Amended Schedule D11 Non-Priority Secured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04215165 | | USDT[0] | | |
| 04215169 | | USD[200.00] | | |
| 04215206 | | TRX[.000001] | Yes | |
| 04215226 | | TRX[.000781], USDT[0.01117098] | | |
| 04215244 | | AUD[0.00] | | |
| 04215247 | | ETH[0.00000047], ETHW[0.00000047], KIN[1], TONCOIN[.00000001], UBXT[1] | Yes | |
| 04215249 | | BTC[.00002641], FTT[5.2], USD[0.67], USDT[0] | | |
| 04215267 | | BNB[0], TRX[.000002], USD[0.00], USDT[0.00000237] | | |
| 04215270 | | USD[0.03] | | |
| 04215278 | | USD[25.00], USDT[19.94898893] | Yes | |
| 04215292 | | BTC-MOVE-0419[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0426[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0525[0], BTC-MOVE-0528[0], BTC-MOVE-0601[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], TRX[.000777], USD[0.00], USDT[1012.10285072] | | |
| 04215304 | | BTC-MOVE-0305[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], USD[0.00] | | |
| 04215323 | | 0 | | |
| 04215331 | | TONCOIN[.1] | | |
| 04215372 | | USD[0.00], USDT[.00982214] | | |
| 04215387 | | BTC[0.00419984], ETH[.018], ETHW[.018], USD[2.41] | | |
| 04215417 | | BTC[0], NFT (552263443670984363/The Hill by FTX #7978)[1], USD[0.00] | Yes | |
| 04215438 | | ETH[0], SOL[0], TONCOIN[.07757224], USD[0.00] | Yes | |
| 04215444 | | NFT (390903473808304589/FTX AU - we are here! #9497)[1], NFT (489951469579657064/FTX AU - we are here! #9504)[1] | | |
| 04215457 | | ETH[0] | | |
| 04215465 | | AKRO[4], BAO[3], BTC[.71587667], DENT[6], ETH[5.02778793], ETHW[4.31299386], EUR[28159.53], HXRO[1], RSR[6], TOMO[1], TRX[2], UBXT[4] | Yes | |
| 04215492 | | ETH[0] | | |
| 04215502 | | DENT[1], ETH[0.00171506], KIN[1], MATIC-PERP[0], NFT (307184265710840205/FTX EU - we are here! #144060)[1], NFT (440111615143307764/FTX EU - we are here! #144236)[1], NFT (490928756154289820/FTX EU - we are here! #144364)[1], SAND[0], USD[0.40], USDT[0.00000332] | | |
| 04215503 | | ETH[0], XRP[0] | | |
| 04215508 | | TRX[.507483], USD[2.25] | | |
| 04215524 | Contingent | BRZ[200], GOG[101], LUNA2[0.00327496], LUNA2_LOCKED[0.00764157], LUNC[713.13], USD[0.00] | | |
| 04215539 | Contingent | LUNA2[0.06259694], LUNA2_LOCKED[0.14605953], NFT (471088899275447225/FTX EU - we are here! #241304)[1], NFT (509083567925697158/FTX EU - we are here! #241289)[1], NFT (523874677712556628/FTX EU - we are here! #241314)[1], USD[0.03] | | |
| 04215557 | | APE[.06836], SHIB[100000], SOL[0.00197321], USD[0.72], USDT[0.00000027], XRP[0] | | |
| 04215558 | | AAVE[.269946], BAT[8.41564784], BTC[.00041748], ETH[.00165874], ETHW[.00165874], GENE[8.29682677], LRC[44.991], SAND[19.996], SOL[.0525022], STORJ[4.65395905], USD[17.05], USDT[0.00000001] | | |
| 04215581 | Contingent, Disputed | USD[25.00] | | |
| 04215605 | | BTC[0.13903772], ETH[.00040302], FTM[5198], MATIC[808.9512], SOL[190.40508985], SOL-PERP[0], USD[10860.25] | | |
| 04215623 | | TRX[.351208], USD[0.00], USDT[2.44761632] | | |
| 04215624 | | BTC[0], XRP[0] | | |
| 04215632 | | TRX[.87239], USD[23.64], USDT[0] | | |
| 04215648 | | USD[0.31] | | |
| 04215659 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-0325[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[5667.07], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 04215675 | | TONCOIN[2], USDT[0] | | |
| 04215676 | Contingent | ALGO-PERP[0], BNB[.009864], BTC[.05811088], BTC-0331[0], BTC-PERP[0], DOT[-5.00786416], ETH[0.49944533], ETH-0331[0], ETHW[.51265644], EUR[0.00], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00327048], LUNA2_LOCKED[0.00763112], MATIC[91.65734103], MKR-PERP[0], RSR-PERP[0], SHIB[1295380], SOL[10.51655028], SOL-PERP[0], STETH[0], USD[150.63], USTC[0.46295271] | Yes | |
| 04215727 | Contingent, Disputed | BTC[0], ETH[0], USDT[0.00009579] | | |
| 04215733 | Contingent | ETH[0.00000001], FTT[0], LUNA2[0], LUNA2_LOCKED[0.21431097], NEAR[.00000006], NFT (329399071963339458/FTX EU - we are here! #123243)[1], NFT (422134028955738409/FTX EU - we are here! #123459)[1], NFT (503907466077479689/FTX EU - we are here! #123117)[1], NFT (548742025538244032/The Hill by FTX #27298)[1], USD[0.00], USDT[0.06780161] | | |
| 04215740 | | USD[25.00] | | |
| 04215778 | | BTC[0], SOL[.00100781], USD[-0.01], USDT[0] | | |
| 04215824 | Contingent | DOT[339.5387022], FTT[0.06046113], SRM[1.78354864], SRM_LOCKED[51.20614721], USDT[1.74596248] | | |
| 04215836 | Contingent | AKRO[2], BAO[3], BTC[0.02694983], ETH[.03151573], ETHW[.03113075], EUR[0.00], KIN[4], LUNA2[0.00023282], LUNA2_LOCKED[50.69745786], RSR[2], RUNE[.00327486], UBXT[1] | Yes | |
| 04215839 | | USD[1.80] | | |
| 04215848 | | ETH[0], EUR[2544.04], USD[0.00] | Yes | |
| 04215859 | Contingent | 1INCH-PERP[0], APE-PERP[0], BNB[.012808], BTC-PERP[0], ETH-PERP[0], LUNA2[2.26435372], LUNA2_LOCKED[5.28349201], LUNC[1000], LUNC-PERP[0], TRX[1.86393196], USD[5.00], USDT[4.83826933] | | |
| 04215936 | Contingent | LUNA2[23.17293999], LUNA2_LOCKED[0.66671266], LUNC[202882.424949], USD[0.00] | | |
| 04215944 | | BNB[0], SOL[0], USDT[0.00000265] | | |
| 04215982 | Contingent | AAVE[.0037813], ATOM[.088733], BCH[.00474578], BTC[0.00001620], CHZ[9.9392], KNC[.179556], LTC[.0090918], LUNA2[0.00230348], LUNA2_LOCKED[0.00537480], SOL[.0175813], TONCOIN[.099829], TRX[2.19117], UNI[.046409], USD[0.66], USDT[124.05494888], USTC[.32607] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04215983 | | BTC[ 0.00000085], BTC-PERP[0], FTM-PERP[0], TRX[ 000001], USD[0.01] | | |
| 04216001 | | USD[0.04] | | |
| 04216038 | | USD[25.00] | | |
| 04216059 | | BNB[ 00000001], TRY[0.00], TRYB[0], USD[0.00], USDT[0] | | |
| 04216062 | | BTC[ 00002342], USD[0.00], USDT[34.45802297] | | |
| 04216079 | | NFT (402509733650681909/FTX AU - we are here! #19850)[1], NFT (509831746711378033/FTX AU - we are here! #53335)[1] | | |
| 04216129 | | APT[.61], ETH[.05], USD[0.01], USDT[1.61365220] | | |
| 04216147 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CVC-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNC[0], LUNC-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[0.00], XRP-PERP[0], ZRX-PERP[0] | | |
| 04216152 | | BTC[0.00652046], ETH[0], EUR[0.00], USD[0.00] | Yes | |
| 04216173 | | USD[10.00] | | |
| 04216278 | | USDT[0.00002717] | | |
| 04216279 | | BTC[ 00077093], BTC-PERP[0], USD[0.04] | | |
| 04216305 | | ETH[0], MATIC[0], SOL[.98647251], TRX[0.73972300], USDT[0] | | |
| 04216306 | | USD[25.00] | | |
| 04216311 | | ATLAS[1036.06373615], USD[0.00] | Yes | |
| 04216323 | | LOOKS[11.30236429] | Yes | |
| 04216338 | | NFT (410409443487329904/FTX EU - we are here! #62692)[1], NFT (544368198105109301/FTX EU - we are here! #62755)[1], NFT (557055478253675848/FTX EU - we are here! #62594)[1] | | |
| 04216352 | | USD[0.00] | | |
| 04216364 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[ 00010036], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], LTC-PERP[0], LUNA2[0.00088496], LUNA2_LOCKED[0.00206490], LUNC[192.70196775], LUNC-PERP[0], SOL[0.00543977], SOL-PERP[0], USD[124.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[-190.77788305], XRP-PERP[0] | | |
| 04216392 | | TRX[ 000001], USD[25.00], USDT[0.00004854] | Yes | |
| 04216416 | | BNB[.52376712], BTC[ 00691489], ETH[.26716149], KIN[1], MATIC[7.77819696], NFT (471666750119153869/The Hill by FTX #34444)[1], SHIB[1389771.15129229], USD[14.02], USDT[0.00011024], XRP[329.49299997] | Yes | |
| 04216418 | Contingent | APT-PERP[0], BTC[0.00005641], BTC-PERP[0], LUNA2_LOCKED[112.3223155], LUNC-PERP[0], NFT (464953426293284409/FTX AU - we are here! #67187)[1], TRX[20.552142], USD[0.00], USDT[0.00812786], USTC-PERP[0] | | |
| 04216421 | Contingent, Disputed | USD[0.00] | | |
| 04216428 | | USDT[0.38021247], XRP[.5] | | |
| 04216464 | | BAO[2], BNB[.001401], GST[94.01138499], LTC[.00540443], NFT (375471846653434247/FTX Crypto Cup 2022 Key #6986)[1], NFT (378922617949188934/FTX EU - we are here! #25802)[1], NFT (450220470839868978/FTX EU - we are here! #25548)[1], NFT (542040562560405356/FTX EU - we are here! #25916)[1], TONCOIN[.1], USD[0.15], USDT[0.00300578] | | |
| 04216513 | | USDT[2.33718856] | | |
| 04216532 | | AXS[0] | | |
| 04216538 | | TRX[.74447333], USDT[0] | | |
| 04216582 | | BTC-PERP[0], USD[0.98] | | |
| 04216584 | | ETHW[4.46929536], TONCOIN[29.43390433], USD[0.00] | | |
| 04216623 | | BNB[0], USD[0.63], USDT[0] | | |
| 04216637 | | GBP[0.00], USDT[0] | | |
| 04216719 | | USDT[5] | | |
| 04216721 | Contingent | LUNA2[0], LUNA2_LOCKED[16.60439781], NEAR[.09981], USD[2104.66], USDT[0.00396228] | | |
| 04216732 | | GENE[.081241], GMT[.45432], NFT (504561491932534266/The Hill by FTX #8004)[1], TRX[.000778], USD[0.00], USDT[0.51176655] | | |
| 04216749 | | CONV[0] | | |
| 04216769 | | NFT (321197031037563502/FTX AU - we are here! #46787)[1], NFT (385355419738261113/FTX AU - we are here! #44136)[1], NFT (572990222870306827/FTX AU - we are here! #46862)[1] | | |
| 04216779 | | USD[25.00] | | |
| 04216800 | | USD[25.00] | | |
| 04216801 | Contingent, Disputed | BNB[0], USD[0.00] | | |
| 04216812 | | AUDIO[0], BNB[0], BTC[0.00000668], CHZ[0], CLV[0], FTT[0], PAXG[0], PEOPLE[0], RAMP[0], REN[0], SOL[0], TRX[0], TULIP[0], XAUT[0] | | |
| 04216821 | | BNB[0], TONCOIN[.00000001], USD[0.00] | | |
| 04216831 | | BTC-PERP[0], ETH[.0009988], ETH-PERP[0], KIN[1], NEAR-PERP[0], TRX[.000028], USD[6.63], USDT[0.00000002] | | |
| 04216869 | | BNB[0], ETH[0], USD[0.00] | | |
| 04216900 | | BTC[0.00009915], USD[0.00] | | |
| 04216942 | Contingent, Disputed | NFT (395286039653255392/The Hill by FTX #12998)[1], NFT (400373528971248551/FTX Crypto Cup 2022 Key #16195)[1] | | |
| 04216954 | | ATOM[0], AVAX[0], BNB[0], BTC[0], DOGE[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 04216957 | | BNB[0.00000076], SOL[.00018191], TRX[0.00000100], USD[0.01], USDT[0.00001649] | | |
| 04216964 | | ETH[2.7], ETHW[2.7], TONCOIN[3.673852], USD[1.16], USDT[8.38] | | |
| 04216980 | | USD[25.00] | | |
| 04216996 | | COPE[.00000001] | | |
| 04217008 | | EUR[0.01], USD[0.00] | Yes | |
| 04217015 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 04217070 | | FTM[1800] | | |
| 04217071 | | ALGO-PERP[0], AVAX-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00016926], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04217072 | | APE[5.78882445], BTC[0], ETH[0], HNT[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04217075 | | BAO[1], KIN[1], TRX[0], USD[0.00] | | |
| 04217106 | | USDT[0.00000004] | | |
| 04217114 | | BTC[.00003491], ETH[0], NFT (402684517772724890/FTX Crypto Cup 2022 Key #15329)[1], TRX[0], USD[0.00], USDT[0] | | |
| 04217118 | | USDT[9.4] | | |
| 04217128 | | USD[25.00] | | |
| 04217153 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], EOS-PERP[0], FIL-PERP[0], USD[0.00], USDT[0] | | |
| 04217159 | | BNB-PERP[0], FTT[.06792572], TRX[.000777], USD[0.00], USDT[0] | | |
| 04217177 | | BAO[1], TONCOIN[1.08470863], USDT[0.38524941] | Yes | |
| 04217181 | | USD[0.00], USDT[0.00000005] | | |
| 04217187 | | ATLAS[0], GENE[0] | | |
| 04217215 | | SOL[1.18], USD[0.22] | | |
| 04217220 | | AURY[18.9962], GOG[389.922], USD[0.16] | | |
| 04217227 | | USDT[346146.77231764] | Yes | |
| 04217228 | | USD[12.27] | | |
| 04217229 | | USDT[0.45020564] | | |
| 04217256 | | USDT[0.00000857] | | |
| 04217264 | | LTC[0] | | |
| 04217268 | | TRX[.970013], USDT[1.88486225] | | |
| 04217279 | Contingent | AMD[.99981], BAO[3], BTC[.00000004], ETH[.00000119], ETHW[.13015221], LUNA2[1.21594496], LUNA2_LOCKED[2.73665806], LUNC[3.78201437], NFT (289987771425628217/The Hill by FTX #7789)[1], NFT (295069086008466282/Netherlands Ticket Stub #1409)[1], NFT (299768783486913695/Japan Ticket Stub #522)[1], NFT (331615078247451655/Singapore Ticket Stub #577)[1], NFT (345102623780458115/FTX EU - we are here! #99472)[1], NFT (398223296578225965/FTX AU - we are here! #3647)[1], NFT (413253257138650874/FTX EU - we are here! #99342)[1], NFT (431572739966222651/Belgium Ticket Stub #936)[1], NFT (437624834199707460/Mexico Ticket Stub #1117)[1], NFT (443536185514588895/FTX AU - we are here! #23700)[1], NFT (468441609470050176/Austin Ticket Stub #215)[1], NFT (501806247445965421/Monaco Ticket Stub #306)[1], NFT (506824636684801014/FTX AU - we are here! #3659)[1], NFT (517542551435283176/FTX EU - we are here! #96207)[1], NFT (540592743332826385/Hungary Ticket Stub #1944)[1], NFT (562048749864710672/FTX Crypto Cup 2022 Key #21391)[1], TRX[1.000843], USD[311.49], USDT[0.00051715] | Yes | |
| 04217284 | | BTC-PERP[0], USD[0.88] | | |
| 04217286 | Contingent | LUNA2[1.31452610], LUNA2_LOCKED[3.06722758], LUNC[201764.323612], NEAR[29.994], USD[1.26], USDT[4.50218149] | | |
| 04217295 | | USDT[1] | | |
| 04217353 | | BEAR[57.04247815], TRX[.00001], USD[0.00], USDT[2435.69801295] | | |
| 04217357 | | BAO[12], BNB[0.00000001], DENT[2], ETH[0.10528427], KIN[11], MATIC[0], NFT (364003151795955389/The Hill by FTX #11041)[1], NFT (367983683726366601/FTX EU - we are here! #7363)[1], NFT (529634693379526542/FTX EU - we are here! #7730)[1], NFT (532313697193953037/FTX EU - we are here! #7528)[1], NFT (542741102526046414/FTX Crypto Cup 2022 Key #12295)[1], RSR[1], SOL[0], TRX[1], USD[23.78] | | |
| 04217377 | | USD[0.01] | | |
| 04217380 | Contingent, Disputed | USDT[0] | Yes | |
| 04217383 | | USD[1037.95] | | |
| 04217384 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.30303707], SOL[.00000001], TRX[.000034], USD[0.00], USDT[232.92218691] | | |
| 04217393 | | BTC[0.00002794], NFT (338895522083136633/FTX EU - we are here! #127166)[1], NFT (475111896584550513/FTX EU - we are here! #127033)[1], NFT (530818539583192452/FTX EU - we are here! #126880)[1], PERP[0], SOL[0], USD[0.00], XLM-PERP[0] | | |
| 04217397 | | SOL[.0006655], TRX[.460001] | | |
| 04217418 | | USD[41.09] | | |
| 04217421 | | FTM[308.10338017], USD[0.01] | | |
| 04217438 | | BTC[.02117693], ETH[0.62639384], NFT (319084634732251117/Montreal Ticket Stub #1820)[1], NFT (329933309373099292/FTX EU - we are here! #182849)[1], NFT (396238202123876730/Mexico Ticket Stub #1464)[1], NFT (420274956148698073/FTX Crypto Cup 2022 Key #14312)[1], NFT (474390002360935508/FTX AU - we are here! #2596)[1], NFT (484710279745064001/FTX EU - we are here! #182730)[1], NFT (495645771698452089/FTX EU - we are here! #182937)[1], NFT (500354994603591087/FTX AU - we are here! #37439)[1], NFT (517857862695339584/The Hill by FTX #6070)[1], NFT (521301960467991241/Netherlands Ticket Stub #853)[1], NFT (533826461751297722/Belgium Ticket Stub #1439)[1], NFT (544111025654053854/FTX AU - we are here! #2593)[1], NFT (572825780501262959/Baku Ticket Stub #1072)[1], USD[0.00], USDT[4848.61252859] | Yes | |
| 04217453 | | USD[0.39], USDT[0], XRP[242] | | |
| 04217459 | | LTC[0], USD[0.00], USDT[0] | | |
| 04217474 | | TRYB[.00000001] | | |
| 04217483 | | BOBA[.092514], DOGE[.55692], RUNE[.03128], SHIB[99335], USD[0.94], USDT[0] | | |
| 04217486 | | BTC[0.00001523], TRYB[.34138], USDT[.86442276] | | |
| 04217492 | | TRX[.00078], USDT[0.06884175] | | |
| 04217509 | | TONCOIN[.06247368], USD[0.00] | | |
| 04217524 | | USDT[5] | | |
| 04217534 | | BRZ[548.79441015], BTC[0.00630000], ETHW[.1218], TRX[.000777], USD[0.00], USDT[0.51106369] | | |
| 04217547 | | BTT[25.91666666], DOGE[3], ETH[.05403838], ETHW[.05336757], EUR[0.00], USD[0.00] | Yes | |
| 04217550 | | USD[0.00] | | |
| 04217567 | | GBP[0.00], USD[0.00] | | |
| 04217580 | | BAO[1], ETH[.00004699], ETHW[4.97692265], GAL-PERP[0], TONCOIN[35.90887094], USD[7756.30], USDT[0] | Yes | |
| 04217583 | | AKRO[3], BAO[2], BTC[0.00000001], CVX[.00049767], ETHW[.00094107], KIN[1], MSOL[11.76894415], SOL[.02905829], USD[0.00] | Yes | |
| 04217588 | | BAO[6], ETHW[.15174577], GBP[189.75], KIN[5], MATIC[1.00042927], NEAR[3.07829145], USD[0.00], USDT[1.78781528], XRP[36.20707025] | Yes | |
| 04217595 | | TRX[.000001], USDT[7] | | |
| 04217622 | | BTC[0], FTT[2.05906664], USD[1.26] | | |
| 04217628 | | LTC[.19512195], USDT[23.83978497] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04217637 | | SUSHI-PERP[0], USD[1.10, USDT[0] | | |
| 04217639 | | TRX[.000777], USDT[5.4726] | | |
| 04217669 | | AAVE[0], AGLD[0], ALPHA[0], APE[0], BTC[0.00019170], BTT[3891589.69340838], DOGE[0], EUR[0.00], JOE[0], SHIB[507700.59985248], SOL[0.16551371], TRX[85.63472472], USDT[0], WAVES[0] | Yes | |
| 04217670 | | FTM[.00000001] | | |
| 04217689 | | BNB[0.00949240], BNB-PERP[0], BTC[0.00414285], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0.00000361], ETH-PERP[0], ETHW[0.00098361], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.53], USDT[0.00880061] | | |
| 04217724 | Contingent | ETH[0.00010130], ETHW[0.00000001], LUNA2[0.00235249], LUNA2_LOCKED[0.00548915], NFT (345012390822973377/FTX EU - we are here! #61508)[1], NFT (365804944591490582/FTX Crypto Cup 2022 Key #13280)[1], NFT (525064568529704369/FTX EU - we are here! #61705)[1], NFT (567576241190178374/FTX EU - we are here! #61836)[1], USD[0.00] | | |
| 04217763 | | USD[0.00] | | |
| 04217773 | | USDT[0] | | |
| 04217798 | | USD[25.00] | | |
| 04217799 | | ETH[.00000001], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], USD[147.59], XRP-PERP[0] | | |
| 04217816 | | BAO[1], BTC[0], KIN[1], LTC[0.00000001], SOL[0], TRX[.005893], UBXT[1], USD[0.00], USDT[0.00000003] | | |
| 04217824 | Contingent, Disputed | BTC[.00087418], BTC-PERP[0], GBP[0.00], LINK-PERP[0], USD[0.00] | | |
| 04217835 | | USD[25.00] | | |
| 04217858 | | BAO[1], DENT[1], ETH[.00000046], ETHW[.00000046], SOL[.00005653], USD[91.02], USDT[0.00460853] | Yes | |
| 04217862 | | POLIS[117.87642], USD[0.30], USD[0] | | |
| 04217864 | | DENT[1], ETH[.0000001], SWEAT[1421.95856287] | | |
| 04217883 | | USDT[0.00000751] | | |
| 04217887 | | ETH[.419916], ETHW[.419916], USD[2.58], XRP[.39964] | | |
| 04217903 | | USD[25.00] | | |
| 04217938 | | USDT[0.00000030] | | |
| 04217958 | | DENT[1], EUR[98.03] | Yes | |
| 04217961 | | ETH[0] | | |
| 04217964 | | USDT[0.00002274] | | |
| 04217967 | | BTC[0.01488118], SOL[0.00214236], USD[128.10], USDT[0.00000001] | | USD[127.00] |
| 04217986 | | BAO[6], ETH[.03493052], ETHW[.03449245], FTM[81.46233934], KIN[1], LINK[6.57860842], RSR[1], SAND[33.24330512], TRX[1], USD[0.00], USDT[2872.32664461], WAVES[2.80314695] | Yes | |
| 04217992 | | ETH[.00052187], ETHW[0.00052186], USD[0.05] | | |
| 04217996 | | BAO[2], BTC[.00522451], CRO[372.20459658], DENT[1], ETH[.03406701], ETHW[.03364262], KIN[2], LINK[6.66014265], TRX[.000777], USD[1.49], USDT[0.00035492] | Yes | |
| 04218008 | | AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], DOGEBEAR2021[2293], DOGE-PERP[0], ETH-PERP[0], FTM[.83913575], FTT-PERP[0], KBTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[.00871091], SOL-PERP[0], TRX[.000028], USD[1636.50], USDT[200], USDT-PERP[0] | | |
| 04218011 | | TRX[.000001], USDT[20.61275349] | | |
| 04218030 | Contingent | LUNA2[0.23685021], LUNA2_LOCKED[12.70335866], LUNC[10.41187003], SGD[0.00], USD[0.00], USTC[.93153523] | Yes | |
| 04218042 | | SOL[0], TRX[0] | | |
| 04218048 | | NFT (324718004858180661/FTX EU - we are here! #51055)[1], NFT (340157452067424649/FTX EU - we are here! #50814)[1], NFT (506035503553012737/FTX EU - we are here! #50968)[1], TONCOIN[5.89882], USD[0.03], USDT[0] | | |
| 04218057 | | BNB[.039992], USD[3276.77], USDT[10] | | |
| 04218060 | | SOL-PERP[0], USD[2.17], USDT[5.95058073] | | |
| 04218061 | | DOGE[289.9] | | |
| 04218068 | | USD[0.00] | | |
| 04218098 | | BNB[.00268595], BTC-PERP[0], ETH[0], SOL-PERP[0], USD[745.38], USDT[0.52899395] | | |
| 04218105 | | ETH[.001], ETHW[.00406333], NFT (369514856881890844/The Hill by FTX #20787)[1], USD[0.0031835], USD[0.02] | | |
| 04218118 | | FTT-PERP[0], NFT (352399685637269580/FTX AU - we are here! #36837)[1], NFT (394022382773077655/FTX AU - we are here! #36868)[1], NFT (545335741204540840/FTX EU - we are here! #141017)[1], NFT (560608864193308089/FTX EU - we are here! #141369)[1], NFT (566074795711557422/FTX EU - we are here! #141233)[1], USD[0.00], USDT[0.00035820] | | |
| 04218123 | | USD[25.00] | | |
| 04218138 | | FTT[.0155152], USD[0.00], USDT[0] | | |
| 04218174 | | FTT[0.09500726], LOOKS[56], USD[0.39], USDT[0.00000001] | | |
| 04218185 | | TRX[.462014], USDT[0.00002581] | | |
| 04218216 | | USD[25.00] | | |
| 04218265 | | BTC[.04314675], ETH[.00026852], ETHW[2.31977265], NFT (543019802252266763/Austria Ticket Stub #740)[1], TRX[.000001], USD[0.07], USDT[0.00162400] | Yes | |
| 04218272 | | NFT (302899918323183330/The Hill by FTX #23210)[1] | | |
| 04218286 | | AGLD-PERP[100], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-0930[0], BTC[.00209974], BTC-PERP[0], CEL[0.01676706], CEL-0930[0], CEL-PERP[0], CRV[40], DOGE-PERP[0], DOT[1.3], DOT-0930[0], DYDX-PERP[0], ETC-PERP[0], ETH[.18], ETH-PERP[0], ETHW[.044], EUR[76.07], FIL-0930[0], FTM-0930[0], FTT[25.04385626], LINK-0930[0], LOOKS-PERP[-5], MANA-PERP[-797], NEAR[.7], NEAR-PERP[0.69999999], OKB-PERP[0], PAXG[3], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[70075.30], USDT[10000.00788983], USDT-062410, USDT-PERP[0], XRP-0930[0], XRP-PERP[0], YFII-PERP[-0.02] | | |
| 04218295 | Contingent | BTC[.99975307], LUNA2[0.00418570], LUNA2_LOCKED[0.00976664], LUNC[0], LUNC-PERP[0], USD[0.00], USDT[0], USTC[0.59250700], XRP-PERP[0] | Yes | |
| 04218302 | | USDT[0.00002064] | | |
| 04218307 | | TRX[11.270047], TRX-PERP[0], USD[0.04], USDT[0.07448402] | | |
| 04218348 | | USD[0.00] | | |
| 04218358 | | GOG[437], USD[0.12] | Yes | |
| 04218407 | | BTC[.0072374], BTC-PERP[0.00099999], ETH[.001], ETHW[.001], USD[31.31] | | |
| 04218439 | | NFT (351249194487707281/FTX EU - we are here! #96194)[1], NFT (423356569219162340/FTX EU - we are here! #97370)[1], NFT (467183904742400482/FTX EU - we are here! #97188)[1] | | |
| 04218456 | | BNB[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04218469 | | SOL[21.54649818], USD[0.01] | | |
| 04218484 | | GALA[0] | | |
| 04218508 | | AVAX[.00986], FTT[.0999], NFT (355031504345704471/FTX Crypto Cup 2022 Key #23150)[1], NFT (381862753973397475/The Hill by FTX #43045)[1], NFT (552757740834837157/FTX EU - we are here! #285353)[1], SOL[1.019576], USDT[18.04966946] | | |
| 04218509 | | 0 | | |
| 04218515 | Contingent | APE[.590262], ATOM[.89231184], AVAX[0], AXS[.49260944], BCH[0.00174762], BNB[0.30950055], BTC[0.01156877], CEL[.45489121], CRV[1.9837816], DOGE[349.3234281], DOT[.29618499], ETH[0.23399513], ETHW[0.11856745], FTM[1.9341365], FTT[4.95381595], FXS[.093559], GALA[19.715874], GMT[0], GST[.07000001], HNT[0], LINK[.19657202], LTC[1.29300788], LUNA2[0.00041315], LUNA2_LOCKED[0.00096403], LUNC[89.96609284], MATIC[14.51301164], MNGO[55.8168], NEAR[.09697942], RAY[1.923422], SAND[.99259], SNY[5.4186], SOL[0.00000001], STETH[0.10387890], SUSHI[.98193860, UNI[.58736151], USD[0.00], USDT[0.00012802], WBTC[0], XRP[144.880477] | | |
| 04218517 | | ETH[0], USD[0.00] | | |
| 04218519 | Contingent | ANC-PERP[0], AXS-PERP[0], BTC[0.00411951], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0029262], MANA-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04218544 | | NFT (523234266675235329/The Hill by FTX #15013)[1] | | |
| 04218547 | | USD[25.00] | | |
| 04218557 | | USD[0.37], USDT[0.00523650] | | |
| 04218567 | | ASD-PERP[0], CEL-PERP[0], ETH-PERP[0], FLM-PERP[0], NFT (367377029905637136/FTX Crypto Cup 2022 Key #11368)[1], NFT (554781772007448844/The Hill by FTX #11624)[1], RAY-PERP[0], USD[0.01], USDT[.00081246] | Yes | |
| 04218640 | | USD[0.00], USDT[0] | | |
| 04218642 | | BTC[0.01199365], ETH[0], EUR[0.00], USDT[0.00000001] | | |
| 04218656 | | USD[.23], USDT[0] | | |
| 04218667 | | ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], CREAM-PERP[0], DAWN-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], USDt-1.21], USDT[1.39], WAVES-PERP[0] | | |
| 04218680 | Contingent, Disputed | USDT[25] | | |
| 04218683 | | ETH[0], USD[0.00] | | |
| 04218703 | | BTC[0.00022587] | | |
| 04218715 | | AUD[0.00], BTC[.02089583], ETH[.32795512], ETHW[.32795512] | | |
| 04218719 | | ETH[0], SOL[0], TRX[0] | Yes | |
| 04218740 | | BEAR[0.00000001], DOGEBEAR2021[0], DOGEBULL[5.85665538], ETH[0], ETHBULL[0.00000004], LTCBULL[10132.73887931], SHIB[0], THETABULL[0], TRX[.003185], USD[0.00], USDT[34.74441110], XRPBULL[0] | | |
| 04218808 | Contingent | BTC[0.04007811], DOGE[1996.63131599], ETH[.87785256], ETHW[.87785256], FTT[.99981], LUNA2[3.14847025], LUNA2_LOCKED[7.34643059], LUNC[685586.0269231], SOL[1.4794395], USD[93.33], USDT[125.13458222] | | |
| 04218816 | | TONCOIN[4.29914], USD[25.09] | | |
| 04218838 | Contingent | BTC[.00931773], ETH[.03000921], ETHW[.00101501], LTC[.01639938], LUNA2[0.00285529], LUNA2_LOCKED[0.00666234], LUNC[.009198], SOL[1.229548], USD[0.01], USDT[19.57861688], XRP[273.28802] | | |
| 04218868 | | BNB[0], BRZ[0], BTC[0], FTT[0], SHIB[0], USD[0.00], USDT[0], XRP[.67837046] | | |
| 04218899 | | BRZ[0.21088250], BTC[0], USD[0.00], USDT[0.00000001] | | |
| 04218917 | | BAO[1], BTC[.0023775], DENT[1], EUR[1.20] | Yes | |
| 04218918 | | USD[2.74] | | |
| 04218941 | | ETH[0], TRX[.000007], USDT[.03811235] | | |
| 04218987 | | BNB[.00000001], SHIB[0], TONCOIN[0], USD[0.00], USDT[0], XRP[0] | | |
| 04219006 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.74], XRP-PERP[0] | | |
| 04219007 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.55819170], LUNA2_LOCKED[1.30244732], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.12], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04219016 | | EUR[1.36] | | |
| 04219047 | | HT[.05825626], NFT (312029987023404159/FTX EU - we are here! #210434)[1], NFT (316416049236140503/FTX EU - we are here! #210339)[1], NFT (442666227274182823/FTX EU - we are here! #210519)[1], USDT[0] | | |
| 04219062 | | TRX[.001556], USDT[39.894196] | | |
| 04219069 | | USD[25.00] | | |
| 04219074 | | USDT[0.20000000] | | |
| 04219088 | Contingent, Disputed | BNB[0], FTT[.0000032], SLP[1024.63138520], USD[0.00] | Yes | |
| 04219136 | | ETH[.02671865], ETHW[.02639009], UBXT[1], USD[41.51] | Yes | |
| 04219140 | Contingent | BTC[0.00003656], FTT[30.44017824], LUNA2[0.00045923], LUNC[100], USD[0.00], USDT[0], XRP[.45096] | | |
| 04219152 | | USDT[1.00000151] | | |
| 04219170 | | BTC[.11184599], ETHW[1.31492241], TONCOIN[10.50148169], USD[0.00], USDT[1.26784602] | Yes | |
| 04219174 | | SOL[1.11256689], USDT[0.00000033] | | |
| 04219178 | | SOL[.02650527] | | |
| 04219193 | | BTC[.00002262], LTC[.05599284], SOL[.00999], USD[0.27] | | |
| 04219196 | | BAO[2], BTC[0], ETH[.0000008], ETHW[.0000008], KIN[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 04219197 | | BAO[1], BTC[.05033742], EUR[0.00], KIN[4], TRX[1], USDT[1035.84208944] | Yes | |
| 04219207 | | BNB[0.0000001], ETH[0], GMT[0.00000080], GST[0.00010000], IMX[0.00000003], MATIC[0], NFT (301923664432893383/FTX AU - we are here! #53901)[1], NFT (302940212087834612/The Hill by FTX #6660)[1], NFT (323951519109399527/FTX Crypto Cup 2022 Key #2705)[1], NFT (440693944644122092/Medallion of Memoria)[1], NFT (447658262738218894/FTX EU - we are here! #21753)[1], NFT (477450099216880854/The Reflection of Love #888)[1], NFT (485606490620910016/FTX EU - we are here! #21985)[1], NFT (530519581221025502/FTX EU - we are here! #22056)[1], NFT (534589624840799032/Medallion of Memoria)[1], SOL[0.00000008], TRX[0], USD[0.04], USDT[0] | Yes | |
| 04219246 | Contingent | BAO[1], CAD[0.00], KIN[1], LUNA2[0.00000947], LUNA2_LOCKED[0.00002210], LUNC[2.06322279], TRX[1], USD[0.00] | Yes | |
| 04219249 | | ETH[.16139653] | Yes | |
| 04219278 | | USD[0.00], USDT[0] | | |
| 04219280 | | USD[.11], USDT[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04219308 | Contingent, Disputed | USD[25.00] | | |
| 04219348 | | USD[25.00] | | |
| 04219362 | | BTC[0.00010945], FTT[3.59796909], USDT[1.60061389] | | |
| 04219380 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.02825760], LUNA2_LOCKED[0.06593440], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (324369397435035825/FTX EU - we are here! #251067)[1], NFT (448927527193352028/FTX EU - we are here! #251052)[1], NFT (473092506898861552/FTX EU - we are here! #251075)[1], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[4], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04219391 | | MATIC[0.06941962], TRX[2.000001] | | |
| 04219394 | | USDT[1.69813476] | | |
| 04219416 | | BTC[0] | | |
| 04219451 | | AAVE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BOBA-PERP[0], CAKE-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04219455 | | BICO[0], BTC[0.00378792], KIN[1], USD[0.00] | Yes | |
| 04219497 | | NFT (341535642220306082/FTX EU - we are here! #161625)[1], NFT (487474174012264998/FTX EU - we are here! #161417)[1], NFT (509505033325368995/FTX EU - we are here! #161535)[1] | | |
| 04219499 | | NFT (328246079597416297/FTX EU - we are here! #210508)[1], NFT (369209116303527767/FTX EU - we are here! #210604)[1], NFT (443886811740049578/FTX EU - we are here! #210450)[1], USD[0.14] | | |
| 04219500 | | BTC-PERP[0], USD[0.00] | | |
| 04219506 | | USD[25.00] | | |
| 04219514 | | BTC[0.00995703], ETH[0.06876128], ETHW[.06790737], USD[1.33] | Yes | |
| 04219531 | | AURY[146.91262] | | |
| 04219535 | | AAVE[4.76788113], APE[19.996314], ATOM[21.39240684], AVAX[36.28647105], AXS[30.59216725], BIT[214.7939526], BNB[1.34969406], BRZ[.01762224], BTC[0.08178925], CEL[320.04100557], CREAM[0.00710260], CRO[1939.642458], CVX[.08210713], DOT[17.19683004], ENS[5.81270101], ETH[0.53370485], ETHW[38.88360752], FIDA[.98493921], FTT[17.49059484], GALA[8598.41502], GMT[93.7974632], GMX[4.58815406], LDO[51.9504233], LINK[60.088581], LOOKS[1524.7189425], LTC[0], MATIC[123.97644], MKR[0.11097954], PERP[.08679741], SHIB[33389775.07309448], SNX[.02653372], SOL[13.13136994], SUSHI[.474065], UNI[55.67909392], USD[0.41], XRP[230.135101], YFI[0.00089823] | Yes | |
| 04219548 | | BTC[.043], BTC-PERP[0], USD[-420.71], USDT[12.56420717] | | |
| 04219549 | | ETH[.00000004], ETHW[.00000004], USD[0.00] | | |
| 04219557 | | EUR[0.00], USDT[0] | | |
| 04219561 | | FTT[7.2990156], TONCOIN[36.55], USD[0.01], USDT[2.43296025] | | USDT[2.38] |
| 04219564 | | BNB[0], SOL[0], TRX[0], USDT[0.01340181] | | |
| 04219573 | | USD[25.00] | | |
| 04219587 | Contingent, Disputed | EUR[0.01] | | |
| 04219597 | | GOG[106.6579482] | | |
| 04219636 | | USD[1025.40], USDT[.002777] | | |
| 04219640 | Contingent | ANC-PERP[0], BTC[.00009], BTC-0300[0], BTC-MOVE-0226[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0315[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0821[0], BTC-MOVE-0826[0], BTC-MOVE-0913[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1017[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[-0.144], BTC-PERP[0], CHZ-PERP[0], ETH[.00054], ETH-PERP[0], ETHW[.00054], FTT[17.61775698], FXS-PERP[0], GST-0930[0], GST-PERP[0], HNC-PERP[0], LUNA2[0.00544100], LUNA2_LOCKED[0.01269566], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[4157.20], USDT[.67], USTC[.7702], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP[.190004], XRP-PERP[0], XTZ-0930[0] | | |
| 04219642 | | AKRO[5], ALPHA[2], ATOM[132.87188068], AUDIO[1], BAO[4], DENT[3], DOT[119.30097769], ETHW[.0019175], FTM[1932.03767831], GRT[1], HOLY[1.02562866], KIN[10], NEAR[175.40711717], NFT (392107787026384615/FTX EU - we are here! #117053)[1], NFT (491466436750081496/The Hill by FTX #13752)[1], RSR[1], SXP[1], TRU[1], UBXT[6], USD[0.00], USDT[16.34657910] | Yes | |
| 04219650 | | EUR[1.00], USD[0.11], USDT[-0.00133661] | | |
| 04219660 | | USDT[0.00002173] | | |
| 04219666 | | NFT (317980701271835151/FTX Crypto Cup 2022 Key #4575)[1], NFT (362473446056157795/FTX EU - we are here! #92246)[1] | | |
| 04219731 | | BIT-PERP[0], BOBA-PERP[0], EUR[0.38], HBB[.7707006], IMX[.07646428], IMX-PERP[0], MER-PERP[0], USD[19.06] | | |
| 04219736 | | NFT (448123962697943830/FTX EU - we are here! #37495)[1], NFT (514889578239726872/FTX EU - we are here! #37591)[1], NFT (565632489016500906/FTX EU - we are here! #37428)[1], TRX[.000074], USD[0.27] | | |
| 04219761 | | BTC-0325[0], BTC-PERP[0], ETH-PERP[0], USD[4.84], USDT[0.42000000] | | |
| 04219766 | Contingent, Disputed | USD[25.00] | | |
| 04219782 | | AVAX[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00007249], ETH-PERP[0], ETHW[0], FTT[.25010542], GMT-PERP[0], SOL-PERP[0], USD[3.95] | | |
| 04219784 | | NFT (371118067506066969/The Hill by FTX #11039)[1], NFT (380860784996456224/FTX Crypto Cup 2022 Key #6804)[1], NFT (407508253076136348/FTX EU - we are here! #38762)[1], NFT (483850719635360447/FTX EU - we are here! #38824)[1], NFT (560381091704134557/FTX EU - we are here! #38697)[1], USD[0.00] | Yes | |
| 04219791 | | GBP[4.00], USD[0.02] | Yes | |
| 04219805 | | AXS[0], BNB[0], BTC[0], EUR[0.00], FTT[0], SHIB[0], USD[0.00], USDT[0] | | |
| 04219817 | | BTC[.1399734], ETH[2.43234792], ETHW[2.43234792], SOL[89.9879144], USD[41.85] | | |
| 04219819 | Contingent, Disputed | USD[25.00] | | |
| 04219833 | | BNB[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], NFT (303573073955544974/Monza Ticket Stub #1902)[1], NFT (343155580652678495/Montreal Ticket Stub #1861)[1], NFT (437187669532606/Singapore Ticket Stub #1549)[1], NFT (438458244204539388/Japan Ticket Stub #844)[1], NFT (461292255886040378/The Hill by FTX #5476)[1], NFT (573043930542454788/FTX Crypto Cup 2022 Key #1373)[1], TRX[0.00004400], USD[0.37], USDT[0] | | |
| 04219850 | | BTC[1.46902798], ETH[2.97378303], EUR[0.00], USDT[0.00000286] | Yes | |
| 04219860 | | TONCOIN[1.04937161], USD[25.00] | Yes | |
| 04219869 | | ATLAS[1579.7998925], POLIS[122.63871071], USDT[0.00000001] | | |
| 04219877 | | BAO[1], BTC[.00080313], KIN[1], USD[0.00] | Yes | |
| 04219888 | | DOGE[0], ETH[.0002067], ETHW[.0002067], GST[.03], LUNC[0], SOL[0], USDT[0] | | |
| 04219946 | Contingent | AAVE[2.37], BTC[0.11888253], CHZ[969.81182], CRO[649.8765], ETH[1.0007702], ETHW[1.0007702], FTT[36.4931], LUNA2[2.53258509], LUNA2_LOCKED[5.90936523], LUNC[8.1584414], RUNE[71.88091184], USD[0.46], USDT[1266.92677193] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04219958 | Contingent | AMPL[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[0], BTC[0.00000001], BULL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAI[0], ETH[0], ETHBULL[0], EUR[0.00], FLUX-PERP[0], FTT[0.26395041], IBVOL[0], LINK-PERP[0], LUNA2[0.00560925], LUNA2_LOCKED[0.01308826], LUNC-PERP[0], MATIC-PERP[0], MOB[0], PAXG[0], RVN-PERP[0], SOL-PERP[0], USD[18654.64], USDT[0.00348714], WAVES[0], XAUT[0] | | |
| 04219964 | | BTC[0] | | |
| 04219992 | | TRX[.000011], USD[0.02], USDT[0.00140599] | | |
| 04219999 | | USD[0.09] | | |
| 04220000 | Contingent, Disputed | USD[0.00] | | |
| 04220004 | | GBP[0.00] | | |
| 04220021 | Contingent | BTC[.00000094], ETH[.0654242], ETHW[.06461197], LUNA2[0.66061161], LUNA2_LOCKED[1.54142710], USD[0.00], USDT[0] | Yes | |
| 04220027 | Contingent, Disputed | EUR[0.00], TRX[.001554], USDT[0] | | |
| 04220036 | | CONV[16396.724], USD[1.87] | | |
| 04220045 | | AAVE-PERP[0], ADA-PERP[0], ALCX[2.499525], APE-PERP[0], BTC[0.00739859], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.24395364], ETH-PERP[0], ETHW[.24395364], GMT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[7.2386244], SOL-PERP[0], USD[-207.06], XRP[895.82976], XRP-PERP[0] | | |
| 04220075 | Contingent | AVAX[0], BTC[0], FTM[0], GBP[0.00], LUNA2[0.00000014], LUNA2_LOCKED[0.00000033], LUNC[.03139592], MATIC[0], SOL[0], SWEAT[0], USD[0.01] | Yes | |
| 04220099 | | BTC[0], USD[0.15], USDT[0] | | |
| 04220101 | | BTC[.07078584], TRX[.001554], USDT[3.758213] | | |
| 04220111 | | DENT[1], KIN[1], SOL[.00285061], SOL-PERP[.1], TRX[.000003], USD[0.15], USDT[0.00000001] | | |
| 04220115 | | USDT[10570.04044788] | Yes | |
| 04220122 | | ALGO-PERP[0], APE-PERP[0], BTC-PERP[.194], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH-PERP[0], MATIC[.00000001], MATIC-PERP[0], MTL-PERP[0], RSR-PERP[0], SAND-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.001556], USD[-2602.86], USDT[200.00445301], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04220144 | | TRX[.445409], USD[0.13], XRP[100] | | |
| 04220151 | | AAVE-PERP[0], AVAX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MINA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SRM-PERP[0], STX-PERP[0], USD[0.00], USDT[0] | | |
| 04220155 | | MATIC[97.45926188], SOL[.00000002] | Yes | |
| 04220171 | | CEL-PERP[0], USD[0.00] | | |
| 04220184 | | 0 | | |
| 04220192 | | AAVE[.0387897], AVAX[.199126], BNB[.0099525], COMP[0.00023543], DOT[.294376], ETH[.00099468], ETHW[.00099468], FTT[34.09401576], SUSHI[777.8580662], USDT[1125.69958356], XRP[777.2666] | | |
| 04220215 | | USD[0.00] | | |
| 04220221 | | 0 | | |
| 04220231 | Contingent | FTT[157.08055577], LUNA2[0.13638104], LUNA2_LOCKED[0.31822244], LUNC[29697.26], SRM[1.80045983], SRM_LOCKED[13.31954017], USD[0.00] | Yes | |
| 04220232 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[124.29], USDT[0] | | |
| 04220236 | | BTC[.00199306], ETH[.06851941], ETHW[.06851941], USDT[73.278137] | | |
| 04220253 | | USD[25.00] | | |
| 04220255 | | ETH[0], NFT (343995339665531422/FTX EU - we are here! #93401)[1], NFT (411623776080760119/FTX AU - we are here! #45329)[1], NFT (498290862023600673/FTX AU - we are here! #45391)[1], NFT (511287217818383976/FTX EU - we are here! #91390)[1], NFT (572159111780918409/FTX EU - we are here! #9717)[1], USDT[0] | | |
| 04220274 | | ETHW[.00099], NFT (353633710255065571/FTX EU - we are here! #27250)[1], NFT (474093736902893306/FTX EU - we are here! #27264)[1], NFT (532498220364873173/FTX EU - we are here! #2725)[1], USDT[0.0064485] | | |
| 04220302 | | BAQ[2], TRX[.000066], USD[25.00], USDT[7.69801489] | | |
| 04220311 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[-0.0001], CRO-PERP[100], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[-0.013], EUR[0.52], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[122], LINK-PERP[3.7], LOOKS-PERP[36], LUNA2[0.46845108], LUNA2_LOCKED[1.09305253], LUNC[102006.21], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[2830], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], USDI[-49.67], WAVES-PERP[2], ZIL-PERP[0] | | |
| 04220318 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04220326 | | ADABULL[.003], ADA-PERP[0], BTC-MOVE-0226[0], DOGEBEAR2021[.07], ETHBULL[.00011877], GRTBULL[599.943], KNCBEAR[99528], KNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[1000000], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04220343 | | BNB[0.02107927], BRZ[0.00427596], ETH[4.17187485], ETHW[3.00887484], FTT[0], GMT[0.00000001], GST[94.18], LTC[0], SOL[0], USD[0.01] | | |
| 04220347 | | BAQ[.7653525], BTC[0.00750093], BTC-PERP[0], ETHW[.30400716], USD[0.00], USDT[0.00035414] | | |
| 04220383 | | TONCOIN[.08], USD[0.00] | | |
| 04220388 | | USD[25.00] | | |
| 04220408 | | DOGE[0.00000001], USD[0.00] | | |
| 04220410 | | USD[0.00] | | |
| 04220462 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 04220465 | | ETH[0], STETH[0] | | |
| 04220483 | | USD[25.00] | | |
| 04220510 | | SOL[0], USD[0.00] | | |
| 04220516 | Contingent, Disputed | BNB[0], MATIC[0], TRX[0.00310800], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04220533 | | EUR[0.00], SHIB[37876.67892889], USD[0.00] | | |
| 04220536 | | AAVE[0], BAT[.00000001], BNB[0], BTC[0], EUR[0.00], USD[0.00] | Yes | |
| 04220539 | Contingent | AAVE[.00118336], APE-PERP[0], BEAR[257.6], BTC[.00809838], BULL[1.20657148], ETH[.00000001], ETHBULL[3.0629858], ETHW[.00000001], FTT[.79984], GMT-PERP[0], LUNA2[1.69461805], LUNA2_LOCKED[3.95410879], LUNC[369006.649398], SAND[.9962], USD[0.76], XRP[0.91241280] | | |
| 04220540 | | USD[0.15], USDT[0.00000119] | | |
| 04220542 | Contingent | ETH[1.66289966], ETHW[1.66289966], LUNA2[0.00028926], LUNA2_LOCKED[0.00067495], LUNC[62.98803], USD[1432.54], USDT[538.83724534], XRP[2899.2062] | | |
| 04220592 | | TRX[2.99] | | |
| 04220607 | | 0 | | |
| 04220611 | | USD[25.00] | | |
| 04220644 | Contingent | ETH[.07399962], ETHW[.07399962], LUNA2[0.02755426], LUNA2_LOCKED[0.06429329], LUNC[6000], TRX[.004774], USDT[0.53167746] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04220654 | | TRX[.000007], USD[0.00] | | |
| 04220662 | | USDT[.996] | | |
| 04220686 | | BNB[0.00000016], CRO[.00000073], HT[.00014964], KNC[0.08958738], MATIC[0.08881684], SNX[2.99789256], STMX[0.00000860], STORJ[0.00082029], USD[0.00] | | |
| 04220701 | | ATLAS[582.16720061], USDT[0] | Yes | |
| 04220712 | | TRX[.003985], USD[0.00], USDT[43.55302098], XRP[64.395359] | | |
| 04220723 | | STEP[2103.58996], USD[0.01], USDT[0] | | |
| 04220741 | | BTC-PERP[0], CEL-PERP[0], FTT[0], LUNC-PERP[0], SPY-0930[0], USD[1.72], USDT[0] | | |
| 04220744 | Contingent | AAVE[.008], BTC[.28972204], DOGE[64.987], ETH[.000854], ETHW[.000854], LUNA2[1.17794929], LUNA2_LOCKED[2.74854836], LUNC[256500.94], SHIB[99980], USD[0.08], USDT[.0126] | | |
| 04220791 | | ETH[0.00002383], ETHW[0.00002383], SOL[0], TRX[.00322], USD[0.00], USDT[0], XPLA[9.0348], XRP[0.11917314] | | |
| 04220793 | | BTC[0] | | |
| 04220802 | | BTC[0.06188823], USD[2.56] | | |
| 04220814 | Contingent | ETH[.14424038], ETHW[.14424038], LUNA2[0.96043583], LUNA2_LOCKED[2.24101693], LUNC[209136.924248], SOL[1.03], USD[0.00] | | |
| 04220822 | | USD[0.00] | | |
| 04220825 | | ETH[0], NFT (318410153738589057/FTX EU - we are here! #215438)[1], NFT (360313361696633775/FTX EU - we are here! #215424)[1], NFT (480104564240131424/FTX EU - we are here! #215447)[1] | | |
| 04220831 | | EUR[0.00] | | |
| 04220857 | | BNB[0], GARI[0], HT[0], SOL[0], TRX[0.00155400], USD[0.00] | | |
| 04220930 | | AKRO[1], BAO[3], HXRO[1], KIN[3], RSR[1], TRX[2], TRY[0.00], UBXT[1], USDT[0] | | |
| 04220960 | | TONCOIN[.00000001], USD[0.00] | | |
| 04220963 | | USD[0.00] | | |
| 04220966 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.73830023], LUNA2_LOCKED[1.72270054], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[33.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04220970 | | BTC[0], USD[0.05] | | USD[0.05] |
| 04220982 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009392], USD[0.00], USDT[0] | | |
| 04221013 | | BTC[0], USD[0.00] | | |
| 04221043 | | GOG[102], USD[0.01] | | |
| 04221049 | | USD[25.00] | | |
| 04221059 | | BTC[0.13677150], ETH[1.7516496], ETH-PERP[0], ETHW[1.7516496], USD[0.97] | | BTC[.135578] |
| 04221091 | | BAO[2], DENT[1], ETH[0], KIN[3], TRX[1.000779], TRY[0.00], UBXT[1], USDT[0.00000344] | | |
| 04221098 | | USD[0.00], USDT[0] | | |
| 04221104 | | AKRO[1], BAO[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04221112 | | USDT[0] | | |
| 04221128 | | USD[25.00], USDT[.42364386] | Yes | |
| 04221150 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0077], BTC-PERP[0], CREAM-PERP[0], CRO[420], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[30.38], FTT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[2.01], SOL-PERP[0], USD[146.02] | Yes | |
| 04221156 | | BNB[.00001598], BTC[.00000011], DENT[2], EUR[0.00], NFT (317239821530450571/The Hill by FTX #16416)[1], NFT (325178905320228244/FTX AU - we are here! #2091)[1], NFT (387912753466411381/FTX AU - we are here! #2085)[1], USD[0.00] | Yes | |
| 04221172 | | USD[25.00] | | |
| 04221173 | | AVAX-PERP[0], BNB[.00000001], BOBA-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], USD[0.03], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 04221218 | | TONCOIN[55.4], USD[0.20] | | |
| 04221247 | | DOGEBULL[184], THETABULL[2160.1], TRX[.451508], USD[0.07], XRPBULL[150973.97] | | |
| 04221268 | Contingent, Disputed | TRX[.000777], USDT[0.00000360] | | |
| 04221307 | | NFT (418632163936157879/The Hill by FTX #32320)[1], TRX[.002344], USDT[0] | | |
| 04221353 | | BTC[.05102203], SAND[0], USD[0.00] | | |
| 04221361 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], GAL-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TSLA-0325[0], TSLA-0624[0], USD[18.70], USDT[0.00000001] | | |
| 04221381 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 04221419 | Contingent | ATOM[.032755], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], USD[0.34], USDT[.11876982], USTC[100], USTC-PERP[0] | | |
| 04221423 | | BNB[.00000001], BTC[.00005626], FTT[0.00038706], USD[0.00], USDT[0] | | |
| 04221434 | | ETHW[.40967333], TRX[0.00000001] | | |
| 04221450 | | APT[0], BNB[0], ETH[0], FTM[.00000002], FTT-PERP[0], MATIC[0], SAND[0], SOL[0], SOL-PERP[0], TRX[0.00003100], USD[0.10], USDT[0.00000001], USTC[0] | | |
| 04221471 | | BTC[0.05788899], ETH[.94037025], ETHW[.93997521], USDT[1.31126292] | Yes | |
| 04221482 | | TRX[.000001], USDT[0.21083230] | | |
| 04221507 | | TRX[.000132] | | |
| 04221516 | | USDT[1.17074503] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04221527 | | EUR[1.99] | | |
| 04221531 | Contingent, Disputed | USD[25.00] | | |
| 04221568 | Contingent | ADA-PERP[0], AKRO[2], ALGO-PERP[0], APE[6.08502627], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[1], BCH-PERP[0], BNB[1.06160661], BNB-PERP[0], BTC[.04186999], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT[4.6345692], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.16786552], ETH-PERP[0], ETHW[.16759012], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.19058379], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HXRO[1], KIN[3], KLAY-PERP[0], LTC[1.0850261], LUNA2[0.67141649], LUNA2_LOCKED[1.51111834], LUNC[2.08830141], LUNC-PERP[0], MANA-PERP[0], MATIC[81.28984875], MATIC-PERP[0], MKR-PERP[0], NEAR[7.55071815], NEAR-PERP[0], RSR[1], SAND-PERP[0], SHIB-PERP[0], SOL[5.6984566], SOL-PERP[0], TRX[3], TRX-PERP[0], UBXT[2], UNI-PERP[0], USD[14.63], USDT[0.12445754], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0] | Yes | |
| 04221580 | | BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FTM[0], USD[0.18], USDT[0] | | |
| 04221587 | | USDT[.40960186] | | |
| 04221613 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04221641 | | BTC-PERP[0], USD[-45.93], USDT[500.71], XRP-PERP[0] | | |
| 04221648 | | AVAX-PERP[0], BNB-PERP[0], CRV[14], ETH[0.28027473], ETH-PERP[0], ETHW[0.10128486], EUR[0.29], FTT[4.95895008], FTT-PERP[0], RAY[56.69260264], USD[0.01], USDT[99.62597216], USTC-PERP[0], XRP-PERP[0] | | |
| 04221651 | | USD[0.01] | | |
| 04221694 | | BTC[.00005428], SOL[.60255753], USD[18.84] | | |
| 04221711 | | BULL[0.45451817], FTM[.84574], LRC[2307.4312], RNDR[238.057142], SOL[23.5657574], USD[2.02] | | |
| 04221724 | | NFT (411442546865393184/FTX EU - we are here! #59324)[1], NFT (465165698360840503/FTX EU - we are here! #59412)[1] | | |
| 04221732 | | BTC[.01596403], ETHW[.0007369], USD[0.57], USDT[803.769214] | | |
| 04221733 | | NFT (366842971024852322/FTX AU - we are here! #61044)[1], NFT (373977864138751832/FTX Crypto Cup 2022 Key #10411)[1], NFT (440343717236233824/The Hill by FTX #8683)[1] | | |
| 04221739 | | USD[0.00] | | |
| 04221755 | | BRZ[0.00440321], BTC[0], FTT[0], USD[27.08] | | |
| 04221779 | | MATIC[0] | | |
| 04221780 | | ATLAS[16939.16161934], USD[0.00], WAXL[24.28967287] | | |
| 04221783 | | BNB[0], DOGE[0], SOL[.00000001], TRX[0], USDT[0.00013918] | | |
| 04221788 | | APT[.01288374], BTC[0.00000977], CHZ[1.95013797], FTT[.01881223], MATIC[.00001237], USDT[0] | Yes | |
| 04221819 | | TRX[2.99] | | |
| 04221864 | Contingent | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], DODO-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LUNA2[0.01221016], LUNA2_LOCKED[0.02849039], LUNC[2658.79], MINA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[-0.44], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04221890 | | GENE[3.200508] | | |
| 04221894 | | NFT (329425428826123873/FTX EU - we are here! #238870)[1], NFT (491015848799719090/FTX EU - we are here! #176873)[1], NFT (541482293880142768/FTX EU - we are here! #176110)[1], USDT[0] | | |
| 04221911 | Contingent | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM[5.1], AVAX[8.6], AVAX-PERP[0], BNB[.97], BTC[0.34849156], BTC-PERP[0], CAKE-PERP[0], CRO[410], DOGE[1828], DOGE-PERP[0], DOT[11.6], ETH[3.70289681], ETH-PERP[0], ETHW[3.70289681], EUR[21.50], FTM[3.85], FTT-PERP[0], FTT[11], KSHIB-PERP[0], LUNA2[3.49184794], LUNA2_LOCKED[8.14764520], LUNC[266915.77], LUNC-PERP[0], MANA-PERP[0], MATIC[350], MATIC-PERP[0], SAND[36], SHIB[4700000], SOL[53.13], SRM[102], TRX[1005], TRX-PERP[0], USD[9.50], WAVES[1.5], WAVES-PERP[0], XRP[200], XRP-PERP[0] | | |
| 04221913 | | BTC[0], ETH[0], USD[0.00], USDT[0] | Yes | |
| 04221914 | | BAO-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[9.36] | | |
| 04221921 | | AAPL[0], AAVE[0], ALGO[0], AVAX[0], BNB[0], BTC[0], BYND[0], DOGE[0], DOT[0], ETH[0], FTT[0.00790000], GOOGLPRE[0], KIN[1], LEO[0], LTC[0], MATIC[0], NEAR[0], PAXG[0], RUNE[.00001549], SAND[0], SOL[0], SPY[0], TRX[0], TSLAPRE[0], USD[0.00], USDT[0], WAVES[0], XRP[0] | Yes | |
| 04221929 | Contingent | AKRO[11], AUDIO[1], BAO[33], BAT[1], CHZ[507.23321653], CVX[14.77009557], DENT[2], DOGE[1], ETH[.06160612], EUR[0.00], HOLY[2.06630737], HXRO[1], KIN[5], LUNA2[0.02959746], LUNA2_LOCKED[0.06906075], LUNC[6544.87159909], RUNE[.00040647], SECO[1.02927877], TRX[14], UBXT[9], XPLA[8.20645312] | Yes | |
| 04221937 | | BTC[-0.00001035], FTT[0.09550969], TONCOIN[0], USD[564.13], USDT[0] | | |
| 04221939 | | EUR[1099.00] | | |
| 04221940 | | BTC[0.01367009], EUR[0.50] | | |
| 04221953 | | ETH[.01905562], ETHW[0.01905561] | | |
| 04221954 | | USDT[.6894] | | |
| 04221969 | | ETH[0.00212800], ETHW[0.00212800] | | |
| 04221970 | Contingent | LUNA2[0.00674518], LUNA2_LOCKED[0.01573877], USD[0.00], USDT[0], USTC[0.95481395] | | |
| 04221976 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.09357899], FTT-PERP[0], GAL-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.36], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 04221977 | Contingent, Disputed | BAO[6], BTC[0.00000001], ETH[0], KIN[4], TRX[1], UBXT[1], USDT[0.00000020] | Yes | |
| 04221982 | | TONCOIN[.08], USD[1.68] | | |
| 04221983 | | AVAX-PERP[0], BTC[0.00005246], BTC-PERP[0], ETH[.0000714], ETHW[.0000714], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (560492723330497543/The Hill by FTX #3941)[1], RUNE-PERP[0], SOL-PERP[0], USD[59.29], USDT[-0.00054964], XRP-PERP[0] | | |
| 04221984 | | USD[0.00] | | |
| 04221989 | Contingent | ATOM[2405.55150376], BNB[74.56657454], BTC[8.10814405], ETH[90.84254347], ETHW[0.00069717], FTT[7944.554624], HNT[1592.358277], HT[2.00002], LINK[779.37346728], LINK-PERP[0], SRM[5.83087704], SRM_LOCKED[127.72912296], SUSHI[7708.60709], UNI[5516.355163], USD[11.47], USDT[100000] | | ATOM[2346.833476], BNB[73.681036], LINK[777.69653] |
| 04221991 | | CAKE-PERP[0], USD[0.00], USDT[0], USTC[0] | | |
| 04221992 | | TONCOIN[.67906], USD[137.72] | | |
| 04221994 | | ALPHA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETHW[.0349904], EUR[0.00], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04221995 | | TONCOIN[0] | | |
| 04221997 | | USD[0.00], USD[5.98] | | |
| 04221999 | | NFT (303735966137113054/FTX EU - we are here! #260448)[1], NFT (369920831217412349/FTX EU - we are here! #260437)[1], NFT (452458709355205266/FTX EU - we are here! #260442)[1], NFT (518678935740600033/FTX Crypto Cup 2022 Key #15433)[1] | | |
| 04222002 | Contingent | ETH[.14117074], ETH-PERP[0], ETHW[.00025888], LUNA2_LOCKED[35.79066196], LUNC-PERP[0], USD[12532.97], USTC[0], USTC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04222008 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-0930[0], UNI-PERP[0], USD[11.21], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04222010 | Contingent | LUNA2[1.69006520], LUNA2_LOCKED[3.94348548], LUNC[368015.256782], TONCOIN[1462.31847017], TRX[.000169], USD[16402.48], USDT[2009.60320000], XRP[1127] | | |
| 04222013 | | NFT (474369779905937513/FTX EU - we are here! #162598)[1], NFT (564390502099237714/FTX EU - we are here! #162440)[1], NFT (575112883111927589/FTX EU - we are here! #162376)[1] | | |
| 04222022 | | AUDIO[104.51808236], BAO[2], CEL[72.47354925], DENT[1], DOGE[3683.14508626], EUR[0.19], FTM[1028.83839962], KIN[4], MATIC[307.4829677], PSG[8.06813548], SHIB[27332093.3546542], SRM[36.15908443], STEP[1028.16225674], SXP[69.7513524], UBXT[1], USD[80.18] | Yes | |
| 04222023 | | USD[25.00] | | |
| 04222038 | | BAO[2], DOT[24.0360712], GRT[2387.54025659], KIN[1], LOOKS[.00027203], MATIC[358.52733065], USD[0.04] | Yes | |
| 04222039 | | XRP[100.75] | | |
| 04222040 | | DOGE[12562.73662058], DOT[78.79456809], ETH[4.93244541], ETHW[4.93037382], USDT[.57441213] | | |
| 04222045 | Contingent | DOGE[166.47369219], LUNA2[0.17174169], LUNA2_LOCKED[0.40061338], LUNC[37918.80050466], TRX[1], USD[0.00] | Yes | |
| 04222058 | Contingent, Disputed | USD[15.09] | | |
| 04222059 | | AKRO[1], BAO[1], BTC[.00000002], KIN[1], NFT (351319412211669460/FTX EU - we are here! #92029)[1], NFT (454005684877826758/FTX EU - we are here! #92122)[1], NFT (463626433137307446/FTX Crypto Cup 2022 Key #9438)[1], NFT (551667244381814404/The Hill by FTX #17401)[1], RSR[1], TRX[.000017], USD[0.00], USDT[0] | Yes | |
| 04222064 | | NFT (321750293570773109/FTX EU - we are here! #192362)[1], NFT (387856265997654482/FTX EU - we are here! #70144)[1], NFT (518596445547558974/FTX EU - we are here! #69916)[1] | | |
| 04222077 | Contingent | AAVE[.00001022], ALGO[.00248426], BNB[0.00020578], BTC[0], ETH[0], FTM[0], GENE[0], LUNA2[0.00033762], LUNA2_LOCKED[0.00078778], LUNC-PERP[0], MATIC[0], NEAR[0], SOL[0], USD[0.00], USDT[0], XRP[0.00009266] | | |
| 04222090 | | AVAX[.04727549], BAO[1], BNB[.00083659], DOGE[155.61947366], ETH[.03775798], ETHW[.03775798], KIN[2], LOOKS[80.90621854], LRC[10.90645549], SOL[.00265587], USD[130.31], USDT[378.38295995] | Yes | |
| 04222101 | | MATIC[0] | | |
| 04222111 | | BTC-MOVE-0329[0], BTC-MOVE-0401[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0408[0], BTC-MOVE-0411[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04222154 | | NFT (328444242687450291/FTX AU - we are here! #3057)[1], NFT (369598563399536798/FTX AU - we are here! #3061)[1], NFT (400434233416162810/FTX EU - we are here! #214974)[1], NFT (406017973666584383/FTX EU - we are here! #214987)[1], NFT (424106447067314543/FTX AU - we are here! #46768)[1], NFT (544577496886255049/FTX AU - we are here! #214993)[1], USD[752.05] | Yes | |
| 04222158 | | BTC[.00000096], DENT[1], NFT (288240718442046687/FTX EU - we are here! #114166)[1], NFT (333077442292993659/FTX EU - we are here! #113905)[1], NFT (385604697212459094/FTX EU - we are here! #113713)[1], USDT[0] | Yes | |
| 04222202 | | ETH[0], ETHW[0.00302264], LTC[0.00895515], SOL[0.40159000], TRX[.000028], USD[0.00], USDT[0.32885862] | | |
| 04222287 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-0226[0], BTC-MOVE-0312[0], BTC-MOVE-0316[0], BTC-MOVE-0411[0], BTC-MOVE-1001[0], BTC-MOVE-1009[0], BTC-MOVE-1030[0], BTC-MOVE-1106[0], BTC-MOVE-1108[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETHW-PERP[0], EUR[0.00], FTT[0.00224648], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[1.14010723], LUNA2_LOCKED[2.66025020], LUNC[248260.75], SOL-PERP[0], SRM-PERP[0], USD[2348.54], USDT[20] | | |
| 04222292 | Contingent | AVAX[0], BNB[0], CRO[0], LUNA2[0.76223350], LUNA2_LOCKED[1.77854484], LUNC[165977.95], USDT[3.52521980] | | |
| 04222315 | | 1INCH-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[13.09], FTM[30], FTM-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-8.76], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 04222346 | Contingent, Disputed | USD[0.00], USDT[.01009721] | Yes | |
| 04222374 | | NFT (403063878759260790/FTX AU - we are here! #15766)[1], NFT (494803747035477962/FTX AU - we are here! #27646)[1], USDT[1.525849] | | |
| 04222377 | | LOOKS-PERP[0], PEOPLE-PERP[0], USD[0.52] | | |
| 04222378 | | USD[25.00] | Yes | |
| 04222403 | | ETH[.03665164], ETHW[.05365944], USD[0.00], USDT[3.00000258] | | |
| 04222409 | | AKRO[1], AUDIO[1], BAO[1], USD[0.00], USDT[5.12569686] | Yes | |
| 04222419 | Contingent | ANC[.15849], APE[60.891393], BNT[128.532512], CEL[376.955046], CHZ[279.9468], DOT[19.506972], ETHW[25.49715462], EUR[112.00], FTT[.096884], GAL[81.384534], GALA[1848.9189], GMT[119.89132], LDO[.99164], LUNA2[1.94415712], LUNA2_LOCKED[4.53636662], LUNC[442334.3073769], MATIC[59.5567345], RNDR[113.578416], SLP[19010.1238], SPELL[75485.655], TRX[20], USD[447.38], XRP[137.97378] | | |
| 04222423 | | APT-PERP[0], BTC-PERP[0], COIN[0], DOGE-0624[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[0], GBP[48028.87], GMT-PERP[0], HT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0.00680699], SOL-0624[0], SOL-PERP[0], STSOL[.00000001], USD[35.59], USTC[0], XRP-PERP[0] | | |
| 04222453 | | BRZ[13], BTC-PERP[.0004], ENJ-PERP[6], USD[-8.06] | | |
| 04222467 | | BNB[0], SOL[0], TRX[0.00155400], USDT[.95] | | |
| 04222470 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-0624[0], BTC-MOVE-0309[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HOT-PERP[0], ICX-PERP[0], LUA[2802.00971344], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.07], WAVES-PERP[0], XLM-PERP[0] | | |
| 04222492 | | BTC[.00026554], USD[0.00] | | |
| 04222494 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04222498 | | NFT (333735100539767289/FTX AU - we are here! #11300)[1], NFT (340147260331451384/FTX AU - we are here! #27436)[1], NFT (487593277520179449/FTX AU - we are here! #11292)[1] | | |
| 04222514 | | BTC[0] | | |
| 04222520 | Contingent, Disputed | ETH[.00000001], ETH-PERP[0], SHIB-PERP[0], USD[-0.64], USDT[0.71085536] | Yes | |
| 04222523 | | AKRO[1], APE[.10884241], BAO[15], DENT[2], ETHW[6.9135004], KIN[8], RSR[1], TRX[1], UBXT[1], USD[246.21], USDT[0] | | |
| 04222524 | Contingent | BAO[1], DENT[1], ETH[2.80467553], LUNA2_LOCKED[72.48236516], LUNC[10.16448864], SOL[.00016534], TRU[1], TRX[1], USD[10015.21], USDT[0], ZRX[.00000001] | Yes | |
| 04222526 | | BTC[0] | | |
| 04222539 | | USDT[.00003671] | Yes | |
| 04222544 | | USD[25.00] | | |
| 04222554 | | ADA-PERP[0], ASD-PERP[0], BNB[0.00023156], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], SOL-PERP[0], TRX[.000778], USD[0.00], USDT[0.00000523], XAUT-PERP[0] | | |
| 04222556 | | BTC[0], TRX[.000124], USDT[0] | | |
| 04222558 | | ETH[3.82980161], ETHW[.00016478], FTT[25.09743734], USD[0.83] | Yes | |
| 04222573 | | GMT[.25005426], SOL[.00000196], USDT[0.06000013] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04222584 | | DENT[1], NFT (348216001331541027/FTX EU - we are here! #132681)[1], NFT (434364246839988904/FTX EU - we are here! #132828)[1], NFT (493037424360508994/FTX EU - we are here! #132292)[1], USD[0.00] | | |
| 04222585 | Contingent, Disputed | USD[0] | | |
| 04222592 | | USD[25.00] | | |
| 04222600 | | APE-PERP[0], BTC-PERP[0], DOGE[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SOL-PERP[0], USD[0.06], USDT[0] | Yes | |
| 04222607 | | USD[0.42], USDT[0.61197600] | | |
| 04222615 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.00000100], USDT[0] | | |
| 04222619 | Contingent | LUNA2[4.50934761], LUNA2_LOCKED[10.5218111], TONCOIN[41.63] | | |
| 04222628 | | PEOPLE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04222633 | | USD[25.00] | | |
| 04222639 | Contingent | LUNA2[0], LUNA2_LOCKED[9.23081632], USD[0.08], USTC-PERP[0], WAVES-PERP[0] | | |
| 04222641 | | TRY[0.00], USD[0.00] | | |
| 04222644 | | AKRO[1], AUD[1.88], BAO[3], BTC[.00429588], CHZ[1], DENT[2], ETH[.02685243], ETHW[.02652288], KIN[3], MATIC[1.00042927], RSR[3], SOL[1.83322943], TOMO[1], TRX[4], UBXT[2] | Yes | |
| 04222645 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], DENT-PERP[0], DODO-PERP[0], ETHBEAR[9000000], ETH-PERP[0], FTM-PERP[0], FTT[0.09539215], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[29900000], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 04222654 | | APE[1], USD[0.16], XRP[40] | | |
| 04222662 | | BAO[2], DENT[1], ETH[.00000002], ETHW[.00000002], KIN[3], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 04222663 | | TRX[.000063], USD[0.99], USDT[361210.19331270] | Yes | |
| 04222664 | | GENE[5.9], GOG[142], USD[0.14] | | |
| 04222671 | | ETHW[.000987], USD[0.00], USDT[0] | | |
| 04222674 | | MBS[90], USD[0.26], USDT[.00139514] | | |
| 04222675 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.00114625], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX[29], TRX-PERP[0], USD[1021.20], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04222687 | | AVAX-PERP[0], USD[0.03], USDT[.00595445], VET-PERP[0] | | |
| 04222691 | | USDT[10.2] | | |
| 04222702 | | BTC[0], ETH[.00000001], USD[0.22], ZIL-PERP[0] | | |
| 04222721 | | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], USD[33.36], USDT[0.02814690], USTC-PERP[0] | | |
| 04222732 | | FTT[.00016362], USD[0.00] | | |
| 04222733 | | USD[25.00] | | |
| 04222735 | | TRXBULL[3102.41043], USD[0.09], XRPBULL[198062.247] | | |
| 04222741 | | BTC[.02572586], USD[0.00] | | |
| 04222745 | | ATLAS[12587.9974], BTC[0.00007988], GOG[5], OXY[45], POLIS[518.367586], SHIB[100000], SLP[70], USD[0.03], USDT[0.00752475], XRP[.250875] | | |
| 04222751 | Contingent, Disputed | USD[1.00] | | |
| 04222760 | Contingent, Disputed | BTC-PERP[0], EUR[0.00], USD[0.00] | Yes | |
| 04222763 | | USD[25.00] | | |
| 04222779 | | AVAX[0], NFT (355803999206101190/FTX EU - we are here! #251928)[1], NFT (378562868311943469/FTX EU - we are here! #251904)[1], NFT (421945232000843361/FTX EU - we are here! #251915)[1], USD[0.00], USDT[0.00001105] | | |
| 04222786 | | FTT[29.994], USD[1701104.21], USDT[2.6] | | |
| 04222804 | | LUNC-PERP[0], USD[0.00] | | |
| 04222832 | | TONCOIN[.8], TONCOIN-PERP[0], USD[0.03] | | |
| 04222851 | | USD[0.14] | | |
| 04222856 | | ATOM[0.00934703], BNB[0], BTC-PERP[0], CRO-PERP[0], ETH[.00085517], ETH-PERP[0], ETHW[0.00085516], MATIC[0], NEAR-PERP[0], RUNE-PERP[0], USD[2613.66] | | |
| 04222860 | | USD[1.75] | | |
| 04222861 | | ETH-PERP[0], USD[0.61], USDT[8.91889343] | | |
| 04222863 | | USD[0.00] | | |
| 04222875 | | AXS[11.9], MANA[76], USD[0.50] | | |
| 04222879 | | ETH[.9437], ETHW[.9437], USDT[3597.336716] | | |
| 04222888 | | TRX[.590016], USD[0.00], USDT[58.24372302] | | |
| 04222891 | | BTC[0.03686938], LTC[.039994], TONCOIN[.05], USD[0.00], USDT[0] | | |
| 04222898 | | BNB[.00244035], SOL-PERP[0], USD[-0.45], USDT[0.00000330] | | |
| 04222901 | | FTT[0.01631462], USD[0.05] | | |
| 04222902 | | AVAX[.02], BTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], TRX[.000001], USD[122.22], USDT[0] | | |
| 04222906 | | DOT[500.1], SOL[199], TRX[60.000211], USD[0.00], USDT[424.41708469] | | |
| 04222907 | | TONCOIN[12.7], USD[0.00] | | |
| 04222911 | | SOL[0] | | |
| 04222925 | | BTC[.0000051] | | |
| 04222930 | | 0 | | |
| 04222934 | | ETH[0], USD[0.01], USDT[1.67716976], XRP[.441] | | |
| 04222935 | | BAO[3], DENT[1], KIN[7], NFT (380969045630670477/FTX EU - we are here! #281171)[1], NFT (536518298712082832/FTX EU - we are here! #281169)[1], USD[0.00], USDT[0.00000177] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04222939 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[16.596846], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[6.75701205], LUNA2_LOCKED[15.76636145], LUNC[14713536], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.38], USDT[2.15059884], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04222945 | | EUR[0.01], USD[0.00], USTC-PERP[0] | | |
| 04222946 | | ETH[.003] | | |
| 04222955 | | USD[0.00] | | |
| 04222957 | | USD[9.50] | | |
| 04222961 | | ETH[.0000001], ETHW[.0000001], USD[2.03] | | |
| 04222968 | | BRZ[0.01440292], ETH[0], ETH-PERP[0], FTT-PERP[0], LTC[0], USD[0.00] | | |
| 04222974 | | NFT (338027592896751921/FTX EU - we are here! #10720)[1], NFT (341123617377387840/FTX EU - we are here! #10953)[1], NFT (545131968995577400/FTX EU - we are here! #10887)[1], USDT[0.00001428] | | |
| 04222983 | | APE[0], BTC[0.04899851], ETH[0.01027601], ETHW[0.00000234], FTT[.00054741], KIN2[1], NFT (314592916613615176/FTX EU - we are here! #150077)[1], NFT (398004443064879791/FTX EU - we are here! #149945)[1], NFT (426765145278105772/FTX AU - we are here! #58928)[1], NFT (539211831467768366/FTX EU - we are here! #149985)[1], SOL[0.00000124], USD[0.00], USDT[0] | Yes | |
| 04222992 | | ETH[0], SHIB[0], TONCOIN[0.07300000], USD[0.00] | | |
| 04223005 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0.22200000], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[145.50], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[-0.02899999], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04223031 | | BTC[5.35385995], FTT[25.09525], TRX[.113241], USD[44707.07], USDT[0.42117735] | | |
| 04223037 | | KIN2[, SHIB[0], TONCOIN[.87785396], USDT[0] | Yes | |
| 04223039 | | DOGE[34.10434027], DOT[.26440836], FTM[1.58806664], NFT (465749433949189274/FTX EU - we are here! #268414)[1], NFT (492028539591257388/FTX EU - we are here! #268410)[1], NFT (533269450476225714/FTX EU - we are here! #268413)[1], SHIB[44702.72686633], SLP[115.38443787], SOL[.11344207], USD[0.00], XRP[2.51205431] | | |
| 04223043 | | AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], BABA[.0044], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FXS-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-86.45], USDT[105.10567928], XMR-PERP[0], ZIL-PERP[0] | | |
| 04223048 | | BNB[.00000001], BRZ[.00838239], BTC[0.00009764], BTC-PERP[0], FTT[.05720144], LUNC-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 04223059 | Contingent, Disputed | 0 | | |
| 04223111 | | TRX[.182201], USDT[0.83501897] | | |
| 04223112 | | AVAX[1.73906545], USD[0.00], USDT[53.44097052] | | |
| 04223115 | | USD[25.00] | | |
| 04223137 | | BTC[0] | | |
| 04223142 | | AKRO[1], USDT[0] | Yes | |
| 04223157 | | USDT[0.78949676] | | |
| 04223159 | | APE-PERP[0], AVAX-PERP[0], GMT-PERP[0], USD[0.00], USDT[0.00000026] | | |
| 04223162 | | TRX[.000058], USD[0.00], USDT[20.85220558] | | |
| 04223187 | | USD[25.00] | | |
| 04223188 | Contingent | AAVE[2.7487992], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ[2019.6162], COMP-PERP[0], CREAM-PERP[0], DEFIBULL[0], DRGN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.14197302], ETH-PERP[0], ETHW[.14197302], EUR[347.80], FIL-PERP[0], GRT-PERP[0], LINK[27.3], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097034], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PRIV-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[4.6191222], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[4442.71], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 04223193 | | BTC[0], BTC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04223196 | | BTC[.00000088], EUR[502.79] | | |
| 04223205 | | BTC[0], ETH-PERP[0], USD[1109.71], USDT[0.00] | | |
| 04223207 | | USD[0.00], USDT[0.00000001] | | |
| 04223222 | | USD[0.00] | | |
| 04223231 | | EUR[0.00], USD[1.08] | | |
| 04223234 | | USDT[.00000001] | | |
| 04223240 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO[5], CRO-PERP[0], ETH[.0007], FTT[25], LOOKS[.5089], LOOKS-PERP[0], LTC[.02524956], LTC-0325[0], LUNC-PERP[0], TRX[8.101252], TRX-PERP[0], USD[148.05], USDT[0.00000001], USTC-PERP[0], XMR-PERP[0], XRP[.00000001], ZEC-PERP[0] | | |
| 04223241 | | BTC[.00013908] | | |
| 04223244 | | TRX[10] | Yes | |
| 04223245 | | EUR[1.06] | Yes | |
| 04223254 | | BAO[1], USD[0.00], USDT[.00118287] | Yes | |
| 04223294 | | BAO[66986.6], SOL[0], USD[0.13], USDT[0] | Yes | |
| 04223300 | | APE-PERP[0], USD[0.00], USDT[0.00000008] | | |
| 04223323 | | USDT[0.00001349] | | |
| 04223331 | | USD[5.00] | | |
| 04223334 | | USD[0.00] | | |
| 04223336 | | NFT (447608307023677073/FTX EU - we are here! #266961)[1], NFT (505868955312371593/FTX EU - we are here! #266803)[1], NFT (529023418329023117/FTX EU - we are here! #266947)[1] | | |
| 04223338 | | ETH[0], USD[0.00], XRP[.23007963], XRP-PERP[0] | | |
| 04223344 | | AVAX[0], BNB[0.00000001], SOL[0], TRX[0.00460300], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04223357 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-0325[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.55742211], LUNA2_LOCKED[1.30065161], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.22], USDT[0.00034897], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04223378 | | NFT (334930330449800925/The Hill by FTX #34409)[1], USDT[0] | Yes | |
| 04223386 | | BAO[1], KIN[1], USD[0.16], USDT[0.00000065] | | |
| 04223415 | | AKRO[2], KIN[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04223433 | | USDT[.852823] | | |
| 04223438 | | AKRO[1], BAO[9], GENE[0], KIN2], NFT (299213153609633362/The Hill by FTX #13097)[1], NFT (387984171973673856/FTX Crypto Cup 2022 Key #6391)[1], RSR[1], SOL[0], USDT[0] | | |
| 04223448 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1078.76259], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[16.14], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[3646.5865037], XRP-PERP[0], ZIL-PERP[0] | | |
| 04223453 | | TRX[.1194], USDT[2.23796238] | | |
| 04223456 | | USD[0.00], USDT[7.02] | | |
| 04223459 | | 1INCH[.03655294], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER[.002406], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[.008292], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MID-0325[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], TLM[.9622], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.05133156], USTC-PERP[0], WAVES-032S[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04223472 | | NFT (455538687621113025/FTX AU - we are here! #47012)[1], NFT (555108607106524666/FTX AU - we are here! #46977)[1], TRX[0.00986951], USDT[0] | Yes | |
| 04223491 | | ADA-PERP[0], ATOM[.099487], ETH[.00099297], MATIC[736.99459507], USD[0.52], USDT[0.00000064] | | |
| 04223497 | Contingent | ETH[0], LUNA2[0.00235528], LUNA2_LOCKED[0.00549566], LUNC[.002758], USD[0.57], USDT[0.00000001], USTC[.3334] | | |
| 04223500 | | USD[0.00] | | |
| 04223528 | | FTM-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], USD[0.47], USDT[.16480328] | | |
| 04223548 | | AKRO[1], BAO[1], CITY[.00002353], TONCOIN[.00038597], TRX[1], UBXT[1], USD[25.00], USDT[0] | Yes | |
| 04223550 | | ETH[0], TRX[.000006], USD[0.00] | | |
| 04223552 | | FTT[.07365], USD[0.00], USDT[0] | | |
| 04223584 | | NFT (311888544198240616/The Hill by FTX #42920)[1], NFT (371611506690209820/FTX EU - we are here! #283485)[1], NFT (389473766128095676/FTX Crypto Cup 2022 Key #23109)[1], NFT (469001424652648526/FTX EU - we are here! #169193)[1] | | |
| 04223601 | | LTC[0.00000724], USD[0.66] | | |
| 04223632 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0.07], USD[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04223638 | | EUR[0.00] | | |
| 04223662 | | FTT[.09506537], USD[0.00], USDT[.00000001] | | |
| 04223666 | | BTC[.00229954], ETH[.1349804], ETH-PERP[0], ETHW[.1349804], SOL[1.019796], USD[-0.16], USDT[.8181322], XRP[130.9738] | | |
| 04223684 | | USDT[2.00088422] | | |
| 04223685 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], KAVA-PERP[0], LTC[2.1], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.40], USDT[0], WAVES-PERP[0] | | |
| 04223694 | | USD[25.00] | | |
| 04223697 | | EUR[2.43] | | |
| 04223710 | | BAO[2], DENT[1], ETH[0.00000001], FTT[0], GMT-PERP[0], GST-PERP[0], KIN[2], NFT (398406176145066548/FTX EU - we are here! #85178)[1], NFT (411119144705904241/FTX EU - we are here! #272586)[1], NFT (568771530692944001/FTX EU - we are here! #84843)[1], SOL-PERP[0], UBXT[1], USD[0.00], USDT[0.40722344] | | |
| 04223722 | | NFT (420988428901128514/FTX EU - we are here! #76316)[1], NFT (477296054891003770/FTX EU - we are here! #76180)[1], NFT (544354234492787810/FTX EU - we are here! #76424)[1], USDT[0] | Yes | |
| 04223731 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0.057], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-98.38], USDT[211.06753321], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 04223741 | | NFT (444372840400149723/FTX EU - we are here! #152473)[1] | | |
| 04223757 | | USD[0.00] | | |
| 04223761 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XRP-123010], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04223770 | | BNB[0], TRX[.000007] | | |
| 04223799 | | TONCOIN[39.3], USD[0.01] | | |
| 04223801 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0310[0], BTC-MOVE-0315[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0323[0], BTC-MOVE-0325[0], BTC-MOVE-0327[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0403[0], BTC-MOVE-0503[0], BTC-MOVE-0507[0], BTC-MOVE-0513[0], BTC-MOVE-0515[0], BTC-MOVE-0526[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PRIV-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.52], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04223803 | | USD[25.00] | | |
| 04223805 | | NFT (348127935738637691/The Hill by FTX #43642)[1], USDT[0.00000585] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04223808 | | AR-PERP[1168.3], ATOM[1120.65286], AVAX[638.54412], BTC[.5898335], CRV[8187.9934], DOT[1806.53466], ETH[12.50824748], FIL-PERP[2130.4], GRT[67309.2146], LDO[7256.0588], LINK[1071.33404], MATIC[14488.954], SOL[411.001968], USDI-5581.76] | | |
| 04223818 | | USD[0.00], USDT[0.00000005] | | |
| 04223849 | | GENE[13.32986371], GOG[293.47447974], USD[0.00] | | |
| 04223850 | | USD[0.00], USDT[0] | | |
| 04223865 | Contingent | BTC[.00028], LUNA2[0], LUNA2_LOCKED[4.73972505], SHIB[100000], USD[0.40], USDT[1.18471655] | | |
| 04223866 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 04223869 | | USD[0.00] | | |
| 04223871 | | AAVE-PERP[0], ADA-0325[0], ALA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[93.31064051], USDI-3.26], WAVES-PERP[0] | | |
| 04223874 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00021767], ETH-PERP[0], ETHW[.029793], GALA-PERP[0], JASMY-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.37], USDT[0.05006201] | | |
| 04223875 | | NFT (56333484383095656563/The Hill by FTX #16677)[1] | | |
| 04223879 | | USDT[.98096668] | | |
| 04223897 | | TONCOIN[12.8601935], USD[0.00] | | |
| 04223917 | | BAO[2], DENT[1], USDT[0.00001674] | | |
| 04223925 | | USDT[0.00001689] | | |
| 04223926 | Contingent | BNB[0], ETH[0], ETH-PERP[0], LUNA2[0.00302261], LUNA2_LOCKED[0.00705276], LUNC[.0083202], NFT (361991515854904753/FTX AU - we are here! #39698)[1], SOL[0.00918155], TRX[.00826175], USD[0.55], USDT[0.55299727], USDT-PERP[0], USTC[.42786], USTC-PERP[0], XPLA[1], XRP[0.86890296] | | |
| 04223931 | | ETH[.00000003], FTT[8.10196737], NFT (50266023382032649B/The Hill by FTX #14866)[1], NFT (5582549840636391B5/FTX Crypto Cup 2022 Key #17916)[1], TRX[.000052], USD[0.00], USDT[0] | | |
| 04223934 | | BNB[0.00000001], BTC[0], MATIC[0], TRX[0.00000600], USD[0.00], USDT[0], WAVES[0] | | |
| 04223954 | | TONCOIN-PERP[0], USD[0.20] | | |
| 04223957 | | USD[0.02] | | |
| 04223958 | | USDT[0.00037579] | | |
| 04223964 | | BAO[1], BTC[.00000001], ETH[0.02786989], ETHW[0.02752764], GBP[0.00], KIN[1], USD[0.00], USDT[0.00000001], XRP[0.00023748] | Yes | |
| 04223979 | | CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[5.31], OKB-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[0.00], YFII-PERP[0] | | |
| 04223993 | Contingent | AKRO[2], ALGO-PERP[0], ANC-PERP[0], BAO[4], BTC-PERP[0], CHZ-PERP[0], DENT[1], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETHW[0], FTT[0.43368589], GALA[.00344221], GALA-PERP[0], GBP[3.19], HBAR-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN[3], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.04767949], LUNA2_LOCKED[0.11125214], LUNC[0], LUNC-PERP[0], REN-PERP[0], RSR[1], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], ZIL-PERP[0] | Yes | |
| 04223996 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BAT-PERP[0], BTC-PERP[0], CVX-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.01401943], LUNA2_LOCKED[0.03271200], LUNC[3052.7606719], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USDI-918.52], USDT[1022.82164], XRP-PERP[0] | | |
| 04224001 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN[1], ONE-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 04224002 | | AUDIO-PERP[0], FTT[0.09557117], RAY-PERP[0], USD[0.14], USDT[0] | | |
| 04224012 | | TONCOIN[.02577637] | | |
| 04224015 | | EUR[8.01], TRX[.001777], USDT[0.00000001] | | |
| 04224019 | | USD[0.00] | | |
| 04224023 | | AVAX[0.22288211], FTT[.1957069], MATIC[-0.01021529], USD[0.00] | | |
| 04224025 | | ADABULL[.5094], DEFIBULL[11.29774], DOGEBULL[50.09192], EOSBULL[3010000], ETHBULL[.0009136], LTCBULL[9600], SUSHIBULL[53100000], THETABULL[81.4841], UNISWAPBULL[2], USD[0.06], USDT[0.00000001], XRPBULL[446394.58] | | |
| 04224034 | | ETH[.00000001], USDT[0.00000001], XRP[0] | | |
| 04224044 | | TRX[.00085] | | |
| 04224056 | Contingent, Disputed | CHF[0.00], EUR[0.00] | Yes | |
| 04224064 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000002], USD[1.01], USD[0.00000001], ZIL-PERP[0] | | |
| 04224077 | | USD[0.00] | | |
| 04224078 | | TRX[.000927], USDT[30.97036409] | | |
| 04224085 | | ALEPH[.86571], ALPHA-PERP[0], BTC[.0005], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0506[0], BTC-PERP[0], FTT[25], IMX-PERP[0], MER[651.0651], MER-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[100.0005], STEP-PERP[0], THETA-PERP[0], TRX[.000804], USD[0.32], USDT[2.75000000], USDT-PERP[0], XRP-PERP[0] | | |
| 04224101 | | FTT[.000006], LUNC[0], SOL[0], USD[0.00] | | |
| 04224106 | | NFT (336976616891112343/FTX EU - we are here! #137727)[1], NFT (504900170390517526/FTX EU - we are here! #139074)[1], NFT (553057936919268074/FTX EU - we are here! #138889)[1], TRX[.165124], USDT[0] | | |
| 04224114 | | APE[.098195], SHIB[99278], TONCOIN[.04784], USD[0.01] | | |
| 04224121 | | DENT[1], GRT[1], TRX[.000777], USDT[0.00001948] | | |
| 04224124 | | ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04224128 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[3643.87287375] | | |
| 04224131 | | USDT[0.00000395] | | |
| 04224146 | | USD[25.00] | | |
| 04224149 | | BTC[0.00009528], TRX[.00001], TSLA[.03], USD[-0.04], USDT[0.61202961] | Yes | |
| 04224154 | | USD[0.00] | | |
| 04224185 | | LTC[0], USD[0.00] | Yes | |
| 04224213 | | TONCOIN[.08] | | |
| 04224215 | | BTC[0], ETH[0], USD[0.00], XRP[0] | | |
| 04224216 | | BAO-PERP[0], MATICBULL[744.851], SXPBULL[5998.8], THETABULL[95.28094], USD[0.03], USDT[0], XRPBULL[69386.12] | | |
| 04224218 | Contingent | AVAX[0], BNB[0], CONV[0], DENT[1], EUR[0.00], FTT[0.00007879], LUNA2[0.00019885], LUNA2_LOCKED[0.00046399], LUNC[43.30155227], SAND[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04224224 | | BNB-PERP[0], BTC[0.00000570], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], GOOGL[.00000002], GOOGLPRE[0], LUNC-PERP[0], MSTR[0], NFLX[0], SOL-PERP[0], USD[-4.95], USDT[5.46158925] | | |
| 04224229 | | TONCOIN-PERP[0], USD[0.00] | | |
| 04224232 | | TRX[0], USD[0.00] | Yes | |
| 04224233 | Contingent, Disputed | BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04224240 | | TONCOIN[.06], USD[0.00] | | |
| 04224241 | Contingent | AAVE[.01667205], APE[.59301754], BTC[.00092543], LUNA2[0.84347397], LUNA2_LOCKED[1.89835877], LUNC[2.62345129], USD[5.85], WAVES[.08541432] | Yes | |
| 04224263 | | BAO[1], ETH[.00000098], ETHW[.00000098], KIN3[], RSR[1], SXP[1.00845006], TRU[1], UBXT[3], USD[0.00], USDT[6867.69716069] | Yes | |
| 04224281 | | USD[0.01], USDT[0] | | |
| 04224300 | | BTC-PERP[0], EUR[116.68], USD[0.00], USDT[0.00810830] | | |
| 04224304 | | BTC[0], EUR[0.00], LTC[0], TRX[.000012], USD[0.00], USDT[0.00000047] | | |
| 04224306 | Contingent | CRO[9.938], GST[.08454734], LUNA2[0.00002149], LUNA2_LOCKED[0.00005014], LUNC[4.68], SOL[.00000001], USD[115.41], USDT[37.45165372] | | |
| 04224309 | | BTC[0], TRX[.000001], USD[0.00], USDT[0.15194309] | | |
| 04224351 | | USD[0.00] | | |
| 04224354 | | BTC-PERP[0], FTM-PERP[0], NEAR-PERP[0], NFT (46088871725451444527FTX EU - we are here! #258828)[1], NFT (49258309000969548447FTX EU - we are here! #258825)[1], NFT (56988413388546810817FTX EU - we are here! #258836)[1], ONE-PERP[0], RSR[1], USD[-71.39], USDT[220.34749623] | Yes | |
| 04224358 | | USD[25.00] | | |
| 04224360 | | NFT (34682579280753356357FTX EU - we are here! #271912)[1], NFT (48531511658889236567FTX EU - we are here! #271915)[1], NFT (49872896154803774577FTX EU - we are here! #271917)[1] | | |
| 04224369 | | AURY[80.9838], BRZ[1989.62524], GMT[.99694], NEAR[.099658], RUNE[4.6], USD[0.48] | | |
| 04224370 | | TRX[.000852], USDT[3.5] | | |
| 04224373 | | USDT[0.00000147] | | |
| 04224383 | | BTC[0.00002276], USDT[0.00026779] | | |
| 04224385 | | AVAX-PERP[11.8], BNB-PERP[.7], BTC-PERP[.011], DOT-PERP[32.9], ETH-PERP[.139], EUR[0.00], LUNC-PERP[0], MANA-PERP[-292], SAND-PERP[251], SOL-PERP[6.63], USD[3089.00], USDT[0], XRP-PERP[-483] | | |
| 04224402 | | BTC[0] | | |
| 04224406 | | FTT[.00000001], NEAR-PERP[0], USD[0.00] | | |
| 04224407 | | BAO[2], NFT (32988094623390464247FTX EU - we are here! #226501)[1], NFT (34778173058466356017FTX EU - we are here! #226512)[1], NFT (37953790614772896717FTX EU - we are here! #226472)[1], USDT[0] | | |
| 04224412 | | AKRO[1], DENT[1], KIN[2], UBXT[1], USD[25.00], USDT[0.00000001] | | |
| 04224427 | | AUD[1397.67], BTC[0.04473103], GBP[125.68], USD[0.02] | Yes | |
| 04224428 | | BTC[.0114705], BTC-PERP[0], ETH-PERP[0], SOL[4.09], SOL-PERP[0], USD[9.98] | | |
| 04224429 | | NFT (54704341052793692377FTX EU - we are here! #155956)[1] | | |
| 04224436 | | USDT[0.00001169] | | |
| 04224441 | | PUNDIX-PERP[0], TRX[.000777], USD[509.14], USDT[0.00000001] | | |
| 04224444 | | 0 | | |
| 04224458 | | USD[0.25] | | |
| 04224478 | | BRZ[18.19245073], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 04224480 | | BTC[0.01244197], MAPS[.90899], USD[0.00], USDT[446.02310043] | | |
| 04224485 | | BNB[.0075], BTC[0], TRX[.000777], USDT[0.00034703] | | |
| 04224528 | | AURY[20.99791], GENE[6.8], GOG[264.96618], USD[0.39] | | |
| 04224542 | | USDT[10.46937153] | | |
| 04224558 | | USD[0.01] | | |
| 04224565 | Contingent | ANC[344], AURY[.99943], LUNA2[0.00036025], LUNA2_LOCKED[0.00084059], LUNC[78.445959], USD[0.13] | | |
| 04224577 | | ETH[.00389828], ETHW[.00389828], USD[24.00] | | |
| 04224581 | Contingent | AKRO[19], BAO[162], CHZ[1], DENT[34], DOT[.00006447], EUR[0.00], KIN[170], LUNA2[0.00229837], LUNA2_LOCKED[0.00536288], LUNC[500.47682476], RSR[3], SHIB[23.89945301], SOL[.00002556], TRX[19.13862899], UBXT[321], USD[0.00], USDT[0.00236529], USTC[0] | Yes | |
| 04224613 | | BRZ[49.35520001] | | |
| 04224623 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ETHW[.0015], LUNA2[0.00709793], LUNA2_LOCKED[0.01656184], LUNC[1545.59], LUNC-PERP[0], USD[0.46], USDT[1.13330574], XAUT-PERP[0] | | |
| 04224631 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], USD[36.53] | | |
| 04224640 | | ATOM-1230[0], BNB-1230[0], BTC[0.01959194], EUR[13.81], GRT-0624[0], LTC-0624[0], LTC-1230[0], USD[1277.16] | | |
| 04224641 | | EUR[0.01], USDT[0] | | |
| 04224677 | | AKRO[1], APE[8.08746977], BAO[3], BNB[.00000915], DENT[1], ETH[0.10831682], GAL[0], HNT[9.20838433], IMX[59.14277039], KIN[5], SXP[121.31232299], TRX[.0385406], USDT[.02299674] | Yes | |
| 04224696 | | USDT[99] | | |
| 04224701 | | BTC[0.00483661], EUR[0.00], USD[0.00] | | |
| 04224706 | | NFT (48164730015602343677FTX EU - we are here! #26273)[1], NFT (55465974375479485577FTX EU - we are here! #26020)[1] | | |
| 04224709 | | NFT (46271390060469631777FTX EU - we are here! #175756)[1], NFT (50675757464841759/FTX EU - we are here! #175857)[1], NFT (52719118788108435447FTX EU - we are here! #175950)[1] | | |
| 04224710 | | GBP[0.13], USDT[0] | | |
| 04224712 | | GOG[284.02953381], RON-PERP[0], USD[0.24] | | |
| 04224716 | | BAO[5], BRZ[1.74657214], BTC[0], DENT[1], DOGE[193.54949889], ETH[0], KIN[3], LINK[0] | Yes | |
| 04224726 | | BAO[1], ETH[0], NFT (50037469462310562717The Hill by FTX #16514)[1], TRX[.000777], USDT[0] | | |
| 04224733 | | EUR[0.00], MATIC[0], STETH[0], USD[0.00], USDT[0] | Yes | |
| 04224744 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04224769 | | ETH[0] | | |
| 04224784 | Contingent | LUNA2[0], LUNA2_LOCKED[6.92901548], USDT[0.00010318] | | |
| 04224813 | | JOE[.78054096], SHIB[84139.07926207], SXP[1.3622973], TRY[108.26], USD[0.00] | Yes | |
| 04224815 | | USD[0.28], USDT[0] | | |
| 04224821 | | EUR[0.00], USDT[.00000001] | | |
| 04224837 | | TRX[.000034], USDT[0.00000744] | | |
| 04224863 | | TONCOIN[.08], USD[0.00], USDT[0.00000006] | | |
| 04224864 | | USD[0.01] | | |
| 04224871 | Contingent | BTC[0.00000031], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], USD[13.93] | | |
| 04224874 | | APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], FTT[0.00008506], GMT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.19], ZIL-PERP[0] | | |
| 04224881 | | 0 | | |
| 04224882 | | USD[0.19] | | |
| 04224886 | | USD[25.00] | | |
| 04224888 | | NFT (358224148078610182/FTX EU - we are here! #97149)[1], NFT (390665977876825325/FTX EU - we are here! #97046)[1], NFT (429322280563957592/FTX EU - we are here! #96832)[1], NFT (491460226868006411/The Hill by FTX #12461)[1], NFT (509905289934316365/FTX Crypto Cup 2022 Key #6736)[1], TRX[.000001], USD[0.00] | | |
| 04224895 | | ETH[0], USDT[0.00001809] | | |
| 04224904 | Contingent | AVAX[0], BTC[0.24375252], ETH[1.88161346], ETHW[1.87430699], EUR[1.77], FTT[210.4995645], LINK[112.25600402], LUNA2[0.09861832], LUNA2_LOCKED[0.23010941], LUNC[21474.34701813], SOL[27.80648255], TRYB[6280046.66812633], USD[0.58] | | BTC[.221785], ETH[1.333674], LINK[111.56421], SOL[27.169238], TRYB[624438.978174] |
| 04224916 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0.10914561], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.11678319], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[7939.55], FTT[25], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], REN-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0019119], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[-515.23], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04224918 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04224927 | | NFT (347619562256220912/FTX EU - we are here! #197979)[1], NFT (369031909077266355/FTX EU - we are here! #197929)[1], NFT (429014788810881661/The Hill by FTX #20173)[1], NFT (483079099481320169/FTX EU - we are here! #197857)[1], USD[0.01] | | |
| 04224930 | Contingent, Disputed | USD[25.00] | | |
| 04224941 | | BTC[0], BTC-PERP[0], CHZ-0325[0], FTT[.09998], FTT-PERP[0], IMX-PERP[0], LUNC-PERP[0], OMG-0325[0], USD[0.34], WAVES-PERP[0], XRP-PERP[0] | | |
| 04224945 | | BTC-PERP[0], FTT[0.00033000], GMT-PERP[0], GST-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 04224952 | | EUR[0.32] | | |
| 04224960 | | XRP[421.32415924] | Yes | |
| 04225001 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[.2796], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[62884], DOT-PERP[0], EOS-PERP[0], ETH[.073], ETH-PERP[0], EUR[0.00], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TRYB[0], USD[-7127.67], WAVES-PERP[0], XRP-PERP[0] | | |
| 04225007 | | BTC-PERP[0], ETH-PERP[-0.085], USD[227.00] | | |
| 04225015 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0100827], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[-0.00000016], XRP-PERP[0] | | |
| 04225021 | | USDT[0.00002225] | | |
| 04225024 | | TONCOIN[.00002296], USD[0.00] | | |
| 04225030 | Contingent | AVAX-PERP[0], BAO[1], BNB[.86954254], BTC[0.10536326], BTC-PERP[0], CRO[1994.98360029], DOT[18.38351475], ETH[.85002725], ETHW[.84984101], FTM-PERP[0], KIN[1], LUNA2[0.00000321], LUNA2_LOCKED[0.00000750], LUNC[.7], SAND-PERP[0], SOL[3.42539559], USD[7.26], USDT[2.68071103] | Yes | |
| 04225032 | | ETH[0] | | |
| 04225035 | | USD[48.28], USDT[0.00000001] | | |
| 04225037 | | ETH[.26139159], ETHW[.26139159], USD[0.00] | | |
| 04225045 | | BULL[19.0278904], ETH[0.09494496], ETHBULL[342.03037600], ETHW[0.09494495], USD[10.87], USDT[4.47098559] | | |
| 04225046 | | BTC-PERP[0], USD[0.00] | | |
| 04225051 | | BTC[0.00037001], BTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[2.06965557] | | BTC[.000368], USDT[2.048599] |
| 04225060 | | EUR[0.00], USDT[0] | | |
| 04225061 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.23433882], ZEC-PERP[0] | | |
| 04225074 | | APE-PERP[0], AVAX-PERP[0], BNB[1], BNB-PERP[2.8], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.49201632], FTM-PERP[0], FTT[.05719238], FTT-PERP[835.2], GMT-PERP[0], LUNC-PERP[0], MANA[.22128504], MATIC-PERP[0], OP-PERP[0], PAXG[.00002745], SOL[0.00328071], SOL-PERP[0], TRX-PERP[0], USD[-1328.07] | | |
| 04225083 | | AKRO[1], BTC[.00409687], ETH[.06990419], ETHW[.06990419], EUR[100.00], KIN[1] | | |
| 04225093 | | USD[0.00] | | |
| 04225098 | | USD[25.00] | | |
| 04225111 | | USD[0.00] | | |
| 04225113 | | USDT[0.00029777] | | |
| 04225136 | | AUD[0.00], BTC[13.51336145], DOGE[27.58144633], XRP[3666.02269533] | Yes | |
| 04225139 | Contingent, Disputed | USD[0.00], USDT[0.00001898] | | |
| 04225143 | | BTC[.44887025], ETH[.68471758], ETHW[.65203294], EUR[0.02], FRONT[1], GRT[1], KIN[1], RSR[1], SECO[1.02917403], TRX[1], USD[0.27] | Yes | |
| 04225148 | | FTT[.199962], NFT (289477825675768116/FTX EU - we are here! #215728)[1], NFT (289932418969778118/FTX EU - we are here! #215702)[1], NFT (389961565169889829/FTX EU - we are here! #215711)[1], RUNE[1.9], USD[0.00], USDT[0.28849771] | | |
| 04225172 | | NFT (308694804432437342/The Hill by FTX #20224)[1], UMEE[260], USD[0.32] | Yes | |
| 04225177 | | ETH[.00003826], ETHW[.00056367], USDT[275.73480043] | | |
| 04225179 | | ETH[0], USD[0.00] | | |
| 04225187 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04225189 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAT-PERP[0], BRZ[2], BTC[0.00304979], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], ENS-PERP[0], EOS-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00003139], USTC-PERP[0], VET-PERP[0], XAUT[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04225207 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP[.008974], TRX[.000947], USD[0.06], USDT[0.00023105], XMR-PERP[0] | | |
| 04225210 | | USDT[3], XRP[14.75] | | |
| 04225213 | | USD[25.00] | | |
| 04225217 | | LOOKS[.04], NFT (556241665716037715/FTX EU - we are here! #283739)[1], NFT (567222424734263515/FTX EU - we are here! #283755)[1], USD[0.00], USDT[0] | | |
| 04225219 | | FIL-PERP[0], USD[-0.67], USDT[9812.04868419], XRP-PERP[0] | | |
| 04225221 | | NFT (397545052150850641/FTX EU - we are here! #285310)[1], NFT (499488626610190119/FTX EU - we are here! #285302)[1] | | |
| 04225225 | | USD[25.00] | | |
| 04225240 | | DOT[.09943], USD[0.00] | | |
| 04225258 | | STG[314.83319932] | | |
| 04225262 | | TRX[20.000001] | | |
| 04225274 | | USD[0.00] | Yes | |
| 04225289 | | BTC[0.00809846], BTC-PERP[0], DOT[.092628], DOT-PERP[0], SOL[.0091526], SOL-PERP[0], USD[1.34] | | |
| 04225299 | | TONCOIN[.39013011], USD[0.00] | | |
| 04225306 | | TONCOIN[0], TRX[.000001] | | |
| 04225309 | | USD[25.00] | | |
| 04225336 | | BTC[0], CEL[.0403] | | |
| 04225352 | | NFT (436957058386244528/FTX Crypto Cup 2022 Key #25330)[1], USD[0.03] | | |
| 04225363 | | BTC[.00206858], USD[0.00] | | |
| 04225364 | | KIN[2], TRX[1], USD[0.00], USDT[0] | | |
| 04225371 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.67], XRP-PERP[0] | | |
| 04225374 | | NFT (423399550675475712/FTX EU - we are here! #171534)[1], NFT (481806993406015693/FTX EU - we are here! #171631)[1], NFT (489115579736722854/FTX EU - we are here! #171357)[1] | | |
| 04225376 | | BTC[.00499174], ETH[.11541187], ETHW[.11428866], EUR[0.00], MANA[55.2637058], SAND[52.50641968], SOL[.53582791], TRX[1] | Yes | |
| 04225392 | | USDT[0.00000364] | | |
| 04225403 | | USD[0.36] | | |
| 04225423 | | USD[25.00] | | |
| 04225434 | | USDT[0] | Yes | |
| 04225459 | | ETH[.0004], ETHW[.0004] | | |
| 04225462 | | ADA-PERP[0], BTC[-0.00000179], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC[0.00000001], LUNC-PERP[0], USD[0.00], USDT[21.61827363], XRP[0], XRP-PERP[0] | | |
| 04225476 | | BTC[.00002397], USD[0.00], USDT[0.00000001] | | |
| 04225492 | | SHIB[0], USD[0.00], USDT[0], XAUT[0] | | |
| 04225512 | Contingent, Disputed | BAQ[1], DENT[1], USD[0.01], USDT[0] | Yes | |
| 04225525 | | BAQ[1], BTC[0.00001285], UBXT[1], USD[0.00], USDT[0] | | |
| 04225531 | | ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.00000003], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.01], USDT[1305.28431975], XLM-PERP[0] | | |
| 04225535 | | NEAR-PERP[0], USD[0.00] | | |
| 04225545 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-0624[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[1527.17103596], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04225547 | | HMT[6643], USD[0.01], USDT[.005998] | | |
| 04225550 | | USD[0.01], USDT[.91006136] | | |
| 04225568 | | AVAX-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[0.00] | | |
| 04225581 | | GENE[13.7], GOG[187.9772], USD[0.65] | | |
| 04225584 | Contingent | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049617], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04225587 | | ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], LDO-PERP[0], MATIC-PERP[0], NEO-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], XAP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[10.49], USDT[0.00000001] | | |
| 04225599 | | TRX[.000006], USD[0.06] | | |
| 04225616 | | BTC[.00139371], DOT[18.08195812], ETH[.00000503], ETHW[.00000503], FTM[856.65837737], KNC[.00052308], LINK[55.44958298], SOL[.00039877], USD[0.00] | Yes | |
| 04225627 | | LTC[.00724216], NFT (363984278946068962/The Hill by FTX #27928)[1], TRX[4.71783901], USD[0.01], USDT[0] | | |
| 04225635 | Contingent | BTC[.03245], ETH[.0009981], ETHW[.0009981], GBP[0.00], LUNA2[0.38858430], LUNA2_LOCKED[0.90669670], LUNC[84615.05], USD[0.00] | | |
| 04225646 | | USD[0.00] | | |
| 04225677 | Contingent | ADA-PERP[0], DOT[.07978624], ETH[.00079364], ETHW[0.96283892], LUNA2[0], LUNA2_LOCKED[15.29990589], LUNC-PERP[0], USD[0.00], USDT[0.80819420], USDT-PERP[0] | | |
| 04225684 | | DENT[1], USD[0.00032429] | | |
| 04225688 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.00, 0.00], USDT[0], XRP-PERP[0] | | |
| 04225698 | | BTC[0], ETH[0.00050206], ETHW[0.09148285], USD[0.04], USDT[157.63097608] | | USDT[.006972] |
| 04225700 | | ETH[.90593794], ETHW[.03950248], SOL[.34436823], USD[354.48] | | |
| 04225729 | | USD[25.00], USDT[0.00000200] | | |
| 04225760 | | NFT (399105915252152361/FTX EU - we are here! #161341)[1], NFT (402601736834546516/FTX EU - we are here! #161996)[1], NFT (449879525004718967/FTX EU - we are here! #161788)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04225763 | | APE[35.687552], KIN[1], USD[0.00] | | |
| 04225770 | | BTC[0] | | |
| 04225776 | Contingent | AVAX[19.022202], BNB[.09], BTC-PERP[0], ETH[0.00000001], ETHW[.0008328], EUR[0.00], LUNA2[0.00027007], LUNA2_LOCKED[0.00063018], LUNC[58.81], USD[0.15] | | |
| 04225804 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04225815 | | 0 | | |
| 04225817 | | CHZ[558.79645334], ETH[0.00000001], ETHW[0.00000001] | | |
| 04225820 | Contingent, Disputed | USD[27.00] | | |
| 04225821 | | BAO[2], KIN[2], USD[0.00] | Yes | |
| 04225823 | | ETH[.08], ETHW[.08], STMX[1480], USD[0.22], USDT[0.00043535] | | |
| 04225824 | | TONCOIN[.09], USD[0.00], USDT[192.58471224] | | |
| 04225891 | | 0 | | |
| 04225909 | | MAPS[.97017], USD[0.48], USDT[0.05188191] | | |
| 04225913 | | BRZ[.3130035], ETH[.0002], ETHBULL[.1229754], ETHW[.0002], USD[0.51] | | |
| 04225915 | | AKRO[.76397289], GENE[57.1], USD[1.72], USDT[0] | | |
| 04225935 | | EUR[0.00], USD[0.00], USDT[1.02226420] | | |
| 04225946 | | EUR[0.00], USDT[.00000001] | | |
| 04225949 | | ETH[.00040216], ETHW[0.00040215], USDT[0.26245783] | | |
| 04225950 | Contingent | BAO[2], DENT[1], EUR[0.00], KIN[1], LUNA2[0.04297814], LUNA2_LOCKED[0.10028234], LUNC[.13855927], TRX[1], USD[0.00] | Yes | |
| 04225990 | | USD[25.00] | | |
| 04225998 | Contingent | FTT[0.13296140], MER-PERP[0], RAY[63.95329712], SRM[33.89167435], SRM_LOCKED[.16567833], USD[0.00] | | |
| 04226017 | | BTC[.00003211], DAI[.00913695], LTC[.00001001], TRX[.010227], USD[0.01], USDT[0] | | |
| 04226024 | | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], BTT-PERP[0], CEL[0], CEL-1230[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM[0.00000003], FTM-PERP[0], FTT[4.21471744], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[-0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.91256920], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-0624[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[0], UNI-PERP[0], USDt-2.63], USDT[2.74003525], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04226031 | | USDT[0.17168619] | | |
| 04226032 | | APE[0], BAO[4], BTC[.00547842], DOGE[438.07120756], FTT[.00269011], KIN[2], PAXG[0], SOL[0.17388139], USD[0.00] | Yes | |
| 04226050 | | USD[0.00] | | |
| 04226052 | | BNB[0.04607654] | | |
| 04226075 | | BTC[0], BTC-PERP[0], ETH[.00032176], ETHW[.00032176], EUR[0.00], TRU[1], USD[2.19] | | |
| 04226077 | | ADA-0624[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04226081 | | FTM[.00347253], TRX[1], USD[25.00] | Yes | |
| 04226084 | | EUR[0.00], MANA[32.67895819], SAND[28.71943751], SOL[.25362611], SRM[31.35417314] | Yes | |
| 04226085 | | ETH[.00093642], ETHW[.00093641], GST-PERP[0], USD[26.68] | | |
| 04226093 | | USDT[0.00000001] | | |
| 04226103 | | ETH[0] | | |
| 04226115 | | TONCOIN[78.23852572] | Yes | |
| 04226129 | | USDT[0.00000091] | | |
| 04226131 | | AAVE-PERP[0], BRZ[259.96906101], BTC[.002], BTC-PERP[0], ETH[.02599802], ETH-PERP[0], ETHW[.041], MATIC[20], USD[0.34] | | |
| 04226134 | | USD[25.00] | | |
| 04226151 | | AKRO[1], BAO[1], EUR[0.00], FRONT[1], RSR[1], TRX[1] | | |
| 04226155 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04226156 | | BRZ[.9656], USD[0.14], USDT[0] | | |
| 04226162 | Contingent | AVAX[0.09923447], BTC[0.00009968], BTC-PERP[0], DAI[.40091358], DOT[0.09972709], ETH[0.00099974], ETHW[0.00099973], FTM[12.99963599], GMT[1], KNC[0.07571913], LUNA2[0.39718801], LUNA2_LOCKED[0.92677203], LUNC[86210.11], LUNC-PERP[0], MATIC[9.82087630], RUNE[0.08486231], SOL-PERP[0], USD[-0.02], USDT[0], WAVES-PERP[0] | | |
| 04226168 | | USD[0.02] | | |
| 04226170 | | BEAR[24000], ETHBEAR[43000000], LTCBEAR[11200], USDT[6.72355396] | | |
| 04226174 | | AMC-0325[0], BABA-0325[0], BAO[100000], BTC-0325[0], CELO-PERP[0], CREAM-PERP[.5], FB-0325[0], FB-0624[0], MEDIA[.52], MER-PERP[0], NIO-0325[0], NIO-0624[0], OXY[79], OXY-PERP[0], PRIV-0624[0], PYPL[.165], PYPL-0325[0], RON-PERP[11.3], ROOK[.226], SECO[11], TSLA-0325[0], USD[129.40], USDT[50.00918219] | | |
| 04226180 | | BAO[1], BTC[1.48120379], CRV[219.33475242], CVX[14.65416836], ETH[6.31767331], EUR[130.00], KIN[1], MANA[902.52313227], RSR[1] | Yes | |
| 04226182 | | ETH[.00000001] | | |
| 04226204 | | BTC[.014], ETH[.07098722], ETHW[.07098722], SOL[2.1096202], USD[0.92] | | |
| 04226211 | Contingent | EUR[1.68], LUNA2[0.82681655], LUNA2_LOCKED[1.92923861], LUNC[180041.044588], USD[0.03] | | |
| 04226228 | | ETH[0], USD[0.00], USDT[0] | | |
| 04226250 | | ETH-PERP[0], USD[0.09], USDT[0] | | |
| 04226254 | | BTC-PERP[0], USD[154.81] | | |
| 04226285 | | USD[0.00] | | |
| 04226290 | | GOG[375], USD[0.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04226309 | | USD[0.00] | Yes | |
| 04226313 | | BRZ[.99994262], USD[0.00] | | |
| 04226315 | | AUD[0.00], FTT[3.30265497], UBXT[1] | Yes | |
| 04226320 | | BTC[.00000154], BTC-PERP[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 04226321 | | ALGOBULL[191000000], BEAR[1000], BSVBEAR[60000], BSVBULL[15400000], COMPBEAR[5300000], EOSBULL[1009900], ETHBEAR[1999600], KIN-PERP[0], KNCBEAR[1599800], LTCBEAR[19500], SOS[5500000], SRN-PERP[0], SUSHIBULL[75600000], TOMOBULL[3040000], TRXBEAR[1999600], USD[0.00], USDT[0.00000001], XTZBEAR[2000000] | | |
| 04226336 | | ETHBEAR[346071.184375], SLP[6.01439956], SLP-PERP[20], TRX[.12006384], USD[0.09], USDT[-0.00877645] | | |
| 04226340 | | AKRO[3], BAO[1], BAT[1], KIN[3], NFT[404600904547802433/FTX EU - we are here! #68235][1], NFT[471963698830091287/FTX EU - we are here! #68125][1], NFT[493607080500634898/FTX EU - we are here! #68370][1], SOL[.00000001], TRX[.001555], USD[858.09], USDT[0] | | |
| 04226341 | | EUR[0.46], USD[2082.57] | | |
| 04226343 | | BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], ETH-PERP[0], GST-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[424.53], USDT[0] | | |
| 04226357 | | MANA[4], MATIC[9.9981], TONCOIN[56.44], TRX[16], USD[0.03] | | |
| 04226364 | | BAO[1], NFT[507964788487917949/The Hill by FTX #26701][1], USD[0.00] | | |
| 04226369 | | FTT[0], USDT[1600] | | |
| 04226393 | | BTC[0.00035282], ETH[0.00489459], ETHW[0], KIN[1], USD[0.00], USDT[0.00001062] | | ETH[.004837] |
| 04226410 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[9.25863901], XRP-PERP[0] | | |
| 04226420 | | AXS[7.9936733], MANA[150.51457447], USDT[0.00000028] | | |
| 04226426 | | USD[25.00], USDT[4] | | |
| 04226428 | | USD[25.00] | | |
| 04226437 | | BAO[2], KIN[1], RSR[1], USDT[0.00000234] | | |
| 04226458 | | USD[1.43], USDT[0.00000001] | | |
| 04226459 | | USD[0.00], XRP-PERP[0] | | |
| 04226491 | | USDT[.9] | | |
| 04226494 | | BAO[1], DENT[1], KIN[3], USD[0.00], USDT[0] | Yes | |
| 04226517 | | ETH[0], USD[0.00], USDT[0] | | |
| 04226532 | | TONCOIN[.08] | | |
| 04226533 | | AUD[0.00], BAO[1], ETH[2.3707072], KIN[1] | Yes | |
| 04226550 | | GOG[196.26624241], USD[0.00] | | |
| 04226573 | | USD[0.00] | | |
| 04226574 | | ETH[0] | | |
| 04226577 | | TONCOIN[133], USD[0.02], USDT[0] | | |
| 04226599 | | NFT[377872700012970719/FTX EU - we are here! #113792][1], NFT[390635157227590398/FTX EU - we are here! #113658][1], NFT[488019266215648594/FTX EU - we are here! #113201][1] | | |
| 04226600 | | BTC-PERP[0], SOL-PERP[0], USD[6.39], XAUT-PERP[0] | Yes | |
| 04226601 | | ETH-PERP[0], GENE[1.5], GOG[43], IMX[9.7], USD[1.29] | | |
| 04226606 | | BTC[.00000048], ETH[.00000038], ETHW[.00001011], EUR[0.00], MATIC[3.02069768] | Yes | |
| 04226609 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[.00024824], BTC-PERP[0], FTM-PERP[0], LINA-PERP[0], LUNA2[0.63709289], LUNA2_LOCKED[1.48655009], LUNC[138726.32], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1085.77], USDT[0], ZIL-PERP[0] | | |
| 04226617 | | USDT[.61772428] | | |
| 04226619 | | BTC[0], TRX[.000003], USD[0.00], USDT[2.07771281] | | |
| 04226633 | | ETH[.26423296], ETHW[.26423296] | | |
| 04226650 | | BAO-PERP[0], BTC-PERP[0], IOTA-PERP[0], USD[0.00], USDT[0] | | |
| 04226671 | | USDT[0.00001103] | | |
| 04226675 | | USDT[0.00000001] | | |
| 04226689 | | SOL[0] | | |
| 04226715 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[0.01] | | |
| 04226763 | | USDT[0] | | |
| 04226769 | | ADA-PERP[0], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.10], VET-PERP[0] | | |
| 04226771 | | BTC[0.09958992], ETH[2.53823104], FTM[0], USD[0.49], XRP[4378.15701187] | Yes | |
| 04226772 | | AKRO[1], BAO[7], BTC[.00357465], DENT[3], ETH[0.22332679], ETHW[2.02803153], KIN[7], SHIB[8025852.53239292], SRM[1], TRX[4], UBXT[6], USD[0.00], USDT[0.00000626] | Yes | |
| 04226813 | | BAO[7], DOGE[1], EUR[0.00], KIN[4], RSR[2], SOL[0], TRX[1.001554], USDT[0] | Yes | |
| 04226820 | | AKRO[1], ARS[0.00], UBXT[1], USDT[0] | | |
| 04226836 | | ATLAS[5050], POLIS[51.2], USD[0.33] | | |
| 04226875 | | FTT[0.21516396], USD[25.51], USD[30.16369335] | | |
| 04226879 | | BNB[0], NFT[306080749725534892/FTX EU - we are here! #121741][1], NFT[332126434374929551/FTX EU - we are here! #122020][1], NFT[408838529695196731/FTX EU - we are here! #121451][1], USD[0.43], USDT[0] | | |
| 04226885 | | TRX[.000777], USD[18.95], USDT[0] | | |
| 04226907 | | ALGO-0325[0], TRX[0], USD[0.00], XRP[.00000001] | | |
| 04226911 | | FTM[2.5807047], USD[0.00] | Yes | |
| 04226920 | | ETH[161.29947641], ETHW[163.34471039], RUNE[.55612793], USD[0.52] | | |
| 04226934 | | ETH-PERP[0], MATIC-1230[0], NFT[412234007922930964/FTX EU - we are here! #133694][1], NFT[511266895243505274/FTX EU - we are here! #133472][1], NFT[568378544498131556/FTX EU - we are here! #132335][1], TOMO[1], TRX[.000001], USD[37.60], USDT[0.00911657] | Yes | |
| 04226943 | | DFL[267.03348301] | | |

Consolidated Schedule 1746 prior to Petition Date per claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04226944 | | USDT[2.2] | | |
| 04226993 | | USD[0.55], USDT[0.00319209] | | |
| 04227018 | | AUD[0.00] | | |
| 04227043 | | MATIC[0], USD[0.00] | | |
| 04227054 | | SHIB[1016260.16260162], USD[0.00] | | |
| 04227098 | Contingent | ETH[0], LUNA2[10.74229529], LUNA2_LOCKED[25.06535567], LUNC[2339157.4156314], NFT (452954600186145291/FTX AU - we are here! #34108)[1], NFT (465616053004988097/FTX AU - we are here! #24214)[1], NFT (479235614993843416/The Hill by FTX #9539)[1], NFT (503760510694031600/FTX EU - we are here! #23835)[1], NFT (520639811763546427/FTX EU - we are here! #23633)[1], NFT (570675672833077824/FTX EU - we are here! #23789)[1], TRX[.797066], USDT[0.24183942] | | |
| 04227119 | | GOG[196], LINK[12.4], USD[0.01] | | |
| 04227130 | | SOL[.01], SOL-PERP[0], USD[0.50], USDT[0.00000228] | | |
| 04227153 | | BTC[0], ETH[0.00098892], ETH-PERP[0], ETHW[0.00098892], TRX[.02239], USD[0.00], USDT[0] | | |
| 04227154 | | 0 | | |
| 04227173 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DEFI-PERP[0], ENJ-PERP[0], ETH-PERP[0], LOOKS[.9096], NEAR-PERP[0], USDT[270.91], USDT[0] | | |
| 04227181 | Contingent | LUNA2[0.17736053], LUNA2_LOCKED[0.41384124], LUNC[0], TRX[.001555], USD[0.00], USDT[0] | | |
| 04227197 | | USD[1.95], XRP[.095864] | | |
| 04227260 | | USD[25.00] | | |
| 04227261 | | GOG[68] | | |
| 04227266 | | USD[25.00] | Yes | |
| 04227276 | Contingent | 1INCH[115.70469417], 1INCH-PERP[0], AUDIO-PERP[0], BNB[1.77], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTM[89], FTT[5], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KLAY-PERP[1670], LUNA2[0.01688231], LUNA2_LOCKED[0.03939207], LUNC[3676.16], MANA-PERP[0], MKR-PERP[0], SAND-PERP[0], UNI[14.28417229], UNI-PERP[0], USDI-151.10], WRX[135] | | |
| 04227285 | | BTC[0.00029994], BTC-PERP[0], USD[-0.33], USDT[.8] | | |
| 04227289 | Contingent | LUNA2[0.77463664], LUNA2_LOCKED[1.80748550], LUNC[.76], MANA-PERP[0], USD[0.81], USDT[26.57936148] | | |
| 04227301 | | AAPL[.5], BTC[0.16189776], ETH[4.52490649], ETHW[4.52490649], FTT[26.59903], GOOGL[10.53985644], GOOGL-0325[0], GOOGLPRE[0], HUM-PERP[0], PYPL[13], RAY[1879.99168409], TSM[15.41490494], USD[17.79] | | |
| 04227304 | Contingent, Disputed | ETH[0] | | |
| 04227322 | | SOL[0] | | |
| 04227330 | | AKRO[1], BAO[0], KSOS[0], SOL[0], USD[0.01], USDT[.02372209] | Yes | |
| 04227337 | | AUD[0.00], GST[61.96], USD[0.00], USDT[0] | | |
| 04227356 | | BTC[.0023285], USD[0.00] | | |
| 04227358 | | ATOM[66.835708], AVAX[6.28757688], LTC[8.99455077], SAND[138.82482699], SHIB[86738744.09244902], USDT[4520.28388322], YGG[810.31473674] | | |
| 04227364 | | LINK[0], USD[1.40], USDT[0.00000001] | | |
| 04227391 | | USDT[1.82008774] | | |
| 04227412 | | BTC-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 04227413 | | 0 | | |
| 04227432 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00109958], BTC-PERP[0], DOT[2.20155248], DOT-PERP[0], ETH[.05571225], ETH-PERP[0], ETHW[.0579764], FLOW-PERP[0], FTT[.4], FXS-PERP[0], KSM-PERP[0], OP-PERP[0], TRX[.9332], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[79.13], USDTI-15.44284664], WAVES-PERP[0] | | DOT[2.110634] |
| 04227469 | | USD[99.63] | | |
| 04227492 | | BTC[0] | | |
| 04227493 | Contingent | BNB-PERP[0], BOLSONARO2022[0], BRZ[0], BTC[0.48837889], BTC-PERP[0], DOT[25], ETH[0.15101251], ETHW[0.00000083], FTT[3.56769574], FTT-PERP[0], LINK[23.2], LINK-PERP[0], LUNA2[2.21576926], LUNA2_LOCKED[5.17012828], MATIC[426.72094201], MATIC-PERP[0], TRUMP2024[0], USD[2999.97], USDT[0] | | |
| 04227500 | | BTC[0], ETH-PERP[0], USD[0.00] | | |
| 04227525 | Contingent | AAPL[0], AMD[0], AMZN[0], BABA[0], BILI[0.00002764], BNB[0], BTC[0.01269039], BYND[0.02074028], COIN[0.00001180], DOGE[26.49201334], ETH[0.00283952], ETHW[0.00079950], FB[0], FTT[0.76305988], GLD[0], GOOGL[0], GOOGLPRE[0], LTC[0], LUNA2[0.00000059], LUNA2_LOCKED[0.00000139], LUNC[0], MATIC[1.03177100], NFLX[0], NFT (294666727940315857/FTX Crypto Cup 2022 Key #21182)[1], NFT (330404271958212748/Belgium Ticket Stub #428)[1], NFT (365953037260252747/Hungary Ticket Stub #423)[1], NFT (389733717307305632/Japan Ticket Stub #331)[1], NFT (556937191218765657/Mexico Ticket Stub #1104)[1], NVDA[0], PFE[0], TRX[16.38814573], TSLA[0], TSLAPRE[0], TSM[.005], UBER[0.05002933], USD[9706.77], USDT[0.00000001], USO[0.01000000] | Yes | BYND[0.00074], ETH[.002839], TRX[16.382535], USD[9699.58] |
| 04227533 | | 1INCH[0], CRV[0], DOT[0], DYDX[0], GRT[0], USDT[0] | | |
| 04227534 | | ADA-PERP[0], AVAX-PERP[0], DOT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 04227558 | | BTC[4.32201648], BTC-PERP[0], CHZ-PERP[0], DOT[.09390079], ETH[1.475], ETH-PERP[0], FTT[.03451035], GLMR-PERP[0], RVN-PERP[0], SNX[.03230023], SNX-PERP[0], TRX[9824], USD[6.33], WAVES-PERP[0], XRP-PERP[0] | | |
| 04227575 | | BTC[0.00009502] | | |
| 04227594 | | LTC[.002938], USD[0.00], USDT[9.12694490] | | |
| 04227602 | | TRX[.000779] | | |
| 04227608 | | AKRO[2], APE[8.55916901], BAO[30], BTC[.04056649], DENT[1], ETH[.5156948], ETHW[.32776034], FTM[591.58400876], KIN[30.41414141], LINK[31.20841882], RSR[1], RUNE[.00182657], SOL[3.1284363], TRX[1], UBXT[5], USD[.00], XRP[2820.62869213] | Yes | |
| 04227619 | | BOLSONARO2022[0], BTC[.0859], ETH[1.0229], ETHW[1.0229], FTT[2.7], LINK[35], SAND[88], USD[680.86] | | |
| 04227631 | | LTC[0] | | |
| 04227634 | | 0 | | |
| 04227640 | | USD[0.46] | | |
| 04227651 | Contingent | ETH[0], LUNA2[43.27027966], LUNA2_LOCKED[100.9639859], LUNC[9422194.49670256], TRX[.005105], USD[0.01] | | |
| 04227655 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], LEO-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[312.37], USDT[0], XRP[.776], XRP-PERP[0] | | |
| 04227669 | Contingent | BNB[0], FTT[.00000001], LUNA2[1.13637274], LUNA2_LOCKED[2.65153640], LUNC[0.55765248], USD[0.27], USDT[0] | | |
| 04227681 | | ETH[0] | | |
| 04227691 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], FLM-PERP[0], FTM-PERP[0], GST-PERP[0], HNT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SOL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04227714 | | BTC[.00739], SOL[.56], USDT[9.2] | | |
| 04227722 | | TRX[.985886], USDT[1.76001547] | | |
| 04227735 | | FTT[0], USD[0.00], USDT[0] | | |
| 04227746 | Contingent | CHZ[0], DOT[0], EUR[0.00], LUNA2[0.16579912], LUNA2_LOCKED[0.38876171], USD[0.00] | Yes | |
| 04227753 | | BTC[0], FTT[0], USDT[0] | | |
| 04227759 | | AUD[0.00], BTC[.00022958] | Yes | |
| 04227778 | | ETH[0] | | |
| 04227784 | Contingent | LUNA2[0.00049606], LUNA2_LOCKED[0.00115747], LUNC[108.018392], USD[2559.54] | | |
| 04227793 | | TRX[0.07995837], USDT[500] | | |
| 04227795 | | BTC[.12464253], ETH[.94972682], ETHW[.94932801] | Yes | |
| 04227800 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], XLM-PERP[0] | | |
| 04227854 | | USD[0.00] | | |
| 04227863 | | AGLD-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC-MOVE-WK-0225[0], BULL[0], CEL-0930[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GST-0930[0], LOOKS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.11] | | |
| 04227864 | | ETH[.00000068], USD[0.00], USDT[0.00000046] | Yes | |
| 04227870 | | ATLAS[24010], SOL[11.11882415], USD[0.00], XRP[646.25208044] | | |
| 04227927 | | MATIC[0], USDT[0.17765066] | | |
| 04227944 | | ETH[0] | | |
| 04227946 | | ATOM[.022569], TRX[.999181], USDT[1.22093004] | | |
| 04227958 | | TONCOIN[.01], USD[0.01] | | |
| 04227968 | | BTC[.01327579], USD[0.01] | | |
| 04227978 | | NFT (335677972383055743/FTX EU - we are here! #261695)[1], NFT (414815431275735489/FTX EU - we are here! #261637)[1], NFT (569272685120748326/FTX EU - we are here! #261699)[1] | | |
| 04228015 | | LTC[0] | | |
| 04228089 | | USDT[.03332354] | Yes | |
| 04228098 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.09964], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.03480297], BTC-PERP[0], DENT-PERP[0], DOGE[4.8644], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.003963], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.29586], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00305892], LUNA2_LOCKED[0.00713750], LUNC[.009854], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE[.19856], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.057222], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-137.05], USDT[487.08573016], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04228101 | Contingent | BTC[0.00008302], LUNA2[130.976762], LUNA2_LOCKED[305.6124447], LUNC[500], USD[1883.26], USDT[10.187339], USTC[18540.068675] | | |
| 04228108 | | SOL[0], TRX[.000001] | | |
| 04228144 | | ETH[0] | | |
| 04228169 | | LTC[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 04228177 | | USD[25.00] | | |
| 04228178 | | ATLAS[1.8] | | |
| 04228237 | | AKRO[1], BAO[2], DENT[1], ETH[1.20258139], ETHW[1.20241669], KIN[1], RSR[1], TRX[2], UBXT[2], USD[3.20], USDT[0.44280819] | Yes | |
| 04228238 | | NFT (306879715759415300/FTX x VBS Diamond #218)[1], SOL[0], USD[0.00] | Yes | |
| 04228245 | Contingent | BTC[0], MATIC-PERP[0], SRM[.12994748], SRM_LOCKED[8.66150351], SRM-PERP[0], USD[0.00] | Yes | |
| 04228248 | | BAO[4], BNB[0], BRZ[12.19078282], BTC[0], DENT[1], KIN[2], SOL[0], TRX[1], USD[0.00] | | |
| 04228291 | | 0 | | |
| 04228296 | | BTC[0] | | |
| 04228302 | | HNT[31.47939109], TRX[.000001], USD[0.00], USDT[0] | | |
| 04228316 | | BTC[1.61169476], USD[0.82] | | |
| 04228330 | | BTC[0.00003102] | | |
| 04228332 | | ATLAS[30514.744], USD[0.82] | | |
| 04228340 | | BNB[.0086175], BTC[0], USD[0.56] | | |
| 04228344 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], PEOPLE-PERP[0], USD[0.00] | | |
| 04228345 | | BTC[0], TRX[0] | | |
| 04228402 | | USD[0.00], USDT[0] | | |
| 04228419 | | BTC[24.45062] | | |
| 04228445 | | BTC[5.22035], ETH[14.6316697], ETHW[14.6316697] | | |
| 04228447 | | USD[0.01] | | |
| 04228471 | | ASD[.0006781], BNB[0], LTC[0], TONCOIN[0], USD[0.00] | | |
| 04228476 | | USD[0.00], USDT[.33377985] | Yes | |
| 04228477 | | ATLAS[0.00] | | |
| 04228513 | Contingent | BAO[1], BNB[.00261629], DENT[1], ETHW[1.4997], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GST[.00950491], GST-0930[0], GST-PERP[0], KIN[1], LUNA2[0.00700812], LUNA2_LOCKED[0.01635228], LUNC[.00686708], NFT (435778065269435020/Official Solana NFT)[1], SOL[.40638594], TRX[.001968], TSLA[.5081846], USD[124.17], USDT[48.71216605], USTC[.992029337] | Yes | |
| 04228517 | | WRX[11782.4129907] | Yes | |
| 04228521 | | USDT[22.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04228539 | Contingent | APE[0], BAO[6], GMT[0], KIN[4], LUNA2[0.12728432], LUNA2_LOCKED[0.29699676], LUNC[.41003231], SPELL[0], USDT[0.00000083] | | |
| 04228542 | | DOGE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04228563 | | BTT[22073471.39053802] | Yes | |
| 04228573 | | USD[0.00] | | |
| 04228581 | | BNB[0], ETHW[2.91080575], LTC[0], TONCOIN[.00000001], USD[-0.02], XRP[.157373], XRP-PERP[0] | | |
| 04228590 | | APE[0.32180464], AVAX[0], BTC[0], EUR[0.00], SAND[0] | Yes | |
| 04228626 | | AKRO[2], BAO[23], BTC[.001], DENT[7], ETH[0.05000000], ETHW[1.51560202], GBP[5471.02], KIN[23], TOMO[1], TRX[6], UBXT[4], USD[1.62], USDT[3001.34839684] | | |
| 04228655 | | ATOM[46.095269], BTC[0.15277965], DOT[79.292723], ETH[2.406], ETHW[2.406], EUR[0.00], FTT[19.8], MATIC[640], SAND[289.9449], SOL[9.49], USD[11.59], USDT[0] | | |
| 04228658 | | BTC[.00000022], DENT[1], USD[0.00], USDT[298.49269982] | Yes | |
| 04228665 | | BTC[.0019997], ETH[.0329934], ETHW[.0329934], USD[0.19], USDT[2.94048012], XRP[79.984] | | |
| 04228725 | | MANA[149.65081706], SAND[94.0766506], SOL[2.79], USDT[0.55981371] | | |
| 04228756 | | BTC[.0000986] | | |
| 04228782 | | ETHW[.5] | | |
| 04228784 | | USDT[0.00000550] | | |
| 04228798 | | AUD[1.22] | | |
| 04228832 | | USDT[0.00000025] | | |
| 04228837 | Contingent | ATOM[3.73704670], AVAX[5.26829103], AXS[4.55097221], BTC[0.03030944], BTC-PERP[0], DOGE[60.53758300], DOT[6.42186616], ETH[0.73098179], ETH-PERP[0], ETHW[0.72702534], FTM[155.61421869], LTC[1.03134881], LUNA2[0.00530557], LUNA2_LOCKED[0.01237967], LUNC[3.58526429], LUNC-PERP[0], MANA[8.9982], MATIC[159.19533984], RUNE[30.88667992], SHIB[499920], SOL[21.86213866], SOL-PERP[0], TRYB[1084.30967906], USD[2.37] | | ATOM[3.53523], AVAX[5.035832], AXS[3.276701], BTC[.030069], DOGE[60.049298], DOT[6.035673], ETH[.722185], FTM[152.036683], LTC[1.000296], MATIC[151.232659], SOL[15.33136509], TRYB[953.947665], USD[2.33] |
| 04228844 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[45], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.009905], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DASH-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.09736210], LUNA2_LOCKED[0.22717824], LUNC[21200.8036259], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SOL[2.99], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STOR-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[245.65929], TONCOIN-PERP[0], TRX[.000777], TRX-PERP[0], USD[485.08], USDT[0.00399347], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04228872 | | CRO[0], ETH[0], USDT[0.00005782] | | |
| 04228876 | | BTC[0] | | |
| 04228914 | | ATOM-PERP[0], BTC[1.86342016], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0.00005724] | | |
| 04228917 | | BTC-PERP[0], CEL-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[365.30], USTC-PERP[0] | | |
| 04228940 | | SHIB[0], USDT[0] | | |
| 04228973 | | USDT[2.10441298] | | |
| 04228974 | | BTC[0], ETH[0], SHIB[0], USD[0.00], USDT[0] | | |
| 04228995 | | BNB[0.37734385], DENT[1], DOT[151.18315373], ETH[10.30139965], ETHW[1.59973355], HXRO[1], KIN[1], MATIC[555.33480635], USDT[0.00000124] | | |
| 04229004 | | BTC-0624[0], BTC-PERP[0], FTT[0.02810518], USD[0.01] | | |
| 04229058 | | USD[27.70] | | |
| 04229065 | | BTC[0] | | |
| 04229078 | | NFT (386009630556389933/FTX EU - we are here! #112576)[1], NFT (475418951806823029/FTX EU - we are here! #111888)[1], NFT (489454736733999710/FTX EU - we are here! #112255)[1], USDT[0.00001225] | | |
| 04229092 | | TRX[.373835], USDT[2.15590123] | | |
| 04229112 | | SOL[.00541253], TRX[.004602], USD[0.01], USDT[0.01829545] | | |
| 04229136 | | REAL[92.572906], USD[0.39], USDT[0.00000001] | | |
| 04229146 | | USDT[0] | | |
| 04229155 | Contingent, Disputed | AUD[0.00] | | |
| 04229161 | | GOG[485], USD[0.20], USDT[0] | | |
| 04229197 | | USD[0.00] | | |
| 04229211 | | USD[0.00] | | |
| 04229281 | | NFT (314004839277201818/FTX EU - we are here! #261357)[1], NFT (375394052035743563/FTX EU - we are here! #261375)[1], NFT (489614023871381415/FTX EU - we are here! #261382)[1] | | |
| 04229283 | | TONCOIN[.04], USD[0.76] | | |
| 04229326 | | BTC[.09191292] | | |
| 04229331 | | USD[0.01] | Yes | |
| 04229345 | Contingent | BNB[2.76406418], BTC[0.05397526], ETH[.66354533], ETHW[.66354533], LUNA2[0.00314872], LUNA2_LOCKED[0.00734702], LUNC[0], TRX[2.99943], USD[3720.34], USTC[.445717] | | |
| 04229393 | | NFT (464116211351957992/FTX EU - we are here! #244677)[1], NFT (534797417977290614/FTX EU - we are here! #244644)[1], NFT (570793916552341834/FTX EU - we are here! #244686)[1] | | |
| 04229400 | | ETH[0], ETHW[0.98200000], TRX[4.000013] | | |
| 04229423 | | BTC[0], ETH[0], ETH-PERP[0], ETHW[0], SGD[0.00], USD[-60.76], USDT[68.08670042] | | |
| 04229425 | | BAO[3], KIN[1], TRX[.000008], USD[0.00], USDT[0.00000001], XRP-PERP[0] | Yes | |
| 04229431 | | USD[1.06] | | |
| 04229434 | Contingent | BAO[1], BTC[.00111647], ETH[.00362486], KIN[2], LTC[.06149795], LUNA2[0.22365332], LUNA2_LOCKED[0.52064396], LUNC[429.31364855], SOL[0], TRX[.001554], USD[0.02], USDT[3.29042096], USTC[0] | Yes | |
| 04229438 | | BIT[5], ETH[.00064188], ETHW[0.00064188], USD[0.05] | | |
| 04229445 | | XRP[111] | | |
| 04229497 | Contingent | BTC[0.00082742], FTT[.09225064], LUNA2[0.01135387], LUNA2_LOCKED[0.02649237], LUNC[2472.33], RAY[1.40756064], SOL[0.04883984], TONCOIN[.7803629], USD[0.00], USDT[0.00023252] | | |
| 04229501 | | BTC[0], DOGE[0.39044738], SHIB[11583144.86416861], USD[0.00], USDT[4247.82295022] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04229533 | Contingent | APE[123], AXS[9.75], BTC[.0095], CRO[200], ETH[.1], ETHW[.1], GMT[50], LUNA2[3.104251113], LUNA2_LOCKED[7.24325265], LUNC[10], MATIC-PERP[0], SLP[33850], USD[1720.37], WAVES[4], ZM[1] | | |
| 04229559 | | NFT (44767909605163738O/FTX AU - we are here! #55376)[1] | | |
| 04229608 | | SHIB[89795627.20799458] | | |
| 04229619 | Contingent | ATOM[0], AVAX[0], FTM[0], LUNA2[5.32408200], LUNA2_LOCKED[12.42285801], LUNC[1159330.0660722], RUNE[100.75947300], SOL[0], USD[0.93] | | |
| 04229682 | | TRX[2.99] | | |
| 04229689 | | BNB-PERP[0], BTC[.00007395], USD[0.00], USDT[0.00180100] | | |
| 04229694 | | ADA-PERP[0], ALGO-PERP[0], BAND[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.00066902], FTT-PERP[0], MASK-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL-PERP[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 04229746 | | EUR[5.00] | | |
| 04229811 | | BOLSONARO2022[0], BTC[0.00138203], USD[0.00] | | |
| 04229813 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.2], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.13], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04229819 | | AKRO[1], BAO[9], DENT[2], HOLY[1], KIN[5], NFT (34045782976462540?/FTX EU - we are here! #232094)[1], RSR[1], TRX[1.001], UBXT[2], USDT[0.00009060] | | |
| 04229826 | | SOL[.00580523], TRX[.00002], USD[0.09], USDT[.0012912] | | |
| 04229848 | | TRX[51.6887058], USDT[0] | | |
| 04229849 | | AKRO[3], ALPHA[1], AVAX[0], AXS[0], BAO[3], BNB[0], DENT[2], DOGE[1], FIDA[1.00509055], GRT[2], KIN[2], MATIC[1.00629371], RSR[6], SOL[0], TRU[1], TRX[3], UBXT[7], USD[0.00] | Yes | |
| 04229927 | | BNB[0.01049435], SOL[.00000001], TRX[.000486], USD[0.00] | | |
| 04229960 | | BULL[0.00020000], ETH[.00000643], ETHW[.00000643], FTT[0.61781646], LUNC[.000071], USD[8.23], USDT[0] | Yes | |
| 04229977 | | USDT[.23199068] | | |
| 04229991 | | USDT[6545.2382791] | Yes | |
| 04229996 | | ARKK[.98980692], BAO[5], BTC[.00681634], ETH[0.04567302], ETHW[0.04510625], KIN[7], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04230059 | Contingent | AVAX[.87621301], BAO[3], BTC[.0063401], CRV[34.42814611], ETH[.08666808], ETHW[.08564275], KIN[6], LUNA2[0.11643867], LUNA2_LOCKED[0.27168281], TRX[.000066], UBXT[1], USD[13.16], USDT[1058.75412285] | Yes | |
| 04230105 | | USD[0.72] | | |
| 04230152 | | BTC[.00000001], FTT[0.00000076], TONCOIN-PERP[0], USD[0.00] | | |
| 04230170 | | USD[0.00] | | |
| 04230171 | | BEAR[396.6], CEL-PERP[0], DOGEBULL[.07178], SPELL-PERP[0], TRX[.000033], USD[0.00], USDT[0] | | |
| 04230173 | | ALICE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], CHR-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], EUR[27.15], FIL-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTA-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.62], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04230180 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BBB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-MOVE-0228[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0307[0], BTC-MOVE-0310[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0322/1[0], BTC-PERP[0], BTC-WK-0311[0], BTC-PERP[0], CELO-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MAPS-PERP[0], MATIC-PERP[21], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-0325[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT-0325[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-0325[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04230208 | Contingent | BAO[1], DENT[1], KIN[1], LUNA2[0.02205607], LUNA2_LOCKED[0.05146417], NFT (42942985992625103/FTX EU - we are here! #222138)[1], NFT (46509692996981437O/FTX EU - we are here! #222160)[1], NFT (57075314802996322O/FTX EU - we are here! #222119)[1], SOL[16.1905], UBXT[1], USD[250.00], USDT[158.41287613], USTC[3.12214427], XRP[440.119121] | | |
| 04230231 | | USD[0.00] | Yes | |
| 04230238 | | SOL[0] | | |
| 04230254 | Contingent | ETH[.08], ETHW[.08], FTT[.4], LINK[1.3], LUNA2[0.00009529], LUNA2_LOCKED[0.00022234], LUNC[20.75], MANA[8], SAND[7], SOL[1.34], UNI[2.1], USD[0.64], USDT[0] | | |
| 04230304 | Contingent | BTC[.00062368], TRU[1], TRX[.000861], USD[0.00] | | |
| 04230306 | | FTM[0], MATIC[0.65457345], TRX[.000013], USD[0.23], USDT[.002508] | | |
| 04230323 | | BTC[0] | | |
| 04230332 | | AKRO[4], BAO[5], BNB[0], DENT[2], ETH[0], FIDA[1], GMT[0], KIN[7], MATIC[1.00042927], RSR[2], SOL[0], SXP[1], TRX[3], UBXT[5], USD[0.00], USDT[0.00000292] | Yes | |
| 04230342 | | ALPHA-PERP[0], LUNC-PERP[0], USD[.15], USTC-PERP[0] | | |
| 04230355 | | ATLAS[5.1] | | |
| 04230372 | Contingent, Disputed | AAVE[0], AVAX[2.4], BNB[0.35000000], BTC[0.00170000], DOGE[37.4526464], DOT[16.1], ETH[0.04200000], ETHW[0.04200000], FTT[3.8], LTC[0.29962444], MKR[0], RUNE[11.6], SOL[1.59], UNI[12.63779546], USDL-530.25], USDT[54.11587167], XRP[223], YFI[0.00200000] | | |
| 04230396 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE[.64], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 04230412 | | ATLAS[5.1] | | |
| 04230425 | | AKRO[1], BAO[2], DENT[1], ETH[0], ETHW[0], FTT[1732.14167744], KIN[2], MATH[1], MATIC[2], TRU[2], USD[0.00], USDT[0.00012623] | | |
| 04230435 | | APT[1.99962], APT-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.02999166], BNB-PERP[0], BTC[0.00019987], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00099943], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NIO[1], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.002041], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[.98993], STG-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-0930[0], TSLAPRE-0930[0], UNI-PERP[0], USDI.-22.51], USDT[0], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04230513 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.41205397], LUNC[38453.837694], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-7.97], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04230514 | | USDT[0] | Yes | |
| 04230516 | | AKRO[2], BAO[10], DAI[1.53330793], DENT[1], KIN[11], RSR[1], SGD[0.00], SUSHI[.00023704], USD[0.01] | Yes | |
| 04230521 | | USDT[.1] | | |
| 04230524 | Contingent | GENE[24.79504], GOG[313.06316964], LUNA2[1.68925647], LUNA2_LOCKED[3.94159844], USD[0.09], USDT[0] | | |
| 04230543 | | ATLAS[5.1] | | |
| 04230562 | | AKRO[1], BAO[1], DENT[1], TRX[.000224], USDT[0.00018511] | | |
| 04230580 | | USD[0.00] | | |
| 04230602 | | AKRO[1], DENT[1], EUR[0.00], KIN[1], TRX[1], USDT[0] | Yes | |
| 04230606 | | NFT (327536362135851006/FTX EU - we are here! #139119)[1], NFT (383429613625029368/FTX EU - we are here! #139217)[1], NFT (536796846219373328/FTX EU - we are here! #139001)[1] | | |
| 04230621 | | BTC[0], LTC[0.00000001] | | |
| 04230635 | | TONCOIN-PERP[4.9], USD[1.07] | | |
| 04230636 | | FTT[5.40822307], USD[0.00], USDT[0.00000001] | Yes | |
| 04230664 | Contingent, Disputed | BNB[0], SOL[0], TRX[0.00000600], USD[0.00], USDT[0.00004697] | | |
| 04230681 | | BNB[0] | | |
| 04230703 | | AUD[0.77] | | |
| 04230760 | | BTC[0.00969842], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.53] | | |
| 04230762 | | USD[25.00] | | |
| 04230767 | | APE[334.57957082], AVAX-PERP[0], BTC[.73400227], BTC-PERP[0], CAKE-PERP[0], DOGE[10], ETH[57.78689523], ETH-PERP[0], ETHW[.00002142], FTT[30.15419611], LINK[-250.78233196], MATIC[-13208.48820214], TRX[.100805], USD[-11302.57], USDT[289.16005483], WBTC[.05371212] | | |
| 04230789 | Contingent | BTC[.00001358], LTC[.00926278], LUNA2[200.1415235], LUNA2_LOCKED[466.9968883], USD[0.00], USDT[321.32147903], USTC[28331] | | |
| 04230796 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], FTT-PERP[0], HBAR-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[89.33] | | |
| 04230811 | | BAO[1], ETH[.00813857], ETHW[.00333217], USD[0.00], USDT[0.00001378] | | |
| 04230816 | | ETH[.074985], ETHW[.074985], NFT (343949311292293814/FTX AU - we are here! #40289)[1], NFT (368801938138594651/FTX AU - we are here! #40317)[1], TRX[.000779], USDT[182.476] | | |
| 04230839 | | TRX[.000777], USD[0.00], USDT[0.00001168] | | |
| 04230850 | | AKRO[1], FTT[.00010211], SGD[103.68], USDT[0.00000001] | Yes | |
| 04230867 | | FTT-PERP[0], USD[0.00], USDT[0] | | |
| 04230870 | Contingent | ETH[0], KIN[1], LUNA2[0.00284059], LUNA2_LOCKED[0.00662806], LUNC[618.54624370], MATIC[0.00000001], PERP[0], SOL[0.00272384], SXP[1], TONCOIN[1.3155529], USDT[675.47563692] | | |
| 04230905 | | BNB[0], TRX[0.00316100] | | |
| 04230913 | | ETH[0.00024289], ETHW[0.00024289], NFT (308082376771000880/FTX AU - we are here! #48467)[1], NFT (344881586106786541/FTX AU - we are here! #48495)[1], USD[0.00] | | |
| 04230922 | | TRX[.000007], USD[0.00], USDT[0.00000445] | | |
| 04230923 | | BTC[0.08170000], ETH[.4997625], ETH-PERP[0], USD[1020.23] | | |
| 04230940 | | TONCOIN-PERP[0], USD[43.09] | | |
| 04231000 | | BTC[0], TRX[3.08232234], USDT[1] | | |
| 04231027 | | BTC[0.00769853], ETH[.03799278], ETHW[.01299753], EUR[1.84], MANA[24.99525], USD[0.62] | | |
| 04231053 | | ETH[0.02382502], ETHW[0], USD[0.00], USDT[0] | | |
| 04231091 | | USD[0.00], USDT[0] | | |
| 04231094 | | USD[0.57], XRP[.467162] | | |
| 04231125 | | USD[25.00] | | |
| 04231177 | | BNB[0], ETH[0], NFT (317925152813156904/FTX Crypto Cup 2022 Key #15069)[1], NFT (401825729044602303/FTX EU - we are here! #43330)[1], NFT (461019997541535498/FTX EU - we are here! #43223)[1], NFT (570312157491845270/FTX EU - we are here! #42899)[1], TRX[.000013] | | |
| 04231181 | | MATIC[0], USD[0.00], USDT[0] | | |
| 04231228 | | TRX[2.03494], XRP[.526436] | | |
| 04231236 | | LTC[0.00000001] | | |
| 04231282 | | TRX[.000028], USD[0.00], USDT[0] | | |
| 04231292 | | BAO[1], BTC[.00020732], DOGE[804.52393408], ETH[.38697197], ETHW[.38680968], KIN[1], NFT (405361644374082231/The Hill by FTX #2390)[1], TRU[1], TSLA[.0003975], UBXT[2], USD[0.00], USDT[2897.14762909] | Yes | |
| 04231335 | | BTC-PERP[0], GALA[9.89996], TRX[.134372], USD[25.74] | | |
| 04231355 | | SOL[21.84924391], SOL-PERP[0], USD[0.00] | | |
| 04231375 | | AUD[0.00], BTC[0], USD[7.47], USDT[0.00000001] | | |
| 04231382 | | BTC[0.00028824], ETH[.00802392], ETHW[.00792809], FTT[0.09521654], REN[5.44698632], RUNE[0.29119277], SHIB[167307.10835635], SPELL[891.52920792], XRP[1.96127550] | Yes | |
| 04231387 | | CRO[9.06020417], LRC[8.66184563], MATIC[2.96986748], SHIB[211987.4791869], XRP[10.86057947] | Yes | |
| 04231405 | | BAO[1], KIN[1], TRX[1.000001], USDT[0.00002696] | | |
| 04231406 | | TRX[.118835], USD[0.21] | | |
| 04231426 | | USDT[0.00001331] | | |
| 04231482 | Contingent | LUNA2[14.6936072], LUNA2_LOCKED[34.28508347], LUNC[1599782.9035515], USD[0.38], USDT[0.00000001] | | |
| 04231527 | | TONCOIN[43.47947638], USDT[17.81250002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04231528 | | NFT (4530860971046764474/FTX AU - we are here! #17244)[1], TRX[.000004], USDT[1.51488416] | | |
| 04231541 | | CEL[451.96454], USD[0.54], USDT[.00151] | | |
| 04231583 | | ADABULL[192.022632], TRX[.001554], USD[0.25], USDT[0] | | |
| 04231587 | | TRX[358.79407874], USD[0.00] | | |
| 04231604 | | HNT[1], USD[75.45] | | |
| 04231627 | Contingent | BTC[0], LUNA2[0], LUNA2_LOCKED[2.05540997], USDT[0] | | |
| 04231649 | Contingent | BAO[1], ETH[2.78330902], ETH-PERP[0], ETHW[2.7823179], LUNA2[0.33016377], LUNA2_LOCKED[0.76762235], LUNC[74275.74767006], SOL[.00962391], USD[23.72], USDT[1.40283876] | Yes | |
| 04231701 | | BNB[0.00000004], ETH[0], FTM[.00000001], HT[.00000001], LTC[0], MATIC[-0.00000001], SOL[.00000002], TRX[0], USD[1-.02], USDT[0.00033482], USTC[0] | | |
| 04231708 | | LOOKS[.19725], SOL[.000447], USD[0.41], USDT[3.99440152] | | |
| 04231714 | | BNB[.00454503], BNBBULL[.001], DOGEBULL[11.89762], ETHBULL[.1705], THETABULL[62.38952], USD[0.24], VETBULL[200] | | |
| 04231809 | Contingent, Disputed | USDT[.5] | | |
| 04231832 | | ETH[0], NFT (308753753681575873/FTX AU - we are here! #67703)[1], SOL[.01], USD[0.03], USDT[1.28689527] | | |
| 04231884 | | ETHW[.31558842], FTT[0.10946202], MANA[0], USD[0.00], USDT[0] | Yes | |
| 04231893 | | ETH[0], TLRY[0], USD[0.32], XRP[.05443302] | Yes | |
| 04231918 | | USD[0.29] | | |
| 04231920 | | ATLAS[1.8], COPE[1.25] | | |
| 04231940 | Contingent | LUNA2[0.00245350], LUNA2_LOCKED[0.00572483], TRX[.000777], USD[20354.46], USDT[10276.60606409], USTC[.347305] | Yes | |
| 04231990 | Contingent | LUNA2[26.52442129], LUNA2_LOCKED[61.89031634], LUNC[2923378.58], MANA[359.9316], USD[757.77] | | |
| 04231991 | Contingent | AVAX-PERP[0], BTC-PERP[0], FTM-PERP[150], LUNA2[0.00220994], LUNA2_LOCKED[0.00515653], LUNC[481.22], SOL-PERP[1], TRX[.000779], USD[-52.37], USDT[30.10742816] | | |
| 04232039 | | ETH[0.19655012], ETHW[0.19655012], USD[2.48] | | |
| 04232066 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], MKR-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[6.85], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 04232109 | | GRT[1], MATH[1], USD[0.00], XPLA[3957.49556504] | Yes | |
| 04232118 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00009986], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-1.34], USDT[0.00612636], XRP[0] | | |
| 04232124 | Contingent | 1INCH[0], LUNA2[2.17167345], LUNA2_LOCKED[5.06723806], MAPS[0], SOL[0], USD[0.00] | | |
| 04232182 | | TONCOIN[.17] | | |
| 04232194 | | BTC[-0.01711215], FTT[0], HKD[0.00], USD[588.45], USDT[0.00000001] | Yes | |
| 04232227 | | USD[0.01] | | |
| 04232239 | | TRX[.815425], USDT[3.44587829] | | |
| 04232256 | | AAVE-0325[0], ADA-0325[0], AUD[0.76], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CEL-0325[0], COMP-0325[0], CREAM-PERP[0], CRO-PERP[0], DEFI-0325[0], DOT-0325[0], DRGN-0325[0], EOS-0325[0], ETH-0325[0], GRT-0325[0], MATIC-PERP[0], PERP[.09944], REEF-0325[0], SHIT-0325[0], SUSHI-0325[0], THETA-0325[0], TRX-PERP[0], UNISWAP-0325[0], USD[0.00], USDT[-0.08151495], WAVES-0325[0] | | |
| 04232294 | | LUNC-PERP[0], SOL-0325[0], TRX-PERP[0], USD[58.90] | | |
| 04232301 | | USDT[0.00000022] | | |
| 04232315 | | BTC[.00180478], ETH[.02047316], ETHW[0.02021539], KIN[2], USD[0.00] | Yes | |
| 04232333 | | ETH[0], NFT (345996408316621208/FTX AU - we are here! #61444)[1] | | |
| 04232348 | | USD[0.00] | | |
| 04232376 | | TRX[0] | Yes | |
| 04232436 | | AKRO[1], ALPHA[2], BAO[3], BAT[1], DENT[4], DOGE[1], FIDA[2.01986964], GST-PERP[0], KIN[1], RSR[4], SXP[1.00028303], TOMO[1.00313564], TRU[1], TRX[2.001554], UBXT[4], USD[610.98], USDT[4991.45141466] | Yes | |
| 04232444 | | ETH[.00113262], ETHW[.00393874] | | |
| 04232475 | | NFT (302482882775185468/FTX EU - we are here! #145128)[1], NFT (311924348713187805/FTX EU - we are here! #145222)[1], NFT (430971878854506147/FTX AU - we are here! #145333)[1], NFT (525272501962515505/Baku Ticket Stub #887)[1] | | |
| 04232506 | | AUD[0.00], BTC-PERP[-0.0026], USD[91.64], USDT[48.81703854] | Yes | |
| 04232523 | | BTC[0.08448394], ETH[1.23276573], ETHW[1.23276573], USD[1.71], USDT[0] | | |
| 04232605 | | TRX[.00017], USDT[0.00009683] | | |
| 04232629 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00049557], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.98], USDT[0.90000000], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04232676 | | BTC-PERP[0], ETH-PERP[0], FTT[0.01828777], USD[0.00], USDT[0] | | |
| 04232684 | | USD[9997.35] | | |
| 04232693 | | TONCOIN[.06], USD[0.00] | | |
| 04232706 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.0939713], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0000002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (316897915945036140/FTX AU - we are here! #13048)[1], NFT (328161063517116701/FTX EU - we are here! #236118)[1], NFT (388507090211635467/FTX EU - we are here! #236185)[1], NFT (421220398677743193/FTX AU - we are here! #3115)[1], NFT (512621602760868892/FTX AU - we are here! #23470)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00000002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000222], TRX-PERP[0], USD[-36.86], USDT[49.94627489], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04232743 | | USD[0.00] | | |
| 04232752 | | USD[0.00] | | |
| 04232764 | | TONCOIN[0], USD[0.00], USDT[21.91361310] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04232767 | Contingent | 1INCH-PERP[0], APT[.94886], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00063], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.85254130], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], NFT (385417181337921277/The Hill by FTX #9020)[1], NFT (476500598061533332/FTX Crypto Cup 2022 Key #5409)[1], ORBS-PERP[0], QTUM-PERP[0], SOL-PERP[0], SOL-PERP[0], TRX[.440274], TRX-PERP[0], USDJ-1.85), USDT[0], WAVES-PERP[0], WRX[2353.40492], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 04232772 | | BTC (336796128948397838/FTX EU - we are here! #111084)[1], NFT (432664501703157211/FTX EU - we are here! #111239)[1], NFT (467143750174155600/FTX EU - we are here! #111379)[1] | | |
| 04232773 | Contingent | LUNA2[0.02449326], LUNA2_LOCKED[0.05715095], LUNC[5333.46], TRX[.001556], USD[0.41], USDT[0] | | |
| 04232775 | | USD[2.35] | | |
| 04232795 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEOHALF[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04232811 | Contingent, Disputed | USD[25.00], USDT[0.00001536] | | |
| 04232825 | | DOGE[1438.47283291], ETH-PERP[0], NFT (294604886441943533/FTX EU - we are here! #231992)[1], SOS[1000000], USD[0.00] | | |
| 04232838 | Contingent, Disputed | FTT[0] | | |
| 04232852 | | TRX[.188627], USD[0.22] | | |
| 04232863 | | ETH[0.00082176], ETHW[0.00082176], TONCOIN[1.24] | | |
| 04232867 | | USDT[.1] | | |
| 04232877 | Contingent | ETH[0], ETHW[0], FTT[.18749961], LUNA2[15.74255871], LUNA2_LOCKED[36.732637], LUNC[3161026.8792495], USD[0.00] | | |
| 04232902 | Contingent | AVAX[0.12313039], BNB[0], BTC[0], DOGE[0.61139878], DOT[28.31666931], ETH[0.00099986], LUNA2[7.55065488], LUNA2_LOCKED[12.32554373], LUNC[5636.94135848], MATIC[0], SOL[0], USD[199.25], USDT[0.00000001], UST[2715.66250433] | | |
| 04232971 | | BTC[.00807145], ETH[.49154185], ETHW[.49133531], KIN[1], TRX[2], UBXT[1], USDT[0.00016616] | Yes | |
| 04233005 | | ALGOBULL[8300000], DOGEBULL[141.158067], EOSBULL[5869551.6], HTBULL[103], TRX[.001554], TRXBULL[1.98081], USD[0.59], XRPBULL[3028819.318] | | |
| 04233012 | | LOOKS-PERP[0], PERP-PERP[0], SLP-PERP[0], USD[-12.64], USDT[13.88245244] | | |
| 04233030 | Contingent | BTC[0], EUR[0.00], FTT[0], LUNA2[0.00009682], LUNA2_LOCKED[0.00022591], USD[7371.60], USDT[10.00000001] | | |
| 04233043 | | APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], LOOKS-PERP[0], SPELL-PERP[0], USD[10.39] | | |
| 04233051 | | USDT[0] | | |
| 04233055 | | BTC[.13219197], USDT[3224.44429158] | Yes | |
| 04233108 | | AAVE[2.43258855], BTC[.03988793], ETH[3.40493758], ETHW[3.26052433], LTC[.58696373] | Yes | |
| 04233123 | | BTC[.01749488], USD[0.00], USDT[362.44901715] | | |
| 04233126 | | XRP[216.281606] | | |
| 04233133 | | DOGE[.0042], FTM-PERP[0], USD[0.05] | | |
| 04233152 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.0002810], BTC-0624[0], BTC-PERP[0], ETH[.02147757], ETH-0930[0], ETH-PERP[0], ETHW[.023], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.00417017], LTC-PERP[0], LUNA2[1.40436584], LUNA2_LOCKED[3.27685364], LUNC-PERP[0], SOL-PERP[0], TRX[.00895047], TRX-PERP[0], USD[-21.94], USDT[0.00848585] | | |
| 04233161 | | USDT[0.00000065] | | |
| 04233177 | Contingent, Disputed | BNB[.00681689], USD[3.76] | | |
| 04233179 | | TRX[.87545], USD[0.14], USDT[0] | | |
| 04233184 | | ETH[.002], ETHW[.002], USDT[4.82165869] | | |
| 04233194 | | APE-PERP[0], AVAX[.51588925], BTC-PERP[0], ETH[.00099487], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], LINK[.098822], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL[.0097568], USD[71.91], USDT[183.73770868] | | |
| 04233202 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTT[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[23.62237368], LUNA2_LOCKED[55.11887192], LUNC[2514382.602968], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000218], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04233210 | | USD[0.00], USDT[0] | | |
| 04233247 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[12.02] | | |
| 04233251 | | BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0704[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0711[0], TRX[.000777], USD[0.01], USDT[162.47356997] | | |
| 04233340 | | NFT (377521043753613803/FTX Crypto Cup 2022 Key #16440)[1], NFT (395500881340465846/FTX EU - we are here! #16513)[1], NFT (425032203819357215/The Hill by FTX #21486)[1], NFT (475666828280577444/FTX EU - we are here! #140164)[1], NFT (512805760216396825/FTX EU - we are here! #140093)[1], USD[0.01], USD[T.950159] | | |
| 04233364 | | NFT (375177366599912883/FTX EU - we are here! #231227)[1], NFT (394613713882695199/FTX EU - we are here! #231202)[1], NFT (467770168652636017/FTX EU - we are here! #231250)[1] | | |
| 04233369 | | AUD[0.01], BTC[0], SHIB[0], USD[0.00] | | |
| 04233378 | | NFT (445400327780946997/FTX AU - we are here! #15647)[1], NFT (449799834694269195/FTX AU - we are here! #34064)[1], NFT (466986340435033165/FTX EU - we are here! #192295)[1], NFT (512053303432865931/FTX EU - we are here! #192470)[1], NFT (556541575665250502/FTX EU - we are here! #192391)[1] | | |
| 04233384 | | AVAX[.00000001] | | |
| 04233409 | | SOL[0], USDT[0.00000028] | | |
| 04233421 | | DOT[0] | | |
| 04233436 | | COPE[.00000001] | | |
| 04233496 | | BNB[0], ETH[0], HT[.00000001], MATIC[0], TRX[.00012], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04233507 | | ETH[0.00054891], ETHW[0.00054891], FTT[3.39932], HMT[0.01540648], TRX[0.000035], UMEE[0], USD[0.12] | | |
| 04233527 | | ATLAS[1.8], COPE[0.00000001] | | |
| 04233539 | | ETH[4.77394082], ETHW[4.77193578], TRX[.000002], USDT[0.22105734], XRP[.59717] | Yes | |
| 04233540 | | AMC-0930[0], AMZN-0930[0], CGC-0930[0], FB-0930[0], GME[.00000001], GME-0624[0], GME-0930[0], GMEPRE-0930[0], PAXG-PERP[0], SHIT-PERP[0], SPY-0325[0], SPY-0930[0], TRX[.704001], USDT-7.00], USDTI8.61209757], USO-0325[0], USO-0624[0], USO-0930[0] | | |
| 04233592 | | ATLAS[1.8], COPE[.00000001] | | |
| 04233602 | | USDT[0] | | |
| 04233605 | | TRX[0], USD[0.00] | | |
| 04233641 | | 1INCH[602], APT[393.9924], ATOM[100], DOT[176], GALA[6630], IMX[644.1], NEAR[854.5], TONCOIN[1.085712], USD[4701.91] | | |
| 04233648 | | ATLAS[1.8], COPE[.00000001] | | |
| 04233656 | | BAO[1], TRX[.000777], USDT[0.00001427] | | |
| 04233666 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], NEAR-PERP[0], TRX[4595.93554736], USD[3.58], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04233678 | | AKRO[1], BAO[1], MATIC[0], SOL[0], USD[1.25], USDT[0.00418278] | | |
| 04233696 | | ADA-PERP[269], BTC[.01969652], BTC-PERP[0], ETH[.019996], ETH-PERP[0], ETHW[.019996], GMT-PERP[0], ROSE-PERP[0], SPELL-PERP[0], USD[-203.28] | | |
| 04233702 | | ATLAS[2], COPE[.00000001] | | |
| 04233709 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-304], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[-203], ALICE-PERP[0], ALPHA-PERP[-652], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[-6.29999999], ASD-PERP[-916.20000000], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[-0.00480000], BTT-PERP[0], C98-PERP[0], CAKE-PERP[26.60000000], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[-360], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[-1.75000000], DAWN-PERP[0], DEFI-PERP[-0.039], DENT-PERP[-156800], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[-174], ENS-PERP[0], EOS-PERP[0], ETC-PERP[-2.9], ETH-PERP[-0.06999999], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[-48.05999999], FLUX-PERP[0], FTM-PERP[-326], FTT[217.80482754], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[-2580.3], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[-26.89999999], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INCH-PERP[-64], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[-9.09999999], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[-123], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[-0.08200000], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[-0.0135], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[-51.8], ONE-PERP[-4140], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[-14190], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[-99], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[-23700], SNX-PERP[-32.79999999], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[-198.14504999], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[-63.29999999], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[-1858], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[70905.16], USDT[993.0449652], USDT-PERP[0], VET-PERP[-2808], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04233723 | | TONCOIN[.087] | | |
| 04233727 | | ETH-PERP[0], GST[.01], GST-PERP[0], SOL[.00369053], USD[0.40] | | |
| 04233740 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006916], TRX[.000777], USDT[1.48102200] | | |
| 04233753 | | TRX[.633067], USD[0.06], USDT[0] | | |
| 04233759 | | COPE[.00000001] | | |
| 04233772 | | ETH-PERP[0], EUR[0.01], USD[0.00] | | |
| 04233774 | | MATIC[.00000001], SOL[0], USDT[0] | | |
| 04233780 | | NFT (296075653338960396/FTX EU - we are here! #183202)[1], NFT (324761861996376811/FTX EU - we are here! #182976)[1], NFT (337417109311331803/FTX EU - we are here! #182886)[1] | | |
| 04233782 | | TRX[0.00079062], USD[0.00], USDT[145.36677860] | Yes | TRX[.00078] |
| 04233794 | | SLV[0], USD[0.00], USDT[0] | | |
| 04233812 | | BAO[1], EUR[0.00], USD[0.00], USDT[0.00000001] | Yes | |
| 04233813 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.00098974], ETH-PERP[0], ETHW[.00098974], FLM-PERP[0], FTM[199.962], FTM-PERP[0], FTT[8.08729755], KNC[.097834], LUNC[.000478], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[154.79], USDT[0.53265865] | | |
| 04233825 | | BAO[1], DENT[1], KIN[1], RSR[1], USD[0.00], USDT[8.02692492] | | |
| 04233835 | | APE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX[.000464], USD[-0.04], USDT[2702.81411930] | Yes | |
| 04233844 | | BEAR[360.01158966], BULL[0.15897734], DOGE[.14470841], FTT[7.70287563], LUNC[0], TRX[140.095981], USDT[114430.38190789] | | |
| 04233858 | | COPE[.00000001] | | |
| 04233866 | | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], CHZ-PERP[0], CONV-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[0.11], USDT[1939.40395937], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04233904 | | BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], SHIB-PERP[0], USD[0.00], XAUT-PERP[0] | | |
| 04233909 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM[0.23167243], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00257600], LUNA2_LOCKED[0.00601068], LUNC-PERP[0], MINA-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], TRX-PERP[0], USDT[-1.90], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XRP[.64873283], XRP-PERP[0] | | |
| 04233962 | | USD[0.71] | | |
| 04233956 | | ATOM-PERP[0], BTC[0], CREAM-PERP[0], ETH-PERP[0], FTT[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 04233963 | | BAO[1], LTC[.01450933], TRX[.000778], UBXT[1], USDT[0] | | |
| 04233991 | | ETH[0] | | |
| 04234025 | | 1INCH[0.00000001], AAVE[0.00000001], ALPHA[0], ASD[0], ATOM[0], AVAX[0.00000001], AXS[0], BCH[0], BNT[0.00000001], BTC[0.00010001], CEL[0], DOGE[0], DOT[0], ETH[0], FTM[0], FTT[0], GRT[0.00000001], HT[0], LUNC[0], MATIC[0], MKR[0], MOB[0.00000001], MSOL[0.00000001], OMG[0], RAY[0.00000001], REN[0], RSR[0], RUNE[0], SNX[0], SOL[0], STSOL[0], SUSHI[0], SXP[0], TRYB[0], UNI[0.00000001], USD[0.00], XAUT[0], YFI[0.00000001] | | |
| 04234125 | Contingent | GALA[9.776], LTC[.006001], LUNA2[0.00104822], LUNA2_LOCKED[0.00244585], TRX[2393.5212], USD[0.66], USDT[.002826], USO[.00883], USTC[.148381] | | |
| 04234144 | | USD[1.43] | | |
| 04234156 | | 0 | | |
| 04234159 | Contingent | AAVE[.60367934], ATLAS[3619.63676375], DOGE[1268.61340860], EUR[0.00], LUNA2[0.00019943], LUNA2_LOCKED[0.00046535], LUNC[43.42805582], MATIC[423.30270745], SAND[32.49356802], SOL[7.65196608], TLM[847.95492917], XRP[0] | Yes | |
| 04234160 | | BTC-PERP[0], UMEE[310], USD[0.00] | | |
| 04234169 | Contingent | BTC[0], FTT[2.198005], LUNA2[1.34317579], LUNA2_LOCKED[3.13407685], LUNC[13.0553868], TRX[.000067], USDT[37.77876619] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04234183 | | COPE[.00000001] | | |
| 04234187 | | BNB[0.10694621] | | |
| 04234256 | | APE-PERP[0], BTC[0], COMPBULL[0], DOGE[64004.72356614], DOGEBULL[7.94682819], DOGE-PERP[0], ENS[0.00884036], ENS-PERP[0], ETH[.00008598], FTT[0], GODS[0], GOG[.64393863], IMX-PERP[0], KSOS-PERP[0], LRC[1.51155929], LRC-PERP[0], MATICBULL[0], RNDR[0], RNDR-PERP[0], RON-PERP[0], SAND[0], SLP-PERP[0], THETABULL[0], TRX[.002331], USD[2.83], USDT[0.09462792], USTC-PERP[0] | | |
| 04234299 | | AVAX[6.44306837], BTC[.06742568], ETH[0], EUR[0.00], USD[0.00] | | |
| 04234301 | | MATIC[-0.03666564], SOL[-0.00219004], USD[-1.22], USDT[1.83555589] | | |
| 04234325 | | TONCOIN[.3939], TRX[.001555], USD[0.16], USDT[0.00000001] | | |
| 04234333 | Contingent | ADABULL[3.199392], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BALBULL[15000], BNB-PERP[0], BSVBULL[15000000], BTC-PERP[0], CEL-PERP[0], CRO[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[.169854], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.00000010], LUNA2_LOCKED[0.00000257], LUNC[.24], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], PROM-PERP[0], SAND[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.001557], USD[-2.33], USDT[0.91121998], USDT-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 04234338 | | NFT (544287442160567709/FTX EU - we are here! #173717)[1], NFT (561920883125731543/FTX EU - we are here! #173778)[1], NFT (573576777376828470/FTX EU - we are here! #173652)[1] | | |
| 04234344 | | NFT (341147448885770128/FTX EU - we are here! #245371)[1], NFT (410331500477646225/FTX EU - we are here! #245349)[1], NFT (530463545498511402/FTX EU - we are here! #245375)[1] | | |
| 04234381 | | USD[0.01] | | |
| 04234398 | | CHR[909.827635], ETH[.99981], ETHW[.99981], MCB[34.99335], USD[2.49], USDT[20] | | |
| 04234404 | | COPE[.00000001] | | |
| 04234405 | | ETH[0.00001061], ETHW[0.00001061], SOL[0.00084669], USD[0.01], USDT[0.60135553] | | |
| 04234421 | | BTC-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 04234447 | | USD[0.68] | | |
| 04234451 | Contingent | LUNA2[5.26379613], LUNA2_LOCKED[12.28219097], LUNC[1146202.69], USD[0.10] | | |
| 04234453 | | BTC[0.00379927], USD[52.60] | | |
| 04234487 | | ATLAS[1.8], COPE[.00000001] | | |
| 04234493 | Contingent | LUNA2[0.00004374], LUNA2_LOCKED[0.00010207], USD[0.00], USDT[.01750287], USTC[0.00619268] | Yes | |
| 04234494 | Contingent | AKRO[.165], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0.08000000], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BTC[0.00001128], CHZ-PERP[0], DAI[-0.00010007], DOGE-PERP[0], ETH[0.00010865], ETHW[0.00038678], GMT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LUNA2[0.49197326], LUNA2_LOCKED[1.14793760], LUNC[.00000001], OP-PERP[0], PAXG[.00009608], SHIB-PERP[0], STETH[0.00002674], USD[2.00], USDT[1.22531517], USTC[.9992], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04234530 | | USDT[.59775166] | | |
| 04234538 | | NFT (470752112850016324/FTX AU - we are here! #14139)[1], NFT (521806127774573920/FTX AU - we are here! #14127)[1], USDT[2.62339601] | | |
| 04234550 | | BTC[.00576783] | | |
| 04234554 | | ETH[0], NFT (303991820673812772/FTX EU - we are here! #35843)[1], NFT (395519558154142863/FTX EU - we are here! #35419)[1], NFT (503609674442371923/FTX EU - we are here! #36090)[1], TRX[.000779], USD[0.00], USDT[0.00000542] | | |
| 04234571 | | ATLAS[1.8], COPE[.00000001] | | |
| 04234574 | | TRX[.000742], USD[0.00], USDT[67.13386312] | | USDT[.30368746] |
| 04234585 | Contingent | BNB[0], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081687], MATIC[0], MATIC-PERP[0], NFT (426154468225496767/FTX EU - we are here! #254064)[1], NFT (450924115380729764/FTX EU - we are here! #254019)[1], SOL[0], TRX[.115184], USD[0.80], USDT[0] | | |
| 04234594 | | FTT[25.09559943], TRX[.000049], USD[3329.73], USDT[20.88814285] | Yes | |
| 04234613 | | BAO[2], KIN[3], MATH[1], TRX[.000777], USDT[0] | | |
| 04234744 | | ALGO-PERP[0], BNB[.01140107], BTC-PERP[0], DODO-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[1.85367990] | | |
| 04234751 | | USDT[0.00000634] | | |
| 04234754 | Contingent | BNB[0], BTC[0], DENT[1], LUNA2_LOCKED[0.00000001], LUNC[.001416], MATH[4.34205546], SAND[0.05350129], TRX[0.00000039], UBXT[1], USD[-0.02], USDT[0.20039362] | | |
| 04234802 | | KIN[1], TRX[.000001], USDT[0] | | |
| 04234907 | | TRX[.000777], USDT[0.00000040] | | |
| 04234926 | | ATLAS[1.8] | | |
| 04234931 | | ATLAS[1.8], COPE[.00000001] | | |
| 04234933 | | BTC[0], EUR[0.00], MANA-PERP[0], NEAR-PERP[0], TRYB[0.03557997], USD[0.00], USDT[-0.00115309] | | |
| 04234957 | | AMC[8.79981], BB[3.199392], BTC[.12712427], BULL[3.30386767], DOGEBULL[738.86985], DOT[20.058979], ETHBEAR[145000000], ETHBULL[1.12441262], MANA[261], SHIB[14533949.26], USD[14.61], USDT[0] | | |
| 04234971 | | ATLAS[1.8] | | |
| 04234984 | | AMZN-0930[0], ARKK-0930[0], BABA-0624[0], BABA-0930[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-PERP[0], GME-0624[0], GOOGL-0624[0], GOOGLPRE-0930[0], NFLX-0624[0], SPY-0930[0], TRX[.000833], TSLAPRE-0930[0], USD[841.06], USDT[0.00325300] | | |
| 04235018 | | ATLAS[1.8] | | |
| 04235023 | | ATLAS[1.8], COPE[.00000001] | | |
| 04235034 | | ETH[0], EUR[0.87] | | |
| 04235053 | | BTC[.10747901], BTC-PERP[0], ETH[.00000228], HNT[.01430586], SOL[20.18], USD[0.16] | Yes | |
| 04235067 | | ATLAS[1.8] | | |
| 04235115 | | BTC[0.00179965], ETH[.02399544], ETHW[.02399544] | | |
| 04235123 | | NFT (354166427501587427/FTX EU - we are here! #87987)[1], NFT (373536941161385754/FTX EU - we are here! #88237)[1], NFT (421971976749171010/FTX EU - we are here! #90414)[1] | | |
| 04235134 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SNX-PERP[0], USD[0.03], USTC-PERP[0], WAVES-PERP[0] | | |
| 04235170 | Contingent | AAPL[1.653294], AKRO[10], ALGO[1570.63593226], APE[57.65846367], ATOM[8.0239951], AUDIO[1], AVAX[1.04488949], BAO[42], BITO[3.35161912], BNB[2.18784371], BTC[.10487577], CEL[5.31721791], DENT[16], ENJ[118.30661968], ETH[1.02548762], ETHW[47.84593976], FB[.38803616], FRONT[1], FTT[33.12625264], GRT[1], KIN[30], LINK[13.8672221], LTC[.78119924], LUNA2[0.71129299], LUNA2_LOCKED[1.60086896], LUNC[2.21233295], NIO[13.40013498], PYPL[1.00498966], RSR[2], SOL[24.87834882], TRX[12], UBXT[7], USD[1365.68], XRP[2242.144226] | Yes | |
| 04235174 | | DOT[199.96], ETH[1.9764], ETHW[1.9764], SGD[0.00], USD[3090.62270678] | | |
| 04235176 | | ATLAS[1.8] | | |
| 04235179 | | BEAR[48995.63], BULL[.0047], DOGEBULL[5], ETHBEAR[40992210], ETHBULL[.029], LTCBULL[500], MATICBULL[20], USD[0.27], USDT[0.06076316], XRPBULL[30394.224] | | |
| 04235220 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04235222 | | BAO[3], CRO[.57588102], DENT[1], ETH[.93600053], ETHW[.00000053], EUR[2.11], KIN[1], NFT (291659712261755228/FTX EU - we are here! #212923)[1], NFT (334516682194010963/FTX EU - we are here! #212904)[1], NFT (351907534279250774/FTX AU - we are here! #2833)[1], NFT (438084226317042478/FTX EU - we are here! #212943)[1], NFT (505131590378511421/FTX AU - we are here! #2842)[1], RSR[1], STETH[0], UBXT[1], USD[0.00] | Yes | |
| 04235245 | | ATLAS[20838.93102099], DENT[1], USDT[0] | Yes | |
| 04235254 | | BTC[.00099981], EUR[0.34] | | |
| 04235289 | | EUR[0.99], EURT[.9832] | | |
| 04235309 | | ATLAS[1.8] | | |
| 04235310 | | ETH[0], SOL[0], USDT[0.00001466] | | |
| 04235333 | | USD[0.00] | | |
| 04235340 | | BTC[0.00048360], DOT[0], ETH[0], USD[0.00] | | |
| 04235362 | | AVAX[16.87680305], DENT[1], GBP[4.22], KIN[6], RSR[1], SOL[.00000001], TRX[1], USD[0.01] | | |
| 04235363 | | ATLAS[1.8] | | |
| 04235378 | | BNB[.05514964], MATIC[30.24418847], USD[0.00], USDT[8.5816058] | | |
| 04235395 | | 1INCH-PERP[0], AAVE-PERP[0], APT-PERP[0], AVAX-PERP[10], BAT-PERP[0], BTC[0.04491093], BTC-PERP[.19], CRO-PERP[1000], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[1.9], GMT-PERP[0], GRT-PERP[40], ICP-PERP[40], KSM-PERP[0], LINK-PERP[30], MKR-PERP[0], NEO-PERP[40], ONE-PERP[5000], RSR-PERP[0], SCRT-PERP[0], SNX-PERP[0], THETA-PERP[20], UNI-PERP[0], USDL-2017.04], USDT[0.00000001], ZEC-PERP[30] | | |
| 04235405 | | AKRO[1], EUR[0.00], FTM[876.05076922], TRX[1] | | |
| 04235421 | | ATLAS[1.8] | | |
| 04235422 | | USD[0.00] | | |
| 04235426 | | BTC[.00268591] | | |
| 04235435 | | USD[37.91] | | |
| 04235450 | | ATLAS[1.8] | | |
| 04235453 | | COPE[0.30000001] | | |
| 04235465 | | BTC[.00059996], ETH[.001], ETHW[.001], USD[7.13] | | |
| 04235483 | | ATLAS[1.8] | | |
| 04235489 | | USDT[0.00530453] | | |
| 04235500 | | COPE[.30000001] | | |
| 04235521 | | ATLAS[1.8] | | |
| 04235525 | | NFT (452435154596480369/FTX EU - we are here! #87539)[1], NFT (472107369254305472/FTX AU - we are here! #24432)[1], NFT (498450701443352068/FTX EU - we are here! #86967)[1], NFT (539435824417701278/FTX AU - we are here! #24425)[1], NFT (562850848984529648/FTX AU - we are here! #87376)[1], USDT[997.19598285] | Yes | |
| 04235554 | | ATLAS[1.8] | | |
| 04235564 | | TONCOIN[53.69576], USD[0.08] | | |
| 04235576 | | COPE[.30000001] | | |
| 04235579 | | NFT (362054810529713408/FTX AU - we are here! #19283)[1] | | |
| 04235588 | Contingent | AKRO[2], BAO[5], BTC[.00546768], DENT[1], ETH[.04839109], ETHW[.04839109], EUR[6.64], FTM[91.91462355], KIN[8], LUNA2[0.51336993], LUNA2_LOCKED[1.19786318], LUNC[1.65376419], MATIC[122.94010984], SOL[1.41946972], TRX[3], UBXT[1] | | |
| 04235591 | | ADABULL[0], ALGOBULL[17647058.82352941], ALTBULL[72.49634271], ASDBULL[63.0674096], ATOMBULL[567823.32465462], BALBULL[68206.52931175], BCHBULL[1522053.20007440], BSVBULL[16629428.66262367], BTC[0.01008940], COMPBULL[657.98658896], DEFIBULL[1427.61095246], DOGEBULL[0], DRGNBULL[176.66031194], EOSBULL[1712889635.37809561], ETH[0], ETHBULL[0], GRTBULL[819416.63887562], HTBULL[154.08851395], KNCBULL[5776.71808251], LEOBULL[.00044262], LINKBULL[25692.75377111], LTC[0], LTCBULL[37641.00468666], MATICBULL[0], MIDBULL[3.98156522], MKRBULL[.67.36675237], PRIVBULL[74.3817178], SUSHIBULL[7500000], SXPBULL[23584.90566037], THETABULL[4101.77353742], TOMOBULL[373599.00373599], TRX[.000336], TRXBULL[239.72561432], UNISWAPBULL[29.45514493], USDT[0], VETBULL[50907.46406764], XLMBULL[1546.25092273], XTZBULL[120779.65447891], ZECBULL[29247.06582352] | | |
| 04235608 | | NFT (484210625666199043/FTX EU - we are here! #88143)[1] | | |
| 04235614 | | BTC[0.00009995], BTC-PERP[0], ETH[.00048898], ETHW[0.00048898], USD[0.00] | | |
| 04235617 | | ATLAS[1.8] | | |
| 04235649 | | NFT (311653809615458119/FTX EU - we are here! #49824)[1], NFT (336145767080139810/FTX EU - we are here! #49928)[1], NFT (518167211175570661/The Hill by FTX #26136)[1], NFT (524464442203677990/FTX EU - we are here! #50007)[1] | | |
| 04235666 | | ATLAS[1.8] | | |
| 04235678 | | FTT[0.05846787], MATIC[1], NFT (319644982053227858/FTX EU - we are here! #113383)[1], NFT (423575034972722548/FTX AU - we are here! #10521)[1], NFT (454739482551786778/FTX AU - we are here! #27766)[1], NFT (493767939472945677/FTX AU - we are here! #10526)[1], NFT (496150152478594012/FTX AU - we are here! #114361)[1], NFT (561645149243867486/FTX EU - we are here! #113514)[1], OKB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 04235708 | | ATLAS[1.8] | | |
| 04235719 | | BTC-PERP[0], DENT-PERP[0], SOL-PERP[0], USD[0.88], USDT[0.22818176], XRP[-1.03173988], XRP-PERP[0] | | |
| 04235732 | | ADA-0930[0], ADA-PERP[0], ALICE-PERP[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00147478], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], JST[39.9981], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], PAXG[0.0000001], PAXG-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL[.0084439], SOL-PERP[0], TRX[2700.53526], TRX-PERP[0], TRY[0.00], USD[8.68], USDT[0.00000001], XLM-PERP[0], XRP-0930[0], XRP-PERP[0] | | |
| 04235737 | | USDT[0.00000306] | | |
| 04235742 | | FTT[0.05453072], USD[0.17], USDT[0] | | |
| 04235743 | | BAO[3], BNB[.70467481], KIN[1], RSR[1], USD[0.00] | Yes | |
| 04235772 | | ATLAS[1.8] | | |
| 04235814 | | 0 | | |
| 04235820 | | ETH[0], XRP[0] | | |
| 04235822 | | ATLAS[1.8] | | |
| 04235827 | | ETH[0] | | |
| 04235834 | | BTC[.0115979], ETH[.0589882], ETHW[.0589882], USD[3.23] | | |
| 04235835 | | AKRO[2], BAO[1], BTC[0.00000086], DENT[2], ETH[0.00001492], GBP[3248.58], GMT[4.76952384], KIN[2], NEAR[.00027609], RSR[1], SOL[.00097666], TOMO[1], TRX[2], USD[1.60] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04235850 | | ATLAS[1.8] | | |
| 04235863 | | BNB[.00000001], TRX[0] | | |
| 04235870 | | ETH[0.12245524], ETHW[0.12245524] | | |
| 04235882 | | ATLAS[1.8] | | |
| 04235884 | Contingent | BTC[0.02789385], FTT[3.57762667], LUNA2[0.23746648], LUNA2_LOCKED[0.55358719], LUNC[52859.93406524], NFT (33038042424194601 4/The Hill by FTX #39788)[1], SOL[1.97103257], USD[446.28], USDT[1.15226331] | Yes | |
| 04235888 | | PAXG-PERP[0], SLV[.02916], USD[0.01], USDT[4127.61000000], XAUT[.00009646] | | |
| 04235894 | | USD[0.00], USDT[0] | | |
| 04235929 | | ATLAS[1.8] | | |
| 04235948 | | USDT[.05] | | |
| 04235975 | | AGLD-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], PROM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP[.00000001], XTZ-PERP[0] | | |
| 04235988 | | USD[0.00] | | |
| 04236003 | | BAO[1], DENT[1], USDT[0.00000001], XRP[0] | Yes | |
| 04236013 | | USD[0.00], USDT[0.00000781] | | |
| 04236015 | | USDT[0.00001620] | | |
| 04236016 | Contingent | AVAX[1.5], BTC[0.01469720], ETH[.10897929], ETHW[.10897929], EUR[0.26], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[1], USDT[2.94651453] | | |
| 04236050 | | USDT[73] | | |
| 04236052 | | TRX[.000062], USD[0.31], USDT[.002672] | | |
| 04236053 | | ATLAS[5.1] | | |
| 04236069 | | NFT (416179670016849440/The Hill by FTX #4810)[1], NFT (434285256853987048/FTX AU – we are here! #44803)[1], NFT (496529760829171249/FTX AU – we are here! #16775)[1], NFT (574461841756115949/FTX Crypto Cup 2022 Key #2820)[1] | | |
| 04236077 | | AMPL[0.42390999], AMPL-PERP[0], BAO-PERP[0], DAWN-PERP[0], USD[0.01], USDT[.0088855] | | |
| 04236089 | | TONCOIN[.07] | | |
| 04236097 | | ATLAS[5.1] | | |
| 04236101 | | BLT[3698], GOG[3549.63729], TRX[.485148], USD[0.03] | | |
| 04236103 | | USDT[.05] | | |
| 04236104 | | USD[20.00] | | |
| 04236137 | | ATLAS[5.1] | | |
| 04236143 | | TRX[4.99] | | |
| 04236162 | | SOL[3.65884315], USD[300.83] | | |
| 04236170 | | ATLAS[5.1] | | |
| 04236171 | Contingent, Disputed | NFT (507603315903613410/The Hill by FTX #1381)[1] | | |
| 04236188 | | TONCOIN[183.443] | | |
| 04236195 | | AKRO[1], ATLAS[2082.52305855], AUD[8003.38], AVAX[63.99602937], BAO[1], BNB[5.91115584], BTC[1.02302826], DENT[1], DOT[50.70100254], ETH[3.90253886], ETHW[3.11131897], FTT[47.20146601], LDO[303.59426034], LINK[.01280115], SOL[51.36550184], USD[0.20], USDT[0.00562733], XRP[6103.97941507] | Yes | |
| 04236199 | | ALCX-PERP[0], ALT-PERP[0], BAO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], FTT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], RAY-PERP[0], SOL-PERP[0], SOS-PERP[0], USDC-0.28], USDT[0.34366300] | | |
| 04236203 | | BTC-MOVE-0308[0], USD[1.12] | | |
| 04236216 | | ETH[.0005036], ETHW[0.00050359], FTT[4.1], SHIB[10290140], USD[2.25] | | |
| 04236239 | | USD[20.00] | | |
| 04236273 | | USD[101.21] | | |
| 04236295 | Contingent | ATLAS[1232.45099786], DOGE[198.15790370], ETH[0.01329879], ETHW[0.01329879], LUNA2[0.00452073], LUNA2_LOCKED[0.01054837], SHIB[1896778.23996676], SLP[534.41032801], USD[0.00], USDT[0] | | |
| 04236303 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[1000.00], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1101.42], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04236317 | | AVAX[0], DOGE[0], ETH[0], EUR[-3.53], FTM[0], GALA-PERP[0], MATIC[0], USD[0.00], USDT[4.92462688] | | |
| 04236325 | | TRX[.000014], USDT[222] | | |
| 04236335 | | EUR[100.00] | | |
| 04236339 | | USDT[0.00000001] | | |
| 04236355 | | ETH[0], SOL[0], TRX[.000013], USDT[0] | Yes | |
| 04236362 | | BTC[0.00006864], WBTC[.0029] | | |
| 04236372 | | TRX[.000001], USDT[26.63150275] | | |
| 04236406 | | DOGEBULL[6.46881274], SHIB[911743.25346462], TRX[.001554], USDT[0] | | |
| 04236418 | | BTC[.0159], USDT[2.34916908] | | |
| 04236445 | Contingent, Disputed | USD[0.00] | | |
| 04236451 | | ADABULL[.01], ALGOBULL[18996200], BCHBULL[190462], BSVBULL[900000], COMPBULL[9998], DEFIBULL[.1], EOSBULL[8638560], ETHBULL[.009564], LTCBULL[3260], MATICBULL[30], SUSHIBULL[259000000], THETABULL[7], TRX[.002048], USD[0.00], USDT[0.01937129], XRPBULL[29996] | | |
| 04236460 | | BNB[0], USD[0.19], USDT[0.27272409] | | |
| 04236464 | | BTC[0], FTT[25.16235029], USD[0.00] | Yes | |
| 04236474 | | ALICE-PERP[0], APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SLP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3.98], WAVES-PERP[0], YFI-PERP[0] | | |
| 04236513 | | BTC[0], ETH-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 04236519 | | DOGE[21052.01604], SHIB[107401123.39996416], USD[33.92], USDT[0.30095935], XRP[6262.5896], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04236530 | | SOL[.10054478], SOL-PERP[0], USD[-0.14] | | |
| 04236539 | | APE[0], APT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], MATIC[0], NFT (297524352504414510382/Mystery Box)[1], SOL[0], SOL-PERP[0], TRX[0.10826100], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 04236545 | | BEAR[16000], DOGEBULL[17.28876449], USDT[0] | | |
| 04236571 | | USD[19.03] | Yes | |
| 04236577 | | BTC[.01722502], DOGE[0.00300939], EUR[0.00], SHIB[0], USD[0.00] | Yes | |
| 04236578 | Contingent | BAO[1], BTC[.2529], ETH[1.346], ETHW[1.346], EUR[1495.77], LUNA2[12.39837904], LUNA2_LOCKED[28.92955109], LUNC[39.94], MATIC[151.0213913], SOL[31.3], USD[0.77] | | |
| 04236596 | | BTC[0.00009447], EUR[0.00], FTT[0], PEOPLE[190], USD[153.33], USDT[0.00484283] | | |
| 04236654 | | USDT[0] | | |
| 04236664 | | BTC-PERP[0], USD[99.97] | | |
| 04236690 | | AKRO[1], BAO[3], FRONT[1], KIN[3], TONCOIN[0], UBXT[1], USD[0.00], USDT[0] | | |
| 04236695 | | USD[25.00] | | |
| 04236708 | | NFT (409560819717910309/FTX EU - we are here! #135882)[1], NFT (475160818640498108/FTX EU - we are here! #135196)[1], NFT (536942146893895258/FTX EU - we are here! #135423)[1], TRX[195.002341] | | |
| 04236712 | | ETH[1.603], ETHW[.683], MATIC[50.81027540], SOL[3], USD[0.01] | | |
| 04236715 | Contingent | LUNA2[21.57134965], LUNA2_LOCKED[50.33314919], LUNC[4697206.8028719], LUNC-PERP[0], SOL[1.0001966], USD[0.44], USDT[0.00000026] | | |
| 04236728 | | BNB[5.75252122], BTC[0.00313235], ETH[.03996696], ETHW[.03996696], TRX[.002334], USD[0.00], USDT[215.91186623] | | |
| 04236767 | | NFT (453346307130470346/The Hill by FTX #38369)[1], USD[0.00] | | |
| 04236773 | | USD[7.17] | | |
| 04236779 | | USD[0.00] | | |
| 04236786 | | AVAX[4.2], BTC[0.04808654], CHZ[9.8613], ETH[.1], ETHW[.1], EUR[0.00], FTT[21.5952348], LOOKS[106], MANA[139.985256], MATIC[289.9791], USD[725.56] | | |
| 04236794 | | BTC[0], USDT[1.04232195] | | |
| 04236796 | | AKRO[2], BAO[2], DENT[1], KIN[1], NFT (373904170564732134/FTX EU - we are here! #142127)[1], NFT (498559121345238369/FTX EU - we are here! #142176)[1], NFT (565737089312884358/FTX EU - we are here! #142247)[1], SOL[0], TRX[1], USDT[5.42725249] | | |
| 04236802 | | COPE[0.15037883] | | |
| 04236819 | Contingent | BTC[.1343], ETH[3.753], ETHW[3.753], LUNA2[12.95623706], LUNA2_LOCKED[30.2312198], SOL[21.57], USD[0.14] | | |
| 04236821 | | BTC[.04], DENT[1], ETHW[2.0919869], EUR[3259.36], FTT[1.00991607], HXRO[1], KIN[4], RAY[7.46635629], SOL[2.87123409], SXP[1], TRX[1], UBXT[1] | Yes | |
| 04236837 | | TONCOIN[0], USDT[8.34552573] | | |
| 04236890 | | EUR[100.00] | | |
| 04236915 | | AUD[0.00] | | |
| 04236947 | | APE[0], FTM[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 04236949 | | USDT[.01681509] | Yes | |
| 04236968 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-12.26], USDT[29.83186848], XRP[.467803] | | |
| 04236972 | | TONCOIN-PERP[0], USD[82.41] | | |
| 04236988 | | ETHW[0.60512171], SGD[0.00], USD[5049.42] | Yes | |
| 04237040 | | AKRO[2], BAO[2], DENT[2], KIN[1], TRX[1.000781], USDT[1], USDT[0.00004892] | | |
| 04237056 | | BNB[0], LTC[0], TRX[0.00002401], USDT[4.63931477] | | |
| 04237081 | | BTC[.00049268], TRX[.00008], USDT[266] | | |
| 04237089 | | USDT[0] | | |
| 04237090 | | EUR[0.00] | | |
| 04237097 | | AKRO[1], AVAX[4.246796910], AXS[3.90949262], ETH[.44690736], KIN[1], SGD[0.05], USD[0.00] | | |
| 04237111 | | ATLAS[659.818], USD[0.28], USDT[0] | | |
| 04237124 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04237129 | | BTC[.01405759] | Yes | |
| 04237146 | | BCH[.00019102], NFT (359099631446682639/France Ticket Stub #1485)[1], NFT (389549331451881941/The Hill by FTX #6866)[1], TRX[.00141375], USD[19.78], USDT[.35046328] | Yes | |
| 04237150 | Contingent | LUNA2[.03700527], LUNA2_LOCKED[0.08634563], LUNC[364.99037339], UBXT[1], USTC[5.00100467] | Yes | |
| 04237153 | | AKRO[1], AVAX[346], CEL[1000], ETH[7], ETHW[7], FRONT[1], LTC[153], MATIC[14150], SECO[1], SOL[341.66], USDT[42520.19206561] | | |
| 04237161 | | BTC[0.02738624], ETH[9.14426226], ETHW[.15697017], NFT (472325382529046833/Road to Abu Dhabi #106)[1], SOL[115.15093], USD[10.43] | | |
| 04237186 | | BNB-PERP[0], BTC-PERP[0], USD[0.00], USDT[206.43330153] | Yes | |
| 04237199 | | USDT[0] | | |
| 04237209 | | ALGO[0], BNB[0], ENJ[0], ETH[0], EUR[0.00], USD[0.00] | | |
| 04237218 | | BTC[.00447695], BTC-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 04237222 | | EUR[0.00] | | |
| 04237237 | | USD[0.00], USDT[0] | | |
| 04237243 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-0325[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], UNI-PERP[0], USDT[.65], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04237266 | | LTC[0] | | |
| 04237273 | | ETH[0.0048014], ETHW[0.00048014], FTT[8.51547298], GALA[2890], MATIC[399.05090260], USD[4182.19], XRP-PERP[0] | | |
| 04237276 | | 1INCH-PERP[0], ALCX-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00010483], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.16], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04237315 | | BTC[.1778529], USDT[149.12553702] | Yes | |
| 04237319 | Contingent | LUNA2[.00101563], LUNA2_LOCKED[0.00236980], LUNC[221.15576], TONCOIN[.0891412], USD[0.20] | | |
| 04237337 | | NFT (296134487746615473/FTX EU - we are here! #161850)[1], NFT (326684176744648670/FTX EU - we are here! #161962)[1], NFT (443179348781617553/FTX EU - we are here! #161729)[1] | | |
| 04237362 | | TONCOIN[.04922129], USD[0.01] | | |
| 04237376 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.02], LUNA2[2.65306967], LUNA2_LOCKED[6.19049591], SOL-PERP[0], TRX[.000124], USD[12306.90], USDT[0.01610710], XRP-PERP[0] | | |
| 04237396 | | AUD[0.00], BF_POINT[200] | Yes | |
| 04237407 | | NFT (310757402958863205/FTX EU - we are here! #56051)[1], NFT (467278516715499747/FTX EU - we are here! #56450)[1], NFT (498240683358863792/FTX EU - we are here! #56060)[1] | | |
| 04237408 | | USD[0.01], USDT[0] | | |
| 04237411 | | USD[0.00] | | |
| 04237412 | | FTT[0.68018716], LINK[0], USD[15.58], USDT[0], XRP[0] | | USD[15.50] |
| 04237447 | | BTC[.0272807], EUR[0.00], USD[0.00], USDT[28639.90626966] | | |
| 04237481 | | FTT[0], LUNC[0], TRX[.000015], USD[103.22], USDT[0] | | |
| 04237492 | | BTC[0.09816466], DOGE[.00266252], ETHW[1.52793511], FTM[.0096], KIN[2], SOL[.00546377], TRX[1], USD[0.00], USDT[0.00006582] | Yes | |
| 04237525 | | CUSDT-PERP[0], HNT-PERP[0], USD[0.00], USDT[0] | | |
| 04237532 | Contingent | AUD[0.02], CEL[0.04101665], LUNA2[2.68286219], LUNA2_LOCKED[6.07212315], USD[0.00] | Yes | |
| 04237566 | | USDT[0.01624185] | | |
| 04237567 | | USDT[119.93487745] | Yes | |
| 04237585 | Contingent | ETHW[.204], GBP[219.00], LUNA2[0.00273774], LUNA2_LOCKED[0.00638807], LUNC[596.15], USD[28.34] | | |
| 04237588 | | USD[3602.97] | Yes | |
| 04237597 | Contingent | FTT[34.86386847], LUNA2[5.23353547], LUNA2_LOCKED[11.82106127], LUNC[1143418.39846955], NFT (343627999332498954/Monaco Ticket Stub #551)[1], NFT (373589825790937842/FTX Crypto Cup 2022 Key #16395)[1], NFT (413704118318143457/The Hill by FTX #2205)[1], SOL[.0089681, USD[746.54] | Yes | |
| 04237609 | | BTC[0], BTC-PERP[0], USD[152.77] | | |
| 04237615 | | 1INCH[0], FTT[0], NFT (574396937700933611/FTX AU - we are here! #15367)[1], USD[2.25], USDT[0] | | |
| 04237656 | | ETH[0.00058615], ETHW[.0002076], USD[4995902.17], USDT[0] | | |
| 04237706 | | ETH[.985], ETHW[.985], MBS[581.40242604] | | |
| 04237712 | | APE[5.95037796], BAO[1], KIN[3], TONCOIN[73.32787153], TRX[1], USD[0.00], USDT[0.00000008] | | |
| 04237728 | | NEAR[83.3], TRX[.000777], USD[1.59], USDT[1.10253224] | | |
| 04237740 | | AAVE[0], BCH[0], ETH[0.00000001], SOL[0.00000001], TRX[0.00000014], USD[0.00], WAVES[0] | | |
| 04237777 | | APT[0], FTT[0], NFT (299934522303030250/FTX AU - we are here! #8296)[1], NFT (303882608322556899/FTX EU - we are here! #81406)[1], NFT (320187070454250228/FTX AU - we are here! #8298)[1], NFT (348686546554574241/FTX EU - we are here! #80923)[1], NFT (382251585562950254/Japan Ticket Stub #641)[1], NFT (462969236753447674/FTX EU - we are here! #81095)[1], NFT (470976297335706449/FTX AU - we are here! #24748)[1], NFT (486990418112383133/Belgium Ticket Stub #609)[1], TRX[.000008], USD[196.78], USDT[0.00431566] | Yes | |
| 04237784 | Contingent | BTC[0], DOGE[0], FTT[0.05910054], HBAR-PERP[0], LUNA2[0.03466215], LUNA2_LOCKED[0.08087835], LUNC[0], SHIB[53099297], SOL[.00147262], USD[0.13], USDT[0] | | |
| 04237785 | Contingent | AMPL-PERP[0], ANC-PERP[0], BTC-PERP[0], CEL-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], LRC-PERP[0], LUNA2[0.02285346], LUNA2_LOCKED[0.05332475], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SHIB-PERP[0], UNISWAP-PERP[0], USD[5.06], USDT[0], WAVES-PERP[0] | | USD[0.31] |
| 04237786 | | BTC[.00000127], ETH[.00000838], ETHW[.00000838], USDT[.00435149] | | |
| 04237794 | | GENE[33.7], GOG[830], USD[0.60] | | |
| 04237847 | Contingent | AKRO[2], BTC[.00051963], GENE[1.39964751], IMX[14.33782606], KIN[4], LUNA2[0.37040469], LUNA2_LOCKED[0.85933490], USDT[0.00000001], USTC[53.7719246] | Yes | |
| 04237850 | | USDT[0.00001815] | | |
| 04237872 | | NFT (423947003185683646/FTX EU - we are here! #119848)[1] | | |
| 04237879 | Contingent | HNT[30], LUNA2[0.00091830], LUNA2_LOCKED[0.00214270], LUNC[199.962], USD[117.15] | | |
| 04237889 | | AUD[0.01] | | |
| 04237907 | | ETH[4.437212], ETHW[4.149212] | | |
| 04237915 | | AVAX-PERP[11.1], ETHW[4.03956717], TRX[.000953], USD[945.81], USDT[1646.82624015] | | |
| 04237927 | | TONCOIN[0] | | |
| 04237928 | | USD[0.00] | | |
| 04237936 | | NFT (326088588231852908/FTX AU - we are here! #45043)[1], NFT (478017577819563017/FTX AU - we are here! #45084)[1] | | |
| 04237946 | | AVAX[.1], USD[0.64] | | |
| 04237953 | | AVAX[0], BAO[1], BNB[0.00000001], BTC[0.00047210], DENT[1], DOGE[1], DOT[0], ETH[0], KIN[2], RSR[1], SOL[0], TRX[2], UBXT[4], USD[0.00], USDT[0.00000001] | Yes | |
| 04237964 | | USD[45371.60] | | |
| 04237972 | | AKRO[1], APT[.023], BAO[2], ETH[0], LOOKS[1.07830697], NFT (308006737434254853/FTX EU - we are here! #23118)[1], NFT (386677798773591798/FTX EU - we are here! #22998)[1], NFT (477316766603005932/FTX EU - we are here! #23252)[1], USD[0.00], USDT[0.00000826] | | |
| 04237980 | | COPE[20.31307560] | | |
| 04237995 | | AAVE[0], AVAX[0], BAO[1], BNB[0.00000001], ETH[0.00000001], GENE[.0088784], KIN[1], LUNC[0], SOL[-0.00000004], TRX[.003166], USD[0.00], USDT[0.00001532], USTC[0] | | |
| 04238000 | | BAO[1], NFT (412587259614981153/FTX EU - we are here! #213659)[1], NFT (438569700962583466/FTX EU - we are here! #213697)[1], NFT (448414619165003360/FTX EU - we are here! #213678)[1], USD[0.00], USDT[0.00001374] | | |
| 04238022 | | BTC[0], ETH[0], SOL[0], TRX[.000128], USD[1.76], USDT[0.00100000] | | |
| 04238024 | | BTC[.00008997], CAD[0.00], ETH[.0013842], ETHW[.00137051], SOL[.03718206], USD[0.01] | Yes | |
| 04238039 | | NFT (324363590580688951/FTX EU - we are here! #231050)[1], NFT (457554078744844689/FTX EU - we are here! #231070)[1], NFT (527479945400223218/FTX EU - we are here! #231058)[1] | | |
| 04238054 | | AKRO[1], NFT (289384556822415524/Belgium Ticket Stub #1546)[1], NFT (325217100238387310/The Hill by FTX #10942)[1], NFT (372768639309792392/FTX Crypto Cup 2022 Key #21472)[1], USD[317.07], USDT[0] | Yes | |
| 04238071 | | ETH[0] | | |
| 04238077 | | ALPHA[1], APE[272.98414896], ATLAS[36445.74197938], AVAX[41.32872132], BAO[2], CHZ[9140.39825613], ETH[1.05391456], ETHW[1.05347236], FTT[28.0501175], HNT[148.17654373], HXRO[1], KIN[1], MATIC[705.51923038], RSR[1], SOL[35.9328491], TOMO[1.01095409], USD[515.77], XRP[1415.32019704] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04238093 | | ATLAS[5.1] | | |
| 04238109 | | EUR[1.32] | | |
| 04238112 | | BTC[0], USD[25.55] | | |
| 04238145 | | NFT (351989751949893167/FTX EU - we are here! #37463)[1], NFT (387922857561965640/FTX Crypto Cup 2022 Key #9977)[1], NFT (509396866173576192/FTX EU - we are here! #57546)[1], TRX[.096195], USDT[3.03148238], XRP[0] | | |
| 04238147 | | ATLAS[5.2] | | |
| 04238157 | | ALGO[.4195], NFT (306601481291129361/FTX EU - we are here! #113164)[1], NFT (344301413030181087/FTX EU - we are here! #111303)[1], NFT (496821624354654315/The Hill by FTX #18582)[1], TRX[.000005], USDT[0] | Yes | |
| 04238161 | | AVAX[.06538925], AXS[.383964], BRZ[103.08007182], ENJ[13.485822], ETH[.0034], ETHW[.0034], FLOW-PERP[0], HNT[.386579], MANA[7.423807], MATIC[3.3269205], SAND[6.384099], USD[-0.03] | | |
| 04238167 | | USD[0.01], XRP[.343789] | | |
| 04238218 | | TONCOIN[.07] | | |
| 04238226 | | NFT (295231486398764670/FTX EU - we are here! #137980)[1], NFT (470581564792195482/FTX AU - we are here! #12907)[1], NFT (509169949397058035/FTX AU - we are here! #12896)[1], NFT (511283384052855038/FTX EU - we are here! #137734)[1], NFT (548907213463811261/FTX EU - we are here! #137891)[1] | Yes | |
| 04238228 | | USDT[0.00000055] | | |
| 04238238 | | AAVE[.00015311], APE[.00091494], BAO[1], BTC[.00000035], DENT[1], EUR[0.00], LINK[.00229782], MANA[.016144], MATIC[0.00180561], TRX[1], USDT[0.00037869] | Yes | |
| 04238239 | | BTC[0.21658219], EUR[1.81] | | |
| 04238252 | | BF_POINT[200], USD[13.18] | | |
| 04238255 | | BTC-PERP[0], ETH-PERP[0], RSR-PERP[0], RUNE-PERP[0], SPELL-PERP[0], TONCOIN[.08], USD[0.03] | | |
| 04238263 | | BAO[1], KIN[2], USD[0.03], USDT[0] | | |
| 04238266 | | NFT (338817934983335777/FTX EU - we are here! #55852)[1], NFT (362255296934367159/FTX EU - we are here! #55970)[1], NFT (560827944354374456/FTX EU - we are here! #55661)[1], USD[0.00], USDT[0] | | |
| 04238289 | | ETH[0.00000001], TRX[0] | | |
| 04238290 | | ATLAS[5.2] | | |
| 04238294 | | USD[0.00] | | |
| 04238330 | | BTC-PERP[0], USD[0.45], USDT[.005524] | | |
| 04238339 | | ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 04238340 | | BAO[10], BTC[.00607433], DENT[1], DOGE[163.4835201], ETH[.07148145], ETHW[.07059216], FTT[.20304093], KIN[2], SOL[.8158211], USD[0.00] | Yes | |
| 04238359 | | APE[.094357], AXS[.098651], GOG[.71234], USD[0.01] | | |
| 04238370 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 04238371 | Contingent | ALGO-032S[0], BTC-PERP[0], ETH[.00005104], ETHW[.00005104], LUNA2[0], LUNA2_LOCKED[5.73136733], LUNC[3924.15053971], LUNC-PERP[0], TONCOIN[.01], TONCOIN-PERP[0], TRX[.001555], USDt[-0.12], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 04238375 | | NFT (352179966149756149/FTX EU - we are here! #135845)[1], NFT (353369164123051834/FTX EU - we are here! #135744)[1], NFT (382837552194360876/FTX EU - we are here! #135414)[1] | | |
| 04238377 | | TONCOIN[1] | | |
| 04238392 | | ATLAS[5.1] | | |
| 04238448 | Contingent | BAO[4], BTC[.00009612], BTC-PERP[0], CUSDT[0], DENT[2], ETH[.10500843], ETH-PERP[0], EUR[0.26], HXRO[1], KIN[8], LUNA2[0.53176699], LUNA2_LOCKED[1.20682719], SOL[0], TRX[1.00001], UBXT[2], USD[0.01], USDT[0], USTC[75.62629053] | Yes | |
| 04238453 | | ATLAS[1.7] | | |
| 04238474 | | ATLAS[5.1] | | |
| 04238480 | | USDT[0.00000127] | | |
| 04238495 | | USD[25.00] | | |
| 04238531 | | AKRO[1], BAO[20], BNB[0], BTC[0], ETH[0.00000031], ETHW[0.00000031], KIN[23], MATIC[0], TRX[.000012], UBXT[1], USD[0.00], USDT[9.00474056] | Yes | |
| 04238544 | | ALGO[1185.7628], BTC[.00050256], DOT[250.34992], EUR[0.00], USD[0.00], USDT[290.45479484] | | |
| 04238548 | | ATOM[0], KIN[1], NFT (479629833081524968/FTX AU - we are here! #25563)[1], NFT (489529583876040123/FTX AU - we are here! #25553)[1], USD[0.01], USDT[0] | Yes | |
| 04238567 | | BTC[.00296437], EUR[0.00], TRX[.000001], USDT[0.00000001] | | |
| 04238573 | | GOG[346], USD[0.20] | | |
| 04238597 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.095535], AVAX-PERP[0], BTC[0.00006339], BTC-MOVE-0228[0], BTC-MOVE-0307[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0402[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00071142], ETH-PERP[0], ETHW[1.19671142], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[.060483], RUNE-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[2353.12], USDT[0.00634240], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04238598 | | BTC[.00725045], EUR[0.00], LTC[3.57927586] | | |
| 04238629 | | BTC[0], EUR[0.90], FTT[0.00267354], USD[99.59] | | |
| 04238642 | | NFT (353033558789686669/The Hill by FTX #25354)[1], USD[0.00], USDT[4.02195896] | | |
| 04238664 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.00141557], SOL-PERP[0], TRX-PERP[0], USD[0.54], USDT[.0005261], XTZ-PERP[0] | | |
| 04238667 | | USD[0.01] | | |
| 04238681 | | BAT[956.26795794], BTC[1.00820206], DOGE[2048.02557039], FTT[0.02752267], MANA[1019.28533498], SHIB[.00000001], USD[0.00], XRP[1023.98127937] | Yes | |
| 04238704 | | SPY-0930[0], USD[0.59], USDT[0] | | |
| 04238769 | | USD[0.00] | | |
| 04238811 | | USDT[1.69341183] | | |
| 04238818 | | GENE[197.78622], GOG[4349], IMX[1068.9], USD[1.18] | | |
| 04238834 | | USDT[0] | | |
| 04238858 | | USD[0.00], USDT[0] | | |
| 04238861 | | USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04238862 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVC-PERP[0], ETH-1230[0], ETH-PERP[0], FTM[78.28338100], FTM-PERP[0], FTT[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[0.05], USDT[0.00000004] | | |
| 04238878 | | AAPL[3.48964], USD[4.17] | | |
| 04238901 | | TRX[.001554], USD[0.00], USDT[0] | | |
| 04238911 | | APE[.09916], USD[70.70] | | |
| 04238934 | | USD[25.00] | | |
| 04238949 | | ATLAS[1.7] | | |
| 04238954 | | USDT[0] | | |
| 04238980 | | NFT (312017730061227644/FTX EU - we are here! #145615)[1], NFT (331517141106314993/FTX EU - we are here! #145478)[1], NFT (482970638400621332/FTX AU - we are here! #20144)[1], NFT (554724257316883547/FTX AU - we are here! #53254)[1] | | |
| 04238984 | | BTC[.01439321], USD[0.00], USDT[0.00013236] | | |
| 04238991 | Contingent | ATOM[0], AVAX-PERP[0], BTC[0.00000006], EDEN[0], ETH[0], ETH-PERP[0], ETHW[12.46199803], FTT[0.00048394], LDO[0], MATIC[0], RAY[0], SOL[0], SRM[0.00019950], SRM_LOCKED[.1728738], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 04238999 | | FTT[1.27322433], USD[0.00] | | |
| 04239000 | Contingent | BNB[0], ETH[0], LUNA2[0.00201928], LUNA2_LOCKED[0.04471166], LUNC[439.704004], SOL[0], USD[1.72], USDT[0] | | |
| 04239001 | | ATLAS[6.8] | | |
| 04239037 | | USD[2.03] | | |
| 04239048 | | AKRO[1], BAO[2], BF_POINT[300], DENT[1], KIN[2], MANA[635.79535521], MATH[1], RSR[3], UBXT[4], USD[0.52] | Yes | |
| 04239051 | | ETH[0] | | |
| 04239063 | | BAO[1], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 04239064 | Contingent | ETH[1.52210989], ETHW[0], LUNA2[2.58941842], LUNA2_LOCKED[5.82785588], USD[1830.38] | Yes | |
| 04239068 | | USD[0.01], USDT[0] | | |
| 04239097 | | TRX[.564803], USDT[1.96009834], XRP[.974619] | | |
| 04239098 | | TONCOIN[.01006409], USD[0.00], USDT[0] | | |
| 04239100 | | USD[0.00] | | |
| 04239101 | | BTC[0], NFT (404443001393171531/FTX EU - we are here! #279253)[1], NFT (410056891788632815/FTX EU - we are here! #279238)[1], USDT[0] | | |
| 04239104 | | BTC[.00004319], TRX[.000777], USDT[0.00000771] | | |
| 04239105 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], DOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[74296.53], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04239107 | | DEFIBULL[9.9981], USDT[346.25847737] | | |
| 04239108 | | TRX[.589691], USD[0.04], USDT[0.00847298] | | |
| 04239119 | | NFT (359415261323630099/FTX EU - we are here! #236925)[1], NFT (413290027457225504/FTX EU - we are here! #236928)[1], NFT (568546888418476551/FTX EU - we are here! #236922)[1], TRX[.001554], USD[0.04], USDT[0.44632916] | Yes | |
| 04239141 | | ATLAS[1.8] | | |
| 04239166 | | TONCOIN[.2] | | |
| 04239167 | | ETH[0] | | |
| 04239175 | | ATLAS[1.8] | | |
| 04239186 | | APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00039198], GMT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[.0008], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.04905796], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04239187 | | USD[3.96] | | |
| 04239197 | | ATLAS[1.8] | | |
| 04239206 | | FTT[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 04239207 | | USDT[236.20238899] | Yes | |
| 04239216 | Contingent, Disputed | BTC[.00007314], USDT[.69056224] | | |
| 04239230 | | AVAX[.00782], BTC[0.00000063], ETH[.0009], ETHW[.0009], FTT[.00000068], USD[0.00], USDT[0.86000000] | | |
| 04239237 | | BNB[0] | | |
| 04239245 | | APE-PERP[0], RUNE-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 04239272 | | AKRO[1], BTC[10.4164981], USDT[1295.00005107] | | |
| 04239274 | | ATLAS[1.8] | | |
| 04239276 | | FTT[70.696192], USDT[1761.86421793] | | USDT[1724.2] |
| 04239279 | | AXS[.02317227], BNB[.00291891], BTT[583155.90786944], CQT[2.89385094], FTT[.02577775], GALA[4.93160877], MANA[.429198], SAND[.36564478], SLP[54.74214701], SOS[615277.07488536], USD[0.00] | Yes | |
| 04239296 | | USD[0.68] | | |
| 04239297 | | NFT (366880306418406968/FTX AU - we are here! #7305)[1], NFT (389653981825801582/FTX AU - we are here! #7310)[1], NFT (435973179973411874/FTX AU - we are here! #27171)[1] | | |
| 04239313 | | ATLAS[1.8] | | |
| 04239349 | | ATLAS[1.8] | | |
| 04239357 | | BEAR[964], HBB[.094], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04239359 | | BNB[0], BTC-PERP[0], USD[0.00] | | |
| 04239364 | | FTT[1.05889563], KIN[1], USDT[0.00000036] | Yes | |
| 04239366 | | USD[0.00] | | |
| 04239368 | | NFT (321270126998144956/FTX EU - we are here! #275978)[1], NFT (324877900377489763/FTX EU - we are here! #275986)[1], NFT (428603239998926475/FTX EU - we are here! #275919)[1] | | |
| 04239387 | | ATLAS[1.8] | | |
| 04239395 | | TONCOIN[.00008932], USDT[0] | Yes | |
| 04239399 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.98], USDT[0], ZIL-PERP[0] | | |
| 04239410 | | ATLAS[3.4] | | |
| 04239420 | | USD[10.59] | Yes | |
| 04239429 | | USD[0.00] | | |
| 04239431 | | ETH[0], TRX[0], USDT[0] | | |
| 04239455 | | ATLAS[1.8] | | |
| 04239456 | | USD[0.00] | Yes | |
| 04239477 | | USD[0.08] | | |
| 04239485 | | EUR[0.00], LINK[.06013791], USD[0.00], USDT[0] | | |
| 04239509 | | ATLAS[1.8] | | |
| 04239536 | | ADA-PERP[0], ALGO-PERP[0], BAO[1], BNB[.60101046], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], ETC-PERP[0], ETH[0.80468695], ETH-PERP[0], ETHW[0.00114302], ETHW-PERP[0], FTT-PERP[0], KIN[1], LTC-PERP[0], NFT (295714073666503671/FTX AU - we are here! #24310)[1], NFT (310459102360088867/The Hill by FTX #7065)[1], NFT (328740121395469082/France Ticket Stub #339)[1], NFT (357068632218853086/Montreal Ticket Stub #322)[1], NFT (394144514265346720/FTX Crypto Cup 2022 Key #1437)[1], NFT (437244994909062200/Belgium Ticket Stub #295)[1], NFT (452218964172997739/Hungary Ticket Stub #1260)[1], NFT (476057577612725836/FTX AU - we are here! #24336)[1], NFT (479882303493723811/Baku Ticket Stub #1293)[1], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.002362], TRX-PERP[0], USD[3596.01], USDT[0.00000004], XRP-PERP[0] | Yes | |
| 04239573 | | USD[300.46] | | |
| 04239588 | | ATLAS[1.8] | | |
| 04239598 | | BAO[1], BTC[.08198773], EUR[0.00] | Yes | |
| 04239612 | | AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04239654 | | RNDR[364.4], SPELL[662.95321877], USD[0.00], USDT[0] | | |
| 04239659 | | COPE[.00000001] | | |
| 04239757 | | EUR[0.00] | | |
| 04239764 | | ETH[0], SOL[-0.00000021], USD[0.00], USDT[0.00002354] | | |
| 04239775 | | BAO[2], KIN[2], TRX[2], USD[0.00], XRP[260.68176221] | | |
| 04239791 | Contingent | ETH[0], LUNA2[2.16907658], LUNA2_LOCKED[5.06117869], LUNC[472320.993192], SOL[0], USD[0.07] | | |
| 04239808 | | BTC[0.37164518], ETH[1.6358561], ETHW[0], EUR[0.00], FTT[27.55690376] | Yes | |
| 04239809 | | BTC-PERP[0], LUNA2[2.25785242], MATIC[.31620639], USD[0.00] | Yes | |
| 04239852 | Contingent | AVAX[.199962], BTC[0.02430000], ETH[0.41797568], ETH-PERP[.024], ETHW[.37697568], FTM[2.9863996], FTT[2.099791], LTC[.10408453], LUNA2[1.28918601], LUNA2_LOCKED[3.00810069], LUNC[.24], NEAR[2.99943], SOL[7.17975491], TRX[329.001602], USD[1546.39], USDT[109.68703380], XRP[29.06724651] | | |
| 04239858 | Contingent | ETH[.00047432], ETHW[.00047432], LUNA2_LOCKED[50.82427807], LUNC[0.00638118], SOL[.004264], TONCOIN[.01528], USD[0.00], XRP[.9226] | | |
| 04239906 | | APE[.094281], USD[0.00], USDT[0] | | |
| 04239930 | | FTT[0.02793310], USDT[0] | | |
| 04239931 | | ETH[0], USD[0.00], USDT[0.00001014] | | |
| 04239967 | Contingent | BTC[.00001748], LUNA2[0.00129964], LUNA2_LOCKED[0.00303250], LUNC[283], TRX[.028603], USD[0.01], USDT[.0072] | | |
| 04239973 | | AKRO[2], BAO[8], DENT[4], FTT[36.20897225], KIN[7], TONCOIN[359.12297109] | Yes | |
| 04239977 | | ETH[.01248052], ETH-PERP[0], ETHW[.01248052], USD[0.00] | | |
| 04239981 | | AKRO[1], BAO[1], DENT[1], TONCOIN[169.55270907], USDT[257.07754691] | Yes | |
| 04239985 | | REAL[.08], USD[0.00], USDT[0.05485961] | | |
| 04239988 | | USDT[0.00000034] | | |
| 04240024 | | ETH[0] | | |
| 04240036 | | USD[25.00] | | |
| 04240045 | | ADA-PERP[8], BTC[0.00496597], BTC-PERP[.0019], ETH[.00482349], ETH-PERP[.01], ETHW[.00482349], FTT[1.27635441], FTT-PERP[.1], GMT-PERP[1], KNC[.5], LUNC-PERP[0], NEAR-PERP[.1], SOL[1.96256306], SOL-PERP[2], USDI-23.04], USDT[47.74322711], XRP[29.43872959] | | SOL[.9532356], USD[7.51], USDT[46.798322] |
| 04240097 | Contingent | LUNA2[0.00001758], LUNA2_LOCKED[0.00004104], LUNC[3.83], LUNC-PERP[0], USD[0.00], USDT[0.01000000], USTC-PERP[0] | | |
| 04240134 | | ETH[0.02312523], ETHW[0.02312523], EUR[0.00] | | |
| 04240181 | | USDT[2.005] | | |
| 04240192 | | BTC[0.00000154], ETH[.00000291], EUR[0.05], USD[0.25024727] | Yes | |
| 04240218 | | EUR[0.00] | | |
| 04240221 | | USDT[1.7909632] | | |
| 04240230 | Contingent | AKRO[4], BAO[3], BTC[-0.00004659], BTC-PERP[0], DENT[1], KIN[1], LUNA2[0.00001397], LUNA2_LOCKED[0.00003261], LUNC[0.00004503], SGD[0.00], TRU[1], TRX[2], UBXT[1], USD[6.25] | Yes | |
| 04240259 | | BTC[-0.01783281], USD[541.91] | | |
| 04240270 | | BRZ[.00999712], USD[0.00] | | |
| 04240283 | | BTC-PERP[0], USD[53.64] | | |
| 04240295 | | BNB[.00000001], ETH[0], USDT[.59793792] | | |
| 04240300 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04240323 | | USD[0.00], USDT[0] | | |
| 04240337 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[.00000007], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX[0.00310799], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 04240364 | | BTC[0], ETH[0], EUR[47023.44], USD[0.00], USDT[0.00010967] | Yes | |
| 04240393 | Contingent | BAO[2], BNB[0.00000332], CRO[0.00952657], ETH[0.00000001], ETHW[0], EUR[0.00], FTM[.0009648], FTT[0.00004023], HNT[0.00004560], KIN[10], LUNA2[0.00001289], LUNA2_LOCKED[0.00003009], MANA[0], RSR[1], TRX[0.00022600], USD[0.44], USDT[0.00000482], USTC[.00182582] | Yes | |
| 04240459 | | GENE[0], SOL[0], TRX[0], USD[0.00] | | |
| 04240473 | Contingent, Disputed | USD[25.00] | | |
| 04240499 | | EUR[0.00], USD[0.00] | Yes | |
| 04240542 | | COPE[.00000001] | | |
| 04240551 | | USD[0.01] | | |
| 04240569 | | USDT[0.00001926] | | |
| 04240570 | | USD[0.01], XRP[34.99335] | | |
| 04240571 | Contingent | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT[.2], GRT-PERP[0], LUNA2[2.73340829], LUNA2_LOCKED[6.37795268], LUNC[8.805371], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SKL-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[20.17], USDT[0.00000002], XRP-PERP[0] | | |
| 04240575 | | ETH[0] | | |
| 04240605 | | ETH[0], XRP[5] | | |
| 04240606 | | COPE[.30000001] | | |
| 04240621 | Contingent | ETH-PERP[0], LUNA2_LOCKED[28.0651342], TRX-PERP[-211], USD[36.42], USDT[0.00000001] | | |
| 04240622 | | USDT[0.00000384] | | |
| 04240633 | | TRX[.00113], USDT[0] | | |
| 04240653 | | NFT (353449360102998534/FTX EU - we are here! #73189)[1], NFT (387706655063826882/FTX EU - we are here! #73370)[1], NFT (419479473863849684/FTX EU - we are here! #73324)[1] | | |
| 04240663 | | BNB[0], ETH[.02136076], ETHW[.02136076], LUNC[.00014435], SOL[0.41528622], USD[0.00], USDT[0] | | |
| 04240671 | | NFT (345943660915310571/FTX AU - we are here! #30420)[1], NFT (380625590308657394/FTX EU - we are here! #232147)[1], NFT (388083971803424835/FTX AU - we are here! #16871)[1], NFT (430692369958499893/FTX EU - we are here! #232123)[1], NFT (454136401227691278/FTX EU - we are here! #232109)[1] | | |
| 04240675 | | BOBA[.01576017], ETH[.1069786], ETHW[.1069786], USD[2.49] | | |
| 04240684 | | COPE[.00000001] | | |
| 04240695 | | SOL[.00000001], USDT[0.00007501] | | |
| 04240714 | | ETH[1], EUR[1000.00], SOL[.008], SOL-PERP[0], USD[6699.74], USDT[94.88784702] | | |
| 04240717 | | KIN[190000], USD[0.00], USDT[733.55574875] | | |
| 04240725 | | BTC[.13941229], ETH[1.69917624], ETHW[1.13722917], EUR[60.31], USD[1.02] | Yes | |
| 04240730 | | SOL[0] | | |
| 04240731 | Contingent | LUNA2[0.00695433], LUNA2_LOCKED[0.01622678], USD[0.00], USDT[0], USTC[.98442] | | |
| 04240737 | | USDT[0.00007842] | | |
| 04240744 | Contingent | AKRO[1], ALPHA[2], AUDIO[1], BAO[2], BNB[1.22196842], CHZ[3], DENT[3], DOGE[1], LUNA2[0.00053121], LUNA2_LOCKED[0.00123950], LUNC[115.67344249], RSR[3], TRX[2.000003], UBXT[1], USD[175.28], USDT[0] | Yes | |
| 04240748 | | COPE[.30000001] | | |
| 04240752 | Contingent | LUNA2[3.40118153], LUNA2_LOCKED[7.93609024], LUNC-PERP[0], TRX[.000007], USD[0.00], USDT[12.85701799] | | |
| 04240753 | | USDT[.1] | | |
| 04240758 | | USDT[0.00007950] | | |
| 04240759 | | BTC[0.00949948], BTC-PERP[0], USD[207.48] | | |
| 04240760 | | TONCOIN[.1], USDT[0] | | |
| 04240768 | | BTC[0.00009657], ETH[0.00009267], ETHW[.00070306], EUR[-9.07], PAXG[0.12519078], SOL[17.39134934], TRX[1823], USD[0.35], USDT[7.46533298] | | |
| 04240794 | | APE-PERP[0], ETH[13.82240378], ETHW[13.82240378], SOL[15.2645793], SOL-PERP[0], TRX[.001555], USD[-666.01], USDT[1026.08837946], ZIL-PERP[0] | | |
| 04240799 | Contingent | BNB[.00000001], BTC[.00001298], SRM[.04052596], SRM_LOCKED[.0342418], TONCOIN[65.62600900], TRX[.671056], USD[0.03], USDT[0] | | |
| 04240808 | | COPE[.3] | | |
| 04240818 | | ETH[0], ETHW[0.00050000] | | |
| 04240822 | | GENE[3.99966], GOG[355], LINK[2], USD[0.62], USDT[0] | | |
| 04240826 | | COPE[.30000001] | | |
| 04240830 | Contingent | APE[.084857], AVAX[120.085927], CEL[.081], DOGE[1.62019], FTT[0.18670001], IMX[2499.5116], LOOKS[.9905], LUNA2[0.00803460], LUNA2_LOCKED[0.01874740], LUNC[1039.80737], NEAR[100.077314], OMG[99.981], SOL[10.0062285], STG[.0196], USD[1995.45], XRP[.11086] | | |
| 04240837 | | GENE[0], SOL[0], TRX[0] | | |
| 04240851 | | BTC[0], FTT[0.00000634], USD[0.00], USDT[0] | Yes | |
| 04240857 | | COPE[.3] | | |
| 04240861 | | EUR[900.00], USD[0.00] | | |
| 04240869 | | TRX[.066296], USD[1.33] | | |
| 04240884 | | USDT[.1] | | |
| 04240887 | | TRX[.395921], USD[0.62] | | |
| 04240892 | | COPE[.00000001] | | |
| 04240923 | | COPE[.00000001] | | |
| 04240927 | | TONCOIN[28.20183133], USD[0.47] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04240931 | | BNB[0] | | |
| 04240933 | | BTC[.00000001], DOT[1.00019914], KIN[1], SOL[.0098974], USD[0.00], USDT[4.04177236] | | |
| 04240951 | | SGD[0.84] | | |
| 04240960 | | AMD-0624[0], CEL[0], CEL-0930[0], CEL-PERP[0], FTT[6.00000001], GME[.00000004], GME-0624[0], GMEPRE[0], GST-0930[0], GST-PERP[0], NVDA-0624[0], TRX[.00001], USD[1.50], USDT[0] | | |
| 04240971 | | USD[0.01] | | |
| 04240977 | | BRZ[0], USDT[0] | | |
| 04240988 | | TONCOIN[.09], USD[0.80] | | |
| 04240999 | | NFT (310948009859650066/FTX EU - we are here! #165341)[1], NFT (488311882842094466/FTX EU - we are here! #165869)[1], NFT (559485573273944514/FTX EU - we are here! #166093)[1], SOL[0], USD[0.14] | | |
| 04241004 | | TRX[.6069], USD[7.0.57539267] | | |
| 04241013 | | TRX[.431328], USDT[2.51144081] | | |
| 04241018 | | ETHW[.85088799], EUR[0.00], FTT[30.55939967], MATIC[125.56749167], SOL[20.01744333], USD[449.65] | Yes | |
| 04241021 | | APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000377], BTC-PERP[0], MATIC-PERP[0], OP-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04241030 | | USD[4.24] | | |
| 04241058 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], EUR[0.00], FLOW-PERP[0], FTT[.92170649], FTT-PERP[0], FXS-PERP[0], GMT[0.35075845], GMT-PERP[0], IOST-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[3.80], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04241060 | | EUR[0.00], KIN[2], LINK[.00001117], SOL[.00000279], USD[0.00] | Yes | |
| 04241061 | | BTC[.01549712], DOT[16.19676], ETH[.1919616], ETHW[.1919616], LINK[17.39652], SOL[2.109908], USDT[12.29705489] | | |
| 04241063 | | AVAX[0], BNB[0], ETH[0], USD[0.00] | | |
| 04241064 | | COPE[.30000001] | | |
| 04241071 | | BNB[.00000001] | | |
| 04241078 | Contingent | APE[6.798708], LUNA2[0.99640079], LUNA2_LOCKED[2.32493519], LUNC[100051.7207413], MANA[59.9886], RNDR[40.492305], SAND[33.99354], SOL[1.1697777], USD[14.95] | | |
| 04241086 | Contingent | LUNA2[9.64399401], LUNA2_LOCKED[22.50265269], LUNC[2100000], USD[18.79] | | |
| 04241092 | | BTC-PERP[0], ETH-PERP[0], USD[2.61], USDT[0] | | |
| 04241103 | | COPE[.00000001] | | |
| 04241116 | | BTC-PERP[0], USD[0.00] | | |
| 04241118 | | NFT (478738040963369264/FTX EU - we are here! #246306)[1], NFT (511980691263074204/FTX EU - we are here! #246248)[1], NFT (523092441420973991/FTX EU - we are here! #246263)[1] | | |
| 04241120 | | HKD[0.00], USD[0.00] | | |
| 04241132 | | BNB[0], BTC[0], ETH[0], LTC[0] | Yes | |
| 04241138 | | COPE[.30000001] | | |
| 04241144 | | 0 | | |
| 04241158 | | NFT (439442526493039325/FTX AU - we are here! #42642)[1], NFT (556935303407605074/FTX AU - we are here! #42770)[1], OKB-PERP[0], ORBS-PERP[0], USD[0.19], USDT[0.00384005] | | |
| 04241166 | | USD[25.00] | | |
| 04241174 | | NFT (312534977525838592/FTX EU - we are here! #99662)[1], NFT (344298715528596055/FTX EU - we are here! #100000)[1], NFT (372572814458731531/FTX EU - we are here! #100247)[1] | | |
| 04241176 | | COPE[.00000001] | | |
| 04241185 | | TRX[.001597], USDT[.07474663] | Yes | |
| 04241205 | | COPE[.30000001] | | |
| 04241213 | | TONCOIN[.05], USD[0.00] | | |
| 04241214 | Contingent | BTC[0], LUNA2[0.00564663], LUNA2_LOCKED[0.01317547], USD[0.00], USDT[0], USTC[.799308] | | |
| 04241218 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH[.251], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086693], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-76.56], USDT[86.12859146], WAVES-PERP[0] | | |
| 04241233 | | BTC[0.00024247], TSLA[3.479304], USD[0.38], USDT[2.19344274] | | |
| 04241238 | | AVAX[.23914965], BNB[.00000024], FTM[14.63264434], MANA[4.58661747], SOL[.23630317], USD[0.00], USDT[0.69495681] | Yes | |
| 04241254 | | BAO[.00000001], CRO[0], SHIB[0], TONCOIN[.00003854] | Yes | |
| 04241257 | | ETH[1.11378781], USD[2.60], USDT[3.93239833] | | |
| 04241258 | Contingent | DOGE[8], LUNA2[0.02296322], LUNA2_LOCKED[0.05358085], TONCOIN[.03], USD[0.09], USDT[0.05129597] | | |
| 04241259 | | NFT (297315174612770743/FTX EU - we are here! #166999)[1], NFT (369683536361828614/FTX AU - we are here! #5376)[1], NFT (399551442806456920/FTX Crypto Cup 2022 Key #16778)[1], NFT (410093299757486721/FTX EU - we are here! #167119)[1], NFT (427131355438654680/FTX EU - we are here! #167073)[1], NFT (526881864001734664/FTX AU - we are here! #39177)[1], NFT (527629784373139931/The Hill by FTX #6382)[1], NFT (539608690188400538/FTX AU - we are here! #5381)[1] | | |
| 04241260 | | USD[0.93] | | |
| 04241266 | Contingent | APE[0.95167123], AVAX[0.06268556], BCH[0.00088028], BNB[.27800438], BTC[.00065884], CRO[63.63079846], CTX[0], DOGE[301.67734688], ETH[.01909125], ETHW[.0188592], FTT[3.94113679], GMT[51.85051586], GST[167.2118541], GST-PERP[0], INDI[110.22378866], LINK[.72370668], LUNA2[1.08381024], LUNA2_LOCKED[2.43035875], LUNC[76275.61857159], NFT (289929105148288125/Japan Ticket Stub #1298)[1], NFT (295543977348846365/FTX EU - we are here! #131228)[1], NFT (324963498929664244/FTX EU - we are here! #130919)[1], NFT (348207679644996122/FTX AU - we are here! #23626)[1], NFT (382196725625642410/France Ticket Stub #1020)[1], NFT (448780665428119322/Baku Ticket Stub #1218)[1], NFT (455086196773500221/FTX AU - we are here! #2156)[1], NFT (467588344293041264/FTX EU - we are here! #131310)[1], NFT (477496548815444764/FTX AU - we are here! #2152)[1], NFT (502412634732669717/The Hill by FTX #8043)[1], NFT (533436606757031663/Monaco Ticket Stub #959)[1], NFT (553901717522183716/FTX Crypto Cup 2022 Key #8936)[1], SHIB[232578.80343796], SOL[0.00025571], SRM[2.74114708], TRX[95.000012], TSLA[.01355118], USD[111.01], USDT[300.02923396], USTC[92.12932361], XPLA[25.17613116], XRP[15.47558464] | Yes | |
| 04241268 | | COPE[.30000001] | | |
| 04241270 | | BTC-PERP[0], EUR[8727.00], USD[-1.98] | | |
| 04241307 | | ETH[.007], ETHW[.007], USDT[1.95323571] | | |
| 04241308 | | COPE[.00000001] | | |
| 04241315 | | NFT (401579892929965754/FTX EU - we are here! #202081)[1], NFT (452023393046102280/The Hill by FTX #6002)[1], NFT (473910476371086954/Austria Ticket Stub #1692)[1], NFT (483521486072705204/FTX EU - we are here! #201937)[1], NFT (525514690614027090/FTX EU - we are here! #202013)[1], NFT (540723186695720619/FTX Crypto Cup 2022 Key #4239)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04241316 | | USD[0.00] | | |
| 04241319 | | EUR[0.00] | | |
| 04241321 | | BULLSHIT[0], DEFIBULL[0], ETCBULL[0], RSR[40], SOL[1.41], USDT[-0.33459559], XRP[224], XRPBULL[367100000], XRP-PERP[0] | | |
| 04241324 | | ETH[0.65036118], ETHW[0.46452683], FTT[2.19978], TRX[.000011], USD[60175.36], USDT[35492.39906600] | | |
| 04241326 | | COPE[.3] | | |
| 04241333 | | USD[0.00], XRP[3.00466454] | | |
| 04241334 | Contingent | LTC[1.96561938], LUNA2_LOCKED[66.37897501], USD[29657.01] | | |
| 04241338 | | TRX[.000085] | | |
| 04241340 | | ETHW[.00009702], TONCOIN[272.39364664], USD[0.00] | | |
| 04241344 | | 0 | | |
| 04241348 | | BAO[1], CHZ[1], ETH[1.13104714], ETHW[1.13104714], EUR[0.00], GST-PERP[0], KIN[1], MATIC[8], SOL[3.91121375], USD[360.81], USDT[25.36000062] | | |
| 04241353 | | ADA-PERP[0], APE-PERP[0], ATOM-0624[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO[1], BIT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-0930[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KIN[1.00000001], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], THETABULL[0], TRX-PERP[0], UNISWAP-0930[0], USD[0.00], USTC-PERP[0], VETBULL[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 04241355 | | TRX[.000001], USDT[0.00001933] | | |
| 04241357 | | XRP[.00000001] | | |
| 04241368 | | COPE[.00000001] | | |
| 04241370 | | COPE[.00000001] | | |
| 04241374 | | ETH[.61927693], ETHW[.7094237], TONCOIN[.06215747], USD[.26], USDT[0.00849411] | Yes | |
| 04241375 | | FTM[0], TRX[0] | | |
| 04241384 | | USD[0.00] | | |
| 04241389 | | COPE[0.00000001] | | |
| 04241397 | | ETH[.40374479], ETHW[.40357505], KIN[1], TRX[1.000003], UBXT[2], USDT[139.77486770] | Yes | |
| 04241408 | | COPE[.30000001] | | |
| 04241409 | Contingent | ALGO[25.98434], BNB[.00000001], BTC[.01749685], DOGE[611.77393817], ETH[0.23063285], ETHW[.149991], EUR[0.00], FTM[44.98380001], LUNA2[6.97408053], LUNA2_LOCKED[16.27258457], MATIC[71.33456939], SOL[0], TRX[16.03160390], USD[102.12], USDT[192.85833025] | | TRX[15.00078] |
| 04241416 | | AKRO[3], APE[.00010919], AVAX[0.00005273], BAO[6], BTC[0.00000019], BTT[552.96711753], DENT[3], DOGE[0], DYDX[.04455579], ETH[0.0000073], ETHW[0.07898586], KIN[3], LRC[0], LTC[.00001316], SNX[0], TRX[1], UBXT[3], USD[0.01], USDT[0.00748552] | Yes | |
| 04241428 | | COPE[.00000001] | | |
| 04241435 | | BTC-PERP[0], USD[45.34] | | |
| 04241443 | | ADAHEDGE[262.1728004], BEAR[16591874.90448857], ETHBULL[0], ETH-PERP[-0.977], EUR[1570.00], USD[2357.65] | | |
| 04241446 | | BTC-PERP[0], ETH[.27118783], ETH-PERP[0], ETHW[.2279648], FTT[25], NFT (308993279479550694/France Ticket Stub #1576)[1], NFT (327390320796370987/Hungary Ticket Stub #1656)[1], NFT (331917514958487627/FTX AU - we are here! #3491)[1], NFT (336713788540162535/FTX EU - we are here! #109343)[1], NFT (362906508420113207/The Hill by FTX #5073)[1], NFT (423716904110197721/FTX AU - we are here! #33859)[1], NFT (493951785960861463/FTX AU - we are here! #3678)[1], NFT (507724299677300033/FTX EU - we are here! #109110)[1], NFT (539422187699079330/FTX Crypto Cup 2022 Key #7710)[1], NFT (541065629800860572/Baku Ticket Stub #1289)[1], NFT (553762897638248003/FTX EU - we are here! #109259)[1], NFT (562169251587257961/Montreal Ticket Stub #252)[1], TRX[.003463], USD[924.62], USDT[0.00000001] | Yes | |
| 04241456 | | AAVE-1230[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-1230[0], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW[.35496257], FTM-PERP[0], HOT-PERP[0], LDO-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], THETA-PERP[0], USD[-61.46], USDT[138.87958971], XEM-PERP[0] | | |
| 04241458 | | USDT[0.00002346] | | |
| 04241458 | | INDI[4000], USD[108.00] | | |
| 04241459 | | USDT[0.00000084] | | |
| 04241460 | | DOGE[0], USD[0.00], USDT[0.00000093] | | |
| 04241466 | | DOGE[46.65777697], USD[0.00], USDT[0.17026600] | Yes | |
| 04241483 | | NFT (352601915212485345/The Hill by FTX #30956)[1], NFT (524079956056982851/FTX Crypto Cup 2022 Key #16755)[1] | | |
| 04241485 | | ETH[.00000001], USD[0.00] | | |
| 04241486 | | BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 04241489 | | NFT (374830727728545853/FTX EU - we are here! #180933)[1], NFT (404416333063995177/FTX EU - we are here! #130939)[1], NFT (436237207419971252/FTX EU - we are here! #180719)[1], USD[0.00], USDT[0.00056911] | Yes | |
| 04241490 | | TRX[.00018], USDT[0.00056636] | | |
| 04241499 | | ETH[.01128041], ETHW[.01128041], USD[0.00] | | |
| 04241505 | | ETH-PERP[0], USD[0.00] | | |
| 04241508 | Contingent | CONV-PERP[0], LUNA2[0.32741371], LUNA2_LOCKED[0.76396533], LUNC[71295.025388], TRX[.001556], USD[0.03], USDT[0.03818179], XAUT-PERP[0] | | |
| 04241512 | | ATLAS[8.6] | | |
| 04241514 | | BTC[.00065358], KIN[2], SOL[.00000203], USD[0.00] | Yes | |
| 04241519 | | BTC[0.00489906], FTT[0.02580024], USDT[1.481271] | | |
| 04241523 | | KIN[1], USDT[0.12420307] | | |
| 04241531 | | NFT (295332087048903453/FTX EU - we are here! #275915)[1], NFT (310009420137042161/FTX EU - we are here! #275927)[1], NFT (529004119272367927/FTX EU - we are here! #275934)[1] | | |
| 04241535 | | BTC[0], ETH[0], SOL[8.44125403], USDT[0] | | |
| 04241541 | | BTC[.00659868], ETH[.0959808], ETHW[.0959808], SOL[5.669994], USD[0.81] | | |
| 04241546 | | BTC[0], USD[10.00] | | |
| 04241553 | | AVAX[0], USD[0.00] | | |
| 04241560 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04241564 | | FTT[.2], USDT[3.40017285] | | |
| 04241574 | | USDT[0.00000912] | | |
| 04241580 | | ATLAS[3.4] | | |
| 04241587 | | NFT (513899718545442266/FTX EU - we are here! #261634)[1], TRX[.000002], USD[0.00], USDT[0.00000062] | | |
| 04241589 | | BAO[4], BTC[0.00195729], DAI[0], KIN[5], TONCOIN[.00034714], TRX[3] | Yes | |
| 04241592 | | BTC[0], EUR[0.21], FTT[0.09658802], USD[0.00] | | |
| 04241595 | | COPE[.2] | | |
| 04241604 | | BTC[0], USD[0.00] | | |
| 04241619 | | BTC[0.01130785], USD[0.00] | | |
| 04241641 | | CHF[0.00] | | |
| 04241646 | Contingent | BNB[0], LUNA2[0], LUNA2_LOCKED[0.81446767], LUNC[589.038928], NFT (344998398526070253/FTX EU - we are here! #219497)[1], NFT (435100385973046060/FTX EU - we are here! #219457)[1], NFT (473193735383938180/FTX EU - we are here! #219482)[1], SOL[0], TRX[1.42239], TRX-PERP[0], USD[7.47], USDT[0] | | |
| 04241652 | | BAO[1], KIN[2], SOL[2.20995596], TRX[1], USD[0.00] | Yes | |
| 04241662 | | GOG[67.14877235], USD[0.00] | | |
| 04241670 | | 0 | | |
| 04241694 | | AKRO[2], BTC[.15777002], DENT[1], ETH[.08752831], ETHW[.0865009], EUR[0.00], FTT[2.77743435], KIN[2], RSR[1], SOL[2.72183767], UBXT[1], USD[0.00] | Yes | |
| 04241707 | | BNB[.01638624], CHR[3978.301656], SOL[9.41348222], USDT[0.27291594] | | |
| 04241711 | | ETH[0] | | |
| 04241713 | | ETH[0.00000009], ETHW[0.00000009], USD[0.00], USDT[0] | Yes | |
| 04241746 | | ENJ[107.9739] | | |
| 04241790 | | BTC[0.00530000], FTT[.0350113], LINK[.0988], TRX[.000778], USDT[0.97152807] | | |
| 04241829 | | BRZ[100] | | |
| 04241867 | | CRO[0], LTC[0], SOL[0], USD[0.00] | | |
| 04241872 | Contingent | BTC[0], LTC[2.46392038], LUNA2[0.10244028], LUNA2_LOCKED[0.23902733], LUNC[.33], USD[0.00], USDT[0] | | |
| 04241891 | | COPE[.00000001] | | |
| 04241909 | Contingent | ETH[.031], EUR[0.65], SOL[3.36636497], SRM[119.55350363], SRM_LOCKED[1.36486435], TRX[.1231], USD[0.53], USDT[0.10525795] | | |
| 04241919 | | ETH[0], LTC[2.56058905] | | |
| 04241920 | | MATIC[0], SHIB[404725.32052734], TONCOIN[0], USDT[0] | | |
| 04241929 | | 0 | | |
| 04241934 | | USDT[.68630113] | | |
| 04241939 | | TRX[.000777], USDT[0] | | |
| 04241959 | | TRX[.000779], USD[0.00], USDT[0] | | |
| 04241973 | | USDT[0] | | |
| 04241981 | | USD[0.00], USDT[0] | | |
| 04241982 | Contingent | BTC[0], ETHW[3], EUR[105.65], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], USD[0.00], USTC[.5] | Yes | |
| 04241995 | | COPE[.00000001] | | |
| 04241996 | | NFT (346891338896096143/The Hill by FTX #13433)[1], USDT[1.76609575] | | |
| 04242039 | | BTC[.02048086], ETH[.05822327] | Yes | |
| 04242050 | | USDT[0.00000079] | | |
| 04242065 | | TRX[15.000001] | | |
| 04242099 | | BAO[1], BTC[.03189362], BTC-PERP[0], UBXT[1], USD[1.93] | | |
| 04242106 | | EUR[0.00], RUNE[1.85871899], UBXT[1] | Yes | |
| 04242122 | | COPE[.00000001] | | |
| 04242157 | | BTC-PERP[0], ETH[0], USD[0.00] | | |
| 04242197 | | USDT[.0330671] | Yes | |
| 04242198 | | AVAX-PERP[0], BTC-PERP[-0.00070000], DOGE-PERP[.074], EUR[22.57], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], USD[-55.41], VET-PERP[0], ZIL-PERP[0] | | |
| 04242226 | | AKRO[2], BAO[13], DENT[4], ETH[.00000001], FIDA[1.00925715], KIN[19], NFT (324978747510706127/FTX Crypto Cup 2022 Key #149)[1], NFT (338132144579662393/FTX EU - we are here! #76755)[1], NFT (338309810129310260/FTX EU - we are here! #76519)[1], NFT (440823189605449951/FTX AU - we are here! #38709)[1], NFT (478047609212957365/Austria Ticket Stub #1096)[1], NFT (513709869928807807/FTX AU - we are here! #38765)[1], NFT (553709717998718028/FTX AU - we are here! #76675)[1], RSR[2], TRX[3.00782], UBXT[3], USD[0.00], USDT[0.00145646] | Yes | |
| 04242230 | | COPE[.30000001] | | |
| 04242238 | | USD[25.00] | | |
| 04242250 | | ETH[.102], ETH-PERP[0], ETHW[.102], EUR[2.00], TRX-PERP[0], USD[0.00], USDT[0.03830151], XRP[190] | | |
| 04242284 | | BRZ[-0.69999999], ETH-PERP[0], HT-PERP[0], LINK[0.00134546], USD[0.77], USDT[0] | | |
| 04242303 | | COPE[.00000001] | | |
| 04242308 | | BTC[.00489826] | | |
| 04242312 | Contingent | GST[.02669433], LUNA2[0.00069804], LUNA2_LOCKED[0.00162876], LUNC[151.99978], USDT[2105.01857747] | | |
| 04242322 | | AGLD-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[8.02], USDT[0.00000001], WAVES-PERP[0] | | |
| 04242327 | Contingent | ADA-PERP[0], ALICE-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00002608], SRM_LOCKED[.01130703], UNI-PERP[0], USD[0.13], USDT[0], XRP-PERP[0] | | USD[0.13] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04242329 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[234.81], USD[0.00] | | |
| 04242347 | | AURY[2], GENE[13.3], GOG[317], USD[7.14] | | |
| 04242352 | | NFT (420044929095661116//FTX EU - we are here! #273337)[1], NFT (525118338358921277//FTX EU - we are here! #273343)[1], NFT (571604363607946766//FTX EU - we are here! #273347)[1], USD[0.00], USDT[0] | | |
| 04242379 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], USD[0.26] | | |
| 04242391 | | USDT[4.59940918], XRP[.84439] | | |
| 04242401 | Contingent | AVAX[.0525], ETH[.00000001], ETHW[.00069999], LUNA2[0.01570097], LUNA2_LOCKED[0.03663560], LUNC[3418.92], MATIC[1.081], NFT (298932777146701110//FTX EU - we are here! #102866)[1], NFT (523139356684426063/Austria Ticket Stub #1354)[1], NFT (525430490775510382/The Hill by FTX #4302)[1], NFT (533452982872166583//FTX EU - we are here! #170797)[1], NFT (552782285409704175//FTX EU - we are here! #172587)[1], TRX[.000008], USD[0.00], USDT[0] | | |
| 04242407 | | COPE[.3] | | |
| 04242420 | Contingent | ANC-PERP[0], AVAX-PERP[0], BTC[0.71209308], BTC-PERP[0.91530000], ETH[.65040196], ETH-PERP[4.771], ETHW[.65040196], FTM-PERP[0], FTT-PERP[18.3], GMT-PERP[0], HNT-PERP[0], LUNA2[4.61100653], LUNA2_LOCKED[10.75901524], LUNC[1004056.38], MANA-PERP[0], SAND-PERP[0], SRN-PERP[0], USD[-7266.74], USDT[488.0432498], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 04242430 | | KNCBULL[.8206], USD[0.06], USDT[0], XTZBULL[679200], ZECBEAR[9.88] | | |
| 04242438 | | COPE[.00000001] | | |
| 04242445 | Contingent, Disputed | GOG[453.27476803] | | |
| 04242455 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[138.65], FTM[41], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-8.93] | | |
| 04242462 | | BTC[0], ETH[0], TONCOIN[39], USD[2.34] | | |
| 04242503 | | COPE[.00000001] | | |
| 04242509 | Contingent, Disputed | TONCOIN[1.18577969] | | |
| 04242510 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000465], ETH-PERP[0], ETHW[.00043633], FXS-PERP[0], HOT-PERP[0], LOOKS-PERP[0], REN-PERP[0], SOL-PERP[0], USD[399.62], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04242512 | | USD[3.00] | | |
| 04242537 | | COPE[.00000001] | | |
| 04242540 | | BTC[.00217874] | | |
| 04242554 | | BNB[0], BTC[0], CUSDT[0], DOT[0], ETH[0.00000001], EUR[0.00], GMT[0], KIN[1], LUNC[0], MATIC[0], MSOL[0], NEAR[0], PAXG[0], SOL[0], STETH[0], USD[0.00], USDT[0] | Yes | |
| 04242560 | | KIN[.00000001], USD[0.00], USDT[0] | Yes | |
| 04242567 | | COPE[.00000001] | | |
| 04242577 | | ALICE[3.27268952], ALPHA[35.4156796], ATLAS[671.79387632], AURY[1.25264423], BAO[88484.41065663], BAT[348.9362103], BTT[999640], CEL[65.36013793], CRO[153.34275594], FIDA[15.78627143], FRONT[5.8790809], FTT[1.29761997], HXRO[8.70256788], JST[19.9838], KIN[590400.52650663], LINA[199.00510449], LINK[1.10559306], MATH[22.87470484], MNGO[44.23376972], REN[46.61819031], SECO[2.21108759], SKL[68.4307074], SLP[612.5057654], SLRS[439.87887806], SRM[16.30410764], STEP[91.81339518], SUN[.0006667], TRX[.400788], UBXT[458.28723903], USD[28.17], USDT[0.00942069] | | |
| 04242595 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 04242605 | | ATOM-PERP[0], AVAX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 04242613 | | COPE[.00000001] | | |
| 04242627 | | BULL[.5727586], COMPBULL[60000], USD[0.02], USDT[0] | | |
| 04242635 | | ATLAS[8] | | |
| 04242670 | | USD[0.00], USDT[2165.58418658] | | |
| 04242699 | | BTC[0] | | |
| 04242704 | | COPE[.00000001] | | |
| 04242710 | | ETH[0], USD[0.00], USDT[0] | | |
| 04242722 | | BTC[.00247593] | | |
| 04242734 | | BTC[.0000565], USD[0.00] | | |
| 04242735 | | TRX[9.98] | | |
| 04242753 | | COPE[.30000000] | | |
| 04242785 | | BTC[.00071838], ETH[.00000007], ETHW[.00000007], USD[0.00] | | |
| 04242787 | | COPE[.00000001] | | |
| 04242790 | | ATLAS[30.6] | | |
| 04242803 | Contingent | CRO[1424.5141397], ETHW[1.81], FTT[25.99525], LUNA2[0.00152627], LUNA2_LOCKED[0.00356131], LUNC[332.35], USD[426.09], USDT[0.19968980] | | |
| 04242826 | | COPE[.30000000] | | |
| 04242843 | | FTT[0.00052119], USDT[0.00011028] | | |
| 04242847 | | USD[0.00] | | |
| 04242856 | | BTC[0], ETH[0], SOL[0.00003042] | | |
| 04242863 | | FTT[0.12570861], SOL[0], USD[0.00], USDT[0] | | |
| 04242894 | | EUR[0.00], SOL[62.47046624], USD[0.83], USDT[7504.36222854] | | |
| 04242917 | | BTC[.0352778], BTC-PERP[0], ETH[.50347816], ETHW[.50347816], EUR[0.00], USD[-0.60], USDT[0.00027387] | | |
| 04242920 | Contingent, Disputed | USDT[0] | | |
| 04242923 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[238.42], USDT[0.00000011] | | |
| 04242925 | | BTC-PERP[0], USD[261.31] | | |
| 04242976 | | COPE[.00000001] | | |
| 04242977 | | ATLAS[8.83334568], USD[0.00], USDT[0] | Yes | |
| 04242993 | | USD[0.00], USDT[0] | | |
| 04242997 | | USD[400.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04243004 | | FLOW-PERP[0], FTT-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.44024163] | | |
| 04243005 | | BTC[.00002058] | Yes | |
| 04243007 | | COPE[.00000001] | | |
| 04243014 | | BTC[0.00097695], ETH[0.00091719], ETHW[0.00091719], USD[2.28] | | |
| 04243015 | Contingent | AAVE[0], AXS[39.66327356], BAO[1], CEL[0.60748234], EUR[2.66], FTT[.00000001], LUNA2[18.49531064], LUNA2_LOCKED[43.15572483], USD[7.22], USTC[0.10061461] | Yes | USD[7.02] |
| 04243027 | | CRO[3461.05571149], ETH[1.51130322], EUR[2592.08], USD[0.84] | Yes | |
| 04243029 | | AAPL[.009794], AMD[1.649712], AMZN[2.108677], BABA[1.424717], BNB[.019996], BTC[0.02210273], ETH[0.06117890], ETHW[.293945], FB[1.17691357], FTT[.70610649], GLD[0.25750530], GOOGL[1.4587024], LTC[3.32372677], MANA[3.98518763], MATIC[3.95936304], NVDA[1.6498185], PYPL[.124989], RAY[2.04890515], RUNE[.10584632], RUNE-PERP[9.7], SOL[3.00021457], SOL-PERP[0], THETA-PERP[0], TLRY[10.39854], TSLA[1.0441089], TSM[1.524799], USD[208.35], USDT[1.0388646] | | |
| 04243033 | Contingent, Disputed | AKRO[2], BAO[5], BTC[.00000001], DENT[1], GRT[1], KIN[7], RSR[1], TRX[.07312298], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04243049 | | COPE[.00000001] | | |
| 04243053 | | BTC-MOVE-WK-0325[0], C98-PERP[0], GMT-PERP[0], MCB-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 04243069 | | ATLAS[1.8] | | |
| 04243076 | | TONCOIN[.053], USD[0.00] | | |
| 04243080 | | COPE[.00000001] | | |
| 04243082 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00029994], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075798], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], ROSE-PERP[0], SO-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.87633387], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04243100 | | COPE[.00000001] | | |
| 04243103 | | ATLAS[1.8] | | |
| 04243109 | | ATLAS[59.869437], BTC[0.00024144], CRO[4.4944621], FTM[1.0895749], POLIS[2.040455], TRX[27.90397845] | | |
| 04243116 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 04243125 | | ATLAS[1.8] | | |
| 04243146 | | EUR[0.00], USD[0.00] | Yes | |
| 04243151 | | 1INCH-PERP[0], AAPL-0624[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-PERP[0], CRV[.50518], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.54], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-0325[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MID-PERP[0], SLV-0930[0], SOL-0325[0], SOL-PERP[0], SPY-0325[0], THETA-PERP[0], USD[0.00], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04243156 | | ATLAS[1.8] | | |
| 04243161 | | COPE[.00000001] | | |
| 04243177 | Contingent, Disputed | TRX[.000778], USD[0.00], USDT[0] | | |
| 04243200 | | ATLAS[1.8] | | |
| 04243204 | | COPE[.00000001] | | |
| 04243220 | | BTC[0.00004551], TRX[.065958], USD[0.67], USDT[0.54757928] | | |
| 04243230 | | 1INCH[0], ADA-0325[0], ADA-PERP[0], APE-PERP[0], BADGER-PERP[0], BNT[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], GRT-PERP[0], IMX-PERP[0], KSOS-PERP[0], MINA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04243252 | | COPE[.30000001] | | |
| 04243266 | | BAO[1], USD[0.00], USDT[0.00002278] | | |
| 04243276 | | ATLAS[1.8] | | |
| 04243301 | | ATLAS[1.8] | | |
| 04243322 | | ETH[.03666345], ETHW[.03666345], SAND[3.1367031], USD[0.00] | | |
| 04243325 | | ATLAS[1.8] | | |
| 04243326 | | BNB[0], ETH[0.00003589], ETHW[0.92203589], FTM[.96132753], GST-PERP[0], NFT (302912418046857777/FTX EU - we are here! #182376)[1], NFT (49781333857787482/FTX EU - we are here! #182718)[1], NFT (50885555920526393/FTX EU - we are here! #182629)[1], SOL[0.00504057], TRX-PERP[0], USD[3492.53], USDT[0], USTC[0], XPLA[39] | | |
| 04243348 | | ATLAS[1.8] | | |
| 04243379 | | ATLAS[1.8] | | |
| 04243422 | | APE[0], BTC[0], ETH[0], USD[0.00] | | |
| 04243449 | | STG[43.9924], USD[1.74], USDT[7.76938446] | | |
| 04243472 | | ATLAS[1.8] | | |
| 04243474 | | COPE[0] | | |
| 04243476 | | BTC[.00004702], USD[0.00] | | |
| 04243481 | | 1INCH[1], BTC[1.06737576], EUR[4236.50], FTT[64], HOLY[1.00030982], MATIC-PERP[0], REEF-PERP[0], SOL[50], SOL-PERP[0], USD[0.24], XLM-PERP[0] | Yes | |
| 04243495 | | BNB[1.51997752], BTC[0], ETH[0], EUR[0.00], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 04243498 | | ATLAS[1.8] | | |
| 04243499 | Contingent | BTC[.15188271], DAI[.0], ETH[.53643635], ETHW[.53893635], LUNA2[1.33714890], LUNA2_LOCKED[3.12001411], USD[201.33], USTC[189.27989052] | | |
| 04243503 | | GOG[56], USD[0.15] | | |
| 04243507 | | ETH[.03285973], ETHW[.03285973], TRX[.000951], USDT[0.50020566] | | |
| 04243511 | | USD[0.00] | | |
| 04243522 | | BTC[0.01438488], ETH[0.04494674], ETHW[1.44494674], FTT[2.51837679], SOL[.63042978], USD[0.01] | | |
| 04243527 | | 0 | | |
| 04243531 | | ATLAS[1.8] | | |
| 04243543 | | USD[25.00] | | |
| 04243567 | | ATLAS[1.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04243574 | | BTC[0], USD[0.00], USDT[0.40841271] | | |
| 04243590 | | BTC[.01212799] | | |
| 04243591 | | COPE[.00000001] | | |
| 04243598 | | ATLAS[1.8] | | |
| 04243604 | Contingent | DENT[1], DOGE[1], ETH[1.26603721], ETHW[1.26552486], KIN[1], LUNA2[0.00012849], LUNA2_LOCKED[0.00029982], LUNC[27.9805353], MATIC[452.26066112], TRX[3.000021], UBXT[1], USDT[15485.41715576] | Yes | |
| 04243608 | | ETH[-0.00075340], ETHW[0.00055347], MATIC[0.40056252], USD[0.50], XRP[1.21119407] | | |
| 04243618 | | BTC-PERP[0], ETH[.084], ETH-PERP[0], ETHW[.084], GALA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-41.34], USDT[0] | | |
| 04243642 | | ATLAS[1.8] | | |
| 04243645 | Contingent | BTC-PERP[0], FTM-PERP[0], GBP[0.18], LINA-PERP[0], LTC-PERP[0], LUNA2[0.07348723], LUNA2_LOCKED[0.17147021], LUNC[16002], LUNC-PERP[0], RUNE-PERP[0], USD[18.08], USDT[0], USTC-PERP[0] | | |
| 04243653 | | ALGO-PERP[0], CAD[0.00], ETH[.0009902], ETHW[.0009902], FTT[0], GBP[0.00], HXRO[.8668], TRX[1962.9332], USD[0.74], USDT[0.78723923] | | |
| 04243680 | | APE[2], USD[6.60] | | |
| 04243705 | | ATLAS[1.8] | | |
| 04243712 | | CHF[0.00], EUR[0.00], FTT[0.10398587], USD[0.00] | Yes | |
| 04243727 | | HT[.07344], SRM[3.37574075], USD[0.00], USDT[0] | | |
| 04243734 | | AKRO[1], BAO[1], DENT[1], ETH[0], KIN[3], NEAR[0.12068053], RSR[2], SOL[0], TRX[1], USDT[0] | | |
| 04243744 | | BTC-PERP[0], USD[0.00], USDT[36.78211372] | | |
| 04243746 | | ATLAS[1.8] | | |
| 04243759 | | USD[0.39] | | |
| 04243765 | | NFT (477582039966940190/Road to Abu Dhabi #181)[1] | | |
| 04243774 | | ATLAS[1.8] | | |
| 04243796 | Contingent | ETH[0], LUNA2[0.15177335], LUNA2_LOCKED[0.35413781], LUNC[33048.9667347], USD[0.00], USDT[0.00000001] | | |
| 04243804 | | BAO[4], GBP[320.36], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04243806 | | ATLAS[1.8] | | |
| 04243807 | | NFT (366261029027799020/FTX EU - we are here! #204509)[1], NFT (444706535671027012/FTX EU - we are here! #204584)[1], NFT (466328033725973369/FTX EU - we are here! #204611)[1] | Yes | |
| 04243839 | | ATLAS[1.8] | | |
| 04243840 | | BNB[.02862289], BTC[.00045304], CRO[10.98490805], DOGE[2], ETH[.00583368], ETHW[.00576523], KIN[2], MATIC[2.71225784], SOL[.46892203], USD[0.00], XRP[1.36138567] | Yes | |
| 04243845 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0728949S], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033129], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (431107200689114394/FTX AU - we are here! #58008)[1], ONE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP[.084226], SXP-PERP[0], TRX-PERP[0], UNI[.070607], USD[0.00], WAVES-PERP[0], XRP[18.00141092], XRP-PERP[0], ZIL-PERP[0] | | |
| 04243848 | Contingent | AKRO[4], BAO[47], BNB[.9373551], BTC[0.04015608], DENT[6], ETH[.33599602], ETHW[.33583331], EUR[0.06], KIN[53], LUNA2[0.48721169], LUNA2_LOCKED[1.11707654], LUNC[12873.08629972], MANA[66.48493635], SOL[3.58775045], TRX[2], UBXT[7], USD[10.86] | Yes | |
| 04243857 | | EUR[0.00], USD[0.00], USDT[651.96517000] | | |
| 04243860 | | MATIC[3.44315524], XRP[.122475] | | |
| 04243869 | | ATLAS[1.8] | | |
| 04243881 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0.02039999], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[0.04799613], LUNA2_LOCKED[0.11199098], LUNC[10451.26], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-299.02], XEM-PERP[0], XRP[.009664], XRP-PERP[0] | | |
| 04243894 | | ATLAS[1.8] | | |
| 04243914 | | FTT[1.2], USD[-0.64], USDT[1.11010856], USTC[0] | | |
| 04243938 | Contingent | LUNA2[0.00569262], LUNA2_LOCKED[0.01328278], LUNC[1239.58], USD[0.00], USDT[-0.01153768] | | |
| 04243948 | | ATLAS[1.8] | | |
| 04243957 | | TONCOIN[.04], USD[0.00] | | |
| 04243981 | | ATLAS[1.8] | | |
| 04243982 | | BTC[0.00370408] | | |
| 04243990 | | BTC-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 04243997 | Contingent | BNB[0], BTC[0], ETH[0], LTC[.00049712], LUNA2[0.00255808], LUNA2_LOCKED[0.00596886], LUNC[557.028576], SOL[0], TRX[0], USDT[0.32931859] | | |
| 04244004 | | USD[25.00] | | |
| 04244008 | | ATLAS[9] | | |
| 04244032 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 04244034 | | LTC[.01158156], USD[0.00] | | |
| 04244035 | Contingent | ALICE-PERP[0], APE[1.097], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], LUNA2[0.09921832], LUNA2_LOCKED[0.23150943], LUNA2-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SOL[.00056476], SOL-PERP[0], USD[148.48], WAVES-PERP[0] | | |
| 04244038 | | ATLAS[1.8] | | |
| 04244050 | | BNB[0], ETHBEAR[15996960], KIN[2], USD[0.00], USDT[0.00000020] | Yes | |
| 04244067 | Contingent | LUNA2[0.07914016], LUNA2_LOCKED[0.18466039], LUNC[17232.938572], TRX[.000001], USDT[0.00000056] | | |
| 04244068 | | COPE[.30000001] | | |
| 04244104 | | BTC[.0000194], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04244115 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[2], ATOM-PERP[414.45], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[.2144], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[56], DOGE-PERP[0], DOT[.096076], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.012], EUR[0.00], FTM-PERP[0], FTT[25.46068387], FTT-PERP[0], GMT-PERP[-6785], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4054.90], USDT[0.00000001], USTC[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04244119 | | ETH[.00000001], USDT[0] | | |
| 04244121 | | ATLAS[1.8] | | |
| 04244133 | | FTT[0], USD[0.00], USDT[0] | Yes | |
| 04244141 | | LTC[.00000199], TRX[.003223], USDT[2.18182974] | | |
| 04244149 | | ATLAS[1.8] | | |
| 04244181 | | ETH[0], USD[0.00] | | |
| 04244184 | | ATLAS[1.8] | | |
| 04244214 | | ATLAS[1.8] | | |
| 04244229 | | EUR[0.00], USD[0.00] | Yes | |
| 04244235 | | USDT[1.09145616] | | |
| 04244241 | | ATLAS[1.8] | | |
| 04244243 | | ETH[.0043], ETHW[.0043], USDT[0.00001462] | | |
| 04244261 | | ATLAS[1.8] | | |
| 04244269 | | TRX[.000777], USDT[0.00000404] | | |
| 04244275 | | USD[25.00] | | |
| 04244281 | | BNB[0], BTC[0], SOL[0] | | |
| 04244293 | | 0 | | |
| 04244330 | | ATLAS[1.8] | | |
| 04244345 | Contingent | BAO[2], BTC[0.04321057], KIN[1], LUNA2[0.61464172], LUNA2_LOCKED[1.43416402], LUNC[1.98] | | |
| 04244347 | Contingent, Disputed | BNB[0] | | |
| 04244363 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00005595], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.000235], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04244367 | | ATLAS[1.8] | | |
| 04244383 | | ETH[0] | | |
| 04244398 | | ATLAS[1.8] | | |
| 04244417 | | AKRO[1], BAO[1], BTC[.00000727], TRX[.00243], USDT[0.02439213] | Yes | |
| 04244425 | Contingent, Disputed | SOL[.00000001] | | |
| 04244427 | | BAO[3], BTC[0.03476425], DENT[1], ETH[0.00000184], ETHW[0], FTT[0], KIN[1], SOL[0.00003658], XRP[.00178955] | Yes | |
| 04244428 | | ATLAS[1.8] | | |
| 04244449 | | ATLAS[1.8] | | |
| 04244451 | | LTC[0], USD[0.00], USDT[1.41] | | |
| 04244454 | | TONCOIN[.05], USD[0.00] | | |
| 04244466 | | BTC[.00009938], TRX[.000001] | | |
| 04244473 | | TRX[4.99] | Yes | |
| 04244488 | | EUR[0.00] | | |
| 04244489 | | BTC-PERP[0], USD[48.63] | | |
| 04244491 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FXS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1617.82], USDT[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04244499 | | BAO[1], BTC[.00367628], DENT[1], ETH[.15356193], ETHW[.15281573], KIN[2], USD[0.00] | Yes | |
| 04244504 | | ATLAS[1.8] | | |
| 04244515 | | ATLAS[1.8] | | |
| 04244558 | | ETH[.00075], ETHW[.00075], GOG[355], USD[0.22] | | |
| 04244559 | | TONCOIN[.00068242], USD[0.00] | | |
| 04244566 | | CAKE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000027], USDB[8.33], USDT[0], XTZ-PERP[0] | | |
| 04244587 | | USD[0.01], USDT[0.00089545] | | |
| 04244598 | | CRO[0], ETH[0], MATIC[0], USDT[0] | | |
| 04244607 | | BAO[1], BTC[.00073763], USD[0.00] | Yes | |
| 04244615 | | ALT-PERP[0], BTC[.00653954], USD[0.72], USDT[0.66712740] | | |
| 04244620 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[.03433608], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[.02], FTT-PERP[0], LUNC-PERP[0], REEF-PERP[0], RSR-PERP[0], USD[0.62], XRP[189], XRP-PERP[0] | | |
| 04244657 | | EUR[0.00] | | |
| 04244677 | Contingent | BTC[.00519896], ETC-PERP[.1], LUNA2[0.14826585], LUNA2_LOCKED[0.34595365], OXY[.9984], RSR[279.944], SOS[100000], TRX[.002333], TWTR-0624[0], USD[0.27], USDT[0], XRP[14] | | |
| 04244705 | | USD[0.00] | | |
| 04244728 | | AVAX[0.00000043], BCH[.000008], ETH[3.01292209], ETHW[.00001713], EUR[4580.89], FTT[22.50000019], USD[4.68] | Yes | |
| 04244737 | | AUD[19.08], EUR[0.00], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04244769 | | BRZ[100] | | |
| 04244791 | | USD[3.48] | | |
| 04244800 | | TRX[0.001273], USDT[.705] | | |
| 04244801 | | TRX[.000006], USDT[3102.67] | | |
| 04244845 | | USD[0.00] | | |
| 04244853 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], IMX-PERP[0], LUNC-PERP[0], ONE-PERP[0], REEF-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], USD[9.85], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04244871 | | USD[0.00] | | |
| 04244774 | Contingent | BNB[0.00931604], BTC[0.00445308], DOT[0.69515606], ETH[0.01628989], ETHW[0.01628989], LUNA2[0.02193519], LUNC[0.0706618], LUNC-PERP[0.00], MANA[4.20358462], SAND[5.04343377], SOL[1.1458802], USD[6.09], XRP[9.70236531] | | |
| 04244891 | Contingent | 1INCH[3.02711845], AAPL[.02449992], AAVE[.03255728], ACB[.52358736], AGLD[.83744507], AKRO[320.84423104], ALCX[.01515089], ALEPH[1.42821963], ALGO[3.08045849], ALICE[.13787394], ALPHA[3.25047156], AMC[.11120493], AMPL[0.36193106], ANC[.31593343], APE[.2150168], ASD[4.44143697], ATLAS[127.78604542], ATOM[.07519494], AUDIO[5.25815574], AURY[.11691969], AVAX[.05434059], AXS[0.08447111], BABA[.01828435], BADGER[.24586267], BAL[.34612537], BAND[.13554552], BAO[6682.07066776], BAR[.19171009], BAT[9.29521961], BCH[.01365173], BICO[.79588352], BIT[3.34579966], BLT[1.01646831], BNB[.0115707], BNT[1.80938366], BOBA[.74758123], BRZ[2.58458035], BTC[.00017195], BTT[1335566289.9916109], C98[3.15773071], CEL[1.39612428], CGC[.14242281], CHR[7.94797387], CHZ[31.12562081], CITY[.10660353], CLV[1.46355704], COMP[.03730401], CONV[208.10570504], COPE[1.71882439], CQT[2.62018741], CREAM[.02881511], CRO[15.51677003], CRON[.55466849], CRV[1.8793122], CUSDT[9.12120392], CVC[3.97460612], CVX[.05474257], DAW[2.17375581], DAWN[.57581242], DENT[860.37463836], DFL[10.65917852], DMG[15.08444877], DODO[1.12427815], DOGE[82.65274175], DOT[.25750703], DYDX[.82668777], EDEN[16.58755774], EMB[12.97388318], ENJ[3.04697127], ENS[.29646218], ETH[.00156901], ETHE[.08435189], ETHW[.00155532], FIDA[.54892914], FRONT[2.51235519], FTM[2.69863174], FTT[1.00714119], FXS[.08274592], GAL[2.28200479], GALA[22.26194942], GALFAM[.39458292], GARE[70456349], GBTC[.07172536], GENE[.07908454], GLXY[3.31817984], GMT[.75704499], GODS[7.88521759], GOG[1.90184682], GRT[15.04450579], GST[.51843172], GT[1.66469574], HGET[2.3647119], HMT[2.29926522], HNT[1.86275308], HOLY[.07858734], HT[4.77111102], HUM[4.44734118], HXRO[1.35792834], IMX[2.71673796], INDE[15.75015008], INTER[.18188924], JET[1.67977264], JOE[1.76668119], JST[93.65242342], KBT[1256.12261101], KIN[34553.64433505], KNC[2.36689082], KSHIB[41.92882665], KSOS[986.37552595], LEO[.71446722], LINA[34.03503265], LINK[31301783], LOOKS[4.8807445], LRC[5.49874798], LTC[.06890952], LUA[11.99220794], LUNA2[0.03830810], LUNA2_LOCKED[0.08938557], LUNC[738.77141935], MANA[1.60247459], MAPS[1.34758148], MATH[3.72600772], MATIC[2.89636909], MBS[2.72682589], MCB[.2601128], MEDIA[.02856422], MER[7.72620955], MKR[.00224424], MNGO[3.26302812], MOB[.20987733], MSOL[.02158471], MTA[8.31126318], MTL[.32376685], NEAR[1.187781], NEXO[2.20755572], NFLX[.01013513], NIO[.09464333], NOK[.17949158], OKB[.24376641], OMG[2.19213732], ORBS[15.72364498], OXY[2.48363995], PAXG[.00212114], PEOPLE[32.58323786], PERP[.80044841], POLIS[2.23251462], PORT[.63296464], PRISM[34.30289317], PROM[.11722582], PSG[.13896927], PSY[4.42061946], PTU[1.17497238], PUNDIX[1.36870048], PYPL[.01790549], QI[19.43716041], RAMP[12.45361561], RAY[1.61247117], REAL[.29001198], REEF[102.23079514], REN[12.93772709], RNDR[1.66716314], ROOK[0.01182554], RSR[328.425345], RUNE[1.21122313], SAND[1.39432975], SECO[1.00646616], SHIB[921386.1468838], SKL[49.31105819], SLND[.24999931], SLP[207.01566719], SLRS[1.69797223], SNX[1.04447952], SNY[.97580051], SOL[1.04651737], SOS[81841967.88306753], SPA[4.68164487], SPELL[977.77631319], SRM[2.2561165], STARS[84676211], STEP[36.67437694], STETH[0.00037921], STG[.47114939], STMX[74.8317154], STORJ[5.49365538], STSOL[.02184661], SUN[204.98166216], SUSHI[1.31526874], SXP[3.47514294], TLM[9.38514528], TLRY[.16643027], TOMO[.96278694], TONCOIN[1.8974267], TRU[2.59904857], TRX[89.10356966], TRYB[6.82997221], TSLA[.01463463], TULIP[.08872436], UBXT[88.04153991], UMEE[4.50133775], UNI[4722733], USD[3.00], USDT[0], USTC[4.01576204], VGX[2.4549949], WAVES[.44688814], WFLOW[.183116], WNDR[.42098513], WRX[1.76736261], XAUT[.00219135], XPLA[.18310459], XRP[7.36546833], YFI[.00020502], YFII[.00216315], YGG[.34479128], ZRX[9.79480609] | | |
| 04244894 | | USD[0.75], USDT[0] | | |
| 04244896 | | APE[4.22976008], BTC[.00010449], DOGE[35.17830899], GBP[3.51], TRUMP2024[90.5], USD[-27.82], USDT[2.51865356] | | |
| 04244925 | | SOL[0], USD[0.00], USDT[0.00000078] | | |
| 04244994 | | TRX[.000001] | | |
| 04245003 | | ATOM[0.08282877], ATOM-PERP[0], AVAX[0.08382455], BTC[0.00000569], BTC-PERP[0], DOT[0.07878285], ETH[0.00011773], ETHW[0.00011773], FTT[0.00336], LINK[0.04102312], MATIC[0.29258671], SOL[0.00290495], USD[16960.90], USDT[0.73602601], XRP[0.71007200] | | USDT[.72723] |
| 04245010 | | USDT[0] | | |
| 04245025 | | BTC[.00007197], USDT[0] | | |
| 04245052 | | FTT[.00212781] | | |
| 04245055 | | AKRO[1], KIN[1], MATIC[0], TRX[0.00000001] | Yes | |
| 04245059 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00168235], ETH-PERP[0], ETHW[0.05566279], FLM-PERP[0], FTT[0.00160956], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02821497], LUNA2_LOCKED[0.06583495], LUNC[6143.87105817], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.05334336], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | ETH[.0016] |
| 04245140 | | BAO[1], USDT[0.02139675] | Yes | |
| 04245149 | | BTC[.00002702], ENS[.00726472], FTT[25.00986990], LOOKS[.01132486], USD[0.23], USDT[3.942129] | | |
| 04245158 | | BAO[1], USDT[0.00001105] | | |
| 04245175 | | BTC[.00000067], ETH[.000001], ETHW[.10891834] | Yes | |
| 04245188 | | BTC[0], EUR[-30.50], FTT[181.23], ZRX[10] | | |
| 04245215 | | USDT[3.093794] | | |
| 04245238 | | ALICE-PERP[0], BNB[.05805942], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00003434], ETHW[.00003434], LUNC-PERP[0], REEF-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[4.10] | | |
| 04245241 | Contingent | ALGO[.00095027], ATLAS[1309.28364089], DOGE[739.26226062], DOT[.00017113], ETH[.000007], EUR[0.01], FTT[.98086737], KIN[1], LUNA2[0.01412611], LUNA2_LOCKED[0.03296093], SAND[29.40965538], STETH[0.07287574], USD[0.21], USTC[1.99962] | Yes | |
| 04245244 | | TRX[.001554] | | |
| 04245252 | | USDT[20] | | |
| 04245253 | | BNB[0.00123747] | | |
| 04245271 | | GBP[211.60] | | |
| 04245284 | | APE[3.35212943], BTC[0], RUNE[17.01168027], SHIB[1218769.0432663], SNX[100.14534059], SRM[301.07925458], USDT[0.00000001], XRP[389.66783272] | | |
| 04245327 | | BAO[1], DAI[1.91172121], KIN[1], TRX[.000001], USD[0.00], USDT[1.27386658] | | |
| 04245338 | | AVAX[2.4], ETHW[1], SOL[.708882], SOL-PERP[0], USD[2.54] | | |
| 04245393 | | ANC-PERP[0], APE-PERP[0], AUD[0.00], ENS-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 04245425 | | ETH[.00000001] | | |
| 04245427 | | EUR[0.00] | | |
| 04245459 | | EUR[0.00], USD[1.74] | | |
| 04245475 | | BTC[0.00774850], USD[0.00], USDT[0] | | |
| 04245479 | | APE[0], AVAX[.16091561], DOGE[0], FTM[21.51704644], GALA[148.58289068], GRT[46.20909801], LRC[17.74577978], NEAR[2.31746942], NFT[309272934227288447/FTX EU - we are here! #16357][1], NFT[362811922723810556/FTX EU - we are here! #16592][1], NFT[566217252382580399/FTX EU - we are here! #10120][1], SOL[0.00000002], SUSHI[1.79629558], TRX[0], USD[0.00], USDT[0.00000006] | | |
| 04245515 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04245517 | | APE[18.51163415] | | |
| 04245532 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0020698], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04245541 | | FB[.00602783], USD[14.00] | | |
| 04245543 | | USD[0.02] | | |
| 04245549 | | NFT (310846822794384113/FTX EU - we are here! #131114)[1], NFT (503506209750343166/FTX EU - we are here! #131361)[1], NFT (512332359932451384/FTX EU - we are here! #131239)[1], TRX[.0023311], USD[0.01], USDT[0.66182479] | | |
| 04245565 | | EUR[0.00] | | |
| 04245579 | | TRX[.000044], USD[0.00], USDT[0] | | |
| 04245613 | | BTC[0.00324635], LTC[15.00060883], USD[6678.02], USDT[9.93501390], XRP[56124] | | |
| 04245616 | | BTC-PERP[0], USD[24287387.99] | | |
| 04245621 | Contingent | BNB[3.24463575], BTC[.0088345], DOT[178.74364328], ETH[2.70474609], ETHW[2.70474609], LUNA2[5.22281711], LUNA2_LOCKED[12.18657327], LUNC[1137279.42253], USD[1381.82], USDT[12781.10517247] | | |
| 04245638 | | XRP[141] | | |
| 04245669 | | KIN[1], TRX[.001582], USDT[0.00001344] | | |
| 04245688 | | ETH[.00687834], NFT (388967027040649294/FTX eu - we are here! #251475)[1], NFT (441072823373179269/FTX EU - we are here! #251466)[1], NFT (539513379220277603/FTX EU - we are here! #251461)[1], TRX[.000238], USD[3.56], USDT[0.65333581] | | |
| 04245693 | | AKRO[3], BAO[4], BTC[.00000005], DENT[5], EUR[0.00], HXRO[1], KIN[8], RSR[1], SHIB[282.90683343], TRX[4], UBXT[4], USDT[0], XRP[.01107555] | Yes | |
| 04245699 | | NFT (425801308582583449/FTX EU - we are here! #42463)[1], NFT (510016391002521168/FTX EU - we are here! #42541)[1], NFT (525054658832785946/FTX EU - we are here! #42619)[1] | | |
| 04245710 | | DOGE[36.99396281], USDT[0] | Yes | |
| 04245717 | Contingent, Disputed | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01805577], LUNA2_LOCKED[0.04213014], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[5.9], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04245718 | | TONCOIN[.05], USD[0.74] | | |
| 04245744 | | BRZ[0.63613501], USD[0.00], USDT[0] | | |
| 04245751 | | BNB[0], BTC[0], FTT[0], USD[0.00] | | |
| 04245763 | | GBP[0.00], NFT (356332607082226147/FTX Crypto Cup 2022 Key #26436)[1], SWEAT[4.76131876], USD[0.00], USDT[0], XRP[0.00000001] | Yes | |
| 04245781 | | 1INCH[.00000001], 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], EDEN-0624[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], RAY[.02026024], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00706079], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00033130], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04245824 | | BTC[.01449424], BTC-PERP[.0002], ETH[.30767199], FTT[1.699677], USD[-0.80] | Yes | |
| 04245834 | | KSHIB-PERP[0], LUNC-PERP[0], USD[14.11] | | |
| 04245862 | | AKRO[2], BAO[9], DENT[1], ETH[.004], KIN[11], MATIC[98.85620298], NFT (310122920854810044/FTX EU - we are here! #121206)[1], NFT (393661223481535491/FTX EU - we are here! #120844)[1], NFT (547270457805283433/FTX EU - we are here! #120919)[1], RSR[1], SOL[.00000914], TRX[5.22597509], UBXT[1], USD[0.00], USDT[0.00000046] | Yes | |
| 04245876 | | BNB[.00006], BTC[0], EUR[0.00], USD[0.00] | | |
| 04245889 | | ETH[.012], ETHW[.012], USD[0.74] | | |
| 04245939 | Contingent | APE[7.699259], BNB[.07927879], BTC[0.02950558], LINK[7.198632], LUNA2[0.45164322], LUNA2_LOCKED[1.05383418], LUNC[98346.2629049], SHIB[3400000], TRX[336.662001], USD[0.01], USDT[0.00159462] | | |
| 04245943 | | CAKE-PERP[0], NFT (383690877707955225/FTX EU - we are here! #35153)[1], NFT (441437052348014361/FTX Crypto Cup 2022 Key #11387)[1], NFT (461415082121125971/FTX EU - we are here! #35267)[1], NFT (544583881096365098/FTX EU - we are here! #35072)[1], USD[26.41], USDT[0.06526400] | | |
| 04245956 | | ETH[0], GENE[.00000001], SOL[.00959868], TRX[0.98636800], USD[0.00], USDT[0.00000013] | | |
| 04245980 | | ETH[.00193777], ETHW[.00193777], SOL[0], USD[0.00], USDT[0] | | |
| 04245992 | Contingent, Disputed | AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.001554], USD[0.00], USDT[0.00], USDT-PERP[0] | | |
| 04246001 | | BTC[0], FTT[0.04886333] | Yes | |
| 04246016 | | DOGEBULL[1.5], USD[0.06], USDT[0], XRPBULL[4000] | | |
| 04246022 | Contingent | CEL-PERP[0], FTT[2.99943], LUNA2[1.18661927], LUNA2_LOCKED[2.76877829], LUNC[258388.84454848], NEAR[36.99530776], USD[604.68], USDT[95.25331822] | Yes | |
| 04246030 | | BF_POINT[200], USD[8.62], USDT[2036.54514055] | | |
| 04246033 | | GBP[0.00], USDT[2] | | |
| 04246044 | | USDT[0.00002190] | | |
| 04246045 | Contingent | BCH[.14746731], BTC[.00538704], ETH[.03213127], ETHW[.03213127], FTM[2872.59872], LUNA2[0.32905062], LUNA2_LOCKED[0.76778478], LUNC[1.06], SOL[3.21], USD[3.21], XRP[64.49633323] | | |
| 04246079 | | BTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 04246093 | | BTC[0], TRX[.804001] | | |
| 04246094 | | GBP[0.00], TRX[1], UBXT[1], USD[0.00] | | |
| 04246097 | | BRZ[.57853133], EUR[0.00], USD[0.00], USDT[0] | | |
| 04246101 | | BTC[.05719812], ETH[.81903894], ETHW[.81903894], EUR[0.00], USD[0.00] | | |
| 04246106 | Contingent | ADA-PERP[0], ANC[503], ANC-PERP[0], APE[55.9], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT[16.89286], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07414536], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.77655363], LUNA2_LOCKED[1.81195849], MANA[355], MATIC-PERP[0], NEAR[51.3], NEAR-PERP[0], PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[8.96], SOL-PERP[0], USD[0.56], USDT[0.00151699], XRP[1121], ZIL-PERP[0] | | |
| 04246107 | | EUR[0.00], USD[0.00] | | |
| 04246116 | | AKRO[5], AMPL[0], BAO[14], BTC[0], CRO[0], DENT[5], ETH[0.00911913], FTT[0], KIN[12], LUNC[0], NFT (409802995008032117/FTX Crypto Cup 2022 Key #18165)[1], NFT (459693633020937336/The Hill by FTX #38442)[1], RSR[4], TRX[5], UBXT[4], USD[0.00], USDT[0.00013835], USTC[0] | Yes | |
| 04246121 | | FTM[0], MATIC[0], NFT (293048671160837560/FTX EU - we are here! #128717)[1], NFT (489131335320936236/FTX EU - we are here! #128413)[1], NFT (532797642039275805/FTX EU - we are here! #129578)[1], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04246123 | | EUR[0.00] | | |
| 04246126 | | BNB[0], USDT[0.00000164] | | |
| 04246149 | Contingent, Disputed | USD[1.00] | | |
| 04246160 | | USD[0.00] | | |
| 04246167 | Contingent | BTC[0], FTT[0], LUNA2[0.16117217], LUNA2_LOCKED[0.37606840], USD[0.00], USDT[0] | | |
| 04246178 | | GENE[173.91721018], GOG[459.82823426], MATIC[49.9], USD[39.68] | | |
| 04246319 | Contingent | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX-PERP[0], LDO-PERP[0], LUNA2[0.06777916], LUNA2_LOCKED[0.15815137], LUNC[14759.0552466], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.27], USDT[0.14727823] | | |
| 04246338 | | NVDA[2.6625], USD[0.18], USDT[46.49] | | |
| 04246357 | Contingent, Disputed | USD[0.00] | | |
| 04246367 | | USD[95.35] | | |
| 04246373 | | FTT[0.00800541] | | |
| 04246375 | | NFT (387997736632229580/FTX EU - we are here! #266087)[1], NFT (390262460493841052/FTX EU - we are here! #266084)[1], NFT (459025068881238499/FTX EU - we are here! #226490)[1], NFT (546805833840014944/The Hill by FTX #16135)[1], TRY[0.00], USD[0.00] | Yes | |
| 04246377 | Contingent | AAVE[0.00449728], AAVE-PERP[0.03999999], ADA-PERP[1], ALGO[-5.94555760], ALGO-PERP[0], ATOM[-0.05327624], ATOM-PERP[-0.09999999], AVAX[0.07012270], AVAX-PERP[0], AXS-PERP[0], BCH[0.00089855], BCH-PERP[0], BNB[0.00709137], BTC[0.02667302], CHZ[10], CHZ-PERP[0], DASH-PERP[-0.08999999], DOT[-0.02865361], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[-0.60000000], ETC-PERP[-0.10000000], ETH[-0.00052191], ETHW[0.00054778], FIL-PERP[0], FTT[25.295], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[-0.48000000], LINK[-0.08864484], LINK-PERP[0], LTC[-0.00107029], MANA-PERP[-2], MATIC[0.39669660], MATIC-PERP[0], NEAR-PERP[0.10000000], NEO-PERP[0], SAND-PERP[5], SOL[-0.00500136], SOL-PERP[0], SRM[0.79621851], SRM_LOCKED[17.56378149], THETA-PERP[1.99999999], TRX[0.96944867], UNI[0.03943114], UNI-PERP[0], USD[-1.37], VET-PERP[61], XLM-PERP[7], XMR-PERP[0], XRP[0.75157177], XTZ-PERP[0.90200000] | | |
| 04246378 | | USD[1.00] | | |
| 04246392 | | CHR[48], CHZ[679.982], CRO[420], JASMY-PERP[0], TRX[.000777], USD[0.67], USDT[0.18100200] | Yes | |
| 04246402 | | USD[25.00] | | |
| 04246410 | | USD[25.00] | | |
| 04246425 | | TONCOIN[0], USDT[0.00000001] | | |
| 04246434 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00009986], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], EUR[0.27], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-1.08], USDT[0.00035168], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 04246439 | | BTC[0.03949960], BTC-PERP[0], SOL[1.29], USD[16.45], XRP-PERP[0] | | |
| 04246484 | | USD[25.00] | | |
| 04246491 | | BAO[2], BTC[.00138463], GBP[0.00], KIN[1], USD[0.00], USDT[10.89035950], XRP[23.62927934] | Yes | |
| 04246547 | | BTC-PERP[0], ETH-0325[0], ETH-PERP[0], USD[0.08], XRP-0325[0], XRP-PERP[0] | | |
| 04246601 | | ETH[0], NFT (311235563765188972/FTX EU - we are here! #210345)[1], NFT (452910666845906989/FTX AU - we are here! #33520)[1], NFT (466777257660257065/FTX EU - we are here! #33605)[1], NFT (474557747365458967/FTX EU - we are here! #210330)[1], NFT (555089730649077735/FTX EU - we are here! #210272)[1], TRX[.514232], USD[3.44] | | |
| 04246610 | | BTC[0], ETH[0.92200000], ETHE[205.1], ETHW[0], EUR[1000.00], FTT[25.10057201], SLV[50.4], USD[4529.53], USD[10] | | |
| 04246619 | | USD[0.00], XRP[.00000001] | | |
| 04246645 | | BAO[4], BTC[0.00136747], CREAM[0], DOGE[0], ETH[0], GBP[0.00], KIN[1], NFLX[0], PAXG[0], PYPL[0], ROOK[0], SPY[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0], USO[0] | Yes | |
| 04246668 | | AVAX[.00000001], BNB[.01], USD[0.00], USDT[3.52114553] | | |
| 04246691 | | BTC[.00005289], USD[0.00] | | |
| 04246699 | | MATICBEAR2021[99.84], MATICBULL[19700], USD[0.06], USDT[0] | | |
| 04246706 | | USDT[0.28856030] | | |
| 04246708 | | BAO[1], BTC[.00594754], USD[0.00] | Yes | |
| 04246711 | | BTC[0.05588606], BTC-PERP[0], USD[0.00] | | |
| 04246721 | | DENT[1], USDT[0.00002245] | | |
| 04246749 | | BTC[0] | | |
| 04246759 | | AKRO[1], BAO[1], ETH[.00000024], ETHW[0.02456797], KIN[4], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[30.41551586] | Yes | |
| 04246796 | | BNB[0.00000001], BTC[0], MATIC[.00000001] | | |
| 04246816 | | USD[0.90], XRP[145.147876] | | |
| 04246820 | | AGLD[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00119643], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FRONT[0], FTM-PERP[0], FTT[0.00006073], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0], MATH[0], MKR-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[33.73], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04246909 | | BAO[1], EUR[0.00], XRP[113.54139847] | Yes | |
| 04246910 | | FTT[0], USDT[0] | Yes | |
| 04246912 | | BAO[1], BTC[.00002548], DOGE[.00196589], ETH[.0008945], ETHW[.00088084], SOL[.01102638], USD[11.40], USO[0] | Yes | |
| 04246949 | | USD[0.31] | | |
| 04246976 | | BF_POINT[200] | | |
| 04246977 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04247007 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-0624[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00992303], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.45005383], LUNA2_LOCKED[1.05012561], LUNC[270.27932689], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0325[0], OMG-0624[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00268392], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-0.08], USDT[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04247010 | | BTC[0], ETHW[.08960727], USD[0.00], USDT[0] | | |
| 04247039 | | BTC[.00000001], USD[747.90] | | |
| 04247067 | | BRZ[7.0252], BTC[0.49501434], ETH[.000224], ETHW[4.004224], FTT[.9998], TRX[.002331], USDT[0.12113410] | | |
| 04247097 | | BTC[2.19] | | |
| 04247165 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004756], LUNC-PERP[0], NEAR-PERP[0], USD[2.36], USDT[0] | | |
| 04247248 | | USD[2.67] | | |
| 04247255 | | USDT[0.00000376] | | |
| 04247281 | | BNB[.0099867], BTC[0.00648189], ETH[0.08397730], ETHW[0.08397730], SHIB[99449], USD[1.67] | | |
| 04247283 | | CEL[.0284416], USD[0.00], USDT[0] | | |
| 04247286 | | USD[25.00] | | |
| 04247319 | Contingent | AKRO[5], BAO[21], DENT[1], DOGE[.00182372], GST[28.323562], KIN[19], LUNA2[0.49435486], LUNA2_LOCKED[1.12758153], LUNC[.87440019], SHIB[21.78392194], SPA[.00511978], SPELL[.73245555], TRX[2], USD[0.00], USDT[0.00018834], XRP[.00014891] | Yes | |
| 04247327 | | BTC-PERP[0], CRO-PERP[0], ETH[.00059896], ETH-PERP[0], ETHW[0.00059896], SOL-PERP[0], USD[-0.03], XRP-PERP[0] | | |
| 04247330 | | ATOM-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], IOTA-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], TLM-PERP[0], USD[-0.40], USDT[1.63573] | | |
| 04247338 | | MBS[287], USD[0.02], USDT[0] | | |
| 04247351 | | USD[25.00] | | |
| 04247352 | | DENT[1], EUR[0.00] | | |
| 04247381 | Contingent | ALGO[96.30383482], BTC[.00623354], ETH[.0498797], ETHW[.02745541], EUR[203.39], LUNA2[0.00018526], LUNA2_LOCKED[0.00043229], LUNC[40.3429149], USDT[0.06226286] | Yes | |
| 04247389 | | ETH[0], MATIC[124.33475023] | | |
| 04247429 | | USD[25.00] | | |
| 04247444 | | COMPBULL[1709.658], DEFIBULL[6.79864], DOGEBULL[14.39878], DRGNBULL[24.19998], ETCBULL[53], LUNC[0], MATICBULL[.9494], TRXBULL[16.9306], USD[0.00], USDT[0] | | |
| 04247467 | | BTC[.0000985], ETH[.00000001], ETHW[.00000001], KIN[4], USD[0.00] | Yes | |
| 04247509 | | USDT[203] | | |
| 04247545 | | BTC-PERP[0], EUR[0.00], MATIC-PERP[0], USD[0.57] | | |
| 04247549 | | GENE[43.50052431], GOG[658], USD[0.00] | | |
| 04247552 | | BTC[0.00619540], EUR[1200.00], USD[641.44] | | |
| 04247589 | | APE[0], LUNC[0], RUNE[0], USD[0.01] | | |
| 04247610 | Contingent, Disputed | USD[1.00] | | |
| 04247632 | | BAO[1], USD[0.00], USDT[9.96879806] | | |
| 04247772 | | USD[0.00] | | |
| 04247870 | | BTC-PERP[0], ETH-0325[0], GLMR-PERP[0], HT-PERP[0], LUNC-PERP[0], OP-PERP[0], USD[0.00], USDT[0] | | |
| 04247873 | | MBS[.4574], USD[0.00] | | |
| 04247904 | | BTC[0], SHIB[0], USD[0.00] | | |
| 04247916 | | DOGEBULL[129.07408009], USDT[0.00000001] | | |
| 04247927 | | EUR[0.42], USDT[0] | | |
| 04247934 | Contingent | AKRO[6], ANC[243.45089393], ATLAS[5201.85652389], AVAX[2.31011837], AXS[1.12126434], BAO[39], BF_POINT[200], BNB[.59737516], BTC[.11011837], DENT[4], DOGE[1264.85233601], ETH[.52594115], ETHW[.52572035], EUR[273.99], FTM[276.69222744], FTT[1.01100845], GALA[160.04028753], IMX[37.90401437], KIN[45], LUNA2[0.00006989], LUNA2_LOCKED[0.00016309], LUNC[15.22029565], MATIC[45.42025569], RAY[17.54624457], RSR[2], SHIB[1031895.13963309], SOL[19.66453781], SRM[20.85170544], SUSHI[24.15070497], TRX[8], UBXT[7], UNI[4.82564809] | Yes | |
| 04247935 | Contingent | BEAR[579.53], BTC[0], BTC-PERP[0], ETH-PERP[.007], FTT-PERP[0], LUNA2[15.45441016], LUNA2_LOCKED[36.06029038], LUNC[865230.35], LUNC-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[-10.46] | | |
| 04247963 | | ETH[0], SOL[0] | | |
| 04248011 | | BTC[0], ETH[.00001849], ETHW[.00001849], USD[1.48] | | |
| 04248013 | Contingent, Disputed | USD[1.00] | | |
| 04248023 | Contingent, Disputed | USD[1.00] | | |
| 04248027 | | USD[0.00] | | |
| 04248048 | | EUR[0.00] | | |
| 04248091 | | ADA-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 04248110 | | ETH[0.12058501], ETHW[0.12058501] | | |
| 04248131 | | MATIC[0] | | |
| 04248141 | | AKRO[1], BAO[4], BTC[0.00009846], DOGE[0], ETH[0.00096405], ETHW[0.00096405], FTT[4.30605855], KIN[4], PAXG[.0000164], USD[0.01], USDT[284.26126424] | Yes | |
| 04248153 | | AKRO[.00430566], ALGO[160.71994626], ATLAS[0], BAO[1], DENT[0], GBP[0.00], PRISM[1131.64438958], SHIB[0], USD[0.00] | Yes | |
| 04248221 | | ETH[.00775329], EUR[0.00] | | |
| 04248247 | | AUD[0.00], BAO[1], BTC[.00217957], CRO[2.10366827], DENT[1], ETH[.00011099], ETHW[.00011095], USD[10.37], XRP[.0023607] | Yes | |
| 04248282 | | ETH[.00000001], USDT[1.62308627], XRP[.819597] | | |

Generated Schedule Line Items by priority. This is a draft and subject to further change.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04248308 | Contingent | ADA-0624[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO[17.99658], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0.01859886], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[769.8537], DODO-PERP[0], DOGE[1429.68384], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.06130367], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0503[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.36913774], LUNA2_LOCKED[0.86132139], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC[507.9278], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[41.29649486], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[11.19787200], RUNE-PERP[0], SHIB[498309], SHIB-PERP[0], SOL-PERP[0], SOL26.08861473], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[-140.42], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[11806.99414], XRP-PERP[0], YFI-PERP[0] | | |
| 04248318 | | AVAX-PERP[0], BAL-PERP[0], BTC[0.02166153], BTC-PERP[.0082], ETC-PERP[0], ETH[.04], ETH-PERP[0], ETHW[6.08274339], EUR[0.00], FTT[6.09924], KNC-PERP[5.4], MATIC-PERP[0], OKB-PERP[0], SOL[4.16090189], SOL-PERP[0], USD[-45.70] | Yes | |
| 04248344 | | AAVE[1.54], ATOM-PERP[0], BCH[.922], DOGE-PERP[0], DOT[11.5], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[11.63], USDT[0] | | |
| 04248368 | Contingent | BNB[.0899838], BTC[0.00539902], CRO[19.9964], DOT[.199964], ETH[.06598812], ETHW[.06598812], LINK[.3], LUNA2[0.01862215], LUNA2_LOCKED[0.04345169], LUNC[.0599892], MANA[1.99964], UNI[.49991], USD[13.32], USDT[0.00445369] | | |
| 04248397 | | 0 | | |
| 04248427 | | USD[0.00] | | |
| 04248443 | | DOGEBULL[50], USD[0.25], USDT[0], XRPBULL[233955.6] | | |
| 04248477 | | ETH[.005], ETHW[.005], USD[10.68], USDT[0] | | |
| 04248599 | | ETH[.00192264], ETHW[.00192264], USD[0.00] | | |
| 04248625 | | NFT (334516150793168520/The Hill by FTX #31587)[1] | | |
| 04248636 | | USD[0.08] | | |
| 04248727 | | BNB[.0095], BTC[0.00004769], EUR[0.58] | | |
| 04248761 | | BNB[.00000001], ETH[.00000001], USD[0.00], USDT[0.00000004] | | |
| 04248783 | | USD[0.01] | | |
| 04248786 | | USD[0.95] | | |
| 04248817 | | SHIB[8029.66754518], USD[0.00] | Yes | |
| 04248836 | | AUD[10.00] | | |
| 04248838 | | TRX[.00000001] | | |
| 04248842 | | USD[0.00] | | |
| 04248855 | | USD[0.50] | | |
| 04248879 | | BTC[0.01609687], EUR[0.00], FTT[12.55574986], USD[0.00] | | |
| 04248890 | | KIN[2], MATIC[.00000001], NFT (315695616734096194/FTX Crypto Cup 2022 Key #12634)[1], NFT (403027400368465289/The Hill by FTX #11991)[1], TRX[.74245], USD[2.41], USDT[.54871003] | | |
| 04248914 | | CRV[88.90096166], USD[0.03], YFI[.01862981] | Yes | |
| 04248941 | | BAO[1], ETH[0], NFT (349942302604975157/FTX EU - we are here! #28547)[1], NFT (362299696223936477/FTX Crypto Cup 2022 Key #9434)[1], NFT (418829991108216861/FTX EU - we are here! #28486)[1], NFT (472340781312758987/FTX EU - we are here! #28391)[1], NFT (549623081995029734/The Hill by FTX #12141)[1], SAND[0], USD[0.00], USDT[0.00000001] | | |
| 04248950 | | MANA[2.50733021], USDT[0.00000003] | | |
| 04248970 | | AAVE-PERP[0], ADA-PERP[0], AVAX[.099848], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOT[.099829], ETH[0.10150698], ETH-PERP[0], ETHW[.00093274], FTT-PERP[0], GLMR-PERP[0], LOOKS[.99658], MATIC-PERP[0], REN[.97815], SAND[.99202], SOL[2.21202786], SOL-PERP[0], USDT[38.00] | | |
| 04248983 | | NFT (311943768846332016/FTX EU - we are here! #203700)[1], NFT (333720558189059814/FTX EU - we are here! #203738)[1], NFT (399203957476453755/FTX Crypto Cup 2022 Key #12690)[1], NFT (534095624133934388/FTX EU - we are here! #203676)[1] | | |
| 04248987 | | EUR[0.00], LUNC[.0000251], USD[0.00] | | |
| 04249012 | | NFT (343172087429091526/FTX EU - we are here! #61205)[1], NFT (359720281579631781/FTX EU - we are here! #61044)[1], NFT (398345459247408195/FTX EU - we are here! #60907)[1] | | |
| 04249030 | | USD[0.00] | | |
| 04249041 | | NFT (407353251577961735/FTX EU - we are here! #101659)[1], NFT (515431724483582998/FTX EU - we are here! #102176)[1], NFT (549857172286362212/FTX EU - we are here! #100917)[1], SOL-PERP[0], USD[0.00] | | |
| 04249060 | | CEL-PERP[0], EUR[0.00], FTT-PERP[0], NFT (543387904069859398/The Hill by FTX #31252)[1], NFT (552619072483396669/FTX Crypto Cup 2022 Key #10371)[1], TONCOIN[0], TRX[806.838843], USD[0.04], USDT[0.00266284] | | |
| 04249063 | | BAO[1], KIN[1], TRX[.000805], USD[0.01], USDT[0] | Yes | |
| 04249064 | | BTC[0], USD[0.00], USDT[0] | | |
| 04249065 | | EUR[0.00], SHIB[222.79347826], TRX[0], USD[0.00], USDT[0] | Yes | |
| 04249076 | | APT-PERP[0], BNB[0], BTC[0], ETH[0], LTC[0.00223396], MATIC[0], NFT (486337942373338777/FTX Crypto Cup 2022 Key #16286)[1], TRX[.00001], USD[0.00], USDT[0] | | |
| 04249100 | | USD[0.00] | | |
| 04249106 | | NFT (395627340571225718/The Hill by FTX #37288)[1] | | |
| 04249108 | | BRZ[.00000001], BTC[.00099978], BTC-PERP[0], TRX-PERP[0], USD[1.45] | | |
| 04249109 | | AUD[0.00] | | |
| 04249131 | Contingent | ETH[0], GBP[0.00], HOLY[2.05186183], LUNA2[16.417823], LUNA2_LOCKED[36.998816], LUNC[51.12799405], MSTR[0], SOL[0.10792320], TSLA[0] | Yes | |
| 04249166 | | 0 | | |
| 04249170 | Contingent | ADA-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[.00013], DAI[.0212036], ETH-PERP[0], ETHW[.37414748], LUNA2[0.74202630], LUNA2_LOCKED[1.73139471], LUNC[250.448686], MATIC[.576613], NEAR-PERP[0], NFT (321004084128531634/NFT)[1], SOL[21.8532248], SOL-PERP[0], TONCOIN[120.19], TRX[.000078], USD[1.08], USDT[14.86000000], USTC[104.8746] | | SOL[10] |
| 04249182 | | TRX[.000017], XRP[.00057] | | |
| 04249230 | | BTC[.2538], USD[0.00], USDT[2.8036948] | | |
| 04249264 | | FTT[0], NFT (307580744504405366/FTX EU - we are here! #283642)[1], NFT (455004559019032126/FTX EU - we are here! #283595)[1] | | |
| 04249275 | | ETH[.00021614], ETHW[.00021614], TRX[.000808], USD[0.23], USDT[0.11972080] | | |
| 04249284 | | ETH[0.00191900], ETHW[0.00191900] | | |
| 04249287 | | NFT (467518576510823687/FTX EU - we are here! #147134)[1] | | |
| 04249295 | | USD[0.00], USDT[0.00003488] | | |
| 04249299 | | NFT (380893634340131319/FTX EU - we are here! #29220)[1], NFT (424908998231490346/FTX EU - we are here! #28944)[1], NFT (556788931691485176/FTX EU - we are here! #29097)[1] | | |
| 04249330 | Contingent, Disputed | BTC[0.00000001], ETH[0], FTT[0], SOL[0], TSLAPRE[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04249343 | | USD[0.00], USDT[0] | | |
| 04249350 | | TRX[.832801] | | |
| 04249353 | | NFT (326966253572428419/FTX EU - we are here! #258334)[1], NFT (397976716968023822/FTX EU - we are here! #258330)[1], NFT (435409145669041678/FTX EU - we are here! #258314)[1] | | |
| 04249379 | | NFT (296991526672346281/FTX EU - we are here! #132543)[1], NFT (493357469644252507/FTX EU - we are here! #137225)[1], NFT (528497510176117575/FTX EU - we are here! #132362)[1] | | |
| 04249385 | Contingent, Disputed | AGLD[35.4929], ALCX[0.00053564], ALPHA[143.94010094], ASD[485.85082517], AVAX[5.998836], BADGER[16.49425186], BCH[0.29090591], BICO[30.9782], BNB[.62989854], BNT[38.38956005], BTC[0.02908902], CEL[.04740, COMP[2.21062454], CRV[.996314], DENT[14489.5696], DOGE[940.269984], ETH[0.01998677], ETH-0930[0], ETHW[0.01998677], FIDA[90.966854], FTM[47.996544], FTT[13.6994442], GRT[482.916288], JOE[206.952522], KIN[1379724], LINA[3878.498], LOOKS[66.959862], MOB[0.49459609], MTL[32.89342], NEXO[41], PERP[68.7654898], PROM[5.0740672], PUNDIX[.0875452], RAY[194.99628666], REN[121.96422], RSR[7068.15808], RUNE[6.59587010], SAND[60.9976], SKL[264.918816], SPELL[95.0302], STMX[2849.4471], SXP[37.9965384], TLM[856.5962], USD[1148.66], USDT[0], WRX[160.952096] | | |
| 04249388 | | NFT (368329187321384883/FTX EU - we are here! #230567)[1], NFT (411454652537446928/FTX EU - we are here! #230476)[1], NFT (412106004218144168/The Hill by FTX #11407)[1], NFT (497500332852849028/FTX EU - we are here! #230459)[1], USD[0.00], USDT[.01] | | |
| 04249390 | | BTC-PERP[0], GALA-PERP[0], USD[0.12] | | |
| 04249396 | | USD[0.00] | | |
| 04249398 | | APE-PERP[0], GST[.0602001], PORT[.035358], SOL-PERP[0], TRX[.000777], USD[0.01], USDT[0], USDT-PERP[0] | | |
| 04249399 | | EUR[0.00], USDT[.00044039] | | |
| 04249415 | | FTT[0.00526641], NFT (339467101343205023/FTX Crypto Cup 2022 Key #14939)[1], NFT (508135868909458947/The Hill by FTX #18392)[1], SXP[1], UBXT[11], USD[0.00], USDT[0.00014693] | Yes | |
| 04249439 | | NFT (299118032879863094/FTX Crypto Cup 2022 Key #18591)[1], NFT (485145927640169112/The Hill by FTX #25601)[1] | | |
| 04249444 | | USD[0.00], USDT[0.00007770] | | |
| 04249447 | | NFT (305586141938428815/FTX Crypto Cup 2022 Key #12790)[1], NFT (342286077239425500/FTX EU - we are here! #175810)[1], NFT (362826231592117236/The Hill by FTX #12176)[1], NFT (572248619669278067/FTX EU - we are here! #175716)[1] | | |
| 04249471 | | TONCOIN-PERP[0], USD[0.00] | | |
| 04249472 | | AXS[0], ETH-PERP[0], FTT[0.01505439], LTC[0], USD[0.02], USDT[0] | | |
| 04249484 | | NFT (304512891260259561/FTX EU - we are here! #220058)[1], NFT (310366405078552362/FTX EU - we are here! #220082)[1], NFT (330581433545357247/The Hill by FTX #31467)[1], NFT (573974094720017987/FTX EU - we are here! #220073)[1] | Yes | |
| 04249499 | | NFT (333740852840511428/FTX EU - we are here! #228690)[1], NFT (477401439378945118/FTX EU - we are here! #228684)[1], NFT (540766176920845409/FTX EU - we are here! #228672)[1] | | |
| 04249505 | | NFT (338427571288401280/FTX EU - we are here! #53904)[1], NFT (467900177975670074/FTX EU - we are here! #53772)[1], NFT (571596361938865159/FTX EU - we are here! #53846)[1] | | |
| 04249512 | | NFT (309851261933857202/The Hill by FTX #11129)[1], NFT (372321069204530722/FTX EU - we are here! #62363)[1], NFT (497386541536078418/FTX EU - we are here! #62228)[1], NFT (540348804233638503/FTX EU - we are here! #62471)[1], NFT (550131978900931551/FTX Crypto Cup 2022 Key #6312)[1] | Yes | |
| 04249534 | Contingent | BTC[0.52128722], EUR[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00504602], SOL[0], USD[0.91] | | |
| 04249554 | | NFT (449042903114611966/FTX Crypto Cup 2022 Key #8259)[1] | | |
| 04249657 | | USD[0.00] | | |
| 04249576 | | FTT[4352], USD[13657.34] | | |
| 04249579 | | NFT (416674651088212227/FTX Crypto Cup 2022 Key #6689)[1], NFT (450571533066943129/FTX EU - we are here! #180510)[1], NFT (521332262425452974/The Hill by FTX #12104)[1], NFT (543168387321501516/FTX EU - we are here! #180268)[1], NFT (551011685369731563/FTX EU - we are here! #180572)[1] | | |
| 04249596 | | NFT (531660852870198005/FTX EU - we are here! #123988)[1] | | |
| 04249604 | | NFT (357063672031687973/FTX EU - we are here! #67184)[1], NFT (410462574832410197/FTX EU - we are here! #66978)[1], NFT (462556881039884372/FTX EU - we are here! #66752)[1], SOL[.0098], TRX[.000777], USD[2.45], USDT[.17720664] | | |
| 04249623 | | BTC[.03406115], FTM[252.57314869], USD[0.00] | | |
| 04249636 | Contingent | AVAX[0], BTC[0], LUNA2[0.65779375], LUNA2_LOCKED[15.5348521], LUNC[223.50580156], SOL[0], USDT[0.72361799] | | |
| 04249638 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 04249647 | | GALA-PERP[0], USD[0.00], USDT[0] | | |
| 04249658 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-0624[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEXO[19.996], PAXG[.06888656], PAXG-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000777], USD[-143.96], USDT[168.42518290], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04249692 | | USD[0.00] | | |
| 04249699 | | NFT (288448300702247909/FTX EU - we are here! #60591)[1], NFT (343000035110767019/FTX EU - we are here! #60472)[1], NFT (459800596435127136/The Hill by FTX #27016)[1], NFT (460753439581487937/FTX EU - we are here! #60535)[1], TRX[.000777] | | |
| 04249706 | | USD[0.00] | | |
| 04249711 | | TONCOIN[4.94] | | |
| 04249743 | | NFT (484659531994658149/The Hill by FTX #13102)[1], NFT (523925836229347443/FTX Crypto Cup 2022 Key #7404)[1], USD[0.34] | | |
| 04249746 | | AKRO[6], BAO[63100.80202718], BNB[.00000052], BOBA[25.21618026], DENT[2.10479396], FTT[.00001298], FXS[.63657476], KIN[17], RUNE[5.89509062], STEP[61.50285929], STMX[7214.43977882], TRX[3], UBXT[6], USD[3.17], XPLA[27.14209854] | Yes | |
| 04249754 | | ALCX-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.01], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[11.89], USDT[368.52108203], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 04249802 | | BTC[0.02207257], USD[0.00], USDT[98.43810797] | | |
| 04249808 | | AKRO[1], BAO[1], DENT[1], DOGE[.01989595], KIN[4], NFT (320570091365235135/FTX EU - we are here! #41628)[1], NFT (536631622371095211/FTX EU - we are here! #41252)[1], NFT (570114720269362430/FTX EU - we are here! #41544)[1], TRX[.007969], USD[0.02], USDT[0] | Yes | |
| 04249810 | | NFT (364517147751156960/FTX EU - we are here! #184636)[1], NFT (396905269766722236/FTX EU - we are here! #184604)[1], NFT (432618661338847078/FTX EU - we are here! #184606)[1] | | |
| 04249816 | | NFT (399859626822168766/FTX EU - we are here! #211034)[1], NFT (403479858789016989/FTX EU - we are here! #211665)[1], NFT (544403998437621259/FTX EU - we are here! #211709)[1] | | |
| 04249871 | Contingent, Disputed | USD[50.00] | | |
| 04249893 | | BNB[0], TONCOIN[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04249918 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[.09099575], AVAX-PERP[0], AXS[.000365], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.0001072], BNB-PERP[0], BTC[1.50391023], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT[613.8835875], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[4.9851728], ETH-PERP[0], ETHW[4.98517280], FIL-PERP[0], FLM-PERP[0], FTM[.01712], FTM-PERP[0], FTT[1000.693689], FTT-PERP[-14000], GAL[4.08925], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], JST[.0219], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.002414], LINK-PERP[0], LUNA2[0.00367392], LUNA2_LOCKED[0.00857248], MANA[.004545], MATIC[1440], MATIC-PERP[0], MTL-PERP[0], NEAR[.000991], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[.00342], SAND-PERP[0], SKL-PERP[0], SNX[.0021625], SNX-PERP[0], SOL[139.44238032], SOL-PERP[0], SRM[0.5], SRM_LOCKED[237.08098418], SRM-PERP[0], STORJ-PERP[0], SUSHI[.0029125], THETA-PERP[0], TOMO-PERP[0], TRX[.000994], TRX-PERP[0], UNI[.001680], UNI-PERP[0], USD[41489.89], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04249919 | | NFT (2952230487978055383/FTX EU - we are here! #266707)[1], NFT (407242941196101072/FTX EU - we are here! #266736)[1], NFT (4325516049483102444/FTX EU - we are here! #266727)[1] | | |
| 04249920 | | NFT (405052761176774749/FTX EU - we are here! #44192)[1], NFT (420355762143729787/FTX EU - we are here! #44098)[1], NFT (44568679115034294/FTX EU - we are here! #43875)[1] | | |
| 04249936 | | ADA-PERP[0], AVAX-PERP[0], BABA-0325[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-0325[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LINC-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], TONCOIN-PERP[0], TSLA[.029764], TSLA-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04249939 | | APE[.0947], USD[0.00] | | |
| 04249966 | | NFT (451010324176899116/FTX Crypto Cup 2022 Key #18702)[1] | | |
| 04249989 | | DENT[1], ETH[0], SOL[0], UBXT[1], USD[0.00] | | |
| 04249992 | | NFT (379654478152863595/FTX EU - we are here! #40753)[1], NFT (465560075028599594/FTX EU - we are here! #40527)[1], NFT (481580295224379044/FTX EU - we are here! #40617)[1] | | |
| 04250021 | | NFT (494077296623312799/FTX Crypto Cup 2022 Key #9260)[1], TRX[.000016], USD[0.00], USDT[0.04989668] | | |
| 04250024 | | APE[0], APE-PERP[0], BTC[0.00040624], BTC-PERP[0], USD[0.84] | | |
| 04250031 | | USD[0.00] | | |
| 04250041 | | APT[39.9924], ATOM[8.798328], USD[0.26] | | |
| 04250056 | | USD[0.31] | | |
| 04250071 | | CRO[0], NFT (416449866928287635/FTX EU - we are here! #127901)[1], NFT (537549250243883141/The Hill by FTX #12272)[1], NFT (549630399242607522/FTX Crypto Cup 2022 Key #6057)[1], NFT (553151428030311547/FTX EU - we are here! #128041)[1], NFT (566484288197756422/FTX EU - we are here! #127959)[1], TONCOIN[.04], USD[0.00] | | |
| 04250075 | | NFT (432641091564416223/The Hill by FTX #13248)[1], NFT (442172016409588805/FTX Crypto Cup 2022 Key #11041)[1], USDT[0] | | |
| 04250085 | | USD[0.00] | | |
| 04250093 | | GENE[14.4], GOG[1019.08051668], USD[0.05] | | |
| 04250100 | | LTC[0.03387454] | | |
| 04250103 | | BTC[.00011813] | | |
| 04250114 | | USD[0.01], USDT[0] | | |
| 04250116 | | BTC[0], USD[0.00] | Yes | |
| 04250133 | | NFT (305856654206575573/The Hill by FTX #37037)[1], NFT (315648616776345609/The Hill by FTX #33163)[1], NFT (319339867922308933/The Hill by FTX #33673)[1], NFT (322238548103593024/The Hill by FTX #33994)[1], NFT (336886855750728676/The Hill by FTX #44181)[1], NFT (342334743031498202/The Hill by FTX #36063)[1], NFT (353387292426916129/The Hill by FTX #36667)[1], NFT (355994171524862072/The Hill by FTX #33157)[1], NFT (358690184811693722/The Hill by FTX #33113)[1], NFT (363433509011116976/The Hill by FTX #33699)[1], NFT (389188099558178064/The Hill by FTX #32221)[1], NFT (391426571159664957/The Hill by FTX #35881)[1], NFT (434138065924128869/The Hill by FTX #33039)[1], NFT (441443321281921724/The Hill by FTX #32292)[1], NFT (467940080967668679/The Hill by FTX #33133)[1], NFT (476743225838346255/The Hill by FTX #35839)[1], NFT (478596280587018046/The Hill by FTX #36444)[1], NFT (481808240830536052/The Hill by FTX #13646)[1], NFT (501320851513815218/The Hill by FTX #33638)[1], NFT (511750027402061367/The Hill by FTX #34063)[1], NFT (549319987196111083/The Hill by FTX #35910)[1], NFT (554273732382807537/The Hill by FTX #32285)[1], NFT (560369064417641902/The Hill by FTX #36227)[1], NFT (569075712003869994/The Hill by FTX #33667)[1], USD[0.15] | | |
| 04250139 | Contingent, Disputed | BRZ[.08559035], USD[42.04] | | |
| 04250144 | | NFT (318549805180671641/FTX EU - we are here! #260486)[1], NFT (343740370689306672/The Hill by FTX #18416)[1], NFT (572325701783658315/FTX EU - we are here! #260496)[1], NFT (575535301620779226/FTX EU - we are here! #259924)[1], USD[0.01], USDT[0] | Yes | |
| 04250155 | | NFT (370718523936880644/FTX EU - we are here! #94098)[1], NFT (489740451080126395/FTX EU - we are here! #93889)[1], NFT (543177313592158810/FTX EU - we are here! #94289)[1], USD[1.42] | | |
| 04250164 | | NFT (319206252105266316/FTX EU - we are here! #56570)[1], NFT (385696609546347643/FTX EU - we are here! #215296)[1], NFT (568899547081872902/FTX EU - we are here! #215279)[1] | | |
| 04250172 | | BTC[0.00001405] | | |
| 04250174 | | TRX[.269198], USDT[0] | | |
| 04250177 | | AUD[0.00], USD[1.09] | | |
| 04250178 | | SOL[.009584], USDT[0] | | |
| 04250186 | | NFT (291754011031978504/FTX EU - we are here! #46375)[1], NFT (461745949733291044/FTX Crypto Cup 2022 Key #7332)[1], NFT (467278176513011352/FTX EU - we are here! #46290)[1], NFT (495265708274600582/FTX EU - we are here! #46543)[1] | | |
| 04250198 | | USD[5.64], USDT[0.00802118], XRP[.473455] | | |
| 04250212 | | NFT (352004304294203142/FTX Crypto Cup 2022 Key #10360)[1], NFT (516013993548149831/The Hill by FTX #26771)[1], USD[0.00] | | |
| 04250217 | | KIN[2], TRX[.000777], USDT[0] | Yes | |
| 04250235 | | NFT (362652627243522637/FTX EU - we are here! #267070)[1], NFT (430839676843021152/FTX EU - we are here! #267072)[1], NFT (5029459412700313957/FTX EU - we are here! #267049)[1] | | |
| 04250238 | | ETH[0], GMT[0], NFT (291325744830822899/The Hill by FTX #9888)[1], NFT (482579672637500863/FTX Crypto Cup 2022 Key #17460)[1], SOL[0] | | |
| 04250239 | | NFT (486142879927208578/The Hill by FTX #30356)[1], USD[0.01] | | |
| 04250243 | | NFT (459899648560791180/The Hill by FTX #26825)[1] | | |
| 04250246 | Contingent, Disputed | NFT (324633612250567360/FTX EU - we are here! #79193)[1], NFT (504701326187675749/FTX EU - we are here! #80013)[1], NFT (559423208853641114/FTX EU - we are here! #79933)[1] | | |
| 04250248 | | USDT[1.05771333] | Yes | |
| 04250250 | | AKRO[1], AUD[0.00], KIN[9.36427732], TRX[1], UBXT[2] | Yes | |
| 04250259 | | ETH[0] | | |
| 04250265 | | USD[0.46], USDT[0.00001900] | | |
| 04250266 | | AUD[0.00], BTC[.00050254] | | |
| 04250271 | Contingent | ETHW[.9998], LUNA2[25.15969717], LUNA2_LOCKED[58.70596008], LUNC[24.31716527], USD[0.00] | | |
| 04250282 | | APT-PERP[0], CHZ-PERP[0], ETH-PERP[0], TRX[.000013], USD[0.00], USDT[0] | | |
| 04250288 | | NFT (542694092288420192/The Hill by FTX #30856)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04250291 | | USD[0.00] | | |
| 04250293 | | USD[25.00] | | |
| 04250297 | | SOL[-0.00448091], TRX[.0432], USD[0.57] | Yes | |
| 04250298 | Contingent | AVAX[.08703], AVAX-PERP[0], ETH[1.999739], ETH-PERP[0], ETHW[.000119], LUNA2[7.57642043], LUNA2_LOCKED[17.67831434], LUNC[1649781.5], SOL[.028942], SOL-PERP[0], USD[329.04], USDT[0.00000001] | | |
| 04250303 | | USDT[4] | | |
| 04250306 | | DENT[1], LTC[4.59654527], TRX[1], USD[0.00] | | |
| 04250316 | | NFT[422337092553465277/FTX EU - we are here! #210669][1], NFT[426059041764002472/FTX EU - we are here! #210622][1], NFT[526303822376430468/FTX EU - we are here! #210705][1] | | |
| 04250322 | | NFT[315628664987355497/The Hill by FTX #27910][1], TRX[.000005], USD[0.00] | | |
| 04250358 | Contingent | BTC[0], LOOKS[.85256], LUNA2[0.04397142], LUNA2_LOCKED[0.10259999], LUNC[9574.871086], USD[1.25] | | |
| 04250363 | | USDT[49832.85433587] | Yes | |
| 04250378 | | LTC[0], USD[0.00], USDT[0] | | |
| 04250401 | | ETH[0.80694214], ETHW[0.80694214] | | |
| 04250402 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], INJ-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.99513698], LUNA2_LOCKED[11.65531958], LUNC[1087701.59], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[16.412524], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1510.10], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04250415 | Contingent | LUNA2[0.31789803], LUNA2_LOCKED[0.74176207], LUNC[.004286], NFT[296478304568095816/FTX EU - we are here! #43996][1], NFT[336520453392391578/The Hill by FTX #14121][1], NFT[448440107540103202/FTX EU - we are here! #44230][1], NFT[471751211045905901/FTX EU - we are here! #43893][1], NFT[536629679673978531/FTX Crypto Cup 2022 Key #11700][1], USDT[0], USTC[45] | | |
| 04250417 | | APE[0.14412456], APE-PERP[0], BTC[.00093981], ETH[0], ETH-PERP[0], USD[14.72] | | |
| 04250418 | | ETHW[1.00914556], TONCOIN[.00050132], USD[0.15] | | |
| 04250422 | | ETH[0], ETH-PERP[0], GMT-PERP[0], NFT[302546854170214258/FTX AU - we are here! #34975][1], NFT[347488575089150513/FTX EU - we are here! #34495][1], NFT[361034407116055410/FTX EU - we are here! #34999][1], NFT[391441766982660060/FTX EU - we are here! #35252][1], NFT[463061051429474914/FTX AU - we are here! #35057][1], SOL[0], TRX[0], USD[0.04], USDT[0] | | |
| 04250437 | Contingent | AUD[0.00], LUNA2[4.09089188], LUNA2_LOCKED[9.54541438], LUNC[890800.32], LUNC-PERP[0], USD[0.04], USDT[0.00000001], USTC-PERP[0] | | |
| 04250438 | Contingent | BNB[.0001226], DOGE[1574.30175985], ETH[1.63996204], ETHW[1.63928512], FTT[313.75092924], LUNA2[22.09875138], LUNC[119657.6205419], TRX[.000009], USD[2791.70], USDT[405.71796547], XRP[839.55970243] | Yes | |
| 04250442 | | BTC[0] | | |
| 04250451 | | BNB[0], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 04250454 | | NFT[299792839756628091/FTX EU - we are here! #135633][1], NFT[344414148270736206/FTX EU - we are here! #135682][1], NFT[371035056166235294/FTX EU - we are here! #135555][1] | | |
| 04250455 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04250467 | | GENE[4.1993], GOG[367.9314], USD[2.04] | | |
| 04250469 | | UBXT[1], USD[0.00], USDT[0.00092238] | Yes | |
| 04250473 | | NFT[343436974749056853/FTX EU - we are here! #125391][1], NFT[415648981384080071/FTX EU - we are here! #125608][1], NFT[479204895752037468/FTX EU - we are here! #125505][1] | | |
| 04250475 | | USD[2.05], XRP[.279348] | | |
| 04250479 | | NFT[339915468253168843/FTX EU - we are here! #209165][1], NFT[355615915939782849/FTX EU - we are here! #209111][1], NFT[422687846233402782/FTX EU - we are here! #209180][1] | | |
| 04250486 | | FTT[0.05531730], USDT[0] | | |
| 04250494 | | ATOM[45.6], BTC[0.12949160], DOT[60.888429], ETH[2.02461611], ETHW[2.02461611], EUR[0.00], FTT[20.7], MATIC[669.8727], SAND[310.94091], SOL[9.82], USD[0.00], USDT[3.20064909] | | |
| 04250494 | | TRX[.000003], USDT[2.97856307] | Yes | |
| 04250502 | Contingent | APE[44.997], APE-PERP[0], LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC[411.68] | | |
| 04250504 | Contingent | BNB[0.01743267], LUNA2[0.04275416], LUNA2_LOCKED[0.09975972], LUNC[9309.81], MAPS[0], MATIC[0], NFT[317552996599028639/FTX EU - we are here! #229369][1], NFT[455388825565465281/FTX EU - we are here! #229364][1], NFT[518778547983125459/FTX EU - we are here! #229394][1], TRX[10.80156100], USDT[0.00000171] | | |
| 04250505 | | NFT[486347535330482395/The Hill by FTX #18401][1] | | |
| 04250508 | | LTC[0] | | |
| 04250510 | | NFT[454588862051876066/FTX EU - we are here! #45333][1], NFT[544918527817961050/FTX EU - we are here! #45062][1], NFT[548841363126539060/FTX EU - we are here! #45265][1] | | |
| 04250515 | | BTC-PERP[0], FTT[.0995], JASMY-PERP[0], SHIB-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04250517 | Contingent | BTC[0.00013331], ETH[0.00212708], ETHW[0.00212708], GOOGL[.00000013], GOOGLPRE[0], LUNA2[0.00011811], LUNA2_LOCKED[0.00027560], LUNC[25.72], TRX[.000068], USD[0.00] | | |
| 04250522 | | NFT[312531241700189714/FTX EU - we are here! #48981][1], NFT[339667496373550852/FTX EU - we are here! #49065][1], NFT[441252996626296514/FTX EU - we are here! #48740][1], NFT[562853598251911489/The Hill by FTX #98801][1] | | |
| 04250540 | Contingent | BTC[0.00000297], ETH[0], LUNA2[0.00017723], LUNA2_LOCKED[4.38351610], LUNC[3.75086323], USD[1.97] | | |
| 04250543 | | BTC[.00007856], USD[0.74] | | |
| 04250544 | Contingent | BTC[0], ETH[0], EUR[0.00], FTT[25.699514], LUNA2[1.41288005], LUNA2_LOCKED[3.29672011], SOL[0], TRX[.001574], USD[0.00], USDT[0.00955420], XRP[.359899] | | |
| 04250545 | | USD[0.00] | | |
| 04250547 | | USD[0.00], USDT[.03015541] | | |
| 04250549 | | BTC-PERP[0], TRX[0], USD[0.01], USDT[0] | | |
| 04250587 | | USD[1.52] | | |
| 04250588 | | NFT[295215258200273444/FTX EU - we are here! #182426][1], NFT[386358154574161245/FTX EU - we are here! #182374][1], NFT[396053345764479361/FTX EU - we are here! #182494][1] | | |
| 04250623 | | BRZ[542.80163340], BTC-PERP[0], USD[0.00] | | |
| 04250643 | | ETH[0], GMT-PERP[0], USD[0.00], USDT[0.00000045] | | |
| 04250648 | Contingent | BTC[0.07628667], FTT[0], LUNA2[0], LUNA2_LOCKED[2.31374295], SOL[0], USD[157.72], USDT[0.00014873] | | |
| 04250650 | | MATIC[.17272718], TRX[.800009], USDT[2.03868222] | | |
| 04250674 | | NFT[498174070561978089/FTX Crypto Cup 2022 Key #13879][1], NFT[519466459219472611/The Hill by FTX #16595][1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04250683 | Contingent | LUNA2[0.00096914], LUNA2_LOCKED[0.00226133], NFT (333201824365413586/FTX EU - we are here! #155910)[1], NFT (350976704069366256/FTX EU - we are here! #156010)[1], NFT (384268053995798086/FTX EU - we are here! #156352)[1], TRX[0.001558], USDT[0.64085203], USTC[0.13718724] | | |
| 04250731 | | BTC[0.02137316], BULL[.0007058], DOT[.09892], ETH[.2569744], ETHW[.2569744], LINK[.0971], MANA[.9968], SOL[.009734], USD[1.39], USDT[1.74775977] | | |
| 04250745 | | USD[0.00] | | |
| 04250754 | | BNB[.00021215] | | |
| 04250759 | Contingent | BTC[0.00776725], DOT[11.49793], LUNA2[6.37208902], LUNA2_LOCKED[14.86820773], MANA[39.9928], MATIC[9.865], SAND[33.99388], SOL[2.3295806], UNI[11.397948], USD[5157.66], USTC[902] | | |
| 04250760 | | USD[0.00], USDT[0] | | |
| 04250847 | | USDT[0] | | |
| 04250889 | | USD[25.00] | | |
| 04250979 | | BAO[1], ETH[0.00], EUR[0.00], TRX[.0009], USD[0.00], USDT[0.00000013] | Yes | |
| 04251023 | | TRX[.001593], USD[9534.07], USDT[2361.50206884] | Yes | |
| 04251037 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.01], EXCH-PERP[0], FIDA-PERP[0], ICP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04251039 | | TRX[.00117] | | |
| 04251097 | Contingent | ANC-PERP[0], ATOM[0.20000000], ETH[.00000001], FTT[0.01183010], LUNA2_LOCKED[241.7727021], USD[0.79], USDT[0.00305150] | | |
| 04251127 | | USD[25.00] | | |
| 04251154 | | BIT[18.51388854], NFT (337284658060255562/FTX AU - we are here! #15862)[1], NFT (380131300143263596/FTX AU - we are here! #33661)[1], NFT (472810795319839363/FTX EU - we are here! #62840)[1], NFT (529924222750841368/FTX EU - we are here! #92625)[1], TONCOIN[5.00239414] | | |
| 04251160 | | USD[0.00], USDT[0] | | |
| 04251207 | | SOL[.127633], USD[10.62] | Yes | |
| 04251246 | | GOG[65.0437704], USDT[0] | | |
| 04251310 | | CRO[4229.154], CRO-PERP[0], USD[0.88] | Yes | |
| 04251318 | | USDT[1330.45] | | |
| 04251342 | | BTC[.00000009], FTT[0.00046623], NFT (350130965367661529/The Hill by FTX #29057)[1], NFT (394686943646335064/FTX EU - we are here! #189398)[1], NFT (500788526292833558/FTX EU - we are here! #189305)[1], USD[0.99], USDT[0] | | |
| 04251359 | | AVAX[74.98575], ETH[.791], ETHW[.791], LINK[175], USD[76.91] | | |
| 04251411 | | BNB[0] | | |
| 04251430 | | NFT (507565908160187097/FTX EU - we are here! #130057)[1] | | |
| 04251459 | Contingent | ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], GAL-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0043053], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XEM-PERP[0], ZRX-PERP[0] | | |
| 04251501 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], TSLA[0], USD[0.00] | Yes | |
| 04251511 | Contingent | BTC[0.32650454], ETH[3.51334613], ETHBULL[.0005], ETHW[2.22351818], FTT[.1], KNC[.053786], LOOKS[.143632], LUNA2[0.00024385], LUNA2_LOCKED[0.00056898], LUNC[53.09909758], SOL[.00787226], UNI[.0532968], USDI[6302.42], USDT[0.00396268] | | |
| 04251512 | | USDT[36.51302143] | Yes | |
| 04251527 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE[2.09924], APE-PERP[0], ATOM[.90019739], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.99962], GAL[3], GAL-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.15518077], LUNA2_LOCKED[0.36208846], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[5.00005], NEAR-PERP[0], NFT (414372234703194756/FTX EU - we are here! #157928)[1], NFT (542229790075993242/FTX EU - we are here! #157976)[1], NFT (555850487544025076/FTX EU - we are here! #157713)[1], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04251534 | | SOL[.00053748], USDT[0.02318877] | | |
| 04251535 | | NFT (398418371847205137/FTX EU - we are here! #228492)[1] | | |
| 04251540 | | BTC[.00051363], CLV-PERP[0], LRC-PERP[0], USD[-2.13] | | |
| 04251558 | | BTC[0.00045547], USD[0.00], USDT[0.00017239] | | |
| 04251574 | | BTC[0], EUR[0.00], LTC[0], USD[14.52] | | |
| 04251628 | | GST[16.06625749], NFT (401194192504622185/FTX EU - we are here! #190831)[1], NFT (448021335334065423/The Hill by FTX #19996)[1], NFT (502878211914957674/FTX Crypto Cup 2022 Key #9022)[1], NFT (569127107823491176/FTX EU - we are here! #190914)[1], NFT (574057699966812102/FTX EU - we are here! #190827)[1], USD[0.00], USDT[0] | | |
| 04251659 | Contingent | BTC-PERP[0], DOT[.08], ETH-PERP[0], LUNA2[0.00800515], LUNA2_LOCKED[0.01867870], LUNC[1743.14], NFT (497937010866004479/The Hill by FTX #37283)[1], SHIB-PERP[0], SOL-PERP[0], USD[-0.27] | | |
| 04251683 | | AMPL[0.36945579], AMPL-PERP[0], CREAM-PERP[0], ICX-PERP[0], TRX[.000022], USD[0.01], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 04251753 | | BNB[0] | | |
| 04251756 | | BNB[0], MANA[0], USD[0.01] | | |
| 04251758 | Contingent | ETH[0], ETHW[0], LUNA2[1.29015619], LUNA2_LOCKED[2.90368047], SOL[.00000000], USD[0.00] | Yes | |
| 04251769 | | BTC-PERP[0], ETH-PERP[0], MATIC[0], USD[0.00] | | |
| 04251770 | | USDT[.46394659] | Yes | |
| 04251841 | Contingent | LUNA2[0.00198090], LUNA2_LOCKED[0.00462210], USD[0.00], USDT[0], USTC[0.28040649], XRP[0] | | |
| 04251847 | | BTC[.00654856], USDT[8577.12902399] | | |
| 04251858 | | AKRO[1], AUD[0.00], BAO[3], ETH[.03712926], ETHW[.03958851], KIN[6], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04251859 | | USD[25.00] | | |
| 04251871 | | TRX[.000024], USD[0.00], USDT[3000.96507319] | Yes | |
| 04251893 | | USDT[.111712] | | |
| 04251947 | | ETH[.256], ETHW[.234], NFT (504023199785931668/FTX EU - we are here! #64044)[1], NFT (542638538868059582/FTX EU - we are here! #64460)[1], NFT (562311457907213162/FTX EU - we are here! #64308)[1], TRX[.000778], USDT[359.92911884] | | |
| 04251950 | | BTC[.00038148] | | |
| 04251964 | Contingent | AUD[0.00], BF_POINT[200], BTC[0.00000964], FTM[4538.18298], LUNA2[11.15156669], LUNA2_LOCKED[26.02032228], LUNC[35.9235326], SOL[60.05990923], USD[13.28], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04251982 | | ETH[.02275463], ETHW[0.02246713] | Yes | |
| 04251985 | Contingent, Disputed | USDT[0.00001354] | | |
| 04252031 | | NFT (300885512453826571/The Hill by FTX #27058)[1] | | |
| 04252036 | | BTC[.00000016], FTT[10.37798393], NFT (395635934557264425/FTX Crypto Cup 2022 Key #13350)[1], NFT (444310937425039384/The Hill by FTX #7126)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 04252071 | | APE-PERP[0], DOGE-PERP[0], ETH[.0009122], ETH-PERP[0], ETHW[.0009122], MATIC-PERP[0], SOL[.00609783], USD[-0.07], USDT[12.11488047] | | |
| 04252080 | | BTC[.00449056], NFT (304606249482523064/FTX EU - we are here! #194745)[1], NFT (416330773512449114/FTX AU - we are here! #13680)[1], NFT (438060269314748336/FTX AU - we are here! #13690)[1], NFT (440492474345206145/FTX EU - we are here! #194802)[1], NFT (522120771674160100/FTX EU - we are here! #195024)[1] | Yes | |
| 04252103 | | BMBBULL[.9018196], USDT[.15] | | |
| 04252107 | Contingent | ALGO[0], BAO[9], BTC[0], ETH[0], ETHW[0], KIN[3], LINK[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00000014], MATIC[93.84487252], SOL[0], UBXT[2], USD[-0.14], XRP[0] | Yes | |
| 04252114 | | BAO[1], ETHW[.00703848], NFT (304303120699530121/FTX EU - we are here! #143025)[1], NFT (564802062891083456/FTX EU - we are here! #143138)[1], TRX[.000169], USD[0.01], USDT[0.29967597] | | |
| 04252134 | | BTC[0], TRX[.000001] | | |
| 04252152 | | USD[0.00] | | |
| 04252154 | | NFT (464041073828277702/FTX EU - we are here! #121167)[1] | | |
| 04252172 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00523729] | Yes | |
| 04252184 | | FTT[178.88624558], USDT[503.64608016] | | |
| 04252193 | | USDT[0] | | |
| 04252216 | Contingent | ATOM[.25387676], AVAX[.29994], DOT[1.5], ETH[.00311977], ETHW[.00311977], LUNA2[0.15828514], LUNA2_LOCKED[0.36993200], LUNC[.509898], USDT[0.00000639] | | |
| 04252229 | | ETH[.19020774], ETHW[.19020774], SOL[4.76505296], TRX[1], USD[0] | | |
| 04252235 | | NFT (415427796045966452/FTX EU - we are here! #107121)[1], NFT (423531976651130269/FTX EU - we are here! #106883)[1], NFT (449200916017178376/FTX EU - we are here! #106670)[1] | | |
| 04252319 | | BNB[0], HT[0], MATIC[0], SOL[0], TRX[0.36402300], USD[0.00], USDT[0] | | |
| 04252329 | | NFT (416444992662628770/FTX EU - we are here! #129923)[1], NFT (441484882670417375/FTX EU - we are here! #130760)[1] | | |
| 04252330 | Contingent, Disputed | BLT[.04144055], BTC[0], TRX[.650783], USD[0.05], USDT[0.80241934] | | |
| 04252383 | | BAO[3], BTC[0.00000609], KIN[2], LUNC[0], SOL[0.00008396], TRX[0.08662940], USD[0.01], USDT[0.00000054], USTC[0], XRP[.03882034] | Yes | |
| 04252391 | | TRX[.808001], USDT[0.19593577] | | |
| 04252403 | | BTC-PERP[0], USD[1.23], USDT[0] | | |
| 04252408 | | TRX[.000038], USDT[388] | | |
| 04252425 | | ETH[0], USDT[0.89436644] | | |
| 04252426 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000010], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[10.08], USDT[0.17593858], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04252445 | | NFT (321012699012322069/FTX EU - we are here! #139809)[1], NFT (331549605728971724/FTX EU - we are here! #140011)[1], NFT (466564354730427872/FTX EU - we are here! #139922)[1], USD[0.00] | | |
| 04252460 | | AVAX-PERP[0], BTC[.07229324], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL[.00562], SOL-PERP[0], USD[1.74], USDT[0.00531174] | | |
| 04252464 | | USD[-1.53], USDT[5.23530422] | | |
| 04252490 | Contingent, Disputed | USD[0.02] | | |
| 04252506 | | USD[0.00] | | |
| 04252521 | | BTC[0], ETH[0], FTT[0], USD[0.00], USDT[0] | | |
| 04252528 | | COPE[.01] | | |
| 04252539 | | BNB[0], ETH[0], USD[0.00], USDT[0.00001155] | | |
| 04252542 | | BTC[0], STETH[0.00000526], TRX[.000157], USD[0.91], USDT[0.68747531] | Yes | |
| 04252560 | | AUD[-0.39], ETH-PERP[0], USD[0.28], USDT[0.67968632], ZRX[.9444] | | |
| 04252570 | | NFT (354669463309275117/FTX EU - we are here! #203608)[1], NFT (415272792711897259/FTX EU - we are here! #203905)[1], NFT (483794276475060085/FTX EU - we are here! #203954)[1] | | |
| 04252578 | | COPE[.01] | | |
| 04252611 | | BTC[0.00000001], BTC-PERP[0], ETH[0], ETHW[0.00999031], FTT[0.00158986], USD[0.00], USDT[0.00000001] | | |
| 04252623 | | COPE[.01] | | |
| 04252650 | | AVAX[0], BTC[0], DAI[0], WBTC[0] | Yes | |
| 04252671 | | COPE[.01] | | |
| 04252687 | | NFT (344483855639079852/FTX EU - we are here! #260451)[1], NFT (367640865600895310/FTX EU - we are here! #260444)[1], NFT (483564286222796792/FTX EU - we are here! #260435)[1] | | |
| 04252693 | | ETH[.00000002] | | |
| 04252708 | | COPE[.01] | | |
| 04252750 | | COPE[.01] | | |
| 04252755 | | EUR[0], USDT[.00000001] | | |
| 04252756 | | ETH[0.08749118], ETHW[0.08749118] | | |
| 04252774 | | BNB[0], DOGE[0], ETH[0], LTC[0], USD[0.00], USDT[0.00002080] | | |
| 04252782 | | ATOM-PERP[0], BTC-PERP[0.09250000], HT-PERP[0], LUNC-PERP[0], USD[-57.75], USDT[0] | | |
| 04252790 | | COPE[.01] | | |
| 04252846 | | COPE[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04252851 | | BTC[0.00168457], USD[0.00] | | |
| 04252854 | | SOL[0] | | |
| 04252891 | | COPE[.01] | | |
| 04252919 | | ETH-PERP[0], NFT (431279106475137178/FTX EU - we are here! #137393)[1], NFT (437620423013779959/FTX Crypto Cup 2022 Key #3293)[1], NFT (457635197599011248/FTX EU - we are here! #137563)[1], NFT (457782311499794614/FTX AU - we are here! #51132)[1], NFT (459391534271298531/FTX EU - we are here! #137522)[1], NFT (509530390448500492/FTX AU - we are here! #51152)[1], USD[0.04], USDT[0], XRP[.133508] | | |
| 04252949 | | COPE[.01] | | |
| 04252978 | | NFT (377053797784320812/FTX EU - we are here! #225210)[1], NFT (436652890512272159/FTX EU - we are here! #225223)[1], NFT (532553855932280623/FTX EU - we are here! #225218)[1] | | |
| 04252982 | Contingent | ADABULL[0], ADA-PERP[0], ANC-PERP[0], APE[1507.88695750], APE-PERP[0], BTC[1.47700751], ETH[10.87949545], ETH-PERP[0], ETHW[10.82757967], FTM[11046.67769491], FTT[602.77941451], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LUNA2[.212], LUNA2_LOCKED[.494], LUNC[46069.82897500], LUNC-PERP[0], MINA-PERP[0], RAY[3197.55052483], SHIB[376442991.92356945], SOL[251.22593907], SRM[4.33323704], SRM_LOCKED[74.37988359], USD[0.01], USDT[0], USTC-PERP[0], XRP[0] | | |
| 04253001 | | COPE[.01] | | |
| 04253011 | | BTC-PERP[0], EOS-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.25], USDT[0.05787508], WAVES-PERP[0], XRP[.01287192], XRP-PERP[0] | | |
| 04253056 | | NFT (567929859743083625/FTX Crypto Cup 2022 Key #6970)[1] | | |
| 04253074 | | COPE[.01] | | |
| 04253094 | | AKRO[1], AUD[0.00], BAO[3], KIN[1], TRX[1.000777], USD[0.00], USDT[0.38183349] | | |
| 04253115 | | BAO[2], BICO[32.75519119], BOBA[8.46411749], CEL[35.33265396], FTT[3.11151942], GALA[30.20925645], LOOKS[56.93763647], MATIC[28.37014498], SOL[1.09072455], TRX[1], USD[12.18] | Yes | |
| 04253124 | | TRX[.000781], USDT[0] | | |
| 04253128 | | COPE[.01] | | |
| 04253142 | | BNB[0], ETH[0], NFT (326112554980602137/FTX AU - we are here! #39181)[1], NFT (460966350282845150/FTX AU - we are here! #39124)[1], TRX[.008666], USD[0.00] | | |
| 04253152 | | COPE[.01] | | |
| 04253154 | | USD[25.00] | | |
| 04253179 | | EUR[30.38] | | |
| 04253184 | | USD[0.00] | | |
| 04253202 | | COPE[.01] | | |
| 04253215 | | USD[2.05] | | |
| 04253218 | | BNB[0], ETH[.00000001], MATIC[.00000001], NFT (297729402272080592/FTX EU - we are here! #241792)[1], NFT (424802893341652815/FTX EU - we are here! #241797)[1], NFT (576111097142726T/FTX EU - we are here! #241803)[1], TRX[0.00000700], USD[0.01], USDT[0.00000427] | | |
| 04253246 | | TRX[9.00223607], USDT[5530.00500200] | | |
| 04253247 | | BNB[0], ETH[0], IP3[11.16725621], NFT (298524264373847595/FTX EU - we are here! #37627)[1], NFT (305074595497355267/The Hill by FTX #8649)[1], NFT (364465264450657398/FTX Crypto Cup 2022 Key #3101)[1], NFT (374167224623420469/FTX AU - we are here! #36248)[1], NFT (397718352985188669/FTX AU - we are here! #36209)[1], NFT (457268628994177200/FTX EU - we are here! #38420)[1], NFT (561629110932450145/FTX EU - we are here! #37957)[1], SOL[0], TRX[0.000025], USD[0.00], USDT[0.08546073], USTC[0] | | |
| 04253251 | | DENT[1], KIN[5], NFT (305027601924396110/FTX EU - we are here! #218453)[1], NFT (332646793500613264/FTX Crypto Cup 2022 Key #12070)[1], NFT (347323626135460789/FTX EU - we are here! #218430)[1], NFT (513857882872337559/FTX EU - we are here! #218470)[1], NFT (543248691907979702/The Hill by FTX #15389)[1], USD[0.08], USDT[0.00000001] | Yes | |
| 04253270 | | COPE[.01] | | |
| 04253369 | | ALGO[22], APT[7.31115452], BTC[0.02195420], ETH[.04634966], ETHW[.06645092], FTM[47.5092179], SOL[.72894436], USD[0.00] | | |
| 04253388 | | BULL[0.00013511], USD[0.01], USDT[0] | | |
| 04253406 | | NFT (292652306712417715/FTX AU - we are here! #149385)[1], NFT (437071386683778047/FTX EU - we are here! #149353)[1], NFT (517483353029880538/FTX EU - we are here! #149314)[1] | | |
| 04253408 | | ETH[.00949842], ETHW[.00949842], USD[75.00] | | |
| 04253420 | | TONCOIN[10] | | |
| 04253456 | | NEAR[.00621253], SOL-PERP[0], USD[360.41] | | |
| 04253476 | | USD[0.00] | | |
| 04253485 | | ETH[.0007638], ETHW[1.5127638], USD[0.83] | | |
| 04253529 | Contingent | BTC[0.00002483], BTC-PERP[0], ETH[.00092068], ETHW[17.06596993], FTT[150], FTT-PERP[0], LUNA2[10.55026378], LUNA2_LOCKED[24.61728215], LUNC[.05], SOL-PERP[0], SRM[2.69711185], SRM_LOCKED[84.78288815], USD[414.13], USDT[0] | | |
| 04253608 | | NFT (302528710694204924/FTX EU - we are here! #178720)[1], NFT (320554062702635051/FTX EU - we are here! #178809)[1], NFT (361831820866478251/FTX EU - we are here! #178759)[1], NFT (364054237641160548/FTX AU - we are here! #40378)[1], NFT (484357088418609408/FTX AU - we are here! #40405)[1] | | |
| 04253621 | | GOOGL[.19102], USD[0.00], USDT[0] | | |
| 04253624 | | NFT (317465221615281676/FTX AU - we are here! #217432)[1], NFT (388035590636668432/FTX EU - we are here! #217442)[1], NFT (575617446524248611/FTX EU - we are here! #217420)[1] | | |
| 04253671 | | NFT (414339811653205997/FTX EU - we are here! #102494)[1], NFT (417381411566481513/FTX EU - we are here! #102303)[1], NFT (467490747853552009/The Hill by FTX #27490)[1], NFT (551597508692141693/FTX EU - we are here! #101863)[1], USD[0.10] | | |
| 04253677 | | BTC[.00025586], HOLY[1.05075247], SPELL[1865.72825886], USD[0.00], USDT[135.55036558] | Yes | |
| 04253678 | | AVAX-PERP[0], ETH[3.37644584], USD[0.00] | | |
| 04253737 | | USD[18.35] | | |
| 04253756 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04253772 | | NFT (353725635803780276/Medallion of Memoria)[1], NFT (381274184065117102/The Reflection of Love #3057)[1], NFT (542859247999174805/Medallion of Memoria)[1], TRX[.000048] | | |
| 04253773 | | TRX[.000777] | | |
| 04253788 | | NFT (425484265027619124/FTX EU - we are here! #193805)[1], NFT (473617904761966976/FTX EU - we are here! #193847)[1], NFT (562445834038242566/FTX EU - we are here! #193747)[1] | | |
| 04253823 | | AUD[0.00], BNB[0], USD[0.00] | | |
| 04253825 | | NFT (368121500225792194/The Hill by FTX #11334)[1] | | |
| 04253869 | | FTT[.1], USDT[0] | | |
| 04253877 | | USD[4.00] | | |
| 04253879 | | 0 | | |
| 04253888 | | BTC[.00372783] | | |
| 04253890 | | APE-PERP[0], CAKE-PERP[0], ETH-PERP[0], KNC-PERP[0], USD[0.00], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04253902 | | BAO[1], BTC[0], DOT[0.00056186], ETH[0.00000916], USD[0.55], USDT[0.00070803], XRP[.06739533] | Yes | |
| 04253928 | | NFT [316243671178534552/FTX EU - we are here! #184136][1], NFT [357906262786467106/FTX EU - we are here! #184087][1], NFT [528228749912049557/FTX EU - we are here! #184023][1], UNI[0], USD[0.39], USDT[0.00000001] | | |
| 04253942 | Contingent | LUNA2[0.18513010], LUNA2_LOCKED[0.43197023], NFT [417121206923998198/FTX Crypto Cup 2022 Key #14273][1], USD[0.00], USDT[56.3120892] | Yes | |
| 04253956 | | AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT[0.00529285], GMT-PERP[0], NEAR-PERP[0], SOL[.00733234], SOL-PERP[0], USD[0.63], USDT[0], ZIL-PERP[0] | | |
| 04253962 | | NFT [453317104439304589/FTX EU - we are here! #190938][1], NFT [561878819554221407/FTX EU - we are here! #191028][1] | | |
| 04253968 | | BTC-PERP[0], USD[0.00] | | |
| 04253971 | | DOGE[7812.30096999], ETH[0.95066463], TRX[.000007], USD[0.00], USDT[3701.29313730] | Yes | |
| 04254005 | | USD[0.00] | | |
| 04254013 | | NFT [320177093149744347/FTX EU - we are here! #42919][1], NFT [324986179147788211/The Hill by FTX #13545][1], NFT [364721944450264890/FTX EU - we are here! #43008][1], NFT [427907008563961831/FTX Crypto Cup 2022 Key #6644][1], NFT [493571179789008259/FTX EU - we are here! #42817][1], USD[0.00] | | |
| 04254022 | | USD[6.74] | | |
| 04254051 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.02744423], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[5.19934], GAL-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[240.54], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 04254059 | | NFT [288905550585288937/FTX EU - we are here! #12088][1], NFT [423031175708747379/FTX EU - we are here! #11904][1], NFT [560743185633808455/FTX EU - we are here! #12242][1] | Yes | |
| 04254067 | | USDT[.65201601] | | |
| 04254080 | | USD[0.00] | | |
| 04254112 | | NFT [317305822723267316/FTX EU - we are here! #93098][1], NFT [486615580694303025/FTX EU - we are here! #92958][1], NFT [554882017377371667/FTX EU - we are here! #92851][1], USD[25.00] | Yes | |
| 04254121 | | USDT[18.288524] | | |
| 04254153 | Contingent, Disputed | NFT [293375595642629271/FTX EU - we are here! #128307][1], NFT [437407662759251191/FTX EU - we are here! #127789][1], NFT [541824352160955036/FTX EU - we are here! #127287][1] | | |
| 04254187 | | NFT [337973529756559344/The Hill by FTX #11005][1], SOL[.01], USD[0.42] | | |
| 04254188 | | APT-PERP[0], BTC[.00009136], BTC-PERP[0], DOGE-0325[0], ETH[.0569886], ETH-PERP[0], FTT[.09862], FTT-PERP[0], LTC-PERP[0], PERP-PERP[0], SUSHI-PERP[0], TRX-PERP[-1000], USD[1614.40], USDT[.00990047], USDT-PERP[-759] | | |
| 04254189 | | EUR[0.00], USDT[.00337845] | | |
| 04254209 | | TRX[.000034], USDT[36908.74383469] | Yes | |
| 04254223 | | NFT [395175544427566850/FTX EU - we are here! #214434][1], USD[0.00] | | |
| 04254232 | | MATIC[1169.658], TRX[.000778], USD[1001.93] | | |
| 04254237 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAO[1], BTC[.00005765], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.0007267], ETH-PERP[0], ETHW[.0007267], FIL-PERP[0], FTT[.09986], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00391471], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04254240 | | USDT[.96366754] | | |
| 04254259 | | ETH[0], NFT [292805374185448551/The Hill by FTX #18010][1], NFT [374319164212731626/FTX Crypto Cup 2022 Key #18102][1], NFT [469633759330094441/FTX EU - we are here! #225816][1] | | |
| 04254303 | | USD[0.00], USDT[.0050777] | | |
| 04254323 | | USDT[2.73832464] | | |
| 04254337 | | NFT [321109855249079701/FTX EU - we are here! #188581][1], NFT [525365147402296203/FTX EU - we are here! #188343][1], NFT [529796743659370140/FTX EU - we are here! #188520][1], USD[0.00], USDT[.02126828], XRP[.9995] | | |
| 04254340 | | NFT [311829599462473466/FTX EU - we are here! #180291][1], NFT [441487125554454730/FTX EU - we are here! #180446][1], NFT [493600078783238244/FTX EU - we are here! #180363][1] | | |
| 04254343 | Contingent | BTC[0], CEL[0], FTT[0.00378366], LUNA2[1.23943288], LUNA2_LOCKED[2.89201006], LUNA2-PERP[-0.5], USD[1.19], USDT[0] | | |
| 04254344 | | BAO[1], DENT[1], EUR[0.00], KIN[1], NFT [291020997352113314/FTX EU - we are here! #146100][1], NFT [294739762198014906/FTX EU - we are here! #145847][1], NFT [560746812491963330/FTX EU - we are here! #145967][1], TRX[0], UBXT[1], USD[0.00] | | |
| 04254352 | | BAO[1], DENT[1], ETH[0], KIN[1], TRX[1.000806], USDT[0.00000170] | | |
| 04254354 | Contingent | BCH[13.62024641], BTC[.07742404], ENS[11.8253101], ETH[.53488809], FTM[0], LTC[3.6512973], LUNA2[0], LUNA2_LOCKED[0.10834766], MATIC[0], SHIB[28391425.06801023], USD[2.80], USTC[0], XRP[2037.63600305] | | |
| 04254364 | | AKRO[1], BAO[1], DENT[1], KIN[1], USD[0.00] | | |
| 04254365 | Contingent, Disputed | USD[0.00] | | |
| 04254377 | | BAO[6], KIN[7], TRX[.000077], USDT[0.00000068] | Yes | |
| 04254394 | | NFT [371138284753428212/FTX EU - we are here! #152938][1] | | |
| 04254410 | | KIN[1], USDT[0.23667320] | | |
| 04254415 | | LTC[-0.00006043], LTC-0930[0], USD[0.00], USDT[0.00000055] | | |
| 04254422 | | ETH[0], TRX[.000006] | | |
| 04254425 | | NFT [528182969975586788/The Hill by FTX #15771][1] | | |
| 04254437 | | NFT [452882595957421537/The Hill by FTX #12197][1], NFT [454477143896095132/FTX Crypto Cup 2022 Key #11567][1] | | |
| 04254438 | | FTT[.01621711], FTT-PERP[0], NFT [457687191701264297/FTX EU - we are here! #234784][1] [503342251093131849/FTX EU - we are here! #234792][1], PEOPLE[194028.21], PEOPLE-PERP[0], SHIB[5578.293], SHIB-PERP[0], SOL-12300], SOL-PERP[0], USD[4760.17] NFT [503342251093131849/FTX EU - we are here! #234802][1], NFT [511039667373432279/FTX EU - we are here! #234792][1], | | |
| 04254461 | | NFT [289624458460257309/FTX EU - we are here! #213803][1], NFT [297843599893252559/FTX EU - we are here! #213771][1], NFT [441825040546110271/FTX EU - we are here! #213658][1] | | |
| 04254501 | | ETH[0], FTT[182.77991764], USDT[0.00000009], XRP[2929.114046] | | |
| 04254509 | | USD[0.00], USDT[0] | Yes | |
| 04254522 | | USD[0.01] | Yes | |
| 04254525 | | TRX[.003116], USD[0.00], USDT[0] | | |
| 04254532 | | TRX[.000777], USD[0.01] | | |
| 04254544 | | BNB[0], BTC[0], NFT [306165309825887174/FTX AU - we are here! #51772][1], NFT [318654126180084346/FTX AU - we are here! #196384][1], NFT [448365992770158650/FTX EU - we are here! #195330][1], NFT [527972415142468354/FTX AU - we are here! #8665][1], NFT [531723190340338351/The Hill by FTX #34420][1], NFT [552491418979525026/FTX AU - we are here! #8664][1], NFT [564782386452608633/FTX EU - we are here! #196409][1], USDT[0] | Yes | |

Consolidated Schedule 17 A/B - prioritized/Scheduled customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04254548 | Contingent | BNB[0], BTC[0], BTC-PERP[0], LTC[0], LUNA2[0.00617211], LUNA2_LOCKED[0.01440159], LUNC[342.96], NFT (292493426743406429/FTX EU - we are here! #12738)[1], NFT (358257468618256360/The Hill by FTX #17261)[1], NFT (358512753371310718/FTX EU - we are here! #12653)[1], NFT (494466453024185182/FTX Crypto Cup 2022 Key #12004)[1], NFT (499911975492371510/FTX EU - we are here! #12437)[1], TONCOIN[.00431232], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 04254553 | | USD[1.21] | | |
| 04254558 | | AKRO[2], AUD[0.00], BAO[4], BTC[.00509859], DENT[1], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04254566 | | NFT (337144486157837139/FTX EU - we are here! #219107)[1], NFT (406967881192739443/FTX EU - we are here! #219096)[1], NFT (505384221030759440/FTX EU - we are here! #219070)[1] | Yes | |
| 04254602 | | ATLAS[1.8] | | |
| 04254608 | | NFT (362466169591380516/FTX EU - we are here! #60510)[1], NFT (413904768701404392/FTX EU - we are here! #60580)[1] | | |
| 04254617 | | NFT (302969836355350430/FTX Crypto Cup 2022 Key #6242)[1], NFT (318610417840232456/FTX EU - we are here! #81983)[1], NFT (345041745840918924/FTX EU - we are here! #82414)[1], NFT (519314760039595694/FTX EU - we are here! #102817)[1], USD[0.00], USDT[.00630109] | | |
| 04254657 | | USD[0.00] | | |
| 04254660 | | ETH[0], MATIC[.0001], NFT (434229745429384568/The Hill by FTX #21162)[1], NFT (515459613617860128/FTX Crypto Cup 2022 Key #8110)[1], TRX[.79998377], USD[0.05], USDT[0] | Yes | |
| 04254676 | | USD[0.01] | | |
| 04254678 | | NFT (336090116204482364/FTX Crypto Cup 2022 Key #7961)[1], NFT (356736574723323895/The Hill by FTX #11856)[1] | | |
| 04254682 | | SOL[0], USD[0.55] | | |
| 04254687 | | NFT (299426854472020558/FTX EU - we are here! #116580)[1], NFT (427036649796412013/FTX EU - we are here! #119030)[1], NFT (503144898553313076/FTX EU - we are here! #119278)[1] | | |
| 04254696 | | ETH[.264594], ETHW[.264594], TRX[1.511768], USDT[2.40869682] | | |
| 04254699 | | NFT (306809124107331640/The Hill by FTX #12207)[1] | | |
| 04254716 | | NFT (324428607292799220/FTX EU - we are here! #10630)[1], NFT (377103348446637770/FTX EU - we are here! #11379)[1], NFT (570701788273529445/FTX EU - we are here! #10406)[1] | | |
| 04254735 | | BAO[2], KIN[3], NFT (365450651043828054/The Hill by FTX #17013)[1], NFT (433434484385527303/FTX Crypto Cup 2022 Key #10570)[1], TRX[0.00000700], USD[0.00], USDT[0] | Yes | |
| 04254741 | | USD[0.01] | | |
| 04254744 | | USD[25.00] | | |
| 04254758 | | USD[25.00] | | |
| 04254759 | | NFT (339066879888346459/FTX EU - we are here! #197283)[1], NFT (407534030050325293/FTX EU - we are here! #197239)[1], NFT (427556076089644278/FTX EU - we are here! #197651)[1], NFT (471769286841867320/The Hill by FTX #14758)[1], USD[25.00] | Yes | |
| 04254763 | | USD[0.00] | | |
| 04254770 | | TRX[.000002] | | |
| 04254771 | | USD[0.00] | | |
| 04254774 | | USD[0.00] | | |
| 04254777 | | NFT (368771452348932500/FTX EU - we are here! #83881)[1], NFT (451957763426093650/FTX EU - we are here! #83953)[1], NFT (456217507914924857/FTX EU - we are here! #83749)[1], USD[0.01] | | |
| 04254784 | | BTC-PERP[0], USD[0.01], USDT[.31] | | |
| 04254791 | | USD[0.00] | | |
| 04254794 | | ETH[0], TRX[.409936], USD[4.70], USDT[0.81351371] | | |
| 04254802 | | NFT (529398993915036644/The Hill by FTX #11193)[1] | | |
| 04254813 | | BTC-PERP[0], ETH-PERP[0], USD[0.06], USDT[.00870701] | | |
| 04254815 | | NFT (336622146061137128/FTX EU - we are here! #68321)[1], NFT (391044877574354726/FTX EU - we are here! #68209)[1] | | |
| 04254830 | | USD[0.00] | Yes | |
| 04254838 | | AKRO[1], BAO[1], KIN[2], NFT (308560413570480510/FTX Crypto Cup 2022 Key #8537)[1], NFT (333718748182118679/FTX EU - we are here! #24634)[1], NFT (496076195778523831/FTX EU - we are here! #24799)[1], NFT (516998707625821183/FTX EU - we are here! #24498)[1], USDT[0] | Yes | |
| 04254854 | | ICP-PERP[0], SOL-PERP[0], USD[0.23] | | |
| 04254860 | Contingent, Disputed | USDT[0] | | |
| 04254863 | | BNB[.0000574], NEAR[.00005346], NFT (314704906407395054/FTX Crypto Cup 2022 Key #12807)[1], USD[0.00] | | |
| 04254864 | | NFT (412592475285413574/FTX EU - we are here! #225990)[1], NFT (456939077777994388/FTX EU - we are here! #226038)[1], NFT (555793210693289892/FTX EU - we are here! #225900)[1] | | |
| 04254877 | | TONCOIN[.06], USD[0.00] | | |
| 04254883 | | NFT (347390404701476686/FTX EU - we are here! #225620)[1], NFT (425584182471125790/FTX EU - we are here! #225593)[1] | | |
| 04254886 | | BAO[2], KIN[1], NFT (369822645934981133/FTX EU - we are here! #9181)[1], NFT (401945647641236549/FTX EU - we are here! #9108)[1], NFT (478445180421366836/FTX EU - we are here! #8953)[1], TRX[.000777], USDT[0.00004319] | Yes | |
| 04254895 | | NFT (327240131641906567/FTX EU - we are here! #66291)[1], NFT (402430772014947305/FTX EU - we are here! #66179)[1], NFT (467907236194521787/FTX Crypto Cup 2022 Key #7272)[1], NFT (473172258643387743/The Hill by FTX #11680)[1], NFT (569891036600529190/FTX EU - we are here! #66400)[1], USDT[0.00000005] | | |
| 04254899 | | USDT[0] | | |
| 04254908 | | AKRO[1], ALPHA[1], BAO[4], EUR[0.00], HOLY[1.0368966], KIN[2], RSR[3], SXP[1], TRX[5], UBXT[4] | Yes | |
| 04254912 | | USD[0.00] | | |
| 04254914 | | APT[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTM[0.00000729], MATIC[0.35170900], SOL[0], TRX[0], USD[0.00] | | |
| 04254926 | | NFT (466723568738681289/FTX EU - we are here! #59925)[1], NFT (553127352342527973/FTX EU - we are here! #60087)[1] | | |
| 04254930 | | TONCOIN[0], TRX[.000778], USD[0.01] | | |
| 04254936 | | NFT (288439902096011572/FTX EU - we are here! #180427)[1], NFT (478759238740969195/FTX EU - we are here! #180534)[1], NFT (564960190198200126/FTX EU - we are here! #180721)[1] | | |
| 04254937 | | BNB[0], BTC-PERP[0], ETH[0], GST-PERP[0], SOL[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 04254942 | | GBP[101.75], USD[0.00] | | |
| 04254954 | | TRX[.000002], USDT[0] | | |
| 04254975 | | NFT (296007591831023025/FTX EU - we are here! #73367)[1], NFT (379293433722310886/FTX EU - we are here! #73067)[1], NFT (532043341104250236/FTX EU - we are here! #73230)[1], TRX[.000017], USDT[.00000001] | Yes | |
| 04254997 | | NFT (496142338209058040/The Hill by FTX #11363)[1], NFT (552759954762015377/FTX Crypto Cup 2022 Key #8549)[1] | | |
| 04255003 | | ETH[0] | | |

Consolidated Schedule ___ 1746 priority Interest or other claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04255005 | | USDT[0] | | |
| 04255008 | | USD[0.01], USDT[-0.00459836] | | |
| 04255025 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.04], WAVES-PERP[0], XEM-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04255026 | | USD[25.00] | | |
| 04255062 | Contingent | ANC[0], BNB[0], DOGE[0], GAL[0], LTC[0], LUNA2[0.00010094], LUNA2_LOCKED[0.00023553], LUNC[21.98103278], SAND[0], SOL[0], SWEAT[0], TRX[0], UNI[0], USD[0.00000142] | | |
| 04255131 | | USDT[9616.46703318] | Yes | |
| 04255132 | | NFT (345629240469789151/FTX EU - we are here! #201824)[1], NFT (489924875632099445/FTX EU - we are here! #201901)[1], NFT (527764614767979468/FTX EU - we are here! #201663)[1] | | |
| 04255143 | | USD[25.00] | | |
| 04255149 | Contingent, Disputed | USD[25.00] | | |
| 04255152 | | USD[25.00] | | |
| 04255188 | | BTC[.04169428], CRO[.85072339], USD[3.32], USDT[.002021] | | |
| 04255191 | | NFT (524214533255651671/FTX EU - we are here! #37220)[1], NFT (551109323172872884/FTX EU - we are here! #38000)[1], NFT (552342249872291169/FTX EU - we are here! #37875)[1] | Yes | |
| 04255195 | | USD[0.01] | | |
| 04255197 | | ATLAS[10], SOL[0], XRP[.056427] | | |
| 04255204 | | DOGE[5], USD[0.00], USDT[0.00293006] | Yes | |
| 04255209 | | NFT (334251960498168234/FTX EU - we are here! #49199)[1], NFT (373556840627051857/FTX EU - we are here! #49393)[1], NFT (383927468270396732/FTX EU - we are here! #49281)[1] | | |
| 04255214 | | USD[25.00] | | |
| 04255218 | | TRX[.000041], USDT[0] | | |
| 04255223 | | USD[25.00] | | |
| 04255240 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[25.95890662], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0135766], FTT-PERP[4599.99999999], GALA-PERP[0], GAL-PERP[0], GMT[.24], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[1100.000007], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-473.03], USDT[4536.26279745], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04255268 | | NFT (443578539616088284/FTX EU - we are here! #154812)[1], NFT (457568947690201653/FTX EU - we are here! #156084)[1], NFT (505384349361106755/FTX EU - we are here! #154934)[1] | Yes | |
| 04255273 | | BTC[0] | | |
| 04255277 | | FTT[0], TONCOIN-PERP[0], USD[0.03] | Yes | |
| 04255283 | | EUR[0.00], USD[0.00] | Yes | |
| 04255304 | | ENJ[0], EUR[0.04], FTT[0], LINK[0], UNI[0], USDT[0] | Yes | |
| 04255337 | | NFT (369646713208175125/FTX EU - we are here! #172763)[1], NFT (429422947091265549/FTX EU - we are here! #172839)[1], NFT (457037899917969417/FTX EU - we are here! #172880)[1], USD[0.00] | | |
| 04255349 | | USDT[.37341105] | | |
| 04255356 | Contingent | KIN[1], LUNA2[1.00284253], LUNA2_LOCKED[2.33996591], LUNC[218376.14647083], USDT[0.00028176] | Yes | |
| 04255359 | Contingent | AAVE[.02571882], ADA[24.09807589], ATOM[1.47163388], AVAX[.37005852], BTC[0.00038548], DOT[1.37284959], ETH[0.00729394], ETHW[0.00729394], FTT[1.0998], LEO[1.68904508], LINK[1.25150203], LUNA2[2.34092698], LUNA2_LOCKED[5.46216297], LUNC[7.5410361], MATIC[44.85559736], NEAR[1.96355501], SOL[0.22682349], UNI[1.80604896], USD[2.24], XRP[26.74339024] | | |
| 04255363 | | RAY[11.37603114], SOL[0], XRP[0] | | |
| 04255394 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00424628], NFT (435995300703305220/The Hill by FTX #17462)[1], NFT (535809955684651840/FTX Crypto Cup 2022 Key #20038)[1], USD[0.00], USDT[0] | Yes | |
| 04255402 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.0046819], USD[1.04], USDT[.0757] | | |
| 04255406 | | USD[25.00] | | |
| 04255411 | Contingent | LUNA2[.45452543], LUNA2_LOCKED[1.06055934], LUNC[98973.87], NFT (341307240984171454/FTX EU - we are here! #127225)[1], NFT (427899638384352522/FTX EU - we are here! #126855)[1], NFT (449199631363305298/FTX EU - we are here! #127057)[1], NFT (493912847329707782/FTX AU - we are here! #67563)[1], UBXT[1], USD[1030.20] | Yes | |
| 04255415 | | USD[0.09], USDT[.00932723] | | |
| 04255416 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 04255457 | | NFT (310864560073775409/FTX EU - we are here! #226329)[1], NFT (382868336057920829/FTX EU - we are here! #226298)[1], NFT (415390619624865726/FTX EU - we are here! #226343)[1] | | |
| 04255457 | | NFT (319462879503692690/FTX EU - we are here! #274228)[1] | | |
| 04255488 | | USD[0.01] | | |
| 04255500 | | NFT (560923574907584449/FTX Crypto Cup 2022 Key #18052)[1] | | |
| 04255557 | | NFT (348482673120840441/FTX EU - we are here! #223827)[1], NFT (358076687794352510/FTX EU - we are here! #223865)[1], NFT (531705039600045403/FTX EU - we are here! #223848)[1] | | |
| 04255525 | | NFT (318367133962713619/FTX EU - we are here! #189116)[1] | | |
| 04255528 | | AKRO[1], BTC[0], KIN[1], NFT (327659821869546365/FTX EU - we are here! #73534)[1], NFT (346732032195844720/FTX EU - we are here! #37670)[1], NFT (426366485264681503/The Hill by FTX #17469)[1], NFT (431705304509108/FTX Crypto Cup 2022 Key #19636)[1], NFT (483727088300556292/FTX EU - we are here! #73362)[1], TRU[1], TRX[.000789], USDT[0.24508170] | Yes | |
| 04255535 | | NFT (303436750102456521/FTX EU - we are here! #198595)[1], NFT (457078128645509801/FTX EU - we are here! #198514)[1], NFT (466686406831507955/FTX EU - we are here! #198566)[1], NFT (534939492902321547/The Hill by FTX #14083)[1], USD[0.00] | | |
| 04255536 | | NFT (373348052619475092/FTX EU - we are here! #155521)[1], NFT (471698199327823736/FTX Crypto Cup 2022 Key #13295)[1], NFT (494470816967814272/FTX EU - we are here! #155672)[1], NFT (495859994837660352/The Hill by FTX #13203)[1], NFT (550184529833901589/FTX EU - we are here! #155007)[1] | | |
| 04255547 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04255549 | | USD[0.00] | | |
| 04255572 | | ASDBEAR[399980], ASDBULL[40989.8], BALBEAR[50000], BCHBEAR[999.8], BCHBULL[14993.54], BEAR[23997.2], BSVBULL[300000], COMPBEAR[160000], COMPBULL[80233.95], DEFIBEAR[2999.4], DEFIBULL[486.44668], EOSBULL[299940], ETHBEAR[999800], KNCBEAR[3499860], KNCBULL[1099.78], LINKBULL[2099.56], LTCBEAR[2599], LTCBULL[789.884], USDT[0.22687291], VETBEAR[190000], VETBULL[999.8], XTZBULL[3299.4] | | |
| 04255573 | | USD[0.00], USDT[.01009721] | | |
| 04255581 | | DOGEBULL[26] | | |
| 04255586 | | AUD[0.01], USD[0.00] | | |
| 04255590 | | USD[0.00] | | |
| 04255591 | | NFT (338973199902187243/FTX EU - we are here! #100993)[1], NFT (392417575199426822/FTX EU - we are here! #101263)[1], NFT (409789700703880848/The Hill by FTX #18621)[1], NFT (481801971421892800/FTX EU - we are here! #101559)[1], NFT (499520015535600974/FTX Crypto Cup 2022 Key #17418)[1] | | |
| 04255613 | | NFT (415403508209988912/FTX EU - we are here! #76958)[1], NFT (524843911877466520/FTX EU - we are here! #77144)[1], NFT (544852207026944650/FTX EU - we are here! #77079)[1], USD[0.01], USDT[.00004971] | | |
| 04255618 | Contingent | BTC[0], ETH[0], LUNA2[0.00242601], LUNA2_LOCKED[0.00566070], LUNC[528.27065142], MATIC[0], TRX[0], TRYB[0] | | |
| 04255619 | | ETH[0], MATIC[0], NFT (310413160728376762/FTX EU - we are here! #254147)[1], NFT (319124224269186304/FTX EU - we are here! #254151)[1], NFT (490193241526914730/FTX EU - we are here! #254155)[1], SOL[0], USDT[0.00000104] | | |
| 04255623 | | NFT (428404946720455404/FTX Crypto Cup 2022 Key #7121)[1], NFT (429096500065587861/FTX EU - we are here! #280559)[1], NFT (507052148596747325/FTX EU - we are here! #280566)[1], NFT (534955115856133231/The Hill by FTX #13029)[1] | | |
| 04255629 | | 0 | | |
| 04255630 | | USD[25.00] | | |
| 04255644 | | NFT (570676980748206637/The Hill by FTX #14848)[1], USD[0.00] | | |
| 04255650 | | NFT (322031088531994086/FTX EU - we are here! #146974)[1], NFT (450482643143593841/FTX EU - we are here! #147113)[1], NFT (507233821866162577/FTX EU - we are here! #147055)[1] | | |
| 04255671 | | NFT (303527816849079155/FTX EU - we are here! #130607)[1], NFT (332903466607676171/FTX EU - we are here! #126134)[1], NFT (522917082465744835/FTX EU - we are here! #130892)[1] | | |
| 04255679 | Contingent | CRO[59.988], LUNA2[0.00430622], LUNA2_LOCKED[0.01004786], LUNC[937.69], NFT (404403325867968378/FTX EU - we are here! #127813)[1], NFT (493935222996595851/FTX EU - we are here! #127898)[1], NFT (567706194575898636/FTX EU - we are here! #132850)[1], USD[0.00] | | |
| 04255685 | | NFT (336078354210932859/FTX EU - we are here! #134760)[1], NFT (361044701128555509/FTX EU - we are here! #134554)[1], NFT (563976133317704629/FTX EU - we are here! #134235)[1], USD[0.01] | | |
| 04255700 | | USD[0.01] | | |
| 04255726 | | FTT[0], GST[0], SOL[0.00810294], TRX[.000252], USD[0.09], USDT[16.40138211] | | |
| 04255729 | | NFT (567036774518020544/FTX Crypto Cup 2022 Key #10295)[1] | | |
| 04255762 | | NFT (327143485188703141/The Hill by FTX #31441)[1], NFT (561092421963717869/FTX Crypto Cup 2022 Key #6615)[1] | | |
| 04255763 | | USD[7.29] | | |
| 04255775 | | NFT (356598553957062181/FTX EU - we are here! #123972)[1], NFT (428140981177360644/FTX EU - we are here! #122105)[1], NFT (482471385689090262/FTX EU - we are here! #123582)[1] | | |
| 04255776 | | BAO[2], DOGE[1], EUR[0.00], KIN[3], LTC[.00012999], SOL[.019995], USD[0.00], USDT[7.03080636] | | |
| 04255790 | | NFT (389695057752336204/FTX EU - we are here! #227354)[1], NFT (415603003056188540/The Hill by FTX #25779)[1], NFT (441591242496755530/FTX EU - we are here! #227365)[1], NFT (480049690231461366/FTX EU - we are here! #227339)[1], TONCOIN[0], TONCOIN-PERP[0], USD[0.00] | | |
| 04255793 | | NFT (392477507044136000/FTX EU - we are here! #139984)[1], NFT (404894243847248392/FTX EU - we are here! #140233)[1], NFT (454997087368601481/FTX EU - we are here! #140140)[1], USD[0.61] | | |
| 04255796 | | NFT (502568492736361400/The Hill by FTX #34360)[1], USD[0.98] | | |
| 04255799 | | NFT (375086641568716767/FTX EU - we are here! #74012)[1], NFT (391408307498517883/FTX EU - we are here! #73898)[1], NFT (482478223336453427/FTX EU - we are here! #74127)[1] | | |
| 04255814 | | NFT (465297514572235193/FTX EU - we are here! #72298)[1] | | |
| 04255822 | | NFT (386638850716443455/FTX EU - we are here! #216302)[1], NFT (460393168164029811/FTX EU - we are here! #216293)[1], NFT (513888176913005547/FTX EU - we are here! #216311)[1] | | |
| 04255827 | | NFT (318241137604393109/FTX EU - we are here! #219391)[1], NFT (318856923727921224/FTX EU - we are here! #219456)[1], NFT (329452131466000906/FTX EU - we are here! #219493)[1] | | |
| 04255839 | | NFT (438371392610266319/FTX Crypto Cup 2022 Key #8534)[1] | | |
| 04255845 | | BNB[.0034159], BTC[0], ETH[0], NEAR[0], NFT (463398889647747736/The Hill by FTX #26986)[1], SOL[0], TRX[0.00002600], USD[0.01], USDT[0] | | |
| 04255855 | | BAO[4], DENT[2], ETH[0], EUR[0.85], KIN[3], NFT (331745971255519786/FTX EU - we are here! #73621)[1], NFT (541003160877854408/FTX EU - we are here! #73833)[1], NFT (568294091740679881/FTX EU - we are here! #73737)[1], TRX[1.00077700], UBXT[1], USD[0.00], USDT[0] | | |
| 04255856 | | MATIC[0], NFT (400701035267994002/FTX EU - we are here! #222377)[1], NFT (417353281245640662/FTX EU - we are here! #222385)[1], NFT (507414350730077481/FTX EU - we are here! #222369)[1], USD[0.00], USDT[0] | | |
| 04255861 | | NFT (311790681200565238/FTX EU - we are here! #101024)[1], NFT (468972457513598269/FTX EU - we are here! #101511)[1], NFT (546682178659132406/FTX EU - we are here! #102253)[1], NFT (556346773472487707/The Hill by FTX #15730)[1] | | |
| 04255864 | | BTC[.0000859], ETH[.00078635], ETHW[.00078635], NEAR[.01162644], NFT (484061596284053414/FTX Crypto Cup 2022 Key #16623)[1], SOL[.0002674], TONCOIN[.00000001], TRX[58.000001], USD[0.00], USDT[0.05904439] | | |
| 04255891 | | BTC[.02678] | | |
| 04255895 | | NFT (414179692465282298/FTX EU - we are here! #138215)[1], NFT (416874623018160925/FTX EU - we are here! #138071)[1], NFT (470467001269787983/FTX Crypto Cup 2022 Key #9035)[1], NFT (511093290963303337/The Hill by FTX #33457)[1], NFT (511632488348477526/FTX EU - we are here! #137815)[1] | | |
| 04255915 | | NFT (289156105587757927/FTX EU - we are here! #181449)[1], NFT (413258107853554519/FTX EU - we are here! #181588)[1], NFT (516140256331151704/FTX EU - we are here! #181532)[1], USDT[0.00001801] | | |
| 04255929 | | NFT (295840904118203100/FTX EU - we are here! #98319)[1], NFT (348265434929308513/FTX EU - we are here! #98002)[1], NFT (397126160404104767/FTX EU - we are here! #98422)[1] | | |
| 04255930 | | AUD[0.00] | | |
| 04255934 | Contingent, Disputed | NFT (462060036184303053/FTX EU - we are here! #169418)[1], NFT (504739825751078891/FTX EU - we are here! #169358)[1], NFT (539374949375933727/FTX EU - we are here! #169446)[1] | | |
| 04255937 | | NFT (294366263838950568/FTX Crypto Cup 2022 Key #7756)[1] | | |
| 04255963 | | NFT (345790779708236843/FTX EU - we are here! #187419)[1], NFT (510294627786624065/FTX EU - we are here! #187315)[1], NFT (534577822374902517/FTX EU - we are here! #187255)[1] | | |
| 04255975 | | NFT (306070210166905553/FTX EU - we are here! #193682)[1], NFT (389823379761516565/FTX EU - we are here! #193737)[1], NFT (575035228182273255/FTX EU - we are here! #193359)[1] | | |
| 04256008 | | USD[0.00] | | |
| 04256037 | | NFT (323786879770784173/FTX EU - we are here! #45833)[1], NFT (412430494902765402/FTX EU - we are here! #45945)[1] | | |
| 04256056 | | NFT (496425099602502080/FTX Crypto Cup 2022 Key #12722)[1] | | |
| 04256060 | | USD[0.00] | | |
| 04256063 | | NFT (293617290314205538/FTX EU - we are here! #204199)[1], NFT (382521124559437159/FTX EU - we are here! #204224)[1], NFT (467509728540414180/FTX EU - we are here! #204007)[1] | | |
| 04256092 | | AAVE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], TRX[231], TRX-PERP[0], USD[0.00], USDT[0.05641360] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04256097 | | GST[62.54], USDT[0.00000001] | Yes | |
| 04256101 | | USD[0.00] | | |
| 04256123 | | USD[0.00] | | |
| 04256126 | | NFT (369781527464510288/FTX EU - we are here! #162480)[1], NFT (409615289076746107/FTX EU - we are here! #151109)[1], NFT (459836629362511639/FTX EU - we are here! #162292)[1] | | |
| 04256134 | | ALICE[.09922], USD[0.05] | | |
| 04256147 | | NFT (561928583536685366/FTX EU - we are here! #120686)[1] | | |
| 04256151 | | NFT (341453890241672781/FTX EU - we are here! #203417)[1], NFT (363930407249464688/FTX EU - we are here! #203451)[1], NFT (478109943216879520/FTX EU - we are here! #203468)[1], SOL[.033] | | |
| 04256176 | | NFT (502596701496426589/FTX EU - we are here! #89806)[1], NFT (523834645876440564/FTX EU - we are here! #89568)[1], NFT (531329379285313998/The Hill by FTX #26129)[1], NFT (545324679976064448/FTX EU - we are here! #89883)[1], USDT[.05509979] | | |
| 04256195 | | NFT (351888473061866257/FTX EU - we are here! #105492)[1], NFT (The Hill by FTX #11842)[1], NFT (472380971467525359/FTX EU - we are here! #47852)[1], NFT (530148958420608181/FTX EU - we are here! #105065)[1], TRX[.000008] | | |
| 04256226 | | NFT (502295967479893855/The Hill by FTX #17853)[1] | Yes | |
| 04256230 | | USDT[0.00042609] | | |
| 04256246 | | NFT (314149591176357543/FTX EU - we are here! #148227)[1], NFT (447742749856125065/FTX EU - we are here! #148323)[1], NFT (551393298631626879/FTX EU - we are here! #148379)[1] | | |
| 04256252 | | KIN[1], TRX[.000777], USD[0.02], USDT[0.00939744] | Yes | |
| 04256253 | Contingent, Disputed | TRX[.002781], USDT[0.25589359] | | |
| 04256266 | | LTC[.00561663], TRX[.000189], USDT[0.82121816] | | |
| 04256293 | | ATLAS[3.6] | | |
| 04256296 | | NFT (342636723996842339/FTX EU - we are here! #218989)[1], NFT (463319543814842100/FTX EU - we are here! #218928)[1], NFT (507547762265978472/FTX EU - we are here! #219052)[1] | | |
| 04256297 | | USD[0.00] | | |
| 04256300 | | USD[0.00] | | |
| 04256304 | | BTC[0], LTC[.00106424], NFT (490894882473532066/FTX Crypto Cup 2022 Key #17085)[1], TRX[.636282], USD[0.00], USDT[142.00845384], XRP[.01960111] | | |
| 04256312 | Contingent | LUNA2[0.00076054], LUNA2_LOCKED[0.00177459], LUNC[.00245], NFT (418171284016694040/FTX EU - we are here! #266553)[1], USD[0.00], USDT[0] | | |
| 04256315 | | NFT (434590195672232783/FTX EU - we are here! #208736)[1], NFT (521976388960270734/FTX EU - we are here! #208718)[1], NFT (530713817618291428/FTX EU - we are here! #208757)[1] | | |
| 04256317 | | USD[25.00] | | |
| 04256329 | | USD[0.00] | | |
| 04256337 | | NFT (388803719066343842/The Hill by FTX #23160)[1] | | |
| 04256342 | | NFT (483112907924448339/The Hill by FTX #12438)[1] | | |
| 04256349 | | NFT (289676468251246142/FTX EU - we are here! #175948)[1], NFT (363631715577736982/FTX EU - we are here! #175853)[1], NFT (413907767627755936/FTX EU - we are here! #175918)[1], USDT[3.2943] | | |
| 04256350 | | FTT[149.57008], NFT (527742023270288914/FTX Crypto Cup 2022 Key #7855)[1], USD[0.00], USDT[0.54997071] | | |
| 04256360 | | USD[0.00] | | |
| 04256361 | | NFT (310153955436611807/FTX EU - we are here! #253325)[1], NFT (393279317554411045/FTX EU - we are here! #253352)[1], NFT (546368822188428199/FTX EU - we are here! #253362)[1] | | |
| 04256362 | | NFT (387101448193431510/FTX Crypto Cup 2022 Key #11087)[1] | | |
| 04256372 | | NFT (552582039829856356/FTX Crypto Cup 2022 Key #7553)[1] | | |
| 04256375 | | USD[0.00] | | |
| 04256381 | | NFT (300424007297706107/FTX EU - we are here! #96715)[1], NFT (364356993985044965/FTX EU - we are here! #96781)[1], NFT (438772809166227661/FTX EU - we are here! #96594)[1] | | |
| 04256383 | | NFT (366977613275098762/FTX EU - we are here! #121656)[1], NFT (454855237346152216/FTX Crypto Cup 2022 Key #12443)[1], NFT (473702473815765924/FTX EU - we are here! #121878)[1], NFT (530486134346623830/FTX EU - we are here! #121746)[1], NFT (531938183385010569/The Hill by FTX #15960)[1], TRX[.000014], USD[0.00] | | |
| 04256392 | | NFT (389625811791517501/FTX EU - we are here! #179723)[1], NFT (395448166390758368/FTX EU - we are here! #179648)[1], NFT (468366464842629504/FTX EU - we are here! #179546)[1] | | |
| 04256401 | Contingent | BAO[1], BNB[.00000009], CEL[.00052609], ETHW[.00276788], KIN[1], LUNA2[0.00008708], LUNA2_LOCKED[0.00020320], LUNC[18.96369634], SHIB[.78264476], SUSHI[.00009345], TONCOIN[0.00206927], TRX[.01320737], UBXT[1], USDT[0.00000001] | Yes | |
| 04256405 | | USD[0.01] | | |
| 04256407 | | USD[0.00] | Yes | |
| 04256410 | | TONCOIN-PERP[0], USD[0.28], USDT[0] | | |
| 04256416 | | NFT (324774108813730478/FTX EU - we are here! #247018)[1], NFT (385653651785091130/FTX EU - we are here! #247034)[1], NFT (546980673864376089/FTX EU - we are here! #246980)[1] | | |
| 04256418 | | NFT (291529814177815696/FTX EU - we are here! #181434)[1], NFT (291885937365551544/FTX EU - we are here! #181332)[1], NFT (331096272905342020/FTX EU - we are here! #181382)[1], NFT (334465703745733532/The Hill by FTX #16413)[1], NFT (334531356462725585/FTX Crypto Cup 2022 Key #19556)[1], SOL[.01536162], USD[0.00] | Yes | |
| 04256435 | | USD[25.00] | | |
| 04256441 | | USD[0.01] | | |
| 04256470 | | USD[0.00] | | |
| 04256476 | Contingent, Disputed | USD[0.43] | | |
| 04256482 | | BTC[.00000041], TRX[.000025], USDT[.00010228] | Yes | |
| 04256501 | | NFT (382013786292363317/FTX EU - we are here! #180304)[1], NFT (490475059113090186/FTX EU - we are here! #180529)[1], NFT (542453178313002361/FTX EU - we are here! #180463)[1] | | |
| 04256504 | | USD[25.00] | | |
| 04256525 | | BTC[0], USDT[0] | | |
| 04256540 | | ATLAS[1.8] | | |
| 04256547 | Contingent, Disputed | USD[0.00] | | |
| 04256548 | | NFT (490319694767850386/FTX Crypto Cup 2022 Key #19028)[1] | | |
| 04256550 | | NFT (296334886498148612/FTX EU - we are here! #79869)[1], NFT (323339323058445882/FTX EU - we are here! #78707)[1], NFT (381844558947079878/FTX Crypto Cup 2022 Key #10273)[1], NFT (459138564737209507/FTX EU - we are here! #80079)[1] | | |
| 04256573 | | NFT (293263377086017809/FTX EU - we are here! #40758)[1], NFT (441336402550903674/FTX EU - we are here! #41022)[1], NFT (532770155639719273/FTX EU - we are here! #40959)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04256587 | | USD[0.00] | | |
| 04256590 | | NFT (388311586027784193/FTX EU - we are here! #281087)[1], NFT (391330705918623007/FTX EU - we are here! #281084)[1] | | |
| 04256599 | | TRX[705.398792], USDT[0] | | |
| 04256602 | | NFT (326589091408674703/The Hill by FTX #17396)[1] | | |
| 04256613 | | NFT (327477024672431440/FTX EU - we are here! #184159)[1], NFT (481821747441745824/FTX EU - we are here! #183860)[1], NFT (498881149240127257/FTX EU - we are here! #184445)[1], USD[0.20], XRP[33], XRP-PERP[0] | | |
| 04256628 | | USD[25.00] | | |
| 04256637 | | NFT (362677709548990846/The Hill by FTX #27877)[1], NFT (387602540079179762/FTX EU - we are here! #249494)[1], NFT (443417217140056197/FTX EU - we are here! #249505)[1], NFT (535690938834753894/FTX EU - we are here! #249518)[1] | | |
| 04256650 | | USD[0.00] | | |
| 04256671 | | USD[0.00], USDT[0] | | |
| 04256679 | | NFT (554808632619498168/The Hill by FTX #27326)[1] | | |
| 04256679 | | NFT (367643216018741066/FTX EU - we are here! #143156)[1], NFT (436464674650167677/FTX EU - we are here! #143049)[1], NFT (537750583446222520/FTX EU - we are here! #142811)[1] | | |
| 04256692 | | ATLAS[1.8] | | |
| 04256694 | | AVAX-PERP[0], BNB-PERP[0], BTC[.00001], BTC-PERP[0], CRO-PERP[0], ETH[9.88773677], ETH-PERP[0], EUR[-0.64], GBP[0.27], INJ-PERP[0], NEAR-PERP[0], SOL[.001519], SOL-PERP[0], SUSHI[1500.430665], SUSHI-PERP[0], USDT[0.00], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 04256699 | | EUR[0.00], USD[0.01] | | |
| 04256717 | | NFT (334961742176798100/The Hill by FTX #28233)[1] | | |
| 04256724 | | NFT (385156807551852215/FTX Crypto Cup 2022 Key #16017)[1], NFT (430199497270790671/FTX EU - we are here! #58691)[1], NFT (450278551305895405/FTX EU - we are here! #59012)[1], NFT (497900318735420850/FTX EU - we are here! #58764)[1], NFT (549137758903316274/The Hill by FTX #14440)[1] | Yes | |
| 04256729 | | NFT (306665163437658336/The Hill by FTX #16366)[1], TRX[.000004], USDT[0.00000018] | | |
| 04256736 | | NFT (322907418780513783/FTX EU - we are here! #207611)[1], NFT (399426386161278063/FTX EU - we are here! #207513)[1], NFT (574908817494251005/FTX EU - we are here! #207543)[1], USD[0.00] | | |
| 04256742 | | AVAX[0], BNB[0], HT[0], MATIC[0], NFT (292842428119375242/FTX EU - we are here! #221508)[1], NFT (352515258623106352/FTX EU - we are here! #220533)[1], NFT (398541894142509347/FTX EU - we are here! #221499)[1], SOL[0], USD[0.00], USDT[0.00000011] | | |
| 04256754 | | NFT (313551485605856834/FTX EU - we are here! #281435)[1], NFT (500020158845936564/FTX EU - we are here! #281441)[1], USD[0.01] | | |
| 04256759 | | NFT (476071519448334532/The Hill by FTX #24063)[1] | | |
| 04256760 | | USD[0.00] | | |
| 04256776 | | NFT (455712860563381692/FTX EU - we are here! #226769)[1], USD[0.01] | | |
| 04256783 | | BTC-PERP[0], CAKE-PERP[0], NFT (320383790459884411/FTX EU - we are here! #89632)[1], NFT (548066737781570780/FTX EU - we are here! #89481)[1], USD[0.00] | | |
| 04256784 | | USD[0.00] | | |
| 04256786 | | ATLAS[1.8] | | |
| 04256797 | | ETH[0], NFT (521099135762805039/FTX AU - we are here! #67832)[1] | | |
| 04256806 | | BNB[0.00000002], BTC[0], ETH[0], FTM[0], HT[0], LTC[0], MATIC[0.18706060], NEAR[0], NFT (495659602750934774/FTX EU - we are here! #205922)[1], NFT (513715095084743782/FTX EU - we are here! #205878)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000074] | | |
| 04256813 | | NFT (531915658631223817/FTX EU - we are here! #52830)[1], NFT (554822202949455496/FTX EU - we are here! #185009)[1], NFT (576418787917780843/FTX EU - we are here! #184867)[1] | | |
| 04256815 | | USD[0.00] | | |
| 04256818 | Contingent | LUNA2[0], LUNA2_LOCKED[0.85724391], USD[0.00], USDT[0] | | |
| 04256825 | | COPE[.01] | | |
| 04256828 | | ETH[0] | | |
| 04256832 | | USD[0.00] | | |
| 04256836 | | NFT (336289835958067330/FTX EU - we are here! #129066)[1], NFT (363718136089954054/FTX EU - we are here! #128727)[1], NFT (364223799850658934/The Hill by FTX #14226)[1], NFT (524893513280279818/FTX EU - we are here! #128957)[1] | | |
| 04256846 | | NFT (384425276300777309/FTX Crypto Cup 2022 Key #8733)[1], NFT (551195111051989998/The Hill by FTX #28278)[1] | | |
| 04256849 | | ATLAS[1.8] | | |
| 04256850 | | ETH[.00000001], ETHW[0], FTT[2.0998], GENE[.02823587], NFT (410091846825013736/FTX EU - we are here! #216844)[1], NFT (413956363012263052/FTX EU - we are here! #216799)[1], NFT (552569620405901443/FTX EU - we are here! #216823)[1], TRX[.001554], USD[0.00] | | |
| 04256853 | | NFT (450045970859879302/FTX EU - we are here! #221380)[1], NFT (503840936673398221/FTX EU - we are here! #221402)[1], NFT (509366812107332392/FTX EU - we are here! #221397)[1], NFT (529449464897613225/FTX Crypto Cup 2022 Key #7534)[1] | | |
| 04256858 | | NFT (330744023446496796/FTX EU - we are here! #211840)[1], NFT (352873607475979937/FTX EU - we are here! #211840)[1], NFT (409300156172684638/FTX Crypto Cup 2022 Key #6574)[1], NFT (419267185588703145/FTX EU - we are here! #211880)[1] | | |
| 04256863 | | EUR[0.87], USD[-0.44] | | |
| 04256874 | Contingent, Disputed | NFT (303787218164803553/FTX EU - we are here! #133797)[1], NFT (450506472803952182/FTX EU - we are here! #133569)[1], NFT (512467696484096167/FTX EU - we are here! #133949)[1] | | |
| 04256875 | | TRX[.000001] | | |
| 04256877 | | ETH[0] | | |
| 04256882 | | TRX[.098497], USDT[0.32497250] | | |
| 04256894 | | ATLAS[1.8] | | |
| 04256897 | | USD[25.00] | | |
| 04256902 | | NFT (307319423853875963/The Hill by FTX #26641)[1], NFT (362087423780585341/FTX EU - we are here! #255131)[1], NFT (416230852821068686/FTX EU - we are here! #255113)[1], NFT (534173183743285644/FTX EU - we are here! #255120)[1] | | |
| 04256911 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAL-0930[0], BAT[1], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ[1], CHZ-PERP[0], DENT[1], DOGE[1], DYDX-PERP[0], EGLD-PERP[0], ETH[2.60776214], ETH-PERP[0], ETHW[0.00076213], FTT[.00000009], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN[1], MATH[1], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], ROSE-PERP[0], RSR[1], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[1], TRX-PERP[0], UBXT[1], USD[1.39] | Yes | |
| 04256918 | | NFT (557850434131588260/FTX EU - we are here! #141817)[1] | | |
| 04256923 | | NFT (321462730090578579/FTX EU - we are here! #180289)[1], NFT (371146620525846818/FTX EU - we are here! #179945)[1], NFT (482846277202717807/FTX EU - we are here! #180014)[1] | | |
| 04256927 | | COPE[.01] | | |
| 04256928 | | NFT (310593487076115756/FTX Crypto Cup 2022 Key #6477)[1], NFT (325198346679014310/FTX EU - we are here! #45962)[1], NFT (381364261716774430/FTX EU - we are here! #46040)[1], NFT (494661324026515637/FTX EU - we are here! #45886)[1] | | |
| 04256930 | | MTL[.4], USD[0.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04256931 | | NFT [433327763632260376/FTX Crypto Cup 2022 Key #18369][1], TONCOIN[30.48387532], USD[0.00] | | |
| 04256932 | | ATLAS[1.8] | | |
| 04256933 | | NFT [341513661656513868/FTX AU - we are here! #3434Q][1] | | |
| 04256963 | | NFT [368964598366731748/FTX EU - we are here! #243489][1], NFT [448564506325481142/FTX EU - we are here! #243500][1], NFT [567902538023519551/FTX EU - we are here! #249413][1] | | |
| 04256983 | | ATLAS[1.8] | | |
| 04256992 | | NFT [290432616820511926/FTX EU - we are here! #59613][1], NFT [507946555371822791/FTX EU - we are here! #60184][1], NFT [536560558955436906/FTX EU - we are here! #59938][1], NFT [551060299283657961/The Hill by FTX #30776][1] | Yes | |
| 04256998 | | USDT[10] | Yes | |
| 04257002 | | ETH[.00000134], ETHW[.14626211], TRX[.001554], USDT[84.69256997] | Yes | |
| 04257003 | | USD[0.00] | | |
| 04257008 | | ATLAS[1.8], COPE[.01] | | |
| 04257015 | | EUR[0.63], GBP[0.05], NFT [367910671924509128/FTX EU - we are here! #62808][1], NFT [568178338525404068/FTX EU - we are here! #63020][1], USD[0.01], USDT[0] | | |
| 04257018 | | NFT [308473853730090682/FTX Crypto Cup 2022 Key #17567][1] | | |
| 04257035 | | BAO[5], KIN[1], NFT [290550963892175918/FTX EU - we are here! #247749][1], NFT [334452570252831802/FTX EU - we are here! #247758][1], NFT [434079177473457395/The Hill by FTX #12219][1], NFT [481642504117718028/FTX EU - we are here! #247767][1], NFT [482123914557122969/FTX Crypto Cup 2022 Key #7348][1], USDT[0] | Yes | |
| 04257040 | | ATLAS[1.8] | | |
| 04257047 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[.00], GALA-PERP[0], JASMY-PERP[0], LUNC-PERP[0], ONE-PERP[0], RSR-PERP[0], RVN-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], TRX[.000186], TRX-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04257050 | | NFT [310651662975512491/FTX EU - we are here! #247519][1], NFT [470894269246843280/FTX EU - we are here! #247494][1], NFT [495914194859413269/FTX EU - we are here! #247460][1], NFT [549138796031356061/The Hill by FTX #25327][1] | | |
| 04257051 | | NFT [509418175078439210/FTX EU - we are here! #60440][1], NFT [545950024610326508/FTX EU - we are here! #59081][1], NFT [560922901064529109/FTX EU - we are here! #60256][1] | | |
| 04257053 | | NFT [306711902846751665/FTX EU - we are here! #199960][1], NFT [311712373481279803/FTX EU - we are here! #200047][1], NFT [510327510160989747/FTX EU - we are here! #200005][1], USD[0.00] | | |
| 04257054 | | TRX[.00276], USD[0.00] | | |
| 04257056 | | ASD-PERP[14.1], BTC[0.00055993], BTC-0325[0], BTC-PERP[-0.0047], ETH[.00140455], ETH-PERP[-0.001], ETHW[.00140455], FTT[0.00589202], MATIC-PERP[2], RAY-PERP[2], USD[136.60] | | |
| 04257057 | | TRX[0] | | |
| 04257060 | | NFT [484450993923068096/FTX Crypto Cup 2022 Key #8332][1] | | |
| 04257083 | | STARS[21.9956], USD[0.21] | | |
| 04257093 | | APT[.36664988], BAO[1], ETH[.00000001], KIN[1], USD[8.03] | | |
| 04257094 | | NFT [518984901916206062/FTX Crypto Cup 2022 Key #19751][1] | Yes | |
| 04257099 | | USD[25.00] | | |
| 04257102 | | USD[0.00] | | |
| 04257108 | | BNB[0.00554474], ETH[0.00000883], FTT[0.00078749], NFT [529041747539894833/The Hill by FTX #12021][1], SOL[0], USD[0.01], USDT[0.28931977] | | |
| 04257115 | | COPE[.6] | | |
| 04257117 | | ANC-PERP[0], APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], PEOPLE-PERP[0], TRX[.000041], USD[16.37], USDT[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 04257122 | | USD[0.01] | | |
| 04257126 | | LUNC[598] | | |
| 04257131 | | NFT [387686092949821715/FTX EU - we are here! #197930][1], USD[0.00] | | |
| 04257139 | | ATLAS[1.8] | | |
| 04257142 | | USD[0.00], USDT[.00015541] | | |
| 04257153 | | TRX[.000849], USD[0.61], USDT[0.00000001] | | |
| 04257166 | | NFT [356725383941730961/FTX Crypto Cup 2022 Key #9180][1], NFT [525203844962962172/The Hill by FTX #17211][1] | Yes | |
| 04257176 | | COPE[.00000001] | | |
| 04257185 | | ATLAS[1.8] | | |
| 04257186 | | NFT [486288708903136138/FTX EU - we are here! #137314][1], NFT [497165855220934614/FTX EU - we are here! #137370][1], NFT [535649401576798627/FTX Crypto Cup 2022 Key #17074][1], NFT [561526802474901134/FTX EU - we are here! #137203][1] | | |
| 04257189 | | NFT [373567150769916658/FTX EU - we are here! #238227][1], NFT [492095316710715531/FTX EU - we are here! #238027][1], NFT [527439983334939789/FTX EU - we are here! #238244][1] | | |
| 04257197 | | NFT [461715796433343283/FTX EU - we are here! #88343][1], NFT [482800297198616373/FTX EU - we are here! #88257][1], NFT [544200811154880568/FTX EU - we are here! #82815][1], USD[0.00] | | |
| 04257202 | | NFT [305121703195658672/The Hill by FTX #21187][1], NFT [573245162110738075/FTX Crypto Cup 2022 Key #6775][1] | | |
| 04257204 | | NFT [373760069850032493/FTX EU - we are here! #197946][1], NFT [408996265791042418/FTX EU - we are here! #180871][1], NFT [563526624181671335/FTX EU - we are here! #181314][1] | | |
| 04257218 | | FTT[0], NFT [413890882311463977/The Hill by FTX #15599][1], NFT [503053297357265137/FTX Crypto Cup 2022 Key #11129][1], USD[0.00] | | |
| 04257227 | | COPE[.00000001] | | |
| 04257231 | | NFT [326097644501203296/The Hill by FTX #14502][1], NFT [356598594706510741/FTX EU - we are here! #114047][1], NFT [369732715510717351/FTX EU - we are here! #258282][1], NFT [416845890658336690/FTX EU - we are here! #113806][1], NFT [557131135626830618/FTX Crypto Cup 2022 Key #14576][1] | | |
| 04257234 | | ATLAS[1.8] | | |
| 04257239 | | USD[0.00] | | |
| 04257253 | | NFT [491586113670459836/FTX EU - we are here! #275270][1], NFT [503976637832379881/FTX EU - we are here! #275259][1], NFT [526945695221267967/FTX EU - we are here! #275248][1] | | |
| 04257254 | | NFT [405184562008964644/The Hill by FTX #34219][1] | | |
| 04257269 | | ATLAS[1.8] | | |
| 04257275 | | APE[25.3], APE-PERP[0], AVAX-PERP[0], CVX-PERP[0], DOGE[.33], DOT[.05213464], ETH[0.00026839], ETH-PERP[0], ETHW[0.00026839], FLOW-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], MATIC-PERP[0], MTL-PERP[0], SHIB-PERP[0], USD[-0.03], USDT[1.42300000] | | |
| 04257276 | | NFT [293237949522463906/FTX EU - we are here! #58584][1], NFT [512001346269539869/FTX EU - we are here! #57914][1], NFT [557175727892760672/FTX EU - we are here! #58110][1] | Yes | |
| 04257286 | | COPE[.00000001] | | |
| 04257300 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04257312 | | NFT (56639583839851141B/FTX Crypto Cup 2022 Key #5948)[1], USD[0.00] | | |
| 04257314 | | NFT (37927964077093091 4/FTX EU - we are here! #60981)[1], NFT (53378129501647401 9/FTX EU - we are here! #58255)[1] | | |
| 04257316 | | NFT (39618775220243098 5/FTX Crypto Cup 2022 Key #6832)[1] | | |
| 04257319 | | ATLAS[1.8] | | |
| 04257323 | | USD[0.00], USDT[.61] | | |
| 04257330 | | NFT (30227186861148080 8/FTX EU - we are here! #213582)[1], NFT (33931473881768810 0/FTX EU - we are here! #213665)[1], NFT (43810673025625346 6/FTX EU - we are here! #213631)[1] | | |
| 04257343 | | 1INCH[.832], ATOM[.0507], BTC[.0000735], BTC-PERP[0], ETH[.0069906], NFT (29377142995701262 6/FTX EU - we are here! #107944)[1], NFT (45209696177950449 0/FTX EU - we are here! #108058)[1], NFT (52783951963640708 0/FTX EU - we are here! #107113)[1], SOL[.00962987], TRX[.001033], USD[0.00], USDT[0] | | |
| 04257352 | | NFT (30331240472889033 4/FTX EU - we are here! #83338)[1], NFT (33116508590420104 3/FTX EU - we are here! #83497)[1], NFT (38259118119683462 5/FTX EU - we are here! #83815)[1], NFT (47616901076014599 0/FTX Crypto Cup 2022 Key #8758)[1], NFT (54685277847253762 4/The Hill by FTX #14426)[1], USD[0.00], USDT[.00258721] | | |
| 04257355 | Contingent | AR-PERP[10], BTC[0], ETH[.00000001], ETHW[0], EUR[13794.60], FTT[25.12795531], LUNA2[0.00127562], LUNA2_LOCKED[0.00207645], SOL[8.33850958], USD[-3.39], USDT[7.94805359] | | |
| 04257361 | | NFT (29645896836459928 8/FTX EU - we are here! #39116)[1], NFT (37538519490916799 /FTX EU - we are here! #38233)[1], NFT (56923971407328586 7/FTX EU - we are here! #39035)[1] | | |
| 04257364 | | ATLAS[1.8] | | |
| 04257371 | | AKRO[2], BAO[2], DENT[1], GENE[.00056961], KIN[3], RSR[1], SOL[.0035881], TRX[1.001623], USDT[0.14634800] | Yes | |
| 04257376 | | USD[0.29], USDT[0.00000001] | | |
| 04257382 | | NFT (37529839853638917 0/FTX EU - we are here! #175525)[1], NFT (43366348995083985 0/FTX EU - we are here! #175407)[1] | | |
| 04257384 | | USD[0.00] | | |
| 04257386 | | USDT[0.20157770] | | |
| 04257390 | | USDT[0.14545579] | | |
| 04257395 | | USD[0.00] | | |
| 04257397 | Contingent | AAVE[.4], ATOM[1], BTC[0], DOT[2.39964], LTC[.799856], LUNA2[0.26385744], LUNA2_LOCKED[0.61566736], SOL[.79825895], UNI[7.499244], USD[0.30], USDT[0] | | |
| 04257403 | | NFT (35765553235450653 5/FTX EU - we are here! #79909)[1], NFT (51422135768936573 8/FTX EU - we are here! #79628)[1], NFT (56929463371037061 3/FTX EU - we are here! #79819)[1], USD[0.00], USDT[1.07] | | |
| 04257407 | | COPE[.6] | | |
| 04257418 | | NFT (30903070604904451 7/FTX EU - we are here! #181558)[1], NFT (39349114236784480 6/FTX EU - we are here! #181256)[1], NFT (44099777675017579 5/FTX EU - we are here! #180814)[1] | | |
| 04257419 | | TONCOIN[38.3], USD[36.62], USDT[0.00000001] | | |
| 04257421 | | ATLAS[1.8] | | |
| 04257422 | | BAO[2], KIN[1], TRY[0.00] | | |
| 04257428 | | BTC[0], TRX[.162286] | | |
| 04257433 | | NFT (32405020701210605 2/FTX EU - we are here! #243033)[1], NFT (32803725581437116 3/FTX EU - we are here! #243059)[1], NFT (53696936548601878 6/FTX EU - we are here! #243063)[1], WRX[4.68] | | |
| 04257436 | | ETH[0] | | |
| 04257445 | | USD[0.06] | | |
| 04257449 | | NFT (30183390500351169 9/FTX EU - we are here! #214278)[1], NFT (36838566870588792 0/FTX EU - we are here! #214335)[1], NFT (43394143430124567 /FTX EU - we are here! #214317)[1] | | |
| 04257462 | | ATLAS[1.8] | | |
| 04257469 | | NFT (36112247797865161 3/FTX Crypto Cup 2022 Key #10513)[1], NFT (56684319617971851 3/The Hill by FTX #22045)[1] | | |
| 04257477 | | ETH[0.00337415], TRX[.380815], USDT[0.00000013] | | |
| 04257490 | | USD[4.28], USDT[0] | | |
| 04257496 | | AKRO[2], BAO[2], DENT[1], EUR[0.00], FIDA[1], KIN[3], TRX[9], UBXT[3] | | |
| 04257501 | | USD[0.00], XRP-PERP[0] | | |
| 04257504 | | COPE[.00000001] | | |
| 04257513 | | NFT (39834621286120965 5/The Hill by FTX #27096)[1] | | |
| 04257534 | | USD[0.00] | | |
| 04257542 | | USD[0.00], USDT[0.00000001] | | |
| 04257545 | | ATLAS[1.8] | | |
| 04257563 | | NFT (30490638350547223 8/The Hill by FTX #32129)[1], NFT (41517331701432283 0/FTX EU - we are here! #113800)[1], NFT (52162166470885302 6/FTX EU - we are here! #114131)[1], NFT (55204386993740380 8/FTX EU - we are here! #114025)[1] | | |
| 04257577 | | ETH[0], MATIC[0.00000001], USD[0.00] | | |
| 04257580 | | NFT (36204681018698172 0/FTX EU - we are here! #150741)[1], NFT (41764591791240285 6/The Hill by FTX #24560)[1], NFT (44869688014909409 7/FTX EU - we are here! #150963)[1], NFT (50169279954733063/FTX EU - we are here! #151040)[1] | | |
| 04257587 | | CELO-PERP[0], FTT[.08876], NFT (37801411682600721 3/FTX EU - we are here! #211088)[1], NFT (38570325037135389 9/FTX EU - we are here! #211133)[1], NFT (41046666732834019 7/The Hill by FTX #27074)[1], NFT (44400146879721848 9/FTX EU - we are here! #211123)[1], SHIB[12.42268479], SOL-PERP[0], TRX[.00001 5], USD[-19.31], USDT[0.26587129 8] | | |
| 04257592 | | TRX[.441474], USD[0.09], USDT[0] | | |
| 04257601 | | EUR[0.00], NFT (38561308606235716 5/FTX EU - we are here! #209063)[1], NFT (43019377349188631 2/FTX EU - we are here! #208996)[1], NFT (51715596274873026 7/FTX EU - we are here! #209092)[1] | | |
| 04257603 | | ATLAS[1.8] | | |
| 04257612 | | APT[.96], HMT[72], TONCOIN[7], TRX[.000777], USD[0.42], USDT[31.07071358] | | |
| 04257614 | | NFT (46339537508857115 9/FTX EU - we are here! #205166)[1], NFT (50334528622193503 7/FTX EU - we are here! #205133)[1], NFT (55403968957416621 2/FTX EU - we are here! #205101)[1] | | |
| 04257620 | | NFT (41222624835765390 1/FTX EU - we are here! #176959)[1], NFT (48036047170191297 9/FTX EU - we are here! #176910)[1], NFT (56909004911024580 3/FTX EU - we are here! #176873)[1] | | |
| 04257627 | | USD[0.01] | | |
| 04257630 | | NFT (40308113545816291 8/FTX EU - we are here! #181222)[1], NFT (42826641248254592 3/FTX EU - we are here! #181143)[1], NFT (43877993182149337 4/FTX EU - we are here! #181260)[1] | | |
| 04257633 | | USD[0.01] | | |
| 04257649 | | NFT (54063558452293123 4/The Hill by FTX #45224)[1] | | |
| 04257670 | | ALGO[.1466], NFT (33563202261758975 6/FTX EU - we are here! #51938)[1], NFT (36972576121688043 3/FTX EU - we are here! #51712)[1], NFT (41739226129483832 5/FTX Crypto Cup 2022 Key #8927)[1], NFT (45899581745498846 1/The Hill by FTX #12153)[1], NFT (55958159041411841 7/FTX EU - we are here! #51833)[1], USD[0.00], USDT[.00834772], XRP[.7844] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04257692 | | NFT (29966621842029186 2/FTX EU - we are here! #246314)[1], NFT (40966876579662536 1/FTX EU - we are here! #246317)[1], NFT (50238131587916129 7/FTX EU - we are here! #246307)[1] | | |
| 04257694 | | USD[25.00] | | |
| 04257699 | | NFT (29347355435757581 3/FTX EU - we are here! #186733)[1], NFT (35433010756388850 8/FTX EU - we are here! #186648)[1], NFT (45531173865385778 0/FTX EU - we are here! #186693)[1], NFT (48087997981251514 1/FTX Crypto Cup 2022 Key #8616)[1], USD[0.04] | | |
| 04257701 | | BNB[0], USD[0.00], USDT[0.00000280] | | |
| 04257718 | | NFT (37705875082073377 2/The Hill by FTX #14237)[1], NFT (40396709481750034 1/FTX Crypto Cup 2022 Key #19471)[1] | | |
| 04257723 | | USD[25.00] | | |
| 04257732 | | USD[0.00] | | |
| 04257736 | Contingent | BAO[1], KIN[8], LUNA2[0.00000075], LUNA2_LOCKED[0.00000176], LUNC[16429662], NFT (34159056767123832 8/FTX Crypto Cup 2022 Key #7312)[1], NFT (38937551046875936 7/The Hill by FTX #12121)[1], NFT (39101660766912319 1/FTX EU - we are here! #43880)[1], NFT (46930768170623200 6/FTX EU - we are here! #44521)[1], NFT (52790106990311702 7/FTX EU - we are here! #44136)[1], SOL[.00300432], USD[0.00], USDT[0] | Yes | |
| 04257738 | | EUR[0.00] | | |
| 04257745 | | DOGE[.44637935], LTC[0] | | |
| 04257750 | | TONCOIN[.02] | | |
| 04257755 | | NFT (54692615518131052 6/The Hill by FTX #23043)[1] | | |
| 04257758 | | ETHBULL[481.25542], USD[107.44], XRPBEAR[375968000], XRPBULL[94613933.46] | | |
| 04257759 | | NFT (28869320560252502 5/FTX EU - we are here! #268154)[1], NFT (53292896988195312 8/FTX EU - we are here! #268158)[1], NFT (56075484462664696 1/FTX EU - we are here! #268159)[1] | Yes | |
| 04257766 | | TRX[.579252], USDT[1.43281475] | | |
| 04257768 | | NFT (30567841494320870 9/FTX EU - we are here! #43447)[1], NFT (35774032883956539 5/The Hill by FTX #12663)[1], NFT (42875481076694992 1/FTX Crypto Cup 2022 Key #11118)[1], NFT (53203670214742596 2/FTX EU - we are here! #43483)[1], NFT (57329260869486271 6/FTX EU - we are here! #43366)[1] | | |
| 04257770 | | BIT[17.46011754], USDT[0] | Yes | |
| 04257773 | | NFT (30577681102655290 6/FTX EU - we are here! #55470)[1], NFT (33701036766634414 1/FTX EU - we are here! #55604)[1], NFT (39331134162809961 2/FTX Crypto Cup 2022 Key #11727)[1], NFT (44460658584179727 7/FTX EU - we are here! #55318)[1], NFT (46716185442479611 7/The Hill by FTX #14716)[1] | | |
| 04257792 | | COPE[.00000001] | | |
| 04257793 | | USD[0.00], USDT[.91769933] | | |
| 04257794 | | NFT (30768808743065246 6/FTX Crypto Cup 2022 Key #14002)[1], NFT (41889218382970154 9/FTX EU - we are here! #56806)[1], NFT (44129095994589164 9/FTX EU - we are here! #57083)[1], NFT (52232127327154784 4/The Hill by FTX #11050)[1], NFT (52730123764769243 2/FTX EU - we are here! #56968)[1] | | |
| 04257802 | | NFT (32511767049427284 5/FTX Crypto Cup 2022 Key #11775)[1] | | |
| 04257809 | | AKRO[.5444], USD[10.30] | | |
| 04257813 | | ETH[.011], ETHW[.011], TRX[.000955], USDT[1.1081882] | | |
| 04257824 | | BNB[0], FTT[0.25687588], USD[0.00] | | |
| 04257825 | | BAO[1], DENT[1], EUR[0.00], RSR[3], TRX[1], UBXT[2] | | |
| 04257828 | | AVAX[1.9996], USD[1.41], USDT[0.00047085] | | |
| 04257838 | | APT[0], NFT (48584987315662057 9/FTX EU - we are here! #10528)[1], NFT (49920058870848728 7/FTX EU - we are here! #10219)[1], NFT (56555857693956099 3/FTX EU - we are here! #10401)[1], TRX[.000001], USD[0.13], USDT[0.00000022] | | |
| 04257843 | | NFT (30659063489330780 8/FTX EU - we are here! #48652)[1], NFT (44787031134152907 1/FTX EU - we are here! #48955)[1], NFT (50866025378832831 3/FTX EU - we are here! #48834)[1] | | |
| 04257846 | | MTA[.9853], USDT[179.59690343] | | |
| 04257847 | | NFT (55199575964937427 7/The Hill by FTX #13136)[1] | | |
| 04257850 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[1], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[1], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR[2], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04257856 | | USD[0.00], USDT[.00280363] | | |
| 04257861 | | NFT (38965216178029999 6/FTX EU - we are here! #57459)[1], NFT (53443427107584890 4/FTX EU - we are here! #57579)[1], NFT (53647380440992292 5/FTX EU - we are here! #57346)[1] | | |
| 04257870 | | USDT[0.00000217] | | |
| 04257883 | | NFT (33810314591857396 1/FTX EU - we are here! #53105)[1], NFT (48288905609403061 4/FTX EU - we are here! #53018)[1] | Yes | |
| 04257884 | | NFT (40111664688468706 7/FTX EU - we are here! #24443)[1], NFT (41992017245967002 0/FTX EU - we are here! #24664)[1], NFT (51695457451799484 5/FTX EU - we are here! #24187)[1], USDT[2.25664900], XRP[.6917] | | |
| 04257885 | | NFT (46580796333892384 0/The Hill by FTX #15856)[1] | | |
| 04257894 | Contingent | BTC[0], LUNA2[0.00000127], LUNA2_LOCKED[0.00000298], LUNC[.27855209], NFT (37821052506960104 6/FTX EU - we are here! #283225)[1], NFT (38100298565944018 8/FTX EU - we are here! #283213)[1], USD[0.00000002], XRP[27.87] | | |
| 04257899 | | NFT (41894074074226338 8/FTX EU - we are here! #74024)[1], NFT (42928010193139016 7/FTX EU - we are here! #73688)[1], NFT (46661904172181482 7/FTX EU - we are here! #73892)[1] | | |
| 04257924 | | USD[168.57] | | |
| 04257927 | | APT[0], ATOM[0], BAO[8], BNB[0], DENT[3], ETH[0], FTT[0], KIN[16], MATIC[0], NEAR[0], NFT (42766405419033754 5/FTX EU - we are here! #195761)[1], NFT (45192365900218001 6/The Hill by FTX #19766)[1], NFT (47862916799391485 5/FTX EU - we are here! #195841)[1], NFT (53874436510145905 2/FTX EU - we are here! #195906)[1], TONCOIN[0], USD[0.00], USDT[0.00000165] | Yes | |
| 04257932 | | NFT (31513517683479977 7/FTX Crypto Cup 2022 Key #7202)[1], NFT (47904408751083139 2/The Hill by FTX #11556)[1] | | |
| 04257933 | Contingent | BTC[0], GENE[.099943], LUNA2[0.83545311], LUNA2_LOCKED[1.94939060], MATIC[.00000001], NFT (35782264895992754 3/FTX EU - we are here! #76547)[1], NFT (41521075678943752 8/FTX EU - we are here! #77699)[1], NFT (51600645875897178 8/FTX EU - we are here! #78103)[1], NFT (53329072884963993 /The Hill by FTX #21380)[1], SOL[0], TRX[.000807], USD[1.55], USDT[0.81134943] | | |
| 04257935 | | NFT (35880515957748402 0/FTX EU - we are here! #102291)[1], NFT (53552890680380607 6/FTX EU - we are here! #102457)[1], NFT (54235339003787836 0/FTX EU - we are here! #102446)[1] | | |
| 04257942 | | NFT (32220986731305138 9/FTX EU - we are here! #266612)[1], NFT (34095894472594304 4/FTX EU - we are here! #266609)[1], NFT (54175717781399700 7/The Hill by FTX #22386)[1], NFT (55117358437616906 0/FTX EU - we are here! #187728)[1] | | |
| 04257954 | | BNB[.05030517], KIN[1], USD[0.00] | Yes | |
| 04257958 | | NFT (33984770570056766 3/FTX EU - we are here! #226538)[1], NFT (46177195874847153 0/FTX EU - we are here! #226559)[1], NFT (55098033122283860 1/FTX EU - we are here! #226548)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04257969 | | NFT (31634981432330190)3/FTX EU - we are here! #76719)[1], NFT (40012024703556752)6/The Hill by FTX #16215)[1], NFT (45364844436735327)1/FTX EU - we are here! #76824)[1], NFT (52886885041163180)7/FTX EU - we are here! #76984)[1], USD[0.00] | | |
| 04257971 | | NFT (56432738867722283)5/The Hill by FTX #13880)[1] | | |
| 04257976 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[-1500], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.000898], EUR[0.00], FLOW-PERP[0], FXS-PERP[0], GBP[0.00], GMT-PERP[0], JASMY-PERP[0], JST[.31709058], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[20.24436837], LUNA2_LOCKED[0.57019288], MATIC-PERP[-900], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[2970.00], USDT[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 04257990 | | BNB[.00092886], USDT[0.36750178] | | |
| 04258003 | | BTC[0], SOL[1], USD[210.00], USDT[0] | | |
| 04258006 | | NFT (28949583740991641)4/FTX EU - we are here! #121453)[1], NFT (30288257291172549)4/FTX EU - we are here! #121779)[1] | | |
| 04258011 | | AKRO[1], BAO[2], KIN[2], NFT (381922104429078506/FTX EU - we are here! #186621)[1], NFT (48163514101253009)8/FTX EU - we are here! #186513)[1], NFT (50130110372337100)0/FTX EU - we are here! #186575)[1], UBXT[1], USD[0.00] | | |
| 04258016 | | NFT (370098362897392604/FTX EU - we are here! #194849)[1], NFT (47934569211534314)6/FTX EU - we are here! #194783)[1], NFT (49827500695856447)1/FTX EU - we are here! #194883)[1], USD[0.00] | | |
| 04258017 | | NFT (55074166674505031/The Hill by FTX #44835)[1] | | |
| 04258025 | | NFT (38893427421804024)9/FTX EU - we are here! #230706)[1], NFT (43666121210539098)2/FTX EU - we are here! #230694)[1], NFT (55223095106580822)3/FTX EU - we are here! #230570)[1] | | |
| 04258027 | | USDT[.23] | | |
| 04258029 | Contingent | BNB[3.32989508], BTC[2.82799], CRO[7913.82081273], DOGE[11934.30926545], DOT[350.00832623], ETH[4.000244], ETHW[.000244], FTT-PERP[0], LUNA2[6.13010642], LUNA2_LOCKED[14.30358166], LUNC[1334843.58], SOL[113.54656958], USD[31505.72], USDT[0], XRP[12562.79407] | | |
| 04258030 | | BIT-PERP[0], USD[0.00] | | |
| 04258033 | | NFT (297897499729800921/The Hill by FTX #17047)[1], NFT (39209258798160638)6/FTX EU - we are here! #116274)[1], NFT (46366478722143696)6/FTX EU - we are here! #115948)[1], NFT (56717586091388400)4/FTX EU - we are here! #116467)[1] | | |
| 04258040 | | NFT (28830863148594501)7/FTX EU - we are here! #117287)[1], USD[0.00] | | |
| 04258047 | | SOL[.00000001], USD[0.20] | | |
| 04258053 | | TRX[.000777] | | |
| 04258062 | | NFT (33872791044643527)5/FTX EU - we are here! #172266)[1], NFT (42360368777759528)3/FTX EU - we are here! #172329)[1], NFT (48217408630279529)0/FTX EU - we are here! #172187)[1] | | |
| 04258065 | | NFT (47110525516925918)7/FTX EU - we are here! #88345)[1], NFT (52358808609547920)8/FTX EU - we are here! #84167)[1], NFT (56444295246005638)0/FTX EU - we are here! #84236)[1] | | |
| 04258077 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SUSHI[-2.68221027], USD[166.35], ZIL-PERP[0] | | |
| 04258080 | | NFT (46134418167124693)5/The Hill by FTX #26569)[1] | | |
| 04258084 | | NFT (39703508313004270)5/FTX EU - we are here! #161083)[1], NFT (40656122740868882)7/FTX EU - we are here! #161259)[1], NFT (41802283156326931)0/FTX EU - we are here! #160948)[1], USD[0.01] | | |
| 04258085 | | NFT (33753009713392571)8/FTX EU - we are here! #99837)[1], NFT (36920163671689431)5/FTX EU - we are here! #100202)[1], NFT (54144448121633621)9/FTX EU - we are here! #99573)[1] | | |
| 04258086 | | NFT (30651687563213510)5/FTX Crypto Cup 2022 Key #6125)[1], NFT (32361463178889892)5/The Hill by FTX #11124)[1], NFT (35405965523661564)3/FTX EU - we are here! #146281)[1], NFT (36601446591994077)1/FTX EU - we are here! #146452)[1], NFT (48179711165383207)9/FTX EU - we are here! #146383)[1] | | |
| 04258087 | | AUD[0.00], CRO[10], DOT[.09864], LINK[152.78076], MATIC[1224.7888], POLIS[719.47066876], SOL[29.455054], SOL-PERP[0], TRX[.6264], USD[0.26] | | |
| 04258093 | | KIN[2], NFT (34089794241584574)3/FTX EU - we are here! #148555)[1], NFT (34645717030652263)3/FTX EU - we are here! #148188)[1], NFT (46936343520228668)0/FTX EU - we are here! #148075)[1], TRX[.001554], USDT[0] | | |
| 04258102 | | NFT (38085511092427087)7/FTX EU - we are here! #41642)[1], NFT (38868713603974394)1/FTX EU - we are here! #41792)[1], NFT (55249916184785535)5/FTX EU - we are here! #41446)[1] | | |
| 04258105 | | FTT[0.02474033], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 04258108 | | TRX[.001554] | | |
| 04258110 | | USD[25.00] | | |
| 04258111 | Contingent, Disputed | BTC[.00003006], USDT[0.00025204] | | |
| 04258113 | | BNB[.000004], LINKBULL[8.902], TRX[5.000914], USD[0.00], USDT[0] | | |
| 04258119 | | NFT (51975439578695094)6/The Hill by FTX #13996)[1], USD[0.01] | | |
| 04258137 | | NFT (49696678307614800)1/FTX EU - we are here! #183399)[1], NFT (55808175607108175)5/FTX EU - we are here! #183247)[1], NFT (56063593304731970)2/FTX EU - we are here! #183154)[1] | | |
| 04258138 | | GENE[16.29674], NFT (52040591882864607)0/FTX Crypto Cup 2022 Key #14627)[1], USD[0.09], USDT[0] | | |
| 04258145 | | BAO[1], USD[0.00], USDT[0] | | |
| 04258166 | | NFT (36544688720606354)7/The Hill by FTX #29400)[1], NFT (42165495845348614)8/FTX EU - we are here! #215976)[1] | | |
| 04258168 | | USD[25.00] | | |
| 04258180 | | NFT (31445469113837860)3/FTX EU - we are here! #114643)[1], NFT (44399198453208440)1/FTX EU - we are here! #114805)[1], NFT (49102896725950080)4/FTX EU - we are here! #114929)[1], TRX[.000777] | | |
| 04258186 | | BAO[1], USDT[0.00001956] | Yes | |
| 04258190 | Contingent | SRM[.06621977], SRM_LOCKED[.4621329] | | |
| 04258198 | | TONCOIN[23.8] | | |
| 04258205 | | COPE[.00000001] | | |
| 04258221 | | EUR[0.00], FTT[0], NFT (29433001889512119)3/FTX EU - we are here! #85401)[1], NFT (30636542517685426)9/FTX EU - we are here! #85210)[1], NFT (46395370338178412)1/FTX EU - we are here! #85518)[1], USD[0.01], USDT[0] | | |
| 04258223 | | USD[0.20] | | |
| 04258235 | | NFT (43402444625690115)9/FTX EU - we are here! #223786)[1], NFT (44781063423200906)2/FTX EU - we are here! #223788)[1], NFT (49841905758881458)2/FTX EU - we are here! #223717)[1], TRX[.00000208], USDT[209.26194748] | Yes | |
| 04258238 | | NFT (33173728380015105)2/FTX EU - we are here! #67312)[1], NFT (42168420630122867)9/FTX EU - we are here! #67388)[1], NFT (48831794323312161)3/FTX EU - we are here! #67471)[1], NFT (49996538033642039)3/The Hill by FTX #14795)[1], NFT (51559416878747910)4/FTX Crypto Cup 2022 Key #9119)[1] | | |
| 04258244 | | NFT (29712674572691235)9/FTX Crypto Cup 2022 Key #8264)[1], NFT (34244232782089398)7/FTX EU - we are here! #211743)[1], NFT (39466849129784851)9/The Hill by FTX #11201)[1], NFT (39598162031815589)4/FTX EU - we are here! #211767)[1], NFT (54904276610900796)4/FTX EU - we are here! #211718)[1], USD[0.00] | | |
| 04258269 | | WRX[1379.0527964] | Yes | |
| 04258276 | Contingent | BAO[10], GBP[0.00], KIN[4], LUNA2[0.02979489], LUNA2_LOCKED[0.06952142], LUNC[.09605662], TRX[.001219], USD[0.00], USDT[0] | Yes | |
| 04258287 | | NFT (56845255185020507)8/The Hill by FTX #16871)[1] | | |
| 04258289 | | NFT (35927834006658432)1/FTX EU - we are here! #195076)[1], NFT (42640227626281800)5/FTX EU - we are here! #195170)[1], NFT (52722148738840138)3/FTX EU - we are here! #195003)[1] | Yes | |
| 04258292 | | ATLAS[1.8], COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04258293 | | NFT (481566516444446631/FTX EU - we are here! #243006)[1], NFT (559912228991623735/FTX EU - we are here! #242998)[1], NFT (574896957729933283/FTX EU - we are here! #243010)[1], USD[0.00], USDT[0] | Yes | |
| 04258302 | | ETH[.0222754], ETHW[.022116], NFT (509392174674123022/FTX EU - we are here! #203029)[1], NFT (511527863969074431/FTX EU - we are here! #260337)[1], NFT (530521910707567518/FTX EU - we are here! #260326)[1], USD[1634.09] | | |
| 04258303 | | NFT (437937482909714889/The Hill by FTX #23145)[1], NFT (460238351695636321/FTX EU - we are here! #279786)[1] | | |
| 04258311 | | NFT (341836521359820695/The Hill by FTX #13744)[1], USD[0.00] | | |
| 04258315 | | USD[0.00], XRP[0.00000001] | | |
| 04258321 | | BTC[0.00000001], USD[2.45], USDT[.0029167] | | |
| 04258335 | | EUR[0.44] | Yes | |
| 04258336 | | MANA[9], TONCOIN[.9], USD[0.13] | | |
| 04258343 | | ETH[0], TRX[.000007] | | |
| 04258351 | | NFT (547695797770945313/FTX Crypto Cup 2022 Key #17573)[1], USD[50.00] | | |
| 04258360 | | NFT (532449692373716621/FTX EU - we are here! #107227)[1], NFT (554821638402684682/FTX EU - we are here! #107001)[1], NFT (559125109748228260/FTX EU - we are here! #106856)[1] | | |
| 04258366 | | NFT (318876510138870405/The Hill by FTX #14757)[1], NFT (504291056668351225/FTX Crypto Cup 2022 Key #9265)[1] | | |
| 04258375 | | ATLAS[1.8], COPE[.00000001] | | |
| 04258377 | | NFT (454987845568860560/The Hill by FTX #12764)[1] | | |
| 04258382 | | NFT (300527980854121944/FTX EU - we are here! #212897)[1], NFT (343339409776625373/FTX EU - we are here! #212878)[1], NFT (533616540948746727/FTX EU - we are here! #212940)[1], USD[0.00] | Yes | |
| 04258386 | | USD[0.00] | | |
| 04258391 | | USD[25.00] | Yes | |
| 04258392 | | NFT (414680216444378263/FTX EU - we are here! #146891)[1], NFT (473399517622737067/FTX EU - we are here! #147156)[1] | | |
| 04258395 | | USD[0.00] | | |
| 04258411 | | NFT (388565986271689721/FTX Crypto Cup 2022 Key #18454)[1] | | |
| 04258412 | | NFT (469592908970842235/FTX Crypto Cup 2022 Key #11566)[1] | | |
| 04258415 | | USD[0.03] | | |
| 04258432 | | USD[25.00] | | |
| 04258433 | | USD[0.00], USDT[.978745] | | |
| 04258438 | | NFT (373916380617850006/FTX EU - we are here! #269638)[1], NFT (512851421918962381/FTX EU - we are here! #269644)[1], NFT (554007472061304435/FTX EU - we are here! #269641)[1] | | |
| 04258439 | | TRX[.000026], USDT[.2] | | |
| 04258444 | Contingent | BNB[0.00067500], BTC[0], BTT[54026.80851063], CEL[88.482648], DOGE[0.67688235], ETH[0.35668403], ETHW[42.76468878], EUR[0.00], FTT[116.590982], LTC[0], LUNA2_LOCKED[54.5134451], LUNC[1000000], ORCA[20.99622], RAY[139.51271639], TRX[0.00005033], USD[1.16], USDT[0.00032682] | | |
| 04258445 | | USD[0.01] | | |
| 04258448 | | ATLAS[1.8], COPE[.00000001] | | |
| 04258481 | | ETH[0] | | |
| 04258487 | | USD[0.00] | | |
| 04258490 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 04258493 | | FTT[1], NFT (477338706174107399/The Hill by FTX #27789)[1], USD[1.51] | | |
| 04258496 | | NFT (414132427249902477/FTX EU - we are here! #192504)[1], NFT (445471559150882844/FTX EU - we are here! #192092)[1], NFT (463222775102430886/FTX EU - we are here! #191783)[1] | | |
| 04258518 | | ATLAS[1.8], COPE[.00000001] | | |
| 04258523 | | BAO[1], UBXT[1], USD[0.01], USDT[0] | | |
| 04258526 | | USD[25.00] | | |
| 04258529 | | NFT (384359122454211841/The Hill by FTX #19362)[1], NFT (440480988957734020/FTX EU - we are here! #136891)[1], NFT (454129943474944115/FTX EU - we are here! #137125)[1] | | |
| 04258535 | | NFT (370778598261431195/FTX EU - we are here! #77684)[1], NFT (483418562372237536/FTX Crypto Cup 2022 Key #11543)[1], NFT (555805747106342538/FTX EU - we are here! #77300)[1], NFT (560876528334989895/The Hill by FTX #15770)[1], USD[0.00] | | |
| 04258542 | | NFT (290865625047991142/FTX EU - we are here! #190846)[1], NFT (405111390828468099/FTX EU - we are here! #190912)[1], NFT (567849122653212907/FTX EU - we are here! #190968)[1] | | |
| 04258561 | | LUNC-PERP[0], TRX[.000029], USD[0.00], USDT[0] | | |
| 04258565 | | NFT (407511660549216877/FTX EU - we are here! #111104)[1], NFT (487839889046276531/FTX EU - we are here! #179996)[1], NFT (541776185575974103/FTX EU - we are here! #179919)[1] | | |
| 04258568 | | ETH[0], LTC[0] | | |
| 04258570 | Contingent, Disputed | USD[0.00] | | |
| 04258576 | Contingent, Disputed | NFT (388915505467933080/FTX EU - we are here! #199083)[1], NFT (475016029568573939/FTX EU - we are here! #199199)[1], NFT (493306829611993692/FTX EU - we are here! #199164)[1] | Yes | |
| 04258590 | | ATLAS[1.8], COPE[.00000001] | | |
| 04258594 | | NFT (369149350028200063/FTX EU - we are here! #181259)[1], NFT (403651538634466228/FTX EU - we are here! #181612)[1], NFT (406399376568491793/The Hill by FTX #27343)[1], NFT (498093981923044118/FTX EU - we are here! #181436)[1], NFT (518055995283762483/FTX Crypto Cup 2022 Key #14809)[1] | | |
| 04258597 | | NFT (486460690716889081/FTX EU - we are here! #151536)[1] | | |
| 04258608 | | NFT (311312013065257542/FTX EU - we are here! #86259)[1], NFT (416009652715156837/FTX EU - we are here! #86678)[1], NFT (436676550335345466/FTX EU - we are here! #86072)[1], NFT (458380204642045057/The Hill by FTX #21434)[1] | | |
| 04258621 | | ARS[0.00], USDT[9.54876321] | | |
| 04258632 | | BAO[1], BNB[.08345], TOMO[1], USD[1607.64], USDT[2144.14229883] | Yes | |
| 04258640 | | NFT (466003550484851287/FTX EU - we are here! #202188)[1], NFT (480267669741560734/FTX EU - we are here! #202101)[1], NFT (562050587115782583/FTX EU - we are here! #202220)[1] | | |
| 04258642 | | NFT (524346365216953387/FTX EU - we are here! #192984)[1], NFT (528685899710758164/FTX EU - we are here! #192913)[1], NFT (539725425545881762/FTX EU - we are here! #193006)[1], USD[0.00], USDT[1.91756869] | | |
| 04258652 | | NFT (362159304635473083/FTX EU - we are here! #181420)[1], NFT (387835330553697073/FTX EU - we are here! #181334)[1], NFT (446844567249438648/FTX EU - we are here! #181501)[1] | | |
| 04258654 | | USD[25.00] | | |
| 04258662 | | NFT (313577445281759804/FTX EU - we are here! #73380)[1], NFT (544426143057196505/FTX EU - we are here! #73271)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04256668 | | NFT (295672653260839933/FTX EU - we are here! #194235)[1], NFT (415255472891871545/FTX EU - we are here! #194025)[1], NFT (558921669194238630/FTX EU - we are here! #194161)[1] | | |
| 04256679 | | ATLAS[1.8], COPE[.00000001] | | |
| 04256686 | | AKRO[1], BAO[2], BNB[0.22360326], ETHW[.13096837], FTM[.00744290], KIN[1], NFT (395663724704768561/The Hill by FTX #18462)[1], RSR[1], SAND[0.88485303], SOL[4.09977228], TRX[.000056], USD[0.00], USDT[0.00060832] | Yes | |
| 04256693 | | USD[0.00] | | |
| 04256698 | | USD[0.00] | | |
| 04258706 | | USD[0.00] | | |
| 04258710 | | USD[0.00] | | |
| 04258713 | | USD[0.00] | | |
| 04258724 | | USD[0.00] | | |
| 04258728 | | USD[0.00] | | |
| 04258734 | | AKRO[1], USD[0.00], USDT[.9150777] | | |
| 04258743 | | NFT (414401179322822833/FTX EU - we are here! #191235)[1], NFT (442875191387635297/FTX EU - we are here! #191193)[1], NFT (498671372476469995/FTX EU - we are here! #191286)[1] | | |
| 04258747 | | USD[25.00] | | |
| 04258748 | | NFT (291484105976221970/FTX EU - we are here! #108173)[1], NFT (348475825233230615/FTX EU - we are here! #107887)[1], NFT (464576197969748735/FTX EU - we are here! #107290)[1], USD[0.00] | | |
| 04258754 | | USD[0.03], USDT[.065006] | | |
| 04258755 | | USD[0.00] | | |
| 04258765 | | USD[25.00] | | |
| 04258769 | | NFT (304814789719054396/FTX EU - we are here! #266632)[1], NFT (436700225940076812/FTX Crypto Cup 2022 Key #7123)[1], NFT (524849262646181232/FTX EU - we are here! #266648)[1] | | |
| 04258770 | | ATLAS[1.8], COPE[.00000001] | | |
| 04258780 | | USD[0.00] | | |
| 04258792 | | NFT (292459312742785858/FTX EU - we are here! #228544)[1], NFT (335964289304507777/FTX EU - we are here! #228539)[1], NFT (566260051855750605/FTX EU - we are here! #228532)[1], USD[25.00] | | |
| 04258794 | | NFT (508456699106020163/The Hill by FTX #28489)[1] | | |
| 04258803 | | USD[0.00] | Yes | |
| 04258804 | | USD[0.00] | | |
| 04258807 | | NFT (317892162612024237/FTX EU - we are here! #179475)[1], NFT (434001337526700000/FTX Crypto Cup 2022 Key #19169)[1], NFT (480585935785478594/FTX EU - we are here! #179544)[1], NFT (565472429802453339/FTX EU - we are here! #88913)[1], SOL[.03584172], TRX[.002332], USD[0.00] | | |
| 04258819 | | USD[25.00] | | |
| 04258829 | | NFT (422429458201993346/FTX EU - we are here! #224983)[1], NFT (431144649496690899/FTX EU - we are here! #224928)[1], NFT (509138811690253934/FTX EU - we are here! #225018)[1] | | |
| 04258832 | | USD[0.00], USDT[0] | | |
| 04258838 | | NFT (479647881372881418/FTX EU - we are here! #141081)[1], NFT (492475925608417703/FTX EU - we are here! #140536)[1], NFT (500305853095981199/FTX EU - we are here! #141935)[1] | | |
| 04258840 | | EUR[1.10], USD[0.00] | | |
| 04258844 | | NFT (398957212580099147/The Hill by FTX #15134)[1] | Yes | |
| 04258851 | | USD[25.00] | | |
| 04258854 | | FTT[0.00000128], USD[0.00], USDT[0] | Yes | |
| 04258859 | | BNB[0] | Yes | |
| 04258864 | | USD[0.00] | | |
| 04258867 | | ATLAS[1.8], COPE[.00000001] | | |
| 04258872 | | NFT (448770845508003286/FTX EU - we are here! #60833)[1], NFT (486584688273600443/FTX EU - we are here! #60968)[1], TRX[.001554], USD[0.00], USDT[0.00790300] | Yes | |
| 04258875 | | TRX[.000777], USD[0.01] | | |
| 04258876 | | NFT (298775174773304382/FTX EU - we are here! #134138)[1], NFT (436211392036962175/FTX EU - we are here! #134863)[1], NFT (532108849039155457/FTX EU - we are here! #134640)[1], USD[0.22] | | |
| 04258880 | | EUR[0.30], USD[0.01] | | |
| 04258891 | | USD[25.00] | | |
| 04258896 | | USD[0.00], USDT[314.19557821] | | |
| 04258898 | | NFT (409461981068403838/FTX Crypto Cup 2022 Key #11090)[1], USD[0.01] | | |
| 04258906 | | USD[25.00] | | |
| 04258909 | | AMPL[0.35272393], USDT[0] | | |
| 04258914 | | BTC[0.00005977], LTC[0], SOL[10.40735397], TRX[.000777], USDT[3.00236479] | | |
| 04258916 | | NFT (337520589002651143/FTX Crypto Cup 2022 Key #13319)[1] | | |
| 04258922 | | NFT (302849042939419585/FTX EU - we are here! #57436)[1], NFT (364197642467953322/FTX EU - we are here! #57355)[1], NFT (398822900097391425/FTX EU - we are here! #113949)[1], TRX[.257454], USD[0.00] | | |
| 04258925 | | USD[0.00], USDT[.0150777] | | |
| 04258937 | | ATLAS[1.8], COPE[.00000001] | | |
| 04258942 | | EUR[0.00] | | |
| 04258948 | | BAO[1], KIN[1], STG[4.60306074], USDT[0.00000009] | | |
| 04258949 | Contingent | BNB[.0052156], LTC[.00769428], LUNA2[0.00004188], LUNA2_LOCKED[0.00009772], LUNC[9.12], TRX[.520771], USD[0.01], USDT[0.01611160] | | |
| 04258950 | | USD[0.00] | | |
| 04258957 | Contingent, Disputed | NFT (506012021116701635/FTX Crypto Cup 2022 Key #8128)[1], USD[0.00] | | |
| 04258960 | | NFT (529857262741470024/The Hill by FTX #19423)[1], USD[0.01] | Yes | |
| 04258981 | | NFT (387509322656025737/FTX EU - we are here! #222298)[1], NFT (409035842562483135/FTX EU - we are here! #222324)[1], NFT (416211215480253846/FTX EU - we are here! #222309)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04258984 | | BAO[1], TRX[.000003], USD[0.00], USDT[0] | | |
| 04258999 | | 0 | | |
| 04259002 | | GENE[.05], SOL[.002], USD[0.00] | | |
| 04259009 | | ATLAS[1.8], COPE[.00000001] | | |
| 04259022 | | NFT (341249653610461808/FTX EU - we are here! #121744)[1], NFT (423696642028122171/FTX EU - we are here! #120282)[1], NFT (544191209374407576/FTX EU - we are here! #121849)[1] | Yes | |
| 04259033 | | BTC-PERP[0], USD[0.00] | | |
| 04259038 | Contingent | APE[0], BTC[0.01333130], ETH[0], EUR[0.00], LUNA2[0.21759666], LUNA2_LOCKED[0.50772554], LUNC[47382.1316205], SAND-PERP[0], SOL-PERP[1.88], USD[-46.93], XRP-PERP[0] | | |
| 04259039 | | NFT (422278639124796143/FTX Crypto Cup 2022 Key #10111)[1] | | |
| 04259042 | | AVAX[0], TRX[0], USD[0.00] | | |
| 04259046 | | USD[0.01] | | |
| 04259048 | | USD[0.00] | | |
| 04259053 | | NFT (409576709681961686/The Hill by FTX #11302)[1] | | |
| 04259057 | | EUR[1.00] | | |
| 04259065 | | NFT (335258716142862266/FTX EU - we are here! #273860)[1], NFT (425807233964018726/FTX EU - we are here! #273897)[1], NFT (446886548535467150/FTX EU - we are here! #273877)[1] | | |
| 04259074 | Contingent | ATLAS[8.492], LUNA2[0], LUNA2_LOCKED[5.10326963], POLIS[.09978], TRX[.8737], USD[0.00], USDT[0.06588802] | | |
| 04259078 | Contingent, Disputed | NFT (321973138255700952/The Hill by FTX #25615)[1], NFT (374599682936166544/FTX EU - we are here! #53132)[1], NFT (417913310646778728/FTX EU - we are here! #53007)[1], USD[0.00] | | |
| 04259085 | | COPE[.00000001] | | |
| 04259087 | | NFT (412728403334429948/FTX EU - we are here! #75561)[1], NFT (461198792171561803/FTX EU - we are here! #75461)[1], NFT (559951595922985984/FTX EU - we are here! #75611)[1], USD[0.00] | | |
| 04259088 | | BAO[3], KIN[5], NFT (397367615361419342/FTX EU - we are here! #135436)[1], NFT (432123829965485852/FTX EU - we are here! #135522)[1], NFT (518171738565099444/FTX EU - we are here! #135664)[1], USD[0.00], USDT[0] | | |
| 04259098 | | NFT (305243723931816685/FTX EU - we are here! #271314)[1], NFT (316590035233385709/FTX EU - we are here! #271372)[1], NFT (354804563954994156/FTX EU - we are here! #271381)[1] | | |
| 04259099 | | SOL[0], TRX[0.00155400], USD[0.00], USDT[0] | | |
| 04259109 | | NFT (424359659327705525/FTX EU - we are here! #247044)[1], NFT (439880074229189108/FTX EU - we are here! #247012)[1], NFT (467480694599310683/FTX EU - we are here! #246985)[1] | | |
| 04259113 | | USD[0.00] | | |
| 04259126 | | MATIC[.01], NFT (408110531483648038/FTX EU - we are here! #202809)[1], NFT (495779014592747599/FTX EU - we are here! #202824)[1], NFT (539602182321994143/FTX EU - we are here! #202790)[1] | | |
| 04259130 | Contingent | LUNA2[0.86039965], LUNA2_LOCKED[2.00759919], LUNC[187353.8360064], USD[0.05] | | |
| 04259133 | | NFT (475603449275452833/FTX Crypto Cup 2022 Key #17936)[1], NFT (550934312367710246/The Hill by FTX #15659)[1] | | |
| 04259140 | | NFT (368222153696668540/FTX EU - we are here! #197193)[1], NFT (409497404038033044/FTX EU - we are here! #197162)[1], NFT (525613991135068118/FTX EU - we are here! #197050)[1], USD[0.00] | | |
| 04259147 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00089009], ETH-PERP[0], ETHW[.00089009], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (316030201323824474/FTX Crypto Cup 2022 Key #14514)[1], NFT (438497392197586844/The Hill by FTX #26330)[1], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[2191.000169], UNI-PERP[0], USD[0.36], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0.32779634], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04259162 | | NFT (403153701373256765/FTX EU - we are here! #198712)[1], NFT (407535944959563210/FTX EU - we are here! #198726)[1], NFT (507705390086863178/FTX EU - we are here! #198737)[1], USDT[1.15485] | | |
| 04259164 | | NFT (297464301396504834/FTX EU - we are here! #254765)[1], NFT (317970205513736338/FTX EU - we are here! #254770)[1], NFT (391669410872884525/FTX EU - we are here! #254755)[1] | | |
| 04259166 | | NFT (366342585275749679/FTX EU - we are here! #245503)[1], NFT (378134693079282226/FTX EU - we are here! #245426)[1], NFT (415950281672766712/FTX EU - we are here! #245493)[1] | | |
| 04259174 | | COPE[.00000001] | | |
| 04259176 | | NFT (318600696822652725/FTX EU - we are here! #75978)[1], NFT (552699158893178692/FTX EU - we are here! #76069)[1] | | |
| 04259178 | | NFT (302937530600118915/FTX EU - we are here! #157495)[1], NFT (471144273430751711/FTX EU - we are here! #157609)[1], NFT (478265158265073969/FTX EU - we are here! #157582)[1] | | |
| 04259195 | | 1INCH[0], ETH[0.00012000], ETHW[0.00012000], NFT (322216718838118049/FTX EU - we are here! #188245)[1], NFT (482472737250701229/FTX EU - we are here! #188153)[1], NFT (546329462224353289/FTX EU - we are here! #188304)[1], TRX[0.00006600], USD[0.00] | | |
| 04259204 | | IMX[.0969], USD[0.01] | | |
| 04259210 | | ETH[.086], JST[4.4583], TRX[.550407], USD[0.98], USDT[87.36639447] | | |
| 04259213 | | USD[0.00] | | |
| 04259220 | | USD[25.00] | | |
| 04259235 | | NFT (471944687909633010/FTX Crypto Cup 2022 Key #10640)[1], NFT (551370957228441894/The Hill by FTX #27913)[1] | | |
| 04259245 | Contingent | AKRO[6], BAO[28], ETH[0], EUR[4.96], GDXJ[.00000277], KIN[25], LUNA2[0.00246967], LUNA2_LOCKED[0.00576258], LUNC[537.7778028], PAXG[.33033644], RSR[2], SLV[6.14561767], TRX[2], UBXT[6], USD[0.04] | Yes | |
| 04259255 | | NFT (391126990945360386/FTX EU - we are here! #226250)[1] | | |
| 04259265 | | USD[0.00] | | |
| 04259269 | | NFT (549323188837960055/FTX Crypto Cup 2022 Key #10497)[1] | | |
| 04259281 | | EUR[0.00], NFT (301239898244185531/FTX EU - we are here! #80950)[1], NFT (354765381119058494/FTX EU - we are here! #81047)[1], NFT (503290705876609746/FTX EU - we are here! #80728)[1], TRX[.000777], USD[0.00], USDT-PERP[0] | | |
| 04259285 | | NFT (546782203076362661/FTX Crypto Cup 2022 Key #7939)[1] | | |
| 04259296 | | USD[24.00], USDT[.99680761] | | |
| 04259301 | | COPE[.00000001] | | |
| 04259349 | | USD[0.00] | | |
| 04259352 | | NFT (332386940588994009/FTX Crypto Cup 2022 Key #17568)[1], NFT (456629172132686482/The Hill by FTX #36704)[1] | | |
| 04259371 | Contingent, Disputed | AKRO[1], GST-PERP[0], KIN[2], LINK-PERP[0], OP-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 04259381 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04259426 | | NFT (33661149419124909/FTX EU - we are here! #77593)[1], NFT (44030046021957021B/FTX EU - we are here! #77482)[1], NFT (546448727325373812/FTX EU - we are here! #77367)[1], TRX[.000002], USD[0.00] | | |
| 04259442 | | USD[0.00] | | |
| 04259455 | | USD[0.00], USDT[0.83043758] | | |
| 04259501 | | NFT (502040535844046485/FTX Crypto Cup 2022 Key #9592)[1] | | |
| 04259523 | | USD[25.00] | | |
| 04259524 | | NFT (329435225958277404/FTX EU - we are here! #194493)[1], NFT (452926837226651648/FTX EU - we are here! #194518)[1], NFT (518091684450702992/FTX EU - we are here! #194450)[1], USD[0.17] | | |
| 04259525 | | NFT (340629647403769660/FTX EU - we are here! #214395)[1], NFT (443720002253688049/FTX EU - we are here! #214376)[1], NFT (494246769678332023/FTX EU - we are here! #214409)[1] | | |
| 04259540 | | USD[0.00] | | |
| 04259551 | | TRX[.001582], USD[0.01] | | |
| 04259580 | | LTC[.00897233], USD[.03] | | |
| 04259597 | | COPE[.00000001] | | |
| 04259605 | | NFT (374207364264269274/FTX EU - we are here! #154395)[1], NFT (476628279805373122/FTX EU - we are here! #154344)[1], NFT (485470495223095082/FTX EU - we are here! #154277)[1] | | |
| 04259624 | | USD[25.00] | | |
| 04259698 | | APE-PERP[0], CRV-PERP[0], USD[0.00] | Yes | |
| 04259702 | | KIN[1], TRX[.000001], USDT[0] | | |
| 04259705 | | USD[0.00] | | |
| 04259719 | | BAO[1], FTM[8.12888133], KIN[2], SAND[3.86048012], SOL[.12996774], USD[0.00] | Yes | |
| 04259727 | | USD[0.00] | | |
| 04259734 | | NFT (299936383638701388/FTX EU - we are here! #91722)[1], NFT (335298074700122059/The Hill by FTX #13655)[1], NFT (359321372300409381/FTX EU - we are here! #91515)[1], NFT (461359873508094163/FTX EU - we are here! #91918)[1] | | |
| 04259768 | | NFT (413866263170690712/FTX EU - we are here! #58249)[1], NFT (505774278215027547/FTX EU - we are here! #58180)[1], NFT (515869231127078933/FTX EU - we are here! #58058)[1] | | |
| 04259776 | | USD[0.00] | | |
| 04259777 | | USD[0.00], USDT[24.91769933] | | |
| 04259789 | | AKRO[2], BAO[1], DENT[1], KIN[2], RSR[2], SOL[0], TRX[1.000175], USD[0.00], USDT[0] | | |
| 04259807 | | USD[0.00] | | |
| 04259836 | | NFT (357190820945823969/The Hill by FTX #15808)[1], NFT (570165531094063220/FTX Crypto Cup 2022 Key #12619)[1] | Yes | |
| 04259838 | | NFT (448504462659610079/FTX EU - we are here! #220757)[1], NFT (468697529532923720/FTX EU - we are here! #220749)[1], NFT (573428802004720440/FTX EU - we are here! #220740)[1], RSR[1], TRX[.001565], UBXT[1], USDT[539.33629457] | | |
| 04259844 | | NFT (433827235111690619/FTX EU - we are here! #212919)[1], NFT (521238283283137605/FTX EU - we are here! #212438)[1], NFT (523499987566329221/FTX EU - we are here! #212933)[1], TRX[.8], USD[1.54], USDT[0.00328277] | | |
| 04259846 | | BAO[3], BTC[0], DENT[1], KIN[3], RSR[1], TRX[1], USD[0.00], USDT[0.00000004] | | |
| 04259855 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 04259856 | | NFT (307349995347263322/FTX EU - we are here! #259897)[1], NFT (493892213417976159/FTX EU - we are here! #259881)[1], NFT (494309008374824274/FTX EU - we are here! #237078)[1] | | |
| 04259896 | | USD[25.00] | | |
| 04259915 | Contingent, Disputed | NFT (366255199437372713/FTX EU - we are here! #178422)[1], NFT (392353498333005073/FTX EU - we are here! #178200)[1], NFT (493472470606166660/FTX EU - we are here! #177794)[1] | | |
| 04259924 | | NFT (333993176870021819/FTX Crypto Cup 2022 Key #10404)[1], TRX[.000041], USD[0.00] | | |
| 04259934 | | BTC[.00008369], USD[0.01], USDT[0] | | |
| 04259940 | Contingent, Disputed | USD[0.93] | | |
| 04259944 | | NFT (410234395355937945/FTX Crypto Cup 2022 Key #16664)[1] | | |
| 04259959 | | 0 | | |
| 04259961 | | USD[0.00] | | |
| 04259962 | | ALPHA[1], BAO[1], EUR[0.00], TRX[1], UBXT[1], USD[0.00] | | |
| 04259964 | | NFT (294638771518808386/FTX EU - we are here! #210570)[1], NFT (421510673636417488/FTX EU - we are here! #210603)[1], NFT (468588262402929944/FTX EU - we are here! #210590)[1], USD[0.00] | | |
| 04259971 | | TRX[.000011], USD[0.93], USDT[2.14895088] | | |
| 04260005 | | NFT (377448868708457992/FTX EU - we are here! #120083)[1], NFT (434096108775585562/FTX EU - we are here! #120190)[1], NFT (437554559171899490/The Hill by FTX #14074)[1], NFT (466951121259416023/FTX EU - we are here! #120350)[1] | | |
| 04260007 | | TONCOIN[10.47231116], USD[0.00000001] | | |
| 04260015 | Contingent | LUNA2[.00015835], LUNA2_LOCKED[0.00036950], LUNC[34.483102], NFT (301460814359722102/FTX Crypto Cup 2022 Key #10138)[1], NFT (343800839237707216/FTX EU - we are here! #217115)[1], NFT (448560265218647391/FTX EU - we are here! #44088)[1], NFT (482415478318113181/FTX EU - we are here! #217139)[1], SOL[.00000001], TRX[.000777], USD[0.00] | | |
| 04260050 | | USD[0.00] | | |
| 04260061 | | USD[25.00] | | |
| 04260064 | | ATLAS[1.8], COPE[.00000001] | | |
| 04260066 | | ADA-PERP[0], BTC[0.02891000], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.69], XLM-PERP[0] | | |
| 04260077 | | TRX[.380013], USD[0.00], USDT[0] | | |
| 04260094 | | NFT (379227953704463705/FTX EU - we are here! #185905)[1], NFT (415940481659745020/FTX EU - we are here! #185806)[1], NFT (570266575156257672/FTX EU - we are here! #185937)[1] | Yes | |
| 04260099 | | NFT (333997367922733649/FTX EU - we are here! #197893)[1], NFT (429285904008315450/FTX EU - we are here! #197846)[1], NFT (442822978229217064/FTX EU - we are here! #197790)[1] | | |
| 04260105 | | NFT (289870369854929863/FTX EU - we are here! #69002)[1], NFT (291486965291789558/FTX EU - we are here! #68929)[1], NFT (383533637012705018/FTX EU - we are here! #68929)[1] | | |
| 04260112 | | NFT (338727828362754139/FTX EU - we are here! #204764)[1], NFT (407207638400569580/FTX EU - we are here! #204587)[1], NFT (515473077023443595/FTX EU - we are here! #204860)[1] | | |
| 04260121 | | NFT (320512066242805765/FTX EU - we are here! #246290)[1], NFT (330136881202333005/FTX EU - we are here! #246254)[1], NFT (398850161754496619/FTX EU - we are here! #246298)[1] | Yes | |
| 04260156 | | USD[0.00], USDT[24.84029627] | | |
| 04260157 | | NFT (331206234476028490/FTX EU - we are here! #124629)[1], NFT (487364462416223262/FTX EU - we are here! #125221)[1], NFT (569222485333736774/FTX EU - we are here! #124204)[1], TRX[.000777], USD[1.49], USDT[11.76030292] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04260160 | | EUR[0.63], USD[3168.17], USDT[0.90589535] | | |
| 04260166 | | TONCOIN[20.7], USD[129.38], USDT[.00732064] | | |
| 04260167 | | NFT (363862531801518800/FTX EU - we are here! #101478)[1], NFT (517357551553008873/FTX EU - we are here! #102012)[1], NFT (534023758553558205/FTX EU - we are here! #101677)[1] | | |
| 04260168 | | USD[0.00], USDT[0] | | |
| 04260170 | | NFT (573177762902048840/The Hill by FTX #33832)[1] | | |
| 04260200 | | BAO[2], BTC[0.01646441], DENT[1], ETH[.00095991], ETHW[.06297606], EUR[0.01], LINK[.07226], SOL[.07323473], USD[808.31], USDT[0.00012440] | Yes | |
| 04260216 | | NFT (300595014135710340/FTX EU - we are here! #46869)[1], NFT (413411026627863912/FTX EU - we are here! #47004)[1], NFT (473271481016470426/FTX EU - we are here! #47156)[1] | Yes | |
| 04260218 | | GMT[0], LTC[0], TONCOIN[0] | | |
| 04260247 | Contingent, Disputed | USD[25.00] | | |
| 04260282 | | NFT (411977606508732330/FTX Crypto Cup 2022 Key #14986)[1] | | |
| 04260307 | | NFT (371628878104498986/FTX EU - we are here! #227148)[1], NFT (433710273225198299/FTX EU - we are here! #226993)[1], NFT (555754320199437410/FTX EU - we are here! #227115)[1], USD[0.00] | | |
| 04260315 | | EUR[1.00], NFT (320142585362140131/FTX EU - we are here! #220822)[1], NFT (510027962241650199/FTX EU - we are here! #220777)[1], NFT (567345187800304169/FTX EU - we are here! #220834)[1], TRX[.001554], USD[-0.08] | | |
| 04260320 | | NFT (477949324631617401/FTX Crypto Cup 2022 Key #13720)[1], NFT (503356075202346448/FTX EU - we are here! #224312)[1], NFT (504550766368744736/FTX EU - we are here! #224316)[1], NFT (530110653983382265/FTX EU - we are here! #224301)[1] | | |
| 04260339 | | USD[25.00] | | |
| 04260342 | | USD[0.43], USDT[0] | | |
| 04260368 | | BTC[.00001544], USD[0.00] | | |
| 04260375 | | KIN[1], TRX[1.00004], UBXT[3], USD[0] | | |
| 04260387 | | NFT (522995763431467530/FTX EU - we are here! #185275)[1] | | |
| 04260388 | | FTT[.00000001], USD[0.00], USDT[0] | | |
| 04260389 | | USD[0.01] | | |
| 04260400 | Contingent, Disputed | USD[0.00] | | |
| 04260402 | | USD[0.00] | | |
| 04260410 | | USD[0.00] | | |
| 04260414 | | NFT (320214452446510622/FTX EU - we are here! #81700)[1], NFT (422979815245755571/FTX EU - we are here! #74421)[1], NFT (434191894427188727/FTX Crypto Cup 2022 Key #11975)[1], NFT (481024654926081999/The Hill by FTX #11626)[1], NFT (561912443616991269/FTX EU - we are here! #74170)[1] | | |
| 04260428 | | NFT (446866521134539265/The Hill by FTX #17418)[1], NFT (502952252170993385/FTX Crypto Cup 2022 Key #11558)[1] | | |
| 04260429 | | NFT (343674417652096713/FTX EU - we are here! #160217)[1], NFT (355767883429923429/FTX EU - we are here! #159902)[1], NFT (513340574285559002/FTX EU - we are here! #159616)[1] | | |
| 04260431 | | MANA-PERP[0], USD[0.00], USDT[0] | | |
| 04260437 | | USD[0.00] | | |
| 04260438 | | NFT (376994409250978177/FTX EU - we are here! #57939)[1], NFT (418147327581107217/FTX EU - we are here! #58015)[1], NFT (441340970814564001/FTX EU - we are here! #57852)[1], USD[0.00] | | |
| 04260439 | | NFT (477374757879868907/FTX EU - we are here! #152828)[1], NFT (496070445764676880/FTX EU - we are here! #152545)[1] | | |
| 04260453 | | ETH[0] | | |
| 04260454 | | USD[0.01], USDT[.97] | | |
| 04260464 | | USD[0.00] | | |
| 04260492 | | TRX[.002331], USD[0.00] | | |
| 04260496 | | ALGO[.00002888], BULL[1.68621122], LTCBULL[67042.10244033], USD[0.00], USDT[0.00269197] | | |
| 04260511 | | NFT (387976350074937189/FTX EU - we are here! #54239)[1], NFT (453803819896906591/FTX EU - we are here! #180998)[1], NFT (521030389312645906/FTX EU - we are here! #54368)[1], USD[0.00] | Yes | |
| 04260517 | | NFT (361813176033321053/FTX Crypto Cup 2022 Key #20060)[1], NFT (410291318136975257/The Hill by FTX #28021)[1], NFT (471087657693258823/FTX EU - we are here! #268509)[1], NFT (519409261084545985/FTX EU - we are here! #268471)[1], NFT (544645713658567170/FTX EU - we are here! #268506)[1] | | |
| 04260541 | | USD[0.00] | | |
| 04260551 | | CRV-PERP[0], EUR[0.00], GRT-PERP[0], KAVA-PERP[0], LTC[.0000126], NEAR-PERP[0], SKL-PERP[0], USD[0.00], USDT[0] | | |
| 04260552 | | BTC-PERP[0], USD[21.67] | | |
| 04260572 | | USD[0.00] | | |
| 04260575 | | USD[0.00] | | |
| 04260584 | | NFT (312542538430598199/The Hill by FTX #27330)[1] | | |
| 04260590 | | NFT (329985906799101017/FTX EU - we are here! #219059)[1], NFT (364688967323279059/FTX EU - we are here! #219053)[1], NFT (441041806676846468/FTX EU - we are here! #219029)[1] | | |
| 04260598 | | NFT (312752595710634656/The Hill by FTX #19332)[1], NFT (317869368170562193/FTX Crypto Cup 2022 Key #19716)[1], NFT (433283315352729213/FTX EU - we are here! #216445)[1], NFT (460319865479140451/FTX EU - we are here! #216430)[1], NFT (480017218349177105/FTX EU - we are here! #216544)[1], TRX[3.8], USD[0.00] | | |
| 04260608 | | NFT (308932721046401110/FTX EU - we are here! #196256)[1], NFT (454962898125765422/FTX EU - we are here! #196415)[1], NFT (518694591426483201/FTX EU - we are here! #196217)[1] | | |
| 04260610 | | NFT (314185874714633672/FTX EU - we are here! #137902)[1], NFT (370897721701563315/FTX EU - we are here! #137815)[1], NFT (513681608439660453/FTX EU - we are here! #137987)[1] | Yes | |
| 04260611 | | NFT (434148237057654082/FTX EU - we are here! #245888)[1], NFT (482884825185163374/FTX EU - we are here! #245942)[1], NFT (542298467631414701/FTX EU - we are here! #245914)[1], NFT (546726600694889555/The Hill by FTX #14380)[1], UNI-PERP[0], USD[0.01], USDT[0.00000056] | | |
| 04260612 | | NFT (305433466883672207/FTX Crypto Cup 2022 Key #11000)[1], NFT (370762940139913694/FTX EU - we are here! #135165)[1], NFT (492412930953312456/FTX EU - we are here! #41003)[1], NFT (550810756009730096/FTX EU - we are here! #41109)[1], USD[0.00] | | |
| 04260613 | | FTT[0.06672167], NFT (485615796798529595/The Hill by FTX #44668)[1], USD[0.04] | | |
| 04260624 | | NFT (494960855435558666/FTX EU - we are here! #189899)[1], NFT (495060686410658244/FTX EU - we are here! #189986)[1], NFT (505108324126647853/FTX EU - we are here! #190059)[1] | | |
| 04260632 | | NFT (321910300913656791/FTX EU - we are here! #197679)[1], NFT (326534854371448349/The Hill by FTX #12448)[1], NFT (329661312518809024/FTX Crypto Cup 2022 Key #12201)[1], NFT (506840892493716567/FTX EU - we are here! #197814)[1], USD[0.01], USDT[0] | Yes | |
| 04260634 | | TONCOIN[.024] | | |
| 04260635 | Contingent, Disputed | USD[0.00] | | |
| 04260639 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04260648 | | NFT [5631099619266252543/The Hill by FTX #27707][1], NFT [573852665611096661/FTX Crypto Cup 2022 Key #18610][1] | | |
| 04260655 | Contingent | AKRO[1], BAO[3], DENT[1], ENJ[49.13530775], ETHW[.61233582], EUR[0.00], KIN[1], LUNA2[0.80547672], LUNA2_LOCKED[1.81284025], SAND[.00373229], SOL[.00025078], USD[0.00], XRP[378.10945673] | Yes | |
| 04260658 | | NFT [320606536609003553/FTX EU - we are here! #220277][1], NFT [404231944341912194/FTX EU - we are here! #220298][1], NFT [496604791636469869/FTX EU - we are here! #220291][1] | | |
| 04260661 | | NFT [353547741182405882/FTX EU - we are here! #48392][1], NFT [528705852771230135/FTX EU - we are here! #48588][1], NFT [552898502720151533/FTX EU - we are here! #50451][1] | | |
| 04260677 | | BTC[0], CRO[0], ETH[.00017449], ETHW[.00017449], USDT[0.00000002] | Yes | |
| 04260701 | | NFT [405524363792876472/FTX EU - we are here! #225354][1] | | |
| 04260705 | | NFT [408581108573296488/FTX EU - we are here! #196625][1], NFT [439563183140182436/FTX EU - we are here! #194702][1], NFT [561820117276711543/FTX EU - we are here! #248844][1], USD[0.00] | | |
| 04260724 | | ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], LINK-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SRM-PERP[0], TRX[.000003], USD[-59.09], USDT[150.46501357], ZIL-PERP[0] | | |
| 04260730 | | USD[1.1] | | |
| 04260736 | | NFT [290753789466720830/FTX Crypto Cup 2022 Key #6823][1], NFT [387083920551704906/The Hill by FTX #15005][1] | | |
| 04260757 | | NFT [325688517248529472/FTX Crypto Cup 2022 Key #11252][1] | | |
| 04260764 | | BTC-PERP[0], ETH-PERP[0], FTT[.0247843], NFT [288631696192890051/FTX EU - we are here! #42441][1], NFT [432737361712149651/FTX EU - we are here! #42326][1], NFT [453081124703937880/FTX EU - we are here! #42398][1], USD[0.00] | | |
| 04260767 | Contingent, Disputed | LUNA2[1.45017871], LUNA2_LOCKED[3.38375033], LUNC-PERP[0], USD[0.03], USDT[0.02709872] | | |
| 04260778 | | KIN[1], NFT [290731388444815171/The Hill by FTX #11511][1], NFT [304861435659362493/FTX EU - we are here! #86239][1], NFT [338789424091745521/FTX Crypto Cup 2022 Key #8517][1], NFT [432688467053078391/FTX EU - we are here! #84090][1], NFT [569202743145335317/FTX EU - we are here! #84408][1], TRX[.00006], USD[0.01] | | |
| 04260785 | | NFT [290359455979708890/FTX EU - we are here! #202507][1], NFT [311507001783623746/FTX EU - we are here! #202390][1], NFT [391304827812594025/FTX EU - we are here! #202428][1], USD[0.00] | | |
| 04260790 | | NFT [401001662021709712/FTX Crypto Cup 2022 Key #7137][1] | | |
| 04260796 | | USD[0.00], USDT[0] | | |
| 04260814 | Contingent | LUNA2[0.00001005], LUNA2_LOCKED[0.00002346], LUNC[2.19], USD[0.00], USDT[.02197934] | | |
| 04260818 | | USDT[.363] | | |
| 04260823 | | USD[0.00] | | |
| 04260827 | | NFT [410662274097953910/FTX EU - we are here! #218071][1], NFT [555804132551258453/FTX EU - we are here! #218048][1], NFT [564756789697542322/FTX EU - we are here! #218020][1] | | |
| 04260832 | | AUD[0.01] | | |
| 04260834 | | DOGE[61.6053897], XRP[226.224634] | | |
| 04260837 | | USD[0.00] | | |
| 04260861 | | NFT [393964473382715667/FTX EU - we are here! #190335][1], NFT [398189706914690159/FTX EU - we are here! #190484][1], NFT [400137754032705471/FTX EU - we are here! #190401][1], NFT [559176549330606225/FTX Crypto Cup 2022 Key #9707][1], NFT [559441169229807802/The Hill by FTX #14942][1] | | |
| 04260865 | | NFT [317030221214558085/FTX EU - we are here! #196809][1], NFT [350968983006727894/FTX EU - we are here! #196857][1], USD[0.00] | | |
| 04260866 | | NFT [436923233760911079/FTX EU - we are here! #137490][1], NFT [456649462038398623/FTX EU - we are here! #137431][1], NFT [523007145379548732/FTX EU - we are here! #137341][1] | | |
| 04260875 | | EUR[30.38] | | |
| 04260878 | | USD[25.00] | Yes | |
| 04260901 | | ATLAS[1.8] | | |
| 04260905 | | BAO[6], KIN[2], LTC[.00000001], NFT [306252483027924306/FTX EU - we are here! #205613][1], NFT [328009058130127354/FTX EU - we are here! #205487][1], NFT [452895086446485753/The Hill by FTX #16165][1], NFT [571491073576652703/FTX EU - we are here! #205671][1], RSR[1], USD[0.00] | | |
| 04260929 | | NFT [324685614527345667/The Hill by FTX #25571][1], NFT [439746028419562259/FTX Crypto Cup 2022 Key #8403][1] | | |
| 04260930 | | APE-PERP[0], FTT[0.00533157], LOOKS[38], PAXG-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04260933 | | NFT [502971788159411432/FTX Crypto Cup 2022 Key #17411][1] | | |
| 04260973 | | USD[0.00] | | |
| 04260974 | | USD[704.25] | | |
| 04260977 | | NFT [375643312092870988/FTX EU - we are here! #247987][1], NFT [377804568874311050/FTX Crypto Cup 2022 Key #7056][1], NFT [456956348590632910/FTX EU - we are here! #247951][1], NFT [488158311207554364/FTX EU - we are here! #247974][1] | | |
| 04260987 | | NFT [455781897391934556/The Hill by FTX #27292][1] | | |
| 04260988 | | NFT [288954051115350047/FTX EU - we are here! #164562][1], NFT [336156368481726984/FTX EU - we are here! #164444][1] | | |
| 04260995 | | ATLAS[1.8] | | |
| 04261004 | | BNB[.0007] | | |
| 04261006 | | USD[0.00] | | |
| 04261013 | | BNB[.00000001], NFT [509856481035456428/FTX EU - we are here! #50335][1], NFT [529085139157701167/FTX EU - we are here! #50276][1], NFT [537822885598280357/FTX EU - we are here! #50421][1] | | |
| 04261014 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZEC-PERP[0] | | |
| 04261016 | | ADA-PERP[0], ANC-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], SAND-PERP[0], SLP-PERP[0], TONCOIN[.05], TONCOIN-PERP[0], USD[0.00] | | |
| 04261017 | | NFT [348888137541100860/FTX Crypto Cup 2022 Key #8031][1], NFT [369298716919672464/FTX EU - we are here! #132852][1], NFT [440222106286395592/FTX EU - we are here! #132736][1], NFT [546157219434138840/The Hill by FTX #12234][1], NFT [552894318444176885/FTX EU - we are here! #132963][1] | Yes | |
| 04261049 | | EUR[0.00], TRX[.000014], USD[0.01], USDT[137.48332066] | | |
| 04261059 | | USD[0.00] | | |
| 04261072 | | BTC[0.00001328], DOT[0], FTT[0] | | |
| 04261078 | | NFT [325221759496782873/FTX EU - we are here! #202773][1], NFT [343048003595223266/FTX EU - we are here! #202558][1], NFT [347599057371821221/FTX EU - we are here! #202689][1], TRX[.001517] | | |
| 04261097 | | ATLAS[1.8] | | |
| 04261125 | | NFT [314117424851163440/FTX EU - we are here! #184847][1], NFT [335138480562442587/FTX EU - we are here! #184812][1], NFT [484223515742013818/FTX EU - we are here! #184739][1] | | |
| 04261139 | | AUD[0.00], TRX[1], USD[0.00] | | |
| 04261145 | | TRX[.000002], USDT[1.19066455] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04261148 | | NFT (360697691897192307/FTX EU - we are here! #262514)[1], NFT (361348422916327529/FTX EU - we are here! #131230)[1], NFT (394474638215994388/FTX EU - we are here! #262522)[1] | | |
| 04261166 | | NFT (530304849021441344/FTX Crypto Cup 2022 Key #11911)[1], USD[0.00] | | |
| 04261172 | | AKRO[1], USD[0.00] | Yes | |
| 04261186 | | USD[0.00] | | |
| 04261194 | | NFT (334729131289571089/FTX EU - we are here! #80290)[1], NFT (407811183984870891/FTX Crypto Cup 2022 Key #9831)[1], NFT (408532291635389548/The Hill by FTX #11214)[1], NFT (525456349481848285/FTX EU - we are here! #80338)[1], NFT (574713771727415041/FTX EU - we are here! #80192)[1] | | |
| 04261204 | Contingent, Disputed | USD[0.00] | | |
| 04261209 | | USD[0.00] | | |
| 04261212 | | ATLAS[1.8] | | |
| 04261232 | | NFT (327835879958263396/FTX EU - we are here! #245136)[1], NFT (335262424869169903/FTX EU - we are here! #245178)[1], NFT (384107964156833877/FTX EU - we are here! #245163)[1] | | |
| 04261242 | | USD[0.01], USDT[0.05349564] | | |
| 04261248 | Contingent, Disputed | NFT (343972021392789472/FTX EU - we are here! #39944)[1], NFT (421800131001359003/FTX EU - we are here! #39886)[1], NFT (538475177321239392/FTX EU - we are here! #40017)[1] | | |
| 04261266 | | NFT (512775017856525968/The Hill by FTX #11755)[1], USD[0.01] | | |
| 04261267 | | USD[0.64] | | |
| 04261272 | | AKRO[1], ALPHA[1], BAO[1], KIN[1], NFT (349836455023017761/FTX EU - we are here! #196658)[1], NFT (422965645602165802/The Hill by FTX #18824)[1], NFT (429124459865286439/FTX EU - we are here! #196625)[1], NFT (457497509267305417/FTX EU - we are here! #196575)[1], TRX[2], UBXT[2], USD[0.00] | | |
| 04261279 | | BAO[1], ETH[0], ETHW[0.00000034], EUR[0.00], USD[0.00] | Yes | |
| 04261293 | | NFT (413155395717189312/The Hill by FTX #22072)[1] | | |
| 04261306 | | USD[0.00] | | |
| 04261321 | | ATLAS[1.8] | | |
| 04261327 | | NFT (424546186040818383/FTX EU - we are here! #214676)[1], NFT (468370187806267961/FTX EU - we are here! #214706)[1], NFT (481680845209570352/FTX EU - we are here! #214722)[1] | | |
| 04261340 | | NFT (291109973859254087/FTX EU - we are here! #277300)[1], NFT (338068893286157184/FTX EU - we are here! #277305)[1], NFT (365291362360141294/The Hill by FTX #15276)[1], NFT (545666336708371630/FTX Crypto Cup 2022 Key #10586)[1] | | |
| 04261348 | | NFT (382376590705498965/FTX EU - we are here! #252203)[1], NFT (458383813793651629/FTX EU - we are here! #252215)[1], NFT (565398114823798999/FTX EU - we are here! #252189)[1] | | |
| 04261362 | | ETH[0], KIN[1], NFT (391740112104587070/FTX EU - we are here! #203409)[1], NFT (477085109618760650/The Hill by FTX #19611)[1], NFT (520563746453190750/FTX EU - we are here! #203379)[1], NFT (558555629466606812/FTX EU - we are here! #264040)[1], TRX[0.000001], USD[0.00], USDT[54.9] | | |
| 04261365 | | NFT (426041657940598331/FTX EU - we are here! #185508)[1], NFT (466328345009039567/FTX EU - we are here! #185597)[1], NFT (566043283469399455/FTX EU - we are here! #185684)[1], TRX[0.001557], USDT[0.00925523] | | |
| 04261368 | | NFT (311020466026104981/FTX EU - we are here! #258054)[1], NFT (407220058386985606/FTX EU - we are here! #258059)[1], NFT (571581662462360294/FTX EU - we are here! #165762)[1] | | |
| 04261383 | | NFT (403707807396370306/The Hill by FTX #13275)[1], TRX[.001557] | | |
| 04261390 | | NFT (466283287920910910/FTX EU - we are here! #226042)[1] | | |
| 04261398 | Contingent, Disputed | NFT (389796630571838868/FTX EU - we are here! #185885)[1], NFT (416817065684673429/FTX EU - we are here! #186007)[1], NFT (574867228855378593/FTX EU - we are here! #186057)[1] | | |
| 04261401 | | USDT[0.00000002] | | |
| 04261406 | | NFT (293187568987530107/FTX Crypto Cup 2022 Key #6983)[1] | | |
| 04261408 | | NFT (380873135698373358/FTX Crypto Cup 2022 Key #12107)[1], NFT (392672074651885564/FTX EU - we are here! #255552)[1], NFT (505753234478092900/FTX EU - we are here! #255544)[1], NFT (520831129794673396/FTX EU - we are here! #255532)[1] | | |
| 04261411 | | USD[0.00] | | |
| 04261430 | | USD[0.00] | | |
| 04261435 | | AKRO[1], BAO[3], KIN[3], TONCOIN[3.014575], UMEE[209.43779497], USD[0.00] | Yes | |
| 04261438 | | TONCOIN-PERP[0], USD[1.74] | Yes | |
| 04261458 | | COMP[.00008518], USDT[0] | | |
| 04261462 | | NFT (442152295063560391/The Hill by FTX #22710)[1] | | |
| 04261465 | | USD[0.01] | | |
| 04261476 | | USD[25.00] | | |
| 04261488 | | NFT (368756462133255928/FTX EU - we are here! #262929)[1], NFT (529244247367895411/FTX EU - we are here! #262920)[1], NFT (557282467330146524/FTX EU - we are here! #262914)[1] | | |
| 04261490 | | BTC[0], TRX[.000017], USDT[0] | | |
| 04261493 | | EUR[0.10], USD[0.00] | | |
| 04261496 | | TRX[850.22565428] | Yes | |
| 04261503 | | USD[25.00] | | |
| 04261505 | | USD[0.01] | | |
| 04261509 | | FTT[1.99976], NFT (571007395175727346/FTX EU - we are here! #95441)[1], TONCOIN[19.1], TRX[.002331], USD[-0.03], USDT[1.05588301] | | |
| 04261517 | | TRX[.000777] | | |
| 04261519 | | USD[0.00], USDT[0] | | |
| 04261531 | | NFT (312367539354476574/FTX EU - we are here! #198741)[1], NFT (316721833641219838/FTX EU - we are here! #198757)[1], NFT (520120632598069976/FTX EU - we are here! #198706)[1], USD[0.01] | | |
| 04261532 | Contingent, Disputed | NFT (393818437339824129/FTX EU - we are here! #172646)[1], NFT (459058114829906078/FTX EU - we are here! #172752)[1], NFT (480567210580075847/FTX EU - we are here! #172825)[1] | | |
| 04261536 | | USD[0.00] | | |
| 04261542 | | USD[0.00] | | |
| 04261548 | | ATLAS[1.8] | | |
| 04261556 | | NFT (302730518228284024/The Hill by FTX #22717)[1], USD[0.00] | | |
| 04261560 | | USD[0.62] | | |
| 04261573 | | NFT (340376919108805160/The Hill by FTX #13054)[1], NFT (400882014004471187/FTX EU - we are here! #190537)[1], NFT (449600233778398901/FTX EU - we are here! #190480)[1], NFT (573232825208112953/FTX EU - we are here! #190350)[1] | | |
| 04261592 | | TRY[0.00], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04261597 | | TONCOIN[.9], USD[0.00], USDT[29.62517779] | | |
| 04261598 | | EUR[0.00], TRX[1], USD[0.00], USDT[.00519279] | | |
| 04261610 | | NFT (319511432744140774/FTX EU - we are here! #123770)[1], NFT (455633342016236050/FTX EU - we are here! #124009)[1], NFT (507526572567921144/FTX EU - we are here! #123892)[1] | | |
| 04261611 | | ETH[0], SOL[.00000001], TRX[.000012], USDT[0] | | |
| 04261623 | | USD[0.00] | | |
| 04261634 | | NFT (372553129764689619/FTX EU - we are here! #59455)[1], NFT (398851669332004175/FTX EU - we are here! #59093)[1], NFT (443090846725233429/FTX EU - we are here! #59354)[1], TONCOIN[.09753], USD[0.00], USDT[0] | Yes | |
| 04261652 | | NFT (396371089261314930/FTX EU - we are here! #56523)[1], NFT (486670457845990924/FTX EU - we are here! #55401)[1] | | |
| 04261661 | | ATLAS[1.8] | | |
| 04261675 | | NFT (317405301894842444/FTX EU - we are here! #264896)[1], NFT (392900846260403853/FTX EU - we are here! #264902)[1], NFT (489772591756249656/FTX EU - we are here! #264888)[1] | | |
| 04261685 | | NFT (311182653094984886/FTX EU - we are here! #212981)[1], NFT (386551586099179647/FTX EU - we are here! #213100)[1], NFT (506635433558040787/FTX EU - we are here! #213071)[1] | | |
| 04261689 | | BAO[47], BTC[0.07358176], DENT[27], DOGE[1], ETH[0.00000156], EUR[0.00], GBP[0.00], HOLY[.00000914], KIN[44], RSR[10], TRX[4], UBXT[3], USD[0.00], USDT[1107.51079792] | Yes | |
| 04261712 | | APT-PERP[0], BNB[.00000001], ETH[.001], NFT (386834819962774135/FTX EU - we are here! #49450)[1], NFT (504961248800480268/FTX Crypto Cup 2022 Key #5816)[1], NFT (542143990768866069/FTX EU - we are here! #49175)[1], NFT (566667669893741444/FTX EU - we are here! #49300)[1], SOL[.04000001], TRX[.195843], USDI-1.13], USDT[0.01457860] | | |
| 04261713 | | NFT (458348389985133954/FTX EU - we are here! #251060)[1], NFT (470863916519038533/FTX EU - we are here! #251040)[1], NFT (510226615931514274/FTX EU - we are here! #251050)[1] | | |
| 04261715 | | USDT[.982023] | | |
| 04261723 | | GST[.09642], TRX[.000777], USD[0.01] | | |
| 04261729 | | USD[25.00] | | |
| 04261742 | | NFT (544004587069823887/FTX EU - we are here! #266360)[1] | | |
| 04261744 | | NFT (318222088779916274/FTX EU - we are here! #196111)[1], NFT (328519950465094181/FTX EU - we are here! #196131)[1] | | |
| 04261748 | | NFT (496127863969923084/The Hill by FTX #17639)[1] | | |
| 04261779 | | ATLAS[1.8] | | |
| 04261780 | Contingent | BNB[0.00870021], ETH[.00073487], ETHW[0.00073486], GENE[.075], LUNA2[0.02515957], LUNA2_LOCKED[0.05870567], LUNC[5478.55], SOL[.00322032], USD[0.00], USDT[179.40822830] | | |
| 04261788 | | NFT (355113759735841688/FTX EU - we are here! #218017)[1], NFT (374276478057717843/FTX EU - we are here! #218042)[1], NFT (515851571112643100/FTX EU - we are here! #217951)[1] | | |
| 04261795 | | BTC-PERP[0], TRX[.001785], USD[0.00], USDT[0] | | |
| 04261805 | | NFT (409838126458571485/The Hill by FTX #38327)[1] | | |
| 04261814 | | NFT (319404740643556078/FTX EU - we are here! #46904)[1], NFT (342469122077706485/FTX EU - we are here! #46963)[1], NFT (368268580992490048/FTX Crypto Cup 2022 Key #6298)[1], NFT (542057628680597900/FTX EU - we are here! #44707)[1] | | |
| 04261823 | | NFT (373671858273348190/FTX EU - we are here! #229933)[1], NFT (511637655699879381/FTX EU - we are here! #230140)[1], NFT (567723047720519959/FTX EU - we are here! #232325)[1] | | |
| 04261829 | | NFT (310362331954078986/FTX EU - we are here! #181649)[1], NFT (485692196762743639/FTX EU - we are here! #181732)[1], NFT (518275288649747107/FTX EU - we are here! #181449)[1], USD[0.00] | | |
| 04261833 | | NFT (300396070563117445/FTX EU - we are here! #83584)[1], NFT (403736922475798596/FTX EU - we are here! #83388)[1], NFT (518275288649747107/FTX EU - we are here! #83512)[1], USD[0.01], USDT[0.00000154] | | |
| 04261856 | | STEP[1256.26103733], USD[0.00] | Yes | |
| 04261869 | | NFT (553364563946771154/FTX EU - we are here! #241596)[1], USD[0.00] | | |
| 04261882 | | NFT (436475457979734391/The Hill by FTX #22648)[1], NFT (455458378919203654/FTX EU - we are here! #214902)[1], NFT (461596379623567992/FTX EU - we are here! #214883)[1], NFT (540897902412535040/FTX EU - we are here! #214893)[1] | | |
| 04261883 | | NFT (432457896695528353/FTX EU - we are here! #212265)[1], NFT (459659154022667190/FTX EU - we are here! #212272)[1], NFT (473815398797019831/FTX EU - we are here! #212237)[1], NFT (536989031644793326/FTX Crypto Cup 2022 Key #8844)[1], USD[0.00], USDT[0] | | |
| 04261887 | Contingent | LUNA2[0.13779524], LUNA2_LOCKED[0.32152223], LUNC[30005.2048], USDT[0.00029810] | | |
| 04261910 | | LTC[0], MATIC[0] | | |
| 04261920 | | BNB[.00145677], NFT (300840790183297884/FTX EU - we are here! #101241)[1], NFT (307196213954202865/FTX EU - we are here! #101350)[1], NFT (517279580190081070/FTX EU - we are here! #101142)[1], USD[0.00] | | |
| 04261922 | | ALPHA[1], BAO[1], KIN[3], USD[0.00], USDT[0] | Yes | |
| 04261945 | | BTC[.00759835], USD[0.00] | | |
| 04261955 | | NFT (315122440308607407/FTX EU - we are here! #69615)[1], NFT (409288776542284916/FTX EU - we are here! #69715)[1], NFT (569475557660182963/FTX EU - we are here! #50698)[1] | | |
| 04261956 | | USD[0.00] | | |
| 04261978 | | TRX[.000013], USDT[.22] | Yes | |
| 04261979 | Contingent, Disputed | USD[25.00] | | |
| 04261985 | | NFT (355884301518337435/FTX EU - we are here! #124419)[1], NFT (476310580481196172/FTX EU - we are here! #127469)[1], NFT (533599919234029224/FTX EU - we are here! #124516)[1] | | |
| 04261989 | Contingent, Disputed | USDT[0.00031218] | Yes | |
| 04262013 | | USD[0.00] | | |
| 04262023 | | NFT (288341858376060705/FTX EU - we are here! #103756)[1], NFT (367836866583804025/FTX EU - we are here! #103597)[1], NFT (487247628004423796/FTX EU - we are here! #103518)[1], NFT (504561080181066323/The Hill by FTX #26807)[1], USD[0.03] | | |
| 04262024 | | NFT (377536535447025125/FTX Crypto Cup 2022 Key #21684)[1], NFT (413219145588132545/The Hill by FTX #4798)[1] | | |
| 04262031 | | BAO[2], EUR[20.00], NFT (486558370568741436/FTX EU - we are here! #119898)[1], NFT (530801380460333201/FTX EU - we are here! #222142)[1], NFT (558278361819044095/FTX EU - we are here! #222149)[1], TRX[.177754], USD[0.11], USDT[1579.71587807] | | |
| 04262037 | | USDT[0.00000064] | | |
| 04262045 | | NFT (540026414535167987/FTX Crypto Cup 2022 Key #8006)[1] | | |
| 04262054 | | USD[25.00] | | |
| 04262060 | | NFT (414430790440694584/FTX EU - we are here! #190287)[1], NFT (432854046532166619/FTX EU - we are here! #190384)[1], NFT (522888033890083120/FTX EU - we are here! #190330)[1], NFT (568517814211713768/The Hill by FTX #25455)[1] | | |
| 04262116 | | FTT[0], TRX[0] | | |
| 04262124 | | ATLAS[1.8] | | |
| 04262144 | | TRX[.001554], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04262164 | Contingent | BAO[2], BNB[.00000003], ETH[.00000001], KIN[7], LUNA2[0.00000048], LUNA2_LOCKED[0.00000112], LUNC[.00000156], NFT (340006197072974718/FTX EU - we are here! #240966)[1], NFT (371299235358228833/FTX Crypto Cup Key #15043)[1], NFT (410806543169837822/The Hill by FTX #41405)[1], NFT (431777617734953217/FTX EU - we are here! #240960)[1], NFT (437326796989817698/FTX EU - we are here! #240944)[1], TRX[.003113], USD[0.00], USDT[0.00000001] | Yes | |
| 04262179 | | USD[0.00], USDT[2.98951046] | | |
| 04262191 | | NFT (401663457562598583/The Hill by FTX #23121)[1] | | |
| 04262207 | | AKRO[1], BAO[1], TRX[.001571], USDT[0] | | |
| 04262213 | | ETH-PERP[0], USD[0.00], USDT[9.95462998] | | |
| 04262219 | | ATLAS[1.8] | | |
| 04262239 | | EUR[0.00] | | |
| 04262245 | | NFT (450413867047585219/The Hill by FTX #19627)[1] | | |
| 04262253 | | TONCOIN[1], USD[0.00] | | |
| 04262256 | | USD[25.00] | | |
| 04262266 | | USD[25.00] | | |
| 04262274 | | BAO[1], FTT[6.02033433], KIN[.99879807], NFT (300143879730111346/FTX EU - we are here! #222545)[1], NFT (341935346524632460/FTX EU - we are here! #222563)[1], NFT (569226599334421348/FTX EU - we are here! #222557)[1], SOL[0], USD[0.00], USDT[0] | | |
| 04262285 | | NFT (423427175772116022/FTX EU - we are here! #89378)[1], NFT (426280818259497489/FTX EU - we are here! #89604)[1], NFT (555510966059066196/FTX EU - we are here! #89510)[1] | Yes | |
| 04262295 | | BAO[1], DENT[1], KIN[1], NFT (366353977713383835/The Hill by FTX #11304)[1], NFT (401751181894179350/FTX EU - we are here! #225422)[1], NFT (434876176553348340/FTX EU - we are here! #225486)[1], NFT (466909367144151595/FTX EU - we are here! #225440)[1], NFT (494303210022125123/FTX Crypto Cup 2022 Key #9336)[1], USDT[0.00018160] | Yes | |
| 04262301 | Contingent, Disputed | USD[0.03] | | |
| 04262309 | | EUR[0.00], SOL[.00000001], USD[0.00] | | |
| 04262320 | | ATLAS[1.8] | | |
| 04262333 | | NFT (441288150312031130/FTX Crypto Cup 2022 Key #10397)[1] | | |
| 04262334 | | USD[25.00] | | |
| 04262357 | | BTC[0], TRX[.000001], USDT[0.00000982] | | |
| 04262365 | | NFT (302756735041253079/The Hill by FTX #12298)[1], NFT (313360427529760975/FTX Crypto Cup Key #10582)[1], NFT (339404509045405941/FTX EU - we are here! #261858)[1], NFT (446265498088702981/FTX EU - we are here! #261843)[1], NFT (520151315111592683/FTX EU - we are here! #261870)[1] | Yes | |
| 04262390 | | NFT (300567900782154153/FTX EU - we are here! #59753)[1], NFT (413712480613890956/FTX EU - we are here! #59807)[1], NFT (533710848328455284/FTX EU - we are here! #59703)[1] | | |
| 04262392 | | NFT (513178571493104865/FTX Crypto Cup 2022 Key #9249)[1] | | |
| 04262411 | | NFT (298729378648058075/FTX EU - we are here! #243280)[1], USDT[1.1] | | |
| 04262422 | | MATIC[.00000001], TONCOIN[.078], USD[0.00] | | |
| 04262425 | | NFT (340341882895850779/FTX EU - we are here! #229200)[1], NFT (375389406208427472/FTX EU - we are here! #229189)[1], NFT (410984958944197141/FTX EU - we are here! #229212)[1] | Yes | |
| 04262428 | | USD[0.00], USDT[0] | | |
| 04262465 | | EUR[0.00] | | |
| 04262467 | | AKRO[1], BAO[4], KIN[3], TRX[2.000777], UBXT[3], USD[0.00], USDT[0], XPLA[.2358] | | |
| 04262484 | | USD[25.00] | | |
| 04262490 | | NFT (334375139983940776/FTX Crypto Cup 2022 Key #6709)[1], NFT (345673807144479529/The Hill by FTX #13658)[1], NFT (356393554091239100/FTX EU - we are here! #25916)[1], NFT (527170809845575907/FTX EU - we are here! #26205)[1], NFT (573586588113267600/FTX EU - we are here! #26129)[1], TRX[.001554] | | |
| 04262496 | | EUR[0.20], USD[0.00] | | |
| 04262514 | | NFT (313568548797659372/FTX EU - we are here! #61621)[1], NFT (547283380557570725/FTX EU - we are here! #61510)[1], NFT (572627836884948470/FTX EU - we are here! #61771)[1] | | |
| 04262521 | | AKRO[1], BAO[1], DENT[2], EUR[0.00], KIN[4], RSR[1], UBXT[2] | | |
| 04262530 | | USDT[.53329765] | | |
| 04262532 | | NFT (293786146370993859/The Hill by FTX #21048)[1], NFT (321498817232329292/FTX EU - we are here! #257671)[1], NFT (424212143855729368/FTX EU - we are here! #257722)[1], NFT (553180487989936454/FTX EU - we are here! #257563)[1] | | |
| 04262547 | | USDT[0.00000034] | | |
| 04262570 | | NFT (301477890303256305/FTX EU - we are here! #141125)[1], NFT (491634082919518678/FTX EU - we are here! #141219)[1], NFT (496687198381243626/FTX EU - we are here! #141299)[1] | | |
| 04262573 | | NFT (461362615547312183/FTX Crypto Cup 2022 Key #6675)[1] | | |
| 04262600 | | BTC[.00000088], USD[0.00] | | Yes |
| 04262640 | | EUR[0.00], USD[0.00] | | |
| 04262649 | | NFT (505506544667220448/FTX EU - we are here! #225988)[1] | | |
| 04262691 | | NFT (321554587628618076/The Hill by FTX #13849)[1] | | |
| 04262693 | | NFT (321545870764760047/FTX EU - we are here! #211429)[1], NFT (401832429046951783/FTX EU - we are here! #211416)[1], NFT (532539029384669329/FTX EU - we are here! #211438)[1] | | |
| 04262701 | | AKRO[1], APE[0], BAO[4], BNB[0], ETH[.00000001], GALA[0], KIN[8], MATIC[0], SAND[0], SOL[0] | Yes | |
| 04262703 | | 0 | | |
| 04262719 | | APT[.11178267], NFT (522483791939548631/The Hill by FTX #11307)[1], NFT (543086503723206800/FTX Crypto Cup 2022 Key #13220)[1], USD[0.00] | | |
| 04262721 | | BTC[0], LTC[0] | | |
| 04262729 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[576.92], XRP-PERP[0] | | |
| 04262738 | | NFT (433071532619516257/The Hill by FTX #22893)[1], NFT (516171901378946317/FTX Crypto Cup 2022 Key #16321)[1] | Yes | |
| 04262739 | Contingent | ADA-PERP[0], APE-PERP[0], BNB[.0005], BNB-PERP[0], BTC-MOVE-0305[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[20.47], USDT[0.00569358] | | |
| 04262754 | | BAO[1], NFT (343834096302623348/The Hill by FTX #21020)[1], NFT (382841075030748205/FTX EU - we are here! #75768)[1], NFT (470997302503057752/FTX EU - we are here! #75242)[1], NFT (475212709939742741/FTX EU - we are here! #74544)[1], TRX[1.000777], USDT[0.00037583] | | |
| 04262774 | | BTC[0], KIN[1], TRX[1] | | |
| 04262777 | | ATLAS[1.8] | | |
| 04262783 | | SLND[.07158], USD[3.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04262800 | | EUR[0.38], USD[0.00] | | |
| 04262827 | | BAO[2], DENT[1], NFT (421352274223353822/FTX Crypto Cup 2022 Key #10431)[1], NFT (546840413307153300/The Hill by FTX #33473)[1], TRX[.000142], USDT[0.00001155] | Yes | |
| 04262859 | | NFT (382481548933618069/The Hill by FTX #26936)[1] | | |
| 04262866 | | ATLAS[1.8] | | |
| 04262879 | | BNB[.00000001], FB-0325[0], USD[0.05], USDT[0] | | |
| 04262891 | | NFT (500469536061046212/FTX EU - we are here! #211589)[1], NFT (539510910686349051/FTX EU - we are here! #211506)[1], NFT (560821615393151581/FTX EU - we are here! #211548)[1] | | |
| 04262911 | | EUR[0.00], USD[0.00] | | |
| 04262919 | | NFT (340001891613088375/FTX EU - we are here! #280977)[1], NFT (449204244793422147/FTX EU - we are here! #280967)[1] | | |
| 04262932 | | ATLAS[1767.18708652] | | |
| 04262944 | | TRX[.002332], USD[0.00] | | |
| 04262946 | | ATLAS[1.8] | | |
| 04262957 | | NFT (456357993054179337/FTX Crypto Cup 2022 Key #8402)[1] | | |
| 04262982 | | NFT (358097390331877880/FTX EU - we are here! #278389)[1], NFT (385938000017447999/FTX EU - we are here! #278378)[1] | | |
| 04262983 | Contingent, Disputed | NFT (346467259920381401/FTX EU - we are here! #179919)[1], NFT (497775596991343260/FTX EU - we are here! #179653)[1], NFT (554158748475986111/FTX EU - we are here! #179755)[1] | Yes | |
| 04262991 | | NFT (386015852458776436/FTX EU - we are here! #214830)[1], NFT (387074403756726663/FTX EU - we are here! #214856)[1] | | |
| 04262994 | | NFT (491069216588843808/The Hill by FTX #23879)[1] | | |
| 04263011 | | ATLAS[1.8] | | |
| 04263028 | | USD[0.01] | | |
| 04263034 | | 0 | | |
| 04263045 | | NFT (345058720936016059/The Hill by FTX #44065)[1] | | |
| 04263049 | | ETH-PERP[0], MATIC[0], NFT (489013806203961377/FTX EU - we are here! #42508)[1], NFT (528017138122142139/FTX EU - we are here! #42318)[1], NFT (543377295541257630/FTX EU - we are here! #42380)[1], USD[0.92] | | |
| 04263061 | | USD[0.00] | | |
| 04263075 | | NFT (444405052789438257/FTX EU - we are here! #100504)[1], NFT (502493751696040609/FTX EU - we are here! #100684)[1], NFT (564145892455073503/FTX EU - we are here! #100254)[1] | | |
| 04263078 | | USD[0.00] | | |
| 04263080 | | USD[0.00] | | |
| 04263088 | | ATLAS[1.8] | | |
| 04263095 | | TRX[.001555] | | |
| 04263102 | | NFT (328485935328368676/FTX EU - we are here! #64777)[1], NFT (429462521193085936/FTX EU - we are here! #64653)[1], NFT (482371602698026596/FTX EU - we are here! #64718)[1] | | |
| 04263108 | | CRO[0], ETH[0], USD[0.00] | | |
| 04263115 | | EUR[0.00], USD[0.00] | | |
| 04263121 | | FTM[250], USD[2.06] | | |
| 04263125 | | NFT (295505923917457641/FTX EU - we are here! #208887)[1], NFT (347511995536108138/FTX EU - we are here! #208869)[1], NFT (353172851164156228/FTX EU - we are here! #208898)[1] | | |
| 04263135 | | NFT (422017980526166964/The Hill by FTX #13108)[1], NFT (514242392393172309/FTX Crypto Cup 2022 Key #7401)[1] | | |
| 04263136 | | AUD[35.52] | Yes | |
| 04263154 | | DOGEBULL[4.35611816], THETABULL[7.32710644], USDT[1.09000001] | | |
| 04263160 | | USD[0.00], USDT[0.00000030] | | |
| 04263164 | | NFT (319564409158289291/The Hill by FTX #23463)[1] | | |
| 04263169 | | BAO[1], DENT[1], FTT[0], USD[0.00], USDT[0] | | |
| 04263179 | | ATLAS[1.8] | | |
| 04263194 | | NFT (415783674973830024/FTX EU - we are here! #51754)[1], NFT (544499456336907290/FTX EU - we are here! #51832)[1], NFT (552455377420223207/FTX EU - we are here! #51647)[1] | Yes | |
| 04263195 | | USDT[.00749139] | Yes | |
| 04263200 | | NFT (486535053067939890/The Hill by FTX #14022)[1] | | |
| 04263228 | | NFT (506987276565361777/The Hill by FTX #15531)[1], NFT (536567780353050775/FTX EU - we are here! #241732)[1] | | |
| 04263251 | | USD[0.00] | | |
| 04263258 | | NFT (441293940990353357/FTX EU - we are here! #54654)[1], NFT (478745950519754289/FTX EU - we are here! #54295)[1], NFT (518458264352178195/FTX EU - we are here! #54583)[1], USD[0.00] | | |
| 04263263 | | USD[25.00] | | |
| 04263273 | | ATLAS[2] | | |
| 04263280 | | NEAR[.04818], SOL[.00644], USD[0.01], USDT[0] | | |
| 04263282 | | USD[25.00] | | |
| 04263305 | | USD[0.00] | | |
| 04263308 | Contingent, Disputed | NFT (534604872475674186/FTX EU - we are here! #98921)[1] | | |
| 04263311 | | USD[0.01] | | |
| 04263316 | | USD[0.00] | | |
| 04263319 | | GENE[0], NFT (293512710687551754/FTX EU - we are here! #71633)[1], NFT (316586675570195814/FTX EU - we are here! #71910)[1], NFT (470686221386550546/FTX EU - we are here! #72031)[1], SOL[0], USD[0.00], USDT[0.00000018] | | |
| 04263327 | | USD[0.00], USDT[0] | | |
| 04263338 | | NFT (336672964916557868/FTX EU - we are here! #38665)[1], NFT (450687743175441649/FTX EU - we are here! #38415)[1], NFT (503848463585809569/FTX EU - we are here! #37234)[1] | | |
| 04263344 | | ATLAS[1.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04263357 | | NFT [309621146872975835/The Hill by FTX #13384][1], NFT [551441470467892574/FTX Crypto Cup 2022 Key #9355][1], USD[0.01], USDT-PERP[0] | | |
| 04263367 | | NFT [517839991375441463/FTX EU - we are here! #227751][1], NFT [522942671055041643/FTX EU - we are here! #227739][1] | | |
| 04263393 | | USD[106.66] | | |
| 04263396 | | NFT [362190832750728753/FTX EU - we are here! #69639][1], NFT [436314996836483554/FTX EU - we are here! #75152][1], NFT [465478279806428560/FTX EU - we are here! #74979][1] | | |
| 04263399 | | NFT [429704895937510210/FTX EU - we are here! #180332][1], NFT [532668381603171950/FTX EU - we are here! #180591][1] | | |
| 04263416 | | ATLAS[5.4] | | |
| 04263420 | | NFT [345952703640054102/The Hill by FTX #22108][1] | | |
| 04263430 | | NFT [379359197309885122/FTX Crypto Cup 2022 Key #11397][1], USD[0.01] | | |
| 04263458 | | USD[0.00] | | |
| 04263487 | | EUR[0.00], GALA[1302.47513625] | | |
| 04263489 | | BAO[1], KIN[1], NFT [300760757950485853/FTX EU - we are here! #46897][1], NFT [364247775812988148/FTX EU - we are here! #46938][1], NFT [453112246348363407/FTX EU - we are here! #46843][1], USDT[0] | | |
| 04263495 | | ATLAS[1.8] | | |
| 04263508 | | NFT [309993391491876971/FTX Crypto Cup 2022 Key #14192][1], NFT [527600039533697031/The Hill by FTX #31310][1] | | |
| 04263514 | | EUR[0.94], USD[0.01] | | |
| 04263515 | | NFT [532327886478855836/FTX Crypto Cup 2022 Key #7504][1] | Yes | |
| 04263527 | | APT[0.00491878], SOL[.0066232] | | |
| 04263531 | | NFT [431496771790338637/FTX EU - we are here! #257037][1], NFT [462802079677697302/FTX EU - we are here! #257020][1], NFT [537457938721672617/FTX EU - we are here! #257033][1] | | |
| 04263533 | | NFT [387809451477364011/FTX Crypto Cup 2022 Key #19576][1] | | |
| 04263544 | | NFT [297683451549902813/The Hill by FTX #21726][1] | | |
| 04263545 | | SOL[-0.00242753], USD[0.53], USDT[-0.26113927] | | |
| 04263554 | | ATLAS[1.8] | | |
| 04263566 | | NFT [552107048138844592/The Hill by FTX #22631][1] | | |
| 04263568 | | USD[3.26] | | |
| 04263587 | | 0 | | |
| 04263591 | | USD[1.00] | | |
| 04263627 | | NFT [363905531782836496/FTX EU - we are here! #102120][1], NFT [420374592065926780/FTX EU - we are here! #101715][1], NFT [425430118507916174/FTX EU - we are here! #101932][1] | Yes | |
| 04263634 | | NFT [348997016839598709/FTX EU - we are here! #248430][1], NFT [452536210241836645/FTX EU - we are here! #248421][1], NFT [524547744662201558/FTX EU - we are here! #248403][1] | | |
| 04263635 | | ATLAS[1.8] | | |
| 04263637 | | USD[25.00] | | |
| 04263645 | | USD[25.00] | | |
| 04263649 | | USD[0.01] | | |
| 04263651 | | COPE[.00000001] | | |
| 04263681 | | NFT [348610072501188780/FTX EU - we are here! #161848][1], NFT [350132741404118331/FTX EU - we are here! #161988][1], NFT [481807252798710347/FTX EU - we are here! #162092][1] | | |
| 04263692 | | AKRO[3], BAO[3], DENT[1], FTM[838.1005055], KIN[3], UBXT[1], USDT[239.20772788], XRP[936.20210481] | Yes | |
| 04263695 | | ATLAS[1.8] | | |
| 04263704 | | BTC[.0102594] | | |
| 04263728 | | ETH[0] | | |
| 04263734 | | USD[0.00] | | |
| 04263765 | | USD[0.01] | | |
| 04263779 | | ATLAS[1.8] | | |
| 04263801 | | NFT [292604814862486479/The Hill by FTX #22980][1] | | |
| 04263805 | | NFT [303957407646363809/FTX EU - we are here! #128193][1], NFT [398969250805286277/FTX EU - we are here! #128394][1], NFT [418746116846779166/FTX EU - we are here! #128297][1] | | |
| 04263815 | | ALT-PERP[0], AMPL[0], AMPL-PERP[0], AXS-PERP[-610], BIT-PERP[0], BTC[0.08483914], BTC-PERP[3.4], DASH-PERP[0], ETH[1.45000000], ETH-PERP[11], ETHW[0], FTM-PERP[0], FTT[30.99444250], FTT-PERP[-500], GMT-PERP[0], GST-PERP[0], HNT-PERP[-150], KBTT-PERP[50000], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP5-601], SOS-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USDI-43955.70], USDT[928.69006438], XEM-PERP[0] | | |
| 04263846 | Contingent | APE[.1231545], APE-PERP[0], AVAX[.1], ETH[.00073613], ETHW[.00073613], FTT[.088695], LUNA2[0.00073027], LUNA_LOCKED[0.00170397], LUNC[.0023525], MATIC[.03324539], SOL[0.04417153], USD[184.51], XRP[.601164] | | |
| 04263846 | | NFT [374567350655263277/FTX EU - we are here! #174890][1], NFT [388531376181663481/FTX EU - we are here! #174949][1], NFT [563803338831573372/FTX EU - we are here! #174856][1], USD[0.00] | | |
| 04263849 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[752.55], USDT[.00894834], WAVES-PERP[0], ZEC-PERP[0] | | |
| 04263870 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[-0.00000193], ETH-PERP[0], ETHW[-0.00000192], FTM-PERP[0], LUNC-PERP[0], OMG-PERP[0], USD[0.01], USDT[0], XRP-PERP[0] | | |
| 04263881 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MANA[30], MANA-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[13], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04263885 | | USD[0.00] | | |
| 04263898 | | USD[25.00] | | |
| 04263899 | | NFT [336112276315964209/FTX Crypto Cup 2022 Key #17261][1], NFT [458404687666362644/The Hill by FTX #12737][1] | Yes | |
| 04263902 | | USD[0.00], USDT[0] | | |
| 04263913 | | NFT [311482625830308957/FTX EU - we are here! #74174][1], NFT [378735134967486646/FTX EU - we are here! #74012][1], NFT [385235819246914810/FTX EU - we are here! #73809][1], TONCOIN[.05], USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04263931 | | ETH[0.00229008], ETHW[0.00229008], NFT (327396557410394323/FTX EU - we are here! #102403)[1], NFT (448483120372383862/FTX EU - we are here! #102470)[1], NFT (546638842339035020/FTX EU - we are here! #102347)[1], USD[0.00], USDT[0.00000531] | | |
| 04263932 | | NFT (328382178259843532/FTX EU - we are here! #253657)[1], NFT (332010315466798757/FTX EU - we are here! #253652)[1], NFT (453314167699181870/FTX EU - we are here! #253645)[1] | | |
| 04263936 | | NFT (416348511373814984/The Hill by FTX #31443)[1] | | |
| 04263939 | | ETH[.3], ETHW[.3], NFT (326878370208657095/FTX AU - we are here! #1098)[1], NFT (511628969953380235/FTX AU - we are here! #28563)[1], NFT (567040388997730993/FTX AU - we are here! #1101)[1], TRX[.000777] | | |
| 04263956 | | NFT (382480955219206481/The Hill by FTX #11817)[1] | | |
| 04263960 | | ETH[.00000001], TRX[0] | | |
| 04263963 | | NFT (369105092253066589/The Hill by FTX #21041)[1], NFT (396864992930672811/The Hill by FTX #50028)[1], NFT (447055842485013800/The Hill by FTX #24687)[1], NFT (485937138190814153/The Hill by FTX #25366)[1], NFT (507904585704387695/The Hill by FTX #25413)[1], USD[0.99] | | |
| 04263976 | | TONCOIN[.00404497], USD[0.00], USDT[0] | Yes | |
| 04264002 | | APT[0], BNB[0], ETH[0], NFT (359921164115948896/FTX EU - we are here! #210260)[1], NFT (394710828334424026/FTX EU - we are here! #210230)[1], NFT (440234774441576386/FTX EU - we are here! #210181)[1], TRX[0.00000600], USD[0.00], USDT[0], XLM-PERP[0] | Yes | |
| 04264009 | | USD[0.01] | | |
| 04264010 | | FTT[.04], NFT (541831890540698000/FTX EU - we are here! #234117)[1], NFT (555159759595674831/FTX EU - we are here! #234125)[1], NFT (565780925764947026/FTX EU - we are here! #234108)[1], USD[4.67] | | |
| 04264024 | | USD[0.01] | | |
| 04264025 | | NFT (349098368561606250/FTX EU - we are here! #186503)[1], NFT (489496872653340945/FTX EU - we are here! #186650)[1], NFT (526789966056073839/FTX EU - we are here! #186594)[1] | | |
| 04264035 | | NFT (402732667831236035/FTX EU - we are here! #279174)[1], NFT (473427731289366219/FTX EU - we are here! #279168)[1], USD[0.00] | | |
| 04264044 | | NFT (329496177847097434/FTX EU - we are here! #216717)[1], NFT (351814321646939594/FTX EU - we are here! #216732)[1], NFT (572451468153954334/FTX EU - we are here! #216749)[1], USD[0.06], USDT[.79063373] | | |
| 04264052 | | USD[0.00] | | |
| 04264067 | | USD[0.00] | | |
| 04264069 | | NFT (294418358121372015/The Hill by FTX #17705)[1] | Yes | |
| 04264070 | Contingent | ALGO[2788.47009], ATOM[0], BTC[0.00000001], CHZ[999.81], DOGE[4565], ETH[0], ETHW[0], FTM[0], LINK[0.00000001], LTC[0], LUNA2[0.00000188], LUNA2_LOCKED[0.00000439], LUNC[0], MATIC[12.99753], SOL[0.00359956], USD[0.83], USDT[0] | | |
| 04264096 | | ETH[6.04909558], ETHW[0], FTT[5.06129494], USD[0.00], USDT[0] | Yes | |
| 04264102 | | ATLAS[1.8] | | |
| 04264105 | | NFT (504353341683616308/FTX EU - we are here! #249653)[1], NFT (512260080235195980/FTX EU - we are here! #249613)[1], NFT (518158145360326262/FTX EU - we are here! #249624)[1] | | |
| 04264137 | | CRO[11.90121675], SAND[2.45411775], USD[0.00], USDT[0.50000001] | | |
| 04264149 | | USD[0.01] | | |
| 04264150 | | AUD[214.39], BAO[1], BTC[.00322897], KIN[1], USD[0.00] | Yes | |
| 04264156 | | ATLAS[1.8] | | |
| 04264162 | | NFT (566548877063672020/The Hill by FTX #14737)[1] | | |
| 04264171 | | ATOM[4], BADGER[10.61], BTC[0.01314422], DOGE[639], ETH[.14241409], ETHW[.073], EUR[0.00], USD[0.01], USDT[0.00003393] | | |
| 04264176 | | USD[0.00] | | |
| 04264179 | | NFT (349318846883922965/FTX EU - we are here! #215918)[1], NFT (378378952645933000/FTX EU - we are here! #215939)[1] | | |
| 04264188 | | NFT (321847762734910512/The Hill by FTX #16256)[1], NFT (498667853530702313/FTX Crypto Cup 2022 Key #7700)[1], TRX[.000025], USD[0.00], USDT[0.00811497] | Yes | |
| 04264201 | | NFT (380218425615066711/FTX EU - we are here! #175922)[1], NFT (436171197989079603/FTX EU - we are here! #176732)[1], NFT (503163960611876606/FTX EU - we are here! #176114)[1], NFT (571225985288975323/The Hill by FTX #22092)[1], USDT[0.00001340] | | |
| 04264214 | | BAT[18931.2497099], GALA[8686.99170989], LINK[1150.13320939], LTC[6.4002119], MATIC[6328.83750711], SOL[0], UBXT[1] | Yes | |
| 04264217 | | TRX[.677319], USD[2.31] | | |
| 04264220 | | EUR[0.00] | | |
| 04264223 | | ATLAS[1.8] | | |
| 04264234 | | MPLX[.130652], USD[0.00] | | |
| 04264245 | Contingent, Disputed | USDT[9.2] | | |
| 04264251 | | AUD[0.00] | | |
| 04264253 | | USD[0.00] | Yes | |
| 04264274 | | ATLAS[1.8] | | |
| 04264275 | | NFT (524065367590911583/The Hill by FTX #12843)[1] | | |
| 04264286 | | ATOM[12.79744], FTT[103.08562], TRX[6.700013], USD[1571.24] | | |
| 04264290 | | EUR[0.00] | | |
| 04264295 | | NFT (382722450037003017/FTX EU - we are here! #187121)[1], NFT (491684651783840276/FTX Crypto Cup 2022 Key #9846)[1], NFT (512483220553862551/FTX EU - we are here! #187223)[1], NFT (547375488142146293/FTX EU - we are here! #187016)[1], USD[0.00] | | |
| 04264302 | | NFT (351885594595437315/FTX EU - we are here! #210673)[1], NFT (431432566728883062/FTX EU - we are here! #210689)[1], NFT (454248549814569467/FTX EU - we are here! #210659)[1] | | |
| 04264306 | | NFT (501810904970765773/FTX EU - we are here! #180649)[1], NFT (525289978692509155/FTX EU - we are here! #180724)[1], NFT (555406684789234484/FTX EU - we are here! #180178)[1] | | |
| 04264317 | | NFT (297835620726400376/FTX EU - we are here! #190459)[1], NFT (388557421253865485/FTX Crypto Cup 2022 Key #18131)[1], NFT (390007411298745385/FTX EU - we are here! #190301)[1], NFT (560412331031556082/FTX EU - we are here! #192023)[1] | | |
| 04264335 | | USD[46.59], USDT[100] | | |
| 04264341 | | ATLAS[1.8] | | |
| 04264342 | | NFT (507503616799571256/FTX Crypto Cup 2022 Key #6723)[1], USD[19.06] | | |
| 04264355 | | KIN[.00000001] | | |
| 04264400 | | USD[25.00] | | |
| 04264402 | | ATLAS[1.8] | | |
| 04264405 | | NFT (325648494441962899/FTX EU - we are here! #209811)[1], NFT (545498282191810614/FTX EU - we are here! #209858)[1], NFT (557080281768455209/FTX EU - we are here! #209897)[1] | | |
| 04264409 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04264423 | | NFT (4260544065203542222/The Hill by FTX #22674)[1] | | |
| 04264453 | | NFT (4137469781792225462546/The Hill by FTX #13287)[1], NFT (51264725518837232332/FTX Trading Cup 2022 Key #10557)[1], USD[0.00] | | |
| 04264456 | | NFT (3408665369776566922/FTX EU - we are here! #185119)[1], NFT (35191976682151759 2/FTX EU - we are here! #185325)[1], NFT (53151869432491 2575/FTX EU - we are here! #185000)[1] | | |
| 04264488 | | ATLAS[1.8] | | |
| 04264496 | | NFT (3365793415876707773/FTX EU - we are here! #47871)[1], NFT (4498698115370666755/FTX EU - we are here! #47784)[1], NFT (52626952805572594 5/FTX EU - we are here! #47705)[1] | | |
| 04264507 | | NFT (5118913677761939 51/FTX EU - we are here! #21140 2)[1] | Yes | |
| 04264531 | | FTM[29.30653544], NFT (2975465484728707 52/FTX EU - we are here! #90139)[1], NFT (41242601860027226 1/FTX EU - we are here! #90248)[1], NFT (455279969749356798/FTX EU - we are here! #90032)[1], SOL[.00000001], TRX[.000777], UBXT[1], USDT[0.00000106] | Yes | |
| 04264541 | | DOT-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04264545 | | LTC[0], TRX[.000035] | | |
| 04264556 | | ATLAS[1.8] | | |
| 04264579 | | NFT (3371221483699334 19/FTX EU - we are here! #84388)[1], NFT (4220341747853182 54/FTX EU - we are here! #89083)[1], NFT (4491911417196707 89/FTX EU - we are here! #95280)[1], SLP[30], USD[0.07] | | |
| 04264598 | | APT[0], APT-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04264616 | | DOT[11.1], LINK[11.9976], SOL[2], USD[4.30] | | |
| 04264621 | | NFT (4315804818966825 13/FTX EU - we are here! #115184)[1] | | |
| 04264624 | | USD[0.00] | | |
| 04264647 | Contingent | DOGE[2416], FTT[25.12667497], LUNA2[0.27146485], LUNA2_LOCKED[0.63341798], LUNC[.009721], USD[0.00], USDT[0], USTC[38] | | |
| 04264667 | | EUR[1.00] | | |
| 04264669 | | NFT (4178908006966706869/The Hill by FTX #11951)[1] | | |
| 04264672 | Contingent | ETHW[.055], LUNA2[0.02166215], LUNA2_LOCKED[0.05054502], LUNC[4716.98], NFT (4172063810345197 76/FTX EU - we are here! #49190)[1], NFT (4319715438886520 39/FTX Crypto Cup 2022 Key #11486)[1], NFT (4378720112394361 11/FTX EU - we are here! #49264)[1], NFT (53369687686257961 1/FTX EU - we are here! #49356)[1], TRX[.000777], USD[0.00], USDT[0] | | |
| 04264676 | | NFT (36519223167433661 7/The Hill by FTX #27094)[1] | | |
| 04264687 | | USD[0.30] | | |
| 04264692 | | NFT (2906421154139920 86/FTX EU - we are here! #96765)[1], NFT (3131661596364987 69/FTX EU - we are here! #96837)[1], NFT (4200539962832709 0/The Hill by FTX #12964)[1], NFT (4976752699584452 481/FTX EU - we are here! #96686)[1] | | |
| 04264709 | | USD[0.02], USDT[0] | | |
| 04264718 | Contingent, Disputed | NFT (2972424463013352 07/FTX EU - we are here! #164131)[1], NFT (377108110625966 614/FTX EU - we are here! #164445)[1], NFT (455715762718269442/FTX EU - we are here! #164223)[1] | | |
| 04264719 | | KIN[1], NFT (3395170358821566 06/FTX Crypto Cup 2022 Key #11973)[1], NFT (46588595469230843 1/The Hill by FTX #20710)[1], USD[0.00], USDT[0] | | |
| 04264721 | | FRONT[1], TRX[.000001], USDT[0.83051052] | | |
| 04264730 | | BNB[0.00000001], ETH[0], MATIC[0], USDT[0] | | |
| 04264738 | | ATLAS[1.8], COPE[.00000001] | | |
| 04264741 | | NFT (3234569677544442150/FTX Crypto Cup 2022 Key #20154)[1], NFT (5315769647307622279/The Hill by FTX #29169)[1] | | |
| 04264742 | | USD[0.00], USDT[0] | | |
| 04264744 | | NFT (3565723701816825 41/FTX EU - we are here! #255019)[1], NFT (35981357118124549 7/FTX EU - we are here! #255057)[1], NFT (366412158658664504/FTX EU - we are here! #255060)[1] | | |
| 04264754 | | AKRO[1], BAO[2], DENT[1], KIN[3], UBXT[1], USD[0.00] | | |
| 04264758 | | ATLAS[1.8] | | |
| 04264775 | | NFT (3599521917345577 34/FTX EU - we are here! #59531)[1], NFT (3718127849881848 01/FTX EU - we are here! #59707)[1], NFT (3786004128072991 07/FTX EU - we are here! #59933)[1] | | |
| 04264779 | | NFT (3297432448756767 55/FTX EU - we are here! #259576)[1], NFT (4642545652569 0892 5/FTX EU - we are here! #259568)[1], NFT (4675852144441 38661/FTX Crypto Cup 2022 Key #15178)[1], NFT (475876335737306988/The Hill by FTX #31057)[1], NFT (52444139349018 7690/FTX EU - we are here! #259585)[1] | Yes | |
| 04264787 | | USD[0.09] | | |
| 04264809 | | USD[0.01], USDT[2.47] | | |
| 04264812 | | NFT (4268374005220756 86/FTX EU - we are here! #169082)[1], NFT (5160516252973517 88/FTX EU - we are here! #169271)[1], NFT (55019487063235352 1/FTX EU - we are here! #169177)[1] | | |
| 04264825 | | BNB[0.00000001], USD[0.00] | | |
| 04264835 | | NFT (3170399725949485 26/FTX EU - we are here! #180385)[1], NFT (3722237291778521 26/FTX EU - we are here! #180108)[1], NFT (5589461039525962 23/FTX EU - we are here! #180222)[1] | | |
| 04264837 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[26.7226259], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[9.74734856], LUNA2_LOCKED[22.74381333], LUNC[31.4], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04264852 | | NFT (4801770486695783 52/FTX EU - we are here! #44741)[1], NFT (5163138854181632 09/FTX EU - we are here! #45071)[1] | | |
| 04264864 | | ATLAS[1.8] | | |
| 04264865 | | NFT (3337274575003300 57/FTX EU - we are here! #120549)[1], NFT (4398865993260438 25/FTX EU - we are here! #120440)[1], NFT (5377412323709416 30/FTX EU - we are here! #120635)[1] | | |
| 04264877 | | NFT (3665196699658476 00/FTX EU - we are here! #276969)[1], NFT (3849334202601162 13/FTX EU - we are here! #276981)[1], NFT (5509003105037189 08/FTX EU - we are here! #276975)[1] | | |
| 04264879 | | EUR[0.00], USD[0.00] | | |
| 04264892 | | DOGE-PERP[0], LTC[0.00422044], LTC-PERP[0], USD[0.30] | | |
| 04264899 | | BAO[5], KIN[1], NFT (3763822194755260 90/FTX EU - we are here! #137049)[1], NFT (3786752520987524 76/The Hill by FTX #12287)[1], NFT (3890139049711551 89/FTX EU - we are here! #136472)[1], NFT (4141461746841438 17/FTX EU - we are here! #136824)[1], NFT (5628233561588811 44/FTX Crypto Cup 2022 Key #11107)[1], TRX[.001554], UBXT[1], USD[0.00], USDT[0.00009589] | Yes | |
| 04264909 | | NFT (4248555998678969 93/The Hill by FTX #15112)[1], NFT (4769607779525957 14/FTX EU - we are here! #243666)[1] | | |
| 04264917 | Contingent | LUNA2[0.06723933], LUNA2_LOCKED[0.15689178], TRX[.00002], USD[429.71], USDT[0] | | |
| 04264924 | | USDT[18.99371443] | | |
| 04264938 | | NFT (4247835367895671 05/The Hill by FTX #19367)[1] | | |
| 04264945 | | NFT (4272515211944109 03/FTX EU - we are here! #114993)[1], NFT (4904303735208180 61/FTX EU - we are here! #114749)[1], NFT (5728554962130098 35/FTX EU - we are here! #114471)[1] | | |
| 04264947 | | ATLAS[3.6] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04264948 | | NFT (3213462041804080829/FTX EU - we are here! #82885)[1], NFT (509407642706299681/FTX EU - we are here! #83158)[1], NFT (536597361975911966/FTX EU - we are here! #83029)[1] | | |
| 04264978 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH, 128761], ETH-PERP[0], ETHW[0.12876100], FTM-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04264989 | | NFT (3297807692198993722/FTX Crypto Cup 2022 Key #11722)[1], NFT (378838849026342089/The Hill by FTX #27144)[1], USD[0.00] | | |
| 04264998 | | ATLAS[1.8], COPE[.00000001] | | |
| 04264999 | | NFT (3696875322368932557/FTX EU - we are here! #218156)[1], NFT (3772195687746301112/FTX EU - we are here! #218132)[1], NFT (4623497582727939043/The Hill by FTX #17761)[1], NFT (5177921966771762239/FTX EU - we are here! #218101)[1], TRX[.001554] | | |
| 04265000 | | MATIC[0], NFT (3065598251015213821/FTX EU - we are here! #71212)[1], NFT (3095412879846332951/FTX EU - we are here! #71582)[1], NFT (4007471206380016631/FTX EU - we are here! #71814)[1], USD[0.00] | | |
| 04265008 | | SPELL[4099.221], USD[0.11], USDT[0.00023000] | | |
| 04265010 | | KIN[1], NFT (3488955325665659851/FTX EU - we are here! #61530)[1], NFT (510345446947856673/FTX EU - we are here! #61643)[1], USDT[0.00002311] | | |
| 04265018 | | APE-PERP[0], FTM[2.9250317], USD[0.30], USDT[0.49389127] | | |
| 04265021 | | NFT (4884322239574414461/FTX EU - we are here! #144152)[1], NFT (5013440806665860056/FTX EU - we are here! #144016)[1], NFT (5253591351423184000/FTX EU - we are here! #143870)[1] | | |
| 04265027 | | 0 | | |
| 04265028 | | NFT (3654388651094963721/The Hill by FTX #11416)[1], NFT (5491422189079163801/FTX Crypto Cup 2022 Key #7369)[1] | | |
| 04265033 | | ATLAS[1.8] | | |
| 04265044 | | USDT[0.18756021] | | |
| 04265045 | | ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTM-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000022], USD[923.05], USDT[4486.85479357], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 04265063 | | AKRO[1], ALCX[1.10121105], AUD[0.00], BAO[1], TRX[1] | | |
| 04265073 | | NFT (3580747309401332477/FTX Crypto Cup 2022 Key #16908)[1], NFT (368467941125034718/The Hill #14415)[1] | Yes | |
| 04265074 | | BAO[1], TRX[.00001], UBXT[1], USD[0.00], USDT[.15291636] | | |
| 04265076 | | USD[25.00] | Yes | |
| 04265090 | | NFT (3165540202032525913/FTX EU - we are here! #198453)[1], NFT (3892740558481911188/FTX EU - we are here! #197984)[1], NFT (4167551667637145811/FTX Crypto Cup 2022 Key #10103)[1], NFT (4198876901122960000/The Hill by FTX #15672)[1], NFT (4327657405937566646/FTX EU - we are here! #198698)[1] | | |
| 04265097 | | NFT (3070329585041144664/FTX EU - we are here! #57759)[1], NFT (319376244453334488/FTX EU - we are here! #58089)[1] | | |
| 04265104 | | BTC[.40671399] | Yes | |
| 04265116 | | NFT (3402145871108681123/FTX EU - we are here! #222692)[1], NFT (3962645941266708069/FTX EU - we are here! #222712)[1], NFT (5528370391024539881/FTX EU - we are here! #222734)[1] | | |
| 04265125 | | NFT (3108390684072220621/FTX EU - we are here! #56311)[1], NFT (3133688879494394481/FTX EU - we are here! #56165)[1], NFT (3636904364502213601/FTX EU - we are here! #56097)[1], NFT (4340530663002347581/The Hill by FTX #23567)[1] | | |
| 04265132 | | BNB[0], ETH[0], NFT (3657118277575915741/The Hill by FTX #13259)[1], NFT (4038348547303451461/FTX EU - we are here! #138184)[1], NFT (4445727230978402761/FTX Crypto Cup 2022 Key #6777)[1], NFT (5037858788735962431/FTX EU - we are here! #137711)[1], NFT (5477302555520620161/FTX EU - we are here! #136313)[1], SOL[0], TRX[0.00609447] | | |
| 04265133 | | USDT[.20691904] | | |
| 04265139 | | KIN[1], USD[0.01], USDT[0] | | |
| 04265141 | | LTC[.48], USD[0.07] | | |
| 04265142 | | USD[0.00], USDT[0] | | |
| 04265151 | | NFT (3494589690397349001/The Hill by FTX #32852)[1] | | |
| 04265155 | | BLT[211], GENE[17.1], TRX[.000777], USD[98.74], USDT[0.00000001] | | |
| 04265159 | | ATLAS[1.8] | | |
| 04265175 | | USD[0.00] | | |
| 04265190 | | NFT (3504344855271359811/FTX EU - we are here! #212723)[1], NFT (3574556131425772251/FTX EU - we are here! #213108)[1], NFT (5730969018867462801/FTX EU - we are here! #213082)[1] | | |
| 04265198 | | USD[0.00] | | |
| 04265200 | | NFT (4744224436761714861/FTX EU - we are here! #268683)[1] | | |
| 04265201 | | CHZ[390], EUR[0.00], NEAR[6.8], USD[277.32], USDT[169.35209409], XRP[73.87479146] | | |
| 04265208 | | NFT (3266785162160136221/FTX Crypto Cup 2022 Key #7607)[1] | | |
| 04265234 | | USD[0.00] | | |
| 04265237 | | NFT (3701642525526227891/FTX EU - we are here! #206937)[1], NFT (4510192978348718181/FTX EU - we are here! #207078)[1], NFT (5022680138578013231/FTX EU - we are here! #207223)[1] | | |
| 04265251 | | NFT (3268408884264746741/The Hill by FTX #31699)[1] | | |
| 04265253 | | USD[0.00] | | |
| 04265255 | | ATLAS[1.8] | | |
| 04265267 | | USD[0.00] | | |
| 04265269 | | ETH[0], NFT (3380692045173343441/FTX EU - we are here! #41393)[1], NFT (3939628130336054181/FTX EU - we are here! #41671)[1], NFT (4048227344490998051/FTX EU - we are here! #41584)[1], USD[0.00] | | |
| 04265274 | | USD[25.00] | | |
| 04265279 | | NFT (3297933296130255481/FTX EU - we are here! #41963)[1], NFT (3701226043951600131/FTX EU - we are here! #42085)[1], NFT (4647642008643968551/FTX EU - we are here! #41838)[1] | | |
| 04265290 | | TONCOIN[359.07764], USD[0.21], USDT[0] | | |
| 04265291 | | USD[0.00] | | |
| 04265295 | | USD[0.06], USDT-PERP[0] | | |
| 04265309 | | NFT (3372340238587515361/FTX EU - we are here! #155482)[1] | | |
| 04265316 | | USD[0.00], USDT[0.00015803] | | |
| 04265317 | | USD[0.00], USDT[0] | | |
| 04265319 | | USD[0.00] | | |
| 04265330 | | NFT (3352768467817929211/FTX EU - we are here! #279118)[1], NFT (5034354880523690761/FTX EU - we are here! #279122)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04265335 | | NEAR[20.39195999], USD[0.08], USDT[0] | | |
| 04265340 | | ATLAS[1.8] | | |
| 04265353 | | NFT (31137929918057994 6/FTX EU - we are here! #260700)[1], NFT (470039070193927787/FTX EU - we are here! #260686)[1], NFT (561701182997719190/FTX EU - we are here! #260695)[1] | | |
| 04265383 | | ATLAS[1.8], COPE[.00000001] | | |
| 04265387 | | NFT (33131582318586517 6/FTX EU - we are here! #182807)[1], NFT (456751205412867873/FTX EU - we are here! #182725)[1], NFT (538641292616381257/FTX EU - we are here! #182775)[1] | | |
| 04265389 | | USD[0.00] | | |
| 04265396 | | DENT[1], USD[0.00], USDT[0] | | |
| 04265398 | | NFT (292176866335456923/The Hill by FTX #17393)[1], NFT (304954899771486980/FTX Crypto Cup 2022 Key #14516)[1] | | |
| 04265399 | Contingent, Disputed | SOL[0] | | |
| 04265432 | | NFT (422405312581139605/FTX EU - we are here! #230293)[1], NFT (444681528258280332/FTX EU - we are here! #230308)[1], NFT (549349928276543799/FTX EU - we are here! #230279)[1] | | |
| 04265433 | | ATOM-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], MANA-PERP[0], NFT (317405148782377095/FTX EU - we are here! #70282)[1], NFT (341898852878851364/FTX EU - we are here! #70505)[1], NFT (421536161834419355/FTX EU - we are here! #70602)[1], TRX[.000778], USD[0.01], USDT[0] | | |
| 04265436 | Contingent, Disputed | NFT (291179624763857039/FTX EU - we are here! #51278)[1], NFT (357459262679350277/FTX EU - we are here! #51198)[1], NFT (410306010440510072/FTX EU - we are here! #51449)[1] | | |
| 04265457 | | NFT (312109223223370758/The Hill by FTX #22943)[1] | | |
| 04265467 | | BTC[0], DOT[.2], LINK[.2], SOL[.02], USD[0.00], USDT[.09344887] | | |
| 04265479 | | USD[0.00] | | |
| 04265486 | | ATLAS[1.8] | | |
| 04265493 | | USD[25.00] | | |
| 04265495 | | NFT (356170043280645552/The Hill by FTX #12142)[1] | | |
| 04265513 | | BTC[0], EUR[0.00], LUNC[0.00], SOL[0], TRX[.001555], USD[0.87], USDT[0.00000001] | | |
| 04265518 | | USD[0.00], USDT[0] | | |
| 04265519 | | USD[0.04], USDT[0] | | |
| 04265521 | Contingent | DOGE[4.28183688], ETHW[.000992], GENE[.09826], LUNA2[0.02314095], LUNA2_LOCKED[0.05399556], LUNC[5038.992], MATIC[2.292], NFT (507821263054160715/FTX EU - we are here! #83779)[1], NFT (522522658286005487 6/FTX EU - we are here! #83912)[1], NFT (560326866150513353/FTX EU - we are here! #83690)[1], TRX[.23803], USD[3.95], USDT[69.28636891] | | |
| 04265527 | | USD[0.00], USDT[0] | | |
| 04265528 | | NFT (302180907859697163/FTX EU - we are here! #130585)[1], NFT (318593158628074707/FTX EU - we are here! #131243)[1], NFT (337122362481091299/FTX EU - we are here! #130994)[1] | | |
| 04265543 | | NFT (367532931614964664/FTX EU - we are here! #183116)[1], NFT (463982416956158094/FTX EU - we are here! #182914)[1], NFT (522586213505901026/FTX EU - we are here! #183200)[1] | | |
| 04265559 | | ETH[0] | | |
| 04265565 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CTX[0.00000001], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], REEF-0325[0], RUNE[.0018285], RUNE-PERP[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], STG[0], STG-PERP[0], UNI-PERP[0], USD[3620.22], USDT[748.00000001], WAVES[.001], WAVES-PERP[0], ZEC-PERP[0] | | |
| 04265566 | | USD[0.00] | Yes | |
| 04265568 | | EUR[0.00], NFT (291138478969814058/FTX EU - we are here! #180277)[1], NFT (323084841792652858/FTX Crypto Cup 2022 Key #11630)[1], NFT (435546665173566764/FTX EU - we are here! #180403)[1], NFT (498309549635013891/The Hill by FTX #29849)[1], NFT (568602085394345813/FTX EU - we are here! #180577)[1], USD[0.00], USDT[0] | | |
| 04265576 | | BTC[.00000438], ETH[.00000001], GRT[1], WRX[.18558927], XRP[0.04782652] | Yes | |
| 04265592 | | USD[25.00] | | |
| 04265595 | | BNB[0.00000001] | | |
| 04265599 | | ANC-PERP[0], APE-PERP[0], BADGER-PERP[0], BAL-0624[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], EDEN-PERP[0], ETH-PERP[0], EUR[0.00], FXS-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RON-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.00], XMR-PERP[0], YFI3-PERP[0] | | |
| 04265603 | | ATLAS[1.8] | | |
| 04265608 | | NFT (309994271490523894/FTX EU - we are here! #228001)[1], NFT (357810595015856468/FTX EU - we are here! #227993)[1], NFT (388960888675272600/FTX EU - we are here! #227985)[1], USD[0.00], USDT[.25767837] | | |
| 04265609 | | NFT (299810274973292888/The Hill by FTX #15811)[1] | | |
| 04265613 | | ATLAS[1.8], COPE[.00000001] | | |
| 04265616 | | NFT (431764530557594624/FTX EU - we are here! #152876)[1], NFT (459386847991867580/FTX EU - we are here! #152953)[1], NFT (470921307234298293/FTX EU - we are here! #152804)[1], USD[0.00] | | |
| 04265627 | | NFT (351196694902158768/FTX Crypto Cup 2022 Key #19049)[1], NFT (423480340300097345/The Hill by FTX #25925)[1], TONCOIN[.1], USD[0.04], USDT[.988] | | |
| 04265628 | Contingent, Disputed | NFT (323649311419686146/FTX EU - we are here! #44766)[1], NFT (339850472811072826/FTX EU - we are here! #45199)[1], NFT (502764423375085608/FTX EU - we are here! #44937)[1] | | |
| 04265631 | | NFT (390379661875063944/The Hill by FTX #21316)[1], NFT (408745681824797191/FTX EU - we are here! #50876)[1], NFT (442014711308714341/FTX EU - we are here! #50945)[1], NFT (564333442354354493/FTX Crypto Cup 2022 Key #6235)[1] | | |
| 04265633 | | BNB[0], NFT (331540869938039465/FTX EU - we are here! #51702)[1], NFT (422199795428837729/FTX EU - we are here! #51408)[1], NFT (444479961645012011/The Hill by FTX #11531)[1], NFT (474512185993114697/FTX EU - we are here! #51519)[1], NFT (564314134118404938/FTX Crypto Cup 2022 Key #6003)[1] | | |
| 04265640 | | USD[0.13] | | |
| 04265644 | Contingent | ALCX-PERP[0], BTC[.2269], BTC-PERP[0], DOGE-PERP[0], ETH[0.00100328], ETH-PERP[0], ETHW[0.00000328], ETHW-PERP[0], GALA-PERP[0], LUNA2[0.95335225], LUNA2_LOCKED[2.22448858], LUNC[207594.46], OP-PERP[0], SOL-PERP[0], SRM[.85732276], USD[89.41], USDT[0.93585306] | | |
| 04265649 | | NFT (291576327924622589/FTX EU - we are here! #112190)[1], NFT (420980179219799660/FTX EU - we are here! #112038)[1], NFT (521025685443359669/FTX EU - we are here! #112278)[1] | | |
| 04265665 | | AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AKRO[2], ALCX-PERP[0], ALGO[0.15075400], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAO[42], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DENT[4], DENT-PERP[0], DOGE[0], DOGE-0930[0], DOGE-PERP[0], DOT[0], EDEN-PERP[0], EOS-0930[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FTT[0.00003656], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HT[.00010143], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN[31], KNC-PERP[0], LOA-PERP[0], LOC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MVDA10-PERP[0], NEAR[0.00638148], NEAR-PERP[0], OKB[.00001014], OMG-PERP[0], OP-0930[0], OP-PERP[0], POLIS[.000464], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[1], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], TONCOIN[0.00005032], TONCOIN-PERP[0], TRX[3], UBXT[3], UNI-PERP[0], USD[0.97], USDT[0], USDT-PERP[-1], USTC-PERP[0], XEM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 04265667 | Contingent, Disputed | EUR[0.00] | | |
| 04265689 | Contingent | AAVE[1.03908902], ALCX[0], ALGO[41.20383002], ANC[76.85090852], APE[0], APT[0], BAO[5], BAT[0], CEL[0], CRO[0], CTX[0], DENT[10.88276793], DFL[0], DOT[19.30628427], EUR[1.00], FTT[0], FXS[0], GALA[0], GENE[0], GMT[0], JOE[0], KIN[33.08476296], KNC[0], LUNA2[0.00212032], LUNA2_LOCKED[0.00494743], LUNC[461.70620989], MAPS[0], MATIC[0], NEXO[0], RAY[0], REEF[0], ROOK[0], RUNE[5.24760663], SHIB[0], SKL[0], SNX[0], SOL[14.74330035], TOMO[1], TONCOIN[0], TRX[4], TULIP[0], USD[0.01], WAVES[0], WFLOW[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04265701 | | USDT[0.46600421], XRP[.296654] | | |
| 04265708 | Contingent | ETH[.003506], ETHBEAR[57700000], ETHBULL[36.84827663], ETH-PERP[0], ETHW[.89576877], FTT[30.0703528], LTCBEAR[123000], LUNA2[0.00079132], LUNA2_LOCKED[0.00184641], LUNC[172.31182], USD[3072.07], USDT[-9.06666714] | | |
| 04265710 | | TRX[.000777], USD[0.00], USDT[0.00014899] | | |
| 04265712 | | ATLAS[1.8] | | |
| 04265718 | | NFT (517290763887652778/The Hill by FTX #17153)[1] | | |
| 04265736 | | STORJ[7000.013746], USD[0.00], USDT[215.2] | | |
| 04265748 | | NFT (496382521260578281/The Hill by FTX #16028)[1], NFT (575833571912505318/FTX Crypto Cup 2022 Key #9809)[1] | Yes | |
| 04265760 | | NFT (371454472012700535/The Hill by FTX #17909)[1], NFT (419306590064203376/FTX EU - we are here! #285856)[1], NFT (542576380891499121/FTX EU - we are here! #285876)[1], USD[0.00] | | |
| 04265762 | | BTC[0.23160000], BTC-MOVE-2022Q4[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], SOL-PERP[0], USD[1.58] | | |
| 04265766 | | BTC[0], LTC[0], TRX[215.66692505], USD[0.00], USDT[1229.89888524] | | |
| 04265814 | | USD[0.00] | | |
| 04265819 | | AKRO[1], BAO[3], ETH[0], KIN[1], MATIC[0], NFT (344145278890265161/FTX EU - we are here! #194712)[1], NFT (354498132338553614/FTX EU - we are here! #194662)[1], NFT (371688198099785440/FTX Crypto Cup 2022 Key #17423)[1], NFT (431943589256625550/FTX EU - we are here! #194614)[1], NFT (444757388791027924/The Hill by FTX #14687)[1], UBXT[1], USD[0.00] | | |
| 04265822 | | USD[0.00], USDT[.0050777] | | |
| 04265825 | | USD[0.00], USDT[0] | | |
| 04265829 | | USD[0.00] | | |
| 04265835 | | NFT (374905588083969623/FTX EU - we are here! #100529)[1], NFT (387676581628698068/FTX EU - we are here! #100429)[1], NFT (539913013559775917/FTX EU - we are here! #100212)[1] | | |
| 04265858 | | USD[0.00], XRP[.95664] | | |
| 04265861 | | ETH[.00000001], USD[9.95] | | |
| 04265865 | | USD[0.09] | Yes | |
| 04265871 | | NFT (293035776288865814/The Hill by FTX #11828)[1], NFT (343799677705979623/FTX EU - we are here! #144499)[1], NFT (426089432289956094/FTX Crypto Cup 2022 Key #11212)[1], NFT (506300540700782515/FTX EU - we are here! #143897)[1], NFT (564977630176387633/FTX EU - we are here! #143669)[1], USD[0.01] | | |
| 04265872 | | NFT (404862230324467953/FTX EU - we are here! #135747)[1], NFT (541124361740837341/FTX EU - we are here! #135536)[1], NFT (560215448738053111/FTX EU - we are here! #135278)[1], USD[0.00] | | |
| 04265897 | | USD[0.00] | | |
| 04265910 | | USD[0.10] | | |
| 04265922 | | NFT (296905334588066500/The Hill by FTX #25953)[1] | | |
| 04265935 | | NFT (420711752783332371/FTX EU - we are here! #127052)[1], NFT (460184376517190585/FTX EU - we are here! #127844)[1], NFT (565053671499132759/FTX EU - we are here! #127632)[1] | | |
| 04265955 | | NFT (365340748573871565/FTX EU - we are here! #130232)[1], NFT (456024224690196010/FTX EU - we are here! #130404)[1], NFT (567515660014138081/FTX EU - we are here! #130334)[1], USDT[0.00013378] | | |
| 04265962 | | ETH[2.16129318], ETHW[2.16129318], SGD[0.00], USD[404.05] | | |
| 04265966 | | USD[0.00] | | |
| 04265985 | | NFT (319940114317455341/FTX EU - we are here! #114198)[1], NFT (413293303591064028/FTX EU - we are here! #114376)[1], NFT (532658524104278407/FTX EU - we are here! #114491)[1] | | |
| 04266002 | | NFT (392965140605055309/FTX EU - we are here! #138421)[1], NFT (563302704322212241/FTX EU - we are here! #138617)[1], TRX[.000827], USD[0.00], USDT[0] | | |
| 04266028 | | USD[25.00] | | |
| 04266051 | | NFT (313640190687245052/FTX EU - we are here! #48246)[1], NFT (368472488543621024/FTX Crypto Cup 2022 Key #7616)[1], NFT (470779300776417377/FTX EU - we are here! #47761)[1], NFT (488135324638536901/FTX EU - we are here! #48021)[1] | | |
| 04266061 | | NFT (357067241971913358/FTX EU - we are here! #53947)[1], NFT (418189502482419253/FTX EU - we are here! #53791)[1], NFT (535182362952489731/FTX EU - we are here! #53539)[1] | | |
| 04266066 | | USD[0.00] | | |
| 04266067 | | BCH[0], BTC[0.00461714], ETH[0.03987129], ETH-PERP[0], ETHW[.01817026], FTT[8.12418398], MATIC[0.50825448], NFT (438573672916515099/FTX AU - we are here! #4159)[1], NFT (447099316541168275/FTX Crypto Cup 2022 Key #4451)[1], NFT (474743426728533545/FTX AU - we are here! #4165)[1], NFT (563088745149084042/FTX AU - we are here! #52542)[1], SOL[0.50507740], TRX[0.97381556], USD[0.42], USDT[0.00000001] | Yes | SOL[.50006], TRX[.97215] |
| 04266070 | | DENT[1], KIN[2], USD[0.00], USDT[0] | | |
| 04266080 | | NFT (350402202684863706/FTX EU - we are here! #57387)[1], NFT (421542634097167359/FTX EU - we are here! #57867)[1], NFT (449357306898379809/FTX EU - we are here! #57734)[1] | | |
| 04266095 | | USD[19.06] | | |
| 04266096 | | NFT (347341772170480787/FTX EU - we are here! #160431)[1], NFT (427368369374707001/FTX EU - we are here! #160248)[1], NFT (532474500647247173/FTX EU - we are here! #160521)[1] | | |
| 04266105 | | BNB[0], ETH[0], TRY[0.00], USD[0.00] | Yes | |
| 04266115 | | GODS[.01251], TRX[.000777], USD[0.01], USDT[.4652] | | |
| 04266132 | | USDT[9.99] | | |
| 04266140 | | USDT[0] | | |
| 04266149 | | USD[25.00] | | |
| 04266154 | | USDT[4] | | |
| 04266156 | | USD[0.06], XRP[.9998] | Yes | |
| 04266159 | | USD[0.00] | | |
| 04266161 | | NFT (306366113472496800/FTX EU - we are here! #244372)[1], NFT (349113515057988749/FTX EU - we are here! #244361)[1], NFT (477878006122832085/FTX EU - we are here! #244348)[1], USD[25.00], USDT[0.00013315] | | |
| 04266164 | | NFT (519998406842347250/FTX EU - we are here! #181525)[1], NFT (532169977654069037/FTX EU - we are here! #181610)[1], NFT (574552525717211048/FTX EU - we are here! #181700)[1] | | |
| 04266184 | | BTC[0.20268248], USDT[0.00023179] | | |
| 04266195 | | NFT (302887594378599808/The Hill by FTX #17905)[1] | | |
| 04266205 | | 0 | | |
| 04266209 | | NFT (495812382090171999/FTX EU - we are here! #50442)[1], NFT (537918370887606584/FTX EU - we are here! #50342)[1], NFT (562113259120511317/FTX EU - we are here! #50596)[1] | | |
| 04266224 | | BNB[.0030591] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04266228 | | NFT (32032546204765317/FTX EU - we are here! #132919)[1], NFT (361793319900940614/FTX EU - we are here! #132768)[1], NFT (506742904559473664/FTX EU - we are here! #133030)[1], TRX[.000777], USD[0.00], USDT[0] | | |
| 04266237 | | NFT (30740117907673657/FTX Crypto Cup 2022 Key #10983)[1], TONCOIN[51.87426241], USD[0.00] | | |
| 04266242 | Contingent | APE[59.1], BTC[0.00282626], DOGE[1596.94], ETH[.1086044], ETHW[.1086044], LTC[0.00000784], LUNA2[0.22960972], LUNA2_LOCKED[0.53575601], LUNC[49998], USD[33.90], XRP[.006] | | |
| 04266259 | | COPE[.00000001] | | |
| 04266261 | | NFT (363744617320709743/FTX EU - we are here! #66364)[1], NFT (427457738532035349/FTX EU - we are here! #66196)[1], NFT (431105612954529196/FTX EU - we are here! #66615)[1] | | |
| 04266288 | | AKRO[1], NFT (331072657449762911/FTX EU - we are here! #214101)[1], NFT (359466493957257368/FTX EU - we are here! #214132)[1], NFT (385465630289982881/FTX EU - we are here! #214124)[1], TRX[.002398], USDT[0.00003092] | | |
| 04266309 | | USD[1.18] | | |
| 04266348 | | TRX[.209001], USD[1.10], USDT[0.00196877] | | |
| 04266356 | | NFT (304325672852674222/FTX EU - we are here! #179741)[1], NFT (465481305946795817/FTX EU - we are here! #179539)[1], NFT (528717463194438798/FTX EU - we are here! #179657)[1] | | |
| 04266358 | | COPE[.00000001] | | |
| 04266364 | | NFT (416629650654558841/FTX EU - we are here! #39824)[1], NFT (486604831093114773/FTX EU - we are here! #39907)[1], NFT (520280477994042292/FTX EU - we are here! #39961)[1] | | |
| 04266386 | | TONCOIN[79], USD[98.44], USDT[0] | | |
| 04266390 | | NFT (450625708192314923/FTX EU - we are here! #136759)[1], NFT (503945079292572944/FTX EU - we are here! #136934)[1], NFT (556184718713942726/FTX EU - we are here! #136882)[1] | | |
| 04266391 | | ETC-PERP[0], ETH[2.73251283], ETH-PERP[0], ETHW[2.73251283], FTT[25], SOL-PERP[0], USD[-471.71], USDT[7967.93637802] | | |
| 04266398 | | USD[25.00] | | |
| 04266413 | | NFT (422711869051748420/FTX EU - we are here! #163840)[1], NFT (461414733906334151/FTX EU - we are here! #163894)[1], NFT (510793458294816020/FTX EU - we are here! #163940)[1] | | |
| 04266415 | | NFT (299553908291128522/FTX EU - we are here! #87095)[1], NFT (328277361673483143/FTX EU - we are here! #86765)[1], NFT (427038867445260826/FTX Crypto Cup 2022 Key #10655)[1], NFT (468890568098963344/FTX EU - we are here! #87803)[1], TRX[.000003], USDT[0] | | |
| 04266418 | | NFT (401912440981087062/FTX EU - we are here! #119071)[1], NFT (498204240516032755/FTX EU - we are here! #118979)[1], NFT (523811431625795105/FTX EU - we are here! #118770)[1] | | |
| 04266419 | | NFT (337745445214128476/FTX EU - we are here! #244385)[1], NFT (367519277587031434/FTX EU - we are here! #244399)[1] | | |
| 04266421 | | ATLAS[1.8] | | |
| 04266423 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[190.98], LUNA2[0.15665582], LUNA2_LOCKED[0.36553025], LUNC[34112.13556064], LUNC-PERP[0], STX-PERP[0], USD[0.15], XRP-PERP[0] | | |
| 04266441 | | COPE[.00000001] | | |
| 04266480 | | NFT (450621410877285552/FTX EU - we are here! #133964)[1], NFT (491872778684718515/FTX EU - we are here! #133779)[1] | Yes | |
| 04266482 | | NFT (293536566791885593/The Hill by FTX #11989)[1], NFT (388376431419668767/FTX Crypto Cup 2022 Key #13255)[1] | | |
| 04266488 | | TRX[.000008], USDT[.00460469] | Yes | |
| 04266491 | | COPE[.01] | | |
| 04266495 | | ATLAS[1.8] | | |
| 04266499 | | NFT (300562724220418266/FTX EU - we are here! #110202)[1], NFT (412680420474949743/FTX EU - we are here! #110513)[1], NFT (500327544935641432/FTX EU - we are here! #110387)[1] | | |
| 04266511 | | BNB[0], BTC[0], LTC[0.00023024], NFT (339989654173182114/FTX EU - we are here! #78275)[1], NFT (353801859233506459/FTX Crypto Cup 2022 Key #10655)[1], NFT (500649374479923523/FTX EU - we are here! #78194)[1], NFT (568723402356218223/FTX EU - we are here! #78099)[1], SOL[0], SOL[0], USDT[0], XRP[0] | | |
| 04266511 | | NFT (415474313484776460/The Hill by FTX #11083)[1], USD[0.02] | | |
| 04266514 | | BNB[.00000001], NFT (321427168902671873/FTX EU - we are here! #195283)[1], NFT (550395262846541219/FTX EU - we are here! #195314)[1], NFT (550950730518534922/FTX EU - we are here! #195343)[1], TONCOIN[0], USD[0.02], USDT[0] | Yes | |
| 04266518 | | COPE[.00000001] | | |
| 04266519 | | USD[0.00] | | |
| 04266526 | | NFT (362273126424841681/FTX EU - we are here! #142622)[1], NFT (451641200623264141/FTX EU - we are here! #142558)[1] | | |
| 04266530 | | NFT (463696550310270374/FTX EU - we are here! #145530)[1], NFT (514417471390189483/FTX EU - we are here! #266081)[1], NFT (551535154586845989/FTX EU - we are here! #266064)[1] | | |
| 04266535 | | NFT (320871085603399086/The Hill by FTX #11162)[1], NFT (534056924865460185/FTX Crypto Cup 2022 Key #12578)[1] | | |
| 04266552 | | ATLAS[1.8] | | |
| 04266555 | | BNB[0], BTC[0], USD[0.00], USTC[0] | | |
| 04266562 | | USD[25.00] | | |
| 04266567 | | AUD[0.00] | | |
| 04266596 | | NFT (489964158245417511/FTX Crypto Cup 2022 Key #11058)[1], NFT (528734053140340454/FTX EU - we are here! #209223)[1], NFT (539380892617702886/The Hill by FTX #43904)[1], NFT (543632935598610865/FTX EU - we are here! #209461)[1] | | |
| 04266597 | | COPE[.00000001] | | |
| 04266599 | | BNB[0] | | |
| 04266616 | | USD[0.00] | | |
| 04266622 | | NFT (290044944820265304/FTX EU - we are here! #216354)[1], NFT (315093328785440858/FTX EU - we are here! #216397)[1], NFT (517551453017116504/FTX EU - we are here! #216414)[1], USDT[0.62703629] | | |
| 04266639 | | AAVE-PERP[0], ATOM-0325[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX-PERP[0], LUNC-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04266649 | | ATLAS[1.8] | | |
| 04266650 | | FTT[0.00017908], USD[0.00], USDT[0.00000001] | | |
| 04266656 | | ETH[0], USD[1.02], USDT[0] | | |
| 04266666 | | COPE[.01] | | |
| 04266671 | Contingent | LUNA2[0.00010654], LUNA2_LOCKED[0.00024860], LUNC[23.2], USD[0.10], USDT[.0148363] | | |
| 04266676 | | USDT[.05978553] | | |
| 04266682 | Contingent | APE[0], CHF[0.01], ETH[0], LUNA2[0.01247403], LUNA2_LOCKED[0.02910607], LUNC[2716.246544], RON-PERP[0], USD[0.00] | | |
| 04266691 | | BTC[.0001], ETH[.007], ETHW[.007], USD[1.57] | | |
| 04266722 | | ATLAS[1.8] | | |
| 04266723 | | NFT (356214907715523666/FTX EU - we are here! #255362)[1], NFT (374255011426876214/FTX EU - we are here! #255336)[1], NFT (422750880548386455/FTX EU - we are here! #255365)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04266736 | | NFT (3347963759710412280/FTX EU - we are here! #81186)[1], NFT (43154328179516713B/FTX EU - we are here! #81549)[1], NFT (50243201841362802S/FTX EU - we are here! #80745)[1] | | |
| 04266743 | | TRX[.000015], USDT[0.00000003] | | |
| 04266753 | | NFT (4026260950913451S79/The Hill by FTX #12051)[1] | | |
| 04266761 | | EUR[0.02], USD[0.00] | | |
| 04266765 | | BTC-PERP[0], NFT (2956330912607337B2/FTX EU - we are here! #117973)[1], NFT (3427124269286056S2/FTX EU - we are here! #117389)[1], NFT (4400609158994332S8/FTX EU - we are here! #117877)[1], NFT (4933249747858221157/The Hill by FTX #14718)[1], NFT (5437837162716446S3/FTX Crypto Cup 2022 Key #10818)[1], USD[0.00], USDT[0] | Yes | |
| 04266777 | | COPE[.01] | | |
| 04266778 | | ATLAS[3.4] | | |
| 04266779 | | NFT (2890694439671263331/FTX EU - we are here! #225774)[1], NFT (35000578478091708I/The Hill by FTX #22088)[1], NFT (35765367906669402O/FTX EU - we are here! #225747)[1], NFT (4409612798407475I2/FTX EU - we are here! #225765)[1] | | |
| 04266800 | | COPE[.00000001] | | |
| 04266802 | | EUR[30.38], USD[0.00] | | |
| 04266805 | | ATLAS[1.8] | | |
| 04266807 | | EUR[1.00], USD[0.01] | | |
| 04266814 | | NFT (3584668438516836646/FTX Crypto Cup 2022 Key #7073)[1], NFT (398740806884841101/The Hill by FTX #26802)[1] | | |
| 04266821 | | USD[0.00] | | |
| 04266822 | | BAT[99.982], JOE[99.982], USD[0.00] | | |
| 04266827 | | NFT (2925381663173196B7/FTX EU - we are here! #221242)[1], NFT (31501609399051294S/FTX EU - we are here! #221210)[1], NFT (4680711671230020932/FTX EU - we are here! #221228)[1] | | |
| 04266836 | | NFT (3347628865008544Z6/FTX EU - we are here! #219158)[1], NFT (39805334507651132S/FTX EU - we are here! #219167)[1], NFT (5290059872522915S4/FTX EU - we are here! #219139)[1] | | |
| 04266837 | | NFT (3282063675902445T3/FTX EU - we are here! #79899)[1], NFT (5140499326367985I4/FTX EU - we are here! #80391)[1], NFT (5276656672793383Z2/FTX EU - we are here! #79994)[1] | | |
| 04266838 | | NFT (3038679118460795I16/FTX EU - we are here! #132126)[1], NFT (3327185948474937B7/FTX EU - we are here! #132248)[1], NFT (46539655385151S344/FTX EU - we are here! #132337)[1], NFT (50946220440706465Z/FTX Crypto Cup 2022 Key #7480)[1] | | |
| 04266839 | | ATLAS[3.4] | | |
| 04266863 | | ATLAS[1.8] | | |
| 04266864 | | USD[0.00] | | |
| 04266868 | | COPE[.01] | | |
| 04266873 | | NFT (31368884994214471T7/FTX EU - we are here! #178747)[1], NFT (385816258293292925/FTX EU - we are here! #178821)[1], NFT (436199813340214350/FTX EU - we are here! #178853)[1] | Yes | |
| 04266878 | | NFT (3079370706246061T47/FTX EU - we are here! #162419)[1], NFT (486304728885749879/FTX EU - we are here! #162182)[1], NFT (4959798131081489S34/FTX EU - we are here! #162054)[1], TRX[.000777], USD[0.00], USDT[0.22857510] | | |
| 04266879 | | DENT[1], ETH[0], NFT (4084120332989455386/FTX EU - we are here! #271647)[1], NFT (46640519391827943S9/FTX EU - we are here! #271622)[1], NFT (5072255317915853S99/FTX EU - we are here! #271594)[1], RSR[53], TRX[1.512346], USD[0.00], USDT[1.61393224] | | |
| 04266880 | | NFT (30555940334882481Z/FTX Crypto Cup 2022 Key #20370)[1], NFT (52798422692843432S2/The Hill by FTX #32321)[1] | | |
| 04266898 | Contingent | LUNA2_LOCKED[211.5115536], LUNC-PERP[0], USD[0.02], USDT[0.00195516] | | |
| 04266925 | Contingent, Disputed | USD[222.16] | | |
| 04266936 | | TRX[.00001], USDT[.5] | | |
| 04266943 | | BAO[3], DENT[1], GENE[.00131035], KIN[5], LOOKS[.97364422], MATIC[2.26415914], SOL[0], TRX[1], USD[0.00], USDT[12.72220528] | Yes | |
| 04266944 | | ATLAS[1.8] | | |
| 04266959 | | NFT (2893091388497775B8/FTX EU - we are here! #276964)[1], NFT (29374918621945501Z/The Hill by FTX #12350)[1], NFT (30213666841201883S4/FTX EU - we are here! #276971)[1], NFT (42614452566621198I/FTX Crypto Cup 2022 Key #7234)[1], NFT (49814712233187096S/FTX EU - we are here! #276958)[1] | | |
| 04266975 | | COPE[.01] | | |
| 04266977 | | NFT (3040795042982062I98/FTX AU - we are here! #50724)[1], NFT (3902778912345440B5/FTX EU - we are here! #128683)[1], NFT (39221478361722212O/The Hill by FTX #10698)[1], NFT (4255371176252054O3/FTX Crypto Cup 2022 Key #17487)[1], NFT (49102737944552036O/FTX EU - we are here! #128408)[1], NFT (4939626023844102I18/FTX AU - we are here! #50700)[1], NFT (55604124895024750S/FTX EU - we are here! #128811)[1], USD[0.00] | | |
| 04266980 | | BTC[.51144683], BTC-PERP[0], ETH[4.30862678], ETH-PERP[0], SOL[78.71809288], USD[9381.60] | Yes | |
| 04266996 | | ATLAS[1.8] | | |
| 04267000 | | NFT (4026637245886016O9/FTX Crypto Cup 2022 Key #14998)[1], NFT (49731428044815598S3/The Hill by FTX #13456)[1] | | |
| 04267002 | | USD[25.00] | | |
| 04267005 | | NFT (393426726538397835/FTX EU - we are here! #237334)[1], NFT (39686250645913601B/FTX EU - we are here! #237320)[1], NFT (48897934319456556S9/FTX EU - we are here! #237284)[1] | | |
| 04267007 | | NFT (4964711939411326661/FTX EU - we are here! #208959)[1], NFT (50721423074114723G/FTX EU - we are here! #208974)[1], NFT (56292078580313707O/FTX EU - we are here! #208935)[1] | | |
| 04267020 | | BTC-PERP[0], FTT[.2], TRX[.000021], USD[-0.36], USDT[1.23215628] | | |
| 04267035 | Contingent | DOT[.0000444], EUR[0.00], KIN[2], LUNA2[0.00926888], LUNA2_LOCKED[0.02162740], LUNC[2018.87282032], UBXT[1] | Yes | |
| 04267048 | | NFT (4664014200589856B0/The Hill by FTX #37839)[1] | | |
| 04267051 | | NFT (3350891789194386B1/FTX EU - we are here! #191658)[1], NFT (4697119513856049I2/FTX EU - we are here! #191722)[1], NFT (51435447874346968I/FTX EU - we are here! #191774)[1] | | |
| 04267054 | | ATLAS[1.8] | | |
| 04267056 | | SHIB[2.2154076], TRX[0], USD[0.00] | Yes | |
| 04267061 | | NFT (3276838692804558661/FTX EU - we are here! #149357)[1], NFT (41170892330519452I/FTX Crypto Cup 2022 Key #6560)[1], NFT (472366275458000145/FTX EU - we are here! #152275)[1], USD[0.00], USDT[0.00000059] | | |
| 04267066 | | COPE[.01] | | |
| 04267069 | | EUR[0.38], USD[4.17] | | |
| 04267070 | | ETH[.000272], ETHW[.000272], USDT[.18750564] | | |
| 04267082 | Contingent, Disputed | 0 | | |
| 04267088 | | NFT (3637070048871059B5/FTX EU - we are here! #110274)[1], NFT (45146239023708329O4/FTX EU - we are here! #109951)[1], NFT (5185208609288839S30/FTX EU - we are here! #110111)[1] | | |
| 04267089 | | EUR[0.38], TRX[.62667], USD[0.01], XRP[.409314] | | |
| 04267090 | | USD[0.00], USDT[.01009721] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04267115 | | BTC[0.15746010], ETH[2.60199182], ETHW[2.52096089], EUR[0.00], FTT[.04180654], USD[30.68] | Yes | |
| 04267120 | | ATLAS[1.8] | | |
| 04267125 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[4.58] | | |
| 04267127 | | APE[2.6], ATLAS[100002.4994], ATLAS-PERP[0], DYDX[.3], POLIS[.08], TRX[.000159], USD[0.04], USDT[0], ZIL-PERP[0] | | |
| 04267134 | | NFT (330962470377545833/FTX EU - we are here! #100518)[1], NFT (342362394744662318/FTX EU - we are here! #100136)[1], NFT (456265944038851372/FTX Crypto Cup 2022 Key #7658)[1], NFT (456814976735183813/The Hill by FTX #13234)[1], NFT (551343378972940100/FTX EU - we are here! #100273)[1], TRX[.001554], USD[0.09] | | |
| 04267136 | | GENE[.03], SOL[.00790072], TRX[.001555], USD[37.31], USDT[5.10412705] | | |
| 04267150 | | BTC[0.04277000], EUR[0.76] | | |
| 04267158 | | BTC[0] | | |
| 04267164 | | NFT (323402560231714113/FTX EU - we are here! #195458)[1], NFT (335197639323484879/FTX EU - we are here! #195492)[1], NFT (463416104307081889/FTX EU - we are here! #195376)[1], NFT (505726251695905036/FTX Crypto Cup 2022 Key #15195)[1], NFT (513306676818319193/The Hill by FTX #13534)[1] | | |
| 04267166 | | FTT[167.69524238], INDI[4009.010045], MATIC[2050], USD[0.40], USDT[547.5] | | |
| 04267171 | | BTC[0.00000001], LTC[0.00000001], TRX[.001554] | | |
| 04267179 | | 0 | | |
| 04267185 | | NFT (291832582059736799/FTX EU - we are here! #252705)[1], NFT (440973598610753550/FTX EU - we are here! #252717)[1], NFT (455680732145349457/FTX EU - we are here! #252715)[1] | | |
| 04267190 | | USD[0.01] | | |
| 04267191 | | ATLAS[1.8] | | |
| 04267201 | | ETH[.00000001], ETHW[.00000001] | Yes | |
| 04267205 | | USD[0.00] | | |
| 04267210 | | NFT (301283761181440289/FTX EU - we are here! #222238)[1], NFT (435520813999278623/FTX EU - we are here! #222221)[1] | | |
| 04267240 | | NFT (297440642654606453/FTX EU - we are here! #155248)[1], NFT (428694456034152921/FTX Crypto Cup 2022 Key #11637)[1] | | |
| 04267243 | | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], C98-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], LINA-PERP[0], LRC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 04267252 | | NFT (374974832335897827/The Hill by FTX #12795)[1], NFT (382315863089504241/FTX EU - we are here! #201154)[1], NFT (425451065185349274/FTX EU - we are here! #201130)[1], NFT (554682865576282428/FTX Crypto Cup 2022 Key #11917)[1], NFT (561164658993751490/FTX EU - we are here! #200954)[1] | | |
| 04267277 | | BTC[.00000003] | | |
| 04267286 | | USD[0.05] | | |
| 04267303 | | NFT (294877252127358164/FTX EU - we are here! #66282)[1], NFT (388606062758036637/FTX EU - we are here! #66384)[1], NFT (504432053222409608/FTX EU - we are here! #66171)[1] | Yes | |
| 04267323 | | BAO[1], BTC[0], NFT (349283714657673757/FTX EU - we are here! #75140)[1], NFT (413213682589492422/FTX EU - we are here! #74987)[1], NFT (451828822522491492/FTX EU - we are here! #75237)[1], TRX[.000778] | | |
| 04267335 | Contingent | ADA-PERP[0], AVAX[0], BAO[2], BTC[0.00000004], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.02680361], LINK-PERP[0], LUNA2[0.34261710], LUNA2_LOCKED[0.79630630], LUNC[.69415413], OMG-PERP[0], RSR[1], SOL[0], UBXT[1], USD[-14.94], USDT[1923.06444470], XRP-PERP[0] | Yes | |
| 04267336 | | NFT (467819423129319934/FTX EU - we are here! #226606)[1], NFT (514131268168815112/FTX EU - we are here! #226599)[1], NFT (560967253063261096/FTX EU - we are here! #226592)[1] | | |
| 04267344 | | CRO[239.9544], USD[0.11] | | |
| 04267348 | | AMZN[.00099715], BTC[0.00008882], BTC-PERP[0], ETH[0.00033906], ETH-PERP[0], ETHW[0.02334476], LUNC[0], RAY[79.46168434], TRX[.000018], TSLA[.00981], USD[-9.50], USDT[669.61047951] | | |
| 04267356 | | NFT (295447101934816386/FTX EU - we are here! #251203)[1], NFT (405845751137967656/FTX EU - we are here! #251217)[1], NFT (524506934238590810/FTX EU - we are here! #250033)[1], USD[0.00] | | |
| 04267361 | | BNB[0], ETH[0], ETHW[.269946], USD[0.00], USDT[0] | | |
| 04267377 | | NFT (331215681736540756/FTX Crypto Cup 2022 Key #15170)[1], NFT (551857543342558678/The Hill by FTX #11490)[1] | Yes | |
| 04267379 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092704], NFT (352607751998509453/FTX EU - we are here! #143707)[1], NFT (509549150682608606/FTX EU - we are here! #143508)[1], NFT (513543335674072001/FTX EU - we are here! #143214)[1], SOL[0], USD[0.00], USDT[0.05051833] | Yes | |
| 04267400 | Contingent | ADABULL[.033557], ANC[.24022], ANC-PERP[0], AVAX[.06819134], AVAX-PERP[0], BEAR[185.516], BNB[.0098442], BNBBULL[.00006634], BULL[0.00056199], ETH[0.00060165], ETHBULL[27.76652899], ETHW[0.00060165], GMT[.9031], KNCBULL[5.6756], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0043601], SOL[.00701958], USD[0.38], USDT[0.00554332], WAVES[.497055], ZECBULL[.1556472] | | |
| 04267455 | | USD[0.00] | | |
| 04267456 | | NFT (288902626543923422/The Hill by FTX #15070)[1], NFT (527546698636210718/FTX Crypto Cup 2022 Key #12906)[1] | | |
| 04267459 | | NFT (441078657620947827/FTX EU - we are here! #183019)[1], NFT (563265638839835442/FTX EU - we are here! #183066)[1], NFT (576352275599034664/FTX EU - we are here! #182951)[1] | | |
| 04267460 | | NFT (346970944435587979/FTX EU - we are here! #248263)[1], NFT (482190512587156091/FTX EU - we are here! #248270)[1] | | |
| 04267467 | | BNB[0.00189000], ETH[0.00000002], ETHW[0.00000002], LTC[0.00000029], SOL[.00000001], USDT[0.00000069] | | |
| 04267479 | | NFT (561701735788952484/The Hill by FTX #38629)[1] | | |
| 04267491 | Contingent | BAO[1], KIN[1], LUNA2[0.30376921], LUNA2_LOCKED[0.70879482], MATIC[.5], NFT (377897866613673931/FTX EU - we are here! #197905)[1], NFT (418778656632895739/FTX EU - we are here! #197864)[1], NFT (538005887297932424/FTX EU - we are here! #197655)[1], TRX[.299873], USD[0.63], USTC[43] | | |
| 04267502 | | BNB[0] | | |
| 04267508 | Contingent | AKRO[5], ALGO[45.68124202], BAO[15], BTC[0.08759424], DENT[2], ETH[0.00000140], ETHW[0.00000140], FRONT[1], FTM[65.24784232], KIN[18], LUNA2[0.00354339], LUNA2_LOCKED[0.08826792], LUNC[771.58182791], RSR[2], STETH[0], TRU[1], TRX[2.000777], UBXT[7], USD[0.00], USDT[1319.85751487] | Yes | |
| 04267509 | | BAO[1], DAI[0], ETH[0.00000001], ETHW[0], MATIC[0], NFT (356537580372986997/FTX EU - we are here! #37801)[1], NFT (390500660396091332/FTX EU - we are here! #38143)[1], NFT (408357508609834600/FTX EU - we are here! #37955)[1], NFT (548138678831161787/The Hill by FTX #23911)[1], SOL[0], TRX[46.62113935], USD[0.00], USDT[16.01652229], USTC[0] | Yes | |
| 04267549 | | LTC[.00000017], USDT[0.52706726] | | |
| 04267551 | | NFT (444660689460862800/FTX EU - we are here! #60501)[1], NFT (538774210795880216/FTX EU - we are here! #60773)[1], NFT (563295489581524435/FTX EU - we are here! #60930)[1] | Yes | |
| 04267559 | Contingent, Disputed | USD[0.00], USDT[.0150777] | | |
| 04267560 | | ETH[0], ETHW[0], NFT (343665170620857328/FTX AU - we are here! #38442)[1], NFT (372498043687965585/FTX AU - we are here! #38412)[1], USD[0.04] | | |
| 04267567 | | NFT (384317680087306346/The Hill by FTX #11158)[1] | | |
| 04267580 | Contingent | LUNA2[0.00009721], LUNA2_LOCKED[0.00022683], LUNC[21.1683208], TONCOIN[.00000001], TRX[.000074], USDT[322.92297804] | | |
| 04267587 | | USD[0.00] | | |
| 04267595 | | USD[0.00] | | |
| 04267600 | | NFT (317906342476718 54/FTX Crypto Cup 2022 Key #9892)[1], NFT (361501522354950969/The Hill by FTX #12551)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04267609 | | USD[0.00] | | |
| 04267618 | Contingent | BNB[.00467004], LUNA2[0.00076509], LUNC[166.6], NFT (299977803995997525/FTX EU - we are here! #52699)[1], NFT (414313272470849897/FTX EU - we are here! #52624)[1], NFT (550943656526987780/FTX EU - we are here! #52492)[1], TRX[.389462], USD[0.62], USDT[0.22734277] | | |
| 04267660 | | FTT[0.28340077], USD[0.00], USDT[0] | | |
| 04267661 | | NFT (430248659869556710/FTX EU - we are here! #280097)[1], NFT (484961086208155217/FTX EU - we are here! #280103)[1] | | |
| 04267665 | | AKRO[1], BAO[1], TRX[0], USD[1.48], XRP[0] | | |
| 04267682 | | ETH[.00043663], ETHW[0.00043662], PERP[10.80575847], TRX[.982312], USD[0.00], USDT[1750] | | |
| 04267686 | | NFT (467675013299291681/FTX Crypto Cup 2022 Key #10044)[1] | | |
| 04267699 | | APT[1], USDT[6.73282027] | | |
| 04267703 | | NFT (318249004240479637/FTX EU - we are here! #89997)[1], NFT (464310340584235405/FTX EU - we are here! #90044)[1], NFT (507260028175559702/FTX EU - we are here! #89936)[1] | | |
| 04267707 | | EUR[0.10], USD[0.01] | | |
| 04267719 | | LTC[.21155449] | Yes | |
| 04267723 | | AKRO[1], BAO[1], KIN[2], NFT (334869311750818012/FTX EU - we are here! #50988)[1], NFT (430404159535271816/FTX EU - we are here! #50758)[1], NFT (521157263127731078/FTX EU - we are here! #50397)[1], USDT[0] | | |
| 04267729 | | USD[0.01], USDT[-0.00459869] | | |
| 04267745 | | TONCOIN[.04], USD[0.00] | | |
| 04267750 | Contingent | BAT[1], LUNA2[0.07405579], LUNA2_LOCKED[0.17279684], LUNC[16614.98162901], NFT (309600864129973303/Austin Ticket Stub #1515)[1], NFT (367735920478890145/The Hill by FTX #10170)[1], NFT (425118285954896566/Netherlands Ticket Stub #1304)[1], NFT (550778729767303377/France Ticket Stub #1243)[1], NFT (574086185022226412/FTX Crypto Cup 2022 Key #5052)[1], TRX[.000939], USD[0.00], USDT[0.00083383] | Yes | |
| 04267752 | | GENE[.07424], NFT (362191764906804883/The Hill by FTX #34192)[1], SOL[.00693804], USD[0.32], USDT[0] | | |
| 04267762 | | BTC[0.36432617], USD[0.00] | | |
| 04267771 | Contingent | BTC[0.00236498], ENJ[.59161863], ETH[.00098271], ETHW[.09098271], EUR[0.00], GOG[.74294912], LUNA2[3.55809820], LUNA2_LOCKED[8.30222914], LUNC[774783.3753157], LUNC-PERP[0], USD[123.58] | | |
| 04267782 | | ETH[0] | | |
| 04267802 | | NFT (470151276073713670/FTX EU - we are here! #199017)[1], NFT (484247023696292483/FTX EU - we are here! #199074)[1], NFT (513275982410264201/FTX EU - we are here! #198895)[1], USD[0.01] | | |
| 04267807 | | NFT (411861864231494366/FTX EU - we are here! #214017)[1], NFT (551986259721191412/FTX EU - we are here! #214028)[1], USD[0.00] | | |
| 04267812 | | TRX[.003108] | | |
| 04267814 | | ETHW[1.4997], FTT-PERP[0], USD[25558.96] | | |
| 04267818 | | USD[0.00] | | |
| 04267822 | | BTC[-0.00024794], USD[5.92] | | |
| 04267831 | | NFT (300935939011876098/The Hill by FTX #16020)[1], NFT (539668763738477623/FTX Crypto Cup 2022 Key #10939)[1], USD[0.03] | | |
| 04267834 | | NFT (376763753822283378/FTX EU - we are here! #62967)[1], NFT (398214739786502899/FTX EU - we are here! #62895)[1], NFT (492859742642118595/FTX EU - we are here! #63028)[1] | | |
| 04267845 | Contingent, Disputed | NFT (339544424165838789/FTX Crypto Cup 2022 Key #15438)[1], NFT (356971544439981254/FTX EU - we are here! #246754)[1], NFT (385848322441055321/FTX EU - we are here! #246766)[1], NFT (481962195917351072/FTX EU - we are here! #246742)[1], TRX[.000778], USD[0.511], USDT[0.09975729] | | |
| 04267849 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNC-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.06], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04267860 | | TRX[.002331], USD[0.00], USDT[0] | | |
| 04267864 | | USD[0.00] | | |
| 04267876 | | USD[0.00] | | |
| 04267893 | | USD[0.00] | | |
| 04267906 | | EMB[9.996], USD[0.00] | | |
| 04267907 | | USD[25.00] | | |
| 04267928 | Contingent | ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.00222353], BNB-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2[0.00134717], LUNA2_LOCKED[0.00314340], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[-0.02], USTC[.1796907], ZEC-PERP[0] | | |
| 04267945 | | NFT (365045604712707754/FTX Crypto Cup 2022 Key #16126)[1], NFT (378882661856541696/FTX EU - we are here! #67386)[1], NFT (423164565338274099/FTX EU - we are here! #67227)[1], NFT (540147450320351776/FTX EU - we are here! #77080)[1] | | |
| 04267946 | | USD[0.01], USDT[0] | Yes | |
| 04267963 | | USD[0.00] | | |
| 04267974 | Contingent | GENE[.2748], GST[.0949], LTC[.01907643], LUNA2[0.00091438], LUNA2_LOCKED[0.00213357], LUNC[199.11], SOL[.044992], USD[0.37], USDT[0.29019697] | | |
| 04267975 | | USD[0.00] | | |
| 04268007 | | BAO[1], DENT[1], KIN[1], NFT (302051418893026367/FTX Crypto Cup 2022 Key #15306)[1], NFT (351798856185796476/FTX EU - we are here! #30880)[1], NFT (430986041469112440/FTX EU - we are here! #31139)[1], NFT (493016413580510737/FTX EU - we are here! #31635)[1], NFT (527237434078213217/The Hill by FTX #20647)[1], TRX[113.40224366], USD[0.00], USDT[0] | | |
| 04268024 | | ETH[0], TRX[.000001] | | |
| 04268035 | | BTC[0.00020618] | | |
| 04268039 | | ATLAS[3.4] | | |
| 04268045 | | NFT (481948276701014750/FTX Crypto Cup 2022 Key #21850)[1] | Yes | |
| 04268046 | Contingent | LUNA2[0.00749124], LUNA2_LOCKED[0.01747956], LUNC[1631.233688], LUNC-PERP[0], USD[0.00], USDT[0.05954280] | | |
| 04268057 | | BAO[1], NFT (364041349833162609/The Hill by FTX #31701)[1], USDT[0.01010167] | Yes | |
| 04268058 | | NFT (378485828334538095/FTX EU - we are here! #221386)[1], NFT (428891627429964345/FTX EU - we are here! #221398)[1], NFT (567324461802488185/FTX EU - we are here! #221390)[1] | | |
| 04268091 | | BTC[.00041277], KIN[1], NFT (361239714409834941/The Hill by FTX #12852)[1], NFT (418931905896713306/FTX Crypto Cup 2022 Key #10265)[1], SHIB[405482.94766828], TONCOIN[0], UMEE[720.17051634], USD[0.00], USDT[0] | Yes | |
| 04268095 | | DENT[2], ETHW[.13388571], KIN[1], TONCOIN[13.10590776], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 04268100 | | NFT (354367811935989646/FTX EU - we are here! #65196)[1], NFT (428424943340788645/FTX EU - we are here! #65352)[1], NFT (556568148460811952/FTX EU - we are here! #65434)[1] | | |
| 04268135 | | NFT (344972627227548584/FTX EU - we are here! #66494)[1], NFT (444432269870804549/FTX EU - we are here! #66610)[1], NFT (450826665655104695/FTX EU - we are here! #64466)[1] | | |
| 04268142 | | NFT (335321828582920649/FTX EU - we are here! #105066)[1], NFT (342866660080697341/The Hill by FTX #18359)[1], NFT (377733962764571887/FTX EU - we are here! #104208)[1], NFT (541566892472245641/FTX EU - we are here! #104692)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04268149 | | BTC[.1984603], USDT[6.4265] | | |
| 04268167 | | NFT (488039875394282045/FTX EU - we are here! #256907)[1] | | |
| 04268203 | | TRX[.002332], USDT[0.24062156] | | |
| 04268217 | | TRX[.266856], USDT[0.41844857] | | |
| 04268265 | | USD[0.00], USDT[0] | | |
| 04268352 | Contingent, Disputed | USD[0.01], USDT[0] | Yes | |
| 04268407 | | USD[3.65] | | |
| 04268462 | | TONCOIN[.06], USD[0.12] | | |
| 04268468 | | EUR[0.30], USD[0.00] | | |
| 04268489 | | NFT (342165679626286459/The Hill by FTX #19932)[1] | | |
| 04268503 | | NFT (316359696342280008/FTX EU - we are here! #188397)[1], NFT (364041279988481400/FTX EU - we are here! #188456)[1] | | |
| 04268555 | | USD[50.00] | | |
| 04268571 | | NFT (425759632741296122/FTX EU - we are here! #261192)[1], NFT (508601430906879881/FTX EU - we are here! #261200)[1] | | |
| 04268612 | | BTC[0], ETH[0], USD[0.00] | | |
| 04268629 | | USD[25.00] | | |
| 04268646 | | NFT (406390485234253145/FTX EU - we are here! #180346)[1], NFT (463569277104717494/FTX EU - we are here! #180826)[1], NFT (575604732029364882/FTX EU - we are here! #180690)[1] | | |
| 04268666 | | NFT (366309326071784132/FTX EU - we are here! #145488)[1], NFT (385403626574695044/FTX EU - we are here! #145674)[1], NFT (566708698358231819/FTX EU - we are here! #145299)[1], USDT[0] | Yes | |
| 04268698 | | NFT (370065335242991646/FTX EU - we are here! #223148)[1], NFT (503520021330065696/FTX EU - we are here! #223131)[1], NFT (528839828493902326/FTX EU - we are here! #223140)[1] | | |
| 04268707 | | NFT (342847178314441070/FTX EU - we are here! #145905)[1], NFT (540561683672050607/FTX EU - we are here! #146023)[1], NFT (549383373683979936/FTX EU - we are here! #145710)[1] | | |
| 04268711 | | USD[0.00], USDT[0] | | |
| 04268729 | | TRX[.000011], USDT[.00000001] | | |
| 04268742 | | USDT[29.62247406] | | |
| 04268744 | | USD[0.00] | | |
| 04268780 | Contingent, Disputed | BTC[0], ETH[.00004736], ETHW[0.00004735], USD[0.00] | | |
| 04268809 | | EUR[0.00] | | |
| 04268826 | Contingent | AKRO[.9525], ASD[.075794], ATLAS[9.981], BAO[7000], FTT[51], GALA[9.9962], GRT[.99867], KIN[9990.5], LUNA2[0.59899792], LUNA2_LOCKED[1.39766182], PEOPLE[49.9905], REEF[9.9525], RSR[9.9582], SHIB[999981], SLP[189.9639], SOS[99240], SPELL[99.867], USD[0.04], USDT[0.00000001] | | |
| 04268842 | | ETH[.00000001], NFT (401977102528880218/FTX EU - we are here! #201009)[1], NFT (446882428826031200/FTX EU - we are here! #201058)[1], NFT (565164778909823354/FTX EU - we are here! #201029)[1] | | |
| 04268862 | | NFT (360774977984410920/FTX EU - we are here! #248627)[1], NFT (377368933453714573/FTX EU - we are here! #248640)[1], NFT (550210775354322263/FTX EU - we are here! #248645)[1] | | |
| 04268869 | | USD[25.00] | | |
| 04268873 | | USD[0.00] | | |
| 04268920 | | NFT (414739686814789570/FTX EU - we are here! #284304)[1], NFT (531359663172082276/FTX EU - we are here! #284285)[1] | | |
| 04268941 | | NFT (334870337618223377/FTX EU - we are here! #199580)[1], NFT (457909264166068833/FTX EU - we are here! #199695)[1], NFT (575113828565950144/FTX EU - we are here! #199669)[1] | | |
| 04268949 | | AXS[0], BNB[0.28571919] | | BNB[0.282067] |
| 04269099 | | USD[10366.00], USDT[1.02520709] | Yes | |
| 04269141 | | USD[0.00] | | |
| 04269170 | | NFT (424221324089873988/FTX EU - we are here! #119481)[1], NFT (458079044339975245/FTX EU - we are here! #117991)[1], NFT (479113939714355071/FTX EU - we are here! #118698)[1] | | |
| 04269173 | | BULL[.90975981], EUR[0.00] | | |
| 04269174 | | USD[0.00] | | |
| 04269207 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO[2], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-0930[0], ETH-PERP[0], ETHW[0.00004208], ETHW-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN[1], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[7.17], USDT[0.00015916], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 04269235 | | ETH[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 04269277 | | MATIC[0], TRX[.000001], USDT[0] | | |
| 04269292 | | USD[0.00] | | |
| 04269425 | | 1INCH[51.99012], CRV[38.99259], FTT[4.1], GENE[7.999202], NFT (452621315646290948/FTX EU - we are here! #118747)[1], NFT (538627630038340752/FTX EU - we are here! #119105)[1], NFT (541390232617288993/FTX EU - we are here! #119045)[1], STGI[64], TRX[.000009], USD[0.00], USDT[0], XRP[.064388] | | |
| 04269438 | | USDT[1] | | |
| 04269440 | | USD[25.00] | | |
| 04269444 | | NFT (380369433814658780/FTX EU - we are here! #284424)[1], NFT (483446679722688199/FTX EU - we are here! #284434)[1] | | |
| 04269523 | | NFT (327405866728071806/The Hill by FTX #23482)[1], NFT (360583322930706007/FTX EU - we are here! #63335)[1], NFT (464481677097911721/FTX EU - we are here! #114253)[1], NFT (481777381680700442/FTX EU - we are here! #114714)[1] | | |
| 04269529 | | USDT[0.01004083] | | |
| 04269538 | | AVAX[.9], BNB[.34], BTC[0.01464884], ETH[.05600001], ETHW[0.05600000], FTT[0.08748378], MATIC[60], NEAR[6.1], SOL[1], TONCOIN[7.15635408], USD[0.12], USDT[0.48548487], WAVES[2.5], XRP[41.224226] | | |
| 04269574 | | DOGE[186.62661542], NFT (310977252287988695/FTX AU - we are here! #54827)[1], NFT (322231262128495066/FTX EU - we are here! #161695)[1], NFT (450449118481652685/FTX EU - we are here! #161535)[1], NFT (478595289000151360/FTX EU - we are here! #161413)[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04269577 | | BAO[1], BNB[0], BTC[0], CEL[0], KIN[2], LTC[0], NFT (381008663394844407/The Hill by FTX #12863)[1], TRX[3.56097223], USDT[0.03260344] | | |
| 04269587 | | ATLAS[3612.78883302], AVAX[13.54522068], DOGE[408.37214338], DOT[62.6939713], ENJ[211.44801902], FTM[138.67669035], IMX[222.03461286], KIN[1], MATIC[334.10922639], SHIB[10580674.22135822], SOL[10.37408091], SUSHI[35.87646112], UBXT[1] | Yes | |
| 04269593 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04269602 | | NFT (403752282867535297/FTX EU - we are here! #264218)[1], NFT (411610256295750689/FTX EU - we are here! #264225)[1], NFT (470824323849356160/FTX EU - we are here! #264213)[1] | | |
| 04269614 | | NFT (428130535314269044/FTX EU - we are here! #255991)[1], NFT (508616929979619129/FTX EU - we are here! #256010)[1], NFT (518982531879658778/FTX EU - we are here! #256001)[1] | | |
| 04269620 | | USD[0.00] | | |
| 04269704 | | BCH[.00011522], NFT (346473081031347617/FTX Crypto Cup 2022 Key #6642)[1] | | |
| 04269719 | | USD[0.00] | | |
| 04269723 | | BNB[.00000728], DENT[1], ETH[0.00009477], KIN[2], NFT (415056941192911300/The Hill by FTX #19437)[1], USDT[0] | | |
| 04269732 | | NFT (384872379326864897/FTX EU - we are here! #190595)[1], NFT (435233595100432909/FTX EU - we are here! #190517)[1], NFT (501521861428848621/FTX EU - we are here! #188259)[1] | | |
| 04269741 | | NFT (374262182792682527/FTX EU - we are here! #87674)[1], NFT (546977687573027358/FTX EU - we are here! #87542)[1] | | |
| 04269758 | | TONCOIN[1] | | |
| 04269765 | | NFT (435694640987834680/The Hill by FTX #15572)[1], NFT (564054903716262983/FTX Crypto Cup 2022 Key #15707)[1] | | |
| 04269794 | | NFT (366621078470358855/FTX EU - we are here! #95746)[1], NFT (475619712672784806/FTX EU - we are here! #91988)[1], NFT (572685031823412307/FTX EU - we are here! #95659)[1] | Yes | |
| 04269831 | | BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04269869 | | NFT (540012465294161528/The Hill by FTX #14332)[1], USD[0.00], USDT[0.00000001] | | |
| 04269887 | | USD[0.00] | | |
| 04269912 | | USD[0.00] | | |
| 04269913 | | USD[0.00] | | |
| 04269993 | Contingent | AKRO[237.6544055], BAO[17], BICO[.00012939], BTC[.0002579], DENT[899.69191774], DOGE[.00037419], ENJ[.00002572], ETH[0], FRONT[.0002938], FTM[.00008908], GALA[.00158637], GMT[.00002804], GODS[.00009907], KIN[54657.80874316], LINA[.00484299], LUNA2[0.48084074], LUNA2_LOCKED[1.09832028], LUNC[50544.37448188], MANA[.00003079], MAPS[5.88224315], NEXO[.00005019], REEF[.01031748], SHIB[769943.40998708], SRM[.00004208], TONCOIN[3.89297905], TRX[78.39649837], USD[0.00], USDT[0.00007856], USTC[35.86185877] | Yes | |
| 04270001 | | DOGEBULL[6.6], TRX[.000034], USD[43.76], USDT[0.00000001], XRPBULL[300000] | | |
| 04270005 | | NFT (564634991366476536/The Hill by FTX #14923)[1] | | |
| 04270011 | | NFT (416363153334286915/FTX EU - we are here! #151377)[1], NFT (523102127693916915/FTX EU - we are here! #151526)[1] | | |
| 04270027 | | USD[0.00], USDT[.0092018] | Yes | |
| 04270071 | Contingent, Disputed | USD[25.00] | | |
| 04270106 | | EUR[0.00] | | |
| 04270117 | | USD[0.00] | | |
| 04270134 | | ETH[0.10263611], ETHW[0.10263611] | Yes | |
| 04270147 | | NFT (380150029045938826/FTX EU - we are here! #267641)[1], NFT (465353312665573078/FTX EU - we are here! #267635)[1], NFT (554756945975470788/FTX EU - we are here! #267630)[1], USD[0.00] | | |
| 04270159 | | NFT (346212550912397031/FTX EU - we are here! #196570)[1], NFT (438489631784941614/FTX EU - we are here! #196521)[1], NFT (469139053107395719/FTX EU - we are here! #196456)[1] | | |
| 04270168 | | NFT (360897268522759360/The Hill by FTX #21122)[1] | | |
| 04270172 | | SOL[0] | | |
| 04270188 | | USD[25.00] | Yes | |
| 04270218 | | USDT[158.54209476] | Yes | |
| 04270235 | | NFT (384607308599621947/FTX EU - we are here! #151241)[1] | | |
| 04270241 | | AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], UNI-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 04270245 | | USDT[0.00000072] | | |
| 04270251 | | APE[0], BAO[2], BNB[0.00000997], ETH[.00000001], KIN[1], NFT (468994138870898357/FTX EU - we are here! #60157)[1], NFT (539954040912961948/FTX EU - we are here! #59847)[1], TONCOIN[0], USD[0.00] | Yes | |
| 04270259 | | ATLAS[3.4] | | |
| 04270278 | | AKRO[1], BTC-PERP[0], TRX[.000777], USD[55.38], USDT[0.00000001] | | |
| 04270284 | | USD[0.00], USDT[0], XLM-PERP[0] | | |
| 04270313 | Contingent | LUNA2[0.00843483], LUNA2_LOCKED[0.01968128], MATIC[0], NEAR[0], NFT (401123634474419190/FTX EU - we are here! #5131)[1], NFT (454312146000945916/FTX EU - we are here! #5218)[1], SOL[0], TRX[0.81002000], USD[0.05], USDT[0] | | |
| 04270360 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[9998.8021981], TRX[.00003], USDT[0] | | |
| 04270390 | | TRX[.002331], USD[0.00], USDT[0.00063929] | Yes | |
| 04270392 | | BTC[.00112753], USD[6.01] | | |
| 04270404 | | BTC[0], USDT[0.00000010] | Yes | |
| 04270410 | | TRX[.000062], USD[0.00], USDT[.00000987] | Yes | |
| 04270432 | | USD[0.01] | | |
| 04270476 | Contingent, Disputed | EUR[0.01], USD[0.01] | Yes | |
| 04270480 | Contingent | BNB[.00000001], FTT[0.09537839], LUNA2[0.00678183], LUNA2_LOCKED[0.01582428], LUNC[.002924], USD[0.08], USDT[0], USTC[.96], XRP[2.7377] | | |
| 04270482 | | NFT (320266744091087280/FTX EU - we are here! #59410)[1], NFT (420091760331172262/FTX EU - we are here! #59288)[1], NFT (476988412571874485/FTX EU - we are here! #59117)[1] | | |
| 04270489 | | NFT (388835197489900044/FTX EU - we are here! #36321)[1], NFT (472378403320701876/FTX EU - we are here! #36486)[1], NFT (472432678567271992/FTX EU - we are here! #36426)[1] | | |
| 04270491 | | SUSHI[1.02428767], USD[0.00] | | |
| 04270517 | | AKRO[19], BAO[6], DENT[2], FRONT[1], KIN[1], NFT (421462271159554180/FTX Crypto Cup 2022 Key #10203)[1], RSR[1], TRX[2], UBXT[1], USD[0.00], USDT[0.00000009] | Yes | |
| 04270531 | | ATLAS[3.4] | | |
| 04270536 | | BTC[0], TRX[.00193] | | |
| 04270566 | | LOOKS[.00006178], USD[0.00], USDT[0.00000001] | Yes | |
| 04270584 | | AKRO[1], ATOM[0], BAO[8], DENT[1], KIN[10], TONCOIN[0], TRX[2], UBXT[1], USD[0.00] | | |
| 04270589 | | NFT (543223746434944321/The Hill by FTX #27049)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04270598 | | NFT [4180965451099773582/FTX EU - we are here! #204019][1], NFT [5187385417898260339/FTX EU - we are here! #203948][1], NFT [5713113120652140058/FTX EU - we are here! #204089][1] | | |
| 04270606 | | NFT [3704314577477599552/FTX EU - we are here! #267863][1], NFT [4730643968590888896/FTX EU - we are here! #267872][1], NFT [4804855382791279960/FTX EU - we are here! #267878][1] | | |
| 04270619 | | TRX[.000064], USDT[2851] | | |
| 04270644 | | TRX[.000018], USD[0.00] | | |
| 04270683 | | BTC[.00001029] | Yes | |
| 04270694 | | FTT[0.04180676], SOL[.00000001], USD[0.09] | | |
| 04270695 | | ATLAS[3.4] | | |
| 04270702 | | USDT[0.73708763] | | |
| 04270705 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC[8.64361988], MATIC-PERP[0], SAND-PERP[0], USD[0.45], USDT[0.00778955], XRP[.845088], XRPBULL[60.844] | | |
| 04270724 | | EUR[0.00] | | |
| 04270728 | | NFT [305124557413174141/FTX EU - we are here! #196559][1], NFT [3392796037668873356/FTX EU - we are here! #196507][1], NFT [4790264487001208845/FTX EU - we are here! #196358][1], | Yes | |
| 04270737 | | NFT [3920849315762414175/FTX EU - we are here! #123036][1], NFT [4174950183038934497/FTX EU - we are here! #123210][1], NFT [4661683469193401700/FTX EU - we are here! #122808][1] | | |
| 04270746 | Contingent | BTC[.0130091], ETH[.10866069], ETHW[.10866069], LUNA2[0.00022123], LUNA2_LOCKED[0.00051620], LUNC[48.17358477], USD[0.01] | | |
| 04270768 | | BF_POINT[200], USD[12.76] | | |
| 04270780 | | NFT [3415849156703884434/FTX Crypto Cup 2022 Key #19893][1] | | |
| 04270788 | | EUR[0.00], USD[0.04] | | |
| 04270809 | | NFT [3336676707582142444/FTX EU - we are here! #58090][1], NFT [4202894207661662344/FTX EU - we are here! #58227][1] | | |
| 04270821 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CVC-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04270840 | | NFT [2962362574890160068/FTX EU - we are here! #139851][1], NFT [4752146824037439881/FTX EU - we are here! #142979][1], NFT [4820263021598485320/FTX EU - we are here! #139636][1] | Yes | |
| 04270843 | | NFT [3344777714109934577/FTX EU - we are here! #167375][1], NFT [3815899896882564531/FTX EU - we are here! #167497][1], NFT [5167544599940204137/FTX EU - we are here! #167459][1] | | |
| 04270861 | | NFT [3726332735525062922/FTX EU - we are here! #133999][1], NFT [4897089466147676757/FTX EU - we are here! #134138][1], NFT [5259794724458496287/FTX EU - we are here! #133211][1] | | |
| 04270869 | | NFT [4045155638286627627/FTX Crypto Cup 2022 Key #7828][1], NFT [4704936567760175357/FTX EU - we are here! #58557][1], NFT [5077932151892836617/FTX EU - we are here! #58505][1], NFT [5507869375021030477/FTX EU - we are here! #58395][1], USD[0.01] | | |
| 04270912 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04270914 | | NFT [3507861812822235996/FTX EU - we are here! #174469][1], NFT [4338721273025510074/FTX EU - we are here! #174427][1], NFT [4608175519079202837/FTX EU - we are here! #174560][1] | | |
| 04270953 | | TONCOIN[.03], USD[0.00] | | |
| 04270977 | | APT[0], BNB[0], LTC[0], MATIC[0], NFT [4283171108135318887/FTX EU - we are here! #19424][1], NFT [4557661045314515621/FTX EU - we are here! #18903][1], NFT [5128887957603670827/FTX EU - we are here! #19115][1], TRX[0.00001600], USD[0.00], USDT[0] | | |
| 04270978 | | NFT [5467018536523565590/FTX EU - we are here! #245780][1], NFT [5667414856528292943/FTX EU - we are here! #245712][1] | | |
| 04270985 | | FTT[9.1], USD[9.51] | | |
| 04270987 | | USDT[0] | | |
| 04271001 | Contingent | LUNA2[0.10404962], LUNA2_LOCKED[0.24278245], USDT[0], USTC[14.72872726] | | |
| 04271011 | | TRX[0], USD[0.01] | | |
| 04271032 | | USD[25.00] | | |
| 04271055 | | USD[0.29], USDT[0] | Yes | |
| 04271060 | | BTC[.09407131] | Yes | |
| 04271067 | | USD[0.01] | | |
| 04271074 | | NFT [4664567544058965513/FTX EU - we are here! #196761][1], NFT [5380831657506173753/FTX EU - we are here! #196791][1], TRX[.689651], USD[0.00], USDT[0.67898634], XRP[.96219] | | |
| 04271076 | | NFT [4433029528237714791/FTX Crypto Cup 2022 Key #12646][1], NFT [5451588116348856160/The Hill by FTX #37318][1] | | |
| 04271084 | Contingent, Disputed | NFT [3118586796150772064/FTX EU - we are here! #150790][1], NFT [3146850964331912223/FTX EU - we are here! #150722][1], NFT [3346544120614415075/FTX EU - we are here! #150637][1] | | |
| 04271090 | | USD[0.36] | | |
| 04271092 | | NFT [3828248627077053517FTX EU - we are here! #107320][1], NFT [5133787077232770871FTX EU - we are here! #107038][1], USD[0.00] | | |
| 04271106 | | NFT [3745133968044122311/FTX EU - we are here! #224568][1], NFT [4136338763923913861/FTX EU - we are here! #224585][1], NFT [5466583772161050206/FTX EU - we are here! #224595][1] | | |
| 04271110 | | USD[0.00] | | |
| 04271116 | | NFT [3349140751028934311/FTX EU - we are here! #80069][1], NFT [5084513993586632891/FTX EU - we are here! #116145][1], NFT [5121572057591098761/FTX EU - we are here! #115920][1] | | |
| 04271148 | | NFT [4715707719020825181/FTX EU - we are here! #64668][1], NFT [4839346064569262341/FTX EU - we are here! #64728][1] | | |
| 04271149 | | ATLAS[1.7] | | |
| 04271164 | | USD[0.00] | | |
| 04271191 | | ATLAS[16407.6972], TRX[.332015], USD[0.36] | | |
| 04271201 | | NFT [4876817782691777718/The Hill by FTX #28219][1], TRX[.000168], USDT[.00079] | | |
| 04271206 | | USD[0.00] | | |
| 04271207 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[134.26] | | |
| 04271213 | | NFT [3481978100665986623/FTX EU - we are here! #44230][1], NFT [4562590053755213954/FTX EU - we are here! #44772][1], NFT [4918706070522260871/FTX EU - we are here! #44951][1] | | |
| 04271216 | | ATLAS[4065.13933959], USDT[0] | | |
| 04271217 | | USD[0.27] | | |
| 04271225 | | NFT [3882019091459357095/FTX Crypto Cup 2022 Key #15378][1] | | |
| 04271258 | | NFT [3158560131313473781/FTX EU - we are here! #227037][1], NFT [4280779464419979069/FTX EU - we are here! #227049][1], NFT [4654970619402019952/FTX EU - we are here! #227011][1] | | |
| 04271259 | | NFT [3703017361564163741/The Hill by FTX #31122][1] | | |
| 04271269 | | BTC[.00159969], ETH[.051], ETHW[.051], FTT[1.99962], USD[13.71] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04271271 | | GALA-PERP[0], IMX-PERP[0], LUNC-PERP[0], USD[0.02] | | |
| 04271281 | | LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 04271301 | | ATLAS[2], COPE[.00000001] | | |
| 04271311 | | USD[0.00] | | |
| 04271313 | | NFT (308243802629948394/FTX EU - we are here! #97205)[1], NFT (532490645832675674/FTX EU - we are here! #97327)[1], NFT (568851200017897737/FTX EU - we are here! #97555)[1] | | |
| 04271324 | | NFT (330574186647135635/FTX EU - we are here! #283153)[1], NFT (555895866965352154/FTX EU - we are here! #283147)[1], TRX[.001554], USDT[0.23635594] | | |
| 04271333 | | AAPL[0], AAVE[2.00675268], AMZN[0.01170205], APE[29.80870208], ATOM[0], BTC[0.00066114], DOT[54.23290810], ETH[0.00161293], ETHW[0.00472893], FTM[0.51875584], LTC[1.52712039], MANA[27634044], MATIC[0.28306918], MSTR[0.00030942], NEAR[0.04802828], RUNE[.00000036], SOL[9.57624654], TSLA[.00579742], TSLAPRE[0], USD[15.92], USDT[-0.50372030] | | |
| 04271340 | | NFT (389478037430061616/FTX Crypto Cup 2022 Key #15697)[1], NFT (443485991561828513/FTX EU - we are here! #121528)[1], NFT (509816325459416768/FTX EU - we are here! #121863)[1], NFT (567051683166021689/FTX EU - we are here! #121734)[1], NFT (570436018621259666/The Hill by FTX #25487)[1], TRX[.000001] | Yes | |
| 04271345 | | USDT[115] | | |
| 04271350 | | BAO[6], DENT[3], KIN[10], TRX[.011805], USD[0.00], USDT[164.02811262] | Yes | |
| 04271357 | | NFT (451198932511008370/FTX EU - we are here! #211784)[1], NFT (551298110200643961/FTX EU - we are here! #211674)[1], NFT (554122314444809548/FTX EU - we are here! #211752)[1] | | |
| 04271364 | | ETH[.0406068], ETHW[.0406068], USD[16.88] | | |
| 04271376 | | BTC-PERP[0], USD[1036.15] | | |
| 04271378 | | NFT (308085383110955949/FTX EU - we are here! #267881)[1], NFT (330200556432197874/FTX EU - we are here! #267875)[1], NFT (473131091301084786/FTX EU - we are here! #267883)[1] | | |
| 04271379 | | ETH[0], KSHIB[0] | | |
| 04271390 | | NFT (324575008681302588/FTX EU - we are here! #51370)[1], NFT (426484275730100900/FTX EU - we are here! #51241)[1], NFT (468492315094154782/FTX EU - we are here! #51435)[1], NFT (559617564264109720/The Hill by FTX #25678)[1], SOL[0.00002640], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 04271396 | | TRX[.971922], USDT[0.33262591] | | |
| 04271416 | | TRX[.0055] | | |
| 04271427 | | USD[0.00] | | |
| 04271435 | | COPE[.00000001] | | |
| 04271436 | | SOL-PERP[0], USD[0.00] | | |
| 04271447 | | BTC[.001], EUR[0.00] | | |
| 04271454 | Contingent | BTC[0], ETH[.77073761], ETHW[.00073761], FTT[5.03209255], PUNDIX[144], SOL[2.08219], SRM[20.29194743], SRM_LOCKED[ 25599757], TRX[.000001], USD[359.04], USDT[2.62437521], XRP[58] | | |
| 04271457 | Contingent | ADABULL[1008.9142668], ALTBEAR[937.3], ATOMBULL[1579924], BALBULL[26000], BCHBEAR[47706.07], BCHBULL[11378100], BEAR[770.1], BEARSHIT[9620], BNBBULL[.99981], BTC[0.00000012], C98[.94243], COMPBEAR[92400], COMPBULL[5490], DEFIBEAR[927.04], DEFIBULL[2499.525], DOGEBEAR[2021[2344.253132], DOGEBULL[73.64394], EOSBEAR[79461], EOSBULL[3000000], ETCBULL[11427.8283], ETHBEAR[30000000], ETHBULL[29.75287687], GRTBULL[140000], KNCBEAR[9998100], KNCBULL[234000], LEOBEAR[.88125], LINKBULL[5794.319], LTCBULL[7000], LUNA2[0.26783780], LUNA2_LOCKED[0.62495488], LUNC[58322.2466673], MATICBEAR[2021[8482.955], MATICBULL[20530.817], MKRBEAR[9494.6], SUSHIBULL[39200000], THETABULL[77454.4021], TOMOBEAR[2021[5.1], TRX[.00078], USD[482.50], USDT[0.00000001] | | |
| 04271463 | | USD[25.00] | | |
| 04271465 | Contingent | LUNA2[0.00333439], LUNA2_LOCKED[0.00778025], USDT[0.87964115], USTC[.472] | | |
| 04271487 | | ADA-PERP[0], ATOM-PERP[25.5], BTC-PERP[0], CRO-PERP[2120], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-24.67], XRP-PERP[0] | | |
| 04271516 | | NFT (537944642470499845/The Hill by FTX #27989)[1] | | |
| 04271534 | | TRX[186.75887826], USD[0.00] | Yes | |
| 04271536 | | BRZ[0.71410419], ETH[0], USDT[0] | | |
| 04271573 | | COPE[.00000001] | | |
| 04271577 | | BTC-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[0.01], USDT[0.58040784] | | |
| 04271596 | | USD[0.00] | | |
| 04271602 | | NFT (312331948311592736/The Hill by FTX #31370)[1] | | |
| 04271616 | | USD[0.00] | | |
| 04271622 | | BULL[.0006], ETHBULL[2216.314852], FTM-PERP[0], MATICBULL[50.04], NFT (446058359741458866/FTX EU - we are here! #45092)[1], NFT (470956271126197528/FTX EU - we are here! #45290)[1], NFT (509206590655749086/FTX AU - we are here! #38964)[1], NFT (544062822283008480/FTX EU - we are here! #45431)[1], NFT (549830708486839332/FTX AU - we are here! #39043)[1], RAY-PERP[0], TRX[.001301], USD[33.01], USDT[2.74369500] | | |
| 04271632 | | CEL-PERP[0], FTT-PERP[0], LUNC-PERP[0], TRX[.00005], USD[422.55], USDT[2.20000000] | | |
| 04271638 | | NFT (347156347978656954/FTX EU - we are here! #93144)[1], NFT (450591834093889937/FTX EU - we are here! #93011)[1], NFT (509266667745371037/FTX EU - we are here! #93288)[1] | | |
| 04271657 | | USD[0.00] | | |
| 04271674 | | XRP[30.105632] | | |
| 04271679 | | NFT (437343919940923592/The Hill by FTX #13223)[1], USDT[0.00000960] | | |
| 04271695 | | NFT (314297539541984206/FTX EU - we are here! #119686)[1], NFT (426094967809271275/FTX EU - we are here! #118902)[1], NFT (541255287585190912/FTX EU - we are here! #119520)[1], USD[0.00] | | |
| 04271698 | | NFT (288860383671220052/FTX EU - we are here! #264416)[1], NFT (322585608987497351/FTX EU - we are here! #264390)[1], NFT (480513594900103114/FTX EU - we are here! #264407)[1] | | |
| 04271701 | | TRX[.920004], USDT[1.14780624] | | |
| 04271709 | | NFT (348628860161258553/The Hill by FTX #19746)[1] | | |
| 04271717 | | ALGO[1122.88440272], APE[36.59236923], ATOM[2.71561475], AUDIO[1292.38665351], BTC[.10093157], CHZ[33.35622403], DOT[34.35082926], ETH[0.09030818], FTM[39.0956871], FTT[47.38559763], MANA[202.51782746], MATIC[4.49484235], RAY[230.13110052], SOL[15.01747282], SXP[230.95655089], USD[54.40], USDT[26.78871641] | Yes | |
| 04271723 | | BAO[1], TRX[.1497178], USD[0.00], USDT[0] | Yes | |
| 04271731 | | EUR[0.38], USD[0.00], USDT[.0794748] | | |
| 04271744 | | NFT (434763017642677486/FTX EU - we are here! #143969)[1], NFT (486867274130929268/FTX EU - we are here! #143788)[1], NFT (558606004217322685/FTX EU - we are here! #144150)[1] | | |
| 04271758 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.0081], ETH-PERP[0], FTM-PERP[0], FTT[0.09550442], LINK-PERP[0], LUNA2[0.01594574], LUNA2_LOCKED[0.03720674], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-1230[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.17], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0] | | |
| 04271783 | | NFT (444827504436201257/FTX EU - we are here! #266196)[1], NFT (461661647031546722/FTX EU - we are here! #266194)[1], NFT (567686032420299648/FTX EU - we are here! #266199)[1], USD[0.00] | | |
| 04271795 | | NFT (448096649602205899/FTX EU - we are here! #257539)[1], NFT (493021321592354289/FTX EU - we are here! #257525)[1], NFT (553689177859608079/FTX EU - we are here! #257533)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04271800 | | COPE[0.73045939] | | |
| 04271801 | | NFT (319056999341909138/The Hill by FTX #11952)[1], USD[0.00] | | |
| 04271829 | | USD[360.72] | Yes | |
| 04271836 | | USD[0.00] | | |
| 04271840 | | USD[0.00] | | |
| 04271853 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-11.86], USDT[29.67326234], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04271855 | | NFT (557201917258436499/The Hill by FTX #26956)[1] | | |
| 04271860 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAL-0930[0], BAL-PERP[0], BTC_00000001[], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0] | | |
| 04271872 | | AKRO[4], BAO[5], BTC[0.09641510], DENT[4], DOGE[1], EUR[0.00], FTT[.00000114], GBTC[84.58175418], HXRO[1], KIN[1], RSR[2], SOL[100.04119848], TRX[4], UBXT[3], USD[0.00] | Yes | |
| 04271874 | | COPE[.00000001] | | |
| 04271875 | | USD[0.01] | | |
| 04271896 | | SHIB-PERP[0], USD[0.00], USDT[0.00000022] | | |
| 04271899 | | DOGE[.07277612], LTC[.00343517], NFT (297934189360465800/FTX Crypto Cup 2022 Key #17097)[1], NFT (334375678319473323/The Hill by FTX #20506)[1], NFT (368181962084319829/FTX EU - we are here! #207751)[1], NFT (369413729242631500/FTX EU - we are here! #207910)[1], NFT (478203767408105000/FTX EU - we are here! #207959)[1], SOL[0], TRX[2.08938109], USD[0.00], USDT[0.02726546] | | |
| 04271905 | | BNB[0] | | |
| 04271908 | | BTC[0.00521947], USDT[0.00000028] | Yes | |
| 04271921 | | USD[0.00] | | |
| 04271935 | Contingent | LUNA2[0.50923988], LUNA2_LOCKED[1.1882264], NFT (300252954231280063/FTX EU - we are here! #62202)[1], NFT (309691681546399869/FTX EU - we are here! #61261)[1], NFT (546545813422288688/FTX EU - we are here! #61983)[1], USD[0.01] | Yes | |
| 04271938 | | NFT (307015109471271148/FTX EU - we are here! #124669)[1], NFT (347732877894908934/FTX EU - we are here! #124456)[1], NFT (360137718515901980/FTX EU - we are here! #253842)[1], USDT[0.00000001] | | |
| 04271941 | | NFT (309250203613976289/FTX EU - we are here! #128461)[1], NFT (465050021437829558/FTX EU - we are here! #127998)[1], NFT (519654751805986755/FTX EU - we are here! #128148)[1] | | |
| 04271946 | | NFT (352563651348560083/FTX EU - we are here! #248463)[1], NFT (401536824395023377/FTX EU - we are here! #248500)[1], NFT (557664893408473207/FTX EU - we are here! #248480)[1] | | |
| 04271950 | | COPE[.00000001] | | |
| 04271966 | | USD[0.00] | | |
| 04271969 | | BTC[0.00000071], DOGE[.9998], USD[0.09], USDT[0.00223464] | | |
| 04271971 | | NFT (288960593030849509/FTX EU - we are here! #188216)[1], NFT (543326537774211729/FTX EU - we are here! #188262)[1] | | |
| 04271988 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.5], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04271999 | | FTT[224.08191656], MATIC[739.87346], USD[1.37] | | |
| 04272005 | | DOGE[0.00000001], USD[0.00] | | |
| 04272013 | | COPE[.00000001] | | |
| 04272020 | | USD[0.00] | | |
| 04272034 | | NFT (315821952501424105/FTX EU - we are here! #140215)[1], NFT (365111588178465578/FTX EU - we are here! #139979)[1], NFT (532297099583655102/FTX EU - we are here! #140103)[1] | | |
| 04272039 | | NFT (315661111187135150/FTX EU - we are here! #92562)[1], NFT (388517324260734594/FTX EU - we are here! #93049)[1], NFT (553188275046351494/FTX EU - we are here! #92815)[1] | | |
| 04272053 | | EUR[0.00], USD[0.00] | | |
| 04272054 | | USD[0.22] | | |
| 04272057 | | ATLAS[2], COPE[.00000001] | | |
| 04272070 | | ETH[.00000001], FIDA[.56004], MPLX[.452056], NFT (313879501537708446/FTX EU - we are here! #43258)[1], NFT (417724898643832278/FTX EU - we are here! #43342)[1], NFT (557765014275243478/FTX EU - we are here! #43202)[1], TRX[.003108], USD[77.10], USDT[0.20297292] | Yes | |
| 04272072 | | GENE[5.099468], USD[0.00] | | |
| 04272074 | | ETH[.00000001], XRP[0] | | |
| 04272078 | | BNB[0.00000848], MATIC[0.00867608], SOL[0.00009800], TRX[0], USD[0.01], USDT[0] | | |
| 04272086 | | NFT (297110514607915602/FTX EU - we are here! #207757)[1], NFT (302108357621847852/FTX EU - we are here! #207784)[1], NFT (322765930193436137/FTX EU - we are here! #207804)[1], TONCOIN[11.1], USD[0.14] | | |
| 04272102 | | NFT (299996186991352689/FTX EU - we are here! #41819)[1], NFT (308781096816557321/FTX Crypto Cup 2022 Key #6188)[1], NFT (470893127526978922/FTX EU - we are here! #42143)[1], NFT (534483396194728377/FTX EU - we are here! #42046)[1], USD[0.97] | | |
| 04272107 | | NFT (472221215631463486/FTX EU - we are here! #161489)[1], NFT (474290689944563626/FTX EU - we are here! #161562)[1], NFT (511543292422540958/FTX EU - we are here! #161356)[1] | | |
| 04272118 | | COPE[.00000001] | | |
| 04272121 | | USD[25.00] | | |
| 04272125 | | COPE[.00000001] | | |
| 04272138 | | USDT[1.48844745] | Yes | |
| 04272139 | | BTC[0], EUR[0.00], KIN[2], RSR[1], UBXT[1] | | |
| 04272150 | | USD[0.00] | | |
| 04272155 | | NFT (294907079853676446/FTX EU - we are here! #87911)[1], NFT (480306794986334245/The Hill by FTX #11943)[1], NFT (493368523307007594/FTX EU - we are here! #88140)[1], NFT (494976507981070049/FTX EU - we are here! #88048)[1], NFT (534912485195056799/FTX Crypto Cup 2022 Key #6550)[1] | | |
| 04272158 | | BTC[.00173194], USD[0.00] | | |
| 04272173 | | USD[0.00] | | |
| 04272174 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00528773], LUNC-PERP[0], USD[0.00], USDT[685] | | |
| 04272183 | | COPE[.20626287] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04272187 | | AKRO[1], NFT (389409583529457186/FTX EU - we are here! #285387)[1], NFT (437314923049819365/FTX Crypto Cup 2022 Key #9766)[1], NFT (441251998824560879/FTX EU - we are here! #285374)[1], NFT (549158915171006763/The Hill by FTX #13895)[1], TRX[.000777], USDT[0] | Yes | |
| 04272192 | | USD[0.00] | | |
| 04272207 | | NFT (366326021749188242/FTX AU - we are here! #42484)[1], NFT (556929419391746426/FTX AU - we are here! #42436)[1], TRX[.752511], USDT[0.03923514] | | |
| 04272208 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 04272215 | | USD[0.00] | | |
| 04272217 | | NFT (296495664913786794/FTX AU - we are here! #222923)[1], NFT (327753825189511016/FTX EU - we are here! #222958)[1], NFT (568386625075878751/FTX EU - we are here! #222966)[1], USD[0.05] | | |
| 04272218 | | BNB[0.00000001], USDT[0.00831909] | Yes | |
| 04272232 | | NFT (452195444825150399/FTX AU - we are here! #197432)[1], NFT (521124159815388864/FTX EU - we are here! #197383)[1], NFT (525713181234654941/FTX EU - we are here! #197341)[1] | | |
| 04272235 | | BADGER[.00709195], ETH[.00077324], ETHW[.30877324], KNC[.1], SHIB[943111.50144201], SOL[84.31128066], USD[0.02], USDT[0.20172085], XRP[.9948] | | |
| 04272241 | Contingent, Disputed | BNB[.00000001], BTC[0], FTT[0], GST[0], SPY[0], TSLA[.00000002], TSLAPRE[0], TSM[0], USD[0.00], USDT[0] | Yes | |
| 04272250 | | ETH[0], NFT (367711842178778627/FTX AU - we are here! #177078)[1], NFT (468330725299130025/FTX AU - we are here! #56818)[1], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 04272272 | | AVAX[.00091604], BNB[0], HT[0.00000076], MATIC[0.00743118], NFT (362534403867663763/FTX EU - we are here! #18489)[1], NFT (398405491361988764/FTX EU - we are here! #18571)[1], NFT (400677523046921845/FTX EU - we are here! #18924)[1], SOL[0.02329620], TRX[0.00192800], USD[0.00056192] | | |
| 04272275 | | NFT (371971351336007982/FTX AU - we are here! #219677)[1], NFT (419546678823046054/FTX AU - we are here! #219855)[1], NFT (535951019110104238/FTX AU - we are here! #219877)[1] | | |
| 04272279 | | ALGO[79.9848], AVAX[.9998157], BTC[0.01752885], ETH[0.12996074], ETHW[0.14896074], EUR[1.37], FTM[26.9950239], FTT[3], MANA[18], SOL[1.86971249], USD[0.19], USDT[0.52115082] | | |
| 04272287 | | NFT (362853582331505328/FTX AU - we are here! #246895)[1] | Yes | |
| 04272296 | | BTC[0], TRX[.000777] | | |
| 04272298 | | BNB[0], MATIC[0], NFT (413985034033905426/FTX EU - we are here! #94047)[1], NFT (416338356607013420/FTX EU - we are here! #94338)[1], NFT (451592256993867495/FTX EU - we are here! #94189)[1], SOL[0], TRX[0] | | |
| 04272306 | | AKRO[1], AXS[.00003145], BIT[24.03803207], NFT (301764470488939394/FTX EU - we are here! #109477)[1], NFT (423287045570179156/FTX EU - we are here! #110563)[1], NFT (541565188748093308/FTX EU - we are here! #109687)[1], TRX[.000779], USDT[0] | Yes | |
| 04272309 | | USD[0.00], USDT[.59] | | |
| 04272315 | | USD[25.00] | | |
| 04272336 | Contingent | BTC[0], ETHW[.25411742], LUNA2[0.30105213], LUNA2_LOCKED[0.70245498], LUNC[.969806], USD[704.61] | | |
| 04272357 | | ETH[0], NFT (350099049315307883/FTX AU - we are here! #67442)[1] | | |
| 04272361 | | BTC[0.01491799], ETH[.39226866], ETHW[.39210398], USDT[.91679522] | Yes | |
| 04272362 | | TONCOIN[91.13], USD[0.00] | | |
| 04272371 | | NFT (296503516706081196/FTX EU - we are here! #60623)[1], NFT (323413900094358304/FTX EU - we are here! #60549)[1], NFT (366251267837156347/FTX EU - we are here! #60699)[1], NFT (386124784943716354/The Hill by FTX #25238)[1], USD[0.00] | Yes | |
| 04272388 | | ETH[0], MATIC[0], RSR[1] | | |
| 04272395 | | NFT (324430181534971483/FTX EU - we are here! #103670)[1], NFT (365311521911219144/FTX EU - we are here! #103378)[1], NFT (412415790827580642/FTX EU - we are here! #102015)[1] | | |
| 04272399 | Contingent, Disputed | USD[0.00] | | |
| 04272405 | | ETH[.00000001] | | |
| 04272427 | | USD[0.00] | | |
| 04272434 | | USD[25.00] | | |
| 04272441 | | BNB[.004] | | |
| 04272454 | | KIN[1], USDT[0.00000711] | | |
| 04272460 | | USD[0.00] | | |
| 04272472 | | USD[0.00] | | |
| 04272482 | | BTC[.4117881], TRX[.000777], USD[5870.65], USDT[0] | Yes | |
| 04272484 | | NFT (551624340323886194/The Hill by FTX #15845)[1], NFT (561883038531561870/FTX Crypto Cup 2022 Key #17996)[1] | | |
| 04272490 | | BNB[0], ETH[0], ETHW[.00049039], UNI[.00000002], USD[0.00], USDT[0.00000201] | | |
| 04272494 | | USD[25.00] | | |
| 04272506 | | AXS[0], BNB[0], BTC[0], USDT[0.00000001] | | |
| 04272511 | | USD[0.00] | | |
| 04272513 | | NFT (362171789685453147/The Hill by FTX #19499)[1], NFT (431784707374754485/FTX Crypto Cup 2022 Key #8317)[1] | Yes | |
| 04272521 | | TRX[4.99] | | |
| 04272524 | | ETHW[.19686573] | Yes | |
| 04272534 | | USD[0.00], USDT[0] | | |
| 04272535 | | TONCOIN[41.669], USD[0.00] | | |
| 04272539 | | NFT (473451382847425670/The Hill by FTX #28586)[1] | | |
| 04272551 | | BNB[0.00050000], USDT[0.00523566] | | |
| 04272556 | | ETH[0], MATIC[0] | | |
| 04272558 | | FTT[0], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 04272565 | | USD[0.00] | | |
| 04272579 | | BTC[0], USD[0.00] | Yes | |
| 04272593 | | BTC-PERP[0], USD[0.00] | | |
| 04272608 | | ETH[0], TRX[.002363], USD[0.75], USDT[0] | | |
| 04272617 | | FTT[80.874844], USD[0.18] | | |
| 04272628 | | AVAX-PERP[0], BNB[0], BTC[.00003586], EUR[0.00], NEAR-PERP[0], SOL-PERP[0], TRX[.000013], USD[0.00], USDT[0.00000001] | | |
| 04272642 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-1230[0], SOL-PERP[.09], USD[-0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04272644 | | NFT (531888860167798449/FTX AU - we are here! #53743)[1], NFT (537283772040719372/FTX AU - we are here! #53750)[1], USD[0.00], YGG[.51] | | |
| 04272650 | | NFT (297025220730019567/FTX EU - we are here! #185531)[1], NFT (355047725144816819/FTX EU - we are here! #185728)[1], NFT (418316119187891562/FTX EU - we are here! #185362)[1] | | |
| 04272659 | | USD[25.00] | | |
| 04272708 | | BNB[0], HT[0], USDT[0] | | |
| 04272725 | | NFT (494320314817249486/The Hill by FTX #17258)[1] | | |
| 04272727 | | USD[25.00] | | |
| 04272743 | | USD[0.00], USDT[0.00577337] | | |
| 04272747 | | TONCOIN[163.2732] | | |
| 04272754 | | GBP[0.00], USDT[132.58123006] | | |
| 04272781 | | BNB[.0019869], CREAM-PERP[0], KSOS-PERP[0], USD[0.23], USDT[2.39384355] | | |
| 04272785 | | USDT[3451.03494627] | Yes | |
| 04272792 | | ETH[0], NFT (440765473302161290/The Hill by FTX #21280)[1], SOL[0], TRX[.000039], USDT[0.00001553] | | |
| 04272808 | | NFT (354796595706284260/FTX Crypto Cup 2022 Key #10403)[1], USD[0.00] | Yes | |
| 04272812 | | BTC[0], FTT[0.06878123], TRX[.000012], USD[1.19], USDT[0] | | |
| 04272827 | | CONV-PERP[0], ONE-PERP[0], USD[-22.03], USDT[29.34083888] | | |
| 04272847 | | NFT (414454563099405868/The Hill by FTX #37815)[1] | | |
| 04272869 | | COPE[.00000001] | | |
| 04272870 | | USDT[0] | | |
| 04272880 | | NFT (427991047795890849/FTX EU - we are here! #127262)[1], NFT (441550391298139682/FTX EU - we are here! #128401)[1], NFT (459964459019138081/FTX EU - we are here! #127509)[1] | | |
| 04272887 | | NFT (301817169294393498/FTX EU - we are here! #131013)[1], NFT (392941858565365516/FTX EU - we are here! #131116)[1] | | |
| 04272891 | | TONCOIN[.08], USD[0.06] | | |
| 04272906 | | BTC[0.02329884], ETH[.158], ETHW[.158], EUR[4.92] | | |
| 04272911 | | AMZN[.00076], USD[0.08], USDT[105.138968] | | |
| 04272915 | | BTC[0] | | |
| 04272924 | | NFT (367104138477103983/The Hill by FTX #26656)[1], NFT (572483254104817312/FTX Crypto Cup 2022 Key #18239)[1] | | |
| 04272965 | | EUR[2243.06], USD[0.00] | | |
| 04272990 | | EUR[0.00] | | |
| 04273024 | | BNB[.00001238], DAI[52.16357036], ETH[.23185179], PAXG[0.00002521], TONCOIN[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 04273047 | | NFT (536918154418772171/The Hill by FTX #45763)[1] | | |
| 04273048 | | GBP[0.00], OMG[28.84100952], USD[0.00] | | |
| 04273057 | | NFT (575046041388572624/The Hill by FTX #29165)[1] | | |
| 04273075 | | USD[0.00] | | |
| 04273077 | | BAO[6], KIN[6], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04273078 | | NFT (468173365201219584/The Hill by FTX #16401)[1], NFT (470315252642420206/FTX Crypto Cup 2022 Key #9669)[1], USDT[2.06096791] | Yes | |
| 04273088 | | ETH[1.24564558], ETHW[1.14247593], EUR[0.00], FTT[15.00621135], USDT[291.19287016] | Yes | |
| 04273096 | | USDT[0.00000001] | | |
| 04273099 | | TRX[.000332] | | |
| 04273112 | | USD[0.00] | | |
| 04273114 | | ETH[0], MATIC[0], SOL[0], XRP[.00000001] | | |
| 04273130 | | APE-PERP[0], ENJ-PERP[0], FTT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], TRX[.002331], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 04273132 | | 1INCH[15], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[16984], ALGO-PERP[0], ALICE[25.9], APE[5.8], ATOM[3.2], ATOM-PERP[0], AVAX-PERP[0], BADGER[6.78], BAL[8.25], BNB[0.00000001], BNT[121.7], BTC[0.00100000], BTC-PERP[0], C98[334], C98-PERP[0], CEL[23.2], CEL-PERP[0], CHZ-PERP[0], COMP[2.7087], CRO-PERP[0], CRV-PERP[0], DENT[72800], DOGE[360], DOGE-PERP[0], DOT-PERP[0], ENJ[111], ETC-PERP[0], ETH[.018], EUR[0.00], FTT[0], GALA-PERP[0], GRT[113], HNT[13], KIN[23.69119007], LINK-PERP[0], MATIC-PERP[0], NEAR[18.6], NEXO[46], OKB-PERP[0], OMG[23.5], REEF[5890], REEF-PERP[0], RVN-PERP[0], SAND[41], SHIB-PERP[0], SOL[.8], SOL-PERP[0], TRX[.000001], USD[915.56], USDT[373.71146675], WAVES[28.5], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[.0013], YFII[.012], YFII-PERP[0], YFI-PERP[0] | Yes | |
| 04273141 | | USD[0.05] | Yes | |
| 04273142 | | NFT (555721739155895762/The Hill by FTX #27873)[1] | | |
| 04273147 | | NFT (474424232150898010/FTX EU - we are here! #65121)[1], NFT (488024061589081275/FTX EU - we are here! #63129)[1], NFT (529435956190354219/FTX EU - we are here! #62527)[1] | | |
| 04273177 | | NFT (394316795850569116/FTX EU - we are here! #180382)[1], NFT (485401618335383565/FTX EU - we are here! #180302)[1], NFT (502397366465765222/FTX EU - we are here! #180315)[1] | | |
| 04273201 | | NFT (376737503723721715/FTX EU - we are here! #182956)[1], NFT (427707848357406912/FTX EU - we are here! #181839)[1] | | |
| 04273226 | | APT-PERP[0], BNB-PERP[0], BTC[0.00025764], BTC-1230[0], BTC-PERP[0], CITY[4.7], DOGE-PERP[22763], EGLD-PERP[0], ETH-PERP[0], FTT[.099278], FTT-PERP[0], GAL-PERP[0], SOL-1230[0], SOL-PERP[0], TRX[.043737], TRX-PERP[200895], USD[-3373.85], USDT[100.94428089] | | |
| 04273227 | | FTT[.12067284], NFT (409083708410277683/FTX EU - we are here! #211481)[1], NFT (445827563219208052/FTX EU - we are here! #211520)[1], NFT (491253425056322354/FTX EU - we are here! #211461)[1], USDT[0.00000001] | Yes | |
| 04273237 | | NFT (294189873805850063/The Hill by FTX #25334)[1] | | |
| 04273247 | | LTC[0] | | |
| 04273254 | | COPE[.00000001] | | |
| 04273264 | | USD[25.00] | | |
| 04273280 | | TRX[.000777], USD[0.00], USDT[88.44155488] | | |
| 04273303 | Contingent, Disputed | USDT[0.00002164] | | |
| 04273336 | | MATIC[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04273371 | | NFT (3050499328344399992/FTX Crypto Cup 2022 Key #20850)[1], NFT (328153319695236740/The Hill by FTX #13044)[1] | | |
| 04273375 | | NFT (3720948261207967772/FTX EU - we are here! #278227)[1], NFT (3816987204133815847FTX EU - we are here! #278239)[1] | | |
| 04273376 | | NFT (2954702965921896651/FTX EU - we are here! #226237)[1], NFT (4196197115862573647FTX EU - we are here! #226282)[1], NFT (4995545163892030105/FTX EU - we are here! #226262)[1] | | |
| 04273385 | | NFT (5115995903525551389/FTX AU - we are here! #52133)[1], NFT (5632977425883502037FTX AU - we are here! #52144)[1], USD[2.46] | | |
| 04273392 | | BNB[.30405037], ETH[.00057632], FTT[25.19644], FTT-PERP[0], NFT (390876807542571893/FTX AU - we are here! #41562)[1], TRX[.022316], USD[465.19], USDT[928.43944650] | | |
| 04273429 | | 1INCH[113.9301024], DOT[2.1], ETH[.00000001], GMT[0], HNT[15.56950790], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 04273434 | | USD[0.00] | | |
| 04273467 | | NFT (2899230949310034886/FTX Crypto Cup 2022 Key #13065)[1], NFT (3078531012683015357FTX EU - we are here! #227807)[1], NFT (4454343472369143927FTX EU - we are here! #227783)[1], NFT (4665109098943676717The Hill by FTX #16477)[1], NFT (4990622644159726267FTX EU - we are here! #227803)[1] | Yes | |
| 04273482 | | NFT (3188235312236601217FTX Crypto Cup 2022 Key #7936)[1], NFT (4036521466854112767FTX EU - we are here! #125251)[1], NFT (4801293430193930057FTX EU - we are here! #125146)[1], NFT (5299316938815279597The Hill by FTX #11611)[1], NFT (5358745817778633467FTX EU - we are here! #125083)[1] | | |
| 04273486 | | TONCOIN[.03] | | |
| 04273490 | | NFT (2914243936731824697FTX EU - we are here! #181260)[1], NFT (2986037656989967165/FTX EU - we are here! #180585)[1], NFT (4056639168605049457FTX EU - we are here! #180817)[1] | | |
| 04273518 | | USD[0.00], USDT[.0050777] | | |
| 04273542 | | USD[0.00] | | |
| 04273544 | Contingent | KIN[1], LUNA2[0.00304294], LUNA2_LOCKED[0.00710019], LUNC[662.60683977], USDT[0] | | |
| 04273561 | | NFT (3099578387574146757FTX EU - we are here! #99254)[1], NFT (4736438516065991737FTX EU - we are here! #97150)[1], NFT (4763960984239903257FTX EU - we are here! #99404)[1] | | |
| 04273578 | Contingent, Disputed | BNB[0], TRX[.00058] | | |
| 04273584 | | MATIC[0], SOL[0], TRX[.00014] | | |
| 04273585 | | EUR[0.01], USDT[0] | | |
| 04273590 | | ETH[.00000001], NFT (3421267555742733387FTX EU - we are here! #60524)[1], NFT (3845874882246779937FTX EU - we are here! #60785)[1], NFT (4983197657557325127The Hill by FTX #13406)[1], NFT (5038614496420313907FTX Crypto Cup 2022 Key #9070)[1], NFT (5757479416364147537FTX EU - we are here! #60710)[1], USD[0.00], USDT[0.00002284] | | |
| 04273632 | | NFT (3037558102873430267FTX EU - we are here! #264099)[1], NFT (3762152382280399627FTX EU - we are here! #264090)[1], NFT (3987086161153002977FTX EU - we are here! #264083)[1], TRX[.767091], USD[0.00], USDT[.59726835] | | |
| 04273640 | | KIN[1], TRX[1.000001], USDT[990.01118906] | Yes | |
| 04273652 | | CEL-PERP[0], NFT (3298977921661293557FTX EU - we are here! #214852)[1], NFT (4238347763761504397FTX EU - we are here! #214870)[1], NFT (4615954391668523640/FTX EU - we are here! #214889)[1], TRX[.003081], USD[0.00] | | |
| 04273657 | | USDT[0] | | |
| 04273664 | | CHF[0.00], EUR[0.00], USD[0.00] | | |
| 04273682 | | NFT (3436521951393294797FTX EU - we are here! #255537)[1], NFT (5377017763155740517FTX EU - we are here! #255503)[1], NFT (5421315925851272151/FTX EU - we are here! #255585)[1] | | |
| 04273689 | | TONCOIN[.08531815] | | |
| 04273692 | | USD[3.69], XRP[2703.4592] | | |
| 04273703 | Contingent | AAVE-PERP[0], APE[1.03610435], APE-PERP[0], ATOM-PERP[0], BTC[.00346287], BTC-PERP[0], CRO[9.9982], ENJ-PERP[0], ETH[.03050649], ETH-PERP[0], ETHW[.03050649], FTM[6.48542175], GAL[.70791894], GALA[50.0946689], LTC[.02498943], LUNA2[0.01241476], LUNA2_LOCKED[0.02896779], LUNC[.0399928], LUNC-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[4.66], XRP[227.98042612], XRP-PERP[0] | | |
| 04273708 | | BTC[.13702488], DENT[1], ETH[.29692342], ETHW[.29686922], GST[.074863], NFT (3358337785124480787The Hill by FTX #8233)[1], NFT (3661336057633287077FTX Crypto Cup 2022 Key #7740)[1], NFT (4350184118492051107FTX EU - we are here! #216431)[1], NFT (5221712116240501117FTX EU - we are here! #216412)[1], NFT (5241273297883003217FTX EU - we are here! #216453)[1], NFT (5411258909921346977FTX EU - we are here! #60069)[1], SOL[2.888193637], UNI[219.28961929], USD[0.00], USDT[0.01089278] | Yes | |
| 04273713 | | NFT (3851976546016032696/The Hill by FTX #32044)[1], NFT (4439026681215718407FTX Crypto Cup 2022 Key #9203)[1], USDT[.6638] | | |
| 04273729 | Contingent | BTC[.000015], ETH[.00016], ETHW[.00016], LUNA2[3.61697292], LUNA2_LOCKED[8.43960350], USD[0.00], USDC[512] | | |
| 04273760 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BEAR[746.93816351], BTC[.00019614], BTC-PERP[0], BULL[0.00080830], CEL-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[834130], ETHBULL[0.00404603], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], INJ-PERP[0], KLAY-PERP[0], LUNA2-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[.00653776], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], USD[1.31], ZIL-PERP[0] | | |
| 04273763 | | TRX[.000001] | | |
| 04273781 | | USD[0.01] | | |
| 04273785 | Contingent | APE[3.395972], APT-PERP[0], ATOM[0], AVAX[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[50], FTT-PERP[0], GODS[55.98936], KLUNC-PERP[0], LUNA2[6.17843715], LUNA2_LOCKED[14.41635337], LUNA2-PERP[0], LUNC[1345367.6991008], LUNC-PERP[0], USD[1590.74], USD[0.00643751] | | |
| 04273792 | | USDT[100] | | |
| 04273807 | Contingent | AGLD[.0425], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAT-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[401.33], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], LDO-PERP[0], LIC-PERP[0], LUNA2[4.03186932], LUNA2_LOCKED[9.39970840], LUNC[287838108835176], MANA[.9778], MANA-PERP[0], MASK-PERP[0], MATIC[409.95590789], MATIC-PERP[0], OP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND[.8862], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-509.54], USTC-PERP[0], ZIL-PERP[0] | Yes | |
| 04273813 | | BTC[.0127], BTC-PERP[.0037], ETH-PERP[.016], EUR[193.16], USD[-179.36] | | |
| 04273822 | | ETHW[.00034914], NFT (4605278963118947647FTX EU - we are here! #280465)[1], NFT (5240950278057855517FTX EU - we are here! #280452)[1], TRX[.611751], USDT[0.00000351] | | |
| 04273828 | | NFT (4634817430380027607FTX EU - we are here! #141426)[1], NFT (5246817659007345697FTX EU - we are here! #65102)[1], NFT (5492954757269349177FTX EU - we are here! #141757)[1] | | |
| 04273831 | | NFT (3450086874057378367FTX EU - we are here! #226041)[1], NFT (3751744013624008037FTX EU - we are here! #226002)[1], NFT (4585673944259264127FTX EU - we are here! #225983)[1] | | |
| 04273841 | | NFT (5140225167169797700/The Hill by FTX #21968)[1], NFT (000014 | | |
| 04273842 | | NFT (4471768514559305467FTX EU - we are here! #226822)[1], NFT (4559023572930455677FTX EU - we are here! #226814)[1], NFT (5731888210454274067FTX EU - we are here! #226800)[1] | | |
| 04273859 | | NFT (5625189930732818/The Hill by FTX #23923)[1] | | |
| 04273867 | | USD[25.00] | | |
| 04273871 | Contingent | LUNA2[4.59236891], LUNA2_LOCKED[10.71552747], LUNC[499998], LUNC-PERP[0], TRX[.000778], USD[8.28], USDT[0.00700275] | | |
| 04273890 | | NFT (3648111836270689267FTX EU - we are here! #247810)[1], NFT (3882815241578887887FTX EU - we are here! #247843)[1], NFT (5062061733895573457FTX EU - we are here! #247825)[1] | Yes | |
| 04273894 | | ETH[0], GST[.01702773], NFT (2954452381856994377FTX EU - we are here! #177785)[1], NFT (3171494172384107007FTX EU - we are here! #177873)[1], NFT (4155614702318333837The Hill by FTX #6350)[1], NFT (4694124086026229877FTX EU - we are here! #177711)[1], NFT (5510720586536519527FTX EU - we are here! #54087)[1], TRX[0.56648200], USD[0.21] | | |
| 04273904 | Contingent | GENE[.0499937], LTC[.0009], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009752], USD[0.00] | | |
| 04273917 | | AKRO[2], BAO[2], DENT[2], ETHW[.31878066], GRT[2], RSR[1], TOMO[1], UBXT[1], USD[0.00] | | |
| 04273926 | | COPE[.00000001] | | |

Consolidated Schedule of 746 priority unsecured creditor claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04273931 | | BTC[0.01211663], EUR[0.00], MATIC[.53893136], USD[0.00], USDT[0.34330762] | | |
| 04273935 | | USD[0.00] | | |
| 04273962 | | ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLX-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUN[.904], SUSHI-PERP[0], TRU-PERP[0], TRX[2857.000014], USD[164068.32], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 04273965 | | NFT [351400697360604710/FTX EU - we are here! #223016][1], NFT [374878908924709513/FTX EU - we are here! #222999][1] | | |
| 04273967 | | NFT [502145521610176950/The Hill by FTX #17097][1] | | |
| 04273974 | | ETHW[3.27702528], TONCOIN[159.98] | | |
| 04273981 | | TRX[1], USD[0.00], USDT[.74287371] | | |
| 04273990 | | NFT [413833867340322370/FTX Crypto Cup 2022 Key #8934][1], NFT [513854891571872901/The Hill by FTX #20992][1] | | |
| 04274005 | | ANC-PERP[0], APT[.00000913], BTC-PERP[0], C98[.28064425], C98-PERP[0], EOS-PERP[0], ETH[.00000926], ETHW[.00000914], FIDA-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LDO[.02483297], NFT [306548592528706932/FTX Crypto Cup 2022 Key #347][1], NFT [324767251153299488/FTX AU - we are here! #28440][1], NFT [360868860577531846/FTX AU - we are here! #28389][1], NFT [396895632664594501/Austin Ticket Stub #91][1], NFT [435528061802797048/Monaco Ticket Stub #547][1], NFT [444426883885754813/Singapore Ticket Stub #270][1], NFT [452623566015539630/Netherlands Ticket Stub #937][1], NFT [460902409006600477/FTX EU - we are here! #200077][1], NFT [508814213570930947/The Hill by FTX #5347][1], NFT [529544927945081012/FTX EU - we are here! #200056][1], NFT [562883626336038585/France Ticket Stub #810][1], NFT [563080160252406165/FTX EU - we are here! #200013][1], RAY[0.00001398], RAY-PERP[0], SOL-PERP[0], USD[0.04], USDT[0.06661343] | Yes | |
| 04274011 | | TONCOIN[3.9], USD[0.00] | | |
| 04274012 | | AKRO[4], AUD[0.00], BAO[6], BTC[.32830872], DENT[5], ETH[8.47342817], ETHW[7.76704047], KIN[8], RSR[4], SOL[47.28643668], TOMO[1], TRX[3] | Yes | |
| 04274028 | | USD[0.00] | | |
| 04274031 | | BTC[.000037], USD[164.11] | | |
| 04274033 | | TONCOIN[.05], USD[0.01] | | |
| 04274038 | | ETH[.00000001] | | |
| 04274043 | | BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], MATIC[0.00000001], USD[11.32], USDT[0], XRP-PERP[0] | | |
| 04274067 | | ETH[0], USDT[0.00000281] | | |
| 04274070 | | COPE[.00000001] | | |
| 04274081 | | FTT[.9], USD[0.00], USDT[.12759393] | | |
| 04274092 | | NFT [354424900379045267/FTX EU - we are here! #176380][1], NFT [368354675951838745/FTX EU - we are here! #176299][1], NFT [422123596918608331/FTX EU - we are here! #176255][1] | | |
| 04274097 | | BNB[.00027461], NFT [316227177523471131/FTX Crypto Cup 2022 Key #8631][1], NFT [364107224486931145/FTX AU - we are here! #64032][1], NFT [380283905522670022/The Hill by FTX #95783][1], TRX[.629811], USDT[0.87364939] | | |
| 04274105 | | USD[25.00] | | |
| 04274125 | | NFT [416493338305383668/FTX EU - we are here! #211673][1], NFT [458059132672823770/FTX EU - we are here! #211796][1], NFT [526395737000469688/FTX EU - we are here! #211743][1] | | |
| 04274151 | | BTC[0.30096709], ETH[1.63345005], NFT [367400925056703127/FTX Crypto Cup 2022 Key #13312][1], NFT [419441442256595767/The Hill by FTX #9950][1], NFT [422933048581060865/FTX EU - we are here! #282306][1], NFT [508652752582335113/FTX EU - we are here! #282325][1], TRX[.000021], USDT[0.00001149] | Yes | |
| 04274166 | | BTC[.14787042], EUR[1.60] | | |
| 04274169 | | USD[25.00] | | |
| 04274175 | | NFT [350052724463773808/FTX EU - we are here! #248641][1], NFT [513467463327411547/FTX EU - we are here! #248626][1], NFT [563359682303864335/FTX EU - we are here! #248650][1] | | |
| 04274178 | | USD[0.20] | | |
| 04274184 | | COPE[.00000001] | | |
| 04274195 | | SRM[28], USDT[.2404736] | | |
| 04274238 | | USD[0.00], USDT[0.00] | | |
| 04274256 | | NFT [336378654805813845/FTX EU - we are here! #221120][1], NFT [345880127020002903/FTX EU - we are here! #221101][1], NFT [553509144045942010/FTX EU - we are here! #221080][1] | | |
| 04274274 | | BRZ[1965.68212669], BTC[0.00006310], ETH[.336], ETHW[.336], EUR[0.00], USD[1916.65], USDT[0.00313670] | | |
| 04274288 | | USD[0.01], USDT[0.00000069] | | |
| 04274297 | | NFT [524319051867127539/The Hill by FTX #19790][1] | | |
| 04274306 | | COPE[.00000001] | | |
| 04274339 | Contingent | ASD[0], BNB[0], BTC[0], COMP[0], ETH[0], LTC[.00024472], MATIC[0], SHIB[0], SNX[0], SRM[0], SRM_LOCKED[.0001405], TRX[0], USD[0.00], USDT[0] | | |
| 04274357 | | TRX[.000001], USD[0.00] | | |
| 04274366 | | KIN[1], TRX[.001554], USDT[0.00001283] | | |
| 04274368 | | BAO[2], ETH[0], UBXT[1], USD[0.00] | | |
| 04274370 | Contingent | ANC-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CTX[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA2[0.01520001], LUNA2_LOCKED[0.03540003], LUNA2-PERP[0], LUNC[0.00298304], LUNC-PERP[0], MASK-PERP[0], MTA[.145724], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], SOL[.00164368], SOL-PERP[0], SRN-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.96], USDT[0.00000001], USDT-PERP[0], USTC[.6], USTC-PERP[0], WAVES-PERP[0], XPLA[.02298199], XRP[0], XRP-PERP[0] | | |
| 04274371 | | BTC[0.00005421], CHR[22.4116634], ENJ[7.92612396], ETH[.00291599], ETHW[.00287492], EUR[0.00], FTT[0], GALFAN[0], JST[91.42654994], SLP[782.26222517] | Yes | |
| 04274380 | | USD[0.00], USDT[95.11457481] | | |
| 04274393 | | NFT [365538693944253449/FTX EU - we are here! #184786][1], NFT [459264725433082311/FTX EU - we are here! #184684][1], NFT [480375254290888129/FTX EU - we are here! #184882][1] | | |
| 04274397 | | COPE[.00000001] | | |
| 04274398 | Contingent, Disputed | BTC[0], ETH[0], FTT[0], LTC[0], SOL[0.00050158], USD[0.00], WAVES[0] | Yes | |
| 04274410 | | DAI[0], ETH[0], FTT[25], LRC[100], USD[0.00], USDT[0] | | |
| 04274422 | | BTC[0], SOL[23.13], USD[0.00], USDT[0.00000003], USTC[0] | | |
| 04274429 | | TRX[.000067], USD[0.00], USDT[.00333499] | Yes | |
| 04274431 | | TRX[.000016], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04274435 | | TRX[.00366], USDT[39] | | |
| 04274451 | | ADA-PERP[0], ALGO-PERP[0], CHF[18.56], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.00000001], USD[0.00], XLM-PERP[0] | | |
| 04274452 | Contingent | BTC-PERP[0], FTT-PERP[0], LUNA2[0.05686037], LUNA2_LOCKED[0.13267421], LUNC[.4670742], LUNC-PERP[0], USD[0.07], USDT[0], WAVES-PERP[0], XPLA[6200], XRP[.89303], XRP-PERP[0] | | |
| 04274489 | | LTC[.0014], NFT (359474622422018077/FTX EU - we are here! #98525)[1], NFT (443913294316147355/FTX Crypto Cup 2022 Key #5920)[1], NFT (524480510642304062/FTX EU - we are here! #98677)[1], NFT (531487435072885841/FTX EU - we are here! #98195)[1], NFT (561843851048085106/The Hill by FTX #20475)[1], USD[0.01], USDT.09636351] | | |
| 04274492 | | 0 | | |
| 04274501 | | NFT (293395134245098113/FTX EU - we are here! #89329)[1], NFT (302454826613105570/FTX EU - we are here! #89431)[1], NFT (343624686787340203/FTX EU - we are here! #89134)[1] | Yes | |
| 04274511 | | NFT (436808880781993514/FTX EU - we are here! #195918)[1], NFT (509574417626066938/FTX EU - we are here! #195812)[1], NFT (536370106779382805/FTX EU - we are here! #195948)[1] | | |
| 04274523 | | FTM[0], FTT[0], ROSE-PERP[0], USD[0.00] | | |
| 04274531 | | USD[25.00] | | |
| 04274533 | | AKRO[1], BAO[1], BTC[.00559969], ETH[.38665579], ETHW[.00000353], EUR[1.48], FTM[149.40731303], FTT[12.94538053], KIN[3], SHIB[6615476.83606216], TRX[2], UBXT[2] | Yes | |
| 04274535 | | NFT (351116905107600183/FTX EU - we are here! #98034)[1], NFT (416869023580778105/FTX EU - we are here! #87745)[1], NFT (497595692029548588/FTX EU - we are here! #98220)[1] | | |
| 04274566 | | USD[25.00] | | |
| 04274571 | | NFT (295567360098696729/FTX EU - we are here! #110287)[1], NFT (440755132930064193/FTX EU - we are here! #109808)[1], NFT (470470414256401662/FTX EU - we are here! #110136)[1] | | |
| 04274582 | | BTC[0], EUR[0.06] | | |
| 04274583 | | COPE[.00000001] | | |
| 04274594 | | AKRO[1.38658], ALCX[.00095986], BNT[.095788], BTC[0], CEL[57.192116], CLV[.067438], COMP[1.21773226], DAWN[.08812], DFL[8.1442], ENS[.0099118], FIDA[2.98146], FTT[0], HGET[.032621], HMT[.9208], HNT[.196814], KSHIB[9.4726], LEO[.099388], LINK[7.398974], LTC[.0098974], MATH[.018442], MNGO[9.6616], MSOL[.0197534], PSG[.099226], REEF[8.551], ROOK[.00169436], SKL[.94888], SLP[8.3188], SPELL[97.282], TRU[.94888], USD[15.43], USDT[0] | | |
| 04274619 | | TONCOIN-PERP[0], USD[0.70] | | |
| 04274621 | | AKRO[3], BAO[3], BNB[0], BTC[0], DAI[0], DENT[2], DOGE[0.00033489], KIN[9.00000001], MAPS[0], RSR[3], RUNE[0], TONCOIN[0.00273975], TRX[2], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 04274632 | | USD[1.77] | | |
| 04274636 | | NFT (430712388213374652/FTX Crypto Cup 2022 Key #7870)[1], NFT (506545984022350961/The Hill by FTX #14202)[1] | | |
| 04274637 | | BRZ[7.45631059], BTC[.05678035], USDT[2.41833292] | | |
| 04274656 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000014], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.000031], USD[1.15], USDT[-0.96358556], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 04274665 | | SOL[.00781788], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 04274680 | | NFT (414369218014936236/FTX EU - we are here! #71480)[1], NFT (432740002176062565/FTX Crypto Cup 2022 Key #9021)[1], NFT (524633182003796492/FTX EU - we are here! #71076)[1], NFT (549230647499730284/FTX EU - we are here! #71249)[1] | | |
| 04274689 | | DOGE[4.2], LTC[.00773299], TRX[8.143111] | Yes | |
| 04274692 | | BTC[0.07853365], ETH[0.37287714], ETHW[0.37091540] | | BTC[.07773], ETH[.367749] |
| 04274698 | | ETH[0], LTC[0], TONCOIN[.00000001] | | |
| 04274699 | | ANC-PERP[0], GAL-PERP[0], TRX[.907818], USD[0.00], USDT[0] | | |
| 04274703 | | NFT (381497866544706800/FTX EU - we are here! #54767)[1], SOL[.00000001], USD[0.00], USDT[1.15518965] | | |
| 04274704 | | NFT (410071502842176100/The Hill by FTX #20662)[1] | Yes | |
| 04274706 | | USD[1.29], USDT[-0.00112343] | | |
| 04274721 | | KIN[1], NFT (289823872985316040/FTX EU - we are here! #94460)[1], NFT (427417763323569075/FTX EU - we are here! #48860)[1], NFT (526149436715518245/FTX EU - we are here! #94792)[1], TRX[.000003], USDT[0.000000051] | | |
| 04274767 | | USD[0.00] | | |
| 04274789 | | COPE[.00000001] | | |
| 04274792 | | BTC[0.00000003], ETH[.00000032], ETHW[.00011337], FTT[0], NFT (307534118365792040/FTX Crypto Cup 2022 Key #1903)[1], NFT (558698270569051976/Austria Ticket Stub #1496)[1], USD[0.87], USDT[0] | Yes | |
| 04274809 | | LTC[0] | | |
| 04274823 | | USD[0.00] | | |
| 04274849 | | AKRO[2], BAO[1], BTC[0.00963798], DENT[2] | Yes | |
| 04274851 | | NFT (550752416924805958/The Hill by FTX #13387)[1] | | |
| 04274870 | | NFT (353570521203059753/FTX Crypto Cup 2022 Key #14804)[1], NFT (419686605117590856/The Hill by FTX #15821)[1] | | |
| 04274890 | | USD[0.00], USDT[0] | | |
| 04274898 | | USD[0.00], USDT[0] | | |
| 04274933 | | NFT (412871684594736408/FTX EU - we are here! #196061)[1], NFT (466309389780528932/The Hill by FTX #17552)[1], NFT (571673077531509896/FTX EU - we are here! #196004)[1] | | |
| 04274936 | | USD[0.00] | | |
| 04274938 | | MATIC[.5], TRX[.000066], USD[0.05], USDT[0.37790217] | | |
| 04274944 | | COPE[.00000001] | | |
| 04274963 | | NFT (440474372813355711/FTX EU - we are here! #226116)[1] | | |
| 04275001 | | ETH[.097] | | |
| 04275006 | | BRZ[10], USDT[0] | | |
| 04275057 | | USD[0.00], USDT[.91769933] | | |
| 04275067 | | USD[0.42] | | |
| 04275072 | | ETH[0.00009433], ETHW[0.00009433], USD[0.00], USDT[0.98219515] | | |
| 04275077 | | NFT (307156589085773428/FTX Crypto Cup 2022 Key #9407)[1], NFT (457320572515894408/FTX EU - we are here! #209128)[1], NFT (473633524414812895/FTX EU - we are here! #209219)[1], NFT (544820831204704050/The Hill by FTX #15972)[1] | | |
| 04275082 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04275085 | | COPE[.00000001] | | |
| 04275101 | | BTT[958.32393557], USD[0.00] | Yes | |
| 04275133 | | BNB[0], ETH[0.00014611], ETHW[0.00014611], GALA[0], SLP[0], SOL[0], TRX[.000028], USD[0.00], USDT[0.00000193] | | |
| 04275151 | | USD[25.00] | | |
| 04275159 | | AKRO[1], BAO[14], BNB[.00000001], DOT[.00000001], KIN[14], NFT (324246488928306414/FTX EU - we are here! #83328)[1], NFT (404191669351331530/FTX EU - we are here! #83481)[1], RSR[2], TRX[1.000006], UBXT[1], USD[0.00], USDT[0] | | |
| 04275174 | | NFT (411384547873565656/FTX EU - we are here! #280131)[1], NFT (569726613356768338/FTX EU - we are here! #280134)[1] | | |
| 04275189 | | ETH[0], LUNC[0], NFT (293804854337698868/FTX EU - we are here! #26893)[1], NFT (450234441805562735/FTX EU - we are here! #26802)[1], NFT (546493783814095897/FTX EU - we are here! #26356)[1], NFT (551426525296408570/The Hill by FTX #6856)[1], NFT (558706731819910467/FTX AU - we are here! #59384)[1], NFT (564543590893443377/FTX Crypto Cup 2022 Key #19081)[1], TRX[.000778], USD[0.00] | | |
| 04275213 | | USDT[0.00000001] | | |
| 04275214 | Contingent | ADA-PERP[0], BNB[0.14714494], BTC[0.06605345], ETH[0.01476614], ETHW[0.01469017], FTT[25.33907729], LTC[0.62861335], LUNA2[1.05291779], LUNA2_LOCKED[2.45680818], LUNC[229275.06655536], MAPS[2525], MATIC[73.11256811], OXY[501.63239328], SOL[8.81414578], TRX[1184.82462074], USD[3667.06], USDT[1.59489262] | | |
| 04275228 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00009995], BTC-PERP[0], CELO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP[3], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USD[52.73], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[52.01] |
| 04275253 | | ANC-PERP[0], APE-PERP[0], BAT-PERP[0], BSV-0624[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08500264], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], MAPS-PERP[0], MATIC[-0.00000001], MEDIA-PERP[0], MTL-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[.00099411], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XAUT-PERP[0], YFI1-PERP[0], YFI-PERP[0] | | |
| 04275268 | | 0 | | |
| 04275273 | | BNB[.00174725], USD[1.16] | | |
| 04275305 | | ETH[0], USDT[0.00000074] | | |
| 04275308 | | NFT (290929219421116956/FTX EU - we are here! #263065)[1], NFT (353974791570257531/FTX EU - we are here! #263081)[1], NFT (549323211802197987/FTX EU - we are here! #263077)[1], USD[17.32] | | |
| 04275321 | | ETHW[.06198727], TRX[1.259798], USD[0.00], USDT[80.86112396] | | |
| 04275323 | | ETH-PERP[0], FTT[32.19700698], USD[1132.15], USDT[.0089] | | |
| 04275337 | | ALT-PERP[0], APE-PERP[0], BTC-PERP[0], USD[0.44], VET-PERP[0] | | |
| 04275342 | | NFT (388456863353474288/FTX EU - we are here! #121995)[1], NFT (407922354545329604/FTX EU - we are here! #121876)[1], NFT (538572675873707549/FTX EU - we are here! #121573)[1], USD[21.43] | | |
| 04275343 | | USD[0.00] | | |
| 04275344 | | COPE[.00000001] | | |
| 04275391 | | FTT[1.0818399], USDT[0.00000021] | | |
| 04275397 | | USD[0.14] | | |
| 04275407 | | NFT (317346910502321365/FTX EU - we are here! #184964)[1], NFT (407730724467686930/FTX EU - we are here! #184671)[1], NFT (479814601439783964/FTX EU - we are here! #184406)[1] | | |
| 04275411 | | NFT (337883646120972932/FTX EU - we are here! #190319)[1], NFT (368765791221945749/FTX EU - we are here! #189362)[1], NFT (512836468452391070/FTX EU - we are here! #190233)[1] | | |
| 04275421 | | COPE[.00000001] | | |
| 04275430 | | TRX[0], USD[0.00] | | |
| 04275439 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 04275446 | | AVAX[.00000001], GBP[0.59], SOL[0] | | |
| 04275455 | | 0 | | |
| 04275463 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[140], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], OP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRX[.000785], TRX-PERP[0], USD[-0.85], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04275477 | | COPE[.00000001] | | |
| 04275485 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.002], LUNC-PERP[0], RUNE-PERP[0], TRX[.000003], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 04275506 | | NFT (435394643135021644/FTX Crypto Cup 2022 Key #11324)[1], USD[0.00], USDT[0] | | |
| 04275515 | | ETH[0], MATIC[0], XRP[0.00875922] | | |
| 04275542 | | USD[5.00] | | |
| 04275545 | | NFT (473938420072007003/FTX EU - we are here! #264431)[1], NFT (532908484855997421/FTX EU - we are here! #264452)[1], NFT (564147282409542032/FTX EU - we are here! #264380)[1] | | |
| 04275546 | | NFT (344015029489824636/FTX EU - we are here! #53728)[1], NFT (356510557965179015/FTX EU - we are here! #54013)[1], NFT (533327594961796944/FTX EU - we are here! #53869)[1] | Yes | |
| 04275549 | | NFT (289038041485951335/FTX EU - we are here! #102391)[1], NFT (419973902160713486/FTX EU - we are here! #102524)[1], NFT (435563802891414564/FTX EU - we are here! #102272)[1] | | |
| 04275555 | | ALGO-PERP[3], ETH[.00044391], ETHW[.00044391], GALA-PERP[20], HBAR-PERP[10], MANA-PERP[2], SOL-PERP[.04], USD[1.20], VET-PERP[50] | | |
| 04275557 | | USD[0.00] | | |
| 04275564 | | USDT[.011816] | | |
| 04275568 | Contingent, Disputed | NFT (399167728223284731/FTX EU - we are here! #94994)[1], NFT (508275966489555828/FTX EU - we are here! #95376)[1], NFT (570453914740468050/FTX EU - we are here! #93615)[1] | Yes | |
| 04275579 | | BRZ[50], BTC-PERP[0], ETH-PERP[0], USD[-1.26] | | |
| 04275588 | Contingent, Disputed | NFT (292395027506712011/FTX EU - we are here! #123301)[1], NFT (370509421072014816/FTX EU - we are here! #123477)[1], NFT (419862607155413634/FTX EU - we are here! #123570)[1] | | |
| 04275609 | | NFT (333795293307880714/The Hill by FTX #34121)[1] | | |
| 04275650 | | TRX[.000037], USDT[0] | | |
| 04275660 | | BTC[32.25988], USDT[.13519049] | | |
| 04275689 | | BTC[0], USDT[0.00011311] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04275698 | | 0 | | |
| 04275699 | | TRX[.000172], USDT[1.82607093] | | |
| 04275704 | | NFT (380916249821415474/FTX EU - we are here! #199508)[1], NFT (382250970197519143/FTX EU - we are here! #199569)[1], NFT (529906351049219563/FTX EU - we are here! #199419)[1] | | |
| 04275709 | | TONCOIN[.05], USD[0.00] | | |
| 04275710 | | AVAX[8.8], ETH[.32858662], ETHW[.22], FTM[350], MATIC[160], SOL[5.51], USD[0.00] | | |
| 04275730 | | USD[0.00] | Yes | |
| 04275735 | | NFT (301157337839225327/FTX EU - we are here! #64958)[1], NFT (428525107543983001/FTX EU - we are here! #65411)[1] | | |
| 04275738 | Contingent | AKRO[1], BAO[2], ETH[-0.00000002], KIN[2], LUNA2[0.00016938], LUNA2_LOCKED[0.00039522], NFT (359007986737278639/The Hill by FTX #15984)[1], RSR[1], TRX[.000987], USD[0.00], USDT[0.00000285], USTC[.02397676] | Yes | |
| 04275760 | | ETC-PERP[0], USD[0.01], USDT[96.94712283], ZRX-PERP[0] | | |
| 04275802 | | ETH[0], NFT (288853636036613482/FTX EU - we are here! #209355)[1], NFT (378362545292813582/FTX EU - we are here! #209882)[1], NFT (441512432485674136/FTX EU - we are here! #209906)[1], TRX[.002664], USD[0.00], USDT[0.00000787] | | |
| 04275825 | | TRX[.000028], USD[0.00], USDT[1.17822900] | | |
| 04275830 | | BTC[0], USD[0.73] | | |
| 04275832 | | TONCOIN[.053], USD[0.00] | | |
| 04275839 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[2.50], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[10841.05], USDT[0.00006506] | | |
| 04275849 | | BTC[.0035], ETH[.052], ETHW[.052], USD[7.35] | | |
| 04275850 | | NFT (345875269018676471/FTX EU - we are here! #204268)[1], NFT (470080061756865612/FTX EU - we are here! #204212)[1], NFT (548675093268242161/FTX EU - we are here! #204300)[1] | | |
| 04275859 | | AVAX[1.09995807], BAO[1], FTM[6.35579729], KIN[3], TOMO[1], TRX[1], USD[0.00], XRP[181.4101457] | | |
| 04275861 | | NFT (324935780523446141/FTX EU - we are here! #192585)[1], NFT (327017334183580588/FTX EU - we are here! #192876)[1], NFT (432670346836457629/FTX EU - we are here! #192801)[1] | | |
| 04275862 | | USD[0.08], USDT[0] | | |
| 04275885 | | ETHW-PERP[0], USD[0.00], USDT[8.61043075] | | |
| 04275890 | | BTC[0], BTC-PERP[0], SOL-PERP[0], USD[0.39], USDT[1.32599427], XRP[.87] | | |
| 04275896 | | WRX[7480.44392266], XRP[11246.97088554] | Yes | |
| 04275926 | | NFT (339348710390904467/FTX EU - we are here! #253580)[1], NFT (408745160317090332/FTX EU - we are here! #253561)[1], NFT (479776724884279087/FTX EU - we are here! #253545)[1], USD[0.01] | | |
| 04275938 | Contingent, Disputed | USD[25.00] | | |
| 04275949 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.96], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00975586], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.4071199], TRX-PERP[0], USD[3.81], USDT[479.23000000], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04275965 | | USD[0.00] | | |
| 04275994 | | BAO[1], KIN[1], NFT (291497126657434685/France Ticket Stub #522)[1], NFT (318786397419249963/FTX EU - we are here! #117888)[1], NFT (345346495728099557/FTX AU - we are here! #1552)[1], NFT (380017566546919398/FTX AU - we are here! #1555)[1], NFT (398730690422462482/The Hill by FTX #23361)[1], NFT (415131657300597691/FTX EU - we are here! #117633)[1], NFT (459785557754609579/FTX AU - we are here! #31989)[1], NFT (534854706154728736/FTX EU - we are here! #117775)[1], USD[0.00], USDT[30.25442630] | Yes | |
| 04276005 | | USDT[0.00028573] | | |
| 04276018 | | BTC[.00001056], DOGE[435], SHIB[2200000], USD[0.02] | | |
| 04276021 | | BNB[.05495414] | Yes | |
| 04276026 | | NFT (490047735878059877/The Hill by FTX #19458)[1] | | |
| 04276028 | | NFT (303617279338963333/FTX EU - we are here! #249210)[1], NFT (397928587216309120/FTX EU - we are here! #249192)[1], NFT (499174013323437354/FTX EU - we are here! #249184)[1] | | |
| 04276031 | | USD[0.00] | | |
| 04276038 | | BTC[0] | | |
| 04276040 | | USD[0.03], USDT[0.00000001] | | |
| 04276043 | | NFT (363525368642677883/FTX EU - we are here! #249974)[1] | | |
| 04276045 | | BAO[1], KIN[1], TRX[.000001], USD[0.00], USDT[0.05107034] | | |
| 04276048 | | USD[0.02] | | |
| 04276059 | | ETH[0], NFT (418794862369168735/FTX EU - we are here! #20616)[1], NFT (425094129703842089/FTX EU - we are here! #20715)[1], NFT (429859671084165411/FTX AU - we are here! #48360)[1], NFT (497222969516307285/FTX AU - we are here! #20040)[1], NFT (500470562609481247/FTX AU - we are here! #48394)[1] | | |
| 04276070 | | USD[2.35], USDT[.9593034] | | |
| 04276072 | | 0 | | |
| 04276073 | | ADA-PERP[0], ATOM-0325[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.05], USDT[0] | | |
| 04276080 | | USDT[.82] | | |
| 04276097 | | BTC[0], TRX[.263663], USD[0.70] | | |
| 04276102 | | USD[0.01] | | |
| 04276125 | | USD[7.30], USDT[299] | Yes | |
| 04276133 | | NFT (430428597729535038/FTX Crypto Cup 2022 Key #10575)[1] | | |
| 04276134 | | TRX[.000067], USD[1.44], USDT[0] | | |
| 04276142 | | USD[0.00] | | |
| 04276146 | | USD[0.14] | | |
| 04276148 | | USDT[0.00017355] | | |
| 04276152 | | EUR[0.00], SAND[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.06], USDT[0.00000009], XRP[402.36201416], XRPBULL[0] | | |
| 04276158 | | AUDIO[17.24629702], BTC[0.00007917], KIN[1], NFT (398267837745672064/FTX Night #69)[1], USD[0.00] | Yes | |
| 04276167 | | ETHW[.00000007], USD[0.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04276177 | | NFT [40159035252123949/FTX EU - we are here! #268826][1], NFT [49141906467017948/FTX EU - we are here! #268827][1], NFT [50757775790682379/FTX EU - we are here! #268818][1] | | |
| 04276180 | Contingent, Disputed | USD[0.00] | | |
| 04276181 | | USD[0.00] | | |
| 04276183 | | BTC[0], USD[0.00], USDT[0.00006802] | | |
| 04276185 | | USDT[0] | | |
| 04276201 | | BNB[.00000001] | | |
| 04276212 | | BTC[.00022944], ETH-PERP[0], USD[-1.55] | | |
| 04276219 | | TONCOIN[125.68] | | |
| 04276221 | | EUR[30.38] | | |
| 04276226 | | NFT [335646127947888146/FTX Crypto Cup 2022 Key #12302][1], NFT [48147687758793591/FTX EU - we are here! #281319][1], NFT [55287063287766403/FTX EU - we are here! #281740][1], NFT [569777970056944423/The Hill by FTX #15837][1], USD[0.00] | | |
| 04276239 | | USD[0.00] | | |
| 04276258 | | BTC[.00002085], BTC-PERP[0], USD[-0.01] | | |
| 04276260 | | BRZ[.00641317], BTC-PERP[0], USD[0.00], USDT[0.00030904] | | |
| 04276267 | | USD[0.00] | | |
| 04276268 | | ATLAS[1.8], COPE[.00000001] | | |
| 04276273 | | BAO[2], BTC[.10442683], ETH[1.22875839], EUR[0.00], KIN[1], UBXT[1], USD[11.71] | Yes | |
| 04276280 | | CEL[.1], CEL-PERP[0], ETH-PERP[0], TRX[1.00002], USD[0.00], USDT[0.00000007] | | |
| 04276284 | | 1INCH[16], APE[2.3], BAT[31], ETH[.00098423], ETHW[.00098423], GST[151.5], IP3[10], MANA[13], ORCA[6], RNDR[20.8], SAND[11], STG[6], SUSHI[9], TONCOIN[14.208974], USD[0.00], USDT[0] | | |
| 04276289 | | USD[0.00], USDT[0.00010298] | | |
| 04276298 | | TONCOIN[.073], USD[0.00] | | |
| 04276301 | | NFT [468266985731780529/FTX EU - we are here! #189453][1], NFT [475719369279440050/FTX EU - we are here! #189306][1], NFT [498829855554441684/FTX EU - we are here! #189385][1] | | |
| 04276303 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], JASMY-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.001554], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04276306 | | USD[0.00], USDT[0] | | |
| 04276307 | | NFT [365612480146398982/FTX EU - we are here! #254251][1], NFT [481882249497203416/FTX EU - we are here! #254239][1], NFT [537055946429528014/FTX EU - we are here! #254223][1] | | |
| 04276319 | | ATLAS[1.8], COPE[.00000001] | | |
| 04276324 | | TONCOIN[56.49748373] | | |
| 04276326 | | NFT [368274003896763472/FTX EU - we are here! #152785][1], NFT [396538757141343667/FTX EU - we are here! #153049][1], NFT [543488176866634463/FTX EU - we are here! #152660][1] | | |
| 04276331 | Contingent | BTC[.0174], GMT[83], LTC[.00046194], LUNA2[1.21997069], LUNA2_LOCKED[2.84659829], LUNC[3.93], SOL[.0062], TRX[.001554], USD[141.55], USDT[0.85059186] | | |
| 04276333 | Contingent, Disputed | BTC[.00000011], BTC-MOVE-1111[0], ETH[.00001989], ETHW[.02691989], USD[1095.05] | | |
| 04276344 | | NFT [374125048054184338/FTX EU - we are here! #143216][1], NFT [375125414630120250/FTX EU - we are here! #143412][1], NFT [447488471948478840/FTX EU - we are here! #143326][1], TRX[.064184], USDT[0], XRP[1] | | |
| 04276346 | | ALGO[.9863], APT[.00012767], BTC[0.00699016], BTC-PERP[0], ETH[.00140122], ETH-PERP[0], ETHW[.000405], FTT[0.00005545], IP3[.006211], NFT [288437880401901544/FTX Crypto Cup 2022 Key #17139][1], NFT [358622780009030991/Japan Ticket Stub #1522][1], NFT [368441936833978223/FTX AU - we are here! #34557][1], NFT [432891120816883085/FTX EU - we are here! #81977][1], NFT [549379599016298556/FTX AU - we are here! #34383][1], NFT [569174452445870010/The Hill by FTX #15223][1], RSR[1], SOL[.00626415], TRX[0.30609839], USD[-115.70], USDT[0.00256874] | Yes | |
| 04276358 | | BAO[2], ETH[.12509191], NFT [534992520605034806/The Hill by FTX #26949][1], USDT[0.00000758] | | |
| 04276360 | | ATLAS[1.8], COPE[.00000001] | | |
| 04276402 | | ATLAS[1.8], COPE[.00000001] | | |
| 04276404 | | BTC[0] | | |
| 04276413 | | BTC[0], USD[596.12] | | |
| 04276420 | | BAO[3], BTC[0], DENT[1], ETH[0], ETHW[0], KIN[1], PAXG[0], TRX[1], UBXT[2] | Yes | |
| 04276428 | | BTC[.000025], TRX[.000001] | | |
| 04276433 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.09], LUNC-PERP[0], SOL-PERP[0], USD[0.25], XRP-PERP[0] | | |
| 04276439 | | BAO[1], ETH[0], KIN[1], USDT[0] | | |
| 04276444 | | USD[0.00] | | |
| 04276458 | | USDT[1.33515] | | |
| 04276461 | | ETH[.00193085], ETHW[.00193085], TRX[.000778], USDT[.47722812] | | |
| 04276462 | | NFT [332580502411368250/FTX EU - we are here! #205112][1], NFT [341309802321359817/FTX EU - we are here! #205053][1], NFT [473712138275282527/FTX EU - we are here! #205087][1] | | |
| 04276468 | | NFT [312028258824426060/The Hill by FTX #28148][1] | | |
| 04276474 | | USD[800.94] | | |
| 04276477 | | USD[0.07] | | |
| 04276500 | | COPE[.00000001] | | |
| 04276510 | | TONCOIN[.00560357], USD[0.04] | | |
| 04276521 | | NFT [440726521087757811/FTX EU - we are here! #124246][1], NFT [505758240303088803/FTX EU - we are here! #123623][1], NFT [524511915427451281/FTX EU - we are here! #124103][1] | | |
| 04276526 | Contingent, Disputed | COPE[.00000001] | | |
| 04276531 | | NFT [320434486777898196/FTX EU - we are here! #223122][1], NFT [347859143492019875/FTX EU - we are here! #223160][1], NFT [436077552182871489/FTX EU - we are here! #223149][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04276533 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.01599322], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.44189501], LUNA2_LOCKED[1.03108837], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000018], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 04276546 | | ATLAS[1.8], COPE[.00000001] | | |
| 04276552 | | BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], USD[7.99], XRP-PERP[0] | | |
| 04276567 | | NFT (325137630738547802/FTX EU - we are here! #257685)[1], NFT (503396364962757949/FTX EU - we are here! #257708)[1], NFT (511649805306625869/The Hill by FTX #16972)[1], NFT (569722772075214019/FTX EU - we are here! #257700)[1], TRX[.001554] | | |
| 04276573 | | ETH[.00000001], RNDR[.08612], TRX[.440945], USD[0.31], USDT[436.002782] | | |
| 04276579 | | USD[0.00] | | |
| 04276581 | | USD[0.00] | | |
| 04276582 | | NFT (361144333494850396/The Hill by FTX #13046)[1], NFT (528518309159253646/FTX Crypto Cup 2022 Key #6447)[1] | | |
| 04276588 | | USD[25.00] | | |
| 04276591 | | GHS[19.71], USD[0.00], USDT[0] | Yes | |
| 04276601 | | USD[0.00] | | |
| 04276611 | | BNB[0.00000001], ETH[0], SOL[.00000001], TRX[0.00004500], USDT[18.54004668] | | |
| 04276631 | | NFT (301770630826363370/FTX EU - we are here! #258744)[1], NFT (401297863394755721/FTX EU - we are here! #258763)[1], NFT (406893392311443766/FTX EU - we are here! #258753)[1] | | |
| 04276661 | | ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 04276674 | | BNB[.00000001], SOL[0], TRX[0], USDT[0] | | |
| 04276676 | | ETH[0], NFT (308648696218955515/FTX AU - we are here! #36440)[1], NFT (539211679683131778/FTX AU - we are here! #36487)[1], USD[0.04] | | |
| 04276689 | | MATIC[1.11645060], TRX[.003108] | | |
| 04276715 | | BNB[0], DAI[0], DOGE[0], ETH[0.00095179], ETHW[0.00095179], FTT[0], SHIB[131637.44639197], SOL[0] | | |
| 04276747 | | USD[0.00] | | |
| 04276750 | | EUR[0.70], USD[0.00] | | |
| 04276756 | Contingent | 1INCH[.9764], AGLD[.07022], ALGO[.646], ALICE[.04746], ANC[.7508], APE[.08846], AVAX[.09472], BEAR[722.5], BULL[.00079312], C98[.6846], FTM[.746], FTT[62.38752], GALA[8.07], GALFAN[.06166], IMX[745], LINK[.08126], LUNA2[0.00167124], LUNA2_LOCKED[0.00389957], LUNC[363.917202], MATH[.03728], MATIC[9.934], NEAR[.06092], PERP[.00634], RNDR[.0736], SAND[.9536], SHIB[82880], SLP[4.688], SOL[.006214], TONCOIN[.08804], TRX[.001402], USD[0.23], USDT[1.18385558], XRP[.8108] | | |
| 04276764 | | AKRO[1], BAO[1], ETH[.00000001], ETHW[.00000001], USD[0.00] | | |
| 04276771 | | LOOKS[.00514244], NFT (304279400542525700/FTX EU - we are here! #187554)[1], NFT (390270438306665769/FTX EU - we are here! #187604)[1], NFT (439413157061344923/FTX AU - we are here! #130931], NFT (493806397571031545/FTX EU - we are here! #187496)[1], NFT (534311215433568170/FTX AU - we are here! #1334)[1], USDT[53.06790529] | Yes | |
| 04276773 | | AAVE-PERP[0], APE[2.43769292], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], SOL[.00578711], USD[0.19], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0] | | |
| 04276777 | | USDT[0.74680531] | | |
| 04276778 | | USD[25.00], USDT[0.00076259], XRP[.89585973] | | |
| 04276779 | | AUD[0.84], BOBA[.0549], USD[0.81] | | |
| 04276784 | | NFT (328579645200137126/FTX EU - we are here! #122448)[1], NFT (386336316061567527/Japan Ticket Stub #1046)[1], NFT (393963671310593418/FTX AU - we are here! #4450)[1], NFT (408871529786360018/Mexico Ticket Stub #520)[1], NFT (421415739621037111/Netherlands Ticket Stub #692)[1], NFT (461682225257868685/Singapore Ticket Stub #514)[1], NFT (464682922736288505/FTX EU - we are here! #122043)[1], NFT (475190570292719584/The Hill by FTX #8158)[1], NFT (475996360828517480/FTX EU - we are here! #122567)[1], NFT (480924447125472536/Baku Ticket Stub #1800)[1], NFT (497760400648318021/Monza Ticket Stub #1606)[1], NFT (556746068483716537/FTX AU - we are here! #4461)[1], NFT (561184021331099938/Austin Ticket Stub #268)[1] | Yes | |
| 04276786 | | NFT (319514347369677775/FTX EU - we are here! #212292)[1], NFT (374074731481246967/FTX EU - we are here! #212266)[1], NFT (505212476217548378/FTX EU - we are here! #212230)[1] | | |
| 04276798 | | USDT[0] | | |
| 04276799 | | TRX[.155237], USDT[0.68940531] | | |
| 04276801 | | BNB[0], USD[0.22], USDT[0] | | |
| 04276811 | | NFT (358257556588261105/FTX EU - we are here! #137664)[1], NFT (533425643453989839/FTX EU - we are here! #139109)[1], NFT (534830242637377544/FTX EU - we are here! #138261)[1] | | |
| 04276815 | | NFT (295187340910020717/FTX EU - we are here! #181873)[1], NFT (336419124279291299/FTX EU - we are here! #181017)[1], NFT (373152994750393810/FTX EU - we are here! #181456)[1] | | |
| 04276819 | | ETH[.002058], ETHW[.002058] | | |
| 04276829 | | USD[0.00], USDT[.83015541] | | |
| 04276834 | | USD[1.00] | | |
| 04276838 | | USD[25.00] | | |
| 04276844 | | FTT[25.05276902], TRX[.00019], USD[33.01], USDT[50.0023322], USDT-PERP[0] | | |
| 04276862 | | SOL[0] | | |
| 04276867 | | BRZ[242.68303810], USD[0.00] | | |
| 04276877 | | AXS[1.1], ETH[.00145664], ETHW[.00145664], MANA[21.08159712], MANA-PERP[0], RON-PERP[0], USD[0.00] | | |
| 04276878 | | USD[0.00], USDT[0.00476842] | | |
| 04276882 | | ETH[.3], USD[2.02] | | |
| 04276888 | | NFT (392598940905945910/FTX EU - we are here! #140481)[1], NFT (434431168507153594/FTX EU - we are here! #140152)[1], NFT (494412540995054631/FTX EU - we are here! #139744)[1], USD[0.10] | | |
| 04276895 | | FRONT[1], NFT (442377573800488775/FTX EU - we are here! #263849)[1], NFT (463345924315700353/FTX EU - we are here! #263857)[1], NFT (475192300645841397/FTX EU - we are here! #263863)[1], TRX[.000805], USD[0.51], USDT[0.00001441] | | |
| 04276906 | | NFT (550426328926934085/The Hill by FTX #32053)[1], USD[0.01] | | |
| 04276909 | | NFT (333864423902127168/The Hill by FTX #15006)[1], NFT (528785310958343922/FTX Crypto Cup 2022 Key #9105)[1] | Yes | |
| 04276913 | | NFT (408327252955329258/FTX EU - we are here! #221310)[1], NFT (419542723181498236/FTX EU - we are here! #221298)[1], NFT (460283984898272008/FTX EU - we are here! #221286)[1] | | |
| 04276918 | Contingent | AAVE[0], ATLAS[167391.99243047], BCH[0], BTC[0.15236235], CHF[0.00], DOGE[0], FTH[0], EUR[0.00], GRT[0], LINK[0], MATIC[0], RAY[4089.73740878], SOL[0.01372749], SRM[2.23844677], SRM_LOCKED[54.09935003], TRX[.008], USDT[0.00002596], XRP[0] | Yes | SOL[.01370809] |
| 04276927 | | BTC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04276929 | | USD[0.00], USDT[.0150777] | | |
| 04276931 | | NFT (490512013300646365/FTX EU - we are here! #253681)[1] | | |
| 04276945 | | NFT (406220372347391956/FTX EU - we are here! #181015)[1], NFT (449515281325283352/FTX EU - we are here! #181094)[1], NFT (472710065666728969/FTX EU - we are here! #181274)[1] | | |
| 04276947 | | BAO[7], ETH[0], KIN[4], NFT (336453737409403785/The Hill by FTX #16043)[1], SOL[0.00005986], UBXT[1], USD[0.23], USDT[0.00000001] | Yes | |
| 04276960 | | EUR[0.00], TRX[.000777], USD[0.00], USDT[0] | | |
| 04276970 | | USD[0.00] | | |
| 04276975 | | BTC[.0323], ETH[0.51179279], ETHW[0.51179279], FTT[33.3], USD[1.13] | | |
| 04276991 | | BTC[0], ETH-PERP[0], MATIC-PERP[0], USD[768.58], USDT[0.00000001] | | |
| 04277011 | | USD[.30] | | |
| 04277035 | | NFT (458625007342753380/FTX EU - we are here! #99591)[1], NFT (507228788133680287/FTX EU - we are here! #99231)[1], NFT (507504388908148186/FTX EU - we are here! #96998)[1] | Yes | |
| 04277036 | | APT[31], ETH[.00020463], TRX[.000002], USD[0.01], USDT[0.42192345] | | |
| 04277038 | | FTT[0], SOL[0] | | |
| 04277043 | | USD[0.00], USDT[.0050777] | | |
| 04277044 | | USD[0.00], USDT[0.00000029], XAUT[.00008896] | | |
| 04277049 | | NFT (545953232463605994/The Hill by FTX #31681)[1] | | |
| 04277061 | | BAO[1], USD[0.00] | | |
| 04277078 | | NFT (337377899580361731/FTX EU - we are here! #73022)[1], NFT (366880976227826632/FTX EU - we are here! #72955)[1], NFT (484141388725558182/The Hill by FTX #21694)[1] | | |
| 04277090 | | NFT (302371808968119868/FTX EU - we are here! #57548)[1], NFT (423719801364311363/FTX EU - we are here! #57823)[1], NFT (476890005340067734/FTX EU - we are here! #57751)[1] | | |
| 04277091 | | GBP[180.00], SOL[.44874933] | | |
| 04277094 | | AKRO[1], BAO[1], KIN[2], TRX[.000007], USD[0.00], USDT[0] | Yes | |
| 04277098 | | FTT[4], USDT[29.39062016] | | |
| 04277101 | | BTC[0.00191565], USD[3.41] | | |
| 04277102 | | USD[0.01] | | |
| 04277103 | | MOB[1.04499166] | Yes | |
| 04277108 | | BTC[.00066194] | Yes | |
| 04277110 | | USD[0.01], USDT[10.95] | | |
| 04277112 | | NFT (317883538337386697/FTX EU - we are here! #179755)[1], NFT (437729795506754328/FTX EU - we are here! #179686)[1], NFT (497068895011460647/FTX EU - we are here! #179525)[1], TRX-PERP[0], USD[0.00], USDT[0.00409430] | | |
| 04277113 | Contingent | ATOM-PERP[0], BNB-PERP[0], BTC[0.00019988], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[2.40883893], LUNA2_LOCKED[5.62062418], NEAR-PERP[0], RUNE-PERP[0], USD[251.19], USDT[0.00101568] | | |
| 04277135 | | AXS-PERP[.4], BTC[0.00001900], BTC-0325[0], BTC-0624[0], BTC-1230[.0022], BTC-PERP[.0025], CHZ-PERP[50], DOGE-PERP[100], DOT-PERP[0], ETH[0.00013000], ETH-0325[0], ETH-0624[0], ETH-PERP[.022], ETHW[0.01007693], FIL-PERP[1], MATIC-PERP[0], SAND-PERP[7], SOL[0.00258738], SOL-PERP[0], TRX[399.924], USD[-119.72], USDT[38.9383751], XMR-PERP[0], ZEC-PERP[0] | | |
| 04277144 | | BTC[0], ETH[0.00005429], ETHW[0], EUR[0.00], FTT[0], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 04277147 | | USD[0.00] | | |
| 04277149 | | USD[25.00] | Yes | |
| 04277161 | | USD[25.00] | | |
| 04277162 | | NFT (308002523101007123/FTX EU - we are here! #208678)[1], NFT (446477647043810392/FTX Crypto Cup 2022 Key #12844)[1], NFT (493340048716394426/FTX EU - we are here! #208656)[1], NFT (526432878977203776/FTX EU - we are here! #208616)[1] | | |
| 04277179 | | 1INCH[38.65485922], NFT (428164011583234068/The Hill by FTX #24874)[1], NFT (480653040626029545/FTX Crypto Cup 2022 Key #19026)[1], USDT[.00460072] | Yes | |
| 04277181 | | TRX[4.99] | | |
| 04277184 | | KIN[2], TONCOIN[257.3], TRX[0], TRY[0.00], UBXT[1], USD[0.00] | | |
| 04277186 | | NFT (360158667790589902/FTX EU - we are here! #256376)[1], NFT (525590153625121905/FTX EU - we are here! #256362)[1], NFT (572096556039825675/FTX EU - we are here! #256371)[1] | | |
| 04277204 | | NFT (466384916054325743/FTX EU - we are here! #109898)[1], NFT (493711508437129027/FTX EU - we are here! #109112)[1], NFT (525371324110534119/FTX EU - we are here! #108978)[1] | Yes | |
| 04277206 | | USD[25.00] | | |
| 04277217 | | USD[0.00], USDT[0.00015591] | | |
| 04277226 | | USD[0.04] | | |
| 04277234 | | TONCOIN[.03], USD[0.00] | | |
| 04277238 | | USDT[0.75473572] | | |
| 04277245 | | USD[0.00] | | |
| 04277251 | | BTC-PERP[0], ETH[.00089297], ETH-PERP[0], ETHW[.00089297], SOL[.00872128], USD[556.87], USDT[.0029] | | |
| 04277255 | | CRO[251.30558096], ETH[.01821287], USD[126.79], USDT[0.03131240] | Yes | |
| 04277258 | | EUR[0.00], MATIC[0.00000001], USD[0.00], USDT[0] | | |
| 04277263 | Contingent | ALGO[.75411], AMPL[0.14693531], APE[.40855398], APT-PERP[0], AUD[0.00], AVAX[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL[500], CEL-PERP[1550], COMP[0.00009996], DOGE[0], DOGE-PERP[0], ETH[0], ETHW[0], EUR[0.00], FTT[295.02875605], FTT-PERP[345], GMT[0], GST-PERP[0], JASMY-PERP[0], LDO-PERP[0], LUNA2_LOCKED[55.89600896], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RUNE[0], SHIB-PERP[0], SOL[0], SPELL[1200], STETH[0.00019842], TRX[.926755], USD[-1833.09], USDT[0], XAUT[0], XRP-PERP[0] | | |
| 04277264 | | BTC[0], TRX[.003324], USD[0.00], USDT[0.00025289] | | |
| 04277276 | | USD[0.00] | | |
| 04277280 | | NFT (347982158096698222/FTX EU - we are here! #126208)[1], NFT (379523172260982132/FTX EU - we are here! #125022)[1], NFT (493947171306058214/FTX EU - we are here! #126006)[1] | | |
| 04277287 | | USD[0.01], USDT[.17] | | |
| 04277290 | | NFT (344699545050307630/FTX EU - we are here! #190853)[1], NFT (438471179519658049/FTX EU - we are here! #190825)[1], NFT (495585638911784812/FTX EU - we are here! #190883)[1], TRX[.0000011], USDT[1.49003440] | | |
| 04277291 | Contingent | ETH[0], EUR[0.00], FTT[25.21496527], LUNA2[0.00598557], LUNA2_LOCKED[0.01396634], USD[0.00], USTC[.847287] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04277299 | | GBP[0.01], USD[0.00] | Yes | |
| 04277311 | | NFT (378041184556827748/FTX EU - we are here! #122737)[1], NFT (438577193145220038/FTX EU - we are here! #123263)[1], NFT (486967271871851201/FTX EU - we are here! #123012)[1] | | |
| 04277319 | | ETH[0], SOL[0] | | |
| 04277352 | | USD[0.00] | | |
| 04277355 | | ETH[0], TONCOIN[.03], USDT[0] | | |
| 04277363 | | BAO[4], BTC[0.00147135], KIN[2], USD[0.00] | Yes | |
| 04277371 | | FTM[.9832], SHIB[5199360], USD[0.39], XRP-PERP[0] | | |
| 04277375 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00009807], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0417[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.03898682], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2[0.00000385], LUNA2_LOCKED[0.00000000], LUNC[.84], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (348882071189969714/The Hill by FTX #37351)[1], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], STG[.9904], STG-PERP[0], SUSHI-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USDt-1.82], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04277390 | | USD[0.00], USDT[0] | | |
| 04277391 | | USD[0.00], USDT[0.07055284] | Yes | |
| 04277392 | | APT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.42], USDT[0.00453703] | Yes | |
| 04277412 | | NFT (391843322447621759/FTX EU - we are here! #157090)[1], NFT (429702936280320504/FTX EU - we are here! #157152)[1], NFT (515362108096428432/FTX EU - we are here! #156917)[1], USD[0.00] | | |
| 04277413 | | FTT[158.13919263], KIN[1], TRX[.000002], USDT[0] | Yes | |
| 04277417 | | USD[25.00] | | |
| 04277420 | | NFT (359208724018726910/FTX EU - we are here! #206464)[1], NFT (537849247409734420/FTX EU - we are here! #206511)[1], NFT (553206202206850301/FTX EU - we are here! #207901)[1] | | |
| 04277437 | | BAO[1], ETH-PERP[0], NFT (304944744726330647/FTX EU - we are here! #157167)[1], NFT (508341328494391199/FTX EU - we are here! #157272)[1], NFT (556871159101027241/FTX EU - we are here! #157360)[1], SOL[0], TRX[.000019], USD[0.04], USDT[0.00310301] | Yes | |
| 04277458 | | BAO[1], USDT[0.00001571] | | |
| 04277465 | | BTC[0], TRX[.000001] | | |
| 04277480 | Contingent, Disputed | BNB[0], HT[0], LTC[0], MATIC[0], TRX[0], USD[0.00], USDT[0.00000188] | | |
| 04277494 | | BTC-PERP[0], GAL-PERP[0], USD[9.04], USDT[0.00969314] | | |
| 04277495 | | USD[0.00] | | |
| 04277513 | | BTC[.00019996], ETHW[.009], USD[4.80], USDT[0.05778096] | | |
| 04277523 | | USD[1.15] | | |
| 04277524 | | ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04277535 | | NFT (514687054737333094/The Hill by FTX #1478)[1] | | |
| 04277541 | | GST[843.82], USD[0.00], USDT[0] | | |
| 04277555 | | BTC[0], ETH[0], KIN[0.56250000], LTC[0.00000293] | Yes | |
| 04277560 | | TRX[.001555], USD[0.00], USDT[0.13000000] | | |
| 04277570 | | NFT (357995575264424550/The Hill by FTX #26582)[1], RSR[1], TRX[.000791], USDT[0.00000001] | Yes | |
| 04277571 | | EUR[0.00] | | |
| 04277581 | | DAI[0], ETH[0], MATIC[0], NFT (295802919684664552/FTX EU - we are here! #121027)[1], NFT (435043675341794168/FTX EU - we are here! #121233)[1], NFT (503491255744830764/FTX EU - we are here! #120735)[1], SOL[0], USD[0.00], USDT[0.00000933] | | |
| 04277584 | | USDT[1] | | |
| 04277585 | Contingent | AAPL[.00145], AMZN[-0.00285347], BTC[-0.00001083], BTC-PERP[0], LUNA2[8.77524475], LUNA2_LOCKED[20.47557109], MASK-PERP[0], MRNA[-0.00607356], NFLX[0.00000192], TAPT[.074046], TSLA[0.00138911], TSLA-0624[0], TSLAPRE[0], TWTR[0], USD[5407.07] | | |
| 04277588 | Contingent | BTC[.00000387], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009088], USD[0.00], USDT[0] | | |
| 04277589 | | ATLAS[0], USD[0.00], USDT[0] | | |
| 04277617 | | AKRO[1], BAO[2], KIN[3], TRX[.000004], UBXT[1], USD[0.28], USDT[0.00000075] | | |
| 04277628 | | BNB[0.08750007], BTC[0], USD[0.00], USDT[0.00000001] | | |
| 04277638 | Contingent | BTC[0], DOGE[.00823675], ETH[0], FTT[.01293071], LUNA2[0.05101621], LUNA2_LOCKED[0.11903783], LUNC[.887778], MATIC[.00878977], NFT (358720809905416848/FTX EU - we are here! #135147)[1], NFT (438721968860056736/FTX EU - we are here! #135479)[1], NFT (544331395563614253/FTX EU - we are here! #135333)[1], SOL[0.00000404], USD[0.30], USDT[0.00060060] | | |
| 04277643 | | BNB[.00991549], CEL[0.07095185], ETH[.00003053], ETHW[.01503053], GMT-PERP[0], MATIC[.93591203], NFT (416695740643803071/FTX EU - we are here! #9699)[1], NFT (519510852448068895/FTX EU - we are here! #9848)[1], NFT (537381702118469417/FTX EU - we are here! #9802)[1], SOL[.000891], TRX[.876015], USD[3396.19], USDT[0.00076747] | | |
| 04277652 | | TRX[.001554], USD[0.00], USDT[0.00000030] | | |
| 04277658 | | FB[.9498195], PYPL[5.0090481], USD[0.00] | Yes | |
| 04277674 | | NFT (330806158975415925/FTX Crypto Cup 2022 Key #15312)[1], NFT (395332749996578609/The Hill by FTX #25610)[1], USD[0.00] | | |
| 04277680 | | TONCOIN[.07623491], TONCOIN-PERP[0], USD[0.00] | | |
| 04277687 | | NFT (340970353556026536/FTX EU - we are here! #213340)[1], NFT (523591324716355614/FTX EU - we are here! #213404)[1], NFT (558352679028884123/FTX EU - we are here! #213378)[1] | | |
| 04277698 | | TRX[4.99] | | |
| 04277700 | | BNB[.00008891], SLP-PERP[0], USD[0.02], USDT[0] | | |
| 04277707 | Contingent | GENE[.090747], LUNA2_LOCKED[0.00000001], LUNC[.0009541], NFT (332475893283516064/FTX EU - we are here! #179819)[1], NFT (359810773951313230/FTX EU - we are here! #179816)[1], NFT (450276999327238803/FTX EU - we are here! #179767)[1], NFT (510413291922532459/The Hill by FTX #26919)[1], NFT (555084602864319445/FTX Crypto Cup 2022 Key #9247)[1], USD[0.00], USDT[0] | | |
| 04277708 | | NFT (297022356008350742/The Hill by FTX #11122)[1], NFT (363128694589380874/FTX Crypto Cup 2022 Key #6917)[1] | | |
| 04277714 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[2.40], VET-PERP[0], WAVES-PERP[0] | | |
| 04277730 | | NFT (407298925981874885/FTX AU - we are here! #312871)[1], NFT (502425980160028357/FTX AU - we are here! #16796)[1] | | |
| 04277738 | | NFT (321182156413375237/FTX EU - we are here! #198791)[1], NFT (354402317223597241/FTX EU - we are here! #199009)[1], NFT (485658999850179992/FTX EU - we are here! #198910)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04277744 | Contingent, Disputed | USD[25.00] | | |
| 04277749 | | NFT (540689807734836949/The Hill by FTX #32548)[1] | | |
| 04277756 | | NFT (32987780912240423/FTX EU - we are here! #59768)[1], NFT (4850412755475428899/FTX EU - we are here! #59099)[1], NFT (557957254231764126/FTX EU - we are here! #59199)[1], SOL[.005] | | |
| 04277761 | | NFT (37998648927383640/FTX EU - we are here! #53845)[1], NFT (3971010637386857600/FTX EU - we are here! #53969)[1], NFT (416386828203565718/FTX EU - we are here! #54059)[1], NFT (443950151686557779/The Hill by FTX #17540)[1] | | |
| 04277797 | | NFT (304148239561184201/FTX EU - we are here! #86679)[1], NFT (3899164609400072508/FTX EU - we are here! #86136)[1], NFT (457536969449941030/FTX EU - we are here! #86081)[1] | | |
| 04277805 | Contingent | BAO[2], KIN[1], LUNA2[0.00359107], LUNA2_LOCKED[0.00837917], LUNC[781.96401606], USD[0.00], USDT[0] | Yes | |
| 04277806 | | TRX[.000777] | | |
| 04277811 | | NFT (301716259790374086/FTX EU - we are here! #91127)[1], NFT (339272294940909028/FTX EU - we are here! #91253)[1], NFT (397756360241150942/FTX EU - we are here! #90914)[1] | | |
| 04277814 | Contingent | LUNA2[1.88405856], LUNA2_LOCKED[4.39613666], LUNC[39314.72], USD[-0.73], USDT[0] | | |
| 04277818 | | TRX[.70875], USDT[0] | | |
| 04277829 | | USD[0.00], USDT[1.91517733] | | |
| 04277887 | Contingent, Disputed | NFT (393558586754730751/FTX Crypto Cup 2022 Key #6310)[1] | | |
| 04277888 | | USD[0.00] | | |
| 04277895 | | NFT (290297900511172010/FTX EU - we are here! #225033)[1], NFT (375614841271690595/FTX EU - we are here! #225041)[1], NFT (382763995796238350/FTX EU - we are here! #225047)[1] | | |
| 04277899 | | AUDIO[1], BTC[.02120851], DENT[1], ETC-PERP[0], ETH[.49910496], ETHW[.4988952], RSR[1], USD[0.00] | Yes | |
| 04277902 | Contingent | BTC[0.00059994], GLD[.08864119], KIN[1], SLV[.62247311], SRM[2.02257936], SRM_LOCKED[.02064552], USD[0.00], USDT[0.00000010] | | |
| 04277905 | | FTT[.2], NFT (293114926973956948/FTX EU - we are here! #208614)[1], NFT (410800261353775694/FTX EU - we are here! #208654)[1], NFT (568141227144846242/FTX EU - we are here! #208673)[1], USD[1.94], USDT[0] | | |
| 04277906 | | LTC[0], USD[0.00] | | |
| 04277907 | | USDT[0.00002058] | | |
| 04277933 | | NFT (371140422876806430/The Hill by FTX #27436)[1] | | |
| 04277939 | | BTC[0.00000001] | | |
| 04277947 | | BTC[0.17946590], USD[1024.26], USDT[100.00338344] | | |
| 04277950 | | NFT (380802982798420224/FTX Crypto Cup 2022 Key #12342)[1] | Yes | |
| 04277954 | Contingent, Disputed | NFT (446903725402525741/FTX EU - we are here! #214471)[1], NFT (457628260836612737/FTX EU - we are here! #214488)[1], NFT (509551225733234556/FTX EU - we are here! #214445)[1] | | |
| 04277965 | | EUR[122.00], USD[0.82] | | |
| 04277972 | | USD[0.00] | | |
| 04277978 | | USD[0.00], USDT[.0150777] | | |
| 04277992 | | TRX[.001554], USDT[0.00002767] | | |
| 04277998 | | USD[0.00], USDT[0.00015696], USTC-PERP[0] | | |
| 04278001 | | BAO[3], ETH[.00020405], ETHW[.00020405], FTM[.01265737], FTT[.35241847], KIN[2], LINK[1.2335985], MANA[11.02265385], MATIC-PERP[0], RAY[.21822442], SOL[1.19865966], SUSHI[6.40743707], USD[49.44] | | |
| 04278025 | | NFT (387610311087095852/The Hill by FTX #34222)[1] | | |
| 04278031 | Contingent | BNB[0], BTC[0.10686106], ETHW[.00035855], FTM[0], LUNA2[4.67189796], LUNA2_LOCKED[10.90109524], LUNC[15.05], SOL[0.00340555], USD[0.00], USDT[0.40403580] | | |
| 04278053 | | NFT (350809826521252599/FTX EU - we are here! #67990)[1], NFT (439231011965452963/FTX EU - we are here! #67889)[1], NFT (545648283579359980/FTX EU - we are here! #51453)[1] | | |
| 04278055 | Contingent | BAO[2], DENT[2], KIN[7], LUNA2[0.00270364], LUNA2_LOCKED[0.00630851], LUNC[588.72519254], SHIB[3493250.83200566], SOS[57973245.53187853], SPELL[2518.78729219], SUSHI[62.69561745], TRX[11], USD[0.00] | Yes | |
| 04278063 | | APT[12.99753], BNB[2.3492077], BTC[0.00006899], ETH[.3608841], EUR[0.00], EURT[.90177], FTT[2.99943], SOL-PERP[0], TONCOIN[106.479765], USD[0.00], USDT[265.50311715] | | |
| 04278064 | Contingent | AKRO[4], ATOM[16.73214923], BAO[22], BAT[0], BTC[0.00419336], CRV[0], DENT[2], ETH[0], EUR[0.00], FTM[0], FTT[18.31526711], KIN[194], LINK[0], LUNA2[0.08819003], LUNA2_LOCKED[0.20577675], LUNC[28433077], MATH[1], MATIC[113.05287522], MKR[.00149376], NEAR[0], PAXG[0.00000125], SUSHI[11.63365151], TRX[2], UBXT[5], UNI[0], USDT[0.00000008], USTC[0]_XRP[2108.42935560] | Yes | |
| 04278085 | | NFT (372151384080243435/FTX Crypto Cup 2022 Key #10086)[1], TONCOIN[0], USDT[0] | | |
| 04278091 | | AGLD-PERP[0], ANC-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.08], USDT[0.00000001], XRP-PERP[0] | | |
| 04278103 | | USD[0.00] | | |
| 04278112 | | USD[0.00] | | |
| 04278114 | | NFT (440410744708280368/The Hill by FTX #14163)[1] | | |
| 04278120 | | BNB[0], LTC[0], SOL[0] | | |
| 04278123 | | USD[25.00] | | |
| 04278125 | | SOL[.00000001] | | |
| 04278128 | | NFT (381069142769780178/FTX Crypto Cup 2022 Key #13210)[1] | Yes | |
| 04278132 | | BTC-PERP[0], USD[0.00] | | |
| 04278136 | | UMEE[970], USD[0.12], USDT[0] | | |
| 04278149 | Contingent, Disputed | USD[1.00] | | |
| 04278163 | | NFT (379215922561964829/FTX EU - we are here! #281147)[1], NFT (497251106121973761/FTX EU - we are here! #281140)[1] | | |
| 04278168 | | EUR[0.00], NFT (437734245515466575/FTX EU - we are here! #76188)[1], NFT (523271693420017544/FTX EU - we are here! #76567)[1], NFT (573360785736261532/FTX EU - we are here! #76868)[1], USD[0.00] | | |
| 04278169 | Contingent | BNB[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[190.00], HBAR-PERP[0], JASMY-PERP[0], LUNA2[0.99707329], LUNA2_LOCKED[2.32650436], TRX[376.67486843], USD[-158.56], USDT[0], XRP-PERP[0] | | |
| 04278179 | | ETH[0], TRX[.00017], USDT[0.00001127] | | |
| 04278187 | | BTC[0], USD[11.00] | | |
| 04278199 | | BTC-PERP[0], LTC-PERP[0], OP-PERP[0], SOL[.00783539], SOL-PERP[0], SRN-PERP[0], USD[3.66], USDT[0.00000028] | | |
| 04278207 | | USDT[100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04278218 | | NFT (2985581204266716676/FTX EU - we are here! #112101)[1], NFT (3146661687808022285/FTX EU - we are here! #111954)[1], NFT (388713470593625688/FTX EU - we are here! #111805)[1] | | |
| 04278219 | | FTM[56.50012976], FTM-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[0.00] | Yes | |
| 04278221 | | EUR[0.00], TRX[.000077], USD[0.00], USDT[151.95322242] | | |
| 04278222 | | NFT (2984535262458848821/FTX EU - we are here! #128576)[1], NFT (4737870672556332511/FTX EU - we are here! #128793)[1], NFT (4933321649495848438/FTX EU - we are here! #128383)[1] | | |
| 04278226 | | ETH[0], MATIC[0], NFT (3134536869786362228/FTX Crypto Cup 2022 Key #8701)[1], NFT (3271154800875079521/FTX EU - we are here! #263604)[1], NFT (3291807502880222908/FTX EU - we are here! #263616)[1], NFT (3790952976285776421/FTX EU - we are here! #38562)[1], NFT (4521924288649835911/FTX EU - we are here! #263593)[1], NFT (4818157441664321621/FTX EU - we are here! #38641)[1], NFT (564174465163810308/The Hill by FTX #6235)[1], TRX[.000026], USD[0.00], USDT[0] | | |
| 04278228 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], STORJ-PERP[0], TOMO-PERP[0], USD[-50.22], USDT[60.6], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04278234 | | BNB[.00000001], ETH[0], USD[0.00] | | |
| 04278245 | | NFT (3299527366119642677/FTX EU - we are here! #147387)[1], NFT (3840817196597466618/FTX EU - we are here! #147880)[1], NFT (481065700191464120/FTX EU - we are here! #147601)[1] | | |
| 04278253 | | AKRO[1], BAO[1], NFT (2994557255236983636/FTX EU - we are here! #191702)[1], NFT (4089717362410191734/FTX EU - we are here! #191580)[1], NFT (4105361636983325784/FTX EU - we are here! #191763)[1], TRX[.000005], UBXT[11], USDT[0.00040075] | | |
| 04278255 | | BTC[.3945], BTC-PERP[.0156], DOGE[432], ETH[.574], ETH-PERP[0], ETHW[.5], SOL[2.02], USD[-268.46] | | |
| 04278259 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 04278268 | | TRX[1], USDT[0.00000004] | Yes | |
| 04278276 | | ETH[0], USD[0.00] | | |
| 04278299 | | ETH[2.5730373], ETHW[2.57195661], EUR[0.00], KIN[2], RSR[1] | Yes | |
| 04278303 | | NFT (2913326091422224479/The Hill by FTX #25684)[1] | | |
| 04278315 | | NFT (3044770516303051161/FTX Crypto Cup 2022 Key #20281)[1], NFT (4841853468339709889/The Hill by FTX #28217)[1] | | |
| 04278332 | | FTT[0.01068121], USD[0.00], USDT[0] | Yes | |
| 04278340 | | GBP[0.00], USD[0.03], XRP[195.12287879] | | |
| 04278341 | | BTC-PERP[0], CRO-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOS-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], WAVES-PERP[0] | | |
| 04278358 | | USDT[0.00002416] | | |
| 04278371 | | LTC[.00009236], NFT (4002493761378838693/The Hill by FTX #11295)[1] | | |
| 04278373 | | AKRO[2], BAO[5], BTC[.29099537], DENT[2], EUR[0.00], KIN[3], SOL[70.51617227], USD[0.00] | | |
| 04278395 | | BAO[1], ETH[-0.00000001], NFT (4145333032126434511/FTX EU - we are here! #94535)[1], NFT (4580784647757614951/FTX EU - we are here! #94689)[1], NFT (4602033537962521118/FTX EU - we are here! #94438)[1], TRX[.001572], USD[0.00], USDT[0] | | |
| 04278407 | | MANA[1.83614166], USD[0.00] | | |
| 04278416 | | APT-PERP[0], BCH[1.9081907], BCH-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[37.78], USDT[81.08974501] | | |
| 04278452 | | BTC[0], FTT[0.00000003], TRX[.00001], USDT[0.00014225] | | |
| 04278457 | | USDT[1.12] | | |
| 04278459 | | NFT (4622829426018936379/The Hill by FTX #15410)[1], USD[0.14] | Yes | |
| 04278466 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04278484 | | NFT (3244119697637464680/FTX EU - we are here! #102141)[1], NFT (3525975461376573882/FTX EU - we are here! #108570)[1] | | |
| 04278489 | | TONCOIN[.05], USD[0.04] | | |
| 04278491 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[5.69], USDT[22.07682248], VET-PERP[0], ZIL-PERP[0] | | |
| 04278498 | | AVAX-PERP[0], BAT-PERP[0], CONV-PERP[0], ETH-PERP[0], EUR[10.00], FIL-PERP[0], FLOW-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-0.03] | | |
| 04278510 | | LTC[.00690329], USD[0.05], USDT[0] | | |
| 04278512 | | USD[0.00], WAVES-PERP[0] | | |
| 04278520 | Contingent, Disputed | FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04278538 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.04], USDT[0] | | |
| 04278542 | | ALGO[0], BNB[0], BTC[0], ETH[0], GBP[0.00], MATIC[0.00000001], TONCOIN[.00001228], TRX[21.52488052], USD[0.00], USDT[1.24838112] | Yes | |
| 04278551 | Contingent | AKRO[1], AVAX[.33934069], BNB[0], ETH[.00537495], ETHW[.0053065], EUR[0.00], KIN[4], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], SOL[.22574106], USD[0.01], XRP[13.23988925] | Yes | |
| 04278552 | | EUR[0.00], USD[0.00], USDT[0] | Yes | |
| 04278556 | | USD[25.00] | Yes | |
| 04278561 | | NFT (2940040025390090964/FTX EU - we are here! #51022)[1], NFT (3575048720100010164/FTX EU - we are here! #51166)[1], NFT (4549003717396291955/FTX Crypto Cup 2022 Key #7080)[1], NFT (555226607324869922/The Hill by FTX #14906)[1] | | |
| 04278577 | | USD[0.39] | | |
| 04278593 | | NFT (2902807888747585575/FTX EU - we are here! #168895)[1], NFT (4706133400558517134/FTX EU - we are here! #168840)[1], NFT (4873879671200812332/FTX EU - we are here! #168946)[1], USD[0.00] | | |
| 04278601 | | BTC[0.00753694], BTC-PERP[0], ETH[.00121244], ETH-PERP[0], ETHW[.00121244], USD[286.10], USDT[.00123283] | | |
| 04278607 | | FTT[.09984], NFT (2926029207947946767/The Hill by FTX #21768)[1], NFT (2950868416563842603/FTX EU - we are here! #10258)[1], NFT (3381984374507457267/FTX EU - we are here! #9981)[1], NFT (3884637835654842337/FTX Crypto Cup 2022 Key #9983)[1], NFT (4093236262706175117/FTX EU - we are here! #10106)[1], USD[0.00], USDT[0.04611035] | Yes | |
| 04278616 | | BNB[.01209263], USD[0.00], XRP[8.44670517] | | |
| 04278622 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-032S[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00063429], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.04], USDT[.00114482], USTC-PERP[0], WAVES-032S[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04278638 | | NFT (3366823530138425837/FTX EU - we are here! #96943)[1], NFT (3749637929153335544/FTX EU - we are here! #96778)[1], NFT (5507251137301700661/FTX EU - we are here! #97322)[1], USD[0.10] | | |
| 04278644 | | BTC[.00017409], USD[3.14] | | |
| 04278648 | | BTC[0], SOL[0.00015362] | | |
| 04278654 | | CRO[0], TONCOIN[.09], USD[0.00], USDT[0] | | |
| 04278660 | | TRX[.032673] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04278669 | | AVAX-PERP[0], SHIB-PERP[0], SLP-PERP[0], TRX[.000001], USD[0.20], USDT[0.62179290] | | |
| 04278678 | Contingent | 1INCH[21.14573180], ATOM[11.72688876], AVAX[10.25954342], AXS[11.25016674], BNT[21.40254403], BRZ[40.32554076], BTC[0.03774427], CRO[9.998], DAI[12.01072514], DOT[0.53637050], EUR[65.64], FTT[1.19976], LUNA[230.59785220], LUNA2_LOCKED[71.39498848], LUNC[1.31617855], MATIC[41.85625172], OKB[0.10942429], RAY[74.77153658], SOL[29.46651760], SUSHI[1.23676511], TRX[10113.79646999], USD[106.55], USDT[49.52382913], USTC[4331.27056409], XRP[101.96135595] | | 1INCH[21.132856], ATOM[11.716928], AVAX[10.255674], AXS[11.212865], BNT[21.386381], BTC[.001009], DOT[.536241], EUR[65.61], MATIC[41.815101], OKB[.108591], SUSHI[1.234671], TRX[10061.003461], USD[106.45], USDT[49.290066], XRP[101.925757] |
| 04278680 | | USD[0.00] | | |
| 04278698 | | BOLSONARO2022[0], DOGE[-0.50984560], ETH[-0.00001151], ETHW[-0.00001144], FTM-PERP[0], FTT[0.00126491], TRUMP2024[0], USD[-56.49], USDT[62.22999943] | | |
| 04278704 | Contingent | BTC[0], BTC-PERP[0], ETHW[.15420803], EUR[0.00], LUNA2[0.00021193], LUNA2_LOCKED[0.00049450], MANA[.00000001], RAY[0], SAND[.00000001], SOL[1.39015908], SRM[0], USD[0.00], USDT[0.00000014], USTC[.03] | Yes | |
| 04278707 | Contingent | APE[150.053377], AVAX[.0905], ETH[2.79997516], ETH-PERP[0], ETHW[2.79997515], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008182], USD[10.27] | | |
| 04278708 | | ADA-PERP[0], BTC[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000009], EUR[0.01], FTT[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SOL[.00001233], SPELL-PERP[0], USD[0.79], USDT[857.50053074], XRP-PERP[0] | Yes | |
| 04278721 | | USDT[0] | Yes | |
| 04278743 | Contingent, Disputed | NFT [373162057786076450/FTX EU - we are here! #123616][1], NFT [390242111095570526/FTX EU - we are here! #123317][1], NFT [436250102979012482/FTX EU - we are here! #123532][1] | | |
| 04278744 | | NFT [328860000043000032/The Hill by FTX #18889][1] | | |
| 04278745 | | NFT [412690978510199680/FTX Crypto Cup 2022 Key #8646][1], NFT [548693552175614040/The Hill by FTX #13671][1], USD[0.00] | | |
| 04278751 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-0930[0], APE-1230[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-1230[0], GMT-PERP[0], GRT-1230[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], WAVES-1230[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04278754 | | NFT [369335845441855203/The Hill by FTX #21980][1] | | |
| 04278761 | | NFT [306219601600202526/The Hill by FTX #23318][1] | | |
| 04278762 | | USDT[0] | | |
| 04278763 | | MBS[10864.8266], STARS[6561.1992], USD[7329.85], USDT[3.775811], XRP[10527.751] | | |
| 04278771 | | USD[0.00] | | |
| 04278782 | | ETH[0] | | |
| 04278786 | | APE-PERP[0], ASD-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.001072], USD[3.32, USDT[.0006], VET-PERP[0], XRP-PERP[0] | | |
| 04278796 | | NFT [368010381770423856/The Hill by FTX #15786][1], USD[0.00] | Yes | |
| 04278799 | | BTC[0], ETH[.00043946], ETHW[0.00043946], TRX[17.73770056], USD[0.00], USDT[0.95909107] | | |
| 04278809 | | BTC[0.00000519], BTC-PERP[0], MATIC[0], USD[0.01] | | |
| 04278813 | | BLT[100], GENE[.05261], NFT [411340113533255494/The Hill by FTX #32238][1], USD[0.00] | | |
| 04278830 | | USD[0.00] | | |
| 04278837 | | USD[0.61] | | USD[0.60] |
| 04278855 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00002065], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OP-PERP[0], SOL-PERP[0], SQL[00241505], SRN-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04278868 | | BTC[0] | | |
| 04278871 | | NFT [310122897263285135/FTX EU - we are here! #214244][1], NFT [490340697432035420/FTX EU - we are here! #214186][1] | | |
| 04278875 | Contingent | AKRO[4], ATLAS[5221.0838338], AVAX[15.47535994], BAO[4], BNB[.47817776], BTC[1.02511254], DAI[890.48109225], DENT[1], EUR[611.66], FTM[183.85427884], FTT[14.41023581], HNT[16.305115], JOE[.0009117], KIN[4], LUNA2[0.08900854], LUNA2_LOCKED[0.20768661], LUNC[2856.67288108], NEAR[106.35003555], SOL[17.44372119], TRX[14], UBXT[7], USD[0.00], USTC[10.74559378] | Yes | |
| 04278876 | | MOB[41.00625321], USDT[0.00000003] | | |
| 04278883 | | AAVE-PERP[0], FLOW-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], NEO-PERP[0], REN-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 04278886 | Contingent, Disputed | USD[0.00] | | |
| 04278887 | | BAO[1], USD[0.00], USDT[0] | | |
| 04278889 | | AAVE[.7298613], ETH[.04084584], ETHW[.04084584], EUR[0.00], LINK[2.799468], SOL[1.4], USD[0.60] | | |
| 04278891 | | NFT [290585810024558721/FTX EU - we are here! #218336][1], NFT [459914089213226953/FTX EU - we are here! #218317][1], NFT [538130943096809144/FTX EU - we are here! #218299][1] | | |
| 04278914 | | USD[0.00] | | |
| 04278917 | | BTC[0.00006824], ETH[0], EUR[0.00], FTT[0], USD[8.54], USDT[274.12710334], XRP[0.85329434] | | |
| 04278941 | | TRX[.002554], USDT[206.37000000] | | |
| 04278954 | Contingent, Disputed | NFT [443767781824974762/FTX EU - we are here! #61150][1], NFT [477901417069919413/FTX EU - we are here! #61278][1], NFT [560851643944698427/FTX EU - we are here! #118359][1] | Yes | |
| 04278958 | | USD[0.00], USDT[0] | | |
| 04278963 | | USD[25.00] | | |
| 04278972 | | KIN[1], USDT[0.00004467] | | |
| 04278990 | | AVAX-PERP[0], BAO[1], BTC[.04600585], BTC-PERP[0], ETH-PERP[0], EUR[0.00], KIN[1], MANA[1865.67451611], USD[0.06] | | |
| 04278992 | | USD[25.00] | | |
| 04278996 | | TRX[0], USDT[0.00000018] | | |
| 04279001 | | BNB[2.00310082], BTC[0.00430000], ETH[.30794148], EUR[1.83], USD[472.85] | | |
| 04279014 | | BTC[0], CRV[0], ETH[0] | | |
| 04279015 | | FTT[.60351059], USD[0.00] | | |
| 04279030 | | USD[25.00] | | |
| 04279036 | | EUR[0.00], KIN[1], UBXT[1] | | |
| 04279039 | | TRX[.000777], USDT[.74065] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04279066 | | NFT [30992455372848722367/The Hill by FTX #12606][1] | | |
| 04279084 | | NFT [44368958837181696 7/FTX Crypto Cup 2022 Key #11804][1], NFT [548290484606041395/The Hill by FTX #26484][1] | | |
| 04279106 | | BTC[.00219942], TONCOIN[.0998], USD[0.36] | | |
| 04279107 | | BTC[.00269169], ETH[.01247357], ETHW[.01247357], EUR[0.00] | | |
| 04279119 | | FTM-PERP[0], USD[0.00] | Yes | |
| 04279125 | | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000778], USD[18.83], USDT[1300.20777095], XRP-PERP[0] | | |
| 04279128 | Contingent | BTC[0], ETHW[.031], LUNA2[0.55867938], LUNA2_LOCKED[1.30358522], LUNC[121653.611468], SHIB[1500000], TRX[85.5368149], USD[441.06], USDT[0.55504283], XRP[54.76274975] | | TRX[15] |
| 04279137 | | GENE[.00443455], NFT [340205725011556422/FTX EU - we are here! #48476][1], NFT [373542598506801326/FTX EU - we are here! #48212][1], NFT [462447150382207347/FTX EU - we are here! #48349][1], USD[40.00] | | |
| 04279170 | | NFT [300775658700049034/FTX EU - we are here! #224342][1], NFT [316879787757110035/FTX EU - we are here! #224394][1] | | |
| 04279176 | | BAO[3], DENT[1], KIN[2], NFT [295690299255060220/FTX EU - we are here! #145008][1], NFT [391300867539743995/FTX EU - we are here! #53506][1], NFT [399432680735062477/FTX EU - we are here! #145127][1], RSR[1], TRX[1.001556], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04279195 | | ETH[0], USDT[0.00001427] | | |
| 04279211 | | ETH[.00033895], ETHW[.00033895], USD[1.00] | | |
| 04279224 | | BTC[0], TRX[.000012] | | |
| 04279228 | | GENE[0], SAND[0], USDT[2.84455275] | | |
| 04279234 | | USD[9.00] | | |
| 04279237 | | NFT [398655888655024007/The Hill by FTX #15954][1], NFT [440467138615296779/FTX Crypto Cup 2022 Key #5928][1] | | |
| 04279247 | | KIN[1], TONCOIN[.0650807], USD[0.00] | | |
| 04279256 | | AKRO[1], KIN[1], RSR[1], SNY[111.75445668], USD[0.00], XRP[538.01333744] | | |
| 04279264 | | AKRO[4], ATOM[3.71796788], AVAX[4.68845201], BAO[11], BTC[.02436437], DENT[1], DOGE[904.07139188], DOT[2.40187478], ETH[.22609155], ETHW[.1836656], EUR[10.40], FTM[206.84419844], FTT[1.84130344], HNT[1.19224901], KIN[10], MATIC[6.66602298], RSR[5], SHIB[23235177.33695978], SOL[4.30833750], TRX[11, UNI[2.47322619], XRP[137.42315269] | Yes | |
| 04279269 | | NFT [479242328288536344/FTX Crypto Cup 2022 Key #10301][1] | | |
| 04279272 | | NFT [430049889348334896/The Hill by FTX #28018][1] | | |
| 04279273 | | NFT [329697374899328671/FTX EU - we are here! #205005][1], NFT [381775438359351672/FTX EU - we are here! #204822][1], NFT [498557793148452602/FTX EU - we are here! #205039][1] | | |
| 04279275 | | KIN[1], USDT[0.20557634] | | |
| 04279279 | | 0 | | |
| 04279285 | | USD[0.00], USDT[.41769933] | | |
| 04279288 | | USD[25.00] | | |
| 04279294 | | ETH[.00069043], ETHW[.00069043], NFT [432357884866653356/The Hill by FTX #16239][1], USD[0.00] | | |
| 04279297 | | NFT [328987512376407880/FTX EU - we are here! #258777][1], NFT [354095203005868861/FTX EU - we are here! #258791][1], NFT [489060206518281257/FTX EU - we are here! #258785][1] | | |
| 04279305 | | ETH[2.74434779], EUR[0.34], SOL[.00964263] | | |
| 04279306 | | BTC[0.06612705], BTC-PERP[.1123], ETH[3.36267039], ETHW[1.75192168], EUR[0.00], LTC[13.3874559], SAND[423], USD[-3413.33] | | |
| 04279315 | | ADA-PERP[0], AURY[.98841], BNB[.004887 3], HT-PERP[0], KSOS-PERP[0], USD[-4.83], USDT[5.781637] | | |
| 04279323 | Contingent | AKRO[5], BAO[28], DENT[5], KIN[24], LUNA2[0.00165493], LUNC[360.3647878], RSR[1], TRX[4.000777], UBXT[7], USD[0.00], USDT[0] | Yes | |
| 04279334 | | USDT[9] | | |
| 04279335 | | NFT [353928234711299075/FTX Crypto Cup 2022 Key #10744][1] | | |
| 04279336 | | 0 | | |
| 04279338 | | AKRO[3], BAO[10], BTC[0.00000007], DENT[3], ETH[0], KIN[15], MATIC[0], SOL[0.00003165], TRX[2], UBXT[1], USD[0.61] | Yes | |
| 04279345 | | 0 | | |
| 04279356 | | USD[0.00] | | |
| 04279367 | | ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[.978], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], NFT [337825136571078921/The Hill by FTX #38189][1], SOL-PERP[0], TRX[.000777], USD[3.94], USDT[14.41276500], USTC-PERP[0] | | |
| 04279377 | Contingent, Disputed | AVAX-PERP[0], TRX[.001554], USD[0.00], USDT[0.00457685], ZIL-PERP[0] | | |
| 04279382 | | NFT [496024126794205515/The Hill by FTX #16317][1], NFT [554868680129867061/FTX Crypto Cup 2022 Key #17132][1] | | |
| 04279388 | | BAO[3], BTC[.01749647], CRO[1212.51187367], DENT[1], EUR[0.00], KIN[4], RSR[1], STETH[0], UBXT[1], USDT[0.00122785] | Yes | |
| 04279399 | | USD[0.56] | | |
| 04279403 | | USD[0.39] | | |
| 04279431 | | BNB[0.00000002], HT[0], MATIC[0], NFT [304203006652639188/FTX EU - we are here! #171831][1], NFT [516411578835015765/FTX EU - we are here! #171888][1], NFT [538114155006713018/FTX EU - we are here! #171937][1], SOL[0], TRX[.000001], USDT[0] | | |
| 04279435 | | BTC[.0000394], USD[0.00] | | |
| 04279436 | | NFT [511804008269715244/FTX EU - we are here! #224947][1], NFT [515780437388907170/FTX EU - we are here! #224973][1], NFT [566483563405437409/FTX EU - we are here! #224965][1] | | |
| 04279440 | Contingent, Disputed | USD[0.00], USDT[.0150777] | | |
| 04279450 | | AAVE[.029876], AKRO[1.5572], TRX[.000002], USDT[0.61685276] | | |
| 04279451 | Contingent, Disputed | NFT [325859870537344226/FTX EU - we are here! #246325][1], NFT [451233835553054255/FTX EU - we are here! #246327][1], NFT [509318284094525100/FTX EU - we are here! #246323][1] | | |
| 04279456 | | BTC[0], BTC-PERP[0], EUR[1239.51], FTT[44.994414], GMT[.90728], GMT-PERP[0], USD[0.00], XRP[9150.671], ZIL-PERP[0] | | |
| 04279458 | | BTC[.00006], EUR[0.00], NFT [333623428767931274/The Hill by FTX #14215][1], TRX[.000008], USDT[.5546432] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04279464 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[6.9], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.65312909], LUNA2_LOCKED[3.85730120], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[131.70], USDT[0.00720751], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04279476 | | NFT (5394136080952467272/FTX EU - we are here! #222283)[1], NFT (546969199700198178/FTX EU - we are here! #222268)[1], NFT (574600906612156932/FTX EU - we are here! #222073)[1], USD[0.00] | | |
| 04279481 | | MATIC[1], USD[0.05], XRP[.15348] | | |
| 04279488 | Contingent | AKRO[1], BTC[.12419503], CHZ[1], ETH[.8643507], ETHW[.86398776], KIN[3], LUNA2[0.00052233], LUNA2_LOCKED[0.00121878], LUNC[113.74011284], SOL[4.04690209], USDT[374.65241219] | Yes | |
| 04279489 | | BTC[.01110133], ETH[.57643651], ETHW[.57619455] | Yes | |
| 04279500 | | EUR[700.82], USD[0.00], USDT[0.00000001] | | |
| 04279522 | | ATOM[0], AVAX[0], BNB[.00000001], JOE[0], USD[0.00], USDT[0] | | |
| 04279629 | | KIN[1] | Yes | |
| 04279559 | | USD[25.00] | | |
| 04279591 | Contingent | LUNA2[0.00002342], LUNA2_LOCKED[0.00005464], LUNC[5.1], SOL[.0055], USD[0.00], USDT[0] | | |
| 04279596 | | USD[1.00] | | |
| 04279599 | | EUR[0.00] | | |
| 04279600 | | NFT (288231548309112015/FTX EU - we are here! #192908)[1], NFT (409622489228600035/FTX EU - we are here! #193760)[1], NFT (443871836029166846/FTX EU - we are here! #193735)[1], USD[0.00] | | |
| 04279606 | | USD[25.00] | | |
| 04279610 | | DAI[25.00060056], DENT[1], EUR[33.25], KIN[2], TRX[1], USD[0.00] | Yes | |
| 04279616 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], HUM-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04279622 | | BNB[0] | | |
| 04279628 | | BF_POINT[200], BTC[0], ETH[0.00000001], EUR[0.00], USD[0.00] | Yes | |
| 04279629 | | FTT[2.31594206], USD[0.00] | | |
| 04279646 | Contingent | LUNA2[0.24624145], LUNA2_LOCKED[0.57456339], LUNC[53619.595488], NEO-PERP[0], TRX[.000024], USD[0.00], XRP[.956] | | |
| 04279649 | | USD[0.00] | | |
| 04279654 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], PROM-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[985.39], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 04279658 | | USD[0.00] | | |
| 04279662 | | SOL[.06877258] | | |
| 04279671 | | NFT (439892497361488430/FTX EU - we are here! #264488)[1], NFT (519090905408989868/FTX EU - we are here! #264513)[1], NFT (533624210507245319/FTX EU - we are here! #264474)[1] | | |
| 04279675 | | USD[0.00] | | |
| 04279681 | | SOL[0], USD[0.00] | | |
| 04279684 | | USD[0.22] | | |
| 04279705 | | EOS-0624[0], EOS-PERP[0], EUR[0.01], NFT (300237156712283613/FTX EU - we are here! #45507)[1], NFT (464920582527498072/FTX EU - we are here! #43478)[1], NFT (534688798273279014/FTX EU - we are here! #45423)[1], TRX[.001555], USD[6.25], USDT[0.00036641], XRP[1] | | |
| 04279708 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], ETH-PERP[0], FTM-PERP[0], HOT-PERP[0], LTC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[-0.12], USDT[0.12218793] | | |
| 04279714 | Contingent | LUNA2[0.01533983], LUNA2_LOCKED[0.03579294], LUNC[3340.280912], USDT[0.00002304] | | |
| 04279717 | | CEL-PERP[0], USD[0.00] | | |
| 04279720 | | DOGE[.66], USD[0.00], USDT[.41743863] | | |
| 04279727 | | 1INCH[0.00007277], AAVE[0.00000127], AKRO[22], ATOM[0], AVAX[0], BAO[13], KIN[7], LUNC[0], MATIC[0], NVDA[0], SOL[0], UBXT[1], USD[0.00], USDT[0.00000002], XRP[27.94157748] | Yes | |
| 04279730 | | BTC[0], FTT[0.00000624], MATIC[0], SOL[0], TONCOIN[-0.00000001], USD[0.00] | | |
| 04279731 | Contingent | APE[.54489767], AVAX[1.17447818], BAO[11], BNB[5.06466909], BTC[.04737782], DENT[2], DOGE[1094.3630982], DOT[17.71397616], ETH[.86117902], ETHW[.78560079], EUR[1453.51], KIN[16], LINK[1.48842476], LUNA2[0.19691975], LUNA2_LOCKED[0.45857667], LUNC[461.48425346], MATIC[18.41566745], RSR[1], SOL[2.59789045], TRX[2], XRP[64.3358751] | | |
| 04279732 | | ETH-PERP[0], ETHW[.03099316], USD[-16.39], XRP[80.29158641], XRP-PERP[0] | | |
| 04279746 | | USD[0.88] | | |
| 04279750 | | USD[0.00], USDT[0.00058737] | | |
| 04279762 | | NFT (300621958398693869/FTX EU - we are here! #179568)[1], NFT (421016865151168014/FTX EU - we are here! #179695)[1], NFT (558571758311607142/FTX EU - we are here! #179477)[1] | | |
| 04279764 | | SOL[1.2615316], USD[0.00] | Yes | |
| 04279776 | | USD[209.33], USDT[250] | | |
| 04279780 | | FTT[0], LOOKS[0], MAPS[162], OXY[501], USD[0.00], USDT[0] | | |
| 04279782 | | BTC[.00000001] | | |
| 04279784 | | TRX[.00793077], USD[0.19], USDT[0.00629693] | Yes | |
| 04279798 | | ETH[0], KIN[4], UBXT[1] | | |
| 04279800 | | ETH[0] | | |
| 04279805 | | BTC[.00004674], MAGIC[.9706], NFT (364887014867964773/FTX EU - we are here! #202902)[1], NFT (366646004508883831/FTX EU - we are here! #202911)[1], NFT (493104906193362272/FTX EU - we are here! #202899)[1], NFT (564522989254524736/The Hill by FTX #18299)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04279812 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], GMT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.09], XRP-PERP[0] | | |
| 04279821 | | BTC[0.00370375], FTM[0], SOL[0], USD[0.00] | | |
| 04279831 | | ETH[.019], ETHW[.019], USD[350.08] | Yes | |
| 04279834 | | NFT (405639002016162622/FTX EU - we are here! #61109)[1], NFT (424707164487648499/FTX EU - we are here! #61722)[1], NFT (434770147107256899/FTX EU - we are here! #61518)[1], USD[0.00] | | |
| 04279835 | | AKRO[1], BAO[1], KIN[1], NFT (289252902132384680/FTX Crypto Cup 2022 Key #6512)[1], NFT (326254476673202935/FTX EU - we are here! #18391 7)[1], NFT (374353949755054367/FTX EU - we are here! #183983)[1], NFT (505441609540465012/The Hill by FTX #15698)[1], NFT (551836033061260292/FTX EU - we are here! #184099)[1], TRX[.000199], UBXT[1], USD[0.12], USDT[0.19609027] | | |
| 04279851 | | TRX[.000777], USD[0.01] | | |
| 04279872 | | ADA-PERP[0], MANA-PERP[0], RUNE-PERP[0], STEP-PERP[0], USD[0.01], USDT[0] | | |
| 04279877 | | ETH[.00000009], ETHW[.00000009], NFT (313967158378355584/FTX Crypto Cup 2022 Key #11404)[1], NFT (330256824978560189/FTX EU - we are here! #127029)[1], NFT (337900070302749604/The Hill by FTX #13547)[1], NFT (389005877065163325/FTX EU - we are here! #126408)[1], NFT (497031407746846376/FTX EU - we are here! #126168)[1] | | |
| 04279886 | Contingent | ATOM[.3], AVAX[.199964], BTC[0.00709872], BTC-PERP[0], ETH[.02699568], ETHW[.02699568], FTT[.1], FTT-PERP[0], HNT-PERP[0], LUNA2[0.67483801], LUNA2_LOCKED[1.57462202], LUNC[141539.8200014], RUNE[.899838], SOL-PERP[0], USD[377.01] | | USD[5.00] |
| 04279892 | | EUR[5.50], SOL-PERP[.69], USD[-6.90], USTC-PERP[0] | | |
| 04279915 | | EUR[0.15], USD[0.00], USDT[0] | | |
| 04279924 | | USD[0.00], USDT[0] | | |
| 04279926 | | BTC[.00049334], TRX[.000945], USDT[1.61529504] | | |
| 04279930 | | NFT (478731711825535098/FTX Crypto Cup 2022 Key #14942)[1], NFT (536314136612216162/The Hill by FTX #21157)[1] | | |
| 04279932 | Contingent | CRO[196.5368816], ENJ[114.36883884], EUR[0.00], LUNA2[0.00005793], LUNA2_LOCKED[0.00013519], LUNC[12.61643051], SOL[5], SOS[2565], USDT[0] | Yes | |
| 04279933 | | USDT[0.00021485] | | |
| 04279938 | | EUR[0.00], UBXT[2], USD[0.00], USDT[0.79767120] | | |
| 04279941 | | NFT (549022185780490524/FTX AU - we are here! #45191)[1], TONCOIN[.08], USD[0.00], USDT[0.01944508] | | |
| 04279979 | | 1INCH-PERP[0], BULL[0], DMG[.071538], FTT[0], LUNC[0], TRX[.000001], USD[0.00], USDT[2.50663686] | | |
| 04279981 | | USDT[.05580613] | | |
| 04280004 | | BTC[0] | | |
| 04280011 | Contingent | APE-0930[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC[0], LUNA2_LOCKED[0.00000002], LUNC[.002037], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000043], USTC-PERP[0] | | |
| 04280020 | Contingent | ALPHA[0], AXS[272.98552008], BTC[0.09190000], EUR[1503.09], FTT[26.21994228], LUNA2[0.46621054], LUNA2_LOCKED[1.08782459], LUNC[101518.32676339], MATIC[0], OKB[0.00000001], RAYI[0], SOL[36.14913578], SXP[0], USD[9.97], USDT[37.31200000] | Yes | EUR[1502.88], SOL[36.124392] |
| 04280030 | | ALGO-PERP[0], BTC[0], GLMR-PERP[0], REN[0], REN-PERP[0], USD[0.01], USDT[0.00589712] | | |
| 04280032 | | BNB[0.02170141], BTC[0], CEL[0.00790151], SUN[0], USD[0.00] | | |
| 04280038 | | TONCOIN[387] | | |
| 04280041 | Contingent | BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[0.99725088], LUNA2[1.09763286], LUNA2_LOCKED[2.56114336], LUNC[11.5043498], MKR[0], SOL[0], USD[6702.92], USDT[0.00000001] | | |
| 04280044 | Contingent | BNB[0], ETH[0], GST[0.00464711], LUNA2[0.00125383], LUNA2_LOCKED[0.00292561], NFT (491406656521999760/FTX Crypto Cup 2022 Key #9909)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00001156], XRP[0] | Yes | |
| 04280046 | | BTC[0.00006560], EUR[0.00], FTT[.04223125], USD[0.00] | | |
| 04280058 | | ETH[0] | | |
| 04280062 | | USDT[2.68080201] | | |
| 04280066 | Contingent, Disputed | USD[0.00] | | |
| 04280074 | | USD[0.00] | | |
| 04280087 | | SOL[12.63118577] | Yes | |
| 04280091 | | AUD[0.00] | | |
| 04280093 | | USDT[0.00001506] | | |
| 04280099 | | ETHW[.0005934], NFT (289204197993298905/FTX EU - we are here! #221374)[1], NFT (546554096196883228/FTX EU - we are here! #221355)[1], NFT (570380521543813911/FTX EU - we are here! #221539)[1], SLP[9.712], USD[0.01], USDT[.006062] | | |
| 04280102 | | NFT (408124417022987792/FTX EU - we are here! #219773)[1], NFT (416281959104239951/FTX EU - we are here! #219769)[1], NFT (430851062069462248/FTX Crypto Cup 2022 Key #14994)[1], NFT (537679602030429365/FTX EU - we are here! #219762)[1], USD[0.00] | Yes | |
| 04280103 | | CEL[.0447], USD[0.63] | | |
| 04280114 | | ATLAS[2.06611868], BTC[.00979804], USD[1.10], USDT[0] | | |
| 04280118 | | NFT (465619847289171646/FTX EU - we are here! #198758)[1], NFT (511762750492891406/FTX EU - we are here! #198800)[1], NFT (524162205745592466/FTX EU - we are here! #198827)[1] | | |
| 04280119 | | USD[0.00] | | |
| 04280121 | Contingent | BTC[0.89396050], ETH[6.079], LUNA2[0.04569526], LUNA2_LOCKED[0.10662228], LUNC[9950.24], PAXG[4.8367], USD[0.00], USDT[15736.12965642] | | |
| 04280151 | | BAO[1], USD[0.00] | | |
| 04280162 | | LTC[0], NFT (329129107348409326/FTX EU - we are here! #91582)[1], NFT (396410548094202640/FTX EU - we are here! #91772)[1], NFT (514333890686008532/FTX EU - we are here! #91339)[1], USDT[0] | | |
| 04280183 | | BNB[.00062741], EUR[0.17], USD[0.00] | | |
| 04280187 | | BAO[1], BTC[0], NFT (456066834184645808/FTX EU - we are here! #87705)[1], NFT (534363342082545506/FTX EU - we are here! #87452)[1], USD[0.00], USDT[0] | | |
| 04280197 | | NFT (320963087182049425/FTX EU - we are here! #217407)[1], NFT (322456496650511138/FTX EU - we are here! #217366)[1], NFT (481031429192000227/FTX EU - we are here! #217203)[1] | | |
| 04280199 | | TRX[.002331] | | |
| 04280214 | | TONCOIN[27.9944], TRX[.000001], USD[0.02], USDT[0] | Yes | |
| 04280221 | | NFT (346859144188313229/The Hill by FTX #27884)[1], NFT (379739003241433862/FTX Crypto Cup 2022 Key #12276)[1] | | |
| 04280222 | | BTC[0.00000264], CRO[10460.98341519], EUR[0.00], USD[0.00], USDT[0.00004145] | Yes | |
| 04280225 | | NFT (307371911477187460/FTX EU - we are here! #44488)[1], NFT (414385699229770070/FTX EU - we are here! #45014)[1], NFT (420423791603262302/FTX EU - we are here! #58956)[1] | | |
| 04280231 | | BTC[.01354336], DOGE[3618.57529372], ETH[.36580579], ETHW[.36565215] | Yes | |
| 04280244 | | BTC-PERP[0], ETH-PERP[0], FTT[25], NEO-PERP[0], USD[3116.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04280251 | | GBP[0.00], TONCOIN[139.13904391], USD[0.00] | | |
| 04280262 | | BTC[0] | | |
| 04280272 | | APE[.09922], BTC[.00286303], USD[0.01], USDT[18.33407593] | | |
| 04280275 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00982384], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3.43037198], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04280283 | | USD[0.00] | | |
| 04280284 | | BTC[.000019], BTC-PERP[0], USD[1093.52], USDT[0.00000001] | Yes | |
| 04280291 | | ETH[0.00000001], ETHBULL[.0064242], GMT[0], NFT (330090003136677147/FTX EU - we are here! #125967)[1], NFT (337213822221370048/FTX AU - we are here! #50580)[1], NFT (488984215562250231/FTX EU - we are here! #126603)[1], NFT (493401130595287639/FTX EU - we are here! #126737)[1], NFT (547101925910148139/FTX AU - we are here! #50592)[1], SOL[0.00442846], TRX[.000006], USD[0.37] | | |
| 04280293 | | TRX[.784288], USDT[0.89644376] | | |
| 04280295 | | ATOM[.00009469], BAT[.65842413], BTC[0.01250131], ETH[.00000001], ETHW[.00060774], KIN[1], LINK[.01263199], LTC[.00124851], USD[2.29], USDT[0.00304413] | Yes | |
| 04280309 | | NFT (390343920106413425/FTX EU - we are here! #169031)[1], NFT (414242454047212496/FTX EU - we are here! #169194)[1], NFT (553362908532276594/FTX EU - we are here! #169078)[1], TRX[.757142], USD[0.37], USDT[.66424357] | | |
| 04280317 | | USD[0.22], USDT[51.73038073] | Yes | |
| 04280321 | | DOT[45.40305807], ETH[.039], SHIB[10500000], TRX[161], USD[0.27], XRP[3932] | | |
| 04280345 | | USDT[0] | | |
| 04280353 | | ETH-PERP[.003], USD[0.20] | | |
| 04280365 | | AUD[3000.00], FTM[10] | | |
| 04280366 | | BTC[.00732309], USD[0.00] | | |
| 04280373 | | BTC[0], ETH[0.34602161], ETHW[0.34602161], USD[0.00] | | |
| 04280382 | | TONCOIN[.00001], USD[0.00] | | |
| 04280390 | | AAVE-PERP[0], APT-PERP[0], BTC[0.00000026], BTC-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG[0], SUSHI-PERP[0], USDI-5817.74], USDT[8465.39980766], XRP[0], XRP-PERP[0] | | |
| 04280402 | | ETH[0.00041897], ETHW[0.00041897], SOL[.001] | | |
| 04280413 | | BTC[.00000225], CREAM-PERP[0], CUSDT-PERP[0], ETH-PERP[0], FTT[0.00000529], USD[0.00], USDT[0] | | |
| 04280415 | | LOOKS[155.99981], USD[0.73], USDT[0] | | |
| 04280430 | Contingent | BNB[0], BTC-0930[0], BTC-PERP[0], ETH[0], FTT[0], LUNA2[0.66298835], LUNA2_LOCKED[1.54697283], LUNC[144367.110802], TRX[.020492], USD[0.09], USDT[22079.84991310], USDTHEDGE[.00001], XRP[0] | | |
| 04280438 | | NFT (358918295661575386/The Hill by FTX #34936)[1] | | |
| 04280440 | | TONCOIN[10] | | |
| 04280450 | Contingent, Disputed | AUDIO-PERP[0], AVAX-PERP[0], FTT-PERP[0], GAL-PERP[0], KNC-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 04280453 | | USD[0.00] | | |
| 04280457 | | BTC[0], USD[0.00], USDT[0] | | |
| 04280473 | | ETH[0], SOL[0], TRX[.000001] | | |
| 04280474 | | TRX[.001554] | Yes | |
| 04280475 | | NFT (531442672653905550/The Hill by FTX #761)[1] | | |
| 04280477 | | BTC[.0008357], USD[0.00] | | |
| 04280478 | Contingent | 1INCH-0624[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[.0401], BTT-PERP[0], DOT[0], ETH[.00045355], ETH-PERP[0.59399999], FTT[51.1], FTT-PERP[0], GMT[0], GMT-PERP[0], KSHIB-PERP[0], LUNA2[0.12139510], LUNA2_LOCKED[0.28325526], LUNC[.0016854], LUNC-PERP[0], MID-PERP[0], PAXG[.3192], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[82.98423], USDI-1191.07], USDT[0] | | |
| 04280480 | | ETH[0], ETH-PERP[0], ETHW[0], USD[0.02], XRP[0], XRP-PERP[0] | Yes | |
| 04280492 | | NFT (409788305369908335/FTX EU - we are here! #212314)[1], NFT (460550121616568147/FTX EU - we are here! #212342)[1], NFT (556158856121326583/FTX EU - we are here! #212363)[1], USDT[5] | | |
| 04280511 | | BTC[0.00064070], DOGE[0], SHIB[208600.48911972] | Yes | |
| 04280513 | | ETH[0], USD[0.22] | | |
| 04280521 | | USDT[1097.90513224], XRP[.545815] | | |
| 04280524 | | USD[0.00] | Yes | |
| 04280531 | | CRO[4.998], NEAR[.28996], NFT (301975790784705212/The Hill by FTX #15046)[1], NFT (331397223657636902/FTX EU - we are here! #219420)[1], NFT (379222513136028453/FTX EU - we are here! #219400)[1], NFT (451384894356973239/FTX EU - we are here! #219437)[1], NFT (508904565199420597/FTX Crypto Cup 2022 Key #12077)[1], TONCOIN[.0984], TRX[.000168], USD[1.36], USDT[1.87641334] | | |
| 04280532 | | BNB[4.91871110], BTC[0.06620197], DENT[1], ETH[1.46171409], KIN[1] | Yes | |
| 04280534 | | AUD[0.71], USD[0.02] | | |
| 04280541 | | TRX[.614996], USDT[1.05516690] | | |
| 04280544 | | USD[0.00] | | |
| 04280549 | | TRX[.001554] | | |
| 04280560 | | ETH[.55104796], ETHW[.55095212] | Yes | |
| 04280561 | Contingent, Disputed | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04280562 | | USDT[6] | | |
| 04280564 | Contingent | NFT (355473151138177485/The Hill by FTX #22595)[1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.001931] | | |
| 04280568 | | USD[0.00] | | |
| 04280570 | | USDT[.92190758] | | |
| 04280656 | | NFT (341606666139938191/FTX EU - we are here! #268963)[1], NFT (437653236487147508/FTX EU - we are here! #268959)[1], NFT (476977824589942873/FTX Crypto Cup 2022 Key #10621)[1], NFT (548157105742426052/FTX EU - we are here! #268961)[1] | | |
| 04280695 | | USD[0.00] | | |
| 04280725 | | USD[0.00] | | |
| 04280747 | | USD[0.00] | | |
| 04280775 | | BTC[0], TONCOIN[0], USD[0.00] | | |
| 04280831 | | NFT (314014070967259443/FTX EU - we are here! #224542)[1], NFT (441280410943174901/FTX EU - we are here! #224547)[1], NFT (444662100723080430/FTX EU - we are here! #224554)[1] | | |
| 04280879 | Contingent | BTC[0], ETH[0.00059624], EUR[3297.17], FTT[46.41302140], LUNA2[4.05893404], LUNA2_LOCKED[9.47084610], USD[0.00], USDT[0], USTC[0] | | |
| 04280909 | | USD[0.01] | | |
| 04280935 | | USDT[0] | | |
| 04280944 | | NFT (458065289661718623/FTX Crypto Cup 2022 Key #17748)[1] | | |
| 04280970 | | DOGE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04281041 | | BTC[0], ETH[0], NFT (558932529305513590/FTX Crypto Cup 2022 Key #4308)[1], NFT (559343166481374721/The Hill by FTX #10195)[1], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 04281051 | | EUR[0.00] | | |
| 04281077 | | USD[0.00] | | |
| 04281087 | | NFT (494410192830034410/FTX EU - we are here! #212381)[1], NFT (495402171346140127/FTX EU - we are here! #212325)[1], NFT (511941193911202361/FTX EU - we are here! #212368)[1] | | |
| 04281158 | | USDT[0] | | |
| 04281170 | | ETH[.0010013], FTT[0.19086395], KIN[1], LINK[0.01732769], SOL-PERP[0], USD[0.22], USDT[0.12847261] | Yes | |
| 04281207 | | USD[0.00], USDT[.0150777] | | |
| 04281293 | | BNB[.03400164], FTT[.19427477], USD[0.00] | | |
| 04281307 | | 0 | | |
| 04281332 | | USD[25.00] | | |
| 04281494 | | BTC-PERP[0], ETH[-0.00009535], ETHW[.0009048], USD[4595.40] | | |
| 04281496 | | NFT (349101376860963698/FTX EU - we are here! #205666)[1], NFT (453170363998183289/FTX EU - we are here! #205336)[1], NFT (575329104853080187/FTX EU - we are here! #205719)[1] | | |
| 04281550 | | 0 | | |
| 04281575 | | USD[0.00000035], USD[0.00] | | BTC[.00000035] |
| 04281606 | | LTC[0.00000001] | | |
| 04281621 | | USD[0.01], USDT[.07] | | |
| 04281635 | Contingent | CRO[.00335374], LTC[0], LUNA2[0.00028849], LUNA2_LOCKED[0.00067315], LUNC[0.00007021], USD[0.00] | | |
| 04281663 | | ETH[.00048755], ETHW[.00048755], LTC[.02497403], TRX[.001723], USDT[0.61602956] | | |
| 04281701 | | CHR[0], EGLD-PERP[0], FTM-PERP[0], ONE-PERP[0], ROSE-PERP[0], SOL[0], USD[0.26], USDT[0.00000001] | | |
| 04281753 | | NFT (484973400053836261/The Hill by FTX #23900)[1] | | |
| 04281796 | | USD[25.00] | | |
| 04281814 | | 0 | | |
| 04281871 | | EUR[0.00], TONCOIN-PERP[0], TRX[.000014], USD[1.79], USDT[5.12], USDT-PERP[0] | | |
| 04281901 | | NFT (356838856481646102/FTX EU - we are here! #138724)[1], NFT (487516469060956348/FTX EU - we are here! #138498)[1], NFT (529147895626742727/FTX EU - we are here! #138652)[1] | | |
| 04281913 | | EUR[0.30], USD[0.00] | | |
| 04281995 | | NFT (452668380717144097/The Hill by FTX #30768)[1] | | |
| 04282070 | | MATIC[2.94425896], SAND[.14], TRX[.000022], USD[50.00], USDT[0.00001301] | | |
| 04282076 | | USD[0.00] | Yes | |
| 04282088 | | NFT (344867629776841853/FTX EU - we are here! #117785)[1], NFT (379704200996823645/FTX EU - we are here! #117860)[1], NFT (493988389709777805/FTX EU - we are here! #117657)[1] | | |
| 04282110 | | TRX[.000527], USDT[10.779169] | | |
| 04282131 | | LTC[.0018769], USDT[.29253794] | | |
| 04282134 | | 0 | | |
| 04282152 | | 0 | | |
| 04282163 | | NFT (421053079618350493/FTX EU - we are here! #80770)[1] | | |
| 04282191 | | BTC[.05869245], TRX[.000778], USD[0.01], USDT[0.00011809] | | |
| 04282199 | | BTC[.001] | | |
| 04282214 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000006], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00076573], ETH-PERP[0], ETHW[.00076573], FLM-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.0000371], USD[0.00], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 04282215 | | GMT-PERP[0], LUNC-PERP[0], STOR[.09944], USD[0.00], WAVES-PERP[0] | | |
| 04282246 | | BTC[.0013], USD[0.25] | | |
| 04282269 | | USD[0.00], USDT[-0.00264328] | Yes | |
| 04282311 | | APE-PERP[0], AUD[0.01], BTC[.00000056], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04282337 | Contingent | APE-PERP[0], BTC-PERP[0], ETC-PERP[0], ETHE-0325[0], ETH-PERP[0], LINA-PERP[0], LUNA2[0.20499608], LUNA2_LOCKED[0.47832420], LUNC[44638.33], LUNC-PERP[0], POLIS-PERP[0], SNX-PERP[0], USDI-0.01], USO-032S0[0] | | |
| 04282344 | Contingent | ALCX[0], APT-PERP[0], BNB[.00000001], BTC[0], FTT[2.05439832], LUNA2[0], LUNA2_LOCKED[6.87557122], NFT [314656734532499132/FTX EU - we are here! #197784][1], NFT [471783984265404399/FTX EU - we are here! #197666][1], NFT [524654669437139961/FTX EU - we are here! #197729][1], USD[148.47], USDT[0], USTC-PERP[0] | | |
| 04282353 | | FTT[0.01823110], MATIC[.00000001], USD[0.01], USDT[0.97537993] | | |
| 04282371 | | BTC[.00000039], ETH[0.32949407], ETHW[0.32949407], SOL[0.00000001], TRX[0.00621600], USD[178.85], USDT[-0.01004928] | Yes | |
| 04282379 | | BNB[0], NFT [319950885407832936/The Hill by FTX #25706][1], USD[0.00] | Yes | |
| 04282407 | | EUR[0.00], FTT[4.86500097] | | |
| 04282417 | | NFT [312055022441478007/FTX AU - we are here! #30290][1], NFT [459244152358841880/The Hill by FTX #20454][1] | | |
| 04282435 | | NFT [436763684513168853/FTX EU - we are here! #238548][1], NFT [509263298292408895/FTX EU - we are here! #238599][1], NFT [554758163392340264/FTX EU - we are here! #238587][1], TRX-PERP[0], USD[0.05] | | |
| 04282438 | | BTC[.00003929], USD[0.00] | | |
| 04282456 | | USDT[0] | | |
| 04282475 | | CEL-PERP[0], CHZ-PERP[0], USD[0.00], USDT[2.73715585], USTC-PERP[0] | | |
| 04282500 | | NFT [394834366212196765/FTX Crypto Cup 2022 Key #12162][1] | | |
| 04282502 | | BTC-PERP[0], ETH-PERP[0], USD[0], USDT[0] | | |
| 04282528 | Contingent | CRO[20421.10812282], FTT[1519.19238364], SRM[2.37559357], SRM_LOCKED[56.90440643], USD[0.40], USDT[986.70769514] | | |
| 04282536 | | ETH[0], MATIC[0], SOL[0], XRP[.00000001] | | |
| 04282539 | | BTC[.01394242], BTC-PERP[0], USD[86.15] | | |
| 04282541 | | USD[0.00] | | |
| 04282542 | | USD[70.00] | | |
| 04282544 | | GMT-PERP[0], USD[0.28], USDT[0] | | |
| 04282545 | | USDT[0] | | |
| 04282547 | Contingent, Disputed | AUD[0.00] | Yes | |
| 04282557 | | LUNC[.00000001] | | |
| 04282564 | | USD[0.00] | | |
| 04282573 | Contingent, Disputed | BNB[0] | | |
| 04282575 | | AVAX[0], UBXT[1], USD[0.00] | | |
| 04282598 | | BTC[.23931279], ETH[3.00237027], ETHW[3.00237027], USD[6.49107716] | | |
| 04282606 | | DOGE[.00152459] | Yes | |
| 04282611 | | USDT[0.02790368] | | |
| 04282614 | Contingent | EUR[0.00], KIN[1], LUNA2[0.02251088], LUNA2_LOCKED[0.05252538], LUNC[.07257174], SOL[.19722686] | Yes | |
| 04282615 | | TONCOIN[.01], USD[11.79] | | |
| 04282617 | | USD[0.00], USDT[0] | Yes | |
| 04282640 | | TRX[.000007] | | |
| 04282646 | | NFT [525072010342527777/The Hill by FTX #34260][1] | | |
| 04282647 | | ETH[0] | | |
| 04282657 | | DFL[253.23057225], NOK[.00148809], REAL[1.79353834], SAND[.04390575], USD[0.00] | Yes | |
| 04282678 | | NFT [334775537730557690/FTX EU - we are here! #225511][1], NFT [386832252255479638/FTX EU - we are here! #225504][1], NFT [389502180430666532/FTX EU - we are here! #225494][1], USD[0.00] | | |
| 04282688 | Contingent | BTC-PERP[0], DENT[1], LUNA2[0.00008573], LUNA2_LOCKED[0.00020004], LUNC[18.66826091], USD[0.00] | | |
| 04282697 | | USD[0.00] | | |
| 04282718 | | USD[0.01] | | |
| 04282725 | | USDT[0] | | |
| 04282727 | | ETHW[7.99875739] | | |
| 04282728 | | BTC[0], USDT[0] | | |
| 04282734 | | USDT[.00194663] | Yes | |
| 04282745 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[4], ALGOBULL[48119565.49723825], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[.74182946], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00001343], BTC-PERP[0], CAD[0.00], CEL-PERP[0], CHZ-1230[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00075968], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.46377895], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.97842838], LTC-PERP[0], LUNA2[0.00142430], LUNA2_LOCKED[0.00332338], LUNA2-PERP[0], LUNC[0.00458825], LUNC-PERP[0], MATIC[9.18837425], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[9.35278789], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-28.55], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04282748 | | NFT [489855475296615834/FTX EU - we are here! #14170][1], NFT [505083969039310833/FTX EU - we are here! #14434][1], NFT [546626547890099991/FTX EU - we are here! #14648][1] | | |
| 04282755 | | AUD[0.00], BAND[5.02401513], BNB[0], BTC[0], EUR[0.00], FTT[0], GMT[0], JPY[0.00], USD[0.00], USDT[0] | | |
| 04282756 | | AKRO[1], GMT[20.20050586], KIN[1], TONCOIN[68.26], UBXT[1], USDT[0] | | |
| 04282760 | | BTC[0], FTT[0], TRX[.000033], USD[0.00], USDT[0] | | |
| 04282766 | Contingent | BAO[1], GBP[0.00], KIN[1], LUNA2[0.17514905], LUNA2_LOCKED[0.40817713], LUNC[39511.05601354], UBXT[1], USD[0.00], USDT[48.16354969] | Yes | |
| 04282783 | | BNB[0], SOL[0] | | |
| 04282788 | | ETH[0.00000001], KIN[1] | | |
| 04282794 | | MATIC[0] | | |
| 04282807 | | TONCOIN[.5] | | |
| 04282824 | | NFT [496474882331927455/The Hill by FTX #5194][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04282826 | | AUD[0.00], BTC[0.00000040], ETH[0], ETH-PERP[0], ETHW[0.00099522], USD[0.00], USDT[60.74345811], XRP[.0045055] | | |
| 04282829 | | USDT[684.29473694] | | |
| 04282832 | Contingent | ALICE[1.9996], FTT[0.01524563], LUNA2[0.01954607], LUNA2_LOCKED[0.04560751], LUNC[4256.2], MANA[4], MATIC[30], MATIC-PERP[0], USD[0.00] | Yes | |
| 04282841 | | DOGE[0], ETH[0], USD[0.00] | | |
| 04282844 | | BTC[.08342258], MATIC[1499.715], SOL[29.9943] | | |
| 04282860 | | USD[25.00] | | |
| 04282862 | Contingent | DOGE[173.4686622], LUNA2[0], LUNA2_LOCKED[1.97518138], NFT (300742074581170931/FTX EU - we are here! #135300)[1], NFT (336082312179703381/FTX EU - we are here! #135624)[1], NFT (520769742372301350/FTX EU - we are here! #135455)[1], TRX[.001555], USD[0.00], USDT[0.00000010] | Yes | |
| 04282867 | Contingent | SRM[.19865811], SRM_LOCKED[9.27053417], USD[0.02], XRP[.75] | | |
| 04282868 | Contingent | LUNA2[0.02996127], LUNA2_LOCKED[0.06990963], LUNC[6524.13], TONCOIN[10.04042112], TONCOIN-PERP[0], USD[0.00] | | |
| 04282874 | | APE-PERP[0], BTC-PERP[0], DOT-PERP[0], USD[1.15] | | |
| 04282887 | | BTC[0], SOL[0], USD[0.00], XRP[0] | | |
| 04282889 | | USD[0.04] | | |
| 04282897 | | NFT (535613328555522441/FTX Crypto Cup 2022 Key #16399)[1] | | |
| 04282898 | | NFT (306228467966045626/FTX AU - we are here! #45741)[1], NFT (528025290683580989/FTX AU - we are here! #45781)[1] | | |
| 04282899 | | AKRO[1], BAO[6], CHZ[1], DENT[1], ETH[0], KIN[8], SOL[0], TRX[2.001631], USDT[0] | | |
| 04282907 | | SHIB[4999050], USD[99.30], USDT[.003594] | | |
| 04282908 | | NFT (296839691179139822/FTX AU - we are here! #33918)[1], NFT (440408644494265651/FTX AU - we are here! #33829)[1], USD[0.44], USDT[0.00381057], XRP[.952286] | | |
| 04282944 | Contingent | AKRO[0], AXS[0], BAO[0], BNB[0], EDEN[150.07438960], LTC[0], LUNA2[0], LUNA2_LOCKED[6.22782178], LUNC[6959.01618755], SOL[0.04110095], USD[0.00], USDT[0] | Yes | |
| 04282957 | | XRP[.00000001] | | |
| 04282958 | | FTT[1.9998], STG[232.9534], USD[4.69], USDT[0] | | |
| 04282964 | | ETH[0], USD[3000.93] | | |
| 04282966 | | USD[0.00] | | |
| 04282969 | | ETH[0] | | |
| 04282979 | Contingent | LUNA2[0.00056130], LUNA2_LOCKED[0.00130970], LUNC[122.22433008], USD[0.00], USDT[0] | | |
| 04282982 | | NFT (341821696902061872/FTX Crypto Cup 2022 Key #19764)[1] | | |
| 04282990 | Contingent | LUNA2[0.32299747], LUNA2_LOCKED[0.75366077], NFT (308537034989537818/FTX AU - we are here! #34387)[1], NFT (466609788800748163/FTX AU - we are here! #34351)[1], TRX[7.383736], TRX-PERP[0], USD[13.10], XPLA[6004.38369959] | | |
| 04283000 | | USD[0.35] | | |
| 04283007 | | FTT[0], USD[0.00] | | |
| 04283013 | | USD[2.16] | | |
| 04283015 | Contingent | LUNA2[12.12750073], LUNA2_LOCKED[0.29750171], LUNA2-PERP[0], LUNC[0], USD[0.39], USD[0.00000001], USTC[18.04834504], XPLA[111154.62650079], XRP[.174757], XRP-PERP[0] | | |
| 04283016 | | USDT[0] | | |
| 04283021 | | TRX[.351352], USD[0.38] | | |
| 04283023 | | AAVE-PERP[0], ANC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], HKD[0.00], KNC-PERP[0], LUNC-PERP[0], TRX[.000777], USD[0.00], USDT[280.75521696], XMR-PERP[0], YFI-PERP[0] | | |
| 04283024 | | USD[1.14] | | |
| 04283038 | | FTT[0.01587029], LTC[3.00867456], LTC-PERP[0], RVN-PERP[0], TRX[.024347], USD[0.01], USDT[578.11465094] | Yes | |
| 04283046 | | APT[0], BNB[0], ETH[0], LTC[0], MATIC[0], NFT (413905812902113696/FTX EU - we are here! #135974)[1], SOL[0], TRX[0.00001200], USDT[0] | | |
| 04283052 | | USD[25.00] | | |
| 04283061 | | ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04283064 | | BNB[0.00000042], NFT (360097635834175945/Montreal Ticket Stub #1641)[1], NFT (364509971537411271/FTX EU - we are here! #236022)[1], NFT (364832096105560967/FTX EU - we are here! #236032)[1], NFT (393030511633021757/FTX AU - we are here! #8451)[1], NFT (400296674789097597/Singapore Ticket Stub #928)[1], NFT (433930772731474393/FTX AU - we are here! #26352)[1], NFT (467947544457430988/FTX AU - we are here! #8452)[1], NFT (468232429445487500/Baku Ticket Stub #2375)[1], NFT (496326435987793482/Japan Ticket Stub #1500)[1], NFT (507825834852356350/FTX AU - we are here! #236029)[1], USD[0.00], USDT[0.00722938] | Yes | |
| 04283069 | | ALGO-PERP[2], BTC-PERP[0], ETH-PERP[.001], FLUX-PERP[0], FTT[0], SOL-PERP[0], TRX[.00005], USD[-1.39], USDT[10.06987556] | | |
| 04283076 | Contingent | DOGE[.00000001], ETH[0], LUNA2[0.21046829], LUNA2_LOCKED[0.49109269], USD[0.00], XRP[0] | | |
| 04283081 | | ATLAS[1.8] | | |
| 04283092 | | ATLAS[1.8] | | |
| 04283104 | | ATLAS[1.8] | | |
| 04283107 | | NFT (351744625790070103/FTX AU - we are here! #45661)[1], NFT (460989272544243326/FTX AU - we are here! #229310)[1], NFT (506640227914364847/FTX AU - we are here! #229292)[1], NFT (557797627386085547/FTX AU - we are here! #229222)[1], NFT (569110663357301262/FTX AU - we are here! #44739)[1], TRX[57.880039], USD[0.04], USDT[1.40623264] | | |
| 04283108 | | BTC[0.03672437], ETH[.19505072], USD[0.00], USDT[0.09199540] | Yes | |
| 04283113 | | USD[20000.00] | | |
| 04283114 | | ATLAS[1.8] | | |
| 04283124 | | ATLAS[1.8] | | |
| 04283125 | Contingent | BIT-PERP[0], CRV-PERP[0], FIDA-PERP[0], FTT-PERP[0], LDO-PERP[0], LUNA2[0.00045914], LUNA2_LOCKED[0.00107134], LUNC[99.98], MAPS-PERP[0], OXY-PERP[0], SOL-PERP[-23.3], SRM-PERP[0], USD[2650.89] | | |
| 04283126 | | TRX[.816265], USD[0.38] | | |
| 04283134 | | ATLAS[1.8] | | |
| 04283143 | | TRX[.515945], USDT[2.36545692] | | |
| 04283146 | | ATLAS[1.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04283150 | | USDT[16.6628562] | Yes | |
| 04283154 | | ATLAS[1.8] | | |
| 04283156 | | USD[20.00] | | |
| 04283166 | | ATLAS[1.8] | | |
| 04283170 | | ATLAS[1.8] | | |
| 04283171 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], BULL[1.92], ETH-PERP[0], FTT[14.61419254], MATIC-PERP[0], SOL-PERP[0], USD[41.21], USDT[0.00000001] | | |
| 04283173 | | BNB[.0299943], USD[1.97] | | |
| 04283180 | Contingent | AVAX[0], LUNA2[5.25100626], LUNA2_LOCKED[12.25234796], LUNC[1143417.67], TRX[.000002], USD[0.00], USDT[0.00000178] | | |
| 04283195 | | ETHW[.03799278], FTT[1.9], USD[0.00] | | |
| 04283214 | Contingent, Disputed | USD[50.00] | | |
| 04283220 | | USD[0.00] | | |
| 04283225 | | USDT[.00914728] | Yes | |
| 04283226 | | ATLAS[1.8] | | |
| 04283243 | | ADABULL[252.7], USD[0.08] | | |
| 04283243 | | ATLAS[1.8] | | |
| 04283253 | Contingent | LUNA2[0.86219970], LUNA2_LOCKED[2.01179930], LUNC[187745.8], USD[0.06] | | |
| 04283254 | | ATLAS[1.8] | | |
| 04283257 | | AVAX[.2], DOT[.0998], FTM-PERP[0], USD[0.36], USDT[.15077775] | | |
| 04283258 | | USD[0.00] | | |
| 04283263 | | ATLAS[1.8] | | |
| 04283270 | | ATLAS[1.8] | | |
| 04283273 | | NFT (299226670424642096/FTX EU - we are here! #217478)[1], NFT (356562011999326163/The Hill by FTX #17737)[1], NFT (567989764993367490/FTX EU - we are here! #213846)[1], NFT (571176572783840823/FTX EU - we are here! #217452)[1], TRX[.000001] | | |
| 04283278 | | NFT (526018561782126483/FTX AU - we are here! #29292)[1], NFT (566998053726681797/FTX AU - we are here! #16746)[1] | | |
| 04283284 | | ATLAS[1.8] | | |
| 04283288 | | ETH[0], NFT (382525217414748979/FTX EU - we are here! #239005)[1], NFT (395086723183467952/FTX EU - we are here! #239037)[1], NFT (435577742664776756/FTX EU - we are here! #239049)[1], TRX[.000001] | | |
| 04283292 | | ATLAS[1.8] | | |
| 04283293 | Contingent | BTC[0], ETH[0], FTT[0], LUNA2[0.00545375], LUNA2_LOCKED[0.01272541], LUNC[.00735], TRX[.352453], USDT[0.00015269], USTC[.772] | | |
| 04283295 | Contingent | BTC[0.00000043], BTC-PERP[0], FTT[25], LUNA2[0.04601153], LUNA2_LOCKED[0.10736023], LUNC[0], NFT (290890896540946657/France Ticket Stub #1286)[1], NFT (291435594097632527/FTX AU - we are here! #11814)[1], NFT (312433686009846009/Mexico Ticket Stub #542)[1], NFT (333861955876535298/Montreal Ticket Stub #504)[1], NFT (341235550580389726/Belgium Ticket Stub #579)[1], NFT (360442982170521899/Austin Ticket Stub #132)[1], NFT (366799500288879375/The Hill by FTX #3274)[1], NFT (386045014462499977/Japan Ticket Stub #1195)[1], NFT (412869901345474682/Monaco Ticket Stub #1018)[1], NFT (422001960343488725/FTX AU - we are here! #24008)[1], NFT (436712401996157492/Singapore Ticket Stub #1787)[1], NFT (443437546953270180/Netherlands Ticket Stub #497)[1], NFT (448910889772757977/Baku Ticket Stub #1853)[1], NFT (451006244629770097/FTX EU - we are here! #87143)[1], NFT (466451258795856340/6/FTX AU - we are here! #11805)[1], NFT (479997342861836877/FTX EU - we are here! #87019)[1], NFT (505683076358428296/FTX Crypto Cup 2022 Key #1931)[1], NFT (529834195855694224/Monza Ticket Stub #1107)[1], NFT (534658013106844280/Silverstone Ticket Stub #516)[1], NFT (541816035009434229/Hungary Ticket Stub #1579)[1], NFT (555762456633367145/FTX AU - we are here! #87224)[1], USD[0.00], USDT[0.00064692] | Yes | |
| 04283296 | Contingent | BTC[0.00539950], DOGE[7], ETH[.071], ETHW[.071], LUNA2[0.00001198], LUNA2_LOCKED[0.00002796], LUNC[2.61], USD[0.19] | | |
| 04283305 | | ATLAS[1.8] | | |
| 04283317 | | ATLAS[1.8] | | |
| 04283330 | | TRX[.311079], USD[1.47], USDT[.00405868] | | |
| 04283332 | | ATLAS[1.8] | | |
| 04283340 | | ETH[.09522668], ETHW[0.09424472], NFT (299944812032596001/FTX EU - we are here! #167640)[1], NFT (395404323339553209/FTX EU - we are here! #167448)[1], NFT (499204100475902343/The Hill by FTX #19957)[1], NFT (547320710743244792/FTX EU - we are here! #168062)[1] | Yes | |
| 04283341 | | ATLAS[1.8] | | |
| 04283345 | | BTC[.00003232], ETHW[.0006594], ETHW-PERP[0], USD[0.00], USDT[212.21000000] | | |
| 04283354 | | ETH[0], TRX[.594753], USD[-0.37], USDT[0.79566451] | | |
| 04283358 | | ATLAS[1.8] | | |
| 04283360 | | ETH[.00067065], ETHW[0.00067064], TRX[.145696], USD[4.09], USDT[0.00340602] | | |
| 04283364 | | ETH[0], GALA[8.74118069], MANA[.1359675], SOL[5.59684870], SOL-PERP[0], USD[0.32], USDT[0.04919629] | | |
| 04283365 | | ATLAS[1.8] | | |
| 04283370 | | USD[0.00], USDT[.0050777] | | |
| 04283374 | | TRX[.000292], USDT[128] | | |
| 04283375 | | COPE[0.26848983], USD[0.00] | | |
| 04283385 | | ETH[0], NFT (439180093505335789/FTX AU - we are here! #39676)[1], NFT (560897080273366898/FTX AU - we are here! #39617)[1], USDT[0.17145210] | | |
| 04283388 | | BTC[0.00119979], KIN[2], NFT (294994350342177453/FTX Crypto Cup 2022 Key #21377)[1], NFT (332399234422076880/Singapore Ticket Stub #1579)[1], NFT (391749315003101601/FTX AU - we are here! #23732)[1], NFT (440462537101298554/FTX AU - we are here! #3649)[1], NFT (494949484782443486/FTX AU - we are here! #3645)[1], NFT (506882824809971804/Montreal Ticket Stub #1781)[1], NFT (518025001087685996/Netherlands Ticket Stub #1439)[1], USD[1.51] | Yes | |
| 04283392 | | USDT[0] | | |
| 04283401 | | EDEN[10] | | |
| 04283418 | | NFT (406387007291766287/FTX EU - we are here! #245814)[1], NFT (551401369551683415/FTX EU - we are here! #245948)[1] | | |
| 04283422 | | COPE[.01] | | |
| 04283438 | | COPE[.01] | | |
| 04283439 | | USD[0.00], XRP[20.59805226] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04283449 | | BAO[2], KIN[1], NFT (31904496055468672/FTX EU - we are here! #50226)[1], NFT (42688920638610865/FTX EU - we are here! #50150)[1], TRX[.000777], USD[0.00], USDT[31.90215468] | Yes | |
| 04283452 | | COPE[.01] | | |
| 04283454 | | BAO[8], BNB[0.00000007], BTC[0], ETH[0.00000002], ETHW[0.00000002], FTT[0], KIN[5], MATIC[0.00000001], NFT (410082055510625703/FTX EU - we are here! #42572)[1], NFT (574261078312894664/FTX EU - we are here! #42286)[1], SOL[0.00000536], TRX[0.01035177], USD[0.00], USDT[0] | Yes | |
| 04283460 | | NFT (385114257380865475/FTX EU - we are here! #194779)[1], NFT (478152112312626010/FTX EU - we are here! #194475)[1], NFT (545913151774892147/FTX EU - we are here! #195092)[1], NFT (556010293075211238/FTX AU - we are here! #67454)[1], TRX[.511964], USDT[1.01408553] | | |
| 04283461 | | EUR[0.00] | | |
| 04283468 | | ATLAS[1.8] | | |
| 04283474 | | COPE[.01] | | |
| 04283485 | | ETH[1.81718099], ETHW[12.4565082], FTM[265], LTC[0.00343039], TRX[.000737], USD[0.03], USDT[0.00000001], XRP[1228.2381] | | |
| 04283487 | | ATLAS[1.8] | | |
| 04283488 | | USD[270.00] | | |
| 04283494 | | ETH[-0.00000001], NFT (330020555181293395/FTX EU - we are here! #22993)[1], NFT (373849389133427363/FTX AU - we are here! #35545)[1], NFT (405913110273961299/FTX EU - we are here! #22494)[1], NFT (447445853103765549/FTX AU - we are here! #35628)[1], NFT (555694403257074982/FTX EU - we are here! #23352)[1], USD[2.37], USDT[2.28202764] | | |
| 04283503 | | ETH[0], ETHW[0.96841438], USD[0.08], USDT[0.00923833] | Yes | |
| 04283506 | | USD[0.00], USDT[0], XRP[.196381] | | |
| 04283524 | | USD[0.00] | | |
| 04283526 | | DENT[1], USD[0.01] | Yes | |
| 04283531 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005912], TONCOIN[.05151175], USD[0.00] | | |
| 04283532 | | BTC[0], TRX[.000173], USD[0.44] | | |
| 04283538 | | SHIB[.00004442], TRX[0], USDT[0] | | |
| 04283542 | | TRX[.001554] | | |
| 04283545 | | AUD[0.00], BAL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04283549 | | ATLAS[1.8] | | |
| 04283560 | Contingent, Disputed | NFT (48792870001135 9702/FTX EU - we are here! #127862)[1] | | |
| 04283573 | | ATLAS[1.8] | | |
| 04283582 | | ATLAS[1.8] | | |
| 04283586 | | AUD[200.00] | | |
| 04283594 | | USD[0.00], USDT[0] | | |
| 04283598 | | FTT[.89982], USDT[.2464] | | |
| 04283600 | | BNB[.005], USD[0.07] | | |
| 04283605 | | ATLAS[1.8] | | |
| 04283616 | | AAPL[.00780847], ABNB[.01014185], AMD[.00838793], AMZN[.00003245], BABA[.004688], BAO[13], DENT[4], GOOGL[.0009854], KIN[7], NFLX[.009942], NVDA[.0011827], PYPL[.00411217], SPY[.00027243], TRX[2], TSLA[.00551172], UBER[.0449214], UBXT[1], USD[1804.27], USDT[0] | Yes | |
| 04283643 | | AKRO[1], BAO[1], RSR[1], USD[209.09], USDT[0.07496607] | Yes | |
| 04283644 | | ATLAS[1.8] | | |
| 04283666 | | TRX[.001554] | | |
| 04283672 | | ATLAS[1.8] | | |
| 04283682 | | AVAX[.00000002], BNB[0], DOGE[0.00052056], ETH[0], NFT (391490296671136894/FTX Crypto Cup 2022 Key #6369)[1], SHIB[441.90618491], SOL[0.00], USD[0.00], USDT[0.00000011] | Yes | |
| 04283683 | | BNB[0], USD[0.00] | | |
| 04283694 | | USDT[0.00001431] | | |
| 04283697 | | ATLAS[1.8] | | |
| 04283700 | | DOGE[9], NFT (475997427749561996/FTX AU - we are here! #50264)[1], TRX[.806682], USDT[1.93654121], XRP[.556227] | | |
| 04283705 | | GMT[0], TRX[0] | | |
| 04283716 | | ATLAS[1.8] | | |
| 04283717 | Contingent | AVAX[.028], ETH[.00099184], ETHW[0.00099184], FXS-PERP[0], GLMR-PERP[0], LUNA2[0.00179456], LUNA2_LOCKED[0.00418732], LUNC[.005781], LUNC-PERP[0], SOL[0.00398106], USD[0.00], USDT[0.00583200], USDT-PERP[0] | | |
| 04283732 | Contingent | LUNA2[8.81037084], LUNA2_LOCKED[20.55753196], LUNC[1918476.8], USDT[0.01996099] | | |
| 04283737 | | ETH[.00081782], ETH-PERP[0], ETHW[.00031], SOL[.0043], USD[76385.22] | | |
| 04283751 | | BNB[0] | | |
| 04283756 | | NFT (316211384977341810/FTX EU - we are here! #181099)[1], NFT (473433452088215938/FTX EU - we are here! #181200)[1], NFT (506922936101677366/FTX EU - we are here! #181145)[1] | Yes | |
| 04283761 | | ATLAS[1.8] | | |
| 04283765 | | NFT (298512370653068438/FTX EU - we are here! #268775)[1], NFT (334004810873802279/FTX EU - we are here! #268778)[1], NFT (539349131773041146/FTX EU - we are here! #268773)[1] | | |
| 04283771 | | APT[0], BNB[0], MATIC[0], SOL[0], TRX[0], USD[1.80], USDT[0.00000007] | | |
| 04283777 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], RUNE-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 04283787 | | NFT (317504129400728404/FTX EU - we are here! #62745)[1], NFT (367999578884094361/FTX Crypto Cup 2022 Key #3610)[1], NFT (375096185824784842/FTX EU - we are here! #62525)[1], NFT (420489550924938298/The Hill by FTX #9621)[1], NFT (432389881725541882/FTX EU - we are here! #62675)[1], NFT (563934482807109937/FTX AU - we are here! #56104)[1], SOL[0], TRX[.000012], USD[0.01], USDT[0.0297967] | | |
| 04283790 | | AVAX[.00000001], BNB[0], NFT (392223643485772587 8/FTX EU - we are here! #1567)[1], NFT (455298664328144408/FTX EU - we are here! #2073)[1], NFT (517678412990855356/FTX EU - we are here! #2207)[1], SOL[0], TRX[.000012], USDT[92.90496467] | | |
| 04283794 | | NFT (339979853839519361/FTX EU - we are here! #96395)[1], NFT (349081279714325392/FTX EU - we are here! #96155)[1], NFT (398607174419982290/FTX EU - we are here! #94259)[1] | | |
| 04283795 | | ATLAS[1.8] | | |
| 04283796 | | BNB[0], BTC[0], ETH[0], FTT[.09456827], HKD[0.03], USDT[0] | | |
| 04283826 | | AUD[35000.00], BTC[.18780709], ETH[.68854467], ETHW[.68854467] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04283845 | | ETH-PERP[0], RON-PERP[0], TONCOIN[.01], USD[0.00] | Yes | |
| 04283882 | | ETH[.09489346], ETHW[.09385428], NFT (322618720096050956/FTX EU - we are here! #240352)[1], NFT (337225190014176632/FTX AU - we are here! #40842)[1], NFT (375938943028031098/FTX EU - we are here! #240339)[1], NFT (398802634358799237/FTX EU - we are here! #240345)[1], NFT (531494256431703283/FTX AU - we are here! #40817)[1], USDT[106.9184169] | Yes | |
| 04283895 | | USD[0.00] | | |
| 04283900 | | DOGE[0], USD[0.00], ZAR[0.00] | Yes | |
| 04283906 | | TONCOIN[168.73805136], USDT[994.84866931] | Yes | |
| 04283924 | Contingent | ETH[-0.00000001], GMT-PERP[0], LUNA2[0.19230671], LUNA2_LOCKED[0.44871566], NFT (318445820213869017/FTX EU - we are here! #142697)[1], NFT (355790916579143610/The Hill by FTX #6236)[1], NFT (374943831561039450/FTX AU - we are here! #37046)[1], NFT (380595706455739679/FTX EU - we are here! #142752)[1], NFT (387683669489581919/FTX EU - we are here! #142484)[1], NFT (432263058863469317/FTX AU - we are here! #37001)[1], NFT (433603132200912237/FTX Cup 2022 Key #4319)[1], USD[0.05], USDT[0.04119688] | | |
| 04283925 | | BTC[0], BTC-PERP[0], ETH[0], USD[0.95], USDT[0] | | |
| 04283927 | | NFT (306960680490522079/FTX EU - we are here! #89164)[1], NFT (347595492752077137/FTX Crypto Cup 2022 Key #11794)[1], NFT (356837953436066338/FTX EU - we are here! #89401)[1], NFT (461677440385684869/FTX EU - we are here! #89304)[1], NFT (520945887087474314/The Hill by FTX #15836)[1] | | |
| 04283942 | | TRX[.325582], USD[3.06] | | |
| 04283945 | | TRX[.134063], USDT[0.79322689] | | |
| 04283961 | Contingent, Disputed | USD[0.00] | | |
| 04283984 | Contingent, Disputed | EUR[0.00], MATIC[.00250171], USDT[0] | Yes | |
| 04283988 | Contingent, Disputed | NFT (310355182968115956/FTX EU - we are here! #249903)[1], NFT (339742883478183934/FTX EU - we are here! #249940)[1], NFT (379937928676580569/FTX EU - we are here! #249928)[1] | | |
| 04284013 | | BTC[.00262089], USDT[162] | | |
| 04284025 | | ATLAS[3285.68837859], USD[0.00] | | |
| 04284038 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.095231], FTT-PERP[1110.7], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SAND-PERP[0], USD[5593.09] | | |
| 04284049 | | ETH[0], NFT (315941551025523649/FTX EU - we are here! #30056)[1], NFT (377542280616620285/FTX AU - we are here! #30168)[1], NFT (472069941566571319/FTX AU - we are here! #35235)[1], NFT (501050242546789481/FTX EU - we are here! #29371)[1], TRX[.000002] | | |
| 04284058 | | BTC-PERP[0], ETH[0], NFT (326703025559855793/FTX AU - we are here! #55018)[1], SOL[0], TRX[.916563], USD[0.01], USDT[2757.78490451], XRP[0.32509000] | | |
| 04284074 | | COPE[.00000001] | | |
| 04284078 | | NFT (377979021246135204/The Hill by FTX #14732)[1] | | |
| 04284080 | | BLT[6246] | | |
| 04284083 | | BTC[0.00049950], USD[84.60], USDT[0] | | |
| 04284085 | Contingent, Disputed | BTC[1.43779542], ETH[2.11832963], ETHW[7.20812002], FTT[25], TRX[.000012], USD[4806.37], USDT[12036.03041870] | | ETH[.05], USD[1922.69], USDT[12018.929405] |
| 04284089 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04284096 | | ETH[0], USDT[0.00002021] | | |
| 04284099 | | TRX[.000778], USDT[1.23350135] | | |
| 04284100 | | BTC[0.01009967], USD[77.97] | | |
| 04284102 | | NFT (351157967971550750/FTX EU - we are here! #128952)[1] | | |
| 04284104 | | COPE[.00000001] | | |
| 04284111 | | ETH[0] | | |
| 04284118 | | COPE[.00000001] | | |
| 04284122 | | ETH[.0005], ETHW[.0005] | | |
| 04284123 | | FTT[.8], LOOKS[.5], MAPS[.9964], TRX[.001554], USD[1.92], USDT[0.00715000] | | |
| 04284127 | | USD[0.00] | | |
| 04284142 | | NFT (325292201115104797/FTX EU - we are here! #253995)[1], NFT (346995895533884122/FTX EU - we are here! #253986)[1], NFT (573849827396813974/FTX EU - we are here! #253965)[1] | | |
| 04284147 | | NFT (486284498009942154/The Hill by FTX #44977)[1] | Yes | |
| 04284163 | | BTC[.0419886], USD[2000.50] | | |
| 04284164 | | ETH[0], NFT (339859164551603946/FTX EU - we are here! #280683)[1], NFT (538173003738938938/FTX EU - we are here! #280689)[1] | | |
| 04284171 | | BAO[1], ETH[0] | | |
| 04284174 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[6330.43], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0316[0], CELO-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE[0.42090632], DOGE-PERP[0], FXS-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.005412], SOL-PERP[0], SUSHI-PERP[0], THETA-0624[0], TRX-PERP[0], USD[0.68], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | DOGE[.4174] |
| 04284182 | | TONCOIN[.04], USD[0.00] | | |
| 04284236 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00439798], LUNA2_LOCKED[0.01026195], LUNA2-PERP[0], LUNC[24.04006718], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 04284239 | | BTC[.09107925], ETH[1.27961637], ETHW[1.27907901], SOL[1.21078364], USDT[.03733746] | Yes | |
| 04284269 | Contingent | AKRO[1], BAO[2], KIN[2], LUNA2[0.00000361], LUNA2_LOCKED[0.00000844], LUNC[.00001166], USD[0.00], USDT[0] | Yes | |
| 04284276 | | BAO[1], USDT[0.00000263] | | |
| 04284295 | | TRX[3.002331] | | |
| 04284297 | | SOL[0], TRX[0.00155800] | | |
| 04284306 | | ATLAS[1.8] | | |
| 04284309 | | USD[0.00], USDT[0] | | |
| 04284317 | | TRX[200] | | |
| 04284320 | | ETH[0] | | |
| 04284332 | | USD[32.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04284337 | | ATLAS[1.8] | | |
| 04284340 | | USD[0.00] | | |
| 04284346 | | BAO[1], USD[10.77], XRP[.00000001] | | |
| 04284350 | | BTC[.000024] | | |
| 04284353 | Contingent | LTC[.00057735], LUNA2[0.00705872], LUNA2_LOCKED[0.01647036], LUNC[71.68], NFT (450650811268384442/Magic Eden Pass)[1], USD[0.13], USDT[0.18231018], USTC[.9526] | | |
| 04284363 | | ATLAS[1.8] | | |
| 04284364 | | BCH[.00099616], SOL[.000437], TRX[.094248], USDT[0] | | |
| 04284381 | | NFT (414060589252564083/FTX Crypto Cup 2022 Key #8417)[1] | | |
| 04284390 | | BAO[1], TRX[1], USD[0.00] | | |
| 04284393 | | NFT (343858772074101210/FTX EU - we are here! #182005)[1], NFT (471062845782411610/FTX EU - we are here! #182587)[1], NFT (477149518825412647/FTX EU - we are here! #182656)[1] | | |
| 04284394 | | ATLAS[1.8] | | |
| 04284397 | Contingent, Disputed | NFT (555439837058190620/FTX EU - we are here! #84419)[1], NFT (558923483819285088/FTX EU - we are here! #83870)[1], NFT (569483245101171290/FTX EU - we are here! #84744)[1] | | |
| 04284405 | | USD[0.00], USDT[0.08580112] | | |
| 04284407 | | USDT[0.00000335] | | |
| 04284408 | Contingent | ETH[.00023878], ETHW[.00023878], LUNA2[0.00177865], LUNA2_LOCKED[0.00415019], LUNC[.00472], MATIC[.8088962], NFT (318924169451088398/FTX EU - we are here! #194959)[1], NFT (333744934775065027/FTX EU - we are here! #195019)[1], NFT (386672989787201766/FTX EU - we are here! #194851)[1], NFT (506442190360084321/FTX AU - we are here! #67550)[1], TRX[.317872], USD[215.26], USDT[.63895109], USTC[.2517743] | | |
| 04284410 | | ATLAS[1.8], COPE[.00000001] | | |
| 04284411 | | NFT (334525888183397460/FTX EU - we are here! #89155)[1], NFT (367112967074017691/FTX EU - we are here! #88683)[1], NFT (549185601914928060/FTX Crypto Cup 2022 Key #2715)[1], NFT (562190681485118318/FTX EU - we are here! #89339)[1], TRX[.001317], USDT[0.84038381] | | |
| 04284415 | | USD[25.00] | | |
| 04284416 | | BTC[.00010489] | | |
| 04284417 | | ATLAS[1.8] | | |
| 04284420 | | USD[25.00] | | |
| 04284433 | | USDT[0.00000067] | | |
| 04284438 | | ATLAS[1.8] | | |
| 04284439 | | APE-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], USD[0.00], USDT[2.05] | | |
| 04284448 | | ATLAS[1.8], COPE[1.25] | | |
| 04284458 | | ETH[0], KIN[1] | | |
| 04284462 | | ATLAS[1.8] | | |
| 04284466 | | NFT (295323948731502888/FTX AU - we are here! #55307)[1] | | |
| 04284471 | | SOL[-0.00255637], TRX[.775509], TRX-PERP[0], USD[0.26] | | |
| 04284481 | | ATLAS[1.8] | | |
| 04284491 | | ATLAS[1.8], COPE[.00000001] | | |
| 04284492 | | USD[0.00] | | |
| 04284494 | | APE-PERP[0], CHZ-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.000777], USD[-0.64], USDT[0.96775428], XRP-PERP[0] | | |
| 04284503 | | ATLAS[1.8] | | |
| 04284505 | | BNB[0], USD[0.00], USDT[0] | | |
| 04284509 | Contingent | ETH[2.3355328], ETHW[2.3355328], GST[.03000412], LUNA2[0.05233712], LUNA2_LOCKED[0.12211996], LUNC[11396.52024], SOL[28.1010576], TRX[.001554], USD[3566.77], USDT[0.00000134], XRP[.338575] | | |
| 04284512 | | USD[0.00], USDT[0] | | |
| 04284519 | | ATLAS[1.8] | | |
| 04284521 | | ATLAS[1.8], COPE[.00000001] | | |
| 04284536 | | BNB[.00000001], TRX[0.00155400], USDT[0] | | |
| 04284542 | | USD[0.00], USDT[.01769933] | | |
| 04284543 | | ATLAS[1.8] | | |
| 04284552 | | TRX[.022327], USDT[0.05673935] | | |
| 04284557 | | USDT[0.00001868] | | |
| 04284568 | | ATLAS[1.8] | | |
| 04284592 | Contingent | BNB[0], BTC[0], DOT[0], ETH[0], FTT[0], LUNA2[0.09657926], LUNA2_LOCKED[0.22535161], LUNC[0], SHIB[0], USD[0.00], XRP[0] | | |
| 04284593 | | USD[0.00] | Yes | |
| 04284599 | | ATLAS[1.8] | | |
| 04284605 | | NFT (436414707784654871/FTX EU - we are here! #247626)[1], NFT (509201101246672151/FTX EU - we are here! #247561)[1], NFT (572282330499672231/FTX EU - we are here! #247530)[1] | Yes | |
| 04284618 | | NFT (319259218234158088/The Hill by FTX #11539)[1] | Yes | |
| 04284629 | | ATLAS[1.8] | | |
| 04284656 | | USD[25.00] | | |
| 04284658 | | AVAX[2.07854840], BRZ[.9906], BTC[0.00064251], DOGE[3.7992], ETH-PERP[0], ETHW[.0039838], FTT[7.84788069], LINK[.09976], SKL[3445.6314], SOL[3.19406668], TRX[0.97483500], USD[49.04], USDT[47.45539385], XRP[1.98500000] | | |
| 04284660 | | ATLAS[1.8] | | |
| 04284663 | | BNB[0], ETHW[.12747409], LTC[0], USDT[0.00000060] | | |
| 04284664 | | NFT (529816344492859154/The Hill by FTX #20236)[1] | | |
| 04284665 | | BTC[-0.00000057], USDT[22.28097754] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04284679 | | BNB[0.00000001], BTC[0.00000471], BULL[0], FTT[0.00000001], USD[0.00], USDT[0] | Yes | |
| 04284684 | | EUR[0.00], HBAR-PERP[0], USD[-0.93], XRP[3.16683916], XRP-PERP[0] | | |
| 04284693 | Contingent | ADA-PERP[0], ATOM-PERP[0], BIT[.3642], BNB-PERP[0], BTC[.00009699], BTC-PERP[0], BTC[.0001386], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00007092], ETH-PERP[0], ETHW[.00096232], FB[.005014], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNC[91471.1324047], MASK-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[499.85], USDT[156385.49], WAVES-PERP[0], XRP[0.00800000], XRP-PERP[0] | | |
| 04284697 | | EUR[0.00], KIN[1], MATIC[373.54427434] | Yes | |
| 04284712 | | BAO[7], BNB[.18160104], BTC[.00352606], DENT[1], ETH[.03947993], ETHW[.00723621], EUR[10.00], KIN[3], MATIC[57.69479302], SHIB[5317759.03645371], TRX[1], USD[0.00] | Yes | |
| 04284731 | | TRX[.000018], USDT[0.00000001] | Yes | |
| 04284733 | | NFT (371477221373234350/The Hill by FTX #38454)[1] | | |
| 04284748 | | AVAX-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04284764 | | APE-PERP[0], ATLAS-PERP[0], NEAR-PERP[0], USD[4.93] | | |
| 04284775 | | ETH[.00000009], ETHW[.00000009], USD[0.00] | | |
| 04284790 | | GMT[0] | | |
| 04284792 | | COPE[.00000001] | | |
| 04284809 | | EUR[0.00] | | |
| 04284818 | | NFT (359171352560120174/FTX EU - we are here! #147089)[1], NFT (392540517955378820/FTX EU - we are here! #147250)[1], NFT (455722924006117725/FTX EU - we are here! #147138)[1] | | |
| 04284823 | Contingent | BTC-PERP[0], GALA-PERP[0], LUNA2[1.22919877], LUNA2_LOCKED[2.86813046], LUNC[267660.62], USD[-1.02], USDT[0.00099153] | | |
| 04284825 | | COPE[.00000001] | | |
| 04284855 | | COPE[.00000001] | | |
| 04284857 | | USD[0.00] | | |
| 04284862 | | USD[0.00] | | |
| 04284866 | | BAO[2], NFT (346014403529052909/FTX AU - we are here! #39955)[1], NFT (440429173527531260/FTX AU - we are here! #39429)[1], NFT (443811647872681927/FTX EU - we are here! #25111)[1], NFT (449664262351910154/FTX EU - we are here! #24673)[1], NFT (520728500554472683/FTX EU - we are here! #25011)[1], TRX[.687458], USD[0.00], USDT[0.98687695] | | |
| 04284884 | | NFT (494463113808120405/FTX EU - we are here! #199521)[1], NFT (502333798835976290/FTX EU - we are here! #199486)[1], USD[0.00] | | |
| 04284886 | | NFT (304796663740674734/FTX Crypto Cup 2022 Key #9271)[1], NFT (350984522882770251/FTX EU - we are here! #124508)[1], NFT (351595361615372949/FTX EU - we are here! #124518)[1], NFT (421912199846368342/The Hill by FTX #14065)[1], NFT (507541718049892674/FTX EU - we are here! #124339)[1] | Yes | |
| 04284888 | | TONCOIN[29.89] | | |
| 04284891 | | TONCOIN[2.35] | | |
| 04284892 | | EUR[30.38] | | |
| 04284894 | | TRX[.000006], USDT[570.43358488] | Yes | |
| 04284903 | | COPE[.00000001] | | |
| 04284909 | | AKRO[1], BAO[1], KIN[3], USD[0.00], USDT[0.00007379] | | |
| 04284925 | | BNB[0], USD[0.00] | | |
| 04284926 | | TONCOIN[.01], USD[0.00] | | |
| 04284936 | | COPE[.00000001] | | |
| 04284948 | | USD[0.00] | | |
| 04284966 | | USD[0.00] | | |
| 04284967 | | USD[0.42] | | |
| 04284969 | | ETH[0], NFT (310851932425021727/The Hill by FTX #8031)[1], NFT (543293541662614791/FTX Crypto Cup 2022 Key #12166)[1], TRX[.002286] | | |
| 04284971 | | NFT (464505785697405392/FTX AU - we are here! #266337)[1], NFT (544867356243420037/FTX AU - we are here! #266357)[1], NFT (568074682697261491/FTX AU - we are here! #266351)[1], USD[0.01] | | |
| 04284973 | | BTC[0], FTT[0.00002280], TRX[0.00000066], USD[0.00], USDT[0] | | |
| 04284978 | | BTC[.40492416], ETH[6.96556595], ETHW[3.5632872], USD[6000.00] | | |
| 04284985 | | USD[25.00] | | |
| 04284986 | | COPE[.00000001] | | |
| 04285005 | | NFT (298809746319755342/FTX AU - we are here! #206075)[1], NFT (335378953125682792/FTX AU - we are here! #205954)[1], NFT (436509590346521147/FTX AU - we are here! #205809)[1] | | |
| 04285012 | | NFT (329218414550400453/FTX AU - we are here! #122155)[1], NFT (402827109683733417/FTX AU - we are here! #122465)[1], NFT (528637584536316155/FTX AU - we are here! #121515)[1] | | |
| 04285016 | | LTC[0], TRX[3.78544300], USD[0.00], USDT[0] | | |
| 04285017 | | USD[0.00], USDT[0] | | |
| 04285020 | | TRX[.000015], USDT[5303.49570804] | Yes | |
| 04285021 | | USD[0.00] | | |
| 04285025 | | NFT (435978221838977124/FTX AU - we are here! #185095)[1], NFT (524590759062288650/FTX AU - we are here! #184525)[1], NFT (553210026221660890/FTX AU - we are here! #184976)[1] | | |
| 04285039 | | NFT (411238730928354193/FTX AU - we are here! #101190)[1], NFT (436721890399051653/FTX AU - we are here! #100611)[1], NFT (548672117716294634/FTX AU - we are here! #100921)[1] | | |
| 04285047 | | NFT (407686510255615855/FTX AU - we are here! #195253)[1], NFT (451958640104190311/FTX AU - we are here! #195201)[1], NFT (489804767210907392/FTX AU - we are here! #195117)[1] | | |
| 04285058 | | ATLAS[2], COPE[.00000001] | | |
| 04285067 | | ETH[0], NFT (360001570871653196/FTX AU - we are here! #32557)[1], NFT (423463897476414502/FTX AU - we are here! #32389)[1], USD[0.00], USDT[0.00002179] | | |
| 04285069 | Contingent | BTC[0.00500049], ETH[0.00038431], ETHW[0.00687898], LUNA2[7.63355792], LUNA2_LOCKED[17.81163517], LUNC[77.15866424], MATIC[0], USD[15947.57], USTC[0.00686133] | | |
| 04285071 | | APE-0930[0], ATOM-0325[0], BNB-0930[0], BTC-0930[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], ETH-0930[0], ETH-PERP[0], GALA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-I-0.00000565], SOL-0930[0], SOL-PERP[0], USDI-18.15], USDT[20.27212646] | | |
| 04285080 | | NFT (315860819545520772/FTX AU - we are here! #197506)[1], NFT (482846961008187998/FTX AU - we are here! #197474)[1], NFT (571552074445763697/FTX AU - we are here! #197424)[1], USD[0.00] | | |
| 04285082 | | ATLAS[2], COPE[.00000001] | | |
| 04285086 | | NFT (501986322220727346/The Hill by FTX #11197)[1], NFT (532402812898299173/FTX Crypto Cup 2022 Key #15997)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04285088 | | TRX[.165109], USD[75.47] | | |
| 04285091 | | NFT (458059212830601764/FTX EU - we are here! #250424)[1], NFT (500877394382365059/FTX EU - we are here! #250419)[1], NFT (530980289149218172/FTX EU - we are here! #250416)[1] | | |
| 04285100 | Contingent | BTC[0], LUNA2[0.15061810], LUNA2_LOCKED[0.35144225], LUNC[32797.41], USD[100.00] | | |
| 04285109 | | ATLAS[2], COPE[0.00000001] | | |
| 04285111 | Contingent | BAO[1], BF_POINT[200], BTC[.03395182], ETH[0.25710689], ETHW[0.25691419], EUR[0.00], KIN[1], LUNA2[0.28192706], LUNA2_LOCKED[0.65589889], LUNC[8.80372591], SOL[1.11212816], TRX[1] | Yes | |
| 04285116 | Contingent | LUNA2[0.04834844], LUNA2_LOCKED[0.11281304], LUNC[.9761568], TRX[.000001], USD[0.00], USDT[0] | | |
| 04285133 | Contingent | LUNA2[0.00652046], LUNA2_LOCKED[0.01521441], USD[0.00], USTC[.923003] | | |
| 04285135 | | ETH[0], NFT (339608934113315247/FTX EU - we are here! #36743)[1], NFT (345439529583695282/FTX AU - we are here! #53087)[1], NFT (434700931655072857/FTX EU - we are here! #36345)[1], NFT (520680430557144513/FTX EU - we are here! #36637)[1], NFT (542945373388876810/FTX AU - we are here! #53094)[1], TRX[.000777] | | |
| 04285136 | | RSR[1], TONCOIN[346.76079632], TRX[.000777], USD[0.03], USDT[0.00000001] | | |
| 04285138 | | TRX[.000001], USDT[3.00157962] | | |
| 04285159 | | COPE[.00000001] | | |
| 04285168 | | ATLAS[1.8] | | |
| 04285181 | | BNB[0] | | |
| 04285184 | | COPE[0.00000001] | | |
| 04285185 | | NFT (439373664589920560/FTX EU - we are here! #175197)[1], NFT (439609102125160067/FTX EU - we are here! #175128)[1], NFT (572079634440290112/FTX EU - we are here! #175241)[1] | | |
| 04285187 | | KIN[2], UMEE[3724.98353593], USDT[81.76530410] | Yes | |
| 04285212 | | SOL[0], USDT[0] | | |
| 04285214 | | AVAX[164.37964125], DOT[272.19440541], LINK[291.78613586], MATIC[5176.48852869], NEAR[1057.16448417], SOL[122.78920631], UNI[619.59127748], XRP[18660.68398414] | Yes | |
| 04285216 | | ATLAS[1.8] | | |
| 04285217 | | ETH[0] | | |
| 04285220 | | NFT (319877722216027197/FTX Crypto Cup 2022 Key #11826)[1], NFT (476515123106771883/The Hill by FTX #13620)[1] | | |
| 04285230 | | FTT[25.69525], USD[8051.49], XRP[20176.283272] | | |
| 04285235 | | COPE[.00000001] | | |
| 04285237 | Contingent | LUNA2[0.00569148], LUNA2_LOCKED[0.01328012], LUNC[1239.332084], USDT[.00698951] | | |
| 04285250 | | ATLAS[1.8] | | |
| 04285255 | | NFT (327920623736203631/The Hill by FTX #21262)[1], TRX[.00001], USD[0.01] | | |
| 04285283 | | USD[25.00] | | |
| 04285299 | | USD[41.08], USDT[-35.65541071] | | |
| 04285301 | | ATLAS[1.8] | | |
| 04285311 | | USD[3672.76], USDT[12500.00000001] | | |
| 04285327 | | ATLAS[1.8] | | |
| 04285335 | | AUD[0.00], LRC[0] | Yes | |
| 04285341 | | ATOM[0], BNB[0], ETH[.00000001], GENE[0], SOL[0], TRX[0.00001500], USDT[0.00000024] | | |
| 04285344 | | MATIC[0], SOL[0], TRX[0] | | |
| 04285353 | | APT[0], BNB[0], BRZ[.0010365], BTC[0], BTC-PERP[0], ETH[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04285365 | | ATLAS[1.8] | | |
| 04285366 | Contingent, Disputed | USD[25.00] | | |
| 04285368 | | BTC-PERP[0], ETH-PERP[0], USD[11.39] | | |
| 04285389 | | ATLAS[1.8] | | |
| 04285393 | | USD[0.00] | | |
| 04285404 | | ATLAS[1.8], COPE[.00000001] | | |
| 04285410 | | USD[25.00] | | |
| 04285438 | | USD[25.00] | | |
| 04285443 | | ETH[0] | | |
| 04285445 | | ATLAS[1.8] | | |
| 04285449 | | ATLAS[1.8], COPE[.00000001] | | |
| 04285460 | | NFT (384584032938043701/FTX EU - we are here! #204476)[1], NFT (498414295942733422/FTX EU - we are here! #204513)[1], NFT (565594809891762073/FTX EU - we are here! #204542)[1] | | |
| 04285465 | | BTC[0.00001320] | | |
| 04285468 | | 0 | | |
| 04285476 | | BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], USD[0.00], USDT[0] | | |
| 04285480 | | ATLAS[1.8] | | |
| 04285484 | | BTC-MOVE-0320[0], BTC-MOVE-0328[0], RUNE-PERP[0], USD[19.82], USDT[0] | | |
| 04285485 | | SHIB[702916.17240015], SOL-PERP[0], USD[0.00] | | |
| 04285489 | | ATLAS[1.8], COPE[.00000001] | | |
| 04285491 | | HT[1], TRX[.000777], USD[0.94] | | |
| 04285492 | | USD[0.00] | | |
| 04285497 | | USD[0.18], USDT[0] | | |
| 04285504 | | ATLAS[1.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04285512 | Contingent, Disputed | BTC[.00050204] | Yes | |
| 04285515 | | NFT (339857954285353859/The Hill by FTX #15212)[1], NFT (387028520937719450/FTX Crypto Cup 2022 Key #15391)[1] | | |
| 04285527 | | APE-PERP[0], AVAX-PERP[0], ETH-PERP[0], IMX-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 04285528 | | USDT[10.17] | | |
| 04285529 | | ATLAS[1.8] | | |
| 04285532 | | ATLAS[1.8], COPE[.00000001] | | |
| 04285534 | | NFT (297585232562280068/FTX EU - we are here! #251368)[1], NFT (418529024736882492/FTX EU - we are here! #251399)[1], NFT (516547111537955491/FTX EU - we are here! #251388)[1] | | |
| 04285548 | | NFT (408286526386951451/FTX EU - we are here! #251492)[1], NFT (530483045716411462/FTX EU - we are here! #251497)[1], NFT (564287770014249194/FTX EU - we are here! #251481)[1] | | |
| 04285562 | Contingent, Disputed | NFT (378034442516194932/FTX EU - we are here! #46813)[1], NFT (416526389417720884/FTX EU - we are here! #47068)[1], NFT (532689714317715511/FTX EU - we are here! #47201)[1] | | |
| 04285568 | | ATLAS[1.8] | | |
| 04285572 | | ATLAS[1.8], COPE[.00000001] | | |
| 04285577 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], LUNC[9998.1], MATIC-PERP[0], OP-PERP[0], PAXG[0.00006029], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.43], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 04285577 | | AKRO[1], ETH[0] | | |
| 04285580 | | AUD[2.75], BTC[.43258433], ETHW[.567], EUR[1.80], GBP[10.00], TRX[.000034], USDT[193.68175677] | | |
| 04285582 | | DOGEBULL[74.078264], EOSBULL[2989431.9], HTBULL[101.98062], TRX[.000001], TRXBULL[.61449], USD[0.11], XLMBULL[1010.80791], XRPBULL[1138483.647] | | |
| 04285599 | | TRX[.005441], USDT[0] | | |
| 04285606 | Contingent | BTC[.0142152], EUR[0.00], LUNA2[1.99857187], LUNA2_LOCKED[4.49807131], LUNC[6.21631392], STETH[0.19689561], STSOL[5.76761376], USTC[0] | Yes | |
| 04285612 | | ATLAS[1.8], COPE[.00000001] | | |
| 04285618 | | ATLAS[1.8] | | |
| 04285622 | | COPE[.00000001] | | |
| 04285645 | | ATLAS[1.8] | | |
| 04285654 | | NFT (521517106279689412/The Hill by FTX #27057)[1] | | |
| 04285659 | | COPE[.00000001] | | |
| 04285660 | | NFT (352136048089754345/FTX EU - we are here! #135758)[1], NFT (491953023925236081/FTX EU - we are here! #135327)[1], NFT (519371975452655162/FTX EU - we are here! #134866)[1] | | |
| 04285673 | | USD[25.00] | | |
| 04285682 | | ATOM[0], BAO[1], BCH[0], BNB[0], BTC[0.00168508], CEL[0], CHZ[0], COMP[0], EUR[0.00], LINK[0], YFI[0] | Yes | |
| 04285692 | | APT[0.04885653], BNB[0], BTC[0], ETH[0], GENE[0], HT[0], MATIC[-0.00000001], NFT (432715754427842272/FTX EU - we are here! #20593)[1], NFT (519156411802500928/FTX EU - we are here! #21129)[1], NFT (549044911810051279/FTX EU - we are here! #26043)[1], SOL[0.00000001], TRX[0], USDT[0.00000136] | | |
| 04285693 | | COPE[.00000001] | | |
| 04285695 | | USD[25.00] | | |
| 04285699 | | TRX[.806026], USD[2.31] | | |
| 04285709 | | USD[0.00] | | |
| 04285715 | | SOL[382.30032867] | | |
| 04285725 | | BAT[186.27666006], DOGE[6679.50647738], ETH[0.00000001], ETHW[0.00000001], LTC[1.18926167], NFT (400075835266174284/FTX EU - we are here! #142915)[1], NFT (435427747131163692/FTX EU - we are here! #144566)[1], NFT (451378187391784120/FTX EU - we are here! #142791)[1], NFT (478300779329571213/FTX AU - we are here! #53383)[1], NFT (490825509475592992/FTX AU - we are here! #53353)[1], WRX[2341.42876393] | Yes | |
| 04285734 | | COPE[.00000001] | | |
| 04285742 | | NFT (448643634592114804/FTX EU - we are here! #249847)[1], NFT (509804739315922703/FTX EU - we are here! #249855)[1], NFT (537625379267852135/FTX EU - we are here! #249862)[1] | | |
| 04285743 | | ATLAS[1.8], COPE[.00000001] | | |
| 04285747 | | NFT (321918715083572333/FTX AU - we are here! #35597)[1], NFT (432601611855986547/FTX AU - we are here! #36348)[1], NFT (530593582985352788/FTX AU - we are here! #35635)[1], NFT (548997191301821056/FTX EU - we are here! #62736)[1], NFT (555206937000155465/FTX EU - we are here! #63369)[1], TRX[.003885], USD[0.02] | | |
| 04285751 | | USD[0.00] | | |
| 04285759 | Contingent | BNB[.00589407], BTC[.00007624], ETH[.00030246], EUR[0.00], LTC[.00510924], LUNA2[0.57920876], LUNA2_LOCKED[1.35148711], NFT (422370502811618538/FTX Crypto Cup 2022 Key #10443)[1], NFT (455119983741613766/FTX EU - we are here! #209503)[1], NFT (492023382656323984/FTX EU - we are here! #209494)[1], NFT (533156988145157471/FTX EU - we are here! #209451)[1], NFT (549789814907556594/The Hill by FTX #14836)[1], TRX[2.12568214], USDT[0.00000002], USTC[81.9898], XRP[.851915] | | |
| 04285765 | | USD[25.00] | | |
| 04285770 | | COPE[.00000001] | | |
| 04285771 | | USD[0.01] | | |
| 04285774 | | NFT (344171850856866750/FTX EU - we are here! #187105)[1], NFT (465256497496833406/FTX EU - we are here! #187152)[1], NFT (575528785146687033/FTX EU - we are here! #187054)[1] | Yes | |
| 04285776 | | COPE[.00000001] | | |
| 04285779 | | NFT (288336491490029534/FTX EU - we are here! #177201)[1], NFT (404367555655232936/FTX EU - we are here! #177476)[1], NFT (501338507994787672/FTX EU - we are here! #177360)[1], USD[25.00] | | |
| 04285786 | Contingent | ETH[0], LUNA2_LOCKED[2.92136558], TRX[.000018], USD[0.00], USD[0.05672058] | | |
| 04285787 | | NFT (409126826107023194/FTX EU - we are here! #279363)[1], NFT (544455456619094047/FTX EU - we are here! #279384)[1] | | |
| 04285792 | | BTC-PERP[0], ETH-PERP[0], TRX[.000929], USD[2.00], USDT[122667.96000001] | | |
| 04285795 | | USD[0.18] | | |
| 04285812 | | COPE[.00000001] | | |
| 04285820 | | NFT (367057308313146583/FTX EU - we are here! #218224)[1], NFT (393871116479694934/FTX EU - we are here! #144853)[1], NFT (491316684283463573/FTX EU - we are here! #218213)[1] | | |
| 04285823 | | CHR[67], USD[0.01], USDT[.15] | | |
| 04285826 | | ATLAS[1.8] | | |
| 04285828 | | ETH-PERP[0], USD[5.00], USDT[0.00001011], XRP-PERP[0] | | |
| 04285831 | | NFT (355475710370486804/The Hill by FTX #12950)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04285837 | | USD[0.01] | | |
| 04285843 | | BTC[0.00271418], SOL[0.57902363], USDT[2.35649350] | Yes | |
| 04285845 | | USD[0.00] | | |
| 04285846 | | ETH[0] | | |
| 04285848 | | COPE[.00000001] | | |
| 04285851 | | BAO[1], KIN[1], NFT (346157183341007356/FTX EU - we are here! #55169)[1], NFT (370835784257645901/FTX EU - we are here! #55286)[1], NFT (431428415564039134/FTX EU - we are here! #55050)[1], USD[0.00], USDT[0] | | |
| 04285853 | | AKRO[1], ALPHA[1], BAO[1], BNB[0], DENT[1], ETH[0], GBP[0.00], KIN[2], MATIC[0], NFT (295782911509866542/FTX EU - we are here! #170926)[1], NFT (363422364066239713/FTX EU - we are here! #171597)[1], NFT (519144052798244521/FTX EU - we are here! #275106)[1], SOL[0], TRX[0.00077700], USD[0.00], USDT[0] | Yes | |
| 04285864 | | ATLAS[1.8] | | |
| 04285867 | | BTC[.00032435], TRX[.001554], USDT[30.00005009] | | |
| 04285869 | | NFT (290969237403012157/The Hill by FTX #28704)[1] | | |
| 04285877 | | TONCOIN-PERP[0], USD[0.00] | | |
| 04285879 | | NFT (473591555514002077/The Hill by FTX #27090)[1] | | |
| 04285881 | | COPE[.00000001] | | |
| 04285883 | | COPE[0.00000001] | | |
| 04285886 | | ATLAS[2] | | |
| 04285887 | | BAO[7], CHF[0.00], DENT[1], EUR[0.00], KIN[3], SOL[0], TONCOIN[182.8957778] | Yes | |
| 04285899 | | USD[25.00] | | |
| 04285901 | | BAO[3], ETHW[.004519], KIN[3], RSR[1], TONCOIN[0], UBXT[1], USD[0.00] | | |
| 04285907 | | AKRO[1], USD[0.00] | Yes | |
| 04285918 | | USD[0.00] | | |
| 04285919 | | ATLAS[1.8], COPE[.00000001] | | |
| 04285925 | | SHIB[44189.12947414], USD[0.00] | | |
| 04285926 | | ATLAS[2] | | |
| 04285929 | | ATLAS[1.8] | | |
| 04285943 | | CEL-PERP[0], ETH[0], ETH-PERP[0], UNI-PERP[0], USD[3.67] | | |
| 04285944 | | DOGE[0], UBXT[0], USDT[0] | | |
| 04285948 | | 0 | | |
| 04285950 | | REEF-PERP[0], RNDR-PERP[0], USD[-1051.82], USDT[2135.86460466] | | |
| 04285959 | | ATLAS[1.8] | | |
| 04285962 | | ATLAS[1.8], COPE[.00000001] | | |
| 04285965 | | TONCOIN[.0448064] | | |
| 04285981 | Contingent | LUNA2[0.98351108], LUNA2_LOCKED[2.29485919], USDT[0] | | |
| 04285983 | | USD[0.00] | | |
| 04285984 | | USD[0.00] | | |
| 04285989 | | TRX[.0008], USD[0.00] | | |
| 04285990 | | ATLAS[1.8] | | |
| 04285993 | | TONCOIN[.07746], TRX[.000777], USD[0.00], USDT[1.12052286] | | |
| 04286002 | | BNB[0], ETH[0], MINA-PERP[0], NFT (399554617909154452/FTX EU - we are here! #80607)[1], NFT (455036377542057891/FTX EU - we are here! #81027)[1], NFT (486487713489935066/FTX EU - we are here! #77983)[1], SOL[0], TRX[0.00000001], UNI[0], USD[0.00], USDT[0] | | |
| 04286006 | | ATLAS[1.8], COPE[.00000001] | | |
| 04286012 | | BTC[.0154701], ETH[.21308947], ETHW[.2128755], TRX[.00078], USDT[31.51082535] | Yes | |
| 04286024 | | BNB[.00175994], TRX[.000777], USD[0.00], USDT[.14354886] | | |
| 04286026 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[24.79970000], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[421], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], DOT[155.39748], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[.0071], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[.09996], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[200], TRX-PERP[0], TRY[1940.74], UNI-PERP[0], UNISWAP-PERP[0], USD[12367.81], USDT[182.97567043], USDT-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04286030 | | FTT[0.00019864], IND[6.88068], MATIC[6.52351478], MATICHEDGE[6], USD[15.77], USDT[-0.09562564], USDT-PERP[1], XRP[.07834] | | MATIC[6.51038451], USD[12.92] |
| 04286044 | | ATLAS[1.8], COPE[.00000001] | | |
| 04286046 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], COMP-PERP[0], ETHBULL[0], ETH-PERP[0], GLMR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.12], USDT[0.00000001] | | |
| 04286071 | | ETH[.29789709], ETHW[.29789709], EUR[0.72], USD[0.00] | | |
| 04286075 | | BAO[1], DENT[1], ETH[.00000001], USD[0.00], WRX[17482.45130735] | Yes | |
| 04286079 | | USD[0.00] | | |
| 04286080 | | ATLAS[1.8], COPE[.00000001] | | |
| 04286081 | | USDT[0.00002531] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04286082 | | USD[0.00] | | |
| 04286100 | | TRX[48] | | |
| 04286103 | | APE-PERP[0], BOLSONARO2022[0], BTC-PERP[0], BTT-PERP[1000000], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[1000], ETH-PERP[0], FTT[5.80378177], FXS-PERP[0], GALA-PERP[180], GLMR-PERP[0], GMT-PERP[0], IOST-PERP[0], KIN-PERP[0], PEOPLE-PERP[0], REEF-0624[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOS-PERP[6000000], SPA[14380], USD[-3.46], XRP-PERP[0] | | |
| 04286104 | | EUR[0.00] | Yes | |
| 04286135 | | FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.01], USDT[116.21484307] | | |
| 04286149 | | ATLAS[1.8], COPE[.00000001] | | |
| 04286155 | | TONCOIN[.00000001], USD[0.00] | | |
| 04286156 | | DENT[1], KIN[1], NFT (551585166219048534/The Hill by FTX #12089)[1], RSR[2], TRX[.000048], USD[0.00], USDT[0] | Yes | |
| 04286166 | | USD[0.00], USDT[0.00] | | |
| 04286168 | | USD[0.00] | | |
| 04286172 | | TONCOIN[.034], USD[0.00] | | |
| 04286181 | | ATLAS[1.8], COPE[.00000001] | | |
| 04286188 | | NFT (408580580113408827/FTX EU - we are here! #147860)[1], NFT (491486791118002709/FTX EU - we are here! #148126)[1], NFT (524628873377794229/FTX EU - we are here! #148016)[1] | | |
| 04286195 | | USD[0.04] | Yes | |
| 04286197 | | AKRO[3], BAO[5], BAT[2.01869867], DENT[3], EUR[0.00], FTM[2087.03319071], FTT[14.41540476], KIN[3], SRM[513.50387892], TRX[1] | Yes | |
| 04286217 | | USD[0.00] | | |
| 04286221 | | ETH[0] | | |
| 04286227 | | ATLAS[1.8], COPE[.00000001] | | |
| 04286228 | | USD[0.01] | | |
| 04286235 | | ATOM[1.29920623], BAO[2], DENT[1], KIN[10], SOL[3.87397847], TONCOIN[86.6686149], USD[0.01], USDT[25.86740280] | | |
| 04286239 | | USD[0.00] | | |
| 04286245 | | ETH[0], NFT (333081088265129415/FTX EU - we are here! #20462)[1], NFT (357635575434223040/FTX Crypto Cup 2022 Key #12875)[1], NFT (402496038444844919/FTX AU - we are here! #39726)[1], NFT (403023209406653430/The Hill by FTX #10739)[1], NFT (442830374187489712/FTX AU - we are here! #20241)[1], NFT (538657174745274633/FTX AU - we are here! #19916)[1], NFT (562495279362933847/FTX AU - we are here! #39796)[1], TRX[0.00001300], USD[0.00], USDT[0.00000182], XRP[0] | | |
| 04286254 | | ATLAS[3.6], COPE[.00000001] | | |
| 04286263 | | BTC[0.05323141], DENT[1], ETH[0], ETHW[0], EUR[0.00], UBXT[1], USD[0.00] | Yes | |
| 04286264 | | BTC[.00058526], USD[0.00] | | |
| 04286265 | | USD[0.00] | | |
| 04286274 | | BTC[0.70451885], ETH[10.04925385], ETHW[.00092824], USD[38.96], USDT[81221.38991899] | | |
| 04286284 | | ATLAS[3.6], COPE[.00000001] | | |
| 04286303 | | AVAX[40.252], SOL[33.7], SRM[351.53755891], UNI[166.81319192], USDT[.11816916] | | |
| 04286311 | | ETH[0] | | |
| 04286312 | | SOL[.00000001] | | |
| 04286315 | | TONCOIN[.02], USD[0.00] | | |
| 04286320 | | BTC[.00009956], ETH[.0008502], ETHBULL[.00003986], ETHW[.0008502], TRX[.000002], USD[1.30], USDT[.71005428] | | |
| 04286321 | | USDT[0] | | |
| 04286322 | | USD[0.01] | | |
| 04286325 | | USD[0.00] | | |
| 04286327 | | ATLAS[1.8], COPE[.00000001] | | |
| 04286335 | Contingent, Disputed | USD[25.00] | | |
| 04286341 | | BTC[.00000522], GBP[0.00], USD[0.00] | | |
| 04286345 | | BTC[.15599827] | Yes | |
| 04286355 | | USD[0.00] | | |
| 04286360 | | BNB[0], BTC[0], DOT[0], ETH[.186], ETHW[.53143887], EUR[0.00], FTT[0.00295185], LUNC[0], STETH[0.00000001], USD[0.12] | Yes | |
| 04286367 | | ATLAS[3.6], COPE[.00000001] | | |
| 04286368 | | BAO[3], BTC[.00000004], NFT (297700207192236128/FTX EU - we are here! #183348)[1], NFT (488077053066469307/FTX EU - we are here! #176377)[1], NFT (511828752987316284/FTX EU - we are here! #183307)[1], TRX[.000777], UBXT[11], USD[0.01], USDT[0] | Yes | |
| 04286374 | | WRX[25270.18572843] | Yes | |
| 04286378 | Contingent | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.08711526], FTT-PERP[0], FXS-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MNGO-PERP[0], PERP-PERP[0], USD[1096.52], USDT[0.00000001] | | |
| 04286386 | | ETH[0], USDT[1.11858632] | | |
| 04286390 | | BAO[1], ETH[.005307], ETHW[.00523855], USD[3.31] | Yes | |
| 04286391 | | AGLD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[0], FTM[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], OMG-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[2.49], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 04286393 | | ATLAS[3.6], COPE[.00000001] | | |
| 04286401 | | NFT (294673808336360036/The Hill by FTX #20292)[1], NFT (434873867772942563/FTX EU - we are here! #70782)[1], NFT (448733189592665065/FTX EU - we are here! #69292)[1], NFT (515826139909269907/FTX AU - we are here! #70580)[1] | | |
| 04286403 | | AAVE[0], AVAX[0], BAO[2], KIN[1], RSR[1], SOL[5.30752458], TRX[2], TSLA[.56032113], USD[0.00] | | |
| 04286408 | | NFT (305167036473959425/FTX EU - we are here! #63301)[1], NFT (374700022082174579/FTX Crypto Cup 2022 Key #16371)[1], NFT (414080248000456287/The Hill by FTX #11646)[1], NFT (432228967476674965/FTX EU - we are here! #63693)[1], NFT (493871773531349293/FTX EU - we are here! #63514)[1], TSLA[.00001056], USD[0.00] | Yes | |
| 04286409 | Contingent, Disputed | USDT[0.00010513] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04286414 | | TONCOIN[.085], USD[74.23] | | |
| 04286416 | | FTT[0], KIN[1], LTC[0.00940490], SXP[.0786988], USD[0.00], USDT[0.00000045] | | |
| 04286418 | | NFT (354331048781406140/FTX EU - we are here! #238257)[1], NFT (469102851892568589/FTX EU - we are here! #238272)[1], NFT (490106704803760200/FTX EU - we are here! #238269)[1], USDT[9.52298475] | Yes | |
| 04286428 | | ATLAS[3.6], COPE[0.00000001] | | |
| 04286430 | | NFT (389356758172014865/FTX EU - we are here! #40499)[1], NFT (423845617063161428/FTX EU - we are here! #40241)[1], NFT (562058619017420794/FTX EU - we are here! #40658)[1] | | |
| 04286431 | | NFT (397242564276121333/FTX EU - we are here! #282093)[1], NFT (475963106266165808/FTX EU - we are here! #282087)[1], USD[49093539] | Yes | |
| 04286432 | | NFT (377845139029402794/FTX EU - we are here! #181816)[1], NFT (423267705524982213/FTX EU - we are here! #181720)[1], NFT (508262395583720080/FTX EU - we are here! #181346)[1] | | |
| 04286433 | | COPE[.25000001] | | |
| 04286435 | | BNB[0.00000001], SOL[0], USD[0.00] | | |
| 04286440 | | USDT[0.00002380] | | |
| 04286441 | | BNB[.178132], MANA[384.42544], USD[0.00], USDT[279.21665594] | | |
| 04286450 | | AKRO[9], ATOM[16.11427717], AVAX[8.14979225], BAO[34], BTC[.25609059], DENT[14], ENJ[400.8972148], ETH[.68377557], GALA[1602.47163780], GBP[2.26], HXRO[1], JOE[484.92055448], KIN[34], LINK[100.26148364], RSR[3], SOL[12.05152545], TRX[7], UBXT[3], XRP[1083.34857925] | Yes | |
| 04286453 | | CEL[9.4998] | | |
| 04286457 | | ADA-PERP[0], DENT[33761.98800751], EUR[0.00], HBAR-PERP[8], USD[0.04], USDT[0], XRP[418.89877712], XRP-PERP[0] | | |
| 04286459 | | ATLAS[3.6], COPE[.00000001] | | |
| 04286480 | | ETHW[.00024932], USD[0.00], USDT[0] | | |
| 04286481 | | USD[25.00] | | |
| 04286492 | | NFT (445982346721933103/FTX EU - we are here! #264527)[1], NFT (476469048332250733/FTX EU - we are here! #264540)[1], NFT (558776158830081309/FTX EU - we are here! #264537)[1] | | |
| 04286493 | | COPE[.00000001] | | |
| 04286509 | | TONCOIN[3.43], USDT[0] | | |
| 04286511 | | USD[0.02] | | |
| 04286512 | | TONCOIN[.083], USD[0.00] | | |
| 04286519 | | COPE[.00000001] | | |
| 04286531 | | BTC[0], HT[0], LTC[.00342362], NFT (311748634695535789/FTX EU - we are here! #46213)[1], NFT (372465034205744843/FTX EU - we are here! #46034)[1], NFT (440404526919179509/FTX EU - we are here! #45238)[1], USD[0.03] | | |
| 04286541 | Contingent | APE-PERP[0], AVAX-PERP[0], BCH[.00081872], BCH-PERP[0], BTC[0.00060228], BTC-0930[0], BTC-PERP[0], ETH[0.00418785], ETH-PERP[0], ETHW[0.00117855], FTT[0.00000002], FTT-PERP[0], LINA[1.4376], LINK[0.00000001], LINK-PERP[0], LUA[.34925739], LUNA2[44.1032398], LUNA2_LOCKED[102.90755953], LUNC-PERP[0], ONE-PERP[0], SHIB[34968], SHIB-PERP[0], SOL[.0090884], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TOMOBULL[1035000000], TOMO-PERP[0], USD[-0.55], USDT[0.00719607], XLM-PERP[0] | | |
| 04286542 | | EUR[0.00], FTT[25.1], LUNC-PERP[0], SOL[2.1], USD[4203.31], USDT[.007829] | | |
| 04286546 | | COPE[.00000001] | | |
| 04286569 | | BAO[2], DENT[1], ETH-PERP[0], ETHW[.02480179], FTM[0.00094280], FTT[25.03669777], GMT-PERP[0], GST-PERP[0], LUNC[0], LUNC-PERP[0], NFT (300406011833801083/The Hill by FTX #3673)[1], NFT (301476183102683469/FTX EU - we are here! #94238)[1], NFT (349161454258215616/FTX EU - we are here! #95502)[1], NFT (393009864851145941/Netherlands Ticket Stub #1417)[1], NFT (438844348642449353/Mexico Ticket Stub #755)[1], NFT (452902892340493764/FTX AU - we are here! #2150)[1], NFT (478133776168491843/Monaco Ticket Stub #297)[1], NFT (497034627254995793/FTX Crypto Cup 2022 Key #841)[1], NFT (511422353449681288/FTX EU - we are here! #95237)[1], NFT (521297535461231093/FTX AU - we are here! #2141)[1], NFT (528823962433193468/France Ticket Stub #1896)[1], NFT (531568200565688626/Austria Ticket Stub #272)[1], NFT (533384832553710738/FTX AU - we are here! #26089)[1], NFT (541346715833873188/Singapore Ticket Stub #1646)[1], NFT (558335774994498017/Monza Ticket Stub #238)[1], NFT (565221844747322043/Montreal Ticket Stub #810)[1], TRX[.000902], USD[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0], XRP[0.00127816] | Yes | |
| 04286571 | | COPE[.00000001] | | |
| 04286577 | | TRX[.940988], USDT[0.97217615] | | |
| 04286581 | | BTC[0.00004542], USD[0.00] | | |
| 04286587 | | ETH[0], TRX[0.03347644], USD[0.45], USDT[0.24464076] | | |
| 04286598 | | TRX[.890411], USD[1.28] | | |
| 04286600 | | NFT (280048194472669649/FTX EU - we are here! #196719)[1], NFT (388527941651209501/FTX EU - we are here! #196700)[1] | | |
| 04286605 | | BTC[0], FTT[3.0029845], USD[0.00], USDT[1892.68164635] | | |
| 04286612 | | USD[0.00] | | |
| 04286619 | | ETH[0], GMT[0], SOL[0], USD[0.00], XRP[0] | | |
| 04286622 | | SOL[0], USD[0.00] | | |
| 04286640 | | NFT (309628294694965966/FTX EU - we are here! #143526)[1], NFT (436969838683625694/FTX EU - we are here! #143330)[1], NFT (559562814394847613/FTX EU - we are here! #143883)[1] | | |
| 04286641 | | CEL-PERP[0], USD[0.00] | | |
| 04286665 | | BNB[0.00075181], HT[0], MATIC[0.14356727], NFT (466144214754936069/FTX EU - we are here! #140741)[1], NFT (506582847710730018/FTX EU - we are here! #140951)[1], NFT (522580647936113155/FTX EU - we are here! #141165)[1], SOL[0.00000001], TRX[0], USDT[0.00000001] | | |
| 04286666 | | COPE[.00000001] | | |
| 04286670 | | NFT (471923006996967808/FTX EU - we are here! #268200)[1], NFT (522670378687808469/FTX EU - we are here! #268212)[1], NFT (530326004151966246/FTX EU - we are here! #268213)[1] | | |
| 04286684 | Contingent, Disputed | BNB[0] | | |
| 04286686 | | GBP[0.08], USD[124.67] | | |
| 04286697 | | TRX[.681686], USD[2.34], USDT[0.67985636] | | |
| 04286703 | | NFT (363520589260902940/FTX EU - we are here! #132904)[1], NFT (366926556313509930/FTX EU - we are here! #132765)[1], NFT (527166859252834807/The Hill by FTX #14907)[1], NFT (565234272417017522/FTX EU - we are here! #132602)[1] | | |
| 04286708 | | COPE[.00000001] | | |
| 04286713 | | APT[0], BTC[0], ETH[0.00000001], USD[0.00] | | |
| 04286715 | | AGLD-PERP[0], ASD-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CVX-PERP[0], DYDX-PERP[0], FIDA-PERP[0], GMT-PERP[0], LRC-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[1537.70778], TRX-PERP[0], USD[0.81] | | |
| 04286723 | | BNB[0.00000001], ETH[0], NFT (329208004179342320/FTX EU - we are here! #63760)[1], NFT (336441213793880400/FTX EU - we are here! #63496)[1], NFT (353451567977710533/FTX EU - we are here! #63103)[1], NFT (423844658799763559/FTX AU - we are here! #45393)[1], NFT (430889800597554306/FTX AU - we are here! #45452)[1], SOL[.0027934], USD[0.64], USDT[0.00000020] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04286726 | | USD[0.08] | | |
| 04286731 | | USDT[.096] | | |
| 04286738 | | COPE[.00000001] | | |
| 04286741 | | USD[0.09], USDT[0.00127974] | | |
| 04286757 | | USD[0.00] | | |
| 04286760 | | BTC[.0904227], USD[0.00], USDT[1.04630171] | | |
| 04286761 | | TONCOIN[.09], USD[0.00] | | |
| 04286762 | | USD[0.00] | | |
| 04286772 | | BTC[.00352503], DOGE[788.42071414], ETH[.02054568], ETHW[.02054568], LTC[.746], SHIB[5316966.28455083], SOL[1.62619793], XRP[445.7276] | | |
| 04286777 | | NFT (294236605857478175/FTX AU - we are here! #46262)[1], NFT (537620614246482312/FTX AU - we are here! #46273)[1] | | |
| 04286792 | | APT[.9162], DOGE[.95367], ETH[.00013749], GAL[.399943], GST[.04557783], MATIC[.5], NFT (294729237320297528/FTX EU - we are here! #138559)[1], NFT (295820202308450118/The Hill by FTX #0227)[1], NFT (418925624519917977/FTX Crypto Cup 2022 Key #4877)[1], NFT (469453058687442462/FTX EU - we are here! #138644)[1], NFT (535330142288583148/FTX EU - we are here! #137689)[1], SOL[.009822], TRX[.276065], USD[0.98], USDT[0.46366606], XRP[.279943] | | |
| 04286795 | | AKRO[3], BAO[2], DENT[2], ETH[2.19492591], ETHW[.10562891], KIN[4], RSR[4], UBXT[5], USD[151.90] | Yes | |
| 04286799 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0] | | |
| 04286814 | | USD[0.00] | | |
| 04286817 | Contingent, Disputed | ETH[0], FTT[0.03631436], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003048], USD[0.00], USDT[0] | | |
| 04286820 | | USD[0.01], USDT[0.03965561] | | |
| 04286835 | | AUD[.00], BTC[.00001334], USD[0.00] | | |
| 04286837 | Contingent | BNB[0], BTC[.00000008], DOGE[0], ETH[0], LUNA2[0.02242156], LUNA2_LOCKED[0.05231699], LUNC[4882.3439597], MATIC[0], NFT (349932930170409503/FTX EU - we are here! #199214)[1], NFT (489089078692707639/FTX EU - we are here! #199312)[1], NFT (507430588108732085/FTX EU - we are here! #199282)[1], SAND[0], SOL[0], TRX[.40038725], USD[0.00], USDT[80.65000020] | | |
| 04286838 | | USD[0.01], USDT[190.539326] | | |
| 04286847 | | SOL[.058558], TRX[1.000001] | Yes | |
| 04286854 | | BAO[1], BTC[0.00464706] | Yes | |
| 04286859 | | EUR[0.00] | | |
| 04286860 | | USD[25.00] | | |
| 04286869 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04286876 | | USD[0.00], USDT[0] | | |
| 04286889 | | BTC[.03781312], ETH[.12775381], ETHW[.12665022], SOL[2.99452033] | Yes | |
| 04286894 | | LUNC[.000464], USDT[0] | | |
| 04286901 | | TRX-PERP[0], USD[1.86], USDT[0.00000001] | | |
| 04286906 | | NFT (308150180408770276/FTX EU - we are here! #96171)[1], NFT (310967389494847087/FTX EU - we are here! #95048)[1], NFT (442708090333357237/FTX EU - we are here! #95937)[1] | | |
| 04286912 | | NFT (462011912156332325/FTX EU - we are here! #228570)[1], NFT (482122677156413541/FTX EU - we are here! #228546)[1], NFT (568730936370048104/FTX EU - we are here! #228565)[1], USD[25.00] | | |
| 04286917 | | APE-PERP[0], AVAX-PERP[.6], BTC[.0094], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], USD[69.26], VET-PERP[469], WAVES-PERP[0] | | |
| 04286919 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[605.18], FTM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00275706], XRP-PERP[0] | | |
| 04286926 | Contingent | ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN[2], LINK-PERP[0], LTC-PERP[0], LUNA2[0.12541591], LUNA2_LOCKED[0.29263713], LUNC[27309.57977473], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[700.05], USTC-PERP[0] | | |
| 04286959 | | ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[242.49], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04286970 | | CEL-PERP[0], ETH[.00163317], TRX[.000161], USD[0.00], USDT[0.00000001] | | |
| 04286971 | | NFT (346428023016744266/FTX EU - we are here! #161843)[1], NFT (535793741090471340/FTX EU - we are here! #231043)[1], NFT (540359826406947663/FTX EU - we are here! #231030)[1] | | |
| 04286986 | | TRX[.003964], USDT[72] | | |
| 04286988 | | USDT[1] | | |
| 04286997 | Contingent | HNT[0], LUNA2[0.24298155], LUNA2_LOCKED[0.56695697], LUNC[51373.95], USD[0.18], USTC[.99838] | | |
| 04286999 | Contingent | LUNA2[0], LUNA2_LOCKED[3.41486454], NFT (403423871428066027/FTX EU - we are here! #277842)[1], NFT (464465129128656250/FTX EU - we are here! #277853)[1], NFT (531907014704392885/FTX EU - we are here! #277851)[1], USD[0.00], USDT[0.00000151], USTC[.975] | | |
| 04287021 | | 0 | | |
| 04287028 | | NFT (348835408782045972/FTX EU - we are here! #132406)[1], NFT (399021142094033712/FTX EU - we are here! #131968)[1], NFT (520046208750893486/FTX EU - we are here! #132274)[1] | | |
| 04287035 | | USD[25.00] | | |
| 04287039 | | USD[25.00] | | |
| 04287043 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.005444], TRX-PERP[0], UNI-PERP[0], USD[-0.27], USDT[0.28601733], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04287047 | | GALA-PERP[0], USD[-8.48], USDT[9.32325501] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04287054 | | NFT (543545447691275756/The Hill by FTX #14108)[1] | | |
| 04287066 | | USDT[0.00000010] | | |
| 04287072 | | BNB[0], HT[0], TRX[0.00000100], USDT[0] | | |
| 04287073 | | NFT (316550792968193819/FTX EU - we are here! #211234)[1], NFT (394715388375446537/FTX EU - we are here! #211217)[1], NFT (428930035339960934/FTX EU - we are here! #211200)[1] | | |
| 04287085 | Contingent | ALGO[0], BTC[0.00000038], ETH[.00002023], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], SOL[0], USD[0.00], USTC[1] | Yes | |
| 04287087 | | BTC[.00025597], CHF[0.00], USDT[0.90226910] | | |
| 04287088 | | TONCOIN[.7], USD[0.00] | | |
| 04287094 | | USD[0.00] | | |
| 04287102 | | FTT[0.00006662], USDT[0] | Yes | |
| 04287122 | Contingent, Disputed | TRX[.000777], USDT[0.00000001] | | |
| 04287125 | | BTC[0], TRX[2.39979], USD[0.00], USDT[0] | | |
| 04287132 | | AUD[0.00], GBP[0.00], USD[0.73], USDT[4.98] | Yes | |
| 04287138 | | NFT (504749347132815850/FTX EU - we are here! #52190)[1], NFT (513675217792704983/FTX EU - we are here! #52294)[1], NFT (541702417508138013/FTX EU - we are here! #52387)[1] | | |
| 04287141 | | DKNG[2.6889014], KIN[1], UBXT[1], USDT[0] | Yes | |
| 04287142 | | DAI[99.63763783], USD[0.00] | | |
| 04287158 | | USD[0.89], USDT[0.00482844] | | |
| 04287161 | | NFT (392170905518492809/FTX EU - we are here! #24704)[1], NFT (393264136189958639/FTX EU - we are here! #25072)[1], NFT (444788642799660821/FTX EU - we are here! #23975)[1], TRX[.830292], USDT[0.00000047] | | |
| 04287165 | | AUD[0.00], DOGE[0], ETH[0], USD[0.63] | | |
| 04287166 | | USD[2.76] | | |
| 04287168 | | 0 | | |
| 04287170 | | NFT (361364896838219036/FTX EU - we are here! #90030)[1], NFT (455407746162158289/FTX EU - we are here! #89844)[1], NFT (481694993079648043/FTX EU - we are here! #90247)[1] | | |
| 04287186 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], EDEN-PERP[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], ZRX-PERP[0] | | |
| 04287192 | | NFT (304759694073305191/FTX EU - we are here! #261117)[1], NFT (385985836376408861/FTX EU - we are here! #261121)[1], NFT (453223532239835886/FTX EU - we are here! #261109)[1], USD[0.00] | | |
| 04287203 | | USD[0.00] | | |
| 04287206 | | USD[25.00] | | |
| 04287207 | | USD[25.00] | | |
| 04287217 | | AVAX[0], ETH[0], ETH-PERP[0], FTT[0], OP-PERP[0], TRX[.000001], USD[0.00], USDT[0.00001043] | | |
| 04287221 | Contingent | 1INCH[0], 1INCH-0325[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0520[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0601[0], BTC-MOVE-0603[0], BTC-MOVE-0614[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0], DASH-PERP[0], DAWN[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EN[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0.00000001], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.50719095], LUNA2_LOCKED[1.18344556], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[405.38], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04287231 | | BTC[.00004446], BTC-PERP[0], ETH[.00057854], ETH-PERP[.038], ETHW[.00057854], GBP[1604.03], USD[-0.38] | | |
| 04287236 | | ADA-PERP[0], LUNC-PERP[0], SOL-0325[0], SOL-PERP[0], USD[2.33], USDT[2.97854329], VET-PERP[0] | | |
| 04287255 | | NFT (407500009685196640/FTX EU - we are here! #208704)[1], NFT (565982788393928417/FTX EU - we are here! #208794)[1], NFT (571807998485062162/FTX EU - we are here! #208741)[1] | | |
| 04287271 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 04287273 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0624[0], NVDA-0325[0], NVDA-0624[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], UNI-PERP[0], USD[2.41], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04287275 | | ATLAS[1.8], COPE[.00000003] | | |
| 04287286 | | BRZ[0.00259465], BTC[0.70018633], USD[0.00] | Yes | |
| 04287290 | | USD[0.00], USDT[1] | | |
| 04287294 | | MATIC[0], TRX[0], USDT[0.22518711] | | |
| 04287295 | | CAKE-PERP[0], TRX[1.010112], USD[0.01], USDT[0.00001154] | | |
| 04287296 | | USDT[0.00000001] | | |
| 04287310 | Contingent, Disputed | USD[25.00] | | |
| 04287314 | | USD[0.00] | | |
| 04287316 | | ALGO[45], AVAX[8.398404], BNB[.12], DOGE[804.99974149], ENJ[110], ETH[.018], ETHW[.018], GBP[0.00], GRT[882.96029], LINK[13.39994456], LRC[211], MATIC[89.9867], ROSE-PERP[0], USD[2.36] | | |
| 04287317 | Contingent | ALGO[.286385], APT[0], ATOM[0], BNB[0], BTC[0], ETH[0], GENE[0], HT[0], LUNA2[0.25622001], LUNA2_LOCKED[0.59784669], MATIC[0], NFT (338798253688027519/FTX EU - we are here! #202126)[1], NFT (364044662792375729/FTX EU - we are here! #201811)[1], NFT (380857723812541510/FTX EU - we are here! #201868)[1], SOL[0], TRX[0.00001100], USD[0.00], USDT[0.00000001] | | |
| 04287318 | | BNB[0.00000653], ETH[0], MATIC[0.00000449], NFT (317068064051415807/FTX EU - we are here! #17815)[1], NFT (429349725462941214/FTX EU - we are here! #17623)[1], NFT (575948895073403260/FTX EU - we are here! #17974)[1], SOL[0.00000018], TRX[0.00000882], USDT[0.00702951] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04287328 | | NFT [32251310811627281S/FTX EU - we are here! #152842][1], NFT [36142351043382497S/FTX EU - we are here! #152880][1], NFT [56140360451718S803/FTX EU - we are here! #152810][1] | | |
| 04287329 | | APE-PERP[0], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], GMT-PERP[0], USD[0.00], USDT[0.00000484] | | |
| 04287333 | | LUNC-PERP[0], USD[0.04], USDT[0.00000001], USTC-PERP[0] | | |
| 04287334 | | NFT [32317509447467S966/FTX EU - we are here! #266880][1], NFT [368711246015740442/FTX Crypto Cup 2022 Key #15982][1], NFT [46613838140056973S/FTX EU - we are here! #266875][1], NFT [53089386401441482/FTX EU - we are here! #266885][1] | | |
| 04287336 | | USDT[0] | | |
| 04287349 | | ATLAS[1.8], COPE[.00000001] | | |
| 04287350 | Contingent, Disputed | 0 | | |
| 04287354 | | USD[0.00] | | |
| 04287367 | Contingent | LUNA2[0.30061787], LUNA2_LOCKED[0.70144170], LUNC[.00000001], TONCOIN[.035], USD[0.00] | | |
| 04287374 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 04287397 | | BTC[0], EUR[0.00], MANA[0], PERP-PERP[0], PERP-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], XRP[101.76414419] | | |
| 04287404 | | USD[0.01], USDT[125.60000000] | | |
| 04287412 | | USD[0.00] | | |
| 04287421 | | ATLAS[1.8], COPE[.00000001] | | |
| 04287424 | | USD[0.00] | | |
| 04287427 | | NFT [39554609279796518S0/FTX EU - we are here! #196919][1], NFT [51813986657965131S1/FTX EU - we are here! #196819][1], NFT [56120445861020188S2/FTX EU - we are here! #196872][1], USD[0.00] | | |
| 04287429 | | NFT [34491541574029528S5/FTX EU - we are here! #52201][1], NFT [37061923713414064S3/FTX EU - we are here! #52072][1], NFT [44997431125306780S3/FTX EU - we are here! #51839][1] | Yes | |
| 04287440 | | USDT[0.00000622] | | |
| 04287446 | | ETHW[0.02100000], USD[26.82] | Yes | |
| 04287453 | | USD[25.00] | | |
| 04287455 | | UMEE[360], USD[0.16] | | |
| 04287465 | | BTC[.28631974], ETH[.48910956], ETHW[.48890398], KIN[1], LTC[1.50911736], RSR[1], TRX[.000777], USD[0.00], USDT[0.00001762] | Yes | |
| 04287470 | | USD[0.00] | | |
| 04287477 | | BTC[0], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 04287479 | Contingent | AKRO[3], APE[4.33338633], BAO[7], DENT[4], EUR[0.00], FIDA[3.093679], KIN[7], LUNA2[11.21690803], LUNA2_LOCKED[25.36264416], LUNC[0.10983641], RSR[4], SECO[1.03167849], SXP[1], TRX[8], UBXT[1], USD[0.00], USDT[0.02771627] | Yes | |
| 04287485 | | BTC-PERP[0], ETH-PERP[0], EUR[0.01], USD[0.00] | | |
| 04287486 | | USDT[0.00000005] | | |
| 04287487 | | ALGO[1461.9157], DOT[12.397644], USD[13600.42], USDT[.004627], XRP[4.75] | | |
| 04287498 | | ATLAS[1.8], COPE[.00000001] | | |
| 04287503 | | USD[0.00] | | |
| 04287522 | | USDT[0.00001804] | | |
| 04287523 | | TRX[0], USD[0.00] | | |
| 04287529 | | ETH[.00053929], ETH-PERP[0], NFT [32148802137843673S/FTX EU - we are here! #57357][1], NFT [41680677951206298S1/FTX EU - we are here! #57631][1], NFT [46683288829344053S9/FTX EU - we are here! #57452][1], SOL[0], TRX[0], USD[0.03], USDT[0.68597059] | | |
| 04287537 | | NFT [50140912591560990S4/FTX EU - we are here! #208365][1] | | |
| 04287539 | | BTC[0], EUR[0.00], FTT[23.15659571], SOL[0.00739947], SOL-PERP[0], USD[1.71] | | |
| 04287549 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[0], FTT[0], FTT-PERP[0], IOST-PERP[0], LUNA2[0.08408970], LUNA2_LOCKED[0.19620930], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.08], VET-PERP[0], XRP[8], XRP-PERP[0], ZIL-PERP[0] | | |
| 04287551 | | ATLAS[1.8], COPE[.00000001] | | |
| 04287556 | | TONCOIN[358.60228], USD[0.45] | | |
| 04287568 | | ETH[0] | | |
| 04287572 | | BTC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], EUR[0.00], LUNC-PERP[0], USD[0.00] | | |
| 04287576 | | BTC[.4999], ETH[4.999], ETHW[4.999], USD[5275.00] | | |
| 04287578 | Contingent | BNB[0], BTC[0], DOT[0.00210108], ETH[1.95062931], ETHW[0], EUR[0.00], LUNA2[0.00304642], LUNA2_LOCKED[0.00710832], LUNC[0], NFLX[0], NFT [40298518803895296S2/The Hill by FTX #41176][1], SAND-PERP[0], SOL[2.06769459], TSLA[.00000002], TSLAPRE[0], USD[5.62], USDT[0] | | |
| 04287583 | | CTX[0], TRX[.692222], USD[0.00], XPLA[4971.78372571] | | |
| 04287584 | | AVAX[.09738], USDT[0] | | |
| 04287588 | | ATLAS[1.8], COPE[.00000001] | | |
| 04287589 | Contingent | FTT[.0943], FTT-PERP[0], LUNA2[0.02228603], LUNA2_LOCKED[0.00533409], USD[0.03], USDT[0], USTC[.3236] | | |
| 04287596 | | ETH[.0369926], ETHW[.0369926], USD[1.95] | | |
| 04287619 | | USD[0.00] | | |
| 04287626 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 04287627 | Contingent | AVAX[.67582748], BAO[1], BTC[.00457493], ETH[.03567471], ETHW[.03523399], GBP[0.00], LUNA2[0.07593319], LUNA2_LOCKED[0.17717744], LUNC[.24481138], SHIB[3254113.95008330], SOL[.22390503], USD[0.00] | Yes | |
| 04287631 | | ATLAS[1.8], COPE[.00000001] | | |
| 04287638 | | USDT[20] | | |
| 04287642 | | EUR[0.00], NFT [32061071856771577S8/FTX EU - we are here! #181389][1], NFT [41183080804861928S1/FTX EU - we are here! #181178][1], NFT [41953201557353525S7/FTX EU - we are here! #181287][1], UBXT[1], USD[0.00], USDT[78.19280252] | | |
| 04287647 | | USD[25.00] | | |
| 04287651 | | ATLAS[3.6], COPE[.00000001] | | |
| 04287655 | | SOL[1.13794263], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04287661 | | BTC-PERP[-0.00020000], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC[.00000001], PEOPLE-PERP[0], SOL-PERP[0], USD[4.06], USDT-PERP[0] | | |
| 04287665 | | ADA-PERP[0], BAO[2], CHF[0.00], KIN[1], MATIC[.79663964], USD[0.00] | | |
| 04287672 | | USD[25.00] | | |
| 04287675 | | ETH[0], TRX[.280508], USDT[1.71152210] | | |
| 04287676 | | AKRO[1], BNB[0], DENT[2], ETH[0], FTT[.00000001], SOL[0], TRX[0.04816706], USD[0.00], USDT[0.35794362], XRP[0] | Yes | |
| 04287680 | | NFT (489900393279246839/The Hill by FTX #26694)[1] | | |
| 04287687 | | USD[0.00] | | |
| 04287689 | Contingent | AKRO[2], BAO[3], BTC[0], ETH[.00002388], ETHW[.00002388], EUR[0.00], KIN[9], LUNA2[15.16343159], LUNA2_LOCKED[34.13307976], MATIC[1.00975718], RSR[3], SECO[1.0488887], TOMO[1.00279972], TRX[4], UBXT[5], USD[12.01914773] | Yes | |
| 04287690 | | EUR[0.00], USD[0.00] | | |
| 04287692 | | NFT (337222171999749468/FTX EU - we are here! #75640)[1], NFT (343097920085011858/FTX Crypto Cup 2022 Key #10708)[1], NFT (487075803558322272/FTX EU - we are here! #85980)[1], NFT (488330291064288559/FTX EU - we are here! #76079)[1], NFT (552069792265795506/The Hill by FTX #16019)[1] | | |
| 04287693 | | KIN[1], USDT[0.00000613] | Yes | |
| 04287694 | | ATLAS[3.6], COPE[.00000001] | | |
| 04287704 | | USDT[10] | | |
| 04287705 | | NFT (327215308645990183/FTX EU - we are here! #225664)[1], NFT (410392514235276593/FTX EU - we are here! #242843)[1], NFT (481166421652713221/FTX Crypto Cup 2022 Key #18830)[1], NFT (526173560163723975/FTX EU - we are here! #242873)[1] | | |
| 04287726 | | BTC-PERP[0], LUNC-PERP[0], USD[202.76] | | |
| 04287718 | | BTC[0.01883937], ETH[.10562204], ETHW[.0000372], EUR[0.00], SOL[1.23097422], USD[0.00] | | |
| 04287723 | Contingent | AMPL[0.33036596], ATOM[.196808], AUDIO[1.94243], AVAX[.798584], BCH[.00097986], CHZ[9.9848], COMP[.0001404], CREAM[.0477941], DOGE[3.57763], DOT[.099586], EUR[1.38], FIDA[1.97485], HNT[.099696], HXRO[.95535], KNC[.185199], LINK[.09905], LUNA2[0.05097713], LUNA2_LOCKED[0.11894665], MAPS[114.9677], MATH[288.885414], MOB[51.971995], MTA[.9221], OXY[.99031], RUNE[.491735], SOL[1.019487], SRM[.99335], SUSHI[.99544], SXP[1.281646], TOMO[1.83147], USDT[41.85216367], USTC[7.21606] | | |
| 04287724 | | ATLAS[3.6], COPE[.00000001] | | |
| 04287733 | | FTT[0.03367979], TONCOIN[.093], USD[2.03] | | |
| 04287737 | | KNC-PERP[0], USD[0.99], USDT[0] | | |
| 04287743 | | ATLAS[3.6], COPE[.00000001] | | |
| 04287745 | | AKRO[1], BAT[1], RUNE[1.0529555], SECO[1.05269592], TRU[1], USD[6.03], USDT[0.00000001], XPLA[24124.52720375], XRP[.519756] | Yes | |
| 04287754 | | ETH[0.00000001], TRX[0] | | |
| 04287761 | | USD[1.39], USDT[.003002] | | |
| 04287770 | | TONCOIN[12], USD[0.00] | | |
| 04287774 | | ATLAS[1.8], COPE[.00000001] | | |
| 04287775 | | USD[0.00] | | |
| 04287779 | | USD[0.01] | | |
| 04287781 | | KIN[1], USD[0.00] | | |
| 04287783 | | ETH[0], NFT (405413209532891761/FTX EU - we are here! #278327)[1], NFT (525978820424446894/FTX EU - we are here! #278316)[1], USD[0.00] | | |
| 04287786 | | NFT (546992355437573870/FTX Crypto Cup 2022 Key #12792)[1] | | |
| 04287791 | | USD[0.01], USDT[0.00010712] | | |
| 04287797 | | USD[5.70], USDT[0] | | |
| 04287802 | | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETHW[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000195], TULIP-PERP[0], USD[0.00], USDT[0.00001408], VET-PERP[0] | | |
| 04287806 | | ATLAS[3.6], COPE[.00000001] | | |
| 04287810 | | NFT (439838855537931924/FTX EU - we are here! #133760)[1], NFT (493277966664204179/FTX EU - we are here! #133847)[1], NFT (559719441481921116/FTX EU - we are here! #135169)[1], USD[0.00], USDT[0.07065560] | | |
| 04287821 | | NFT (467301572825545453/FTX EU - we are here! #281785)[1], NFT (469552852111571621/FTX EU - we are here! #281802)[1] | | |
| 04287826 | Contingent | BNB[0], HT[0], LUNA2[0.00000734], LUNA2_LOCKED[0.00001714], LUNC[0.00002366], MANA[0.00004944], MATIC[0.00006955], TRX[0] | | |
| 04287831 | | NFT (305250892205928169/FTX EU - we are here! #174671)[1] | | |
| 04287838 | Contingent | APE-PERP[0], LUNA2[0], LUNA2_LOCKED[0.28284227], RUNE-PERP[0], USD[0.00] | | |
| 04287839 | | ATLAS[1.8], COPE[.00000001] | | |
| 04287841 | | ETH[.03], ETHW[.03], TRX[.001555], USD[0.00], USDT[1.20757571] | | |
| 04287847 | | USD[25.00] | | |
| 04287849 | | NFT (436593481463268619/The Hill by FTX #12961)[1], NFT (473289861627426738/FTX Crypto Cup 2022 Key #19900)[1] | | |
| 04287850 | | KIN[2], USDT[0] | Yes | |
| 04287859 | | BNB[0], BTC[0], ETH[0], TONCOIN[.08919607], USD[0.00], USDT[0.00011690] | | |
| 04287870 | | ATLAS[5.4], COPE[.00000001] | | |
| 04287871 | | USD[0.00] | | |
| 04287884 | | ETH[10], STETH[0.00006521], USD[28565.37], USDT[0] | | |
| 04287888 | | ETHW[.17196649], EUR[0.00] | | |
| 04287890 | | USD[0.00] | | |
| 04287896 | | ATLAS[1.8], COPE[.00000001] | | |
| 04287898 | | USDT[1] | | |
| 04287907 | | USD[0.00], USDT[0] | | |
| 04287908 | | USD[0.00], USDT[0] | | |
| 04287920 | | ATLAS[3.6], COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04287922 | | COPE[.00000001] | | |
| 04287931 | Contingent | AKRO[1], ALGO[308.57633583], AUDIO[1], BAO[3], DENT[2], EUR[0.00], KIN[4], LUNA2[0.86076193], LUNA2_LOCKED[1.93726757], LUNC[2.67722161], MATIC[2428.28391510], SOL[.00004891], STG[.00134795] | Yes | |
| 04287938 | | NFT (311823786650891156/FTX EU - we are here! #248216)[1], NFT (392011330980355739/FTX EU - we are here! #248207)[1], NFT (550788894187031843/FTX EU - we are here! #248194)[1] | | |
| 04287946 | | BTC[0.00002688], DOGE[1.29766], DOGEBULL[10999.0344], ETH[.0003466], ETHW[.0003466], FTT[0], PAXG[0], USD[0.32], USDT[0.00422980] | | |
| 04287951 | | NFT (303633006838460137/The Hill by FTX #30104)[1] | | |
| 04287952 | | NFT (488823611028425334/The Hill by FTX #30500)[1] | | |
| 04287957 | | USD[0.00] | | |
| 04287962 | | ATLAS[1.8], COPE[.00000001] | | |
| 04287963 | | TRX[.893099], USDT[0.39825481] | | |
| 04287970 | | EUR[0.00], USD[0.00] | | |
| 04287971 | | NFT (310782473189260828/FTX EU - we are here! #57561)[1], NFT (513635108979744267/FTX EU - we are here! #57644)[1], NFT (520820791542613332/FTX EU - we are here! #57733)[1] | | |
| 04287982 | Contingent | BTC[.0028], BULL[.0238], ETH[.019], ETHW[.019], LUNA2[0.63551484], LUNA2_LOCKED[1.48286797], LUNC[138384.696], USDT[0] | | |
| 04287994 | | ATLAS[1.8], COPE[.00000001] | | |
| 04287995 | | NFT (376433258186162487/FTX EU - we are here! #228588)[1], NFT (385315348701004439/FTX EU - we are here! #228567)[1], NFT (570890026926501562/FTX EU - we are here! #228581)[1] | Yes | |
| 04288004 | | TRX[.000777], USDT[1207] | | |
| 04288018 | | BTC-PERP[0], GALA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000049] | | |
| 04288019 | | NFT (374213978608515330/FTX EU - we are here! #106401)[1], NFT (430638666341759060/FTX EU - we are here! #105857)[1], NFT (537682906785608817/FTX EU - we are here! #106045)[1] | | |
| 04288020 | | USD[25.00] | | |
| 04288029 | | ETH[0], NFT (539247913920818220/FTX EU - we are here! #217504)[1], NFT (541415213993068840/FTX EU - we are here! #217544)[1], USD[0.00], USDT[0.00000012] | | |
| 04288043 | | EUR[0.00] | | |
| 04288044 | | USDT[0] | | |
| 04288058 | | NFT (477976387229700838/The Hill by FTX #13579)[1] | | |
| 04288060 | | BTC[0.01038899], ETH[0.15196029], ETHW[0.15116113], USD[208.01] | | ETH[.14997], USD[204.60] |
| 04288063 | | USD[0.00], USDT[0.00000485] | | |
| 04288064 | | ETH[0], NFT (367536267766097389/FTX EU - we are here! #39710)[1], NFT (442018591545356089/FTX AU - we are here! #33177)[1], NFT (463799087314973957/FTX EU - we are here! #35797)[1], NFT (524523859295457060/FTX AU - we are here! #33148)[1], NFT (533403548078486202/FTX EU - we are here! #35676)[1], SOL[0], TRX[0.00001800], USDT[0] | | |
| 04288071 | | ATLAS[1.8], COPE[.00000001] | | |
| 04288073 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (452507849640067717/FTX EU - we are here! #171022)[1], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[1.82153396] | | |
| 04288075 | | EUR[0.00], USD[0.00] | | |
| 04288083 | | USD[0.00] | | |
| 04288093 | | NFT (449329011608312910/FTX EU - we are here! #134489)[1], NFT (490137802588542489/FTX EU - we are here! #134356)[1], NFT (530851234945334669/FTX EU - we are here! #134583)[1] | | |
| 04288099 | | COPE[0] | | |
| 04288101 | | NFT (415682167211142234/FTX EU - we are here! #203930)[1] | | |
| 04288103 | | APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], KLAY-PERP[0], LDO-PERP[0], OP-0930[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.000779], USD[0-.17], USDT[0.20416964], WAVES-0930[0], XEM-PERP[0], YFII-PERP[0] | | |
| 04288115 | | COPE[0.00000001] | | |
| 04288119 | | ATLAS[3.6], COPE[.00000001] | | |
| 04288129 | | USD[0.00] | | |
| 04288131 | | BTC[.0016987], BTC-MOVE-0228[0], BTC-MOVE-0305[0], BTC-MOVE-0627[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], USDI-4.74], USDT[0.00022656] | | |
| 04288144 | | NFT (397774728878423488/FTX Crypto Cup 2022 Key #9134)[1], NFT (528765137845423980/The Hill by FTX #11906)[1], TRX[.010201], USDT[48.76372209] | Yes | |
| 04288150 | Contingent | BTC-PERP[0], ETH[21.5828], ETH-PERP[55.515], ETHW[28.3748], FTT[420.13], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00756395], PEOPLE[381551.67095], PEOPLE-PERP[477380], TRX[.0016622], USDI-82424.87], USDT[337.35819328], USTC-PERP[0] | | |
| 04288154 | | BAO[1], USDT[0.00000578] | | |
| 04288161 | | ATLAS[1.8], COPE[.00000001] | | |
| 04288168 | | COPE[.00000001] | | |
| 04288170 | | 1INCH-0325[0], 1INCH-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00007277], BTC-PERP[-0.00200000], CAKE-PERP[0], DOGE[.440452], DOT-0325[0], ETH-PERP[0], FTT-PERP[0], GRT[.20017668], KSHIB-PERP[0], MTL-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-0325[0], TONCOIN-PERP[0], USDI4.12], USDT[0], WAVES-0325[0] | | |
| 04288182 | Contingent | FTT[0.00850855], LUNA2[9.77697789], LUNA2_LOCKED[22.81294841], LUNC[2128957.52], USDT[0] | | |
| 04288183 | | NFT (326589121794740422/FTX EU - we are here! #214742)[1], NFT (430506010347984480/FTX EU - we are here! #214761)[1], NFT (521740871473565961/FTX EU - we are here! #214774)[1], USD[0.00] | | |
| 04288190 | | COPE[.00000001] | | |
| 04288193 | Contingent | ETHW[.014], LUNA2[0.00000158], LUNA2_LOCKED[0.00000370], LUNC[.3455453], SOL[.1490728], SOL-PERP[0], USD[0.94], USDT[0.00035635] | | |
| 04288194 | | USD[0.00], USDT[0.00000001] | | |
| 04288195 | | APT[1.9], ETH-PERP[0], FTT[0], GMT-PERP[0], NFT (471465307945274475/The Hill by FTX #20311)[1], TRX[.040547], USD[0.00], USDT[83.23945840], USTC-PERP[0] | | |
| 04288196 | | ATLAS[1.8] | | |
| 04288200 | | USDT[0] | | |
| 04288208 | | COPE[.00000001] | | |
| 04288209 | | NFT (327462577684772863/FTX Crypto Cup 2022 Key #8143)[1], NFT (505647422125222559/The Hill by FTX #13609)[1] | | |
| 04288211 | | COPE[.00000001] | | |
| 04288213 | | KIN[130386.63444039], SHIB[106488.09148925] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04288221 | | USD[0.03] | | |
| 04288223 | | MATIC[35.86642480], TONCOIN[1.16] | | |
| 04288226 | | ATLAS[3.6], COPE[.00000001] | | |
| 04288228 | | COPE[.00000001] | | |
| 04288239 | | BTC[.0054], USD[-5.68] | | |
| 04288241 | | ATLAS[1.8], COPE[.00000001] | | |
| 04288244 | | AVAX[1300], BTC[0], ETH[10], ETHW[20], IMX[75000], NEAR[4200], USD[0.22] | | |
| 04288263 | | COPE[.00000001] | | |
| 04288265 | | COPE[.00000001] | | |
| 04288284 | | COPE[.00000001] | | |
| 04288288 | | ATLAS[1.8], COPE[.00000001] | | |
| 04288299 | Contingent | LUNA2[0.00299965], LUNA2_LOCKED[0.00699918], USD[31.01], USTC[.424615] | | |
| 04288300 | | COPE[.00000001] | | |
| 04288314 | | COPE[.00000001] | | |
| 04288315 | | ATLAS[1.8], COPE[.00000001] | | |
| 04288317 | | COPE[.00000001] | | |
| 04288330 | | BIT[394.92395109], SOL[5.96608013] | | |
| 04288337 | | COPE[.00000001] | | |
| 04288344 | | ATLAS[1.8], COPE[.00000001] | | |
| 04288349 | Contingent | LUNA2[0.00077551], LUNA2_LOCKED[0.00180953], LUNC[168.87], USD[0.00], USDT[0] | Yes | |
| 04288356 | | ATOMBULL[1039802.4], DOGEBULL[9.7492], KNCBULL[976.25], MATICBULL[80.24], USD[0.01] | Yes | |
| 04288363 | | COPE[.00000001] | | |
| 04288364 | | NFT (292746447239024077/FTX EU - we are here! #50609)[1], NFT (523417476763466363/FTX EU - we are here! #50054)[1], NFT (559829149874483677/FTX EU - we are here! #50290)[1], USD[0.00], USDT[0.00094611] | | |
| 04288369 | | ETH[0.00002821], ETHW[0.00002821], KIN[1], USD[0.02], XRP[0] | | |
| 04288375 | | ETH[.000178], ETHW[.000178], TRX[1000] | | |
| 04288384 | | ATLAS[3.6], COPE[.00000001] | | |
| 04288385 | | BAO[1], NFT (336885110533180577/FTX EU - we are here! #245477)[1], NFT (428285222805465431/FTX EU - we are here! #245514)[1], NFT (545078034249317631/FTX EU - we are here! #245489)[1], TRX[.00243], USDT[0] | | |
| 04288393 | | USD[0.00] | | |
| 04288394 | | SHIB[6800000] | | |
| 04288396 | | BAO[1], KIN[1], NFT (352671321762215938/FTX EU - we are here! #219914)[1], NFT (484361851945856973/FTX EU - we are here! #220111)[1], NFT (489831905570732353/FTX EU - we are here! #220123)[1], USDT[0.00019055] | Yes | |
| 04288403 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], PUNDIX[0], SOL[0], SOL-PERP[0], USD[1.19], USDT[0.00000020] | | |
| 04288408 | | NFT (392951385953422778/The Hill by FTX #19099)[1] | | |
| 04288409 | | NFT (327523693016239677/FTX EU - we are here! #264703)[1], NFT (428173715045612570/FTX EU - we are here! #264696)[1], NFT (534314396665704254/FTX EU - we are here! #264699)[1], USDT[0.00002648] | | |
| 04288411 | | BTC-PERP[0], ETH-PERP[0], USD[1.61], USDT[0] | | |
| 04288420 | | COPE[.00000001] | | |
| 04288421 | | ATLAS[3.6], COPE[.00000001] | | |
| 04288424 | | ATLAS[1.8] | | |
| 04288425 | | ATLAS[0], COPE[0.00000001] | | |
| 04288426 | | ETH[44.00328980], ETHW[0.35800000], EUR[1.77], SOL[-0.96156904], USD[43.31] | | USD[42.61] |
| 04288427 | | USD[0.00] | | |
| 04288441 | | USD[0.00] | | |
| 04288446 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05639155], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0046556], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.00158201], USTC-PERP[0], VET-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 04288448 | | MATIC[5], USD[9989.90] | | |
| 04288451 | | USDT[300] | | |
| 04288452 | | COPE[.00000001] | | |
| 04288462 | | COPE[.00000001] | | |
| 04288464 | | BTC[0], ETH[0], TRX[18.900002], USD[10.04] | | |
| 04288466 | | EUR[0.38], USD[0.01] | | |
| 04288473 | | ATLAS[3.6], COPE[.00000001] | | |
| 04288482 | | DOT[0], FTM-PERP[0], GALA-PERP[0], MANA[0], MANA-PERP[0], MATICBEAR2021[0], SAND-PERP[0], TRX[0], TRXBULL[0], TRXHEDGE[0], TRX-PERP[0], USD[0.52], USDT[0], VETBEAR[0], VETBULL[0], VET-PERP[0] | | |
| 04288488 | | ETH[0], NFT (320151105143543834/The Hill by FTX #10114)[1], NFT (331908294256663872/FTX AU - we are here! #4381)[1], NFT (345858601969988789/FTX Crypto Cup 2022 Key #19274)[1], NFT (353624853623484312/FTX AU - we are here! #239227)[1], NFT (489521481864868478/FTX EU - we are here! #239283)[1], NFT (572941119401067811/FTX EU - we are here! #239201)[1] | | |
| 04288492 | | FTT[2.80210092] | Yes | |
| 04288494 | | COPE[.00000001] | | |
| 04288496 | | NFT (318756986697315192/The Hill by FTX #29589)[1] | | |
| 04288498 | | ADA-PERP[0], CRO-PERP[850], HOT-PERP[93400], USD[158.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04288507 | | ETH[.00000001], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 04288508 | Contingent | BTC[.00001058], HNT[.1], LUNA2[0.00310425], LUNA2_LOCKED[0.00724325], LUNC[.01], USD[214.86] | | |
| 04288515 | | ATLAS[5.4], COPE[.00000001] | | |
| 04288516 | | USD[0.00] | | |
| 04288537 | | TRX[.000019], USDT[0.00125327] | | |
| 04288542 | | COPE[.00000001] | | |
| 04288551 | | BNB[.07], SAND[.77682346], USD[42.88] | | |
| 04288557 | | FTT[0.07441157], TONCOIN[0], USD[0.11] | Yes | |
| 04288560 | | USD[0.00] | | |
| 04288566 | | USD[25.00] | | |
| 04288567 | | ATLAS[1.8], COPE[.00000001] | | |
| 04288571 | | COPE[.00000001] | | |
| 04288572 | | COPE[.00000001] | | |
| 04288574 | | ATLAS[3.6], COPE[.00000001] | | |
| 04288581 | | USD[0.01] | | |
| 04288587 | | COPE[0] | | |
| 04288596 | | TONCOIN[.1480676], TONCOIN-PERP[0], TRX[.000778], USD[0.01], USDT[0] | | |
| 04288599 | | COPE[.00000001] | | |
| 04288619 | | COPE[.00000001] | | |
| 04288628 | | EUR[1000.00] | | |
| 04288630 | | ATLAS[3.6], COPE[.00000001] | | |
| 04288633 | | AKRO[1], TRX[1], USDT[0] | Yes | |
| 04288636 | | NFT (412196178725976432/FTX EU - we are here! #269705)[1], NFT (477401849510657270/FTX EU - we are here! #269708)[1], NFT (527411938701326462/FTX EU - we are here! #269706)[1] | Yes | |
| 04288651 | | FTT[.03413633], LOOKS[.67092492], USD[0.01], USDT[.00543265] | | |
| 04288657 | | ATLAS[1.8], COPE[.00000001] | | |
| 04288660 | | USDT[0.00000004] | | |
| 04288661 | | COPE[.00000001] | | |
| 04288675 | | AAVE[.00138545], BTC[.00008024], CHZ[2649.1], ENJ[563.1], SNX[.06313275], SRM[97.59], USD[6242.36] | | |
| 04288683 | Contingent | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LOOKS-PERP[0], LUNA2[0.03102955], LUNA2_LOCKED[0.07240228], LUNC[6756.75], LUNC-PERP[0], MANA-PERP[0], SOL[.00575232], SOL-PERP[0], TRX[.001556], USD[0.55], USDT[1.65640000], WAVES-PERP[0] | | |
| 04288684 | | NFT (321500644560583441/FTX EU - we are here! #84312)[1], NFT (398210502613983572/FTX EU - we are here! #114688)[1], NFT (454631858264048460/FTX EU - we are here! #84161)[1], USD[0.00] | | |
| 04288693 | | USD[0.00] | | USD[0.00] |
| 04288694 | | ETH[0], TRX[0.00000100] | | |
| 04288696 | | COPE[.00000001] | | |
| 04288698 | | BTC[0], ETH[0] | | |
| 04288699 | | BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH[0.00040565], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETHW[0.00040565], LINK[.2], SOL[.04], USD[-0.71], USDT[1.64752184] | | |
| 04288700 | | COPE[.00000001] | | |
| 04288706 | | BAO[1], BTC[0.00000046], ETHW[60.1504576], MATIC[0], NEAR[316.3], USD[14.38], USDT[0.39784648] | | |
| 04288709 | | NFT (469461366262778209/FTX EU - we are here! #134512)[1], NFT (516469350306978849/FTX EU - we are here! #133861)[1], NFT (566425450518523687/FTX EU - we are here! #134133)[1] | | |
| 04288723 | | COPE[.00000001] | | |
| 04288724 | Contingent | LUNA2[0.00462130], LUNA2_LOCKED[0.01078304], LUNC[1006.2993505], NFT (289777945185079324/The Hill by FTX #11385)[1], NFT (449583797978381850/FTX Crypto Cup 2022 Key #9175)[1], USDT[0.00010518] | | |
| 04288726 | | USD[0.00] | | |
| 04288727 | | COPE[.00000001] | | |
| 04288736 | | ETH[0], NFT (357016620006006188/FTX EU - we are here! #26003)[1], NFT (477387546159761013/FTX EU - we are here! #26397)[1], NFT (484084397201044422/FTX EU - we are here! #26485)[1], SOL[0], USD[0.00] | | |
| 04288739 | | TRX[.000777], USDT[0] | | |
| 04288745 | | MATIC[36.28029110], USD[0.00] | | |
| 04288753 | | COPE[.00000001] | | |
| 04288757 | | BTC[0.00999812], DOGE[262], EUR[0.01] | | |
| 04288758 | | NFT (569044812660515657/The Hill by FTX #11732)[1] | | |
| 04288763 | | USD[25.00] | | |
| 04288773 | | USD[0.19] | | |
| 04288782 | | COPE[.00000001] | | |
| 04288784 | | USD[0.00] | | |
| 04288785 | | ETH[0.00022638], NFT (524198691732244198/The Hill by FTX #32425)[1], USD[0.75], USDT[0.76506903] | | |
| 04288786 | Contingent | APE[0], APE-PERP[0], BTC[0.00233140], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BULL[.0004999], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[-0.47], LUNA2[1.06916283], LUNA2_LOCKED[2.49471328], SOL[.00932], SOL-PERP[0], USD[-2.61], USDT[0.00999999] | | |
| 04288792 | | AGLD-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LOOKS-PERP[0], MANA-PERP[0], USD[-0.09], USDT[3.99474208], ZEC-PERP[0] | | |
| 04288804 | | TRX[.001494] | | |
| 04288806 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04288811 | | NFT (31551643391414468856/FTX EU - we are here! #225512)[1] | | |
| 04288818 | | SHIB[5013490.89655083], USD[0.01] | | |
| 04288819 | | COPE[.00000001] | | |
| 04288821 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[.00111477], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[.63298], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[.014], ETHW-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[263.9], GST-PERP[0], HBAR-PERP[0], HGET[.234157], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.65592814], LUNA2-PERP[0], LUNC[59696.33], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000779], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[363.08], USDT[10.00626189], USTC[.98578], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[13], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 04288823 | | TONCOIN[.06], USD[0.00] | | |
| 04288839 | | BTC[.01277565], ETH[.19391346], KIN[1], USD[0.00] | Yes | |
| 04288843 | | BNB[0.00000001], BTC[0], ETH[0], GENE[0], LTC[0], SOL[0], TRX[15.000001], USD[0.00], USDT[0] | | |
| 04288844 | | ETH[0], XRP[0] | | |
| 04288846 | Contingent | BTC-PERP[0], LUNA2_LOCKED[243.2402816], USD[1.89], USDT[.237], USTC[1513] | Yes | |
| 04288853 | | USD[0.31], USDT[0.00290700] | | |
| 04288861 | | SOL[0] | | |
| 04288862 | | USD[0.00] | | |
| 04288871 | | USD[0.00] | | |
| 04288879 | | ETH[0], GMT[.02085456], GST[.00000487], TRX[.000018], USD[0.00], USDT[44.91809611] | | |
| 04288886 | | ETH[.00044896], ETHW[0.00044895], TRX[.970731], USDT[0] | | |
| 04288888 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.04673323], LUNA2_LOCKED[0.10904420], LUNC[10176.25935667], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.18], WAVES-PERP[0] | | |
| 04288895 | | USD[0.09], USDT[0] | Yes | |
| 04288896 | | USDT[5.28977413] | Yes | |
| 04288897 | Contingent | LUNA2[0.10281331], LUNA2_LOCKED[0.23989773], LUNC[2.7362267], USD[0.00], USDT[0.00000013] | | |
| 04288900 | | NFT (51358714568979005077/FTX EU - we are here! #16175)[1], NFT (521892020669067431/FTX Crypto Cup 2022 Key #17737)[1], USD[25.00] | Yes | |
| 04288912 | | NFT (292404753617403689/The Hill by FTX #18651)[1], NFT (378206935924398817/FTX EU - we are here! #246923)[1], NFT (379109783960589375/FTX EU - we are here! #246924)[1], NFT (388377828158463588/FTX EU - we are here! #246924)[1] | | |
| 04288928 | | ATLAS[2751.76825269], MBS[125.96783095], TONCOIN[27.32201828], USD[0.00], USDT[0] | | |
| 04288933 | | FTM[56], FTM-PERP[0], USD[1.23], USDT[0.12412000], USDT-PERP[0] | | |
| 04288938 | | USDT[0] | | |
| 04288941 | | NFT (424610403484247214/FTX EU - we are here! #249393)[1], NFT (463031034142362690/FTX EU - we are here! #251695)[1], NFT (501822145669706448/FTX EU - we are here! #251686)[1], TRX[.538959], USDT[1.23633144] | | |
| 04288942 | | BNB[.00240294], BTC[0], USD[0.24] | | |
| 04288944 | | AVAX[0], BNB[0], GENE[.00000001], MATIC[0], SOL[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 04288947 | | ETH-PERP[0], GST[42.10124482], GST-PERP[0], SOL[0.28840860], SOL-PERP[0], TRX[0.00090490], USD[0.00], USDT[0] | | TRX[.000867] |
| 04288956 | | ATLAS[1.8], COPE[.00000001] | | |
| 04288961 | | BAO[1], BTC[.00119501], SOL[.23747376], USD[0.00] | Yes | |
| 04288969 | Contingent, Disputed | ETH[.0009856], FTT[0.01359926], USD[0.61], USDT[0] | Yes | |
| 04288971 | | FTT[174.666307], USD[520.04] | | |
| 04288978 | | EUR[0.38], USD[0.01] | | |
| 04288980 | | BIT-PERP[0], BSV-PERP[0], CEL-PERP[0], CLV-PERP[0], KSM-PERP[0], LOOKS-PERP[0], SPELL-PERP[0], TRX[.001762], USD[0.00], USDT[0.16973790] | | |
| 04288985 | Contingent | AKRO[.94732], APE[.056646], AUDIO[.88732], BOBA[.051742], BTC[0.00001640], CEL[.09109], CONV[3.2818], CREAM[.0081946], DFL[1.2898], ETH[0], ETHW[0.00090924], GMT[.70318], GST[.046082], INDI[.040852], INDI[.9793], KNC[.003574], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.085364], PROM[.0013366], RAMP[16], RUNE[.057988], SHIB[99280], SNY[.951581], SPELL[91.396], STEP[.051262], STG[.7615], UMEE[8.8876], USD[1.26], USDT[0.00468533], VGX[.56116] | | |
| 04288993 | | ETH[0], EUR[0.00], FTT[0.00002610] | Yes | |
| 04288994 | | BTC[.00050931], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 04288995 | | NFT (472554260375813091/FTX EU - we are here! #86263)[1], NFT (536073575693473518/FTX EU - we are here! #86527)[1], NFT (541060927609342339/FTX EU - we are here! #75935)[1], USD[0.04] | | |
| 04289001 | | NFT (400365555840170193/The Hill by FTX #18114)[1], USD[0.00] | Yes | |
| 04289003 | | ATLAS[18] | | |
| 04289005 | | BTC[.0035], ETH[.056], ETHW[.04], FTT[3.6], USD[0.30], USDT[0.00000001] | | |
| 04289012 | | BNB[.3105407], BTC[.14379609], ETH[.00001771], NFT (289141425035307823/Austin Ticket Stub #241)[1], NFT (567092863976252411/Mexico Ticket Stub #249)[1], NFT (569059673995952940/Japan Ticket Stub #125)[1] | Yes | |
| 04289016 | | ETH[0], MATIC[0], TRX[.000021], USDT[0] | | |
| 04289018 | | BNB[0], BTC[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0.00001400], USDT[0] | | |
| 04289020 | | NFT (297850168437441641/FTX EU - we are here! #269104)[1], NFT (353926875256367765/FTX EU - we are here! #269122)[1], NFT (412323170811842442/FTX EU - we are here! #269115)[1] | | |
| 04289027 | | BNB[0], SOL[0] | | |
| 04289031 | | GENE[0] | | |
| 04289032 | Contingent | AAVE[.0078929], ANC[.5497], APE[.087251], AUDIO[.81342], AUDIO-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0016668], SOL[.0046192], UNI[.078777], USD[0.93], USDT[0] | | |
| 04289034 | | TRX[.000012], USD[0.21], USDT[363.8403571] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04289039 | Contingent | BTC[0], CRO[0], LUNA2[0], LUNA2_LOCKED[1.38122418], MATIC[0.44380551], USD[0.00], USDT[0.00000001] | Yes | |
| 04289052 | | USD[0.14] | Yes | |
| 04289053 | | NFT (323909720260789370/FTX EU - we are here! #240434)[1], NFT (442820206697543416/FTX EU - we are here! #240492)[1], NFT (537688534507871133/FTX EU - we are here! #240485)[1] | | |
| 04289054 | | USD[25.00] | | |
| 04289058 | | TRX[.000777] | | |
| 04289064 | | BAO[1], KIN[1], TRX[1], UBXT[1] | | |
| 04289071 | | USD[25.00] | | |
| 04289073 | | BTC[.00166827], ETH[0], EUR[0.00], USD[0.00] | | |
| 04289080 | Contingent, Disputed | NFT (295932328675215767/FTX AU - we are here! #17824)[1] | | |
| 04289099 | | BNB[0], BTC[0], ETH[0], MATIC[0], TRX[.000006], USDT[1.09396036] | | |
| 04289109 | | USD[0.00], USDT[0] | | |
| 04289110 | | BNB[0], DOGE[0], ETH[.00000001], HT[0], LUNC[.00010555], MATIC[0.00000001], TRX[0.00077800], USD[0.00], USDT[0] | | |
| 04289111 | | NFT (324815232921526950/FTX EU - we are here! #262086)[1], NFT (345759612320842601/FTX EU - we are here! #243490)[1], NFT (501169887046046173/FTX EU - we are here! #262053)[1] | | |
| 04289115 | | ETH[.00000018], GST[0], MATIC[0], NFT (317549404119145013/FTX Crypto Cup 2022 Key #3806)[1], NFT (401452975474922141/FTX AU - we are here! #63598)[1], SOL[.00963472], TRX[389923.82319646], USD[0.29], USTC[0], XRP[.8483] | Yes | |
| 04289121 | | ATLAS[4] | | |
| 04289128 | | ETH[.02396694], ETHW[.02396694], TRX[.403232], USD[0.01], USDT[1.44737195] | | |
| 04289140 | | USD[25.00] | | |
| 04289143 | | ATOM-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[.00001079], BTC-PERP[0], CHR-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], KNC-PERP[0], OKB-0325[0], QTUM-PERP[0], ROOK-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[0.38], USDT[0], WAVES-0325[0], WAVES-PERP[0] | | |
| 04289149 | | NFT (420944879392866464/The Hill by FTX #36560)[1] | | |
| 04289152 | Contingent | APT-PERP[0], BNB[.08], GENE[.055], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005199], SOL[.0088], TRX[.000199], USD[40.81], USDT[89.69560825] | | |
| 04289156 | | BTC[.02364], USD[183.06] | | |
| 04289157 | | COPE[.00000001] | | |
| 04289172 | | USD[0.00] | | |
| 04289181 | | USD[0.00] | | |
| 04289183 | | COPE[.00000001] | | |
| 04289187 | | 0 | | |
| 04289188 | | BNB[0], BRZ[0.00947972], USDT[0] | | |
| 04289189 | | NFT (390534771913419186/FTX AU - we are here! #67515)[1], TRX[.487011], USD[1.30] | | |
| 04289190 | | BAO[3], USD[0.00] | | |
| 04289197 | Contingent | APE[86.98347], APE-PERP[0], ENS-PERP[0], FTM[128.97549], FTT[0.00877239], LUNA2[0.17729422], LUNA2_LOCKED[0.41368652], LUNC[37992.7890747], LUNC-PERP[0], MANA[84.98385], MANA-PERP[0], PUNDIX-PERP[0], RUNE[0], RUNE-PERP[0], SOL[4.4678777], SOL-PERP[0], USD[0.71] | | |
| 04289207 | | COPE[.00000001] | | |
| 04289210 | Contingent | ETH[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0059522], TRX[.00053305], TRX-PERP[0], USD[0.00], USDT[0.00000003], XRP[.02260356] | | |
| 04289225 | | ATLAS[1.8] | | |
| 04289229 | | USD[25.00] | | |
| 04289232 | | 0 | | |
| 04289248 | | ETH[.23008799], ETHW[.23008799], GOG[1018], TRX[.001554], USD[1.66], USDT[0.00000001] | | |
| 04289250 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[16.46], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04289251 | | ETH[0.00000001], ETHW[0.00000001], XRP[0] | | |
| 04289252 | | USD[0.00] | | |
| 04289253 | | ATLAS[1.8] | | |
| 04289257 | | USD[25.00] | | |
| 04289263 | | USDT[0] | | |
| 04289267 | | BNB[0] | | |
| 04289270 | | USD[0.00] | | |
| 04289273 | | COPE[.00000001] | | |
| 04289278 | | USD[0.00] | | |
| 04289280 | | USDT[0.00000002] | | |
| 04289281 | | ADABULL[.9386], ADAHALF[0], ALTHALF[0], ASDBEAR[765230], BALHALF[0], BCH[0], BNBBULL[.009954], BRZ[0], BTC[0], BULL[11.169914], DEFIHALF[0], DOGEHALF[0], DRGNBEAR[15198900], ETH[0], ETHBULL[52.44881], ETHW[0], FTT[0.00037081], HALF[0], HTHALF[0], LINKBULL[.902972.2], LTCHALF[0], MATICBULL[28785.36], MATICHALF[0], OKBHALF[0], PAXGBEAR[0], PAXGBULL[0], PRIVHALF[0], TRX[0], TRXHALF[0], TRYBBEAR[0], USD[3.77], USDT[0], USDTBULL[0], XAUTBEAR[0], XRPHALF[0] | | |
| 04289287 | | BTC[0], USD[68.47] | | |
| 04289298 | | BTC[0], ETHW[.00098584], USD[0.00], XRP-PERP[0] | | |
| 04289299 | | NFT (361044262161405841/FTX EU - we are here! #224017)[1], NFT (433278900462885182/FTX EU - we are here! #224007)[1], NFT (478900336017385117/FTX EU - we are here! #224013)[1] | | |
| 04289303 | | DENT[9100], DOT[.052697], ETHW[.002], MATIC[.03913224], RNDR[3], USD[67.30], USDT[0] | | |
| 04289304 | | COPE[.00000001] | | |
| 04289322 | | BNB[0], ETH[0], GBP[0.00], SOL[0], TRX[10.65891959], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04289325 | | KIN[1], USD[153.44] | | |
| 04289327 | | USD[0.00], USDT[.98170647] | | |
| 04289331 | | BTC-PERP[0], USD[-0.70], USDT[6.47476262] | | |
| 04289334 | Contingent, Disputed | TRX[.214448], USDT[0] | | |
| 04289338 | | COPE[.00000001] | | |
| 04289341 | | TSLA[2.699862], USD[652.82] | | |
| 04289344 | | NFT (318033826505925339/FTX EU - we are here! #44462)[1], NFT (505030103847524950/FTX EU - we are here! #44374)[1], NFT (505259824539838994/FTX EU - we are here! #44265)[1] | | |
| 04289351 | Contingent | BTC-PERP[0], LUNA2[0.26843706], LUNA2_LOCKED[0.62635314], LUNC[58452.7351524], LUNC-PERP[0], USD[72.26] | | |
| 04289352 | | ATLAS[1.8] | | |
| 04289356 | | EUR[0.00], NFT (323435408512195740/FTX EU - we are here! #30251)[1], NFT (377981970714863696/FTX Crypto Cup 2022 Key #14763)[1], NFT (416487011953118584/FTX EU - we are here! #30306)[1], NFT (517945368806778966/FTX EU - we are here! #30060)[1], TRX[.000006], USD[0.00] | | |
| 04289360 | | 0 | | |
| 04289362 | | USDT[0.00001599] | | |
| 04289365 | | COPE[.00000001] | | |
| 04289367 | | NFT (310512625052852168/FTX AU - we are here! #260572)[1], NFT (387481502607060657/FTX EU - we are here! #260538)[1], NFT (402132582555530826/FTX AU - we are here! #57331)[1], NFT (446998532834477158/FTX EU - we are here! #260555)[1], NFT (483803450412260101/The Hill by FTX #7979)[1], SOL[2.10559932] | Yes | |
| 04289368 | | SOL[11528.78526345] | | |
| 04289377 | | NFT (341378333101578554/FTX EU - we are here! #214356)[1], NFT (396360320539893607/FTX EU - we are here! #214482)[1], NFT (439133081267295235/FTX EU - we are here! #214437)[1] | | |
| 04289389 | | BTC[0] | | |
| 04289393 | | COPE[.00000001] | | |
| 04289395 | | ATLAS[1.8] | | |
| 04289404 | | 0 | | |
| 04289407 | | USD[0.00] | | |
| 04289424 | | BTC[.0095], FTT[1], USD[0.00], USDT[2.65455615] | | |
| 04289428 | | ATLAS[1.8] | | |
| 04289430 | | ETH[0], ETHW[0.02700000], NFT (295722849616960735/FTX EU - we are here! #136185)[1], NFT (315265672933149564/FTX AU - we are here! #35550)[1], NFT (404510575202094821/FTX EU - we are here! #136334)[1], NFT (435255811896247909/FTX EU - we are here! #136414)[1], NFT (556470727977323742/FTX AU - we are here! #35496)[1], SOL[0.07], USDT[0.11144663], XRP[.82982] | | |
| 04289433 | Contingent | FTT[.59988], LUNA2[0.09310890], LUNA2_LOCKED[0.21725412], LUNC[.29994], USD[2.98] | | |
| 04289436 | | BAO[13], BAR[.00004789], BTC[.01428831], DENT[1], ETH[0.06853017], ETHW[0.06767992], EUR[0.00], FTT[0.00000872], KIN[8], SOL[1.22714488], SOL-PERP[0], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04289438 | | COPE[.00000001] | | |
| 04289439 | | NFT (433397100940576771/FTX EU - we are here! #153503)[1], NFT (454598039715509055/FTX EU - we are here! #153444)[1], NFT (472657887606921529/FTX EU - we are here! #153370)[1], NFT (559658770477106587/FTX AU - we are here! #37577)[1], NFT (576247394002619997/FTX AU - we are here! #37526)[1], TRX[.104503], USD[0.02], USDT[1.16017044] | | |
| 04289440 | Contingent | APE[2.89526], DOGE[173.8666], ETH[.0249752], ETHW[.0249752], GMT[.9994], LUNA2[0.08138038], LUNA2_LOCKED[0.18988756], LUNC[17720.75], SHIB[2400000], TRX[.000778], USD[0.13], USDT[0], XRP[1.9996] | | |
| 04289441 | | TRX[10] | | |
| 04289442 | | BTC[0.00173673], BTC-PERP[0.00959999], ETH[0.01199690], ETHW[0], FTT[.09998], LTC[0], SOL[0], USD[-182.88], USDT[0] | | |
| 04289443 | | BNB[.00000001], HT[0], SOL[0] | | |
| 04289449 | | NFT (324541474170673302/FTX EU - we are here! #247193)[1], NFT (527987691552712652/FTX EU - we are here! #247201)[1], NFT (575509868192586076/FTX EU - we are here! #247198)[1], TRX[.000001], USD[0.01] | Yes | |
| 04289450 | | NFT (305315600036379846/FTX EU - we are here! #42316)[1], NFT (409085030482066567/FTX EU - we are here! #42469)[1], NFT (460955123759513196/FTX EU - we are here! #42403)[1], USD[0.03], USDT[0] | | |
| 04289454 | | APT-PERP[0], BTC[0.00211468], DOGE[232.70123296], ETHW[.00013436], FTT[25.00054797], GMT[228.83838824], LTC[.05411164], LUNA2[1.87609445], LUNC[92031.44444825], NFT (565827983417848595/FTX Crypto Cup 2022 Key #2236)[1], TONCOIN[16.56151647], TRX[.000812], USDT[0.00632120], USTC[208.80550319] | Yes | |
| 04289456 | | ETH[2.3507299], ETHW[2.3507299], UBXT[1], USD[0.00], USDT[0.00000941] | | |
| 04289466 | | ATLAS[1.8] | | |
| 04289469 | | AKRO[1], APE[.34595885], BAO[4], BTC[.00675756], ETH[.03682098], ETHW[.03636514], EUR[5.25], KIN[3], LTC[.10844342], SAND[5.16125732], SHIB[230866.75102566], SOL[.33488528], USD[0.00] | Yes | |
| 04289470 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 04289471 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], BTT[0.00000004], BTT-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], USTC[20], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 04289479 | | TONCOIN[.06], USD[0.00] | | |
| 04289492 | | NFT (310917275541468791/The Hill by FTX #19867)[1] | | |
| 04289496 | | COPE[.00000001] | | |
| 04289503 | | BTC[0.00067371], ETH[0.00000002], ETH-PERP[0], ETHW[0.08065272], SOL[.00000002], USD[0.13], USDT[0.88662156] | | |
| 04289508 | | AKRO[2], BAO[55], DENT[1], ETH[.18091897], ETHW[.18070612], FTT[25.48689282], GBP[7.64], KIN[40], RSR[1], SOL[2.04844471], TRX[6], UBXT[2] | Yes | |
| 04289510 | | BNB[.0495], EUR[600.00] | | |
| 04289512 | | 0 | | |
| 04289526 | | NFT (318192775923026172/FTX EU - we are here! #146508)[1], NFT (332159600879519548/FTX EU - we are here! #146193)[1], NFT (384222349856904737/The Hill by FTX #23893)[1], NFT (557826723377707258/FTX EU - we are here! #146691)[1], USD[0.00] | | |
| 04289531 | | COPE[.00000001] | | |
| 04289548 | | ETH[0], NFT (360201478037585250/FTX EU - we are here! #153942)[1], NFT (485415592331458886/FTX EU - we are here! #154383)[1], NFT (544132634818823524/FTX AU - we are here! #38693)[1], NFT (568126035654786268/FTX EU - we are here! #154530)[1], TRX[.0000027] | | |
| 04289550 | | COPE[.00000001] | | |
| 04289551 | Contingent | LUNA2[1.72871968], LUNA2_LOCKED[4.03367925], LUNC[376432.35], SOL-PERP[0], USD[0.37], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04289555 | | ATLAS[1.8] | | |
| 04289562 | | ETH[1.45387017], ETH-PERP[1.124], ETHW[1.45387017], FTT[65.40028549], USD[-974.04] | | |
| 04289566 | | GALA-PERP[0], NFT (383335810095158294/FTX EU - we are here! #63753)[1], NFT (477212936610694218/FTX EU - we are here! #63663)[1], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04289569 | | ADA-PERP[0], RAMP-PERP[0], TONCOIN[193.52646153], USD[0.00], XRP-PERP[0] | | |
| 04289571 | | COPE[.00000001] | | |
| 04289574 | | BTC[.00000307], ETH[.00004639], MANA[2520.68536937], USD[0.00], WRX[.34934342] | Yes | |
| 04289581 | | USD[25.00] | | |
| 04289584 | | NFT (346474938762748651/FTX EU - we are here! #249467)[1], NFT (409397631132643001/FTX EU - we are here! #249566)[1], NFT (535458282574823160/FTX EU - we are here! #249534)[1] | | |
| 04289587 | | APE-PERP[0], CONV[.00000001], FLOW-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[.00], WAVES-0624[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04289589 | | NFT (503941785072370172/FTX EU - we are here! #259140)[1], NFT (525483871469096332/FTX EU - we are here! #259130)[1], NFT (560364370002355740/FTX EU - we are here! #259134)[1] | | |
| 04289590 | | COPE[.00000001] | | |
| 04289602 | | ATLAS[1.8] | | |
| 04289604 | | COPE[.00000001] | | |
| 04289608 | | USD[0.00] | | |
| 04289610 | | GENE[0], NFT (362239825990049706/FTX EU - we are here! #102388)[1], NFT (508049674896882729/FTX EU - we are here! #103093)[1], NFT (549337568769063110/FTX EU - we are here! #102830)[1], SOL[0], USD[0.00] | | |
| 04289615 | | MATIC[.01], TRX[.83148], USD[1.46] | | |
| 04289620 | | ETH[.00055394], ETHW[0.00050394], USD[0.04], USDT[1.15611639] | | |
| 04289625 | | GMT-PERP[0], USD[0.01], USDT[.0044084] | | |
| 04289629 | | SOL[.0055545], USD[0.00] | | |
| 04289632 | Contingent | APE-PERP[0], AVAX[0.00000001], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], KSM-PERP[0], LOOKS[.98526605], LUNA2[0.00521994], LUNA2_LOCKED[0.01217988], TONCOIN[.15590007], TONCOIN-PERP[0], TRX[.0010014], USD[0.03], USDT[213.92700625], USTC[.738909] | | |
| 04289652 | | ETH-PERP[0], USD[0.05] | | |
| 04289655 | | BTC[.0004], ETH[.00546801], ETHW[.00546801], USD[0.00] | Yes | |
| 04289672 | | BNB[0], BTC[0.00898848], ETH[0], ETHW[0], FTT[0], USD[0.00], USDT[445.26335969], XRP[0] | | |
| 04289673 | | USD[0.00] | | |
| 04289675 | | USD[25.00] | | |
| 04289677 | | BTC[0], ETH[0], LTC[0], TONCOIN[.08], USD[0.00] | | |
| 04289683 | | BTC[0.08860506], BTC-PERP[0], ETH-PERP[0], KIN[1], USD[0.00012250] | | BTC[.000002] |
| 04289688 | | NFT (425811908520985397/FTX EU - we are here! #186662)[1], NFT (434684178846257224/FTX EU - we are here! #186787)[1], NFT (457390594268000050/FTX EU - we are here! #186905)[1] | | |
| 04289696 | | BTC[0.00007530], ETH[.00094344], ETH-0624[0], ETHW[.00094344], TRX[.000004], USD[0.01], USDT[0] | | |
| 04289716 | | NFT (339447263752019079/FTX AU - we are here! #46055)[1], NFT (464334627312506159/FTX AU - we are here! #46071)[1], TRX[.53036], USDT[1.79679680] | | |
| 04289719 | | USD[25.00] | | |
| 04289721 | Contingent, Disputed | NFT (574879710155140449/FTX EU - we are here! #180884)[1] | | |
| 04289730 | | USDT[1] | | |
| 04289734 | | ETH-PERP[0], TRX[.002331], USD[0.01] | Yes | |
| 04289756 | | USDT[0] | | |
| 04289761 | Contingent | AKRO[1], BAO[2], BTC[0.02062750], DENT[1], KIN[1], LUNA2[0.91783792], LUNA2_LOCKED[2.06572496], USD[0.00] | Yes | |
| 04289767 | | ETC-PERP[0], USD[0.66] | | |
| 04289768 | | BTC[0.00000001] | | |
| 04289771 | | AKRO[1], BAO[1], BTC[0], DENT[1], ETH[0], ETHW[0.19241511], KIN[3], USDT[0.00012901] | Yes | |
| 04289773 | | USD[0.00], USDT[.10760771] | | |
| 04289775 | | BNB[.00355456], BTC[.01325417], ETH[.22098599], ETHW[.22077187], NFT (306136247591448456/The Hill by FTX #12113)[1], NFT (338590874379107223/FTX Crypto Cup 2022 Key #8639)[1], NFT (427393481438368281/FTX EU - we are here! #132740)[1], NFT (475925176605584246/FTX EU - we are here! #132270)[1], NFT (546605261946575989/FTX EU - we are here! #131568)[1], TRX[.000998], USD[486.67], USDT[50.97676429], XRP[55.87043349] | Yes | |
| 04289777 | | ALPHA[1], BAO[3], BTC[.00043472], EUR[13.48], FTT[.39615944], SOL[.47359977], USD[0.00] | | |
| 04289778 | | TRX[.167342], USD[0.10], USDT[.00568972] | | |
| 04289783 | | USD[0.00] | | |
| 04289791 | | ADA-0930[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.0009], ETH-0930[0], ETH-PERP[0], ETHW[.0009], FTM-0930[0], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00709414], XPLA[197686.891271], XRP[.0919], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04289794 | | NFT (480787279686426181/The Hill by FTX #16920)[1] | | |
| 04289794 | | ATOM-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.09], FLOW-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[7.62], WAVES-PERP[0], ZEC-PERP[0] | | |
| 04289808 | | ATOM[0], ATOM-0325[0], AVAX-PERP[0], BTC[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], EUR[0.01], FTM[0], FTM-PERP[0], FTT[0], GALA[0], LUNC[0], ROSE-PERP[0], RUNE[0.00000001], SOL-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 04289813 | | BOBA[.0373577], ETHW[5.14759607], USD[0.44] | | |
| 04289818 | | DOGE[2720.59944554], MATIC[1088.03722732], SHIB[9256631.5521644] | Yes | |
| 04289819 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[4.74], USDT[5.60237739], XEM-PERP[0], XRP-PERP[0] | | |
| 04289830 | | ETH[0], MATIC[0], NFT (338049892799459679/FTX Crypto Cup 2022 Key #19270)[1], NFT (386131856655268429/The Hill by FTX #8990)[1], TRX[.00004], USD[0.00], USDT[0.00000001] | | |
| 04289831 | | USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04289832 | | TONCOIN[9.1], USD[0.16], USDT[0] | Yes | |
| 04289837 | | USD[0.00] | | |
| 04289843 | | GALA[1398.08949942], KIN[1], USDT[0] | | |
| 04289847 | | USD[0.00] | | |
| 04289849 | | NFT (316565726956744263/FTX EU - we are here! #196251)[1], NFT (518166507866640304/FTX EU - we are here! #196282)[1], NFT (534609162245327551/FTX EU - we are here! #196207)[1], USDT[15] | | |
| 04289858 | | BTC-PERP[0], USD[2104.16] | | |
| 04289864 | | AVAX[.00774], BF_POINT[100], BTC[0.00000091], EUR[0.00], SAND[.0000992], SOL[25.1962281], TRX[1], UBXT[1], USD[0.31], XRP[4] | Yes | |
| 04289867 | | USD[0.06], XRP[.00000001] | Yes | |
| 04289882 | Contingent | APE[0], BTC[0], ETHBULL[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.13207940], SOL[0], SQ-0624[0], USD[3255.98] | | |
| 04289883 | | EUR[0.00], MBS[755.31871341] | Yes | |
| 04289891 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[84.67], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04289892 | | 0 | | |
| 04289894 | | BTC[0.00289944], BTC-PERP[0], USD[15.28] | | USD[10.87] |
| 04289903 | | BNB[.0008], STARS[330], USD[0.17] | | |
| 04289906 | | USD[0.00] | | |
| 04289914 | | BTC-PERP[0], KNC-PERP[0], USD[0.25], USDT[3.71540112] | | |
| 04289918 | | NFT (418461674134651249/FTX EU - we are here! #206447)[1], NFT (494234693169564463/FTX EU - we are here! #206477)[1] | | |
| 04289925 | | BTC[.02936324], EUR[0.02], USD[0.00], USDT[9527.58699543] | Yes | |
| 04289926 | | BTC[.0493282], DENT[1], ETH[.00000401], ETHW[.1026568], FTT[165.86704557], USDT[0.01028415] | Yes | |
| 04289929 | | USD[25.00] | | |
| 04289932 | Contingent | BNB[.24182719], BTC[.00537421], BTT[48543689.32038834], CAKE-PERP[0], FTT[3.01528722], FTT-PERP[0], GALA[367.07036698], GALA-PERP[0], LUNA2[0.33489126], LUNA2_LOCKED[0.78141296], LUNC[1.078815], NEAR-PERP[0], RUNE-PERP[0], SOL[1.00572109], SRM[47.16555885], USD[0.00] | | |
| 04289934 | | USDT[1.96068376] | | |
| 04289937 | | BTC[.01286109], ETH[.14672065], EUR[675.06], SOL[5.98204698], TRX[1], USD[1038.83] | Yes | |
| 04289939 | Contingent, Disputed | USD[0.00] | | |
| 04289941 | | APE-PERP[0], ATOM[0], DOGEBULL[1088.08282486], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[-92.66], USDT[125.90803913], XRP[0], XRP-PERP[0] | | |
| 04289943 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.01], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04289946 | | ETH[.00000693], ETHW[.00000693], USDT[0.00001325] | | |
| 04289947 | | NFT (313214268199705230/Baku Ticket Stub #2452)[1], NFT (337588166303863968/Mexico Ticket Stub #911)[1], NFT (361072238899182315/Singapore Ticket Stub #1824)[1], NFT (361451716055256622/The Hill by FTX #3048)[1], NFT (369178374859209396/FTX EU - we are here! #245439)[1], NFT (369377511012201524/FTX EU - we are here! #245450)[1], NFT (380231551835882617/Belgium Ticket Stub #132)[1], NFT (397488696569283534/Monza Ticket Stub #787)[1], NFT (414499118607403043/Japan Ticket Stub #673)[1], NFT (467038962824421518/Austin Ticket Stub #296)[1], NFT (486229231619067626 4/FTX EU - we are here! #245430)[1], NFT (508612526476424743/Hungary Ticket Stub #901)[1], NFT (540925856687450454/France Ticket Stub #599)[1] | | |
| 04289950 | | ATLAS[5000], USD[15.44] | | |
| 04289972 | | NFT (497536171541797730/FTX AU - we are here! #39912)[1] | Yes | |
| 04289978 | | USDT[0] | | |
| 04289988 | | NFT (504760157198833846/The Hill by FTX #15386)[1], NFT (571931227535418083/FTX Crypto Cup 2022 Key #19509)[1] | | |
| 04289992 | | USD[0.00] | | |
| 04290003 | | BULL[.053], ETHBULL[48.17466122], TRX[.00078], USDT[0.04455163] | | |
| 04290005 | | COPE[.00000001] | | |
| 04290007 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.3558], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC[.00000001], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.009824], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000066], USD[-0.36], USDT[0.00673546], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04290016 | Contingent | ADA-PERP[0], CEL-PERP[0], LUNA2[2.03246682], LUNA2_LOCKED[4.74242258], LUNC[442573.929536], LUNC-PERP[0], SCRT-PERP[0], SOL-PERP[0], TRX[.00001], USD[74.32], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04290023 | | USD[23.02] | | |
| 04290030 | | USD[0.00] | | |
| 04290031 | | COPE[.00000001] | | |
| 04290058 | Contingent | BOBA-PERP[0], BTC[0.00729975], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[1.74519103], GMT-PERP[0], LTC[0.17779645], LTC-PERP[0], LUNA2[0.31178745], LUNA2_LOCKED[0.72750407], LUNC[1.18314893], LUNC-PERP[0], NEAR-PERP[0], SOL[.2764121], SOL-0325[0], SOL-PERP[0], STG[19], USD[30.21], USDT[0.00000001] | | |
| 04290062 | | BTC[.19301597], CHF[0.00], USDT[0.00011125] | | |
| 04290063 | | TRX[9.000001] | | |
| 04290066 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | Yes | |
| 04290071 | | COPE[.25] | | |
| 04290083 | | ETH[.52648344], ETHW[.52648344], USD[0.00], USDT[91.50778022], XRP[2335.76193605] | | |
| 04290092 | | USDT[2.47397732] | Yes | |
| 04290094 | | BOBA-PERP[0], HNT-PERP[0], OMG-PERP[0], SCRT-PERP[0], TRX[.000006], USD[1.42] | | |
| 04290110 | | 1INCH[1], BTC-PERP[0], ETC-PERP[0], UMEE[70], USD[0.10] | | |
| 04290111 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04290120 | | USD[0.00] | | |
| 04290123 | | GBP[3.98], KIN[1], SNX[124.75409792], USD[10.00] | | |
| 04290126 | | MANA[0], TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 04290127 | | ETH[.00000001] | | |
| 04290129 | | COPE[.00000001] | | |
| 04290131 | | USD[25.00] | | |
| 04290142 | | NFT (385689913012066274/FTX AU - we are here! #24949)[1], NFT (493727616184010449/FTX EU - we are here! #108698)[1], NFT (553293339540642486/FTX EU - we are here! #108909)[1] | | |
| 04290143 | | COPE[.00000001] | | |
| 04290144 | | USD[6.84] | | |
| 04290145 | | TRX[.199005], USD[0.01], USDT[0.41682128] | | |
| 04290157 | | USDT[17.39278] | | |
| 04290158 | Contingent | AVAX[1.099928], BTC[.0041], ETH[.03898974], ETHW[.0369937], FTM[52], LUNA2[0.56505029], LUNA2_LOCKED[1.31845068], MATIC[9.97256383], NEAR[6.099604], USD[216.30], USTC[79.9856] | Yes | |
| 04290159 | | AXS[0], BNT[0.00000001], REN[0], RSR[0], SOL[0], TRYB[0], USD[775.71], USDT[0.00000001] | | USD[769.78] |
| 04290161 | | COPE[.00000001] | | |
| 04290169 | | NFT (310431218460619845/FTX EU - we are here! #11997)[1], NFT (327664195195020423/FTX EU - we are here! #13287)[1], NFT (428060115241340002/FTX EU - we are here! #15048)[1] | | |
| 04290178 | | NFT (379733874362096674/FTX EU - we are here! #106488)[1], NFT (483033360965715644/FTX EU - we are here! #106084)[1], NFT (518941715128664941/FTX EU - we are here! #105826)[1], NFT (522070073877048604/FTX AU - we are here! #9406)[1], NFT (552242079008285952/FTX AU - we are here! #9397)[1], USD[0.01] | | |
| 04290181 | | USD[0.01] | | |
| 04290196 | | COPE[.25] | | |
| 04290198 | | AKRO[193.9754], LINA[240], RAMP[29], REEF[479.904], SLP[240], STMX[190], TONCOIN[33.8985], USD[0.05] | | |
| 04290201 | | BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04290206 | | 1INCH-PERP[0], AAVE-PERP[1.94000000], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[10.70999999], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[-7.79999999], BADGER-PERP[0], BAL-PERP[5.82999999], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[266], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[5.29999999], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0.66999999], ENJ-PERP[0], ENS-PERP[-7.47999999], EOS-PERP[0], ETC-PERP[0], ETH[.00092], ETH-PERP[0], ETHW[.00092], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[1090], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0.49999999], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[-183], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[211], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[225], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[17.90000000], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[51470], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[-145], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.00016], TRX-PERP[-178], UNI-PERP[0], UNISWAP-PERP[0], USD[-498.78], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[100], XMR-PERP[0.29999999], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04290209 | | TRX[.616553], USDT[0.34442419] | | |
| 04290212 | | USDT[0.00030600] | | |
| 04290217 | | BTC[0.00022804] | | |
| 04290219 | | FTT[13.659993], USD[0.33], USDT[0] | Yes | |
| 04290223 | | ATLAS[1.8] | | |
| 04290225 | | NFT (342551544457639950/FTX EU - we are here! #178893)[1], NFT (446802522700113952/FTX EU - we are here! #178845)[1], NFT (470842996779703911/FTX EU - we are here! #179012)[1] | | |
| 04290229 | | NFT (538610777576276961/FTX EU - we are here! #241892)[1] | | |
| 04290236 | | NFT (574953951384715757/FTX EU - we are here! #10791)[1] | | |
| 04290260 | | AVAX[0], BNB[0], USD[0.00] | | |
| 04290264 | | NFT (381892270163835127/FTX Crypto Cup 2022 Key #14202)[1] | | |
| 04290280 | | TRX[3.700001] | | |
| 04290285 | | USD[0.00] | | |
| 04290293 | | 0 | | |
| 04290302 | | ATLAS[1.8] | | |
| 04290313 | | COPE[.00000001] | | |
| 04290314 | | USDT[0.00007820] | | |
| 04290317 | | BRZ[500], GOG[511.24479986] | | |
| 04290320 | | TONCOIN[.05] | | |
| 04290321 | | TRX[.316781], USDT[0.10966969] | | |
| 04290323 | | ATLAS[1.8] | | |
| 04290325 | | COPE[.00000001] | | |
| 04290328 | | USDT[21] | | |
| 04290330 | | USDT[0.00001078] | | |
| 04290338 | | TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04290342 | | ETH[0] | | |
| 04290350 | | COPE[.00000001] | | |
| 04290354 | | NFT (454862651041584172/FTX EU - we are here! #58572)[1], NFT (524769071044484372/FTX EU - we are here! #58810)[1] | | |
| 04290358 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04290364 | | COPE[.00000001] | | |
| 04290372 | | SOL[.00000001], USDT[0.00000066] | | |
| 04290375 | | NFT (294264654344832981/FTX EU - we are here! #243889)[1], NFT (367525101524848503/FTX EU - we are here! #243906)[1], NFT (498821914313853036/FTX EU - we are here! #243897)[1] | | |
| 04290383 | | COPE[.00000001] | | |
| 04290401 | | BAO[1], DENT[1], DOT[0.00004751], GBP[0.00], KIN[3], USD[0.00] | Yes | |
| 04290408 | | TRX[.000003], USDT[2.18561435] | | |
| 04290410 | | USD[25.00] | | |
| 04290414 | | COPE[.00001001] | | |
| 04290421 | | USD[25.00] | | |
| 04290425 | | USDT[0.00001741] | | |
| 04290435 | | NFT (319216537979542502/FTX Crypto Cup 2022 Key #11516)[1], NFT (490262844824897781/The Hill by FTX #31788)[1] | Yes | |
| 04290436 | | AVAX[12.96084055], BCH[4.14170429], LINK[48.3167966], LTC[20.01430294], WRX[2334.11909216], XRP[662.83888503] | Yes | |
| 04290438 | | USD[0.00], USDT[24.98] | | |
| 04290439 | | ATLAS[1.8] | | |
| 04290444 | | COPE[.00000001] | | |
| 04290451 | | AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00512920], XRP-PERP[0] | | |
| 04290452 | | NFT (362658192938027070/FTX EU - we are here! #12561)[1], NFT (401834915506378823/FTX EU - we are here! #12757)[1], NFT (464666358748617246/FTX EU - we are here! #12845)[1], TRX[.4817], USDT[.630594497] | | |
| 04290459 | | BTC-PERP[0], USD[0.07], USDT[.00017463] | | |
| 04290463 | | BTC[0], FIL-PERP[0], HBAR-PERP[0], ONE-PERP[0], OP-PERP[0], USD[0.00] | | |
| 04290465 | | EUR[0.00], GBP[0.00] | | |
| 04290468 | | EUR[0.00], USD[0.00] | | |
| 04290471 | | COPE[.00000001] | | |
| 04290472 | | EUR[0.51], NFT (441447660010717971/FTX EU - we are here! #49863)[1], NFT (496301809773713074/FTX EU - we are here! #48908)[1], NFT (551630139964096816/FTX EU - we are here! #49006)[1], USD[0.00] | | |
| 04290473 | | BTC[.01689662], USDT[0.98692169] | | |
| 04290480 | | ATLAS[1.8] | | |
| 04290486 | | USD[25.00] | | |
| 04290490 | | USD[25.00] | | |
| 04290497 | | ATOM[0], BNB[0], BTC[0], CHF[0.00], DOT[0], ETH[0], ETHW[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 04290509 | Contingent | DOGEBULL[4224.8], ETHBULL[88.9467], LUNA2[0.41707084], LUNA2_LOCKED[0.97316529], LUNC[90818.05384679], THETABULL[43645.15795], USD[-0.29], USDT[0], XRPBULL[3360400] | | |
| 04290514 | | ATLAS[1.8] | | |
| 04290522 | | MATIC[.00000001], SOL[0], USDT[0] | | |
| 04290523 | | USD[2.24] | | |
| 04290533 | | COPE[.00000001] | | |
| 04290541 | | NFT (427113815128792159/FTX EU - we are here! #262723)[1], NFT (435199654681851282/FTX EU - we are here! #262729)[1], NFT (555202663065636747/FTX EU - we are here! #262731)[1] | | |
| 04290545 | | AKRO[3], APT[0], BAO[2], DENT[2], KIN[4], SOL[0], TRX[0.00002400], USD[0.00] | | |
| 04290550 | | USD[0.01] | | |
| 04290552 | | USDT[0.00000001] | | |
| 04290553 | | LTC[0.07917359], TONCOIN[22.72], USD[0.02] | | |
| 04290559 | | BTC[0.00000007], USD[0.01], USDT[0.00047396] | | |
| 04290564 | | COPE[.00000001] | | |
| 04290565 | | ETH[0], NFT (322634622555333266/FTX EU - we are here! #165304)[1], NFT (379524338437890248/FTX EU - we are here! #165464)[1], NFT (518448728995143427/FTX EU - we are here! #165550)[1] | | |
| 04290569 | | BTC-PERP[0], TRX[.22308207], USD[-5.81], USDT[6.41072682] | | |
| 04290577 | Contingent, Disputed | USD[0.00] | | |
| 04290583 | | COPE[.00000001] | | |
| 04290587 | | ATLAS[354.98208646], BIT[9.47218199], ETH[.0109978], ETHW[.0109978], FTT[.4999], USDT[43.56775138] | Yes | |
| 04290592 | | NFT (456275030897173128/FTX EU - we are here! #190149)[1], NFT (465102943080768868/FTX EU - we are here! #49279)[1], NFT (515279238950921699/FTX EU - we are here! #190401)[1] | | |
| 04290595 | | USDT[0] | | |
| 04290616 | | LTC[0] | | |
| 04290622 | | USDT[9] | | |
| 04290628 | | NFT (294057024113840098/The Hill by FTX #18640)[1] | | |
| 04290634 | | USD[0.08] | | |
| 04290643 | Contingent, Disputed | USD[5.77] | | |
| 04290653 | | GBP[0.00], USD[0.02] | | |
| 04290658 | Contingent | APE-PERP[0], ASD-PERP[0], AVAX-0930[0], AVAX-PERP[0], BCH-PERP[0], BTC[.00000018], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-1230[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[.02147592], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.38312233], LUNA2_LOCKED[0.89133532], LUNC[84277.20422794], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], SCRT-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[19.19709596], USDT-0930[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 04290659 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04290661 | | BTC-PERP[0], USD[0.00] | | |
| 04290662 | Contingent | BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNA2[0.21892519], LUNA2_LOCKED[0.51082545], LUNC[47671.42231322], LUNC-PERP[0], TRX-PERP[0], USD[0.22], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04290664 | | BCH[0], BNB[0.00000001], HT[0], MATIC[0], NFT (323379257807477502/FTX EU - we are here! #52478)[1], NFT (335315404202609219/FTX EU - we are here! #52362)[1], NFT (545303822172298852/FTX EU - we are here! #52212)[1], SOL[0], TRX[0], USDT[0] | | |
| 04290669 | | ALTBULL[8.798328], USD[0.04], USDT[0] | | |
| 04290670 | | AKRO[1], NFT (483849334129428912/FTX EU - we are here! #225175)[1], NFT (493930959339104143/FTX EU - we are here! #225167)[1], NFT (496769917351131402/FTX EU - we are here! #225149)[1], SOL[1.25], UBXT[1], USD[0.00], USDT[322.62450904] | | |
| 04290671 | Contingent, Disputed | TRX[.001554] | | |
| 04290672 | | USD[0.00] | | |
| 04290673 | | BTC[.00004072], TONCOIN[0] | | |
| 04290674 | | NFT (371173348798531018/The Hill by FTX #14372)[1], USDT[1.00311562] | | |
| 04290675 | | TRX[.001556] | | |
| 04290676 | | AKRO[1], BAO[2], SOL[1.05170362], USD[0.00], USDT[5.65318343] | | |
| 04290688 | | COPE[.00000001] | | |
| 04290689 | | USD[0.00] | | |
| 04290696 | | STETH[0.00003746], USD[0.00] | | |
| 04290705 | | ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], BTC-PERP[0], CEL-PERP[0], DAI[1.41594349], ETC-PERP[0], ETH[.0005295], ETH-PERP[0], ETHW[.0005295], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IOST-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.00003], TRX-PERP[0], USD[-41.77], USDT[52.1675148], USDT-PERP[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 04290707 | | TRX[4.99] | | |
| 04290712 | | EUR[0.38], USD[0.00] | | |
| 04290713 | | BTC[.0001], TRX[.000777], USDT[0.85797714] | | |
| 04290714 | | BTC[.00808499], BULL[0], ETH[0.15742359], ETHW[0.15742359], EUR[800.00], FTT[12.49130334], STEP[1261.102034], USD[0.47], USDT[65.89333391] | | |
| 04290721 | | ETH[.00000021], ETHW[.02325518], EUR[0.00], LRC[78.28257353], SHIB[468.59680036], USD[0.00] | Yes | |
| 04290727 | | SOL[.91], USD[0.04] | | |
| 04290729 | | COPE[.00000001] | | |
| 04290735 | | ETH[0], NFT (364869135074770052/FTX EU - we are here! #95442)[1], NFT (416867873868493543/FTX Crypto Cup 2022 Key #4336)[1], NFT (455219007275633925/FTX EU - we are here! #95280)[1], NFT (469365155193872397/FTX AU - we are here! #64138)[1], NFT (498633628013944046/FTX EU - we are here! #95623)[1] | | |
| 04290739 | | NFT (326638254014066257/FTX Crypto Cup 2022 Key #8600)[1] | | |
| 04290744 | | BTC-PERP[0], ETH-PERP[0], TRX[0], USD[0.02] | | |
| 04290746 | | ETH[0], USDT[0] | | |
| 04290749 | Contingent | LUNA2[0.00155212], LUNA2_LOCKED[0.00362162], LUNC[.005], USD[0.08], USDT[0] | Yes | |
| 04290753 | | COPE[.00000001] | | |
| 04290763 | | BTC-PERP[0], ETH-PERP[0], USD[1018.67] | | |
| 04290770 | | BNB[0], BTC[0], TRX[0.00013200], USDT[0.00000293] | | |
| 04290772 | | NFT (446778194868394999/The Hill by FTX #18609)[1], NFT (544605325930583733/FTX Crypto Cup 2022 Key #11716)[1] | | |
| 04290774 | Contingent | BAO[2], ETH[0.00080659], ETHW[0.18472716], EUR[0.00], KIN[2], LUNA2[0.00071983], LUNA2_LOCKED[0.00167961], LUNC[156.74565468], RSR[1], USDT[0] | Yes | |
| 04290778 | | COPE[.00000001] | | |
| 04290783 | | NFT (335878913242892809/FTX EU - we are here! #59441)[1], NFT (548944282938394936/FTX EU - we are here! #59532)[1] | | |
| 04290801 | | FTT[0], LTC[0], TONCOIN[.00000001], USD[0.00] | | |
| 04290809 | | NFT (366689552239357720/FTX EU - we are here! #187357)[1], NFT (414071341358890497/FTX EU - we are here! #187261)[1], NFT (493227308573593054/FTX EU - we are here! #187320)[1] | | |
| 04290810 | | USD[53.34] | | |
| 04290816 | | COPE[.00000001] | | |
| 04290819 | | BULL[0], ETH[0], KNCBULL[0], RNDR[0], SHIB[97161.18051372], SOL[1.03], USD[0.12], USDT[0.00000001] | | |
| 04290826 | | BAO[1], KIN[1], USDT[0.00000152] | | |
| 04290835 | | BTC[.01274765], SHIB[3399320], USD[0.34], USDT[0] | | |
| 04290836 | | COPE[.00000001] | | |
| 04290843 | | BAO[2], DOT[0], FTM[0], TRX[1], USD[0.08] | Yes | |
| 04290845 | | USD[25.00] | | |
| 04290848 | | USD[0.00] | | |
| 04290852 | | COPE[.00000001] | | |
| 04290854 | | NFT (384255973230445682/FTX EU - we are here! #216879)[1], NFT (384613811713543855/FTX EU - we are here! #216726)[1], NFT (437257544229803288/FTX EU - we are here! #216636)[1], USD[25.00] | | |
| 04290858 | | NFT (383702917977616138/FTX EU - we are here! #242619)[1], NFT (403621673752791488/FTX EU - we are here! #242634)[1], NFT (571736280057334286/FTX EU - we are here! #242626)[1] | | |
| 04290868 | | SOL-PERP[0], USD[0.10], USDT[0.00000001], XPLA[9.9544] | | |
| 04290873 | | COPE[.00000001] | | |
| 04290891 | | BNB[0], HT[0], LTC[0], NFT (371332602626799047/FTX EU - we are here! #69769)[1], NFT (398879772814938571/FTX EU - we are here! #69588)[1], SOL[0], TRX[105.10150833], USD[0.00], USDT[1.67646575] | | |
| 04290896 | | BAO[4], BNB[.09435783], BTC[.00208824], DOT[.82772196], ETH[.01247116], ETHW[.01232057], GODS[4.20409402], SHIB[1006609.01908072], SOL[.08643739], TRX[1], USD[0.00] | Yes | |
| 04290902 | | COPE[.00000001] | | |
| 04290903 | | USD[25.00] | | |
| 04290905 | | USDT[0] | | |
| 04290913 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04290920 | | COPE[.00000001] | | |
| 04290921 | | AVAX[0], ETH[0], FTT[100.92386626], KIN[1], TSLA-0325[0], UBXT[2], USD[7.62], USDT[0.00270603] | Yes | |
| 04290934 | | ALPHA-PERP[0], BTC-PERP[0], DOT[.091811], EGLD-PERP[0], ETH[.34493445], ETH-PERP[0], ETHW[.34493445], USD[681.81] | | |
| 04290944 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 04290966 | | AKRO[1], BAO[3], DOGE[.02160891], GOG[632.74854789], KIN[6], TRX[2.001554], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04290982 | | DOGEBULL[10.5], MATICBULL[578.9664], SHIB[1799640], USD[0.33], USDT[0.00000001], XRPBULL[7498.5] | | |
| 04290984 | | COPE[.00000001] | | |
| 04290985 | | KIN[1], TRX[1], UBXT[1], USD[0.89], USDT[0.67369465], XRP[.070322] | | |
| 04290994 | | USDT[0.05507338] | | |
| 04290996 | | USD[0.00], USDT[0] | | |
| 04290997 | | USD[0.00] | | |
| 04291004 | | BTC[0], BTC-MOVE-0721[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LDO-PERP[0], MATIC[-0.46299193], MATIC-PERP[0], PERP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.56] | | |
| 04291005 | | COPE[.00000001] | | |
| 04291011 | | USD[0.01], USDT[0.63445203] | | |
| 04291024 | | USD[0.00] | | |
| 04291026 | | CEL[4.66626335], EUR[0.00], FTM[.00173651], MOB[.00078266], USD[0.00] | | |
| 04291032 | | TONCOIN[2.9], USD[0.15], USDT[.006] | | |
| 04291040 | | NFT (340921046474799727/FTX AU - we are here! #2770)[1], NFT (377598655045984777/FTX EU - we are here! #269041)[1], NFT (392510034476117173/FTX AU - we are here! #25225)[1], NFT (393452690349808520/FTX AU - we are here! #3966)[1], NFT (449100643551883472/FTX EU - we are here! #269045)[1], NFT (545934272177165665/FTX EU - we are here! #269036)[1] | Yes | |
| 04291044 | | NFT (453448690626326945/FTX EU - we are here! #116037)[1], NFT (465677740181123642/FTX EU - we are here! #116121)[1], NFT (515429578202945554/FTX EU - we are here! #115959)[1], NFT (518373577373741355/The Hill by FTX #26750)[1] | | |
| 04291050 | | ETH[0], TRX[.000191], USDT[0.00000129] | | |
| 04291053 | | USD[0.00] | | |
| 04291059 | | AUD[0.01], TSLA[.02373723] | Yes | |
| 04291060 | | SPELL[17500], USD[0.17] | | |
| 04291071 | | DOGE[.8], USD[0.00], XRP[51.41] | | |
| 04291097 | Contingent | BTC[0], EUR[1.33], FTT[26.65674760], HNT[40], LUNA2[0.00236847], LUNA2_LOCKED[0.00552643], STG[326.98254], USD[0.91] | | |
| 04291099 | | ALGO-PERP[0], EUR[300.00], USD[334.22], USDT[98.88952991] | | |
| 04291106 | | USD[25.00] | | |
| 04291107 | | BTC-PERP[0], USD[0.48] | | |
| 04291110 | | 0 | | |
| 04291131 | | BTC[0], LTC[0], USDT[0] | | |
| 04291140 | | DOGE[20101.9052], FTT[.083064], USD[0.01], USDT[.002524] | | |
| 04291148 | | BNB[0], SOL[0.00040933], TRX[.000802], USD[-0.33], USDT[0.36469196] | | |
| 04291159 | | NFT (506676843381330105/FTX Crypto Cup 2022 Key #12285)[1] | | |
| 04291160 | | USD[0.00] | | |
| 04291163 | | APE-PERP[0], ETH[.00000583], ETHW[.00000583], GMT-PERP[0], NFT (314110881264969351/The Hill by FTX #3010)[1], NFT (362772233556090596/FTX EU - we are here! #91938)[1], NFT (367192681922809668/Netherlands Ticket Stub #1150)[1], NFT (391993396972046098/FTX AU - we are here! #6313)[1], NFT (420597889774874894/FTX EU - we are here! #92433)[1], NFT (477881552813632440/FTX EU - we are here! #92184)[1], NFT (569378733953936076/Baku Ticket Stub #1077)[1], RSR[1], TRX[.000783], USD[2482.37], USDT[417.19011181] | Yes | |
| 04291166 | | COPE[.00000001] | | |
| 04291170 | | EUR[0.00], USDT[0] | | |
| 04291175 | | EUR[1.06] | Yes | |
| 04291187 | | USD[0.00] | | |
| 04291200 | Contingent, Disputed | BNB[0], USDT[0.00000056] | | |
| 04291201 | | AVAX[64.024138], ETH[1.85221808], ETHW[1.84968179], SOL[56.64204454], USD[58.08] | | ETH[1.849648], USD[57.67] |
| 04291204 | | USDT[1.66420960] | | |
| 04291206 | | AKRO[3], BAO[24], DENT[1], EUR[259.85], FTT[.8558741], GOG[.00874398], KIN[42], RSR[1], TRX[2], UMEE[5334.61932854] | Yes | |
| 04291213 | | BTC[.00037959], BTC-PERP[0], USD[-0.12] | | |
| 04291218 | | USDT[0] | | |
| 04291222 | | USD[0.00] | | |
| 04291234 | | COPE[.00000001] | | |
| 04291248 | Contingent | BNB[0], BTC[0], ETH[0.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004616], MATIC[0], NFT (299111359629256388/FTX EU - we are here! #143785)[1], NFT (369496845342454441/FTX EU - we are here! #144568)[1], NFT (386547424609883378/FTX EU - we are here! #143634)[1], SOL[0], TRX[.002363], USD[0.00], USDT[0.09096457] | | |
| 04291256 | | USD[25.00] | | |
| 04291258 | | NFT (314084919057361940/FTX Crypto Cup 2022 Key #16310)[1] | | |
| 04291259 | | NFT (492189900936113075/The Hill by FTX #11243)[1], NFT (538410886950404177/FTX Crypto Cup 2022 Key #6516)[1], TRX[.016481], USDT[2.44126890] | | |
| 04291270 | | USD[0.04] | | |
| 04291285 | | TONCOIN[201.68682], USD[0.12], USDT[.00978] | | |
| 04291290 | | COPE[.00000001] | | |
| 04291292 | | NFT (420329984281351818/The Hill by FTX #14313)[1], NFT (438643754072853467/FTX Crypto Cup 2022 Key #9691)[1] | | |
| 04291294 | Contingent | BNB[.00300743], BTC[0.00009379], LUNA2[0.71726174], LUNA2_LOCKED[1.67361074], LUNC[156185.25552477], SNX[37.7561519], SOL[-0.01283300], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04291298 | | NFT (295093185831087501/FTX EU - we are here! #83186)[1], NFT (332012986710515910/FTX EU - we are here! #83075)[1], NFT (433707977600831566/FTX EU - we are here! #83254)[1] | | |
| 04291304 | Contingent | BTC[0.03856998], ETH[-40687805], ETHW[.40195155], EUR[211.48], LUNA2[2.44881538], LUNA2_LOCKED[5.71390255], LUNC[12.1377162], MATIC[465.5824916], SOL[8.64341776], USD[89.83] | Yes | |
| 04291317 | | COPE[.00000001] | | |
| 04291326 | | ETH[.09976], ETHW[.09976], EUR[190.68] | | |
| 04291332 | | BTC[0] | | |
| 04291336 | | USD[0.00] | | |
| 04291339 | | BTC[0], ETH[0.00000003], ETHW[0.00000003], EUR[0.00], SOL[0.00000001], USD[0.00], USDT[0], XRP[0.00134863] | Yes | |
| 04291341 | | COPE[.00000001] | | |
| 04291355 | | APE-PERP[0], BTC-PERP[0], CHF[0.12], USD[-0.05], USDT[25.58769863] | Yes | |
| 04291369 | | COPE[.00000001] | | |
| 04291375 | | ETH[.00004285], ETHW[.00004285] | | |
| 04291380 | | ATLAS[17000], ATLAS-PERP[0], GOG[550], USD[5.44] | | |
| 04291390 | | MATICBULL[266.8982], USD[0.01], USDT[0] | | |
| 04291397 | | COPE[.00000001] | | |
| 04291401 | | NFT (335365554240975614/FTX EU - we are here! #281727)[1], NFT (435625522101432555/FTX EU - we are here! #281725)[1] | | |
| 04291408 | | BTC[0], DOGE-PERP[0], FTM-PERP[0], KSHIB-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.10] | | |
| 04291421 | | 0 | | |
| 04291449 | | SAND[.99943], USD[24.21] | | |
| 04291450 | | NFT (485326877803688357/FTX EU - we are here! #221268)[1], NFT (512465737918605972/FTX EU - we are here! #221233)[1] | | |
| 04291451 | | COPE[.00000001] | | |
| 04291452 | | BNB[0], DOT[0], ETH[0], LTC[0], SOL[0.00034656], TRX[0.00000700], USDT[10.54486207] | | |
| 04291456 | | ETH[0] | | |
| 04291459 | | SOL[.0040891], TRX[.001554] | | |
| 04291460 | | BTC[0], ETH[.45779646], ETHW[.45779646], USD[0.00], USDT[0] | | |
| 04291469 | | COPE[.00000001] | | |
| 04291475 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[959.00], LTC-PERP[0], TRX-PERP[0], USD[1902.73], XRP-PERP[0] | | |
| 04291476 | | ETH[0], USDT[0.00002173] | | |
| 04291480 | | BTC[0], USD[0.85] | | |
| 04291485 | Contingent | APE-PERP[0], FTT[.00000001], GAL-PERP[0], GMT-PERP[0], SOL-PERP[0], SRM[.01826745], SRM_LOCKED[10.55249856], USD[0.00], USDT[12120.59266082] | Yes | |
| 04291487 | | USD[0.82] | | |
| 04291488 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CVX-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[605.32], XRP-PERP[0] | | |
| 04291492 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[1059.80], VET-PERP[0] | | |
| 04291498 | | NFT (290822364549645981/FTX EU - we are here! #219968)[1], NFT #219980[1], NFT (341615159158780437/FTX EU - we are here! #219980)[1], NFT (420315542830891112/FTX EU - we are here! #219958)[1] | | |
| 04291501 | Contingent | BAO[1], BNB[.26294869], BTC[0.02293367], ETH[0.74678847], ETHW[.74655803], FTT[18.66796574], KIN[3], LUNA2[0.00301649], LUNA2_LOCKED[0.00703849], STETH[0], TRX[1], USDT[8130.03153767], USTC[.427] | Yes | |
| 04291509 | | COPE[.00000001] | | |
| 04291519 | | AAVE-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[0], ENS[1.31460323], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], IMX-PERP[0], LINK[0.03670034], MOB-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], USD[-0.43], VET-PERP[0], WAVES-PERP[0] | | |
| 04291528 | | COPE[.00000001] | | |
| 04291529 | | NFT (381861835604127255/The Hill by FTX #25689)[1] | | |
| 04291531 | | ETH[0.00096328], USD[2.01], USDT[0.00000001] | | |
| 04291532 | Contingent | 1INCH-PERP[0], AKRO[1], ALGO-PERP[0], APT-PERP[0], ATOM[.00001827], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DAI[.00265], DASH-PERP[0], FTT[34.7], FTT-PERP[0], HBB[.096214], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002648], NEAR-PERP[0], NFT (422698072209074131/The Hill by FTX #43949)[1], NFT (467868947233470812/The Hill by FTX #13685)[1], NFT (476000110490598964/The Hill by FTX #26635)[1], REEF[4.282], SOL[.00394835], TRX[.011912], UBXT[11], USD[0.00], USDT[0.05261730], USTC-PERP[0] | | |
| 04291538 | | EUR[0.01], USDT[0] | Yes | |
| 04291544 | Contingent | ETH[0.00008203], NFT (323575133634938605/FTX EU - we are here! #262742)[1], NFT (417886495252837342/FTX EU - we are here! #262746)[1], NFT (543421430134877363/FTX EU - we are here! #262737)[1], SRM[2.2874974], SRM_LOCKED[19.57508808], USD[0.01], USDT[0.00000001] | | |
| 04291552 | Contingent | BTC[.16963046], ETH[2.47149877], EUR[22787.00], LUNA2[0.00229556], LUNA2_LOCKED[0.00535632], USD[0.39], USDT[.002739], USTC[.324949] | | |
| 04291554 | | COPE[.00000001] | | |
| 04291559 | | NFT (337613520386346226/The Hill by FTX #42757)[1] | | |
| 04291565 | | COPE[.00000001] | | |
| 04291573 | Contingent | APE[9.9981], FTM[.34479191], LUNA2[0.70630580], USD[26.00], USDT[0], USTC[99.981] | | |
| 04291578 | | BTC[0], USD[0.00] | | |
| 04291581 | | TRX[.000337] | | |
| 04291583 | Contingent | ADA-PERP[0], ATOM[18.5997284], ATOM-PERP[-26.44], AVAX[6.4994006], AVAX-PERP[0], BCH-PERP[0], BNB[.44], BNB-PERP[-0.7], BTC[.00865963], BTC-PERP[.0047], DOT[19.64238578], DOT-PERP[0], ETH[0.58794180], ETH-PERP[-0.115], ETHW[.8649418], FTM[400.8803861O], FTM-PERP[0], FTT[10.71451993], FTT-PERP[0], KLUNC-PERP[5649], LINK[27.19059309], LINK-PERP[0], LTC[1.45629275], LTC-PERP[0], LUNA2[0.66276567], LUNA2_LOCKED[1.54645323], LUNC[2.14404996], LUNC-PERP[3085000], MATIC[140.25726717], MATIC-PERP[-572], NEAR[1.65176533], NEAR-PERP[0], SOL[8.80510414], SOL-PERP[-3.42], TRX[.00158], USD[169.41], USDT[1863.27897141], WAVES-PERP[0], XRP[15.63175445], XRP-PERP[0] | | |
| 04291585 | | TRX[.00002], USDT[0.00416839] | | |
| 04291588 | | LTC[0.72941699], USD[0.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04291603 | Contingent | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0317[0], BTC-MOVE-0326[0], BTC-MOVE-0404[0], BTC-MOVE-0411[0], BTC-MOVE-0429[0], BTC-MOVE-0709[0], BTC-MOVE-0723[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1024[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0812[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.35322004], LUNA2_LOCKED[0.82418010], LUNA2-PERP[0], LUNC[.0072936], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], TRX[0], TRX-PERP[0], USD[247.80], USDT[0.00000001], USTC[50], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04291620 | | NFT (30705346127595425/FTX EU - we are here! #180796)[1], NFT (477557174889862576/FTX EU - we are here! #180630)[1], NFT (56405816336029980/FTX EU - we are here! #180877)[1] | | |
| 04291624 | | USDT[0] | | |
| 04291627 | | USD[0.00] | | |
| 04291633 | | FTT[.04106639], LTC[0], TONCOIN[1.59992], TRX[.780006], USD[0.00] | | |
| 04291646 | | USD[25.00] | | |
| 04291650 | | NFT (438837582698787662/The Hill by FTX #15546)[1] | | |
| 04291656 | | USD[0.01] | | |
| 04291657 | | APE-PERP[0], AVAX[.2670605], AVAX-PERP[0], AXS-PERP[0], ETH[.00000001], FIL-PERP[0], MINA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[3.42], USDT[1.81161736], WAVES-PERP[0] | | |
| 04291670 | | NFT (381585067667252066/FTX Crypto Cup 2022 Key #6370)[1] | | |
| 04291679 | | FTT[.29731165] | Yes | |
| 04291697 | | USD[0.00] | | |
| 04291701 | | USDT[0] | | |
| 04291706 | | USD[0.00] | | |
| 04291715 | | GENE[15.7], GOG[378], USD[0.18] | | |
| 04291719 | | USD[25.00] | | |
| 04291721 | | GST-PERP[0], MEDIA[.005784], ORBS[.596], ORBS-PERP[0], TONCOIN[.05994], TONCOIN-PERP[0], TRX[.001554], USD[0.20], USDT[0] | | |
| 04291722 | | TRX[.000777], USDT[0] | | |
| 04291740 | | SOL[.1] | | |
| 04291741 | | USD[25.00] | | |
| 04291750 | | TRX[.000823], USDT[698] | | |
| 04291753 | | FTT[5.698917], SOL[43.70812415], USD[0.00], USDT[0.00000019] | | |
| 04291760 | | MSOL[2503.23258946], NFT (290034632306857059/Singapore Ticket Stub #630)[1], NFT (333690063531313373/Austria Ticket Stub #41)[1], NFT (392328318357313881/FTX AU - we are here! #34063)[1], NFT (399897007300927237/The Hill by FTX #2957)[1], NFT (417782311678129629/FTX AU - we are here! #33895)[1], NFT (490892521710222455/France Ticket Stub #373)[1] | Yes | |
| 04291768 | Contingent, Disputed | APE-PERP[0], ETH-PERP[0], FTT[0], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 04291776 | | NFT (411972382490853924/The Hill by FTX #24951)[1] | | |
| 04291783 | | NFT (288640432799440015/The Hill by FTX #19402)[1] | | |
| 04291784 | Contingent, Disputed | AVAX-PERP[0], BNB[.00000001], BTC[0], ETH[0], JPY[0.00], USD[0.00], USDT[0] | | |
| 04291785 | | BNB[0.02667814], BTC[.00007022], LTC[.01680661], TRX[166.44871859], USDT[0.00040709] | | |
| 04291791 | | ETH[.01622506], ETHW[.01622506], USD[0.00] | | |
| 04291793 | | ETH[0] | | |
| 04291814 | | ETH[.05529088], ETHW[.05529088], SOL[.49], USD[0.00], XRP[26.66019534] | | |
| 04291820 | | BTC[0], EUR[0.00], PAXG[0], USD[0.00] | | |
| 04291829 | | AVAX[.00073897], BAO[1], ETH[0.00000001], ETHW[.00000001], KIN[3], SOL[0], TRX[.000777], TRY[0.00], USDT[0.00000252] | | |
| 04291832 | | ETH[0], NFT (306602163160517413/FTX AU - we are here! #60416)[1], NFT (308747611088027054/FTX AU - we are here! #272121)[1], NFT (340083267853655809/FTX AU - we are here! #272124)[1], NFT (530421775087824758/FTX EU - we are here! #272125)[1], SOL[0], TRX[0], USD[0], USDT[0.00000790] | | |
| 04291837 | | NFT (385470418534286319/FTX AU - we are here! #25800)[1], NFT (451706366635267079/FTX AU - we are here! #18661)[1] | | |
| 04291858 | | BTC[0.00001427], ETH[.00071625], ETHW[.00038949], NFT (397886091977993636/FTX Crypto Cup 2022 Key #7173)[1], NFT (434324432883781142/The Hill by FTX #23786)[1], TRX[.000708], USD[0.00], USDT[0.77377114] | | |
| 04291868 | | HNT[0], SOL[0] | | |
| 04291872 | Contingent | FTT[.5], LUNA2[0.13783061], LUNA2_LOCKED[0.32160476], LUNC[30012.906218], SOL[1.4998], SRM[.00000014], USD[0.01], USDT[0.00567546], WRX[87] | Yes | |
| 04291896 | | EUR[100.00] | | |
| 04291897 | | NFT (354304606532268160/FTX EU - we are here! #171294)[1], NFT (440570289046258657/FTX EU - we are here! #171004)[1], NFT (500938617994860918/FTX EU - we are here! #171370)[1] | | |
| 04291901 | | TRX[.000777] | | |
| 04291903 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], PEOPLE-PERP[0], USD[-0.21], USDT[.23288984], XRP-PERP[0] | | |
| 04291904 | | AVAX[.49222371], BTC[.0119], USD[2.25] | | |
| 04291910 | | USD[19.06] | | |
| 04291914 | | AKRO[2], BAO[1], DENT[1], KIN[4], SHIB[75.21237679], SOL[2.33775648], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 04291917 | | USD[25.00] | | |
| 04291934 | | BAO[1], DENT[2], ETH[0], ETHW[0], EUR[0.01], KIN[3], USD[0.00] | | |
| 04291939 | Contingent | AKRO[1], BAO[1], DENT[1], ETH[0], KIN[1], LUNA2[0.00013679], LUNA2_LOCKED[0.00031919], LUNC[29.78808137], SHIB[810087.3832258], UBXT[2138.47640347], USDT[0] | | |
| 04291940 | | BIT[107], BOBA[100.283755], CQT[377], USD[0.32], USDT[0.00000001] | | |
| 04291942 | Contingent, Disputed | USD[0.00] | | |
| 04291947 | | USDT[91.287132] | | |
| 04291948 | | DOGE[4412.78317152], ETHW[19.32400896], LINK[83.20729092], SNX[36.26209566] | | |
| 04291951 | | USD[0.00], USDT[0.00000054] | | |
| 04291953 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04291955 | | AKRO[1], BAO[2], BCH[0], BTC[0], DOGE[239.70604168], EUR[0.00], KIN[1], SOL[.2549995], USD[0.00], USDT[0] | Yes | |
| 04291961 | | GBP[3591.36], USD[0.00] | | |
| 04291984 | | ETH[0], NFT (319888894371960735/FTX EU - we are here! #143812)[1], NFT (401697637901861707/FTX AU - we are here! #46573)[1], NFT (451806222355982935/FTX EU - we are here! #143868)[1], NFT (487816722833777545/FTX AU - we are here! #46558)[1], NFT (531931400701080319/FTX AU - we are here! #143622)[1] | | |
| 04291988 | | BAO[2], BTC[.00257011], DENT[1], ETH[.03737317], ETHW[.03737317], KIN[3], LOOKS[50.33018959], REN[825.20345655], TRX[1], UBXT[1], USD[0.00], XRP[136.88859104] | | |
| 04291999 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 04292001 | | APE[20.49326], APE-PERP[0], FXS[10.5], GALA[1510], GMT[.998], SHIB[99160], USD[0.61], USDT[186.07904723] | Yes | |
| 04292005 | | 0 | | |
| 04292010 | | ETH[0], NFT (337644813638208682/FTX EU - we are here! #24849)[1], NFT (343950482950303180/FTX EU - we are here! #24732)[1], NFT (355066142355981483/FTX Crypto Cup 2022 Key #5439)[1], NFT (471131222809547975/The Hill by FTX #10794)[1], NFT (528128370256242543/FTX AU - we are here! #34083)[1], NFT (532966564231654817/FTX EU - we are here! #24998)[1], NFT (553791610202767319/FTX AU - we are here! #34059)[1], TRX[25.00001] | | |
| 04292021 | | USDT[100] | | |
| 04292027 | | NFT (405509452332683724/FTX AU - we are here! #262489)[1], NFT (539469398084117561/FTX EU - we are here! #262497)[1], NFT (556376687899891547/FTX AU - we are here! #262469)[1] | Yes | |
| 04292028 | | NFT (380433788524397772/FTX AU - we are here! #83196)[1], NFT (395658932594947434/The Hill by FTX #12423)[1], NFT (438312534008630327/FTX AU - we are here! #83123)[1], NFT (537811063173229129/FTX AU - we are here! #83020)[1] | | |
| 04292034 | | APE[100], BTC-PERP[0], ETH-PERP[0], ETHW[1], EUR[158.80], MTL[1500], USD[0.96], XRP[4636.95902393] | | |
| 04292037 | | USDT[0.00000392] | | |
| 04292046 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00059988], BTC-PERP[0], DOGE-PERP[0], ETH[.00099297], ETHW[.00099297], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.08406081], LUNA2_LOCKED[0.19614190], LUNC[18304.42], MAPS-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SOL[2.3.1893939], SOL-PERP[0], USD[-20.98], USDT[69.42389085], YFII-PERP[0] | | |
| 04292053 | Contingent | BRZ[.83553], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00053257], LUNA2_LOCKED[0.00124268], LUNC[115.970004], LUNC-PERP[0], USD[0.97], USDT[0.00000501] | | |
| 04292060 | | NFT (552659782716484315/FTX Crypto Cup 2022 Key #17902)[1] | | |
| 04292071 | Contingent | LUNA2[1.25831159], LUNA2_LOCKED[2.93606039], LUNC[274000], USD[0.11] | | |
| 04292072 | | USD[438.75] | Yes | |
| 04292073 | Contingent | ETH[.02], ETHW[.3], GRT[14], KNC[939], LINK[.06865], LUNA2[0.02493688], LUNA2_LOCKED[0.05818607], LUNC[5430.06], NFT (346580692829098703/The Hill by FTX #26589)[1], NFT (421979761167467641/FTX Crypto Cup 2022 Key #4304)[1], NFT (455498009639530272/FTX EU - we are here! #49551)[1], NFT (488658106057660995/FTX EU - we are here! #49243)[1], SOL[29.250005], USD[0.72], USDT[0.00484169], WAVES[165], WRX[11000] | | |
| 04292087 | | TONCOIN[.60806546], USD[0.01], USDT[0] | | |
| 04292091 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.1149], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.01928027], LUNA2_LOCKED[0.04498730], LUNC[4198.32], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[995.29], WAVES-PERP[0], XRP[4106], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04292096 | | DENT[1], UBXT[1], USD[0.00], USDT[0.50770687] | | |
| 04292099 | | NFT (291712661174774442/FTX AU - we are here! #197056)[1], NFT (326441472982474840/FTX AU - we are here! #197198)[1], NFT (481973301972399473/FTX AU - we are here! #197247)[1], USD[0.001], USDT[1.40890564] | | |
| 04292101 | | BTC[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], ETH[0], FTT[0.00065165], SOL[0], SPY[.026], STETH[0.00008318], USD[0.01], USDT[0] | | |
| 04292115 | | GOG[10], USD[4.97] | | |
| 04292119 | Contingent, Disputed | 0 | | |
| 04292148 | | DENT[2], ETH[.004], EUR[0.00], NFT (308593224837594160/The Hill by FTX #13812)[1], NFT (403865015658772148/FTX Crypto Cup 2022 Key #17030)[1], TRX[.0078], UBXT[1], USDT[1.26721263] | | |
| 04292150 | | ETH[.00000001], MATIC[1.01140223], STETH[3.25627878] | Yes | |
| 04292154 | | ATOM[.05], DENT[1], KIN[1], TRX[.000253], UBXT[1], USDT[0.00000001] | | |
| 04292155 | | TONCOIN[3.37726861], USDT[0] | | |
| 04292163 | | NFT (415538717795481717/FTX EU - we are here! #239659)[1], NFT (422150200400039870/FTX EU - we are here! #239696)[1], NFT (503192492682272178/FTX EU - we are here! #239711)[1] | | |
| 04292171 | | AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], GRT-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04292173 | | USD[25.00] | | |
| 04292177 | | USD[25.00] | | |
| 04292183 | | TRX[4] | | |
| 04292189 | | ADA-0325[0], ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[14.64] | | |
| 04292196 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOST-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (313588650877667840/The Hill by FTX #34163)[1], NFT (463943972012347653/FTX Crypto Cup 2022 Key #19549)[1], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], THETA-PERP[0], TRX[.000181], TRX-PERP[0], UNI-PERP[0], USD[19.44], USDT[1.88350382], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04292198 | | MATIC[0.10000000], USD[0.00] | | |
| 04292202 | | TRX[.000195], USD[0.00], USDT[152.68389955] | | |
| 04292203 | Contingent | LUNA2[32.98416398], LUNA2_LOCKED[76.9630493], LUNC[106.25481809], USD[15.11], USDT[20205.37312664] | | |
| 04292206 | | FTT[3.69434018], USD[0.00] | | |
| 04292208 | | NFT (444407618438008875/FTX AU - we are here! #264860)[1], NFT (459459971667337141/FTX AU - we are here! #264865)[1], NFT (561829009547659410/FTX AU - we are here! #264858)[1], USDT[1.00332054] | Yes | |
| 04292213 | | NFT (288451629271303009/FTX AU - we are here! #277800)[1], NFT (440488091904733056/FTX AU - we are here! #277813)[1], NFT (571660939526061978/FTX AU - we are here! #277816)[1] | | |
| 04292214 | | NFT (446349004024457806/FTX AU - we are here! #110093)[1], NFT (478825992226466866/FTX AU - we are here! #109971)[1], NFT (549478995960037247/FTX AU - we are here! #110184)[1], TRX[.001558] | | |
| 04292225 | | NFT (332437522239661186/FTX AU - we are here! #218125)[1], NFT (421599130539258624/FTX AU - we are here! #218137)[1], NFT (437727097313060341/FTX EU - we are here! #218152)[1], USD[0.00], USDT[.01769933] | | |
| 04292235 | | EUR[0.00], NFT (296919282421845540/FTX Crypto Cup 2022 Key #14846)[1], TRX[.001125] | | |
| 04292237 | | ETH[0], KIN[1], TONCOIN[0], USD[0.00], USDT[0] | | |
| 04292246 | | NFT (301395117689163444/FTX AU - we are here! #124688)[1], NFT (430230348236080067/FTX AU - we are here! #124924)[1], NFT (453723973861006108/FTX AU - we are here! #124757)[1], TONCOIN[866.52666], TONCOIN-PERP[0], TRX[.200791], USD[0.00], USDT[151.35485322] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04292250 | | FTT[0.00264794], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 04292253 | | NFT (427872122497755363/FTX EU - we are here! #120175)[1], NFT (438876926451906134/FTX EU - we are here! #120409)[1], NFT (508503212371456264/FTX EU - we are here! #120631)[1], NFT (510712544470062314/FTX Crypto Cup 2022 Key #9417)[1] | | |
| 04292262 | | BNB[0], ETH[0], KIN[1], NFT (340471492609840026/FTX EU - we are here! #200343)[1], NFT (355805164951972261/FTX EU - we are here! #200450)[1], NFT (366895633788477937/FTX EU - we are here! #200669)[1], NFT (372509639680532285/The Hill by FTX #14157)[1], NFT (454544535177588651/FTX Crypto Cup 2022 Key #9418)[1], SAND[0], USD[0.02], USDT[0], ZIL-PERP[0] | | |
| 04292267 | | NFT (392469544344299945/FTX EU - we are here! #47404)[1], NFT (401781938177067976/FTX EU - we are here! #47259)[1], NFT (543396925703664311/FTX EU - we are here! #47336)[1] | Yes | |
| 04292271 | Contingent, Disputed | NFT (320552837458718762/FTX EU - we are here! #16860)[1], NFT (447461172181061268/FTX EU - we are here! #18569)[1], NFT (510510782890210034/FTX EU - we are here! #17019)[1] | | |
| 04292279 | | BTC[0.03749842], ETH[.139], EUR[0.46], FTT[2.68325147] | | |
| 04292282 | | NFT (355683762091479140/FTX Crypto Cup 2022 Key #9188)[1], NFT (385565834585982458/The Hill by FTX #12240)[1] | | |
| 04292285 | | NFT (318675663170526382/FTX EU - we are here! #21667S)[1], NFT (318880089813516476/FTX EU - we are here! #21531)[1], NFT (415135473478132949/The Hill by FTX #12815)[1], NFT (435422168077632245/FTX Crypto Cup 2022 Key #8079)[1], NFT (561067527457576939/FTX EU - we are here! #21536)[1] | | |
| 04292291 | | EUR[0.74], USD[0.00] | | |
| 04292300 | | NFT (376231817728208863/FTX EU - we are here! #215947)[1], NFT (378106276634242866/FTX EU - we are here! #215971)[1], NFT (384490071173175942/FTX EU - we are here! #215919)[1] | | |
| 04292312 | | NFT (389107886610122050/FTX EU - we are here! #77153)[1], NFT (392837515525568045/FTX EU - we are here! #76974)[1], NFT (453484190229646657/FTX Crypto Cup 2022 Key #6306)[1], NFT (516470102264522739/FTX EU - we are here! #77088)[1], NFT (529759853706038272/The Hill by FTX #16173)[1] | Yes | |
| 04292322 | | TRX[.000778], USDT[0.00027234] | | |
| 04292325 | | BAO[1], USD[0.00], USDT[0.00179820] | Yes | |
| 04292326 | | BAR[0], LTC[0], NFT (509587234529195059/FTX EU - we are here! #31719)[1], NFT (564538786159026369/FTX EU - we are here! #131826)[1], NFT (574889468169820483/FTX EU - we are here! #31881)[1] | | |
| 04292335 | | NFT (375576394766986228/FTX EU - we are here! #135201)[1], NFT (448029821095617038/FTX EU - we are here! #135319)[1], NFT (535541543845786484/FTX EU - we are here! #135432)[1] | | |
| 04292358 | | USD[0.01] | | |
| 04292362 | | USD[0.00] | | |
| 04292363 | | NFT (300968383870642421/FTX EU - we are here! #131072)[1], NFT (471606859700064161/FTX EU - we are here! #131220)[1], NFT (529710352872066930/FTX EU - we are here! #131426)[1] | | |
| 04292377 | | USD[25.00] | | |
| 04292387 | | USD[25.00] | | |
| 04292388 | | BTC[.0000048], NFT (340399102384894657/FTX EU - we are here! #111797)[1], NFT (344137110856681416/FTX EU - we are here! #111857)[1], NFT (364808148506108320/The Hill by FTX #14443)[1], NFT (456176451681168871/FTX Crypto Cup 2022 Key #7958)[1], NFT (471280130313960733/FTX EU - we are here! #111704)[1] | Yes | |
| 04292397 | | NFT (314848883338127247/FTX EU - we are here! #99946)[1], NFT (348546911551594647/FTX EU - we are here! #99256)[1], NFT (450958253730491706/FTX EU - we are here! #99441)[1] | | |
| 04292441 | | NFT (394287464231463452/FTX EU - we are here! #164536)[1], NFT (509330587478830138/FTX EU - we are here! #164394)[1], NFT (561912779370778804/FTX EU - we are here! #164480)[1] | | |
| 04292443 | Contingent, Disputed | NFT (423944055610357008/FTX Crypto Cup 2022 Key #8032)[1], USD[0.01] | | |
| 04292447 | | NFT (333578416544098954/FTX Crypto Cup 2022 Key #9373)[1], NFT (413712293500807644/FTX EU - we are here! #209372)[1], NFT (449459483422333648/FTX EU - we are here! #209384)[1], NFT (487899994849462836/The Hill by FTX #15636)[1], USD[0.00] | | |
| 04292454 | | USD[0.14] | | |
| 04292465 | | USD[0.00] | | |
| 04292468 | | ADA-0930[0], USD[0.04] | | |
| 04292472 | | NFT (454113403374156383/The Hill by FTX #12151)[1], NFT (484346314594914209/FTX EU - we are here! #122456)[1], NFT (489006652718983837/FTX EU - we are here! #121933)[1], NFT (530073492210671090/FTX Crypto Cup 2022 Key #8805)[1], NFT (569982862152731596/FTX EU - we are here! #122125)[1], USD[0.00], USDT[0] | | |
| 04292479 | | BTC[.00081469], BTC-PERP[0], ETH[.005], ETH-PERP[0], ETHW[.005], USD[3.28] | | |
| 04292483 | | NFT (304642998836901227/FTX EU - we are here! #267790)[1], NFT (335672182587664629/FTX EU - we are here! #267825)[1], NFT (337586036707222485/FTX EU - we are here! #267817)[1], NFT (353958570936315404/FTX Crypto Cup 2022 Key #9510)[1] | | |
| 04292488 | | USD[25.00] | | |
| 04292489 | | NFT (466774823594927452/FTX EU - we are here! #280529)[1], NFT (559949457770191319/FTX EU - we are here! #280514)[1] | | |
| 04292490 | | USD[0.00] | | |
| 04292496 | | COPE[.00000001] | | |
| 04292506 | | USD[0.02] | | |
| 04292507 | | NFT (485919688047035156/FTX EU - we are here! #134818)[1], NFT (510298046320728148/FTX EU - we are here! #135416)[1], NFT (524020617273164471/FTX EU - we are here! #135543)[1], USDT[0] | | |
| 04292515 | | NFT (288764676472407076/FTX EU - we are here! #133990)[1], NFT (436076234934335236/FTX EU - we are here! #134307)[1], NFT (574695608183953634/FTX EU - we are here! #134172)[1], USD[0.42] | | |
| 04292516 | | TRX[.833231], USDT[0.05587924] | | |
| 04292519 | | BTC[0], ETH[0], ETHW[.86893592], EUR[0.00], USD[0.03] | | |
| 04292523 | | NFT (357526231646962110/FTX EU - we are here! #53251)[1], NFT (472175956320037447/FTX EU - we are here! #54878)[1], NFT (497340767488231848/FTX EU - we are here! #53565)[1] | | |
| 04292524 | | BTC[0.00064718], USD[0.00], USDT[0.00006349] | | |
| 04292528 | | NFT (354583923318622329/FTX EU - we are here! #100058)[1], NFT (375773627044287304/FTX EU - we are here! #100369)[1], NFT (410312745270208424/FTX EU - we are here! #100215)[1], NFT (520464640953102350/The Hill by FTX #14327)[1] | | |
| 04292538 | | COPE[.00000001] | | |
| 04292541 | | APE-PERP[0], BTC[0], CEL-PERP[0], ETHW[.00059454], GST-PERP[0], NFT (385011235003217229/FTX EU - we are here! #166331)[1], NFT (430713675838704440/FTX Crypto Cup 2022 Key #8323)[1], NFT (445953678528853391/FTX EU - we are here! #166168)[1], NFT (447803786191068280/The Hill by FTX #15602)[1], NFT (563548546526229703/FTX EU - we are here! #166452)[1], SNX-PERP[0], TRX[.000169], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04292544 | | USD[0.00] | | |
| 04292548 | | EUR[0.00], FTM[0], SOL[0], USD[0.00], USDT[0.00483094] | | |
| 04292553 | | NFT (355924856194829425/FTX EU - we are here! #103260)[1], NFT (477891840042229983/FTX EU - we are here! #102773)[1], NFT (532755127748018821/FTX EU - we are here! #103016)[1], USD[0.01] | | |
| 04292559 | | NFT (320047132580516260/FTX EU - we are here! #40169)[1], NFT (403252820969120322/The Hill by FTX #12531)[1], NFT (461398403289319670/FTX EU - we are here! #40480)[1], NFT (461783575717232920/FTX EU - we are here! #39976)[1], USD[0.00] | | |
| 04292560 | | AKRO[1], BAO[7], EUR[0.00], KIN[4], LTC[.00056671], NFT (365694180070032056/FTX EU - we are here! #76393)[1], NFT (440021796818222425/FTX EU - we are here! #119503)[1], NFT (535066703836478190/FTX EU - we are here! #119438)[1], TRX[3.002609], UBXTI[1], USD[0.00], USDT[0] | | |
| 04292564 | | ETH-PERP[0], LUNC-PERP[0], USD[24.72] | | |
| 04292565 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[1.3869], DASH-PERP[0], ETH-PERP[1.77000000], GMT-PERP[0], IOST-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USDL-22906.53], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[5579], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04292569 | | NFT (357630561299195254/The Hill by FTX #34171)[1], NFT (565960516898974864/FTX Crypto Cup 2022 Key #10741)[1], USD[9.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04292575 | | BTC[0], TRX[.00004], USD[0.08], USDT[0.00462258] | Yes | |
| 04292576 | | USD[0.00] | | |
| 04292580 | | ATLAS[9.324], REEF[3.36644014], TONCOIN[.05], USD[0.00] | | |
| 04292582 | | COPE[.00000001] | | |
| 04292586 | | 0 | | |
| 04292587 | Contingent | ETH-PERP[0], KIN[1], LTC[.00508966], LUNA2[1.36162775], LUNA2_LOCKED[3.17713142], LUNC[0], LUNC-PERP[0], NFT (399415513615681442/FTX EU - we are here! #131641)[1], NFT (456528185905770071/FTX EU - we are here! #129832)[1], NFT (473171273778881634/The Hill by FTX #11962)[1], NFT (492756711232694610/FTX Crypto Cup 2022 Key #8615)[1], NFT (566455430852305764/FTX EU - we are here! #131538)[1], TRX[.002331], USD[0.00], USDT[0.00000011] | Yes | |
| 04292588 | | BTC[0.00003901], BTC-PERP[0], ETH[0.00000001], ETHW[.00000001], USD[0.00] | Yes | |
| 04292589 | | USD[0.00] | | |
| 04292591 | | KIN[1], NFT (547780932687917843/FTX Crypto Cup 2022 Key #11550)[1], NFT (575920566603975956/The Hill by FTX #11653)[1], RSR[1], TRX[.0101], USD[0.00], USDT[0.00092886] | Yes | |
| 04292603 | | CRO[0], ETH[0], TONCOIN[0.09626236], USD[0.00] | | |
| 04292606 | | USD[0.00] | | |
| 04292607 | | COPE[.00000001] | | |
| 04292616 | | NFT (379632167286134703/FTX EU - we are here! #216744)[1], NFT (394017723458870018/FTX EU - we are here! #216777)[1], NFT (472207331359413632/FTX EU - we are here! #216725)[1], USD[0.66] | | |
| 04292619 | | NFT (410854464670531472/FTX EU - we are here! #105141)[1], NFT (429871934929137369/FTX EU - we are here! #105932)[1], NFT (455983089605839741/FTX EU - we are here! #104824)[1], TRX[.000013], USD[0.00], USDT[0] | | |
| 04292620 | | BAO[1], USD[24.76] | Yes | |
| 04292626 | | USD[25.00] | | |
| 04292627 | Contingent, Disputed | USD[25.00] | | |
| 04292632 | | USD[25.48] | Yes | |
| 04292633 | | NFT (367754382345868706/The Hill by FTX #11766)[1], NFT (404597806999323645/FTX Crypto Cup 2022 Key #8614)[1], USD[0.00] | | |
| 04292640 | | NFT (485896599913699445/The Hill by FTX #14308)[1], NFT (538466659833047970/FTX Crypto Cup 2022 Key #7704)[1], TRX[0.02934509], USD[0.10], USDT[0], WAXL[.0026] | | |
| 04292641 | | COPE[.00000001] | | |
| 04292642 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 04292650 | | USD[0.00] | | |
| 04292654 | | NFT (361617576478232132/The Hill by FTX #15862)[1] | | |
| 04292665 | | BAO[1], FTM[428.88416069], FTM-PERP[0], SOL[0], USD[0.00] | | |
| 04292666 | | NFT (452484368668215713/The Hill by FTX #25808)[1] | | |
| 04292668 | | USD[0.00] | | |
| 04292673 | | USD[0.00] | | |
| 04292696 | | BTC[.0002], SUSHI[.5], USD[0.48] | | |
| 04292713 | | NFT (460595602006478264/The Hill by FTX #11986)[1], USD[0.00] | | |
| 04292721 | | NFT (408074421996500242/FTX EU - we are here! #138958)[1], NFT (418114116365850015/FTX EU - we are here! #138438)[1], NFT (563137176225464751/FTX EU - we are here! #138741)[1] | | |
| 04292733 | | USD[0.00] | | |
| 04292739 | | NFT (387175900164756518/FTX EU - we are here! #9397)[1], NFT (415475373516386899/The Hill by FTX #14403)[1], NFT (439303630918108461/FTX EU - we are here! #8817)[1], NFT (462526888114658880/FTX EU - we are here! #9511)[1], NFT (552739221304901196/FTX Crypto Cup 2022 Key #6343)[1] | | |
| 04292744 | | NFT (313142924378815131/FTX EU - we are here! #67164)[1], NFT (317093074397473223/FTX EU - we are here! #67232)[1], NFT (569331572127416696/FTX EU - we are here! #67279)[1] | Yes | |
| 04292758 | | NFT (292068635491244896/FTX EU - we are here! #257969)[1], NFT (315748181001207043/FTX EU - we are here! #145441)[1], NFT (346724234748074772/FTX EU - we are here! #257975)[1], TRX[.00156], USD[0.00] | Yes | |
| 04292761 | | BAO[1], BTC[.00006064], DENT[1], KIN[1], NFT (539311190835515239/The Hill by FTX #11598)[1], TRX[1.021138], USD[0.00], USDT[0] | | |
| 04292767 | | USD[25.00] | | |
| 04292776 | | BTC[0], ETH[0], USD[0.00], USDT[0.00000335] | | |
| 04292781 | | NFT (509467241348307837/The Hill by FTX #28293)[1] | | |
| 04292783 | | BTC[0], CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 04292787 | | BNB[.005], ETH[.0009954], USD[0.00], USDT[.41906346] | | |
| 04292788 | | NFT (388431291880879086/FTX EU - we are here! #208077)[1], NFT (412312414483394775/FTX EU - we are here! #208047)[1], NFT (518246723007499732/FTX EU - we are here! #208117)[1] | | |
| 04292791 | | COPE[.00000001] | | |
| 04292793 | Contingent | BNB[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002404], USD[0.00], USDT[0] | | |
| 04292794 | | NFT (337580796726939184/FTX EU - we are here! #79326)[1], NFT (362737032991810337/FTX EU - we are here! #79191)[1], NFT (459713169810395485/FTX EU - we are here! #79076)[1] | | |
| 04292795 | | NFT (359049289056025445/FTX EU - we are here! #182460)[1], NFT (478581354209521780/FTX EU - we are here! #182658)[1], NFT (536887410865936112/FTX EU - we are here! #182582)[1] | | |
| 04292796 | | NFT (442878858993915122/FTX EU - we are here! #194677)[1], NFT (454250323013084957/FTX EU - we are here! #194623)[1], NFT (526496059563980364/FTX EU - we are here! #194554)[1], USD[0.00] | | |
| 04292799 | | NFT (347288485224528017/The Hill by FTX #29068)[1], USD[0.00] | | |
| 04292804 | | 0 | | |
| 04292807 | | NFT (380527888542630307/FTX EU - we are here! #265430)[1], NFT (476533061254296462/FTX EU - we are here! #265418)[1], NFT (553501981556943524/FTX EU - we are here! #265434)[1] | | |
| 04292813 | | TRX[.001554], USDT[0.00000001] | | |
| 04292817 | | USD[25.00] | Yes | |
| 04292835 | | USD[0.00] | | |
| 04292839 | | NFT (382278412928425044/The Hill by FTX #42202)[1], NFT (500750546614207816/FTX Crypto Cup 2022 Key #20902)[1] | | |
| 04292842 | | NFT (306963746645458597/FTX Crypto Cup 2022 Key #7965)[1], NFT (312385081339421145/The Hill by FTX #1257)[1], NFT (436450698972502807/FTX EU - we are here! #772219)[1], NFT (522035867736811431/FTX EU - we are here! #78179)[1], NFT (555298956947453991/FTX EU - we are here! #77950)[1] | | |
| 04292849 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04292860 | | NFT (428316606771578976/FTX EU - we are here! #275273)[1], NFT (453713505064009833/FTX EU - we are here! #275263)[1], NFT (519816642803427477/FTX EU - we are here! #275275)[1], NFT (543604564942877449/The Hill by FTX #11724)[1], NFT (569211370897969634/FTX Crypto Cup 2022 Key #13864)[1] | | |
| 04292864 | | GST-PERP[0], TONCOIN-PERP[0], TRX[.06501019], USD[0.00], USDT[0] | | |
| 04292869 | | BTC-PERP[0.00050000], USD[-7.45], USDT[0] | | |
| 04292878 | | USD[0.00] | | |
| 04292895 | | USD[0.04] | | |
| 04292911 | | NFT (405971711996343315/FTX Crypto Cup 2022 Key #6927)[1], NFT (519191479230186290/The Hill by FTX #11241)[1] | | |
| 04292916 | | USD[0.00] | | |
| 04292919 | | COPE[.00000001] | | |
| 04292928 | | NFT (308205585640889912/FTX EU - we are here! #229593)[1], NFT (489119503455904351/FTX EU - we are here! #229612)[1], NFT (565364125528741874/FTX EU - we are here! #229602)[1], USD[0.00] | | |
| 04292936 | | NFT (294783965883353229/The Hill by FTX #15901)[1], NFT (325676564579286387/FTX EU - we are here! #184433)[1], NFT (409412247784037319/FTX EU - we are here! #184514)[1], NFT (438425398552288912/FTX Crypto Cup 2022 Key #8891)[1], NFT (502389477651413621/FTX EU - we are here! #184322)[1], TRX[.000001], USD[0.00], USDT[0.58355000] | | |
| 04292943 | | NFT (417043200491837953/FTX Crypto Cup 2022 Key #8551)[1] | | |
| 04292949 | | COPE[.00000001] | | |
| 04292959 | | TRX[.011005], USDT[.00000002] | | |
| 04292962 | | FTM-PERP[0], NFT (321367131203145795/FTX Crypto Cup 2022 Key #9189)[1], NFT (321857485619659605/FTX EU - we are here! #122177)[1], NFT (408365804751309338/FTX EU - we are here! #121837)[1], NFT (516392807101615080/FTX EU - we are here! #124092)[1], USD[0.00] | | |
| 04292966 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], SOL-PERP[144.63], USD[-1161.82], USDT[0] | | |
| 04292967 | | TRX[.001554] | | |
| 04292976 | | COPE[.00000001] | | |
| 04292977 | Contingent | ATOM[41.71917032], BTC[.05595167], ETH[.38345096], ETHW[.38328996], EUR[134.30], KIN[1], LUNA2[0.00008019], LUNA2_LOCKED[0.00018711], LUNC[17.46213301], NEXO[195.82842643], TRX[2] | Yes | |
| 04292986 | | USD[0.00] | Yes | |
| 04292988 | | EUR[0.00], USD[0.00] | | |
| 04292993 | | NFT (313113210315615981/FTX EU - we are here! #202732)[1], NFT (367242190637844182/FTX EU - we are here! #202747)[1], NFT (444457518050809731/FTX EU - we are here! #202674)[1] | | |
| 04292996 | | BEAR[21995.6], BSVBEAR[510000], DOGEBULL[3], SHIB[2241.26829268], THETABULL[6.1988], USD[0.00], USDT[0], XRPBULL[10597.88] | | |
| 04293001 | | AVAX[8.01171923], BNB[1.77749312], BTC[.04733878], ETH[.07896952], ETHW[.07799097], EUR[0.00] | Yes | |
| 04293002 | | COPE[.00000002] | | |
| 04293005 | | 1INCH[2.18662271], AAVE[0.03542699], ALGO[6.61078120], APT[0.25791112], ATOM[0.17768980], BAO[1], BNB[0.01248605], BTC[0.00047537], CEL[0], CHZ[8.04811138], CRV[2.33456770], DOT[0.46778375], ETH[0.00740308], ETHW[0], EUR[0.00], FTM[10.97434042], GALA[61.38240141], GRT[27.11299901], HNT[0.40472903], HT[0.23708916], KIN[2], LDO[0.69833972], LINK[0.36090313], MATIC[6.01894611], NEAR[0.38878089], SNX[0.92556485], SOL[.07188201], SWEAT[89.91327275], UNI[0.43798787], USDT[0.00002072], XRP[4.82696428], YFI[0] | Yes | |
| 04293016 | | USDT[0] | | |
| 04293025 | | NFT (462182866809209848/FTX Crypto Cup 2022 Key #11686)[1], NFT (526422406815438002/The Hill by FTX #12734)[1], USD[1.00], USDT[.04539872] | | |
| 04293029 | | COPE[.00000001] | | |
| 04293033 | | USD[25.00] | | |
| 04293034 | | USD[2.10] | | |
| 04293043 | | EUR[0.20], USD[0.00], USDT[0] | | |
| 04293044 | | BTC[.00669852], ETH[.34696737], ETHW[.34682154], FTM[301.33574315], SOL[2.95479081], USD[0.00], XRP[.25365093] | Yes | |
| 04293046 | | KIN[1], NFT (410778776736904916/FTX EU - we are here! #131564)[1], NFT (432780216761919043/FTX EU - we are here! #131836)[1], NFT (560193398940174239/FTX EU - we are here! #131286)[1], USD[0.00] | Yes | |
| 04293048 | | COPE[.00000001] | | |
| 04293049 | | SOL[0], USD[0.00], USDT[0] | | |
| 04293052 | | ETH[0] | | |
| 04293065 | | COPE[.00000001] | | |
| 04293068 | | USD[0.00] | | |
| 04293070 | | BAO[1], BTC[0], NFT (474015638943569595/FTX Crypto Cup 2022 Key #8719)[1], UBXT[2], USD[0.06], USDT[0.02519585] | Yes | |
| 04293077 | Contingent | FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNA2[0.99623022], LUNA2_LOCKED[2.32453720], LUNC[216931.23], LUNC-PERP[0], RUNE-PERP[0], USD[166.78], USDT[0.04214078], WAVES-PERP[0] | | |
| 04293083 | | TRX[.00175], USD[0.00], USDT[0.47151999] | | |
| 04293085 | | NFT (320527031988141895/FTX EU - we are here! #175596)[1], NFT (358632821639999030/FTX EU - we are here! #173518)[1], NFT (496083496160408840/FTX EU - we are here! #175665)[1] | | |
| 04293090 | | USDT[0] | | |
| 04293093 | | COPE[.00000001] | | |
| 04293095 | | BTC[.14882119], ETH[1.69818297], USD[0.00] | Yes | |
| 04293098 | | USD[0.03] | | |
| 04293101 | | 0 | | |
| 04293109 | | USD[0.00] | | |
| 04293111 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.01], XEM-PERP[0] | | |
| 04293114 | | COPE[.00000001] | | |
| 04293116 | | CRO[0] | Yes | |
| 04293127 | | BTC-PERP[0], USD[0.50], USDT[0.00000001] | | |
| 04293128 | | NFT (327001703395310311/FTX EU - we are here! #105309)[1], NFT (438797080772569808/FTX EU - we are here! #105572)[1], NFT (479102579023562309/FTX EU - we are here! #105092)[1] | | |
| 04293138 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[4.21], USDT[0], XRP-PERP[0] | | |
| 04293141 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04293146 | | EUR[0.00], USD[3.77] | | |
| 04293153 | | USD[0.07] | | |
| 04293168 | | TONCOIN[.09318], USD[0.00], USDT[0] | | |
| 04293175 | | COPE[.00000001] | | |
| 04293196 | | NFT (318810673936404545/FTX EU - we are here! #154147)[1], NFT (374352703108236263/FTX EU - we are here! #154053)[1], NFT (419209949200145691/FTX EU - we are here! #153945)[1] | | |
| 04293197 | | NFT (318467080569315548/FTX Crypto Cup 2022 Key #12101)[1], NFT (381585969253548571/FTX EU - we are here! #217256)[1], NFT (389888511146126079/The Hill by FTX #11994)[1], NFT (390382698096589661/FTX EU - we are here! #217284)[1], NFT (528136647357352807/FTX EU - we are here! #217273)[1] | Yes | |
| 04293202 | | EUR[1.00] | | |
| 04293203 | | COPE[.00000001] | | |
| 04293207 | | DOGE[312.28836886], KIN[1], USD[2.00] | | |
| 04293208 | | NFT (376113387284243306/FTX EU - we are here! #72033)[1], USD[0.00] | | |
| 04293210 | | NFT (491059177422857358/FTX Crypto Cup 2022 Key #10165)[1] | | |
| 04293214 | | NFT (361329107966152470/FTX Crypto Cup 2022 Key #9069)[1], NFT (409745263067375598/FTX EU - we are here! #119624)[1], NFT (477670826870615110/FTX EU - we are here! #119927)[1], NFT (487956095961818498/FTX EU - we are here! #119805)[1], NFT (526419935987088845/The Hill by FTX #13303)[1], USD[0.00], USDT[.01769933] | | |
| 04293232 | | AKRO[1], BAO[2], KIN[3], NFT (291689120013731623/FTX EU - we are here! #38957)[1], NFT (343969457378166120/FTX EU - we are here! #38905)[1], NFT (425639149909252947/The Hill by FTX #15261)[1], NFT (464706565760469906/FTX EU - we are here! #38820)[1], NFT (514083629347393969/FTX Crypto Cup 2022 Key #10237)[1], RSR[1], SOL[.00000623], SOL-0325[0], TRX[0], USD[0.23], USDT[0.00000001] | Yes | |
| 04293233 | | NFT (310223956399862515/The Hill by FTX #32294)[1], NFT (332700279117228514/FTX EU - we are here! #219204)[1], NFT (486205883970484896/FTX EU - we are here! #219224)[1] | | |
| 04293236 | | NFT (558977109982255135/FTX EU - we are here! #139395)[1], NFT (418047187419339161/FTX EU - we are here! #139750)[1], NFT (469731485238401861/FTX EU - we are here! #139580)[1] | | |
| 04293237 | | FTT[5.11380296], NFT (493666572231231588/FTX EU - we are here! #158443)[1], NFT (499213866699046704/FTX Crypto Cup 2022 Key #7511)[1], NFT (509311703926427078/FTX EU - we are here! #157618)[1], NFT (524806724685422870/The Hill by FTX #15656)[1], NFT (526018889673794468/FTX EU - we are here! #158221)[1], USDT[0] | | |
| 04293248 | | NFT (391551334070162832/FTX EU - we are here! #98084)[1], USD[0.00], USDT[0] | | |
| 04293255 | | EUR[0.00] | | |
| 04293259 | | USD[0.00], USDT[.02006018] | | |
| 04293262 | | USD[0.00] | | |
| 04293263 | | NFT (386539080839292055/FTX EU - we are here! #171781)[1], NFT (489208708492655846/FTX EU - we are here! #171675)[1], NFT (494515867129699411/FTX Crypto Cup 2022 Key #8432)[1], NFT (500119507927213064/The Hill by FTX #36835)[1], NFT (526968594993357190/FTX EU - we are here! #171473)[1] | | |
| 04293272 | | NFT (300499104393452447/FTX EU - we are here! #159279)[1], NFT (304233215382494659/FTX EU - we are here! #159516)[1], NFT (352176748483454315/FTX EU - we are here! #159384)[1], NFT (406605017226712388/FTX Crypto Cup 2022 Key #7923)[1] | | |
| 04293275 | | USDT[0] | | |
| 04293285 | | USD[0.01] | | |
| 04293296 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000007], USD[3.26], USDT[0], XRP[1], ZEC-PERP[0] | | |
| 04293308 | Contingent, Disputed | USD[25.00] | | |
| 04293325 | | NFT (393724473006815628/FTX EU - we are here! #206601)[1], NFT (440441599414405879/FTX EU - we are here! #206680)[1], NFT (538536987818018003/FTX EU - we are here! #206740)[1] | | |
| 04293329 | | NFT (365122169254725201/FTX Crypto Cup 2022 Key #11021)[1], NFT (501092094017334863/The Hill by FTX #15142)[1] | | |
| 04293352 | | NFT (378025642091949792/The Hill by FTX #17723)[1], NFT (467430894931322583/FTX Crypto Cup 2022 Key #13259)[1] | | |
| 04293371 | | BTC[.00012498], ETH[.00588558], ETHW[.00581713], EUR[0.00] | Yes | |
| 04293372 | | NFT (301901265640020995/FTX EU - we are here! #81750)[1], NFT (362769154929609652/FTX EU - we are here! #81456)[1], NFT (533818911436805029/FTX EU - we are here! #81630)[1] | | |
| 04293391 | | USDT[9] | | |
| 04293400 | | NFT (461718914884897906/FTX EU - we are here! #135513)[1], NFT (560142692411534790/FTX EU - we are here! #135367)[1], NFT (576366982645576995/FTX EU - we are here! #135609)[1] | | |
| 04293406 | | EUR[0.00], USD[0.00] | | |
| 04293426 | | NFT (305767951585517668/FTX EU - we are here! #121342)[1], NFT (428024338902143583/FTX EU - we are here! #120942)[1], NFT (514236544414155942/FTX EU - we are here! #121499)[1] | | |
| 04293430 | | CEL[0], USD[0.36] | | |
| 04293448 | | ATLAS[1379.842], AURY[1], CRO[110], FTT[.79984], IMX[11.9], NFT (461858300475421986/FTX EU - we are here! #284640)[1], NFT (555938071895485915/FTX EU - we are here! #284647)[1], TRX[.000902], UMEE[220], USD[0.00], USDT[0], WFLOW[1] | | |
| 04293451 | | NFT (349039434573054298/FTX EU - we are here! #224886)[1], NFT (486571174667498587/FTX EU - we are here! #224889)[1], NFT (529238157054992292/FTX EU - we are here! #224875)[1] | | |
| 04293457 | | NFT (321028836759229169/FTX Crypto Cup 2022 Key #19475)[1], NFT (441744406146088014/The Hill by FTX #14487)[1] | | |
| 04293467 | | NFT (334683501672158420/FTX EU - we are here! #188462)[1], NFT (455690569481051724/FTX EU - we are here! #188387)[1], NFT (567349141061712181/FTX EU - we are here! #188533)[1] | | |
| 04293474 | | TONCOIN[.09], USD[0.00] | | |
| 04293476 | | BAO[3], ETH[.00000008], MATIC[0], USD[0.00], USDT[0.0000924] | | |
| 04293493 | | NFT (372227294027898278/FTX EU - we are here! #74686)[1], NFT (414144697294428662/FTX EU - we are here! #74790)[1], NFT (464165533021422050/FTX EU - we are here! #74459)[1] | Yes | |
| 04293497 | | AAPL-0325[0], AMD-0624[0], BTC-PERP[0], FB-0624[0], SPY-0325[0], USD[0.00] | Yes | |
| 04293504 | | APT[0], BTC[.00108648], ETH[0.0875483], LTC[0], SOL[0], TRX[.03843512], USD[0.00], USDT[19.00001440] | | |
| 04293512 | | NFT (331797657700710051/FTX EU - we are here! #188923)[1], NFT (453569427235547724/FTX EU - we are here! #188806)[1], NFT (542987727140045083/FTX EU - we are here! #188856)[1] | | |
| 04293513 | | NFT (307552740893731431/FTX EU - we are here! #279066)[1], NFT (539788867666645071/FTX EU - we are here! #279124)[1] | | |
| 04293533 | | USD[0.01] | | |
| 04293536 | | BTC[0], FTT[0.02843776], LTC[0], USD[0.00] | | |
| 04293566 | | ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0008105], ETHW[.0008105], FIL-PERP[0], FTM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[.848], TOMO-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04293567 | | DFL[8.2311], JOE[.98518], KSHIB[9.145], LUA[1.8], TLM[.82596], USD[0.00], XRPBULL[36.331] | | |
| 04293568 | | NFT (380523606597504930/FTX EU - we are here! #267762)[1], NFT (473232546046011023/FTX EU - we are here! #109240)[1], NFT (499755634050038960/FTX EU - we are here! #108329)[1] | | |
| 04293571 | | USD[0.00], USDT[0.00000334] | | |
| 04293577 | | USD[0.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04293579 | | NFT (33724147362910816)/The Hill by FTX #27283[1], NFT (39312572611079146/FTX EU - we are here! #50133)[1], NFT (47701803762581630/FTX EU - we are here! #50229)[1], NFT (57632288458590003/FTX EU - we are here! #49968)[1] | | |
| 04293582 | | USD[0.01] | | |
| 04293585 | | USD[0.00] | | |
| 04293612 | | NFT (30055448394692385/FTX EU - we are here! #150295)[1], NFT (32717439365192640/FTX EU - we are here! #150389)[1], NFT (43837797425060032/FTX Crypto Cup 2022 Key #10970)[1], NFT (52906772447990531/FTX EU - we are here! #43184)[1] | | |
| 04293621 | Contingent | EUR[0.79], FTT[0], LUNA2[1.72821909], LUNA2_LOCKED[4.03251121], USD[7.19], USDT[20.97284113], USTC[0] | | |
| 04293634 | | LTC[10.99860417], USD[0.00] | | |
| 04293638 | | CRO[10], DOGE[59], USD[0.05], XRP[11] | | |
| 04293645 | | USD[0.01] | | |
| 04293647 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04293648 | | NFT (39305791954517078/FTX EU - we are here! #138331)[1], NFT (55957793404201985/FTX EU - we are here! #137741)[1] | | |
| 04293658 | | NFT (35943518616307245/FTX EU - we are here! #125778)[1], NFT (49821144526689422/FTX EU - we are here! #125326)[1], NFT (51883826097074329/FTX EU - we are here! #125842)[1] | Yes | |
| 04293662 | | USDT[.05] | | |
| 04293666 | | USDT[0.00001858] | | |
| 04293669 | | USD[0.00] | | |
| 04293670 | | BTT[380394.54197408], CEL[.00009456], TRX[58.89098652], USD[0.00] | Yes | |
| 04293674 | | USDT[0] | | |
| 04293677 | | NFT (36039026279379705/FTX Crypto Cup 2022 Key #11659)[1], NFT (49140979171480183/The Hill by FTX #23682)[1] | | |
| 04293680 | | ALPHA[477.75209453], BTC[0.00509863] | | BTC[.005086] |
| 04293683 | | BCH[0], BNB[0], KIN[.00000001], USD[0.00], USDT[0.00000005] | Yes | |
| 04293684 | | 0 | | |
| 04293705 | | LUNC-PERP[0], TRX[.000002], USD[0.00], USDT[0.00024053] | | |
| 04293724 | | USD[0.04] | | |
| 04293725 | | FTM[13.89996586], USD[0.40], USDT[37.80236322] | | |
| 04293727 | | NFT (43816231410205325/The Hill by FTX #13636)[1], NFT (46760447396640892/FTX Crypto Cup 2022 Key #14818)[1] | | |
| 04293728 | | USD[25.00] | | |
| 04293732 | | USD[50.00] | | |
| 04293734 | | BNB[0], SOL[0], USDT[.012] | | |
| 04293736 | | USD[0.00] | | |
| 04293751 | | NFT (48969708428608859/FTX EU - we are here! #180584)[1], NFT (52288448859937044/FTX EU - we are here! #180673)[1], NFT (53955887334573121/FTX EU - we are here! #180408)[1] | | |
| 04293757 | | USD[0.00] | | |
| 04293762 | | AVAX[.09998], BTC[.00939984], ETH[.004], ETHW[.004], MATIC[10], USD[2.23] | | |
| 04293765 | | USD[0.00] | | |
| 04293766 | | USD[0.00] | | |
| 04293770 | | NFT (35997742117800422/The Hill by FTX #13413)[1], NFT (36600427182863823/FTX EU - we are here! #58460)[1], NFT (43052155421462299/FTX EU - we are here! #58986)[1], NFT (53193106336821006/FTX Crypto Cup 2022 Key #18136)[1], NFT (53342701800397433/FTX EU - we are here! #58189)[1] | | |
| 04293773 | | NFT (30986358843198973/FTX Crypto Cup 2022 Key #10454)[1], NFT (32872682258123620/The Hill by FTX #18993)[1] | | |
| 04293789 | | BAQ[1], DENT[1], KIN[1], NFT (33294867652926052/FTX EU - we are here! #181614)[1], NFT (33592310324762226/FTX EU - we are here! #181696)[1], NFT (52032636650499613/FTX EU - we are here! #181757)[1], TRX[.000001], USD[0.00], USDT[3.48694821] | | |
| 04293791 | | NFT (29559726737578355/The Hill by FTX #15233)[1], USD[0.01] | | |
| 04293794 | | AKRO[2], AUD[0.00] | | |
| 04293795 | Contingent, Disputed | NFT (42614330653727251/FTX EU - we are here! #134467)[1], NFT (50404548282630004/FTX EU - we are here! #134274)[1] | | |
| 04293798 | | USD[0.00] | | |
| 04293799 | | BTC[.00003807], TRX[.000005], USD[0.01], USDT[14.30588405] | | |
| 04293812 | Contingent | ADABULL[22.5972557], DOGEBULL[269.94580185], LUNA2[0.70110385], LUNA2_LOCKED[1.63590898], LUNC[72656.84], SHIB[702300.37184092], THETABULL[2709.82783157], USD[5.04], USDT[0.00000001], XRPBULL[895751.26072588] | | |
| 04293813 | | AKRO[1], BAO[2], ETH[.00000001], GENE[.03352309], KIN[3], SOL[0], SOL-PERP[0], TRX[1.000072], USD[-56.63], USDT[66.00000001] | | |
| 04293818 | | EUR[0.00] | Yes | |
| 04293824 | | NFT (33513170033277137/FTX EU - we are here! #207605)[1], NFT (49207262974613155/FTX EU - we are here! #207949)[1], NFT (49921720497650197/FTX EU - we are here! #207920)[1] | | |
| 04293831 | | TRX[.000004] | | |
| 04293837 | | NFT (32227811356409013/FTX EU - we are here! #88553)[1], NFT (36482826204826022/FTX EU - we are here! #88432)[1], NFT (41291983160148246/The Hill by FTX #21367)[1], NFT (45999653849701635/FTX EU - we are here! #88614)[1], USD[0.00] | | |
| 04293855 | | USD[25.00] | | |
| 04293867 | | USD[0.01] | | |
| 04293869 | | NFT (47518772737195144/The Hill by FTX #13576)[1] | | |
| 04293889 | | NFT (40118098456008740/FTX EU - we are here! #54040)[1], NFT (40572460613373448/FTX EU - we are here! #53966)[1], NFT (44106530639468422/FTX EU - we are here! #54114)[1] | | |
| 04293896 | | DOGE[32], USD[0.11] | | |
| 04293908 | | NFT (34630534500647392/FTX EU - we are here! #186662)[1], NFT (42823397319523744/FTX EU - we are here! #186605)[1], NFT (43745475685805931/FTX EU - we are here! #186700)[1] | | |
| 04293924 | | NFT (38000745703420492/FTX EU - we are here! #181226)[1], NFT (45912071058608492/FTX EU - we are here! #181250)[1], NFT (57145747049156991/FTX EU - we are here! #181162)[1] | Yes | |
| 04293937 | | USD[0.00] | | |
| 04293993 | | NFT (31434574981296224/FTX EU - we are here! #248620)[1], NFT (40773403011337251/FTX EU - we are here! #248636)[1], NFT (56398986885311703/FTX EU - we are here! #248648)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04293996 | | USD[25.00] | | |
| 04293998 | | NFT (343316731520229999/FTX EU - we are here! #250551)[1], NFT (427333101383412899/FTX EU - we are here! #249646)[1], NFT (506550423282971758/FTX EU - we are here! #250626)[1] | | |
| 04294000 | | NFT (307366576383587523/FTX EU - we are here! #101478)[1], NFT (413298650957789440/FTX EU - we are here! #101102)[1], NFT (551650125303814076/FTX EU - we are here! #100874)[1] | | |
| 04294012 | | NFT (518409206210678670/FTX EU - we are here! #181193)[1], NFT (551161066752311928/FTX EU - we are here! #181060)[1], NFT (563377742068869150/FTX EU - we are here! #182316)[1] | | |
| 04294020 | Contingent | BTC[0], ETH[0], FTM[0], FTT[0.29232770], LUNA2[0.22330410], LUNA2_LOCKED[0.52104291], RUNE-PERP[0], STETH[0], USD[0.11], USDT[0.00000001] | | |
| 04294025 | | 0 | | |
| 04294027 | | NFT (303141320401115486/FTX EU - we are here! #179955)[1], NFT (333734051410001347/FTX EU - we are here! #179837)[1], NFT (347053357655561267/FTX EU - we are here! #179905)[1] | | |
| 04294028 | | USD[0.00] | | |
| 04294032 | | NFT (336644110003376777/FTX EU - we are here! #180525)[1], NFT (545603371309144935/FTX EU - we are here! #180829)[1], NFT (569104785356606804/FTX EU - we are here! #180922)[1] | | |
| 04294071 | | USDT[.000088] | | |
| 04294099 | | NFT (371456640485312805/The Hill by FTX #14333)[1] | | |
| 04294107 | | NFT (337101680593857448/The Hill by FTX #28146)[1] | | |
| 04294110 | | NFT (434002162160251468/FTX EU - we are here! #190316)[1] | | |
| 04294114 | | NFT (516361037793604414/The Hill by FTX #28526)[1] | | |
| 04294125 | | NFT (321487639645332002/FTX EU - we are here! #98650)[1], NFT (335444213175242705/FTX Crypto Cup 2022 Key #8385)[1], NFT (344394194736741522/FTX EU - we are here! #98548)[1], NFT (399573057317164053/The Hill by FTX #11777)[1], NFT (538592288483552526/FTX EU - we are here! #98757)[1], USD[0.19] | | |
| 04294134 | | USD[0.00] | | |
| 04294152 | | NFT (344576825720568335/FTX Crypto Cup 2022 Key #10806)[1], USD[0.01] | | |
| 04294165 | | NFT (406607231386261927/FTX EU - we are here! #180981)[1], NFT (427891794147766568/FTX EU - we are here! #180875)[1], NFT (539651613336661964/FTX EU - we are here! #180829)[1] | | |
| 04294165 | | NFT (344021815764737830/FTX EU - we are here! #151545)[1], NFT (492431041174845699/FTX EU - we are here! #151708)[1], NFT (515566741603632556/FTX EU - we are here! #151826)[1] | | |
| 04294167 | Contingent, Disputed | NFT (402011798239204396/FTX EU - we are here! #61737)[1], NFT (564649482947814086/FTX EU - we are here! #61543)[1], NFT (564783437684764189/FTX EU - we are here! #61837)[1] | | |
| 04294171 | | BNB[.00000001], ETH[0], NFT (322895124197028634/FTX EU - we are here! #45811)[1], NFT (495843454435781308/FTX EU - we are here! #46159)[1], NFT (557490772216856529/FTX EU - we are here! #46009)[1], TRX[.00000778], USD[0.00], USDT[5.89000001] | | |
| 04294194 | | BTC[.00066562], USD[0.00] | | Yes |
| 04294197 | Contingent, Disputed | NFT (446460164003683231/FTX EU - we are here! #179435)[1], NFT (512885732058002569/FTX EU - we are here! #179373)[1], NFT (552192143493109530/FTX EU - we are here! #179295)[1] | Yes | |
| 04294213 | | NFT (395723798489256828/FTX EU - we are here! #206870)[1], NFT (454920078469884334/FTX EU - we are here! #206801)[1], NFT (531187783890958644/FTX EU - we are here! #206731)[1] | | |
| 04294216 | | NFT (474175879269252548/FTX EU - we are here! #180226)[1], NFT (556382954331580529/FTX EU - we are here! #179971)[1], NFT (566280815966545032/FTX EU - we are here! #179864)[1] | | |
| 04294227 | | NFT (403492800082892079/FTX EU - we are here! #150381)[1], NFT (500366409376082479/FTX EU - we are here! #150443)[1], NFT (552124746915500694/FTX EU - we are here! #150478)[1], USD[0.00], USDT[0.04824346] | | |
| 04294256 | | USD[0.00] | | |
| 04294254 | | TRX[.000017], USDT[83.4917912] | | |
| 04294257 | | ETH[0], ETHW[.00056989], NFT (393895966749137426/FTX Crypto Cup 2022 Key #7354)[1], NFT (440713024871924337/The Hill by FTX #12301)[1], NFT (509526461061406247/FTX EU - we are here! #60561)[1], TRX[.003429], USD[0.00], USDT[0] | | |
| 04294260 | | NFT (310067557692160902/FTX EU - we are here! #130185)[1], NFT (322709174179373506/FTX EU - we are here! #130306)[1], NFT (458889450558561910/FTX EU - we are here! #130227)[1] | | |
| 04294282 | | BAO[1], KIN[4], NFT (296690625614917205/The Hill by FTX #13084)[1], NFT (376034982068787858/FTX EU - we are here! #79440)[1], NFT (500872967298019256/FTX Crypto Cup 2022 Key #6855)[1], NFT (548134634416838375/FTX EU - we are here! #77426)[1], NFT (555590141923535190/FTX EU - we are here! #77646)[1], TRX[.001555], USD[0.00], USDT[0] | Yes | |
| 04294283 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETH-PERP[0], ETHW[.00079176], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.01], USDT[1.19472902], WAVES-PERP[0] | | |
| 04294284 | | NFT (313157200827171326/FTX EU - we are here! #205267)[1], NFT (359469841614582000/FTX EU - we are here! #205231)[1], NFT (460447286125116591/FTX EU - we are here! #205300)[1] | | |
| 04294300 | | USD[25.00] | | |
| 04294333 | | NFT (516174820100286255/FTX Crypto Cup 2022 Key #9315)[1] | | |
| 04294334 | | NFT (442230470374982673/FTX Crypto Cup 2022 Key #16190)[1], NFT (473335350159144685/The Hill by FTX #18921)[1] | | |
| 04294339 | | USD[25.00] | | |
| 04294345 | | NFT (325927534371064146/FTX EU - we are here! #143263)[1], NFT (479515463613898258/FTX EU - we are here! #143771)[1], NFT (574865213421846136/FTX EU - we are here! #142949)[1] | | |
| 04294350 | | USD[0.00] | | Yes |
| 04294355 | | NFT (390515190015675840/FTX Crypto Cup 2022 Key #12828)[1], NFT (525486688202872274/The Hill by FTX #15890)[1] | | Yes |
| 04294371 | | NFT (517227305276206776/FTX EU - we are here! #223019)[1] | | |
| 04294374 | | NFT (384420515180412965/FTX EU - we are here! #45275)[1], NFT (481542265610559919/FTX EU - we are here! #45544)[1], NFT (497886129009746470/FTX EU - we are here! #45460)[1], NFT (574285603843006727/The Hill by FTX #22786)[1], TRX[.001573], USD[0.00] | Yes | |
| 04294376 | | NFT (419278395602832035/FTX EU - we are here! #213774)[1], NFT (430319174321083368/FTX EU - we are here! #213743)[1], NFT (522067119597864624/FTX EU - we are here! #213773)[1], USD[0.00] | | |
| 04294380 | | NFT (367363432598104060/FTX Crypto Cup 2022 Key #17203)[1] | | |
| 04294383 | | BAO[2], USD[0.05] | | |
| 04294384 | | NFT (469029131935410375/FTX EU - we are here! #176042)[1], NFT (554728814177636053/FTX EU - we are here! #175706)[1], NFT (563162165694050814/FTX EU - we are here! #175965)[1] | | |
| 04294386 | | NFT (538392255038713584/The Hill by FTX #26920)[1] | | |
| 04294399 | | NFT (307205131158453085/FTX EU - we are here! #253382)[1], NFT (313726263911034726/FTX EU - we are here! #253413)[1], NFT (509565462713662048/FTX EU - we are here! #253400)[1] | | |
| 04294413 | | NFT (306033391640990521/FTX EU - we are here! #185843)[1], NFT (394904468976957597/FTX EU - we are here! #185605)[1], NFT (495341736376255096/FTX EU - we are here! #185763)[1], USD[0.00] | | |
| 04294432 | | BRZ[45.08570128], BTC[0.00187253], ETH[.0036], ETHW[.0036] | | |
| 04294433 | | NFT (312337140328125599/The Hill by FTX #16402)[1], NFT (462719511943392858/FTX EU - we are here! #265733)[1], NFT (506826075446377237/FTX EU - we are here! #265743)[1] | | |
| 04294436 | Contingent, Disputed | NFT (290079102078673999/FTX EU - we are here! #208615)[1], NFT (379068601884154935/FTX EU - we are here! #208565)[1], NFT (475344982469506184/FTX EU - we are here! #208597)[1] | | |
| 04294515 | | AKRO[1], BAO[1], BNB[.12308386], BTC[.00127687], CRO[102.65404892], DOGE[102.03843434], DOT[3.66676458], ETH[.01446407], FTT[1.14986334], KIN[5], LTC[.00003338], TRX[403.61758049], USD[0.01], USDT[56.75479124], XRP[535.14153307] | Yes | |
| 04294518 | | USD[0.00], USDT[19.86478734] | | |
| 04294533 | | TONCOIN[0], USDT[0.00000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04294536 | | NFT (39042063468080842 5)[FTX EU - we are here! #184518)[1], NFT (53266328789146250 3/FTX EU - we are here! #183331)[1], NFT (56934531022922788 6/FTX EU - we are here! #184645)[1], USD[0.01] | | |
| 04294537 | | NFT (3625111449721286 64/FTX EU - we are here! #276615)[1] | Yes | |
| 04294552 | | BAO[1], NFT (30790329545363235 8/FTX EU - we are here! #220011)[1], NFT (4089797870102009 99/FTX EU - we are here! #220022)[1], NFT (53722521837442044 8/FTX EU - we are here! #219970)[1], USDT[0.000263321 | | |
| 04294557 | | LTC[.0069002], NFT (43937632309198369 4/The Hill by FTX #14430)[1], NFT (50152109044713946 2/FTX EU - we are here! #220959)[1], USDT[.00375716] | | |
| 04294559 | | USD[25.00] | | |
| 04294564 | | APT[0], NFT (35876836694458162 5/FTX EU - we are here! #62701)[1], NFT (37996380353485477 2/FTX EU - we are here! #62805)[1], NFT (43334046559851591 5/The Hill by FTX #13530)[1], NFT (44307565280961561 8/FTX EU - we are here! #62423)[1], NFT (54858577704934165 8/FTX Crypto Cup 2022 Key #6987)[1] | | |
| 04294574 | | NFT (33166886650071367 9/FTX EU - we are here! #275632)[1], NFT (49630402380365179 6/FTX EU - we are here! #183608)[1] | | |
| 04294576 | | ETH[0], ETHW[0], GENE[0], NFT (31816477466094022 6/The Hill by FTX #16447)[1], NFT (39541843971840698 9/FTX EU - we are here! #212973)[1], NFT (45022587091830540 9/FTX EU - we are here! #212953)[1], NFT (46139590206376781 1/FTX EU - we are here! #212988)[1], NFT (55206638965224043 /FTX Crypto Cup 2022 Key #31127)[1], TRX[.000279], USD[0.00], USDT[29.17947992] | | |
| 04294585 | | NFT (30862683001017987 1/FTX EU - we are here! #193603)[1], NFT (51038723133872178 2/FTX EU - we are here! #193657)[1], NFT (53808674506443649 3/FTX EU - we are here! #193354)[1], USD[0.00] | | |
| 04294588 | | NFT (51467438675378108 4/FTX EU - we are here! #182118)[1], NFT (55717407525991365 4/FTX EU - we are here! #182150)[1], NFT (56937093660103667 7/FTX EU - we are here! #182309)[1] | | |
| 04294590 | | BNB[0.00075337], BTC[0], ETH[0.00000001], USDT[0.00000388] | | |
| 04294599 | | ETH[.00028113], ETHW[.00028113], NFT (34437678310972928 0/FTX Crypto Cup 2022 Key #6509)[1], NFT (38280429709238846 7/FTX EU - we are here! #218812)[1], NFT (40066015044002862 8/FTX EU - we are here! #218871)[1], NFT (42177683173560135 5/FTX EU - we are here! #218881)[1], NFT (53787070427707987 5/The Hill by FTX #16164)[1], TRX[.001554], USD[0.00], USDT[0.10540748] | | |
| 04294615 | | NFT (48288155052102272 2/FTX EU - we are here! #173405)[1], NFT (51410720369235888 2/FTX EU - we are here! #173496)[1], NFT (51469413380308359 4/FTX EU - we are here! #173554)[1] | | |
| 04294619 | | USD[25.00] | | |
| 04294626 | | NFT (31576330101620587 4/FTX EU - we are here! #183378)[1], NFT (35271238111577376 2/FTX EU - we are here! #183316)[1], NFT (43679789396189937 9/FTX Crypto Cup 2022 Key #9209)[1], NFT (49357861542568075 1/The Hill by FTX #22288)[1], NFT (55308373767826977 1/FTX EU - we are here! #183237)[1], TRX[.000032] | | |
| 04294628 | | NFT (30803185060660352 3/The Hill by FTX #21498)[1], USD[0.00] | | |
| 04294637 | | NFT (37181219227871965 8/FTX EU - we are here! #285615)[1], NFT (41665041760978095 5/FTX EU - we are here! #285627)[1] | Yes | |
| 04294640 | | LOOKS-PERP[0], USD[4608.33] | | |
| 04294651 | | AKRO[2], BAO[1], EUR[0.00], RSR[1], TRX[2], UBXT[4] | | |
| 04294657 | | NFT (30536267471893933 2/FTX EU - we are here! #182233)[1], NFT (39075051406299582 3/FTX EU - we are here! #185754)[1], NFT (39322166403513500 8/FTX EU - we are here! #185897)[1], USD[0.00], USDT[0 | Yes | |
| 04294667 | | ETH[0] | | |
| 04294677 | Contingent, Disputed | USD[0.00] | | |
| 04294681 | | USD[0.00] | | |
| 04294684 | | NFT (34503091363228650 6/FTX EU - we are here! #221503)[1], NFT (39575174017096574 4/FTX EU - we are here! #221491)[1], NFT (47847429993368813 9/FTX EU - we are here! #221496)[1] | | |
| 04294685 | | NFT (34719886846519836 1/FTX EU - we are here! #206681)[1], NFT (37238823720408144 3/FTX EU - we are here! #206653)[1], NFT (48684732502511904 6/FTX EU - we are here! #206523)[1] | | |
| 04294694 | | MPLX[.1], USD[1.77] | | |
| 04294698 | | NFT (30984017976980686 5/FTX EU - we are here! #182100)[1], NFT (33354677952679896 1/FTX EU - we are here! #182169)[1], NFT (40310694674014167 1/FTX EU - we are here! #182224)[1], USD[0.00], USDT[0.00000068] | | |
| 04294699 | | NFT (29248296450995757 4/FTX EU - we are here! #181128)[1], NFT (40362713176013705 7/FTX EU - we are here! #181058)[1], NFT (46559970949678276 5/FTX EU - we are here! #181168)[1] | | |
| 04294728 | | NFT (30633579589306426 0/FTX EU - we are here! #184371)[1], NFT (37730949054780139 0/FTX EU - we are here! #184324)[1], NFT (57280754186456550 8/FTX EU - we are here! #184194)[1] | | |
| 04294731 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 04294736 | | USD[0.00] | | |
| 04294740 | | NFT (29047983553789576 5/FTX EU - we are here! #78400)[1], NFT (50980002699781007 /FTX EU - we are here! #78655)[1], NFT (52203331863133511 3/FTX EU - we are here! #78121)[1], USD[0.00] | | |
| 04294744 | | KIN[1], TRX[1.00156], UBXT[1], USD[0.00], USDT[0.00000031] | | |
| 04294752 | | USD[0.00] | | |
| 04294757 | | NFT (36682618684817777 0/The Hill by FTX #22764)[1] | | |
| 04294790 | | NFT (28858890253332706 5/FTX EU - we are here! #58729)[1], NFT (36900739419660773 8/FTX Crypto Cup 2022 Key #13033)[1], NFT (51116451030692837 5/FTX EU - we are here! #58871)[1], NFT (54157405447969193 2/FTX EU - we are here! #58801)[1] | | |
| 04294801 | | NFT (49262949682162101 3/FTX EU - we are here! #181859)[1] | | |
| 04294802 | | CVX-PERP[0], USD[0.00], USDT[0] | | |
| 04294811 | | SOL[.003] | | |
| 04294814 | | USD[25.00] | | |
| 04294830 | | BAO[1], KIN[3], TRX[.000779], USD[0.00], USDT[0.00001184] | | |
| 04294833 | | BTC[0], NEAR-PERP[0], NFT (36247403123701508 1/FTX EU - we are here! #65636)[1], NFT (53237545220080788 5/FTX EU - we are here! #65815)[1], USD[0.23] | | |
| 04294835 | | ETC-PERP[0], HNT-PERP[0], SOL-PERP[0], USD[-3.91], USDT[5.86283674] | | |
| 04294839 | | USDT[.00000001] | | |
| 04294842 | | NFT (42111128211648914 3/FTX EU - we are here! #182840)[1], NFT (53313344484524792 7/FTX EU - we are here! #182776)[1], NFT (53561849548794101 9/FTX EU - we are here! #182804)[1] | | |
| 04294865 | | NFT (42289181265952438 2/FTX EU - we are here! #226141)[1] | | |
| 04294891 | | FTT-PERP[0], USD[0.00] | | |
| 04294896 | | USD[25.00] | | |
| 04294899 | | BTC[.00000196], USDT[0.06362454] | | |
| 04294900 | | NFT (52207788209091632 7/The Hill by FTX #23898)[1] | Yes | |
| 04294903 | | EUR[0.38], USD[0.27] | | |
| 04294914 | | NFT (33855146259649260 3/FTX EU - we are here! #180206)[1], NFT (38662654790383138 5/FTX EU - we are here! #180196)[1], NFT (45050701676062350 4/FTX EU - we are here! #180498)[1] | | |
| 04294944 | Contingent, Disputed | USD[0.00] | | |
| 04294954 | | TRX[.000777], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04294959 | | NFT (462908369861826407/The Hill by FTX #45433)[1], NFT (536559024798629926/FTX Crypto Cup 2022 Key #22330)[1], USD[0.00] | Yes | |
| 04294974 | | XRP[.18] | | |
| 04294985 | | NFT (379806762283004347/The Hill by FTX #18892)[1] | | |
| 04295001 | | NFT (423336879499741879/FTX EU - we are here! #98683)[1], NFT (483163978329081602/FTX EU - we are here! #99306)[1], NFT (556258903113751746/FTX EU - we are here! #99730)[1] | | |
| 04295016 | | NFT (484915028847284324/FTX Crypto Cup 2022 Key #17309)[1], USD[0.00] | | |
| 04295018 | Contingent, Disputed | ETH[0] | | |
| 04295046 | | NFT (381975295314607460/FTX EU - we are here! #147259)[1], NFT (530412150552654087/The Hill by FTX #20226)[1], USD[1.00] | | |
| 04295047 | | USD[10.53] | Yes | |
| 04295052 | | USD[0.01] | | |
| 04295055 | | NFT (380488133804960198/FTX EU - we are here! #181300)[1], NFT (559264424888750237/FTX EU - we are here! #181253)[1], NFT (574262304688961859/FTX EU - we are here! #181167)[1] | | |
| 04295066 | | NFT (420714369194084838/FTX EU - we are here! #46753)[1], NFT (514227307487362190/FTX EU - we are here! #46846)[1], NFT (522904817469999919/FTX EU - we are here! #46916)[1] | | |
| 04295072 | | USD[25.00] | | |
| 04295074 | | ETH[.00107516], ETHW[.00107516], USD[0.00] | | |
| 04295083 | | NFT (544606987289818626/FTX EU - we are here! #84082)[1] | | |
| 04295084 | | NFT (524515655260963918/The Hill by FTX #18966)[1], USD[0.00] | Yes | |
| 04294094 | | AKRO[1], APT[0], BAO[1], BNB[0], ETH[0], ICX[0], NFT (326555973203468738/FTX EU - we are here! #50689)[1], NFT (384835762442705197/FTX EU - we are here! #50541)[1], NFT (439229241842250149/FTX EU - we are here! #50410)[1], TONCOIN[0], TRX[9], USD[0.00], USDT[0] | | |
| 04295095 | | NFT (389360263550561560/FTX EU - we are here! #188680)[1], NFT (400558113236785703/FTX EU - we are here! #188484)[1], NFT (431083096194354484/FTX EU - we are here! #188618)[1] | | |
| 04295098 | | NFT (349507165548038330/FTX EU - we are here! #132461)[1], NFT (402827819252559857/FTX EU - we are here! #132380)[1], NFT (423661184131002862/FTX EU - we are here! #132201)[1], NFT (441043105909238673/The Hill by FTX #16494)[1] | Yes | |
| 04295104 | | NFT (445556338415849734/The Hill by FTX #35738)[1] | | |
| 04295112 | | NFT (303534167515108402/FTX EU - we are here! #180177)[1], NFT (467118174182464029/FTX EU - we are here! #180072)[1], NFT (468980899421789448/FTX Crypto Cup 2022 Key #6768)[1], NFT (488998792538927811/FTX EU - we are here! #180304)[1] | | |
| 04295114 | | FTT[.59988], USD[1.00] | | |
| 04295115 | | NFT (381931034848741429/FTX EU - we are here! #101256)[1], NFT (446240066158337699/FTX EU - we are here! #101041)[1], NFT (487287829859335686/FTX EU - we are here! #100823)[1], USD[25.00] | | |
| 04295117 | | NFT (352747576669464362/FTX EU - we are here! #122312)[1], NFT (536471752384147647/FTX EU - we are here! #122251)[1], NFT (544187884758158868/FTX EU - we are here! #122366)[1] | Yes | |
| 04295128 | | EUR[0.00], USD[0.00] | | |
| 04295150 | | USD[25.00] | | |
| 04295158 | | ETHW[1.73219134], TONCOIN[.07993888], USD[0.20] | | |
| 04295201 | | NFT (303787420944425449/FTX EU - we are here! #195522)[1], NFT (367573160047838847/FTX EU - we are here! #195318)[1], NFT (377049994948854580/FTX EU - we are here! #195598)[1] | | |
| 04295202 | | NFT (344529813592605289/FTX EU - we are here! #47947)[1] | | |
| 04295214 | | USD[25.00] | | |
| 04295222 | | NFT (551041123640168385/FTX Crypto Cup 2022 Key #10600)[1], TRX[.000026], USD[0.00], USDT[.0119015] | Yes | |
| 04295240 | | USD[0.01] | | |
| 04295242 | | NFT (453530284854816814/FTX EU - we are here! #54851)[1], NFT (543327135099990782/FTX EU - we are here! #54010)[1], NFT (570967295498236999/FTX EU - we are here! #54927)[1] | | |
| 04295251 | Contingent | AMPL[0], BTC[0], COMP[0], FTT[0], LUNA2[0.09621679], LUNA2_LOCKED[0.22450585], USD[0.00], USDT[0] | | |
| 04295255 | | DOGE-PERP[0], SOL[.29], USD[0.00], USDT[0.00934649] | | |
| 04295257 | | NFT (297768536314517071/FTX EU - we are here! #264575)[1], NFT (357703740436216048/FTX EU - we are here! #264584)[1], NFT (574088247434266775/FTX EU - we are here! #264580)[1] | | |
| 04295266 | | NFT (552338634060176411/The Hill by FTX #40566)[1] | | |
| 04295273 | | USD[0.00] | Yes | |
| 04295287 | | NFT (506306258966523585/FTX Crypto Cup 2022 Key #7157)[1] | | |
| 04295288 | Contingent, Disputed | USD[1.00] | | |
| 04295291 | | NFT (300484357283794491/The Hill by FTX #42765)[1], NFT (331830457976069432/FTX EU - we are here! #225111)[1], NFT (426850040886583605/FTX Crypto Cup 2022 Key #25120)[1] | | |
| 04295293 | | USD[25.00] | | |
| 04295294 | | NFT (439142455349682590/FTX EU - we are here! #79922)[1], NFT (483367836675241914/FTX EU - we are here! #80664)[1], NFT (506486099152071942/FTX EU - we are here! #79274)[1] | | |
| 04295306 | | USD[0.00] | | |
| 04295313 | | USD[0.00], USDT[2.03015541] | | |
| 04295327 | | NFT (322876304861981116/FTX EU - we are here! #89762)[1], NFT (356566415031594078/FTX EU - we are here! #89237)[1], NFT (395081609529351604/FTX EU - we are here! #89450)[1], USDT[0] | | |
| 04295347 | | NFT (303746808071543667/The Hill by FTX #14017)[1], NFT (515337461577445233/FTX EU - we are here! #189685)[1], NFT (522522541001818879/FTX Crypto Cup 2022 Key #10176)[1], NFT (544776623348358213/FTX EU - we are here! #189496)[1], NFT (576078032616675670/FTX EU - we are here! #189589)[1] | | |
| 04295351 | | USD[25.00] | | |
| 04295362 | | NFT (425227945041164987/FTX EU - we are here! #208714)[1], NFT (490897217146418048/FTX EU - we are here! #208769)[1], NFT (496152501249969531/FTX EU - we are here! #208787)[1] | | |
| 04295373 | Contingent, Disputed | USD[25.00] | | |
| 04295375 | | NFT (375078797775414458/FTX EU - we are here! #180115)[1] | | |
| 04295415 | | BTC[0.00005836], BTC-0325[0], BTC-PERP[0], EUR[0.00], TRX[.003369], USD[-97.77], USDT[245.28291300] | | |
| 04295422 | | BTC[0.00000001], ETH[.00000002], USD[0.00] | Yes | |
| 04295439 | | AKRO[2], BAO[6], BTC[.000372], ETH[.00838556], ETHW[.00827604], GBP[0.10], KIN[1], SOL[.20104915], USD[0.88] | Yes | |
| 04295461 | | AKRO[.34659], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[.299354], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00115469], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00599791], ETH-PERP[0], ETHW[.00599791], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KNC-PERP[0], LTC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRU[2.92514], USD[0.00], USDT[0.44940130], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04295473 | | USD[25.00] | | |
| 04295477 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04295479 | | NFT (3233371815955755330/FTX EU - we are here! #37948)[1], NFT (38851252365516672 4/FTX EU - we are here! #37900)[1], NFT (4832379814946335022/FTX EU - we are here! #37851)[1] | | |
| 04295484 | | GALA-PERP[0], TRX[111], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04295494 | | NFT (392563496472430484/FTX EU - we are here! #184920)[1], NFT (5481605436634635 83/FTX EU - we are here! #185187)[1] | | |
| 04295495 | | TRX[.010107], USDT[.4] | | |
| 04295498 | | USD[0.00], USDT[.0150777] | | |
| 04295506 | | NFT (467874127831934927/The Hill by FTX #13975)[1] | | |
| 04295520 | | NFT (322207111566524317/FTX EU - we are here! #189939)[1], NFT (44834813563848857 7/FTX EU - we are here! #189909)[1], NFT (531003583591302866/FTX EU - we are here! #189850)[1] | | |
| 04295534 | | 1INCH-PERP[0], BEAR[14997], FTM-PERP[0], FTT[0], USD[0.02], USDT[0] | | |
| 04295546 | | USD[0.00], USDT[0] | | |
| 04295560 | | USDT[0] | | |
| 04295566 | | EUR[30.38], USD[0.01] | | |
| 04295571 | | TRX[.000015] | | |
| 04295587 | | 0 | | |
| 04295620 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC[0.04410000], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.10456737], GBP[0.00], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00006534], LUNA2_LOCKED[0.00015248], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00001990] | | |
| 04295636 | | NFT (304370440442741939/FTX EU - we are here! #116468)[1], NFT (5349397400051943 27/FTX EU - we are here! #116533)[1], NFT (576311424866091224/FTX EU - we are here! #115410)[1] | | |
| 04295637 | | NFT (342162187425903663/FTX EU - we are here! #219802)[1], NFT (3690885554315074 71/FTX EU - we are here! #219892)[1], NFT (570295012404221434/FTX EU - we are here! #219917)[1] | | |
| 04295642 | | NFT (510121716142757792/FTX EU - we are here! #265988)[1], NFT (5479699174927814 92/FTX EU - we are here! #265983)[1], NFT (558672136133407502/FTX EU - we are here! #265994)[1] | | |
| 04295649 | | LTC[.00001774], NFT (316311528580836965/FTX EU - we are here! #103141)[1], NFT (5219123916598581 34/FTX EU - we are here! #103452)[1], NFT (553989663464582550/FTX EU - we are here! #103433)[1], TRX[.00001], USDT[60.81910813] | Yes | |
| 04295651 | | BNB[0.00000001], NFT (321639825011229830/FTX EU - we are here! #52095)[1], NFT (3433499229682117 25/FTX EU - we are here! #52274)[1], NFT (526588235831968672/FTX EU - we are here! #52191)[1], NFT (630228512122229432/FTX Crypto Cup 2022 Key #6293)[1] | | |
| 04295653 | | USD[0.00] | | |
| 04295654 | | EUR[0.00], FTT[0], SOL-PERP[0], USD[0.00], USDT[0], USDTBULL[0], USTC[0], XAUT[0.00000233] | | |
| 04295664 | | NFT (437445306490773148/FTX EU - we are here! #20369 7)[1], NFT (438525593704203014/FTX EU - we are here! #203558)[1], NFT (541981023794582489/FTX EU - we are here! #203663)[1] | | |
| 04295667 | | USD[0.01] | | |
| 04295668 | | EUR[0.00] | | |
| 04295673 | | NFT (394530972349915565/FTX EU - we are here! #183431)[1], NFT (5323536979065180 39/FTX EU - we are here! #183594)[1], NFT (570230188363870545/FTX EU - we are here! #183215)[1] | | |
| 04295674 | | USD[25.00] | | |
| 04295698 | | NFT (305574238919555958/FTX Crypto Cup 2022 Key #8985)[1], NFT (48097174828239733 5/The Hill by FTX #19442)[1] | | |
| 04295705 | | NFT (513059539190635318/The Hill by FTX #11413)[1], TRX[.000002], USDT[0] | | |
| 04295708 | | NFT (305197198861888408/FTX EU - we are here! #84798)[1], NFT (30838710939983221 6/FTX EU - we are here! #84968)[1], NFT (398799572522712456/FTX Crypto Cup 2022 Key #6582)[1], NFT (476548128020353185/FTX EU - we are here! #84630)[1] | | |
| 04295732 | | NFT (305350874766673837/FTX EU - we are here! #122322)[1], NFT (3235442024841653 20/The Hill by FTX #11371)[1], NFT (411378834120131978/FTX Crypto Cup 2022 Key #9930)[1], NFT (463455604410393716/FTX EU - we are here! #122198)[1], NFT (564970997957350267/FTX EU - we are here! #122448)[1] | | |
| 04295741 | | SPA[6.782], STEP[.05662], USD[0.00], USDT[0] | | |
| 04295760 | Contingent, Disputed | NFT (392429472835345048/FTX EU - we are here! #88365)[1], NFT (47214743294564369/FTX EU - we are here! #88689)[1], NFT (491298157820049040/FTX EU - we are here! #89729)[1] | | |
| 04295770 | Contingent, Disputed | NFT (400559867756641737/FTX EU - we are here! #162591)[1], NFT (504144994922742166/FTX EU - we are here! #163123)[1], NFT (570362748190775672/FTX EU - we are here! #162646)[1], TRX[.000009] | | |
| 04295782 | | NFT (313772543459257195/FTX EU - we are here! #24767)[1], NFT (47457040057818251 8/FTX EU - we are here! #24727)[1], NFT (490737284770977144/FTX EU - we are here! #24649)[1] | | |
| 04295787 | | BTC[0], ETH[0], MATIC[0], SOL[0] | | |
| 04295794 | | NFT (294085191084875451/FTX EU - we are here! #180809)[1], NFT (4726387886623632 34/FTX EU - we are here! #181159)[1], NFT (500495975600931708/FTX EU - we are here! #181085)[1] | | |
| 04295806 | | GOG[91.9914], USD[0.20] | | |
| 04295808 | | NFT (474900916086968893/The Hill by FTX #34708)[1] | | |
| 04295815 | | NFT (437851364987916144/FTX EU - we are here! #207378)[1], NFT (49542561286964251 1/FTX EU - we are here! #207434)[1] | | |
| 04295822 | | TONCOIN[.28] | | |
| 04295838 | | BNB[0], USD[0.22] | Yes | |
| 04295841 | | NFT (296851316857183234/FTX Crypto Cup 2022 Key #7830)[1], NFT (33099592676469483 5/FTX EU - we are here! #98088)[1], NFT (377698229260296122/FTX EU - we are here! #98267)[1], NFT (465776845863413270/The Hill by FTX #12862)[1], NFT (558839104560919421/FTX EU - we are here! #97563)[1] | | |
| 04295848 | | NFT (472450653788089152/FTX EU - we are here! #182087)[1] | | |
| 04295850 | | APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], SUSHI-PERP[0], USD[7.99] | | |
| 04295870 | | USD[0.00], USDT[0] | | |
| 04295871 | | NFT (528922824967947090/FTX EU - we are here! #137382)[1], NFT (5412315128117688 11/FTX EU - we are here! #135299)[1], NFT (544400111758866727/FTX EU - we are here! #137519)[1] | | |
| 04295872 | | SOL[.0015122], USD[0.68] | | |
| 04295912 | | APT[0], BTC[0], ETH[0.00348577], NFT (289898916317523817/FTX EU - we are here! #158840)[1], NFT (329251209148948183/FTX EU - we are here! #158349)[1], NFT (570501187848149075/FTX EU - we are here! #158480)[1], SOL[0], TRX[.000899], USD[0.00], USDT[0.00000204] | | |
| 04295928 | Contingent, Disputed | USD[25.00] | | |
| 04295935 | | BTC-PERP[-0.0029], ETH-1230[0], ETH-PERP[0], FTT[.2], SPELL-PERP[0], TRX[.025761], USD[63.22], USDT[0.00456742] | | |
| 04295956 | | USD[0.00], USDT[0.68765879] | | |
| 04295982 | | BTC[0], EUR[0.00], NFT (359872255961670802/FTX EU - we are here! #220659)[1], NFT (373993791984309173/FTX Crypto Cup 2022 Key #10495)[1], NFT (381145948549746210/FTX EU - we are here! #220650)[1], NFT (425934945209740350/FTX EU - we are here! #220633)[1], NFT (503853213259968774/The Hill by FTX #19709)[1], USD[0.00], USDT[0] | | |
| 04296004 | | NFT (526019396579670530/FTX Crypto Cup 2022 Key #6614)[1] | | |
| 04296011 | | USD[0.00], USDT[.002476] | | |
| 04296033 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.0009826], ETH-PERP[0], ETHW[.0009826], EUR[0.01], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04296048 | | BTC[.01773939], BTC-PERP[0], USD[487.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04296056 | | ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000699] | | |
| 04296073 | | USD[25.00] | | |
| 04296074 | | NFT (308075629414366696/FTX EU - we are here! #133817)[1], NFT (408310081675950723/FTX Crypto Cup 2022 Key #11874)[1], NFT (519172135372629886/FTX EU - we are here! #134143)[1], NFT (529387217775223564/FTX EU - we are here! #134012)[1] | | |
| 04296080 | | USD[0.00] | | |
| 04296083 | | NFT (301942522014782944/FTX EU - we are here! #213031)[1], NFT (308206799281133644/FTX EU - we are here! #213044)[1], NFT (427665597196084554/FTX EU - we are here! #213000)[1] | | |
| 04296085 | | EUR[0.00], USD[0.00], USDT[0.00001225] | | |
| 04296106 | | IMX[141.5], USD[0.00], USDT[0] | | |
| 04296109 | | BTC[0] | | |
| 04296114 | | USD[0.00], XRP[.06578231] | | |
| 04296122 | | NFT (298780510392896212/FTX EU - we are here! #243967)[1], NFT (398870157409385326/FTX EU - we are here! #243955)[1], NFT (528524984433100646/FTX EU - we are here! #243950)[1] | | |
| 04296161 | | NFT (336706537830779183/FTX Crypto Cup 2022 Key #9654)[1], NFT (549477699806840903/The Hill by FTX #15664)[1] | | |
| 04296169 | | BTC-PERP[0], FTT[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], LTC-PERP[0], MTL-PERP[0], OMG-PERP[0], RUNE-PERP[0], STX-PERP[0], TRX[.176491], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04296173 | | MATIC[.22602623], USD[118.89], USDT[9.83843750] | | |
| 04296175 | | USDT[0] | | |
| 04296178 | | BTC-PERP[0], ETH-PERP[0], EUR[0.04], USD[0.00], USDT[0] | | |
| 04296188 | Contingent, Disputed | USD[0.00] | | |
| 04296196 | | AKRO[1], DENT[1], ETH[0], KIN[3] | | |
| 04296199 | | AVAX-PERP[0], EGLD-PERP[0], TRX[0.07317979], USD[0.00], USDT[0], XRP[0] | | |
| 04296204 | | TONCOIN[11.498045], USD[0.00], USDT[.17948100] | | |
| 04296205 | | AKRO[1], BAO[1], ETH[0], KIN[1], NFT (391677274030134346/FTX EU - we are here! #182967)[1], NFT (441390288434503540/FTX EU - we are here! #182988)[1], NFT (563346807079017919/FTX EU - we are here! #183053)[1], SOL[0], TRX[.000034], USD[0.00], USDT[0] | | |
| 04296218 | | USD[25.00] | | |
| 04296237 | Contingent, Disputed | LUNA2[0], LUNA2_LOCKED[21.47805087], LUNC[.00000001], USDT[0] | | |
| 04296241 | | STARS[2838.28844169], USD[0.10], USDT[0.00000001] | | |
| 04296243 | | AKRO[3], AVAX[85.08338733], BAO[11], BTC[0.14929100], BTC-PERP[-0.1305], DENT[2], DOGE[689.81188956], DOT[108.11557292], ETH[1.75889118], ETHW[1.937538], FTM[.49241167], GALA[1.13843106], KIN[17], MATIC[3217.6261376], SOL[28.74430879], UBXT[4], USD[7723.13] | Yes | |
| 04296245 | | ETH[0.00000226], USD[3.33] | Yes | |
| 04296250 | | USDT[2.20178769], XRP[.700033] | | |
| 04296259 | | BTC-PERP[0], USD[-4.24], USDT[4.66867407] | | |
| 04296262 | Contingent | 1INCH[1.13513653], AAVE[0.00000001], APE[0.10002855], ATOM[0], AXS[0.07720784], BNB[0.00389845], BTC[0.00020190], DAI[4.04813631], DOGE[11.54767351], ETH[0.00100222], EUR[0.00], FTT[0], LUNA2[0.86769529], LUNA2_LOCKED[22.02428902], LUNC[11975.65669366], RAY[0.05355110], SNX[0], SOL[0.02226639], SRM[.000015], SRM_LOCKED[.00011454], TRX[15.16821327], USD[9.95], USDT[1.23178197], USTC[115.04094740], XAUT[0], XRP[0] | | 1INCH[1.13511712], APE[.10002805], AXS[.07720745], BNB[.00389843], BTC[.00020189], DAI[4.04811606], DOGE[11.54761576], ETH[.00100215], RAY[.05355083], SOL[.02225368], TRX[15.14228438], USDT[1.23166788] |
| 04296266 | | NFT (326131453345636225/FTX EU - we are here! #250995)[1], NFT (447782719334933366/FTX EU - we are here! #251029)[1], NFT (529999775528478276/FTX EU - we are here! #251059)[1] | | |
| 04296267 | | BTC[0.00034167], BTC-033[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[8859.25], PERP-PERP[0], USD[9.83], USDT[0.00571949], USTC-PERP[0] | | |
| 04296271 | | EUR[0.00], USD[-0.02], USDT[.02284096] | | |
| 04296272 | | NFT (342438204301679598/FTX EU - we are here! #182086)[1], NFT (406124300754568680/FTX EU - we are here! #182010)[1], NFT (422496353917318920/FTX EU - we are here! #182022)[1] | | |
| 04296277 | | NFT (436357349522999087/The Hill by FTX #11229)[1] | Yes | |
| 04296279 | | NFT (541024813452421512/The Hill by FTX #15897)[1] | | |
| 04296285 | | NFT (360837300500753480/FTX Crypto Cup 2022 Key #16106)[1] | | |
| 04296308 | | NFT (307596348343776171/FTX EU - we are here! #263245)[1], NFT (403565849812492757/FTX EU - we are here! #263284)[1], NFT (527396842570560981/FTX EU - we are here! #263274)[1] | | |
| 04296315 | | USD[25.00] | | |
| 04296323 | | FTM-PERP[0], USD[0.20], XRP[40.99262] | | |
| 04296324 | | CRO[3128.78621563], ETH[0.03369000], ETHW[0.03369000], MOB[5894.46445019], SOS[2187076332], USD[0.16] | | |
| 04296326 | | NFT (357764379986570312/FTX EU - we are here! #144538)[1], NFT (369762218754799981/FTX EU - we are here! #144729)[1], NFT (429046855536825924/FTX EU - we are here! #144606)[1] | | |
| 04296327 | | 0 | | |
| 04296337 | | USD[0.01], USDT[0] | | |
| 04296345 | | FTT[1.99964], KBTT[28994.78], SHIB[8822169.05901116], USD[0.00] | | |
| 04296355 | | BTC[0.00262910], FTT[25], GALA[181310], USD[3.72] | | BTC[.002599] |
| 04296362 | | USDT[0] | | |
| 04296363 | | APT[0], ETH[0], FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 04296372 | | NFT (292223201594877459/FTX EU - we are here! #95380)[1], NFT (293538398300313099/FTX EU - we are here! #95495)[1], NFT (562364056676112862/FTX EU - we are here! #94940)[1] | | |
| 04296418 | | AURY[2], GOG[233], USD[0.04] | | |
| 04296420 | | EUR[0.00], USD[0.00] | Yes | |
| 04296424 | | BTC-PERP[0], CRO-PERP[0], KAVA-PERP[0], MANA-PERP[0], USD[95.09] | | |
| 04296427 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04296429 | | USD[0.01] | | |
| 04296431 | | USD[0.15] | | |
| 04296462 | | NFT (321270622370846742/FTX EU - we are here! #190715)[1], NFT (412263269371407382/FTX EU - we are here! #190502)[1], NFT (471279097306294062/FTX EU - we are here! #190798)[1] | Yes | |
| 04296476 | | USD[0.00], USDT[0] | | |
| 04296483 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04296486 | | TRX[1], USDT[1365.98102308] | Yes | |
| 04296496 | | ALICE-PERP[0], APE-PERP[0], AUD[-2028.65], BTC-PERP[0], ENS-PERP[0], NEAR-PERP[0], USD[-14.98], USDT[3319.89391708] | | |
| 04296519 | | 0 | | |
| 04296525 | | APE[6.22784549], BTC[.00000588], BTC-PERP[0], ETH[.3214162], ETH-PERP[0], ETHW[.32117337], FTT[153.52603198], NFT (294033053138847147/FTX EU - we are here! #94571)[1], NFT (294053686857805031/FTX EU - we are here! #91166)[1], NFT (352976877207300298/Japan Ticket Stub #1351)[1], NFT (354039788595345163/France Ticket Stub #985)[1], NFT (418711112577911197/FTX AU - we are here! #61514)[1], NFT (491058207301148176/FTX Crypto Cup 2022 Key #14052)[1], NFT (500500196244622721/FTX EU - we are here! #94915)[1], NFT (572777187727042629/Hungary Ticket Stub #1402)[1], TRX[.000931], USD[2.02], USDT[6126.76896700] | Yes | |
| 04296527 | | USD[25.00] | | |
| 04296528 | | TONCOIN[64.7], TRX[.000021], USD[0.12], USDT[0] | | |
| 04296535 | | TRX[.001554] | | |
| 04296542 | | AUD[0.01], BTC[0.00117099], SAND[3.99924], SAND-PERP[0], SOL[0.51187828], SOL-PERP[0], USD[8.78] | | BTC[.000863], SOL[.188046], USD[7.48] |
| 04296553 | | TONCOIN[.1] | | |
| 04296559 | | 0 | | |
| 04296560 | | EUR[0.00] | | Yes |
| 04296563 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC-PERP[0], CELO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LRC-PERP[0], LTC[-0.00000001], LTC-0624[0], LUNA2[0.07807042], LUNA2_LOCKED[0.18216433], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (289653362887538133/The Hill by FTX #12540)[1], NFT (366863620256436743/FTX Crypto Cup 2022 Key #6631)[1], NFT (387838578917426085/FTX EU - we are here! #254327)[1], NFT (551890437652108768/FTX EU - we are here! #254303)[1], NFT (557177386615373912/FTX EU - we are here! #254316)[1], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], TRX[.40984846], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 04296569 | | BTC[.0000774], BTC-PERP[0], TRX[.000812], USD[0.00], USDT[0] | | |
| 04296571 | | BTC[.00008908], USD[0.00], USDT[0] | | |
| 04296585 | | AVAX[0.00086208], ETH[0], ETHW[0.00001916], SOL[.00084961], USD[0.00] | | |
| 04296594 | | FTT[.0038995], USD[0.06] | | |
| 04296597 | | BTC[0], ETH[0.00003274], ETHW[0.10893274], FTT[0.00309213], SOL[0], USD[0.50], USDT[0.00000899] | | |
| 04296604 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 04296605 | | AUD[16.83], BTC[.05999908], TRX[1] | Yes | |
| 04296610 | | BTC[.00243384], USDT[50.95169457] | | |
| 04296617 | | USDT[1.45245347] | | |
| 04296639 | | BAO[1], USDT[0.00001139] | | |
| 04296645 | | AKRO[2], BAO[4], BTC[.23834562], DAI[70.15291339], ETH[.1], ETHW[.1], EUR[14450.00], USD[25.69], XRP[3600.84745618] | | USD[25.00] |
| 04296653 | | USD[0.00] | | |
| 04296654 | | USD[0.00] | | |
| 04296690 | | NFT (316404255076618266/The Hill by FTX #13540)[1], NFT (470253931657682176/FTX Crypto Cup 2022 Key #12429)[1] | Yes | |
| 04296692 | | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.61], USTC-PERP[0], VET-PERP[0] | | |
| 04296702 | | BNB[.00452203], USD[0.06] | | |
| 04296725 | | NFT (416296605360431786/The Hill by FTX #11676)[1] | | |
| 04296730 | | NFT (333174089118087619/FTX EU - we are here! #128936)[1], NFT (387435454954569209/FTX EU - we are here! #128588)[1], NFT (424295533533687774/FTX EU - we are here! #128788)[1] | | |
| 04296738 | | USD[0.00], XRP[.00012523] | | Yes |
| 04296746 | | GENE[11.26471879], GOG[197], USD[0.00] | | |
| 04296757 | | USD[0.00] | | Yes |
| 04296758 | Contingent | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LOOKS[.05308407], LUNA2[0.00322349], LUNA2_LOCKED[0.00752149], LUNC[.0025177], NIO[0], SOL[0.00000037], USD[-0.01], USDT[0] | | |
| 04296780 | | BEAR[82.96072584], BTC[0], BTC-PERP[0], BULL[0.00001131], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 04296787 | | USD[0.00] | | |
| 04296799 | Contingent | ATLAS[157125.28604658], AUD[0.00], BTC[.02121764], ETH[0], GMT[1070.65658061], LUNA2[650.7810204], LUNA2_LOCKED[1518.489048], LUNC[14989.1403678], NEAR[228.46270467], USD[0.00], USTC[292111.454809] | | |
| 04296820 | | BTC[.53889655], LUNC-PERP[0], SOL[.00163], USD[3.11] | | |
| 04296824 | | USD[2.01], XRP[.890925] | | |
| 04296830 | | USDT[0] | | |
| 04296843 | | AVAX[.0593006], ETH[.00000002], ETH-PERP[0], SOL-PERP[0], TRX[.000014], USD[0.22], USDT[0] | | |
| 04296856 | Contingent | BTC[20], ETH[0], FTM[.00000001], FTT[750], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00408864], SRM[.38864672], SRM_LOCKED[96.21784052], TRX[200], USD[33794.67] | | |
| 04296859 | | ADA-PERP[0], ATLAS-PERP[0], ETH-PERP[0], GMT-PERP[0], NEAR-PERP[0], TRX[.000777], USD[0.00], WAVES-PERP[0] | | |
| 04296866 | | DENT[1], NFT (334222737086495573/FTX EU - we are here! #226539)[1], NFT (427283817371726555/FTX Crypto Cup 2022 Key #10344)[1], NFT (512506340981891344/FTX EU - we are here! #226525)[1], NFT (536418352834575164/FTX EU - we are here! #226494)[1], TRX[.001561], USD[0.04], USDT[0] | | |
| 04296870 | | BTC[.00004379], USDT[0] | | |
| 04296873 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[.04], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.01], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04296879 | Contingent | AUD[0.16], BTC[0], DOGE[0], ETH[0.14870000], FTM[0], FTT[0], LUNA2[0], LUNA2_LOCKED[10.715549], SOL[0], SUN[4770.065], USD[0.00], USDT[0] | | |
| 04296881 | | BAO[1], DOGE[1], USD[0.00], USDT[0.00000039] | | |
| 04296886 | | SOL[0], USD[0.00], USDT[0.00000031] | | |
| 04296888 | | BTC[.00258837] | | |
| 04296895 | | NFT (344724857197850288/FTX Crypto Cup 2022 Key #16703)[1], NFT (435138968414613333/FTX EU - we are here! #114891)[1], NFT (475921978747641205/FTX EU - we are here! #114787)[1], NFT (530775442373344812/FTX EU - we are here! #114838)[1], TRX[.000016], USD[0.00] | | |
| 04296899 | | USD[0.00], USDT[.07290541] | | |
| 04296900 | | AKRO[3], BAO[20], DENT[4], KIN[15], TRX[3], UBXT[4], USD[0.00] | | |
| 04296901 | | AUD[0.00] | | |
| 04296906 | | BTC-PERP[0], USD[3.52] | | |
| 04296910 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], AUDIO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2[0.00776075], LUNA2_LOCKED[0.01810842], LUNC[1689.92], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011], WAVES-0325[0] | | |
| 04296924 | | ETH[0], MATIC[0] | | |
| 04296928 | | BTC[0], USD[0.00] | | |
| 04296939 | Contingent | LUNA2[17.22414125], LUNA2_LOCKED[40.18966292], USD[661.79], USTC[.48321584] | | |
| 04296943 | | BTC[.00001084], BTC-PERP[0], USD[8.49], XMR-PERP[0] | | |
| 04296956 | | MATIC[0], USD[0.00], USDT[0.01536687] | | |
| 04296961 | | BTC-PERP[-0.0001], ETH[.00191263], MATIC[.00443874], TRX[.099306], USD[2.76], USDT[0.11144111] | | |
| 04296970 | | SOL-PERP[0], USD[0.00], USDT[0.54992822] | | |
| 04296977 | | FTT[.09006], USD[1532.26] | | |
| 04296978 | | ETHW[1366.2436942], FTT[.03698], USD[500.27] | | |
| 04296979 | | ETH[0], KIN[2], NFT (322018902137427032/FTX EU - we are here! #76380)[1], NFT (351618994660872483/FTX Crypto Cup 2022 Key #11204)[1], NFT (464292687195071022/FTX EU - we are here! #76544)[1], NFT (473954592925774456/FTX EU - we are here! #76476)[1], USD[0.00] | | |
| 04296985 | | BTC[.00468697], TRX[.000066], USDT[0.00007233] | | |
| 04296987 | | ETH[0] | | |
| 04296991 | | USD[0.02] | | |
| 04297013 | | SOL[0] | | |
| 04297030 | | ETH[0] | | |
| 04297035 | | TRX[.884425], USDT[2.64034371] | | |
| 04297039 | | USDT[0.90736902], XAUT[.00000142] | Yes | |
| 04297040 | | BTC-PERP[0], MANA-PERP[0], ROSE-PERP[0], USD[0.01] | | |
| 04297043 | | USD[4.28] | | |
| 04297045 | | NFT (503078142403528433/FTX Crypto Cup 2022 Key #16400)[1], USD[0.00], USDT[0] | | |
| 04297049 | | BTC[0], SOL[.005995] | | |
| 04297061 | | TRX[.00000001], USDT[0] | | |
| 04297062 | | USD[0.00] | | |
| 04297065 | | BAO[2], BRZ[260.89107392], USD[0.00] | | |
| 04297070 | | TRX[.0999492], USD[0.00] | | |
| 04297077 | | BTC-PERP[0], ETH[0], NFT (396419207867550770/FTX EU - we are here! #258364)[1], NFT (422222152714024432/FTX AU - we are here! #62804)[1], NFT (436834639688689183/FTX EU - we are here! #258368)[1], NFT (563323938730508348/FTX EU - we are here! #258369)[1], USD[0.00], XRP[0] | | |
| 04297078 | | BTC[.24070754] | | |
| 04297080 | | USDT[0] | | |
| 04297088 | | ATLAS[224.28733140], BAO[8559.51578677], BTC[0.00001123], DENT[1107.64432621], DOGE[18.63478899], KIN[83980.8601305], REEF[179.2140574], RSR[.0018821], SHIB[96960.68540633], SOL[0], TRX[15.35085747], USD[0.00], USDT[0], XRP[2.06217928] | Yes | |
| 04297093 | | BTC-PERP[0], FTM-PERP[0], USD[0.00], USDT[0] | | |
| 04297095 | | USDT[0.00000908] | | |
| 04297096 | | DENT[1], SGD[0.00], USD[0.00] | Yes | |
| 04297100 | | TRX[.003108], USD[0.00], USDT[46.68285502] | | |
| 04297102 | | APE-PERP[0], AUD[0.01], BNB[0], BNBBULL[0], BNBHEDGE[0], BTC[0], BTC-MOVE-0306[0], CQT[0], ETH[0], KNCBULL[0], PSG[0], USD[0.00], USDT[0.00000001], WAVES[0] | Yes | |
| 04297110 | Contingent | LUNA2[120.38359262], LUNA2_LOCKED[5.71082779], LUNC[532947.7606824], USD[100.02] | | |
| 04297121 | | SOL[12] | | |
| 04297123 | | ADA-PERP[0], BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-1.04], USDT[1.43082344] | | |
| 04297124 | | ETH[0.00494879], ETHW[0.00094879], NFT (309499659105260082/FTX EU - we are here! #149595)[1], NFT (383781890927297204/FTX EU - we are here! #149407)[1], NFT (499213142261255773/FTX AU - we are here! #49609)[1], NFT (538212300018273842/FTX AU - we are here! #49627)[1], NFT (546404795544650736/FTX EU - we are here! #149649)[1], USDT[0.15386353] | | |
| 04297138 | | ETH[0], ETHW[0.00061636], NFT (357056821465007269/FTX AU - we are here! #59281)[1], TRX[.000777], USD[0.00], USDT[0.00152776] | | |
| 04297146 | | ADA-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BEAR[258.22], BTC[.00000001], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], DOT[40.9], ETH-0930[0], ETH-PERP[0], GOOGL-0624[0], LINK-PERP[0], MSTR-0624[0], NVDA-0624[0], RUNE-PERP[0], SOL[10], SOL-PERP[0], THETA-PERP[0], TSLA[5], TSLA-0624[0], USD[13.63], USDT[0] | | |
| 04297157 | | AVAX[.01314982], MATIC[.27841244], NFT (341593531873691277/FTX EU - we are here! #27629)[1], NFT (378307044161431854/FTX AU - we are here! #27088)[1], NFT (426512265230140871/FTX AU - we are here! #39501)[1], NFT (478942006232596884/FTX Crypto Cup 2022 Key #3473)[1], NFT (506112543325194601/The Hill by FTX #6388)[1], NFT (506468463504108211/FTX AU - we are here! #39559)[1], NFT (517988061688350412/FTX EU - we are here! #27728)[1], USD[0.01], USDT[0] | Yes | |
| 04297163 | | ETH[.70397499], ETHW[.70367921], LINK[13.74062909], SOL[2.20940811], XRP[303.65270019] | Yes | |
| 04297168 | Contingent, Disputed | USDT[0.00016794] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04297177 | | BNB[0.00000001], FTT[0], SOL[0], TRX[0] | | |
| 04297178 | | JST[5.81695327] | | |
| 04297199 | | USD[0.00] | | |
| 04297202 | Contingent | BTC[0.00099680], ETHW[.0006098], FTT[0], LUNA2[0.00189483], LUNA2_LOCKED[0.00442127], LUNC[.0057], USDT[0] | | |
| 04297204 | | ETH[0], USDT[0.00002135] | | |
| 04297206 | | ETH[0], TRX[.021248], USD[0.00] | | |
| 04297207 | | NFT (3488198084485985507/FTX Crypto Cup 2022 Key #16985)[1] | | |
| 04297209 | | BNB[0] | | |
| 04297215 | | TRX[.000029], USDT[3.27608657] | | |
| 04297217 | | NFT (331566467658823083/The Hill by FTX #9286)[1], NFT (487258485698214057/FTX Crypto Cup 2022 Key #19277)[1], TRX[.172577], USD[6.75], USDT[0.00242948] | | |
| 04297218 | | BNB[.00000001], MATIC[.00000001], USD[0.05] | | |
| 04297224 | | BAO[6], DENT[1], NFT (396013622261706528/Japan Ticket Stub #720)[1], NFT (416426343000476376/Netherlands Ticket Stub #861)[1], NFT (428097935658258914/Singapore Ticket Stub #1535)[1], NFT (460153311090377398/Belgium Ticket Stub #142)[1], NFT (488580694208385641/Baku Ticket Stub #2165)[1], NFT (489883049591649141/The Hill by FTX #3251)[1], NFT (516158101106579050/Austin Ticket Stub #903)[1], NFT (533839576622076782/Hungary Ticket Stub #453)[1], NFT (547558201120787753/Monza Ticket Stub #1067)[1], TRX[.000008], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04297229 | | NFT (368465763208238823/FTX EU - we are here! #127433)[1], NFT (399669942176358647/The Hill by FTX #27618)[1], NFT (561857592207976820/FTX EU - we are here! #127527)[1] | | |
| 04297230 | Contingent | ETH[0], ETHW[0.11845528], LUNA2[1.42497772], LUNA2_LOCKED[3.32494802], TONCOIN[5.02976962], USD[0.00], USDT[0.00001879] | | |
| 04297251 | | BRZ[0], BTC[0.03155386], ETH[0.02526610], ETHW[0.02513230], FTT[1.01005497], USD[2341.41], USDT[0.00228084] | | ETH[.025088] |
| 04297254 | | NFT (340245333268090681/FTX Crypto Cup 2022 Key #2862)[1], NFT (405398943567448297/The Hill by FTX #8830)[1], NFT (419317623456148538/Austria Ticket Stub #1701)[1] | | |
| 04297255 | Contingent | APE[8.79539842], BAO[5], BIL[5.6860258], BTC[.0048429], DENT[1], DOGE[357.80132834], EUR[267.18], GALA[111.19116866], KIN[4], LUNA2[0.18944157], LUNA2_LOCKED[0.44135219], LUNC[.60986337], NFT (334540760218660667/FTX AU - we are here! #18081)[1], RSR[3], USD[0.00], XPLA[42.58928974] | Yes | |
| 04297258 | | ETH[0] | | |
| 04297260 | Contingent | ETH[.0309938], ETHW[.0309938], LUNA2[0.07742846], LUNA2_LOCKED[0.18066641], LUNC[15845.21798254], USD[1.53], USTC[0.65981968] | | |
| 04297263 | | NFT (329325488583152768/FTX AU - we are here! #34578)[1], NFT (397400988476276103/FTX AU - we are here! #34553)[1], TRX[.709029], USDT[1.91272120] | | |
| 04297265 | | ETH[0], MANA[6385.38595], USDT[0.00000100] | | |
| 04297268 | | ETH[.0098214], MATIC[.0924], TRX[.000006], UNI[.039227], USD[0.17], USDT[0.03886947] | | |
| 04297271 | | AUD[0.00], BTC[.0000514], FTT[25.5647119], GMT[277], SOL[3.15], TRX[.000002], USD[1.17], USDT[.0078] | | |
| 04297277 | | USDT[.037698] | | |
| 04297278 | | NFT (291078059858166871/The Hill by FTX #18165)[1], USD[0.00] | Yes | |
| 04297279 | Contingent | AVAX[0], AXS[0], BTC[0.22394439], ETH[1.42081352], FTM[0], GALA[3229.4186], LUNA2[0.00743], LUNA2_LOCKED[.0173], LUNC[0], RUNE[0], STG[571.89704], USD[1345.09], USDT[0.00008988], USTC[0] | | |
| 04297280 | | ATLAS[100000], SOL[5.77825846], USD[1319.32], XRP[.00000001] | | |
| 04297301 | | ETH[0], NFT (377653833315000735/FTX AU - we are here! #46160)[1], NFT (526848297116117622/FTX AU - we are here! #46182)[1] | | |
| 04297306 | | BOBA[.02244], USD[0.01] | | |
| 04297307 | | USDT[0] | | |
| 04297311 | | USDT[0.00004727] | | |
| 04297318 | | ETHW[.00000824], MATIC[0.10000000], NFT (319518538400922856/FTX AU - we are here! #14503)[1], NFT (353366840463146175/FTX EU - we are here! #78396)[1], NFT (395703207006031608/FTX AU - we are here! #14467)[1], NFT (399218774394751823/FTX AU - we are here! #29627)[1], NFT (417779697724093056/FTX EU - we are here! #76571)[1], NFT (550804043549663113/The Hill by FTX #13079)[1], NFT (570151326228089666/FTX EU - we are here! #81292)[1], UNI[.00031185], USD[0.00], USDT[0.00513817] | | |
| 04297330 | | ETH[0.00195933], ETHW[0.00195933], TONCOIN[23.28], USD[0.00] | | |
| 04297338 | | BTC[0], TRX[0], TRX-PERP[0], USD[0.00], XRP[35.14322273], XRP-PERP[0] | | |
| 04297348 | | ETH[.00000001], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 04297352 | | HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], USD[3.13], XRP-PERP[0] | | |
| 04297353 | | NFT (495518213157199109/The Hill by FTX #13372)[1] | | |
| 04297356 | | TONCOIN[10] | | |
| 04297358 | | TRX[.000011], USDT[0.06196763] | | |
| 04297359 | | DOGE[.01447], ETH[0.00000297], ETH-PERP[0], FTT[150.14944399], NFT (288614975862510458/FTX AU - we are here! #67566)[1], NFT (298750447550560392/FTX EU - we are here! #32846)[1], NFT (331301829520553538/FTX EU - we are here! #33191)[1], NFT (532021044164989092/FTX AU - we are here! #32303)[1], TRX[.000019], USD[1.88], USDT[2.38670896], XRP[575.00088] | | |
| 04297364 | | NFT (308995031827452796/FTX AU - we are here! #90841)[1], NFT (351774357153563190/FTX AU - we are here! #92153)[1], NFT (378268815004780837/FTX AU - we are here! #91732)[1] | | |
| 04297365 | | USDT[200] | | |
| 04297369 | | USD[17900.00] | | |
| 04297383 | | NFT (327685404597935170/FTX AU - we are here! #36725)[1], NFT (516090498024413378/FTX AU - we are here! #36591)[1], TRX[.850874], USD[0.22] | | |
| 04297385 | Contingent | BTC[0], EUR[0.00], LUNA2[0], LUNA2_LOCKED[2.45344579], USD[0.00] | | |
| 04297386 | | ETH[.00000001], RSR[1], TRX[.000001], USDT[0.00001713] | | |
| 04297391 | | NFT (299934149336055373/FTX AU - we are here! #259060)[1], NFT (339375628926768159/FTX AU - we are here! #259117)[1], NFT (380778627072783620/FTX EU - we are here! #259028)[1] | | |
| 04297399 | | DOGE[104], USDT[0.06575764] | | |
| 04297402 | | ETH[0], TRX[0] | | |
| 04297416 | | USD[2.83], USDT[.00510165] | | |
| 04297419 | | USD[0.00] | | |
| 04297422 | | ETH[0], TRX[0], USD[0.00], USDT[0.00002406] | | |
| 04297424 | | BAO[3], KIN[2], TRX[2], USD[0.00], USDT[0.00000002] | | |
| 04297426 | | ATLAS[5.4] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04297428 | Contingent, Disputed | USD[0.00] | | |
| 04297430 | | ATLAS[1.8] | | |
| 04297433 | | USD[1.80] | | |
| 04297434 | Contingent | APE[0], BTC[0], DOGE[0], GMT[0], KSHIB[0], LUNA2[0.16788687], LUNA2_LOCKED[0.39173605], LUNC[36557.72141317], LUNC-PERP[0], SHIB[0], SOS[0], SOS-PERP[0], USD[4.34] | | |
| 04297435 | | ATLAS[1.8] | | |
| 04297438 | | NFT (308336695478534335/FTX EU - we are here! #228412)[1], NFT (317793766935178986/FTX EU - we are here! #228428)[1], NFT (449562649768356242/FTX EU - we are here! #228425)[1], NFT (489624662138169382/FTX AU - we are here! #35359)[1], NFT (545803198979208691/FTX AU - we are here! #35468)[1], USD[0.05] | | |
| 04297443 | | ATLAS[1.8] | | |
| 04297447 | | NFT (322492652355090217/FTX EU - we are here! #72736)[1], NFT (478248016170644650/FTX EU - we are here! #72295)[1], NFT (560335752142833250/FTX EU - we are here! #73021)[1], USDT[0] | | |
| 04297448 | | AUD[110.00] | | |
| 04297451 | | AKRO[1], APE[.094756], CHZ[1], NFT (290850003525973850/FTX AU - we are here! #35846)[1], NFT (509844795646308251/FTX AU - we are here! #35904)[1], STG[.71133558], TRX[8], USD[0.63], USDT[0.28562761], XRP[.651757] | | |
| 04297453 | | USDT[0] | | |
| 04297458 | | ATLAS[1.8] | | |
| 04297470 | | BNB[0], LTC[0], MANA[0], TRX[0], USDT[0.00000232] | | |
| 04297471 | | SOL[.00000001], USDT[0.00000377] | | |
| 04297473 | | ATLAS[1.8] | | |
| 04297474 | Contingent | ALGO[.48053], AVAX[.00000001], BNB[0.00035099], BTC[0], FTT[1.0996], HT[0], LUNA2[0], LUNA2_LOCKED[0.75028036], MATIC[0], SOL-PERP[0], USD[0.02], USDT[12.25361929] | | |
| 04297476 | | SOL[.00000001], USDT[0] | | |
| 04297480 | | 0 | | |
| 04297482 | | ATLAS[1.8] | | |
| 04297488 | | ETH[0] | | |
| 04297494 | | SOL[.00000001], USDT[0.00009317] | | |
| 04297496 | | ATLAS[1.8] | | |
| 04297498 | Contingent | ETH[0.00059212], ETHW[0.00059212], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044143], TRX[.787966], USD[262.93], USDT[0.00179067], USDT-PERP[0], USTC-PERP[0], XRP[.112962] | | |
| 04297500 | | USD[0.00] | | |
| 04297502 | | USDT[0.00000011] | | |
| 04297503 | | ETH[0], NFT (359151420490158715/FTX EU - we are here! #21677)[1], NFT (392591918387895839/FTX EU - we are here! #22718)[1], NFT (451655965555269545/FTX AU - we are here! #63404)[1], NFT (541203774356960756/FTX EU - we are here! #22940)[1], TRX[0.00001000], USD[0.00], USDT[0] | | |
| 04297504 | | ATLAS[1.8] | | |
| 04297508 | Contingent, Disputed | USDT[0.00000051] | | |
| 04297509 | | ATLAS[1.8] | | |
| 04297514 | | ATLAS[1.8] | | |
| 04297515 | | SOL[.00000001], USDT[0.00003530] | | |
| 04297519 | | BTC[.00062977], ETH[0], MATIC[0], NFT (341337396340218706/FTX EU - we are here! #49116)[1], NFT (378052213720980058/FTX EU - we are here! #38295)[1], NFT (382799777081332637/The Hill by FTX #10888)[1], NFT (423568569828183549/FTX AU - we are here! #49096)[1], NFT (433368057609873846/FTX EU - we are here! #38825)[1], NFT (536507754488297118/FTX Crypto Cup 2022 Key #4133)[1], NFT (548696406022209069/FTX EU - we are here! #38722)[1], TRX[0], USD[1.15], USDT[0.00793195] | | |
| 04297520 | | ETH[0] | Yes | |
| 04297521 | | TRX[.000777] | | |
| 04297527 | | NFT (298765064821444942/FTX EU - we are here! #219753)[1], NFT (432245562627881222/FTX EU - we are here! #219227)[1], NFT (475610556198160804/FTX EU - we are here! #219605)[1] | | |
| 04297533 | | ATLAS[1.8] | | |
| 04297535 | | NFT (355353863824189035/FTX EU - we are here! #254196)[1], NFT (443664512058255728/FTX EU - we are here! #254191)[1], NFT (533242237671559666/FTX EU - we are here! #254202)[1], USD[0.80] | | |
| 04297545 | | ATLAS[1.8] | | |
| 04297551 | Contingent | AAPL[.2098347], LUNA2[0.00145578], LUNA2_LOCKED[0.00339682], LUNC[317], TRX[.000028], USD[68.89], USDT[0] | | |
| 04297552 | | ATLAS[1.8] | | |
| 04297555 | | ATLAS[1.8] | | |
| 04297560 | | AVAX[.0264521], AVAX-PERP[0], BTC[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], BTT[.00000005], BTT-PERP[0], BULL[0], SPY[0.00467432], SPY-0624[0], SPY-0930[0], SPY-1230[0], TRX[.0008], TRX-PERP[0], USD[4104.80], USDT[0.07025713], USTC-PERP[0] | | |
| 04297561 | | APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], NFT (293370523733131199/FTX Crypto Cup 2022 Key #1646)[1], SAND-PERP[0], SNX-PERP[0], TRX[5584], USD[15847.55], USTC-PERP[0], XRP-PERP[0] | | |
| 04297562 | Contingent | ETH[0], GST-PERP[0], LINK[0], LUNC-PERP[0], LUNA2_LOCKED[6.29719133], MATIC[0], NFT (351147487830732625/FTX EU - we are here! #121834)[1], NFT (484007346293993767/The Hill by FTX #9185)[1], NFT (497178034310618366/FTX EU - we are here! #121634)[1], NFT (510929035995673689/FTX Crypto Cup 2022 Key #5403)[1], NFT (523869281996697267/FTX EU - we are here! #120723)[1], SOL[0], TRX[.000013], USD[0.00], USDT[11.44396418] | | |
| 04297576 | | BNB[.00031975], BTC[0], USD[1.86], USDT[.0073852] | | |
| 04297578 | | USDT[0] | | |
| 04297581 | | BNB[0], REEF[3420.82052629] | | |
| 04297583 | | BAO[3], FTT[20.30825301], TRX[1], USD[0.01] | Yes | |
| 04297585 | | USD[899.00], USDT[18.47631643] | | |
| 04297592 | | ETH[0] | | |
| 04297597 | | NFT (320030525844559876/FTX EU - we are here! #50377)[1], NFT (503705830323025171/FTX EU - we are here! #50300)[1], NFT (513626807575303206/FTX EU - we are here! #50477)[1] | | |
| 04297599 | | BTC[0], USD[0.00] | Yes | |
| 04297600 | | TRX[0], USD[0.00] | | |
| 04297610 | | TRX[.000008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04297631 | | BF_POINT[200], STEP[94.5], USD[1.14] | | |
| 04297636 | | AMPL[0], AMPL-PERP[0], BTC-PERP[0], ETH[.0001222], ETH-PERP[0], ETHW[.0001222], GLMR-PERP[0], LUNC-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX[.000793], USD[0.00], USDT[4.75292218], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 04297644 | | BTC[0.60627080], ETH[11.46929066], ETHW[11.34168689] | | |
| 04297653 | | NFT (447021703273391063/FTX EU - we are here! #248353)[1] | | |
| 04297656 | Contingent | AAPL[.05875659], ANC-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[1.12742119], ETH-PERP[0], ETHW[1.33299682], FTT[40.09202], FTT-PERP[100], LUNA2[0], LUNA2_LOCKED[15.47027107], SOL-PERP[0], TONCOIN[60.41981717], UBXT[11], USD[-288.66], USDT[93.85000001], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 04297663 | | AKRO[1], USD[1270.04], USDT[0] | Yes | |
| 04297683 | | FTT[25.495155], RAY[267.53944871], SOL[29.20117786], USD[0.00], USDT[4.8275] | | |
| 04297685 | | USD[0.99] | | |
| 04297686 | Contingent | BTC[0.01177364], DOGE[0], ETH[0.20495927], ETHW[2.29304738], FTT[26.14822149], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0], USD[800.72], USDT[0], USTC[0] | Yes | |
| 04297691 | | BNB[0] | | |
| 04297699 | | HNT[7.40041041], TONCOIN[144.93980905], USD[3384.20] | Yes | |
| 04297703 | | USD[0.00], XRP[.823905] | | |
| 04297704 | | ETH[0] | | |
| 04297711 | | ETH[0] | | |
| 04297717 | | NFT (290687939160068499/FTX AU - we are here! #59477)[1], NFT (320643002820716299/FTX EU - we are here! #168314)[1], NFT (503124198816441074/FTX EU - we are here! #168263)[1], NFT (549150262111670813/FTX EU - we are here! #168200)[1], USD[0.36], XRP[.2176] | | |
| 04297732 | | ATLAS[1.8] | | |
| 04297741 | | MATIC[0], SOL[.00000001], TRX[.003886], USD[0.00], USDT[0] | | |
| 04297742 | | 0 | | |
| 04297745 | | ETH[.77348918], ETHW[.53354141], USDT[117.19681587] | | |
| 04297746 | | TONCOIN[0], USD[0.00], USDT[0] | | |
| 04297748 | Contingent | BTC-PERP[0], GMT-PERP[0], LUNA2[1.46954030], LUNA2_LOCKED[3.42892738], LUNC[.496062], LUNC-PERP[0], USD[0.03] | | |
| 04297750 | | NFT (310649802039399722/FTX EU - we are here! #192392)[1], NFT (433769166840019267/Baku Ticket Stub #2394)[1], NFT (449668130267763079/FTX EU - we are here! #192308)[1], NFT (466421904019587663/FTX EU - we are here! #192423)[1], NFT (469951742959953539/Hungary Ticket Stub #1528)[1], NFT (529308888385785050/FTX AU - we are here! #58498)[1], TRX[.003142], USD[8539.02], USDT[.00663286] | Yes | |
| 04297751 | | ATLAS[1.8] | | |
| 04297760 | | ATLAS[1.8] | | |
| 04297762 | | BNB[0], ETH[0], MATIC[.00000001], TRX[.008547], USD[0.00], USDT[0] | | |
| 04297768 | | ATLAS[1.8] | | |
| 04297772 | | USDT[2.033] | | |
| 04297773 | | DOGE[7998.48], ETH[1.9998], ETHW[1.9998], FTT[49.99], SHIB[14997000], SOL[9.998], USD[16.45] | | |
| 04297777 | | ATLAS[1.8] | | |
| 04297781 | | AKRO[2], AUD[0.01], BAO[3], CHZ[1], DENT[2], NEXO[.00289071], RSR[2] | Yes | |
| 04297786 | | ATLAS[1.8] | | |
| 04297791 | | ATLAS[1.8] | | |
| 04297796 | | USDT[1] | | |
| 04297797 | | ATLAS[1.8] | | |
| 04297805 | | ATLAS[1.8] | | |
| 04297807 | | COPE[.00000001] | | |
| 04297810 | | USD[0.00], USDT[.9150777] | | |
| 04297812 | | USDT[0] | | |
| 04297816 | | BTC[.00003288] | | |
| 04297819 | | ATLAS[1.8] | | |
| 04297821 | | USD[0.01] | | |
| 04297822 | | BTC[0], USD[0.01] | | |
| 04297830 | | ATLAS[1.8] | | |
| 04297832 | | BTC[.0034], USDT[1.79363991] | | |
| 04297836 | | BTC[0.00000001], TRX[.000782], USD[0.00], USDT[0.00000002] | | |
| 04297838 | | SOL[.00837869], USD[0.56], USDT[0.06082197] | | |
| 04297839 | | COPE[.00000001] | | |
| 04297840 | | BNB[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000407] | | |
| 04297843 | | ATLAS[1.8] | | |
| 04297848 | | USD[0.00] | | |
| 04297850 | | COPE[.00000001] | | |
| 04297852 | | ATLAS[1.8] | | |
| 04297865 | | BTC[.00156557], USD[0.00] | | |
| 04297866 | | USDT[2.11573577] | Yes | |
| 04297868 | | ATLAS[1.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04297869 | Contingent | APT[.6079], ATOM[1600.808015], AVAX[.0112535], AXS[.035547], BCH[277.03529258], BTC[35.69715889], DOGE[.370755], DOT[1203.45814], ETH[0.00097129], ETHW[0.00651132], FTT[.01364439], GAL[1303.853595], GMT[16690.28992], LINK[10127.898039], LTC[10884418], LUNA2[97.59141336], LUNA2_LOCKED[157.7132978], LUNC[276.9864829], MANA[40360.48518], MATIC[60390.98974], NEAR[6000.587754], NFT (494193928745323718/Official Solana NFT)[1], OMG[5171.550835], SAND[47423.54032], SOL[.00909675], SRM[13.60955074], SRM_LOCKED[177.48508232], SXP[22143.0034555], TRX[608.45324], USD[237242.56], USDT[0.00617198], XRP[.99471] | | |
| 04297870 | | SOL-PERP[1], TRX[.000002], USD[-83.73], USDT[99] | | |
| 04297871 | | USD[0.00] | | |
| 04297872 | | ETH[.00000001], USD[0.83], XRP[0.35971200] | | |
| 04297878 | | TRX[.056441], USDT[0] | | |
| 04297879 | | COPE[.00000001] | | |
| 04297885 | | ATLAS[1.8] | | |
| 04297886 | | MATIC[.11], NFT (333737807719678875/FTX EU - we are here! #232731)[1], NFT (369849124659258547/FTX EU - we are here! #232714)[1], NFT (395539394999620276/The Hill by FTX #10827)[1], NFT (463221968655607914/FTX Crypto Cup 2022 Key #19365)[1], NFT (508871838785289911/FTX EU - we are here! #232734)[1], TRX[.161174], USD[0.01], USDT[1.06983171] | | |
| 04297893 | | APE-PERP[0], FTT-PERP[0], GMT-PERP[0], NFT (372124507518893489/FTX EU - we are here! #270950)[1], NFT (480885138659204826/FTX EU - we are here! #270938)[1], NFT (554122561323262172/FTX EU - we are here! #270955)[1], USD[0.00], USDT[0.00020728], USTC-PERP[0] | | |
| 04297899 | | COPE[.00000001] | | |
| 04297909 | | COPE[.00000001] | | |
| 04297910 | | NFT (354360508630986880/FTX EU - we are here! #169351)[1], NFT (386499121137980173/FTX EU - we are here! #169763)[1], NFT (538156445034500783/FTX EU - we are here! #169889)[1], TRX[.000016], USD[0.00], USDT[0.00000001] | | |
| 04297912 | | USD[0.00], USDT[.0050777] | | |
| 04297913 | | ETH[0] | | |
| 04297916 | | USD[25.00] | | |
| 04297923 | | FTT[.21691222], FTT-PERP[0], NFT (397908677679801623/FTX AU - we are here! #20446)[1], TRX[4.001554], USD[32.34], USDT[16188.30466118] | Yes | |
| 04297924 | | COPE[.00000001] | | |
| 04297925 | | NFT (425455347783945032/FTX EU - we are here! #53528)[1], NFT (462237340677910428/FTX EU - we are here! #53603)[1], NFT (550209988758518207/FTX EU - we are here! #53431)[1] | | |
| 04297935 | | AKRO[1], BAO[2], CRO[10.42890157], DOGE[.000649], ETH[.00000008], ETHW[.00913043], GALA[17.9284427], KIN[2], LOOKS[4.68523701], SHIB[6.71213267], SLP[222.4093397], UBXT[2], USD[0.08], XRP[.00021362] | Yes | |
| 04297938 | | COPE[.00000001] | | |
| 04297952 | | TRX[0], USD[3.01], USDT[0.00000015], YFI-PERP[0] | | |
| 04297953 | | USD[0.01], USDT[.17] | | |
| 04297956 | | NFT (349130056051211229/FTX EU - we are here! #252483)[1] | | |
| 04297967 | | ETH[0], NFT (309297573477377468/FTX EU - we are here! #27424)[1], NFT (448320831143118987/The Hill by FTX #9598)[1], NFT (469107549877104901/FTX EU - we are here! #26361)[1], NFT (476997066907504264/FTX Crypto Cup 2022 Key #4317)[1], NFT (495327066875226904/FTX EU - we are here! #37339)[1], NFT (499560218247642052/FTX AU - we are here! #37414)[1], NFT (512921408351372625/FTX EU - we are here! #27130)[1], TRX[.000003], USD[0.00], USDT[0.00000576] | | |
| 04297973 | | COPE[.00000001] | | |
| 04297974 | | ATLAS[1.8] | | |
| 04297980 | | TRX[.00000001], USD[0.00], USDT[.00124915] | | |
| 04297984 | | ETH[0], NFT (341796786959136479/FTX AU - we are here! #40480)[1], NFT (493803925733699450/FTX AU - we are here! #40356)[1] | | |
| 04297991 | | NFT (363413911105390937/FTX EU - we are here! #257412)[1], NFT (471664662401875612/FTX EU - we are here! #257395)[1], NFT (500410126411838158/FTX EU - we are here! #257385)[1] | | |
| 04297992 | | BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], LOOKS-PERP[0], PERP-PERP[0], RAY-PERP[0], SNX-PERP[0], SRN-PERP[0], TRX[400.84], TRX-PERP[0], USD[572.33], USDT[0] | | |
| 04297995 | | NFT (403086666634501338/FTX Crypto Cup 2022 Key #9675)[1] | Yes | |
| 04297997 | | EUR[0.00], USDT[.16627733] | | |
| 04298000 | | BAO[1], USD[0.00], USDT[27.613823], XPLA[.76885852] | Yes | |
| 04298002 | | BNB[.00000001] | | |
| 04298003 | Contingent | AVAX[6.6598336], DOT[14.9936522], ETH[.43891659], ETHW[.43891659], LUNA2[1.21515263], LUNA2_LOCKED[2.83535615], LUNC[264602.0450611], USD[0.00], USDT[495.28674921], XRP[1094.63] | | |
| 04298012 | | TRX[0], USD[1.50], USDT[0] | | |
| 04298022 | | ETH[0], TRX[.07812572] | Yes | |
| 04298024 | | COPE[.00000001] | | |
| 04298026 | | NFT (293085143791687044/FTX EU - we are here! #263222)[1], NFT (346403540513704858/FTX EU - we are here! #263250)[1] | | |
| 04298028 | | ETH[0], USDT[0] | | |
| 04298036 | | USD[0.00] | Yes | |
| 04298043 | | BAO[1], ETH[.03775175], ETHW[.03729785], EUR[0.00], TRX[2], XRP[138.81076504] | Yes | |
| 04298048 | | TRX[1] | | |
| 04298053 | | NFT (348666266025971466/FTX EU - we are here! #279275)[1], NFT (493039951501396727/FTX EU - we are here! #279287)[1] | | |
| 04298062 | | TRX[.000003], USD[0.00], USDT[0.00000124] | | |
| 04298067 | | NFT (330092557561060446/FTX EU - we are here! #96832)[1], NFT (394496115457057096/FTX EU - we are here! #96671)[1], NFT (513209690285339451/FTX EU - we are here! #96478)[1], USD[0.00], USDT[0] | | |
| 04298069 | | NFT (295732411152119827/The Hill by FTX #42790)[1], USD[50.71] | | |
| 04298070 | | APT-PERP[0], BTC[0], ETH[.00001389], ETHW[.00026765], FTT[25.09625], FTT-PERP[0], GST-PERP[0], LINK[.05410659], NFT (293911877413416167/Hungary Ticket Stub #391)[1], NFT (332867332996422766/Austria Ticket Stub #1854)[1], NFT (354599442677348635/Singapore Ticket Stub #423)[1], NFT (358257872155314013/The Hill by FTX #8288)[1], NFT (395391093171697838/FTX EU - we are here! #264500)[1], NFT (413916705143008678/France Ticket Stub #912)[1], NFT (418861037800862454/FTX Crypto Cup 2022 Key #177)[1], NFT (435454439588967498/Monaco Ticket Stub #545)[1], NFT (458978178957513825/Netherlands Ticket Stub #1380)[1], NFT (484730875037770284/FTX AU - we are here! #67523)[1], NFT (492438633139442942/FTX AU - we are here! #264492)[1], NFT (502034319264022562/Silverstone Ticket Stub #185)[1], NFT (514356801454134765/FTX AU - we are here! #264506)[1], NFT (533151355883548858/Belgium Ticket Stub #7801)[1], NFT (534966270442661928/FTX AU - we are here! #3942)[1], TRX[.001594], USD[263.03], USDT[0.00] | Yes | |
| 04298090 | Contingent | AKRO[8.2118899], ANC[0], APE[2.80164437], ATLAS[0], ATOM[0], AVAX[0], AXS[0], BAO[204.18875892], BAT[0], BNB[0], BTC[0], CHF[0.00], DOGE[0], EUR[0.00], FTT[0], GMT[0.00000026], GODS[0], HNT[0], INTER[0], KIN[34], KNC[0], LUNA2[0.00000449], LUNA2_LOCKED[0.00001048], LUNC[0.97839665], MATIC[0], MBS[0], RNDR[0], RSR[421.69364134], RUNE[0], SHIB[0], SLP[0], SNY[6.52354227], SOL[1.31218653], SUSHI[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 04298099 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04298100 | | NFT [32625598929068150/1/FTX EU - we are here! #33788)[1], NFT (36718683414626401S/FTX EU - we are here! #33381)[1], NFT (37294044855477757569/FTX EU - we are here! #30639)[1], TRX(.000781), USD[0.01), USDT[0] | | |
| 04298107 | | LTC[0], USD[0.00] | | |
| 04298115 | | ATLAS[1.8] | | |
| 04298118 | | COPE[.00000001] | | |
| 04298119 | Contingent | APT[0], AVAX[.00000012], BNB[0.00357700], ETH[0.00000054], ETHW[0.00000085], LUNA2[0.00006746], LUNA2_LOCKED[0.00015741], LUNC[14.6906048], MATIC[0.00001644], SOL[.00000101], TRX[0.17498305], USD[0.00], USDT[0] | | |
| 04298126 | | NFT (438480377058780145/FTX AU - we are here! #31400)[1], NFT (45343804769002987/FTX AU - we are here! #31412)[1] | | |
| 04298128 | | ATLAS[1.8] | | |
| 04298130 | | USD[25.00] | | |
| 04298135 | | COPE[.00000001] | | |
| 04298141 | | NFT (39189291754931571/FTX EU - we are here! #80150)[1], NFT (45955744388638298/FTX EU - we are here! #80233)[1], NFT (55424445754633045/FTX EU - we are here! #80530)[1] | | |
| 04298142 | | ATLAS[1.8] | | |
| 04298143 | | ALPHA[7317.81004544], BNB[.3567498], NFT (397222159014843082/The Hill by FTX #35717)[1], SAND[1179.3498], USD[578.51], USDT[0.00188210] | | USD[298.26] |
| 04298151 | | COPE[.00000001] | | |
| 04298155 | | ATLAS[1.8] | | |
| 04298157 | | ATLAS[.2] | | |
| 04298158 | | BTC[.00000016], NFT (339222375808301528/FTX EU - we are here! #58797)[1], NFT (345490318047844717/FTX EU - we are here! #58460)[1], NFT (371217356302486253/The Hill by FTX #9910)[1], NFT (42424622415018242/FTX EU - we are here! #58282)[1], NFT (519990322302013617/FTX Crypto Cup 2022 Key #5384)[1], USD[0.00] | Yes | |
| 04298163 | | BAO[1], HT[6.58274763], USDT[0.00000004] | | |
| 04298164 | | USD[25.00] | | |
| 04298165 | | ETH[0.00000001], ETHW[0.00000001], (53585309437955833/FTX AU - we are here! #43241)[1], NFT (553741397244682351/FTX AU - we are here! #43277)[1], USTC[0] | | |
| 04298167 | | USD[0.01], USDT[0] | | |
| 04298168 | Contingent | AUD[95.88], BTC[.02476646], LUNA2[0.47179704], LUNA2_LOCKED[1.10085977], LUNC[102734.8], USD[78.23], XRP[22.9954], ZRX[.965] | | |
| 04298173 | | NFT (413362346990833621/FTX EU - we are here! #207278)[1], NFT (498976473562295522/FTX EU - we are here! #207240)[1], NFT (516479922061454300/FTX EU - we are here! #207197)[1] | | |
| 04298175 | | ATLAS[1.8] | | |
| 04298192 | | ATLAS[1.8] | | |
| 04298195 | | USDT[8554.73560023] | Yes | |
| 04298198 | | BNB[0.00000001] | | |
| 04298200 | | USD[10.00] | | |
| 04298202 | Contingent | LUNA2[1.39318058], LUNA2_LOCKED[3.25075468], LUNC[303368.004626], LUNC-PERP[0], USD[11.76] | Yes | |
| 04298203 | | NFT (355482135420614288/FTX EU - we are here! #215060)[1], NFT (366784804609457083/FTX EU - we are here! #188097)[1], NFT (474064591203914971/FTX EU - we are here! #215044)[1], USD[2.18] | | |
| 04298207 | | ATLAS[1.8] | | |
| 04298218 | | ATLAS[1.8] | | |
| 04298225 | Contingent | AUD[0.00], BAO[3], BTC[.00000021], DENT[1], KIN[1], LUNA2[0.00008375], LUNA2_LOCKED[0.00019543], LUNC[.00026981], UBXT[1] | Yes | |
| 04298227 | | COPE[0.28411684] | | |
| 04298228 | | ATLAS[1.8] | | |
| 04298229 | | NFT (374289561973427081/The Hill by FTX #17902)[1], NFT (426251286331875928/FTX Crypto Cup 2022 Key #7825)[1] | | |
| 04298240 | Contingent | BTC[-0.00959465], FTT[29.9946], LUNA2[0.00478107], LUNA2_LOCKED[0.01115583], LUNC[48.96862254], MATIC[658.83749261], RAY[551.05107692], TRYB[17450.33361306], USD[7531.21], USDT[19315.68922627], XPLA[279.9496], XRP[1533.98461610] | | TRYB[17449.138521], USD[7528.04], USDT[18115.093263] |
| 04298241 | | USD[0.00], USDT[.00019059] | | |
| 04298244 | | ATLAS[1.8] | | |
| 04298246 | | COPE[.00000001] | | |
| 04298261 | | ATLAS[1.8] | | |
| 04298262 | | BNB[0], LTC[0.00011518], SOL[0], USDT[0.00000001] | | |
| 04298264 | | BAO[1], TRX[1], USD[0.01], USDT[0.00139017] | Yes | |
| 04298267 | | COPE[.00000001] | | |
| 04298269 | | ETH[0], ETHW[0.12341226], MATIC[0], NFT (573541624719256244/NFT)[1], SOL[0], TRX[0.00003000], USD[0.87], USDT[0.00000001] | | |
| 04298270 | | ETH[.1], FTT[0], MATIC[112.26683072], NFT (321843417789853591/FTX EU - we are here! #230747)[1], NFT (373225736940292801/FTX EU - we are here! #230763)[1], NFT (376481667466615432/FTX EU - we are here! #230736)[1], USD[3.94], USDT[0] | | |
| 04298274 | | USDT[1.61353010], XRP[.25111S] | | |
| 04298275 | | ATLAS[1.8] | | |
| 04298276 | | NFT (384154269528982141/FTX EU - we are here! #260335)[1], NFT (385897950954036053/FTX EU - we are here! #260349)[1], NFT (540320556233811808/FTX EU - we are here! #260342)[1] | | |
| 04298277 | | ATLAS[1.8] | | |
| 04298279 | | BTC[0.00007206] | | |
| 04298284 | | ATLAS[1.8] | | |
| 04298287 | | ATLAS[1.8] | | |
| 04298300 | | ETH[0], MATIC[0], NFT (398760471072230076/FTX EU - we are here! #256700)[1], NFT (437873820276610036/FTX AU - we are here! #46393)[1], NFT (566661012538898632/FTX AU - we are here! #46428)[1], XRP[0] | | |
| 04298302 | | ATLAS[1.8] | | |
| 04298304 | | ATLAS[1.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04298310 | | ATLAS[1.6] | | |
| 04298311 | | USD[25.00] | | |
| 04298312 | | COPE[.00000001] | | |
| 04298313 | | ETH[.0007544], ETHW[.0007544], NFT (372890066121136723/FTX EU - we are here! #9279G)[1], NFT (402990120407894303/FTX EU - we are here! #9270G)[1], NFT (418279083929547524/FTX AU - we are here! #37579)[1], NFT (459961377707144996/FTX EU - we are here! #92874)[1], NFT (530571477894486572/FTX AU - we are here! #37794)[1], USD[0.29] | | |
| 04298314 | | ETH[5.44552982], ETHW[4.38170837], NFT (355557897550500478/FTX Crypto Cup 2022 Key #21308)[1], NFT (435917658969571061/FTX AU - we are here! #16938)[1], NFT (448128303866159697/FTX AU - we are here! #25039)[1], NFT (455071735081296272/FTX AU - we are here! #88843)[1], NFT (539236731076344381/France Ticket Stub #1009)[1], NFT (562982283721691450/FTX EU - we are here! #88103)[1], NFT (563736744496779468/FTX EU - we are here! #88725)[1], USDT[4643.16381286] | Yes | |
| 04298318 | | NFT (317123891145372744/FTX EU - we are here! #218099)[1], NFT (408595252692632305/FTX EU - we are here! #220178)[1], NFT (503594705265568348/FTX EU - we are here! #218217)[1] | Yes | |
| 04298321 | | NFT (367563580451822162/FTX EU - we are here! #159936)[1], NFT (377648542485910008/FTX Crypto Cup 2022 Key #18609)[1], NFT (462605769972576300/FTX AU - we are here! #35658)[1], NFT (529940754940487291/FTX EU - we are here! #159855)[1], NFT (554676175012430520/FTX AU - we are here! #35509)[1], NFT (572881722164513858/FTX EU - we are here! #160028)[1], TRX[2058.608819], USD[0.00], USDT[0.09792507] | | |
| 04298322 | | BAO[6], BNB[0], KIN[5], MATIC[0], NFT (359740074883191801/FTX EU - we are here! #53321)[1], NFT (558330537996528999/FTX EU - we are here! #52871)[1], NFT (561593987108702348/FTX AU - we are here! #53638)[1], TRX[0], USD[0.00], USDT[-0.00000064] | Yes | |
| 04298328 | | ATLAS[1.8] | | |
| 04298329 | | COPE[.00000001] | | |
| 04298337 | | HXRO[.00000001] | | |
| 04298339 | | ETH[.004], ETHW[.004], TRX[.966372], USD[0.70], USDT[0.11141592], XRP[3.895586] | | |
| 04298342 | | ETH[0], TRX[.06972] | | |
| 04298349 | | NFT (302754344292507747/FTX EU - we are here! #125535)[1], NFT (356260125214097503/FTX Crypto Cup 2022 Key #2482)[1], NFT (448858034261551690/The Hill by FTX #4268)[1], NFT (486013221018388200/FTX EU - we are here! #126500)[1], NFT (533863959916011986/FTX EU - we are here! #126398)[1] | | |
| 04298350 | | USDT[0] | | |
| 04298361 | | COPE[.00000001] | | |
| 04298369 | | ETH[0], NFT (300905595768397207/FTX EU - we are here! #127544)[1], NFT (367499232872997436/FTX EU - we are here! #127567)[1], NFT (477792979639214958/FTX AU - we are here! #67356)[1], NFT (498241460096826673/FTX Crypto Cup 2022 Key #12326)[1], USDT[2.11529256] | | |
| 04298376 | | BTC-PERP[0], USD[0.89] | | |
| 04298378 | | SOL[.00000002], USD[0.00] | | |
| 04298381 | | NFT (400215372291968077/FTX Crypto Cup 2022 Key #6929)[1], NFT (409095287115818225/The Hill by FTX #13704)[1] | | |
| 04298383 | | ATLAS[1.8] | | |
| 04298384 | | COPE[.00000001] | | |
| 04298394 | | USD[2550.45], USDT[0.00000001] | Yes | |
| 04298397 | | ETH[0], MATIC[0], USD[0.00], USDT[0], XRP[0] | | |
| 04298400 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[49.00], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE-PERP[0], USD[-1.54], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04298402 | | ETH[.073], ETHW[.073] | | |
| 04298404 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.00003], TRX-PERP[0], USD[377.66], USDT[0], XRP-PERP[0] | | |
| 04298408 | | COPE[.00000001] | | |
| 04298410 | | SOL[.00453369], USD[0.00], USDT[0] | | |
| 04298422 | | TRX[4.990066] | | |
| 04298426 | | BTC[.00001919], USD[0.00] | | |
| 04298430 | | DENT[1], ETH[.200035], KIN[1], NFT (318717144492189969/FTX EU - we are here! #132881)[1], NFT (357549800902438554/FTX EU - we are here! #132942)[1], NFT (572729164548518770/FTX EU - we are here! #132802)[1], TRX[1], USD[0.00], USDT[0] | | |
| 04298431 | | SOL[.00000001], USD[0.00] | | |
| 04298449 | | ETH[.00017089], ETHW[.00017089], USDT[0.00000159] | | |
| 04298450 | | SOL[.00000001], USD[0.00] | | |
| 04298452 | | BAO[6], BTC[.00000056], DENT[1], ETH[.00000095], ETHW[.00000095], KIN[5], RSR[1], TRX[.001626], UBXT[3], USD[0.00], USDT[0.00109285] | Yes | |
| 04298457 | | NFT (369547077694747835/FTX EU - we are here! #104538)[1], NFT (452840136380726087/FTX EU - we are here! #103981)[1], NFT (490992488846888297/FTX EU - we are here! #104336)[1] | | |
| 04298463 | | SOL[.00000001], USDT[0.00883936] | | |
| 04298465 | | USDT[0.00000001] | | |
| 04298466 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[14.14], USDT[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04298469 | | SOL[.00000001], USD[0.00] | | |
| 04298470 | | ATLAS[1.8] | | |
| 04298480 | | NFT (376553040953495025/The Hill by FTX #11071)[1], NFT (563439799709205827/FTX Crypto Cup 2022 Key #11545)[1] | | |
| 04298493 | | COPE[.00000001] | | |
| 04298494 | | CRO[20], DENT[6300], USD[2.49] | | |
| 04298496 | | USDT[0] | | |
| 04298497 | | ATLAS[1.8] | | |
| 04298501 | | NFT (439594465679188298/The Hill by FTX #14808)[1] | | |
| 04298508 | | BTC[0], USDT[0.00499570] | | |
| 04298514 | | USD[0.00] | | |
| 04298515 | | ATLAS[1.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04298520 | | NFT (561928978411896251/The Hill by FTX #11185)[1] | | |
| 04298523 | Contingent, Disputed | SOL[0] | | |
| 04298534 | | ATLAS[1.8] | | |
| 04298537 | | APE[21.2], APE-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.031376], MATIC[569.07673538], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[1476.96004759] | | |
| 04298539 | | EUR[20.00] | | |
| 04298541 | Contingent | LUNA2[13.7289266], LUNA2_LOCKED[32.03416207], USD[0.00], USTC[.74109] | | |
| 04298545 | | BNB[0], ETH[0] | | |
| 04298547 | | ATLAS[1.8] | | |
| 04298556 | | ATLAS[1.8] | | |
| 04298557 | | NFT (321567370687049056/FTX EU - we are here! #274895)[1], NFT (380541994638402626/FTX EU - we are here! #274867)[1], NFT (544249126704168411/FTX EU - we are here! #274891)[1] | | |
| 04298560 | | BTC-PERP[0], NFT (320660960732480738/FTX EU - we are here! #164658)[1], NFT (397872488019915560/FTX EU - we are here! #164421)[1], NFT (401707172095090726/FTX EU - we are here! #164557)[1], USD[-0.25], USDT[.29386716] | | |
| 04298568 | | ATLAS[1.8] | | |
| 04298569 | | USD[0.00], USDT[0] | | |
| 04298579 | Contingent | BTC[0.00220000], BTC-PERP[0], LUNA2[0.00479135], LUNA2_LOCKED[0.01117983], USD[244.05], USDT[1.23534808], USTC[.67824] | | |
| 04298584 | | USD[0.00], USDT[2.36825340] | | |
| 04298585 | | ATLAS[1.8] | | |
| 04298587 | | NFT (297504395144826999/FTX EU - we are here! #208725)[1], NFT (407473292562588257/FTX EU - we are here! #208755)[1], NFT (436582901060023301/FTX EU - we are here! #208784)[1] | | |
| 04298588 | | ATLAS[5703.07671097], POLIS[41.02101915], TONCOIN[355.97173621] | | |
| 04298598 | | ATLAS[1.8] | | |
| 04298607 | | USD[0.00] | | |
| 04298610 | | USD[25.00] | | |
| 04298612 | | NFT (444709009955631273/FTX EU - we are here! #164237)[1], NFT (556679876219285995/FTX EU - we are here! #164150)[1], NFT (557366234431085529/FTX EU - we are here! #164023)[1], NFT (563064718725249793/FTX AU - we are here! #56057)[1] | | |
| 04298618 | | NFT (387567564572857574/FTX EU - we are here! #212280)[1], NFT (457774457670562325/FTX EU - we are here! #212293)[1], NFT (552869144090528051/FTX EU - we are here! #212267)[1] | | |
| 04298621 | | ATLAS[1.8] | | |
| 04298634 | Contingent | LUNA2[0.00002850], LUNA2_LOCKED[0.00006650], LUNC[0.01163074] | | |
| 04298636 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[3.23], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 04298639 | | ATLAS[1.8] | | |
| 04298642 | | BNB[0.00225269], LTC[0], TRX[0] | | |
| 04298643 | Contingent | BTC[.5136045], NFT (319029868858429407/FTX EU - we are here! #145768)[1], NFT (330752992657287959/FTX AU - we are here! #20337)[1], NFT (394935578871980672/Mexico Ticket Stub #878)[1], NFT (442159145539042174/FTX Crypto Cup 2022 Key #19153)[1], NFT (448227734120820217/FTX EU - we are here! #145666)[1], NFT (491206668701340377/The Hill by FTX #45111)[1], NFT (558141756473521940/FTX EU - we are here! #145479)[1], SRM[1.67384204], SRM_LOCKED[52.31446977] | Yes | |
| 04298644 | | DOGE-PERP[0], ETH-0325[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], NEAR-PERP[0], USD[-1.91], USDT[1.91823507] | | |
| 04298648 | | ATLAS[1.8] | | |
| 04298650 | | DAI[.00000001], ETH[1.42453660], ETHW[0], LINK[525.57419632] | | |
| 04298653 | | DOGE[0], ETH-PERP[0], EUR[0.00], USD[0.00], USDT[0.00007016], XRP[0] | | |
| 04298659 | | ATLAS[1.8], COPE[1.25] | | |
| 04298662 | | COPE[.00000001] | | |
| 04298663 | | MATIC[0], RAMP[0], USD[0.00], USDT[0] | | |
| 04298668 | | ATLAS[1.8] | | |
| 04298672 | Contingent | BNB[0], LUNA2[0.00000357], LUNA2_LOCKED[0.00000833], LUNC[0.77777347], MATIC[0], SOL[0], USD[0.00], USDT[0.00000099], XRP[0] | | |
| 04298679 | | 0 | | |
| 04298682 | | ATLAS[1.8] | | |
| 04298687 | | BTC[.02815742], USD[0.43], USDT[0.00000001] | | |
| 04298690 | | TRX[4.99] | | |
| 04298692 | | ETHW[3.12850299] | | |
| 04298693 | Contingent | BTC-PERP[0], DOGE[286.30181234], ETH-PERP[0], SRM[1.01186705], SRM_LOCKED[.01160415], USD[1.34] | | DOGE[285.140327] |
| 04298695 | | ATLAS[1.8] | | |
| 04298696 | | COPE[.00000001] | | |
| 04298699 | | USD[0.00] | | |
| 04298703 | | BTC[0.00001254], ETH[0.00051395], ETHW[0.00051395], TRX[2461.1948], USD[0.57], USDT[0.39963504] | | |
| 04298704 | | USD[0.00], USDT[0] | | |
| 04298706 | | NFT (398526523309249615/FTX EU - we are here! #147967)[1], NFT (425814052976353078/FTX EU - we are here! #147788)[1], NFT (441002007260070341/FTX Crypto Cup 2022 Key #7025)[1], NFT (525458187810531700/The Hill by FTX #17088)[1], NFT (542360700160657687/FTX EU - we are here! #147922)[1] | | |
| 04298708 | | ATLAS[1.8] | | |
| 04298712 | | COPE[.00000001] | | |
| 04298714 | Contingent | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], EUR[0.00], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.03857349], LUNA2_LOCKED[0.09000482], LUNC[950.40909283], LUNC-PERP[0], SOL-PERP[0], TRX[.003334], USD[0.00], USDT[125.00704725], VET-PERP[0], XRP-PERP[0] | | |
| 04298716 | | SOL[.00074668] | | |
| 04298721 | | ATLAS[1.8] | | |

Consolidated Schedule 3.1 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04298725 | | TONCOIN[.07] | | |
| 04298735 | | ATLAS[1.8] | | |
| 04298737 | | COPE[.00000001] | | |
| 04298741 | | BTC[0] | | |
| 04298743 | | NFT (362758418596868409/FTX EU - we are here! #180466)[1], NFT (495224145050752443/FTX EU - we are here! #180376)[1], NFT (539921666431126428/FTX EU - we are here! #180100)[1], USD[0.17] | | |
| 04298746 | | SOL[.00076859], USD[0.07] | | |
| 04298751 | | USD[25.00] | | |
| 04298754 | | ATLAS[1.8] | | |
| 04298769 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04298774 | | USD[0.00] | | |
| 04298777 | | SOL[.00000001], USD[0.00] | | |
| 04298781 | | ATLAS[1.8] | | |
| 04298789 | | SHIB[1569103.7411295], SOL[.42079583], USD[0.00], XRP[.5] | | |
| 04298790 | Contingent, Disputed | NFT (547087886784887854/FTX Crypto Cup 2022 Key #13008)[1], NFT (551361108491267904/The Hill by FTX #11431)[1] | | |
| 04298791 | | APE[1.799658], BAT[35.99316], BTC[0.00260948], BTC-PERP[0], ETH[.02599506], ETHW[.02599506], FTM[11.99924], FTT[.099829], SOL[.6598746], USD[0.82] | Yes | |
| 04298795 | | NFT (450371138154898429/FTX EU - we are here! #136069)[1] | | |
| 04298798 | | NFT (364875006176869577/The Hill by FTX #27360)[1], TRX[0.00000100], USD[0.00], USDT[0.00204401] | | |
| 04298800 | | USD[25.00] | | |
| 04298801 | | TRX[0] | | |
| 04298812 | | USD[0.00], USDT[0] | | |
| 04298815 | Contingent, Disputed | NFT (308838540606287624/FTX Crypto Cup 2022 Key #8601)[1] | | |
| 04298816 | | ETH[0], MATIC[0.00000001], NFT (293027204545158019/FTX EU - we are here! #222986)[1], NFT (329811682444802876/FTX EU - we are here! #222485)[1], NFT (414443150164846287/FTX EU - we are here! #223095)[1], TRX[0], USD[0.00] | | |
| 04298821 | | SOL[.00000001], USD[0.00] | | |
| 04298822 | | NFT (306886512594134006/FTX EU - we are here! #173927)[1], NFT (377924887759996900/FTX EU - we are here! #173602)[1], NFT (426101422948819114/FTX EU - we are here! #173958)[1] | | |
| 04298823 | | USD[0.88] | | |
| 04298836 | | BNB[0.00000001], BTC[0] | | |
| 04298840 | | BTC[0], ETH[0], FTT[263.9], IMX[0.00465661], USD[0.18] | | |
| 04298848 | | USD[0.00] | Yes | |
| 04298856 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PAXG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[67.86], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04298858 | | USD[25.00] | | |
| 04298860 | | BTC[0], BTC-PERP[0], ETH[0], NFT (326502653792879798/FTX EU - we are here! #151633)[1], NFT (502162163641288145/FTX AU - we are here! #00494)[1], NFT (539932336298555962/FTX EU - we are here! #151409)[1], NFT (574197339120188358/FTX EU - we are here! #151325)[1], USD[0.00], USDT[0], XRP[0] | | |
| 04298861 | | USD[0.00] | Yes | |
| 04298869 | Contingent | ATLAS[16076.9448], BTC[.01], BTT[229956630], DOGE[559], LUNA2[38.33764643], LUNA2_LOCKED[89.45450834], LUNC[2848103.225691], SHIB[3999240], SOS[29394414], TRX-PERP[3735], USD[-249.83] | | |
| 04298870 | | USD[0.01], USDT[0] | | |
| 04298874 | | USD[0.00] | | |
| 04298878 | | NFT (321002722916529624/FTX Crypto Cup 2022 Key #16964)[1], NFT (323164704899902757/FTX EU - we are here! #218790)[1], NFT (411492717146957403/FTX EU - we are here! #218786)[1], NFT (496869105477224278/FTX EU - we are here! #218530)[1], NFT (539548184260934237/The Hill by FTX #27880)[1] | | |
| 04298879 | | NFT (329860514022481609/FTX EU - we are here! #83874)[1], NFT (518269017129123581/FTX EU - we are here! #83740)[1] | | |
| 04298882 | | USD[0.00] | | |
| 04298895 | | NFT (381835804434565967/FTX EU - we are here! #264738)[1], NFT (424467775650342818/FTX EU - we are here! #264743)[1], NFT (550341813868751142/FTX EU - we are here! #264946)[1] | | |
| 04298899 | | BNB[0], CRO[0], MATIC[0], SOL[0] | | |
| 04298902 | | EUR[0.00], NFT (314858193450341056/FTX AU - we are here! #126899)[1], NFT (354335211865168514/FTX EU - we are here! #127119)[1], NFT (461520384710232397/The Hill by FTX #17738)[1], NFT (550358460177130654/FTX Crypto Cup 2022 Key #11815)[1], NFT (554359440293324358/FTX EU - we are here! #126990)[1], USD[0.00] | | |
| 04298913 | | ETH[0] | | |
| 04298916 | | EUR[0.00] | | |
| 04298932 | | BTC[.00109978], EUR[0.59], USD[0.00], USDT[1.42] | | |
| 04298933 | | TRX[.383637], USDT[1.29644830] | | |
| 04298939 | | USD[0.01] | | |
| 04298941 | | USD[25.00] | | |
| 04298951 | Contingent, Disputed | NFT (399958224528188736/FTX AU - we are here! #18632)[1] | | |
| 04298955 | | COPE[.00000001] | | |
| 04298956 | Contingent | AVAX-PERP[0], BTC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.9998], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000199], USD[0.00], USDT[0] | | |
| 04298967 | | USD[0.00], USDT[.11769933] | | |
| 04298971 | | DENT[1], KIN[3], UBXT[1], USD[0.75], USDT[0] | | |
| 04298979 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04298981 | | BNB[0], HT[0], MATIC[0], NFT (419937908085155510/FTX EU - we are here! #30350)[1], NFT (482208115457263707/FTX EU - we are here! #30179)[1], NFT (521871349055921670/FTX EU - we are here! #30287)[1], SOL[0], TRX[0.00389500], USD[0.00], USDT[2.99] | | |
| 04298982 | | NFT (289372966890681437/FTX EU - we are here! #72091)[1], NFT (322376274749580719/FTX EU - we are here! #71921)[1], NFT (434492049029336269/FTX EU - we are here! #72016)[1], TRX[.001554] | | |
| 04298985 | | TONCOIN[.05824727], USD[0.01] | | |
| 04298990 | | COPE[.00000001] | | |
| 04299002 | | NFT (396337552208383602/FTX EU - we are here! #243258)[1], NFT (455006141447381745/FTX EU - we are here! #243232)[1], NFT (488988221029740470/FTX EU - we are here! #243241)[1] | | |
| 04299004 | | ETH-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 04299010 | | 0 | | |
| 04299014 | | USD[0.00] | | |
| 04299016 | | USD[0.00] | | |
| 04299018 | | APE-PERP[0], BADGER-PERP[0], DOGE-PERP[-5], ETH-PERP[.002], ETHW[.001], IOTA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2.37] | | |
| 04299025 | | NFT (378150558047208251/FTX EU - we are here! #185443)[1], NFT (564945798678979611/FTX EU - we are here! #185269)[1] | | |
| 04299027 | | COPE[.00000001] | | |
| 04299029 | | NFT (291719717951319290/FTX EU - we are here! #153142)[1], NFT (448094800624225841/FTX EU - we are here! #153186)[1], NFT (509198233396881331/FTX EU - we are here! #153101)[1], TRX[.001558], USDT[0.13946945] | | |
| 04299031 | | NFT (307606063082500052/FTX EU - we are here! #144895)[1], NFT (326384319211553129/FTX EU - we are here! #144850)[1], NFT (558380123142593952/FTX EU - we are here! #144942)[1] | | |
| 04299040 | | ALICE[.09324], GODS[.07346], USD[0.01], USDT[0] | | |
| 04299051 | | USD[0.00] | | |
| 04299054 | | LTC[.386], TRX[.006217], USD[0.65] | | |
| 04299060 | | COPE[.00000001] | | |
| 04299061 | | LTC[.00006038], USD[0.00] | | |
| 04299067 | Contingent, Disputed | USD[0.00] | | |
| 04299070 | | BTC[.00633963], MATIC[132.44863277], SAND[47.78569298], USDT[.00000002] | Yes | |
| 04299071 | | NFT (313147417875638516/FTX EU - we are here! #214398)[1], NFT (473268961254615488/FTX EU - we are here! #214388)[1], NFT (507690763175597520/FTX EU - we are here! #213660)[1] | | |
| 04299072 | | NFT (354674287452092937/FTX AU - we are here! #67836)[1], TRX[.68087], USDT[0.53624592] | | |
| 04299078 | | BTC[.00662390], BTC-PERP[.13], FTT[35.99506], USD[-1787.85] | | BTC[.001047] |
| 04299081 | | EUR[0.00], NFT (392777465578978703/FTX EU - we are here! #59170)[1], NFT (399162291566721909/FTX EU - we are here! #59054)[1], NFT (490012561121518536/FTX EU - we are here! #118904)[1], USD[0.00] | Yes | |
| 04299095 | | COPE[.00000001] | | |
| 04299102 | | AKRO[1], BAO[1], DOGE[1], KIN[4], TRX[.00002], USD[1401.14], USDT[1514.28335378] | | |
| 04299113 | Contingent, Disputed | TRX[.000002], USDT[0.05955446] | | |
| 04299114 | | COPE[.00000001] | | |
| 04299122 | | USD[0.75] | | |
| 04299124 | | EUR[0.00], FTT-PERP[0], USD[0.02], USDT[0] | | |
| 04299125 | | ETH[0], USDT[0.00002493] | | |
| 04299133 | | COPE[.00000001] | | |
| 04299142 | | TRY[0.00] | | |
| 04299146 | | USD[25.00] | | |
| 04299153 | | SOL[.10070494] | | |
| 04299163 | | NFT (363387214749816495/FTX EU - we are here! #179681)[1], NFT (386450526375883187/FTX EU - we are here! #179737)[1], NFT (475555214032302570/FTX EU - we are here! #179582)[1], USD[0.01] | | |
| 04299164 | | USD[25.00] | | |
| 04299168 | Contingent, Disputed | COPE[.25000001] | | |
| 04299180 | | COPE[.00000001] | | |
| 04299182 | | NFT (289560302052487334/FTX EU - we are here! #162195)[1], NFT (457894805599228661/FTX EU - we are here! #162241)[1], NFT (471330072648482060/FTX EU - we are here! #162315)[1] | | |
| 04299197 | Contingent, Disputed | COPE[.25000001] | | |
| 04299198 | | COPE[.00000001] | | |
| 04299204 | | COPE[.00000001] | | |
| 04299205 | | USDT[0] | | |
| 04299211 | Contingent, Disputed | COPE[.25000001] | | |
| 04299212 | | BTC[.000001], USDT[1.45110500] | Yes | |
| 04299216 | | ALICE-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09460679], OP-PERP[0], UNI-0930[0], USD[20.46], USDT[0], VET-PERP[0] | Yes | |
| 04299235 | Contingent, Disputed | COPE[.5] | | |
| 04299236 | | COPE[.00000001] | | |
| 04299237 | | COPE[.00000001] | | |
| 04299242 | | USD[0.01], USDT[.02344963] | | |
| 04299252 | | ETH[0] | | |
| 04299257 | | USD[0.00] | | |
| 04299258 | | USD[0.00] | | |
| 04299264 | | APT[.00068498], USDT[0] | Yes | |
| 04299267 | Contingent, Disputed | COPE[.25000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04299272 | | TRX[.049931], USDT[1.09596619] | | |
| 04299273 | | COPE[.00000001] | | |
| 04299279 | Contingent, Disputed | COPE[.25000001] | | |
| 04299281 | | XRP[.00000001] | | |
| 04299294 | Contingent | LOOKS[9.9822], LUNA2[0.08526918], LUNA2_LOCKED[0.19896143], LUNC[18567.544516], USD[0.16], USDT[0] | | |
| 04299299 | | BTC[.51598336], NFT (294184305042983188/FTX Crypto Cup 2022 Key #19154)[1], NFT (313951192424655843/The Hill by FTX #45112)[1], NFT (469325150911675329/Mexico Ticket Stub #1873)[1], NFT (478666228827366229/FTX AU - we are here! #20444)[1] | Yes | |
| 04299300 | Contingent, Disputed | COPE[.25000001] | | |
| 04299304 | | BOBA[.02293476], USD[15.11], XRP-PERP[0] | | |
| 04299307 | | USDT[1.02] | | |
| 04299308 | Contingent, Disputed | COPE[.25000001] | | |
| 04299324 | | COPE[.00000001] | | |
| 04299328 | | NFT (459724822950567127/The Hill by FTX #20887)[1] | | |
| 04299346 | Contingent, Disputed | COPE[.25000001] | | |
| 04299352 | | ALT-0624[0], BTC-0624[0], BTC-PERP[0], ETH-0624[0], USD[0.95] | | |
| 04299353 | | COPE[.00000001] | | |
| 04299354 | | USD[0.22] | | |
| 04299367 | | USD[0.00] | | |
| 04299373 | Contingent, Disputed | COPE[.25000001] | | |
| 04299384 | | MATIC[0], USD[0.00] | | |
| 04299385 | | COPE[.00000001] | | |
| 04299389 | Contingent, Disputed | COPE[.25000001] | | |
| 04299399 | | BAO[3], NFT (514941075597325239/FTX EU - we are here! #210398)[1], NFT (522338529435335748/FTX EU - we are here! #210387)[1], NFT (561022820720583024/FTX EU - we are here! #210372)[1], RSR[1], TRX[3.001554], USD[29.11], USDT[0] | | |
| 04299402 | Contingent, Disputed | COPE[.25000001] | | |
| 04299410 | | COPE[.00000001] | | |
| 04299412 | Contingent, Disputed | COPE[.25] | | |
| 04299417 | | USD[0.00] | | |
| 04299427 | Contingent, Disputed | COPE[.25000001] | | |
| 04299429 | | ETH[0], NFT (334367936929329399/FTX EU - we are here! #65309)[1], NFT (411839151866112204/FTX EU - we are here! #65269)[1], USD[0.00], XRP[0] | | |
| 04299438 | Contingent, Disputed | COPE[.50000001] | | |
| 04299442 | | NFT (364827990791689183/FTX EU - we are here! #224158)[1], NFT (401710342352301133/FTX EU - we are here! #224197)[1], NFT (449802355363334325/FTX EU - we are here! #224176)[1] | | |
| 04299443 | | NFT (326771297202328178/FTX EU - we are here! #262753)[1], NFT (327896225942432482/FTX EU - we are here! #262748)[1], NFT (570720115464584553/FTX EU - we are here! #262764)[1] | | |
| 04299444 | | NFT (343693232668952749/FTX EU - we are here! #40945)[1], NFT (544584643249810268/FTX EU - we are here! #40838)[1], NFT (563644198163891682/FTX EU - we are here! #40564)[1] | | |
| 04299450 | Contingent | BTC[0.01526154], LINK[6.71200488], LUNA2[0.00008064], LUNA2_LOCKED[0.00018816], NFT (397919718536134952/FTX EU - we are here! #102866)[1], NFT (405614983539321169/The Hill by FTX #2447)[1], NFT (487050456106655706/Belgium Ticket Stub #1886)[1], NFT (491558252882182065/FTX AU - we are here! #64021)[1], NFT (521921734888421207/FTX EU - we are here! #102514)[1], NFT (542114131782550512/FTX EU - we are here! #102966)[1], USD[583.84], USDT[1290.05266088], USTC[.01141553] | Yes | |
| 04299451 | Contingent, Disputed | NFT (312846606401451180/FTX EU - we are here! #175773)[1], NFT (407271260914875157/FTX EU - we are here! #175885)[1], NFT (470635156221079189/FTX EU - we are here! #175833)[1] | | |
| 04299452 | | USD[0.00] | Yes | |
| 04299454 | | COPE[.00000001] | | |
| 04299457 | | USD[25.00] | | |
| 04299460 | | NFT (440305349655489835/The Hill by FTX #22990)[1] | | |
| 04299463 | Contingent | BAO[2], BNB[4.65438366], BTC[.0100165], CRO[9169.84251055], DENT[2], FTT[38.54760034], FTT-PERP[0], GRT[1], KIN[2], LUNA2[0.09675313], LUNA2_LOCKED[0.22575731], LUNC[21852.83699406], NFT (327876167992153286/Silverstone Ticket Stub #510)[1], NFT (329704527091928075/FTX EU - we are here! #82579)[1], NFT (350795654191957208/The Hill by FTX #2945)[1], NFT (378067550483992924/FTX Crypto Cup 2022 Key #671)[1], NFT (433984194972418798/FTX AU - we are here! #2998)[1], NFT (440190767829750863/Monaco Ticket Stub #522)[1], NFT (466996465135794424/FTX EU - we are here! #82657)[1], NFT (498851029264974840/Montreal Ticket Stub #373)[1], NFT (528908181901462632/FTX AU - we are here! #3001)[1], NFT (554856635649846940/FTX AU - we are here! #23602)[1], NFT (556504834059385337/FTX EU - we are here! #82715)[1], SECO[1.05484831], TRX[.000777], USD[0.12], USDT[3169.68126086] | Yes | |
| 04299465 | Contingent, Disputed | COPE[.25000001] | | |
| 04299469 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 04299470 | | SHIB[1860811.31373278], USDT[0] | | |
| 04299471 | | USDT[0.03600237] | | |
| 04299475 | Contingent, Disputed | COPE[.25000001] | | |
| 04299483 | | BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], EUR[10.00], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], TOMO-PERP[0], TRX[.001554], USD[-0.39], USDT[.402251], WAVES-PERP[0] | | |
| 04299485 | Contingent, Disputed | BAO[1], BTC[.00001835], BTC-PERP[0], KIN[1], USD[0.00], USDT[44.14825014] | | |
| 04299488 | | NFT (549729732695306110/The Hill by FTX #14024)[1], TLM[.55206541], USD[0.00], USDT[0] | Yes | |
| 04299490 | Contingent, Disputed | COPE[.25000001] | | |
| 04299492 | | TRX[.000777], USDT[10] | | |
| 04299494 | | ETH[0], USDT[0.00000759] | | |
| 04299499 | | USD[0.00] | | |
| 04299504 | Contingent, Disputed | COPE[.25000001] | | |
| 04299513 | | TONCOIN[.09], TONCOIN-PERP[0], USD[0.00], XRP-PERP[0] | Yes | |
| 04299515 | Contingent, Disputed | COPE[.25000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04299516 | | FTT[.099981], TRX[.335297], USDT[2.57516967] | | |
| 04299524 | | NFT (357795820670376025/The Hill by FTX #17506)[1], NFT (424371882926981211/FTX Crypto Cup 2022 Key #11429)[1], NFT (489532760268652720/FTX EU - we are here! #278090)[1], NFT (532265894271435385/FTX EU - we are here! #278100)[1], USDT[.0000068] | | |
| 04299526 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[18.81], WAVES-PERP[0], WRX[1592.58932158], XEM-PERP[0], XRP-PERP[0] | Yes | |
| 04299527 | | BTC[0], USD[1.78] | | |
| 04299539 | Contingent, Disputed | COPE[.75000001] | | |
| 04299542 | | USD[25.00] | | |
| 04299543 | | LTC[.000054], USD[0.37] | | |
| 04299544 | | TRX[.000909], USD[0.00], USDT[10.86631007] | | |
| 04299546 | | BCH[4.7496212], FTT[0.07710400], FTT-PERP[0], LINK[.0944904], LTC[21.544889], REEF[8.762], SUSHI[.39702], TONCOIN[.016441], USD[24.39], USDT[11.53491548], ZRX[.85506] | | |
| 04299547 | | NFT (450203401576689375/FTX AU - we are here! #39760)[1] | | |
| 04299549 | Contingent, Disputed | COPE[.00000001] | | |
| 04299553 | | LTC[72.53509509] | | |
| 04299563 | | NFT (383767547649932277/FTX EU - we are here! #132975)[1], NFT (428147140164507557/FTX EU - we are here! #132210)[1], NFT (520422849418069880/The Hill by FTX #14183)[1], NFT (561035401488194963/FTX EU - we are here! #132797)[1], PRISM[709.8651], USD[0.01] | | |
| 04299566 | | BTC[0.00635045], USD[0.00] | | |
| 04299567 | Contingent, Disputed | COPE[.00000001] | | |
| 04299583 | Contingent, Disputed | ATLAS[1.7], COPE[.00000001] | | |
| 04299590 | Contingent, Disputed | COPE[.25000001] | | |
| 04299594 | | NFT (293269947105121406/The Hill by FTX #23198)[1] | | |
| 04299610 | | ETH[.00000264], ETHW[0.00000264], USDT[.50892558] | | |
| 04299615 | | USD[0.01] | | |
| 04299618 | | USD[0.00] | | |
| 04299620 | | NFT (330002098707258415/FTX EU - we are here! #194722)[1], NFT (369344434206738064/FTX EU - we are here! #194808)[1], NFT (378675637846508079/FTX EU - we are here! #194659)[1] | | |
| 04299633 | | SHIB-PERP[0], SOS-PERP[0], USD[0.00] | | |
| 04299635 | | ETH[.00000001], XRP[0] | | |
| 04299637 | | NFT (388247408115225317/FTX EU - we are here! #162285)[1], NFT (416653262094261830/FTX EU - we are here! #162704)[1], NFT (532279510217427999/FTX EU - we are here! #162820)[1] | | |
| 04299645 | | NFT (531836420191005108/FTX EU - we are here! #108655)[1], NFT (542421163317258462/The Hill by FTX #17144)[1], NFT (552871183710605206/FTX EU - we are here! #108391)[1] | | |
| 04299648 | | TRX[.000023], USDT[10.35935] | | |
| 04299659 | | NFT (465546724489978199/FTX EU - we are here! #215092)[1], NFT (482461240218930720/FTX EU - we are here! #215045)[1] | | |
| 04299660 | | ALGO[.00000001], BAO[2], DENT[1], KIN[2], USD[19.06], USDT[2.77149450] | | |
| 04299664 | | 0 | | |
| 04299665 | | USD[25.00] | | |
| 04299671 | | 0 | Yes | |
| 04299675 | | USDT[1.47055789], XRP[.30396] | | |
| 04299681 | | USD[0.00] | | |
| 04299688 | | AAPL[.60798924], BAO[1], KIN[1], USD[0.28], USDT[0] | Yes | |
| 04299691 | | NFT (314762291770605531/The Hill by FTX #21042)[1] | | |
| 04299696 | | AUD[0.00], BNB[0] | | |
| 04299697 | | NFT (332762333319851597/FTX EU - we are here! #202692)[1], NFT (427423250055463123/FTX Crypto Cup 2022 Key #19399)[1], NFT (474453343898899876/FTX EU - we are here! #202742)[1], NFT (504412215544547616/FTX EU - we are here! #202787)[1], NFT (549362819706284155/The Hill by FTX #11686)[1], USD[19.08] | Yes | |
| 04299701 | | ETH[.03815932], ETHW[.03768296], SOL[1.17442338], USD[0.01] | Yes | |
| 04299702 | | FTT[0.00108911], USD[-0.22], USDT[0], XRP[.90837127], XRP-PERP[0] | | |
| 04299703 | | NFT (327611424359319217/FTX EU - we are here! #106360)[1], NFT (388851019846621233/FTX EU - we are here! #106652)[1], NFT (467159760897890537/The Hill by FTX #17176)[1], NFT (476338841523669007/FTX EU - we are here! #106538)[1] | | |
| 04299707 | | BNB[.008462], ETH[0], LTC[.00597201], USD[0.00], USDT[0.75202484] | | |
| 04299708 | | BTC[0.00000125], ETHW[.023], SOL-PERP[0], USD[0.01], USDT[89.2606121] | | |
| 04299721 | | ETH[0] | | |
| 04299722 | | USD[0.94] | | |
| 04299726 | | BNB[0] | | |
| 04299731 | | BF_POINT[400], USD[20.82] | | |
| 04299736 | | ETH[0] | | |
| 04299739 | | USDT[5.06165531] | Yes | |
| 04299742 | | NFT (326895015448380559/The Hill by FTX #14138)[1], NFT (378966126927030475/FTX EU - we are here! #50863)[1], NFT (426160201617443910/FTX EU - we are here! #51026)[1], NFT (554205979734488584/FTX EU - we are here! #50545)[1] | | |
| 04299743 | | ETH[.00091874], ETHW[.00091874], EUR[50.00], TONCOIN[25.32008695], TRX[835.92497941] | | |
| 04299752 | | KIN[1], USD[0.00] | | |
| 04299758 | | NFT (394985441488601139/FTX Crypto Cup 2022 Key #9482)[1] | | |
| 04299759 | | AVAX-PERP[0], BTC[0.00000003], ETH[.00008594], ETHW[.04598594], USD[274.86] | | |
| 04299762 | Contingent | AVAX[6.04716426], BTC[0.05010037], CHZ[698.36412951], DOT[10.15185868], EUR[0.00], IMX[32.8], LUNA2[2.05848278], LUNA2_LOCKED[4.80312648], MATIC[159.97], SNX[38.21823315], SOL[0.45888929], USD[176.81], USDT[0] | | |
| 04299776 | | NFT (310283117066783240/FTX EU - we are here! #227670)[1], NFT (560488451765946362/FTX EU - we are here! #227697)[1], NFT (570552941914695015/FTX EU - we are here! #227683)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04299790 | | NFT (33930996800654010/FTX EU - we are here! #127374)[1], NFT (55078331698831222 76/FTX EU - we are here! #127581)[1], NFT (55583718504899987 7/FTX EU - we are here! #127171)[1] | | |
| 04299798 | | AVAX[5.99], MANA[95.12352281] | | |
| 04299799 | | USD[0.00] | | |
| 04299800 | | TONCOIN[110.5786], TRX[.000777], USD[0.33], USDT[.002904] | | |
| 04299804 | | USDT[19] | | |
| 04299816 | | BNB[0] | | |
| 04299824 | | TRX[.622071], USD[2.13] | | |
| 04299832 | Contingent | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KLAY-PERP[0], LUNA2[.01161066], LUNA2_LOCKED[4.69375822], LUNC[.00000001], MATIC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.26], USDT[0], WAVES-PERP[0] | | |
| 04299833 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00274548] | | |
| 04299834 | | NFT (337104057621673401/FTX EU - we are here! #174403)[1], NFT (503697251443636010/FTX EU - we are here! #174492)[1], NFT (514290980358963568/FTX EU - we are here! #174191)[1] | | |
| 04299836 | | TONCOIN[.0026], USD[1.61] | | |
| 04299839 | | USD[0.00] | | |
| 04299840 | | NFT (510451302434642916/FTX Crypto Cup 2022 Key #10041)[1], TRX[131.559715] | | |
| 04299842 | | COPE[.00000001] | | |
| 04299844 | | USD[1797.34], USDT[0] | | |
| 04299845 | | ETH[0], MATIC[20], NFT (368575340925477466/FTX EU - we are here! #27177)[1], NFT (446119677990917432/FTX EU - we are here! #27643)[1], NFT (504825367237249808/FTX AU - we are here! #67969)[1], NFT (549713255294977431/FTX EU - we are here! #27447)[1], TRX[.362631], USDT[0.00563763] | | |
| 04299861 | | USD[0.24], XRP[.180382] | | |
| 04299862 | | NFT (329156152943669687/FTX EU - we are here! #58950)[1], NFT (388391208543758000/FTX Crypto Cup 2022 Key #8149)[1], NFT (399333034846128547/FTX EU - we are here! #59147)[1], NFT (550815102602952847/FTX EU - we are here! #59075)[1], USD[0.01] | | |
| 04299864 | | BTC[.0021642], USD[0.00] | | |
| 04299866 | | COPE[.00000001] | | |
| 04299870 | | USDT[0] | | |
| 04299882 | | USD[0.00] | | |
| 04299889 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 04299892 | | USD[0.00] | | |
| 04299902 | | DENT[1], KIN[1], NFT (382177450065787836/FTX EU - we are here! #161751)[1], NFT (522439483868976582/FTX EU - we are here! #161881)[1], NFT (522590838336713136/FTX EU - we are here! #161823)[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04299904 | | APT-PERP[0], BTC[0.00579700], BTC-PERP[0], CHZ[0], EOS-PERP[0], USD[0.00] | | |
| 04299907 | | NFT (350875913886818206/FTX EU - we are here! #183229)[1], NFT (471714490862496181/FTX EU - we are here! #183338)[1], NFT (561238475504000500/FTX EU - we are here! #183124)[1] | | |
| 04299910 | | USD[0.00], USDT[0.00000003] | | |
| 04299916 | | USD[25.00] | | |
| 04299922 | | USD[0.05], USDT[0] | | |
| 04299925 | | BAO[1], USD[0.00] | Yes | |
| 04299936 | | USD[0.00] | | |
| 04299937 | | BTC[.00788167], GBP[68.29], RUNE[.00197492], SOL[2.20884361], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04299939 | | BAO[1], ETH[.0000001], ETHW[.01089327], KIN[3], USD[0.01], XRP[.00031999] | Yes | |
| 04299941 | | NFT (339963772514054029/FTX EU - we are here! #75167)[1], NFT (482138791778703198/FTX EU - we are here! #75037)[1] | | |
| 04299942 | | COPE[.00000001] | | |
| 04299952 | | ETH[0], TRX[.600002], USD[0.08], USDT[0] | | |
| 04299955 | | NFT (546237719407756805/FTX EU - we are here! #131774)[1], NFT (567589582260710474/FTX AU - we are here! #18643)[1], NFT (568094335738501847/FTX AU - we are here! #25681)[1] | Yes | |
| 04299965 | | EUR[0.00] | | |
| 04299980 | | AKRO[3], BAO[1], NFT (331820291283582434/FTX EU - we are here! #154052)[1], NFT (392033180420317288/FTX EU - we are here! #154091)[1], NFT (484406787012061886/FTX EU - we are here! #153954)[1], USD[0.00], USDT[0.00965198], XRP[.01967936] | Yes | |
| 04299981 | | BTC[.05172935] | Yes | |
| 04300003 | Contingent, Disputed | NFT (391255667651866414/FTX EU - we are here! #260387)[1], NFT (416193448013258220/FTX EU - we are here! #260406)[1], NFT (501969356625128761/FTX EU - we are here! #260396)[1] | | |
| 04300004 | | BTC[0], DOGE[0.44962010], ETH[0.78287140], GST[0], MATIC[0.00000002], NFT (522068284841418827/The Hill by FTX #22145)[1], SOL[0], STETH[0], USD[0.00], USDT[219.44806783], XRP[0.17363166] | | |
| 04300005 | | BTC[0], ETH[0] | | |
| 04300006 | | BNB[.00000001], SOL[0], TRX[.002331], USD[0.00], USDT[0] | | |
| 04300009 | | BAO[1], LTC[0], RSR[1] | | |
| 04300010 | | DENT[1], KIN[1], USD[0.00], USDT[0] | | |
| 04300020 | | KIN[1], USDT[0] | | |
| 04300023 | | NFT (337052237635520476/FTX EU - we are here! #183269)[1], NFT (442514181959052976/FTX EU - we are here! #183124)[1], NFT (461199354975104957/FTX EU - we are here! #183193)[1] | | |
| 04300030 | | USD[0.01] | | |
| 04300031 | | ATOM[.9], AVAX[.7], NFT (453240061062737924/FTX EU - we are here! #278199)[1], NFT (458260784723063889/FTX EU - we are here! #278212)[1], USD[0.80] | | |
| 04300042 | | NFT (326802441541237416/FTX EU - we are here! #230235)[1], NFT (403576667288712232/FTX EU - we are here! #230214)[1], NFT (447718197898185183/FTX EU - we are here! #230289)[1], TONCOIN[665.38692], TRX[.000777], USD[0.10], USDT[.0004] | | |
| 04300050 | | BTC[0.10242558], BTC-PERP[0], ETH[.2538437], ETHW[.2538437], EUR[992.54], FTT[40.087137], LTC[.63271262], TRX[10], USD[14519.30], USDT[766.80987038] | | |
| 04300055 | | BTC[0], USD[0.00] | | |
| 04300058 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 04300067 | | NFT (346898235423628736/FTX EU - we are here! #137239)[1], NFT (484142205203330457/FTX EU - we are here! #136197)[1], NFT (550501961975764719/FTX EU - we are here! #137080)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04300068 | Contingent, Disputed | COPE[.00000001] | | |
| 04300071 | | NFT (419711809361579013/The Hill by FTX #12060)[1], NFT (456271261927668306/FTX Crypto Cup 2022 Key #8092)[1] | | |
| 04300075 | Contingent | APE-PERP[0], ATOM-PERP[0], AUD[-0.01], AVAX[0], AVAX-PERP[0], AXS[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOT[0], DOT-PERP[0], ETH[0], FTM-PERP[0], GMT-PERP[0], LUNA2[0.47194813], LUNA2_LOCKED[1.10121231], LUNC[102767.70010000], RUNE[0.09931357], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], TRX[0.20362839], TRX-PERP[0], USD[0.00], USDT[0.00052681], WAVES-PERP[0], XRP[0] | | |
| 04300076 | Contingent, Disputed | COPE[.00000001] | | |
| 04300078 | | USD[0.10] | Yes | |
| 04300084 | | EUR[0.00], USD[3.40] | Yes | |
| 04300086 | Contingent, Disputed | COPE[.00000001] | | |
| 04300091 | | APT[.015], EUR[2.62], TRX[.000079], USD[0.01], USDT[17.25420043], XRPBULL[234300] | | |
| 04300101 | | GOG[227], TRX[.436413], USD[111.92] | | |
| 04300105 | | NFT (320673884450091757/The Hill by FTX #19975)[1], NFT (328740330414983033/FTX EU - we are here! #101591)[1], NFT (393513098288584426/FTX Crypto Cup 2022 Key #11592)[1], NFT (421955565645084677/FTX EU - we are here! #102223)[1], NFT (465270064860705564/FTX EU - we are here! #160436)[1] | | |
| 04300106 | Contingent, Disputed | COPE[.00000001] | | |
| 04300117 | Contingent, Disputed | COPE[.00000001] | | |
| 04300121 | | COPE[.25] | | |
| 04300126 | | ETH[.00000006], ETHW[.00000006], NFT (299132702717532954/FTX EU - we are here! #149343)[1], NFT (318367435271796129/FTX EU - we are here! #149526)[1], NFT (356980751878913046/FTX EU - we are here! #149876)[1], NFT (384943754536966217/The Hill by FTX #11757)[1], NFT (495912221676656542/FTX Crypto Cup 2022 Key #11713)[1] | Yes | |
| 04300128 | | BTC[.069986], ETH[.9998], EUR[2557.50] | | |
| 04300131 | | MATIC[1.4354348], USD[0.78] | | |
| 04300134 | Contingent | LUNA2[0.05587652], LUNA2_LOCKED[0.13037854], LUNC[.18], USD[0.14] | | |
| 04300151 | | USD[0.02] | | |
| 04300153 | | AXS-PERP[0], BTC[0], EDEN-PERP[0], GALA-PERP[0], HOLY-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0] | | |
| 04300159 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], GMT-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], QTUM-PERP[0], RNDR-PERP[0], SPELL-PERP[0], STMX-PERP[0], TLM-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 04300160 | | ETH[.0034898], ETHW[.0034898], FTT[.6], LINK[3.5953028], MKR[.0072856], NEXO[1], USD[0.79] | | |
| 04300161 | | EUR[66.30] | | |
| 04300164 | | NFT (300633708337984886/FTX EU - we are here! #145139)[1], NFT (399384408954893806/FTX EU - we are here! #144984)[1], NFT (514819161453705792/FTX EU - we are here! #145236)[1], USD[0.01] | | |
| 04300165 | Contingent, Disputed | COPE[.00000001] | | |
| 04300170 | | LUNC-PERP[0], USD[0.02] | | |
| 04300173 | | BTC[.00000447], ETH[.051], USD[1.37] | | |
| 04300176 | Contingent | BCH[.0257017], BTC[.00375323], ETH[.05817375], ETHW[.05817375], LTC[.51823813], LUNA2[0.15750929], LUNA2_LOCKED[0.36752168], LUNC[34297.98], USD[0.20] | | |
| 04300181 | | NFT (341404097221171599/FTX EU - we are here! #224514)[1], NFT (417002449667084326/FTX EU - we are here! #224505)[1], NFT (489895305194451382/FTX EU - we are here! #224523)[1] | | |
| 04300186 | | ETH[0] | | |
| 04300189 | Contingent, Disputed | COPE[.00000001] | | |
| 04300200 | Contingent, Disputed | COPE[.00000001] | | |
| 04300209 | | COPE[.00000001] | | |
| 04300211 | | BTC-PERP[0], DOT-PERP[0], GALA-PERP[0], RUNE-PERP[0], USD[40.64], USDT[497.43166553] | | |
| 04300219 | Contingent, Disputed | COPE[.00000001] | | |
| 04300225 | | GST[79], NFT (431778337126944324/FTX AU - we are here! #34531)[1], NFT (540128135576018566/FTX AU - we are here! #15663)[1], USDT[69.9867] | | |
| 04300228 | | TRX[.107294], USDT[0.51636111] | | |
| 04300229 | | NFT (354649942092838820/FTX EU - we are here! #79909)[1], NFT (428293355835449586/FTX EU - we are here! #79594)[1], NFT (512154498996949453/FTX EU - we are here! #80187)[1] | | |
| 04300231 | | ETH[0], NFT (473847648841049665/FTX EU - we are here! #258239)[1], NFT (527086390909401214/FTX EU - we are here! #258179)[1], NFT (554411242986419375/FTX EU - we are here! #258148)[1], TRX[.001555], USDT[0] | | |
| 04300238 | | KIN[1], TRX[.003117], USD[0.00], USDT[0.00000033] | | |
| 04300239 | | EUR[0.00] | | |
| 04300253 | | FTT[23.32572] | | |
| 04300255 | | TRX[.000003], USD[0.01], USDT[543.73278721] | | |
| 04300258 | | TONCOIN[.07], USD[0.00] | | |
| 04300261 | Contingent, Disputed | COPE[.00000001] | | |
| 04300262 | | NFT (438174886526675821/FTX EU - we are here! #134560)[1], NFT (451616004141644856/FTX EU - we are here! #134450)[1], NFT (539273342769918407/FTX EU - we are here! #134310)[1], TRX[.023311], USD[0.00] | | |
| 04300264 | Contingent | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.00101558], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.026], EUR[0.01], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.14683798], LUNA2_LOCKED[0.34262196], LUNC[43119.66517], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[3-.43], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 04300271 | Contingent, Disputed | COPE[.00000001] | | |
| 04300272 | | BTC[0.00038319], TRX[0.00440900], USD[0.00], USDT[33.86048742], XRP[.012] | Yes | |
| 04300282 | | ADA-PERP[0], ATLAS[1360], ATLAS-PERP[0], CRV-PERP[0], GALA-PERP[0], GENE[.5], GLMR-PERP[0], ICP-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], USD[0.03], USDT[.0015318] | | |
| 04300284 | | HOT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 04300285 | | ETHW[.00033502], SWEAT[81.90899], TRX[.325821], USD[5.01], USDT[0.22212470], XRP[.407072] | | |
| 04300286 | | NFT (380211666017158646/FTX AU - we are here! #179823)[1], NFT (382504201396503934/FTX AU - we are here! #180309)[1], NFT (405085917689366737/FTX AU - we are here! #180158)[1] | | |
| 04300288 | | ETH[0], ETH-PERP[0], NFT (413202408308424052/FTX AU - we are here! #48997)[1], NFT (437105207578958106/FTX AU - we are here! #48960)[1], USD[0.00] | | |
| 04300290 | | APE-PERP[0], USD[0.04] | | |
| 04300293 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04300298 | | BNB[0], TRX[0.02782800], USDT[0.00747193] | | |
| 04300305 | | TRX[.937922], USDT[0.34938927] | | |
| 04300318 | | NFT (337481792789159062/The Hill by FTX #11370)[1] | | |
| 04300326 | | EUR[19.00], USDT[0] | | |
| 04300329 | | BAO[1], NFT (319089220073197167/Austin Ticket Stub #723)[1], RUNE[1.03722159], TRX[26.71844438], USD[0.35], USDT[0.04272690] | Yes | |
| 04300332 | | APE-PERP[0], FTM-PERP[0], GMT-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.33], ZIL-PERP[0] | Yes | |
| 04300341 | | BTC-PERP[0], ETH[.00000001], NEAR-PERP[0], USD[0.25], USDT[0.00000001] | | |
| 04300356 | | USD[0.00] | | |
| 04300357 | | ETH-PERP[0], USD[202.32] | | |
| 04300391 | | USD[0.01] | | |
| 04300392 | | EUR[0.00], TONCOIN[26.29474], USD[0.11] | | |
| 04300396 | | BTC[.00009384], EUR[1.67] | | |
| 04300409 | | EUR[0.00] | | |
| 04300413 | | NFT (312992663196590177/FTX AU - we are here! #52207)[1], NFT (339009696791798087/FTX AU - we are here! #52168)[1], TRX[47.74955422], USDT[0] | | |
| 04300416 | | NFT (420285780053292446/FTX EU - we are here! #83204)[1], NFT (495161696029590701/FTX EU - we are here! #83315)[1] | | |
| 04300417 | | USD[0.01] | | |
| 04300420 | | EUR[100.00] | | |
| 04300421 | | 0 | | |
| 04300425 | Contingent, Disputed | EUR[1240.59], TRX[1] | | |
| 04300427 | | NFT (349684172435069169/FTX EU - we are here! #92908)[1], NFT (384261596426896752/FTX EU - we are here! #104866)[1], NFT (388816354749030773/FTX EU - we are here! #104762)[1], NFT (460043609661427894/FTX Crypto Cup 2022 Key #14485)[1], NFT (466981641445267551/The Hill by FTX #17388)[1] | | |
| 04300433 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTT[3.6], FTT-PERP[0], KNC-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[34.06], USDT[0.87723812], VET-PERP[0] | | |
| 04300448 | | USD[0.00] | | |
| 04300461 | | NFT (331144267290503012/FTX EU - we are here! #257383)[1], NFT (477462043518214054/FTX EU - we are here! #251924)[1] | | |
| 04300467 | | BTC[.00000014] | Yes | |
| 04300470 | | MATIC[0], TRX[0], USDT[0] | | |
| 04300484 | | THETABULL[4039.97116888], USDT[0] | | |
| 04300485 | | ALGOBULL[3000000], XRPBULL[25013] | | |
| 04300490 | | BOBA[.0277614], USD[0.32], USDT[0] | | |
| 04300495 | | USD[0.00] | Yes | |
| 04300501 | | COPE[.00000001] | | |
| 04300503 | | USD[1.43], USDT[0] | | |
| 04300507 | | AKRO[1], STG[0], TRX[.903087], USD[1.15], USDT[.00136708] | | |
| 04300508 | | USD[25.00] | | |
| 04300510 | | AUD[0.00], BAO[2], BTC[.00696471], ETH[0.58427792], ETHW[.00000528], KIN[1], XRP[225.36806604] | Yes | |
| 04300522 | | COPE[.00000001] | | |
| 04300526 | | EUR[0.00], USD[0.00] | | |
| 04300527 | Contingent, Disputed | AAPL[0], AKRO[4], AMZN[.61232351], BABA[.36997197], BAO[25], BOBA[2.81277216], BTC[.00545625], CRO[61.47223558], DENT[2], ETH[.00323171], ETHW[.00319064], FB[.55726954], FTT[0.28427823], GENE[1.5040565], GLD[.27665788], GOOGL[.00043294], KIN[28], KSHIB[197.40857811], NFLX[.00147487], NIO[1.00688855], NVDA[.32426226], PYPL[.17813206], RSR[1], TRX[3.000001], UBXT[4], USD[1779.71], USDT[0.00841101], USO[0] | Yes | |
| 04300535 | | BTC-PERP[0], SOL[5.19471029], USD[130.95] | | |
| 04300540 | | NFT (426582051032058091/The Hill by FTX #16270)[1] | | |
| 04300543 | | BNB[.0013494], NEXO[0.00039907], TRX[1.000443], USD[0.05], USDT[0.00945714] | | |
| 04300552 | | EUR[0.00] | | |
| 04300556 | | ATLAS[1.8] | | |
| 04300560 | | TONCOIN[19.1] | | |
| 04300562 | | BAO[4913.30769158], KIN[228368.94962056], REEF[39636.03019626], SHIB[3918.0199683], TRX[1], UBXT[1], USD[0.00] | | |
| 04300566 | | NFT (351109979342161331/FTX EU - we are here! #144560)[1], NFT (521799619220465249/FTX EU - we are here! #144497)[1], NFT (548977223603474685/FTX EU - we are here! #144427)[1] | | |
| 04300567 | | COPE[.00000001] | | |
| 04300569 | | USD[0.00] | | |
| 04300573 | | SUSHIBULL[239954400], TRX[.000777], USD[0.37], USDT[0] | | |
| 04300576 | | TRX[.527666], USDT[2.48833473] | | |
| 04300586 | | USD[0.00] | | |
| 04300594 | | COPE[.00000001] | | |
| 04300595 | | GOG[.14098585], NFT (483831000327027726/The Hill by FTX #24454)[1], SOL[.002], TRX[.000029], USD[0.44], USDT[.53458989] | | |
| 04300603 | | USD[25.00] | | |
| 04300615 | | NFT (353400902736328528/FTX Crypto Cup 2022 Key #19531)[1], NFT (555659768223781357/The Hill by FTX #17041)[1] | | |
| 04300618 | | COPE[.00000001] | | |
| 04300623 | | 1INCH[3], 1INCH-PERP[0], BNB-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], HT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[-0.22], USDT[0.00094934], WAVES-PERP[0] | | |
| 04300624 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04300636 | | USD[0.00] | | |
| 04300637 | | USD[0.01] | | |
| 04300646 | | ETH[0] | | |
| 04300655 | | BAO[1], NFT (509090651759399417/The Hill by FTX #27170)[1], NFT (550996667615220827/FTX Crypto Cup 2022 Key #9851)[1], TRX[.000016], USD[0.00], USDT[0.00000607] | | |
| 04300661 | | AKRO[1], BTC[.00568629], EUR[0.00], KIN[1], USD[0.00], USDT[0.00012173] | | |
| 04300663 | | BTC-PERP[0], HOT-PERP[0], USD[0.01] | | |
| 04300669 | | USD[0.00], USDT[0.00007000] | | |
| 04300671 | | USD[0.00], USDT[.57786869] | | |
| 04300677 | | ETH[.00011982], MATIC[.43287954], USD[0.02], USDT[0.02531616] | | |
| 04300680 | | AVAX[2.39922], BNB[.009982], BTC[.00009968], ETHW[1.19908234], LUNC[0.00038315], SHIB[2800037.15681051], SOL[.949622], TONCOIN[36.22664805], USD[0.49], USDT[0] | | |
| 04300681 | | BAO[1], DOGE[1], EUR[188.08], USD[302.41], USDT[0] | Yes | |
| 04300685 | | ETH[0], SOL[0] | | |
| 04300688 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 04300694 | | COPE[.00000001] | | |
| 04300701 | | GST[.00000071], NFT (316867142905002109/The Hill by FTX #11797)[1], NFT (396525657188545409/FTX EU - we are here! #217931)[1], NFT (425836568157256237/FTX EU - we are here! #217920)[1], NFT (503752119883896796/FTX Crypto Cup 2022 Key #7990)[1], NFT (552817532208106792/FTX EU - we are here! #217902)[1], USD[0.00], USDT[0.01931973] | | |
| 04300704 | | USD[25.00] | | |
| 04300708 | | ETH-PERP[0], EUR[15.91], USD[0.00] | | |
| 04300709 | | NFT (299790340286849049/The Hill by FTX #11705)[1], NFT (373278856924124445/FTX EU - we are here! #265185)[1], NFT (384020645085307232/FTX Crypto Cup 2022 Key #12131)[1], NFT (491047035842102477/FTX EU - we are here! #265198)[1], NFT (567122045645433619/FTX EU - we are here! #265191)[1] | | |
| 04300717 | | NFT (293295825731524457/FTX EU - we are here! #245733)[1], NFT (359089819572122677/FTX EU - we are here! #245724)[1], NFT (362808065503687123/FTX EU - we are here! #245739)[1] | | |
| 04300718 | | USD[50.00] | | |
| 04300722 | | COPE[.00000001] | | |
| 04300725 | | USD[25.00] | | |
| 04300726 | | NFT (306386823959077834/FTX EU - we are here! #218703)[1], NFT (455251642893155228/FTX EU - we are here! #218721)[1], NFT (488466272907250754/FTX EU - we are here! #218714)[1] | | |
| 04300741 | | BTC[.00000011], USD[0.00], USDT[0.00042041] | | |
| 04300746 | | AKRO[1], KIN[1], NFT (310282218557727697/FTX EU - we are here! #221549)[1], NFT (341412320965660247/FTX Crypto Cup 2022 Key #18302)[1], NFT (424810368115365927/FTX EU - we are here! #221522)[1], NFT (481639992835989634/FTX EU - we are here! #221411)[1], USD[0.00] | | |
| 04300754 | | AVAX[0.39976000], BCH[.0019766], BTC[0.01430057], DOGE[1.9312], DOT[.2972], ETH[.0039968], ETHW[.0039968], MATICBULL[6], SOL[0.00998201], SUSHI[1.4932], UNI[.1986], USD[32.30], USDT[10.84079261], WBTC[.0009], YFI[.0019992] | | |
| 04300755 | | ATLAS[1.8] | | |
| 04300756 | | COPE[.00000001] | | |
| 04300758 | | USD[0.00], USDT[0] | | |
| 04300763 | | NFT (399268200620343389/FTX EU - we are here! #63403)[1], NFT (574755132720933350/FTX EU - we are here! #63964)[1] | | |
| 04300767 | Contingent, Disputed | LUNA2[0.36639158], LUNA2_LOCKED[0.85491370], USD[0.07], USDT[0.00000048] | | |
| 04300769 | | NFT (410637152665596286/FTX EU - we are here! #184948)[1], NFT (475957440067407313/FTX EU - we are here! #184346)[1], NFT (491390352210688129/FTX EU - we are here! #185150)[1] | | |
| 04300774 | | NFT (380035086417049985/FTX EU - we are here! #197226)[1], NFT (389754916967043749/FTX EU - we are here! #197182)[1], NFT (562667489892949169/FTX EU - we are here! #197082)[1] | | |
| 04300786 | | NFT (365037818317637698/FTX Crypto Cup 2022 Key #14999)[1], NFT (464716463502237868/The Hill by FTX #16258)[1] | | |
| 04300793 | | NFT (486099510219459688/FTX EU - we are here! #240959)[1] | | |
| 04300798 | | ETH[0], MATIC[0], NFT (301057848134183002/FTX EU - we are here! #45861)[1], NFT (483407630855443943/FTX EU - we are here! #46071)[1], NFT (537413667152952384/FTX AU - we are here! #48766)[1], NFT (542144789501829987/FTX EU - we are here! #46133)[1] | | |
| 04300801 | | NFT (431235072634766666/FTX Crypto Cup 2022 Key #10618)[1], NFT (443762568996288392/The Hill by FTX #17424)[1], USD[0.00], USDT[0.00000303] | | |
| 04300806 | | ETH[0], USD[1.51] | | |
| 04300809 | | AKRO[1], BAO[5], BNB[.00001999], BTC[.02669341], FIDA[1], KIN[7], NFT (461763052235514992/FTX EU - we are here! #249973)[1], NFT (468532507105119451/FTX EU - we are here! #249981)[1], NFT (478993115185795463/FTX EU - we are here! #249977)[1], TRX[2.0011], USD[0.00], USDT[0] | Yes | |
| 04300810 | Contingent, Disputed | ALCX[.82], BNB[.00000001], ETH[.00009269], ETHW[.00009269], LUNC[76047.67], PRISM[11690], SOL[.00700937], TRX[.000048], USD[0.04], USDT[0] | | |
| 04300811 | | EUR[0.00], TRX[.001554], USDT[0.34770902] | | |
| 04300813 | Contingent, Disputed | USD[0.10] | Yes | |
| 04300835 | | USDT[1.05785821] | Yes | |
| 04300842 | | COPE[.00000001] | | |
| 04300850 | | CELO-PERP[0], CHZ-0325[0], DENT[1], DOGE-PERP[0], GMT-PERP[0], KIN[1], MANA[.00003375], SLP-PERP[0], USD[0.15], USDT[.00538808], XRP[.75], XRP-PERP[0] | Yes | |
| 04300852 | Contingent | BTC[0], LUNA2[3.46359211], LUNA2_LOCKED[8.08171494], USTC[490.28820500] | | |
| 04300853 | | USD[25.00] | | |
| 04300862 | Contingent | LUNA2[0.00266308], LUNA2_LOCKED[0.06621386], USD[503.61], USTC[0.37697251] | | |
| 04300865 | | ETH[0.00014937], ETHW[0.00014936], TRX[0], USD[0.00] | | |
| 04300870 | | ETH[0], USD[0.89] | | |
| 04300872 | | USD[0.00] | | |
| 04300878 | | COPE[.00000001] | | |
| 04300879 | | ETH[0] | | |
| 04300887 | | COPE[0] | | |
| 04300897 | | USD[553.68] | Yes | |
| 04300899 | | NFT (325651038384838472/FTX EU - we are here! #157418)[1], NFT (357897640650985862/FTX EU - we are here! #157534)[1], NFT (397541505377854669/FTX EU - we are here! #157358)[1], NFT (525673760318397056/The Hill by FTX #15812)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04300902 | | TRX[.964098], USD[6.13] | | |
| 04300910 | Contingent, Disputed | COPE[.00000001] | | |
| 04300919 | | NFT (504094047455758120/FTX Crypto Cup 2022 Key #12271)[1] | | |
| 04300922 | | BTC[.00000595], USDT[0.00003179] | | |
| 04300926 | | CEL-PERP[0], TRX[.000008], USD[17.75], USDT[2.14000000] | | |
| 04300930 | | ETH-PERP[0], USD[-0.01], USDT[0.00733839] | | |
| 04300931 | Contingent, Disputed | COPE[.00000001] | | |
| 04300933 | | XRP[52.1193894] | Yes | |
| 04300935 | | NFT (295167194112862722/FTX EU - we are here! #229607)[1], NFT (384205229125855346/FTX EU - we are here! #229681)[1], NFT (391039313593723673/FTX EU - we are here! #229699)[1] | | |
| 04300942 | | COPE[.00000001] | | |
| 04300944 | | AVAX[.00000001], BEAR[325.2], USD[0.00], USDT[0], XRP[5.27942276] | | |
| 04300947 | Contingent, Disputed | COPE[.00000001] | | |
| 04300949 | | BTC[0] | | |
| 04300954 | | NFT (316840833927313866/FTX EU - we are here! #87559)[1], NFT (364284406135150094/FTX EU - we are here! #87706)[1] | | |
| 04300955 | Contingent, Disputed | COPE[.00000001] | | |
| 04300958 | | COPE[.00000001] | | |
| 04300961 | | COPE[.5] | | |
| 04300974 | Contingent, Disputed | COPE[.00000001] | | |
| 04300976 | | USD[0.00] | | |
| 04300978 | | USD[0.72] | | |
| 04300981 | | USD[25.00] | | |
| 04300988 | | COPE[.00000001] | | |
| 04300992 | | NFT (540638737846729445/The Hill by FTX #26270)[1], USD[0.00] | | |
| 04300997 | | BNB[0], ETH[.00000001], XRP[0] | | |
| 04301008 | | BAO[3], CHZ[1], KIN[3], USD[0.00], USDT[0] | Yes | |
| 04301011 | | NFT (314328761045894287/FTX EU - we are here! #87958)[1], NFT (342266063403785906/The Hill by FTX #15222)[1], NFT (425738374117299598/FTX EU - we are here! #87676)[1], NFT (465383817514555445/FTX EU - we are here! #88140)[1], NFT (538436719094400882/FTX Crypto Cup 2022 Key #8576)[1], USD[0.00] | Yes | |
| 04301013 | Contingent, Disputed | COPE[.26000001] | | |
| 04301025 | | USD[0.00] | | |
| 04301027 | | NFT (320068314491917106/FTX EU - we are here! #224076)[1], NFT (390391806524138067/FTX Crypto Cup 2022 Key #11183)[1], NFT (480629731426046943/FTX EU - we are here! #224069)[1], NFT (483517594572034527/FTX EU - we are here! #224073)[1] | | |
| 04301030 | | COPE[.00000001] | | |
| 04301041 | | COPE[.00000001] | | |
| 04301044 | | NFT (402316399788106478/FTX EU - we are here! #242960)[1], NFT (407331944267177689/FTX EU - we are here! #242975)[1], USD[0.00] | | |
| 04301046 | | BTC[0] | | |
| 04301049 | | COPE[.00000001] | | |
| 04301055 | | COPE[.00000001] | | |
| 04301057 | | USDT[10.63020999] | | |
| 04301058 | Contingent | ETH[.00057352], ETH-PERP[0], ETHW[0.00057352], LUNA2[0], LUNA2_LOCKED[22.62170244], MATIC[.6], SOL-PERP[0], TRX[.774274], USD[5984.63], XRP[10.373545] | | |
| 04301075 | | USD[0.00], USDT[.83513739] | | |
| 04301077 | | APT[.1], BAO[.5], BNB[.002], ETH[0.00803823], KIN[3], PEOPLE[1.33813953], SOL[.00802385], TRX[.000027], USD[1.86], USDT[0.00000933] | | |
| 04301083 | | TRX[.752343], USD[1.70] | | |
| 04301085 | | NFT (318664350957996076/FTX EU - we are here! #107196)[1], NFT (319073924840626407/FTX EU - we are here! #107461)[1], NFT (534652902839377753/FTX EU - we are here! #107585)[1] | | |
| 04301090 | | COPE[.00000001] | | |
| 04301095 | | SOL[.35], TRX[.000777], USDT[.6628329] | | |
| 04301098 | | NFT (319382078362186824/The Hill by FTX #25429)[1] | | |
| 04301099 | | COPE[.00000001] | | |
| 04301104 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.15044624], LUNA2_LOCKED[0.35104123], LUNC[1184.26467006], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[-0.13], USDTD.00175119], WAVES-PERP[0], XRP[.57187877], XRP-PERP[0] | | |
| 04301124 | | USDT[0.00000003] | | |
| 04301127 | | BAO[1], KIN[1], TRX[.001554], USD[0.00], USDT[0] | | |
| 04301129 | | DOGE[487.42449695], DOT[0], ETH[.1], ETHW[.1], EUR[0.32], FTM[.00037832], SOL[.62102065], USD[0.00] | Yes | |
| 04301134 | | BTC[0], USD[0.00] | | |
| 04301135 | | NFT (321610624854755887/FTX EU - we are here! #43697)[1], NFT (378083881930940027/FTX EU - we are here! #43864)[1], NFT (396130989857861906/The Hill by FTX #12680)[1], NFT (471092874520883682/FTX Crypto Cup 2022 Key #9526)[1], NFT (571280756669888291/FTX EU - we are here! #43324)[1] | | |
| 04301137 | | ETH[0], EUR[0.00], MATIC[0], NFT (306705738553999771/FTX EU - we are here! #44501)[1], NFT (328550238470513065/The Hill by FTX #14132)[1], NFT (330936408321196597/FTX Crypto Cup 2022 Key #12268)[1], NFT (397390086581579978/FTX EU - we are here! #44278)[1], NFT (511640947161257657/FTX EU - we are here! #44623)[1], TRX[.000001], USD[0.00] | Yes | |
| 04301138 | | COPE[.00000001] | | |
| 04301142 | | NFT (340245392948596253/FTX EU - we are here! #62654)[1], NFT (437126474492956830/FTX Crypto Cup 2022 Key #14583)[1], NFT (495779674846728600/FTX EU - we are here! #62730)[1], NFT (546879898873917558/FTX EU - we are here! #62788)[1], NFT (556628104328715639/The Hill by FTX #14629)[1] | | |
| 04301149 | | BTC[0], NFT (360584876020603191/FTX AU - we are here! #52520)[1], NFT (486802485956939674/FTX AU - we are here! #52500)[1], XRP[.40859] | | |
| 04301160 | Contingent | APE[124.934598], AVAX[.097534], ETH[.6287783], ETHW[.3108354], GMT[.4709], GST[.067852], IOST-PERP[0], LUNA2[1.72310262], LUNA2_LOCKED[4.02057278], LUNC[374979.5576266], SOL[8.2436118], STG[.5086], SUSHI[162.47075], USD[1.32], USTC[1.1493], XPLA[1579.3034] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04301163 | | BAO[2], NFT (467060359135150524/The Hill by FTX #11851)[1], OKB[5.65515031], TONCOIN[1.40540765], TRX[.000004], USDT[0], XRP[237.28336076] | Yes | |
| 04301166 | | COPE[.00000001] | | |
| 04301177 | | NVDA-0325[0], PYPL-0325[0], SPY-0325[0], USD[0.92], XRP-0325[0], XRP-PERP[0] | | |
| 04301182 | | NFT (360730500493259852/FTX EU - we are here! #50853)[1], NFT (471668217042848227/FTX EU - we are here! #50554)[1], NFT (492614528534899812/FTX EU - we are here! #50745)[1] | | |
| 04301184 | | COPE[.00000001] | | |
| 04301186 | | COPE[.00000001] | | |
| 04301189 | | BTC[0], USDT[0] | | |
| 04301193 | | DOT[1.34797138], GALA[171.67381974], LINK[1.28336333], USD[0.00] | | |
| 04301200 | | USD[10.14] | | |
| 04301205 | | EUR[0.00] | | |
| 04301212 | | APE[0], AVAX[4.49757676], BTC[0.02403618], ETH[0.44697284], ETHW[0.44534988], SOL[7.66158205], USD[1.27] | Yes | |
| 04301214 | | COPE[.00000001] | | |
| 04301217 | | BAO[1], DENT[1], RSR[1], TRX[1.000006], USD[1.13] | | |
| 04301227 | | COPE[.00000001] | | |
| 04301235 | | USD[0.00] | | |
| 04301238 | | ETH[0] | | |
| 04301239 | | USDT[0.00098972] | Yes | |
| 04301245 | | COPE[.00000001] | | |
| 04301252 | | USDT[0.00002430] | Yes | |
| 04301254 | | NFT (337788191817729151/FTX EU - we are here! #94662)[1], NFT (374197669368291484/FTX EU - we are here! #94307)[1], NFT (509774205529374338/FTX EU - we are here! #94573)[1], USDT[2.06488308] | | |
| 04301259 | | COPE[.00000001] | | |
| 04301264 | | USD[0.00] | | |
| 04301270 | | USD[25.00] | | |
| 04301272 | | COPE[.00000001] | | |
| 04301275 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[65.03], USDT[33.05148350], XRP-PERP[0] | | |
| 04301280 | | BNB[1.96051703], BTC[.02372582], ETH[.8517287], ETHW[.8517287], EUR[0.00], HNT[7.73293067], UNI[42.9914507], USDT[0.05462544] | | |
| 04301283 | | COPE[.00000001] | | |
| 04301284 | | LUNC[0], TRX[.003885] | | |
| 04301287 | | COPE[.01] | | |
| 04301289 | | ETH[0] | | |
| 04301290 | | BTC[.01101017], ETH[0.21848978], ETHW[0.21731139] | | BTC[.010894], ETH[.215095] |
| 04301292 | Contingent, Disputed | USD[25.00] | | |
| 04301297 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO[30], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00001516], BTC-0331[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.17334651], ETH-0530[0], ETH-1230[0], ETH-PERP[-0.31600000], ETHW[1.07218003], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.19065762], LUNA2_LOCKED[0.44486778], LUNA2-PERP[0], LUNC[41516.098591 7], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[405.86], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[24], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04301301 | | NFT (504561256602066848/FTX Crypto Cup 2022 Key #15537)[1] | | |
| 04301304 | | TONCOIN[26.4], TRX[.000777], USD[0.01] | | |
| 04301305 | | SOL[0], USDT[0.00000047] | | |
| 04301306 | | USD[0.00] | | |
| 04301321 | | BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 04301324 | | COPE[.01] | | |
| 04301325 | | NFT (360069969267773943/The Hill by FTX #22974)[1] | | |
| 04301326 | | NFT (360060692692592220/The Hill by FTX #20242)[1], NFT (486218973663483748/FTX EU - we are here! #63927)[1], NFT (553256233781324911/FTX EU - we are here! #64033)[1], NFT (556269162886716602/FTX EU - we are here! #63776)[1] | | |
| 04301328 | | USD[0.00], USDT[0.27589261] | | |
| 04301330 | Contingent | LUNA2[.01911051], LUNA2_LOCKED[4.71125787], LUNC[439665.56627038], USD[2.71] | | |
| 04301331 | Contingent | LUNA2[.10491026], LUNA2_LOCKED[0.24479060], LUNC[22844.43], USD[0.00] | | |
| 04301334 | Contingent, Disputed | BAO[3], EUR[3.96], LUNA2[0.32672844], LUNA2_LOCKED[0.75974621], LUNC[21539.56138543], USD[0.00], USTC[33 34537297] | Yes | |
| 04301336 | | CHF[0.00], USDT[0] | | |
| 04301339 | | COPE[.00000001] | | |
| 04301350 | | COPE[.01] | | |
| 04301351 | | ETH[0], SOL[0] | | |
| 04301358 | | COPE[.00000001] | | |
| 04301365 | | FIL-PERP[0], LINK-PERP[0], USD[0.00], USDT[0.00038524] | | |
| 04301373 | | FTT[0], TRX[.000017], USD[0.14], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04301374 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[18.45], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04301380 | | COPE[.01] | | |
| 04301382 | | BTC[0], EUR[32.89], USD[15.99], USDT[3.55] | | |
| 04301383 | | COPE[.25000001] | | |
| 04301388 | | NFT (320943845517571053/FTX EU - we are here! #215332)[1], NFT (460989439737327032/FTX EU - we are here! #215237)[1], NFT (490880962702704950/FTX EU - we are here! #215886)[1] | | |
| 04301389 | | COPE[.00000001] | | |
| 04301391 | | NFT (322870207089095857/FTX EU - we are here! #75089)[1], NFT (342940603654809793/FTX EU - we are here! #75480)[1], NFT (448311640579833132/FTX Crypto Cup 2022 Key #10629)[1], NFT (509727445402245085/FTX EU - we are here! #75369)[1], USDT[1] | | |
| 04301394 | | NFT (503873535674009499/FTX EU - we are here! #172691)[1], NFT (550007353151562196/FTX EU - we are here! #172612)[1], NFT (564152489482626807/FTX EU - we are here! #172524)[1], TRX[.001555] | | |
| 04301395 | Contingent, Disputed | NFT (417231042090093099/The Hill by FTX #26367)[1], NFT (513166602908889009/FTX EU - we are here! #145372)[1], NFT (514259412708894197/FTX EU - we are here! #145593)[1], NFT (530501852729622721/The Hill by FTX #19841)[1], NFT (535675861535637058/FTX EU - we are here! #145756)[1], USD[0.00] | | |
| 04301399 | | COPE[.01] | | |
| 04301401 | | NFT (366692613501859013/FTX EU - we are here! #205927)[1], NFT (491624081232264689/FTX EU - we are here! #205827)[1], NFT (551204414915583466/FTX EU - we are here! #205893)[1] | | |
| 04301402 | | AAVE[.006523], ATOM[.093749], AVAX[.061905], BTC[0], USD[0.00], USDT[2365.89236000], WFLOW[.019886] | | |
| 04301428 | | NFT (336669757877374442/FTX EU - we are here! #221358)[1], NFT (481403778130411539/FTX EU - we are here! #221346)[1], NFT (511555208233680816/FTX EU - we are here! #221369)[1] | Yes | |
| 04301431 | | COPE[.01] | | |
| 04301442 | | USD[0.52] | | |
| 04301451 | | ETH[0.00089728], ETHW[0.05789728], NFT (329882251525410373/FTX AU - we are here! #38473)[1], NFT (361881133146245702/FTX EU - we are here! #251843)[1], NFT (438307987901301428/The Hill by FTX #6865)[1], NFT (488188321528451911/FTX EU - we are here! #251852)[1], NFT (522181751068898191/FTX AU - we are here! #38389)[1], NFT (527657038060572530/FTX EU - we are here! #251861)[1], TRX[0.06624768], USDT[19.80015237] | | |
| 04301460 | | FTM-PERP[0], ROSE-PERP[0], USD[0.35], WAVES-PERP[0] | | |
| 04301463 | | AKRO[1], AUDIO[1], BAO[2], ENJ[55.00644793], ETH[.0000142], GALA[1110.58118], KIN[3], TRX[1], USD[0.00] | Yes | |
| 04301467 | | USD[-0.14], USDT[35.88050397], XRP-PERP[0] | | |
| 04301477 | | COPE[.01] | | |
| 04301480 | | USD[0.00] | | |
| 04301490 | | NFT (312777381073620822/FTX EU - we are here! #70082)[1], NFT (424888406924119606/FTX EU - we are here! #69113)[1], NFT (484976848700977947/FTX EU - we are here! #69007)[1] | | |
| 04301493 | | USD[0.00] | | |
| 04301497 | | USDT[161.35209018] | | USDT[160.522575] |
| 04301499 | | MATIC[51] | | |
| 04301503 | | COPE[.00000001] | | |
| 04301508 | | ETH[.02535788], ETHW[0.02535780], TRX[.997961], USD[0.00], USDT[1.90241854], XPLA[29.998] | | |
| 04301510 | | COPE[.01] | | |
| 04301514 | | USD[2475.48] | | |
| 04301515 | | ETH[0] | | |
| 04301519 | | ETH[0], NFT (444626316176445690/FTX AU - we are here! #239195)[1], NFT (462677721158330816/FTX AU - we are here! #239187)[1], NFT (472800637115171342/FTX AU - we are here! #46094)[1], NFT (485965593260748519/FTX AU - we are here! #239167)[1], NFT (537559998831251545/FTX AU - we are here! #45685)[1], SWEAT[0.52597521], TRX[.000001], USD[0.00], USDT[0] | | |
| 04301530 | | COPE[.01] | | |
| 04301532 | | USDT[0] | | |
| 04301546 | | NFT (311871641763850184/FTX AU - we are here! #45678)[1], NFT (390007989031629347/FTX AU - we are here! #45631)[1], NFT (479845630968052214/FTX EU - we are here! #168056)[1], NFT (514786846110617158/FTX AU - we are here! #168446)[1], NFT (560051142512275728/FTX EU - we are here! #168361)[1] | | |
| 04301547 | | BAO[1], USDT[0] | | |
| 04301554 | | COPE[.01] | | |
| 04301555 | Contingent | LUNA2[0.00282576], LUNA2_LOCKED[0.00659344], MATIC[5.17325088], USD[0.01], USTC[.4] | Yes | |
| 04301557 | | AKRO[1], KIN[1], USD[0.00] | | |
| 04301560 | | USD[25.00] | | |
| 04301561 | Contingent | ETH-PERP[0], LTC[.00699065], LTC-PERP[0], LUNA2[0.0000001], LUNA2_LOCKED[0.00000003], LUNC[.003598], SOL[.35051197], SOL-PERP[0], USD[0.00], USDT[542.42253702] | | |
| 04301576 | | COPE[.01] | | |
| 04301579 | | NFT (336587026450424536/FTX AU - we are here! #54039)[1], NFT (355650570726066145/FTX EU - we are here! #20147)[1], NFT (378898364533456631/FTX Crypto Cup 2022 Key #15773)[1], NFT (423227444984266720/FTX EU - we are here! #20435)[1], NFT (521748329041791284/FTX EU - we are here! #20587)[1], TRX[9.1470238], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 04301585 | | FTT[.06548292], USD[19.06] | | |
| 04301607 | | COPE[.01] | | |
| 04301618 | | 0 | | |
| 04301623 | | USD[1.07], USDT[12.33530315] | | |
| 04301627 | Contingent | BAO[6], BTC[.12173021], BTC-PERP[0], DENT[3], ETH[.67789893], ETHW[0.64762551], EUR[0.00], FTT[10.79322514], KIN[11], LUNA2[0.16583287], LUNA2_LOCKED[0.38651001], LUNC[.53407706], MATH[2], RSR[1], TRX[2], USD[0.00] | Yes | |
| 04301628 | | COPE[.01] | | |
| 04301631 | | ETH[.016], USD[1.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04301633 | Contingent | AKRO[1], APE[.9], BAO[3], BTC[0], ETH[0.12428110], ETHW[1.35015306], FTT[2], KIN[5], LTC[0.08285542], LUNA2[0.87084087], LUNA2_LOCKED[1.96861574], LUNC[189627.40507739], NFT [304060616103379866/The Hill by FTX #6721][1], NFT [406660692368408283/FTX Crypto Cup 2022 Key #21186][1], SRM[1.00979975], SRM_LOCKED[0.00893843], TRUMP2024[11.7], UBXT[1], USD[450.671, USDT[0] | Yes | ETH[.114443], LTC[.000016] |
| 04301637 | | NFT [355855128178595823/FTX Crypto Cup 2022 Key #9792][1], NFT [549480392832346783/The Hill by FTX #11478][1], USD[0.00] | | |
| 04301639 | | BTC[.0025] | | |
| 04301641 | Contingent, Disputed | USD[25.00] | | |
| 04301642 | | NFT [350197298756812951/FTX EU - we are here! #199876][1], NFT [502288907535493802/FTX EU - we are here! #199588][1], NFT [542847325246386154/FTX EU - we are here! #199660][1] | Yes | |
| 04301643 | | ETH[0], FTM[0], SOL[0], USDT[0] | | |
| 04301651 | Contingent | DOGE[9552], LUNA2[0.00128051], LUNA2_LOCKED[0.00298786], LUNC[278.834604], SOL[.00996], TRX[1], USD[0.00], USDT[0.66522406], YFI[0.00066555] | | |
| 04301653 | | GENE[.05], USD[0.00], USDT[0] | | |
| 04301656 | | ARS[495.00] | Yes | |
| 04301658 | Contingent, Disputed | NFT [299620821950075605/FTX EU - we are here! #68903][1], NFT [328161598044775999/FTX EU - we are here! #69406][1], NFT [424775014327912006/FTX EU - we are here! #69298][1] | | |
| 04301660 | | COPE[.01] | | |
| 04301672 | | BAO[1], KIN[1], NFT [377769102283507663/The Hill by FTX #38536][1], SOL[0.05220894], TRX[.001555], USD[0.00], USDT[1.62972692] | Yes | |
| 04301679 | | COPE[.01] | | |
| 04301680 | | USD[0.00] | | |
| 04301683 | | USD[25.00] | | |
| 04301686 | | USDT[0] | | |
| 04301689 | | NFT [475898209554623763/The Hill by FTX #17082][1], NFT [574239905947974534/FTX Crypto Cup 2022 Key #14926][1] | | |
| 04301690 | | ETH[0.00326149], ETHW[0.00322042], EUR[0.00] | Yes | |
| 04301691 | | MATIC[0], SOL[0] | | |
| 04301695 | | BTC[0], BTC-PERP[0], FTT[.299924], USD[1.45], USDT[0.00030582] | | |
| 04301698 | | ETH[0], NFT [347227984186484363/FTX AU - we are here! #59883][1], NFT [442731566886921398/FTX EU - we are here! #60757][1], NFT [522717180384210200/The Hill by FTX #28909][1], NFT [562122149306506232/FTX EU - we are here! #60845][1], TRX[735.62059200] | | |
| 04301700 | | ETH[0], TRX[1149.840032] | | |
| 04301703 | | COPE[.01] | | |
| 04301705 | | USD[0.80] | | |
| 04301711 | | NFT [293948107589832949/FTX EU - we are here! #162153][1], NFT [457432011487092533/FTX EU - we are here! #161762][1], NFT [502136401266333383/FTX EU - we are here! #161573][1] | | |
| 04301714 | | BCH[.00034339], DOGE[.25684] | Yes | |
| 04301717 | | NFT [400586255228844328/The Hill by FTX #15928][1], USD[0.00] | | |
| 04301718 | | ETH-PERP[0], LTC[.005], NFT [306163882879574669/FTX EU - we are here! #46982][1], NFT [456468278465981385/FTX Crypto Cup 2022 Key #11459][1], NFT [465462277000389208/FTX EU - we are here! #46940][1], NFT [552284854099991728/FTX EU - we are here! #47030][1], USD[0.00], USDT[0.03771714] | | |
| 04301719 | | SOL[0], USD[0.00], USDT[177.21749842] | Yes | |
| 04301721 | Contingent | BNB[0], ETH[0], FTT[0], LUNA2_LOCKED[5.70723750], SOL[0], USD[0.00], USDT[0] | | |
| 04301725 | Contingent | BULL[0.12759038], LUNA2[0.00761829], LUNA2_LOCKED[0.01777601], LUNC[1658.8988999], USDT[0] | | |
| 04301728 | | TRX[.000001], USD[1548.37] | Yes | |
| 04301731 | | SOL[1.39893395], USD[0.00] | | |
| 04301733 | | COPE[.01] | | |
| 04301746 | | ETHW[.294], NFT [395532420795558747/FTX AU - we are here! #59022][1], TRX[.479962], USD[0.00], USDT[1.78847273] | | |
| 04301747 | | ADA-PERP[0], BTC-PERP[0.00080000], EUR[0.00], SOL[15.23673961], USD[5.41], USDT[0.00000045] | | |
| 04301758 | | COPE[.01] | | |
| 04301760 | | FTT[0], TRX[.81247], USD[0.00], USDT[0], XLM-PERP[0], XRP[.080799] | | |
| 04301764 | | ALPHA[1], USD[8225.35], USDT[0.07300562] | Yes | |
| 04301771 | | USDT[.00091589] | Yes | |
| 04301775 | | ADABULL[.09988], ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT[.56367121], DOT-PERP[0], ETH[0.00872881], ETHW[0.00875725], GLMR-PERP[0], LINK[15.52002515], LINK-PERP[0], LUNA2-PERP[0], LUNC[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[20.42892219], USD[179.98], USDT[1979.29712262] | | |
| 04301786 | | TONCOIN[.095], USD[0.68] | | |
| 04301788 | | BTC[0.00032078], CHZ[4.21157396], DOT[283.53592293], EUR[0.00], FTT[.04603475], LTC[0.00202538], MATIC[0], TRX[0], USD[0.00], USDT[12.27403180] | Yes | |
| 04301794 | | USD[25.00] | | |
| 04301801 | | COPE[.01] | | |
| 04301813 | | USD[0.00] | | |
| 04301814 | | USD[0.67] | | |
| 04301818 | | BTC[0], LTC[0.08605712], SOL[0], TRX[0.00001800], USD[0.00], USDT[0.00000051] | | |
| 04301819 | | USD[0.00] | | |
| 04301823 | Contingent | BTC[.0042], LUNA2[1.33540605], LUNA2_LOCKED[3.11594744], LUNC[.07883], USD[11.78], XRP[762.03463322] | | |
| 04301824 | | COPE[.00000001] | | |
| 04301826 | | NFT [359733527383253406/FTX EU - we are here! #107068][1], NFT [381378825947375436/FTX EU - we are here! #107425][1], NFT [414245762364207478/FTX EU - we are here! #107665][1] | | |
| 04301841 | | USD[0.00] | | |
| 04301849 | Contingent | BAO[1], ETH[.00809046], ETHW[.00085346], LUNA2[0], LUNA2_LOCKED[0.60332047], NFT [347214206280532235/FTX EU - we are here! #131049][1], NFT [378862631302653965/FTX Crypto Cup 2022 Key #11505][1], NFT [398522621560345931/FTX EU - we are here! #131531][1], NFT [496260884892967373/The Hill by FTX #12965][1], NFT [567471151982412879/FTX EU - we are here! #131387][1], TRX[.010349], USD[56.68], USDT[16.04534366] | | |
| 04301860 | | COPE[.00000001] | | |
| 04301864 | | NFT [321580544431985981/FTX EU - we are here! #182318][1], NFT [443042383347099580/FTX EU - we are here! #182233][1], NFT [470360764607649321/FTX EU - we are here! #182279][1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04301877 | | NFT (323910245359562856/FTX Crypto Cup 2022 Key #6941)[1], NFT (419970736462049770/FTX EU - we are here! #214136)[1], NFT (558422920668283425/FTX EU - we are here! #214109)[1], USD[0.00] | Yes | |
| 04301878 | | USD[0.72] | | |
| 04301885 | | SOL-PERP[0], USD[0.84], XRP[.18917507] | | |
| 04301887 | | USD[0.00] | | |
| 04301889 | | COPE[2.6] | | |
| 04301894 | | LTC[.00644628], USD[0.00], USDT[4.1261755] | | |
| 04301895 | | NFT (406040928936269204/FTX EU - we are here! #279283)[1] | | |
| 04301897 | | USDT[2452.24377061] | Yes | |
| 04301899 | Contingent | AUDIO[11.37483788], AVAX[.72385331], BAT[40.3289705], BTC[0.01046599], CHZ[31.02228506], ETH[.10385484], ETHW[.10279337], FTM[52.73788465], GALA[41.36304666], GMT[13.44299016], HNT[46.18464238], IMX[8.27260935], LUNA2[0.24854581], LUNC[.50981], MATIC[10.34076162], RAY[4.4859739], RNDR[15.51114255], RUNE[9.20327796], SOL[4.64373963], STG[5.17038086], USD[157.39] | Yes | |
| 04301901 | | TONCOIN[4.399164], USD[0.19] | | |
| 04301904 | | ETH[.0219715], ETHW[.0219715], EUR[133.89] | | |
| 04301916 | | FTT[10.3], USDT[.29803002] | | |
| 04301924 | | COPE[.00000001] | | |
| 04301927 | | USD[0.00] | | |
| 04301929 | | BAO[1], ETH[0], EUR[0.00], KIN[2], TONCOIN[.00218067] | Yes | |
| 04301933 | | USD[20.00] | | |
| 04301946 | | TRX[36], USD[0.45] | | |
| 04301953 | | COPE[.00000001] | | |
| 04301957 | | TRX[.000001] | | |
| 04301958 | | USD[0.62], USDT[1.03615048] | | |
| 04301968 | | ETH-0930[0], ETH-PERP[0], USD[-85.27], USDT[92.83] | | |
| 04301969 | | COPE[.01] | | |
| 04301974 | | DOT[.028], USD[0.36] | | |
| 04301977 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00001621], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[4.64], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04301979 | | USD[0.00] | | |
| 04301980 | | TRX[.001554] | | |
| 04301989 | | COPE[.01] | | |
| 04301993 | | TONCOIN[.08], USD[29.32] | | |
| 04301994 | | BTC[0], LTC[0.00000001] | | |
| 04302001 | Contingent | DOGE[.60338854], LUNA2[2.78132401], LUNA2_LOCKED[6.48975603], SHIB[100000], TRX[.518562], USD[4.85], USDT[1] | | |
| 04302005 | | TRX[.00095], USDT[17] | | |
| 04302009 | | COPE[.01] | | |
| 04302010 | | COPE[.00000001] | | |
| 04302013 | | ETH[0] | | |
| 04302018 | | BTC[.00079984], ETH[.0139972], ETHW[.0139972], USD[26.61] | | |
| 04302024 | | COPE[.01] | | |
| 04302025 | | APT[0], ETH[0], SOL[0], TRX[.001558], USD[0.00], USDT[0.00000006] | | |
| 04302026 | | USD[0.00], USDT[0.93312362], XRP[.19] | | |
| 04302032 | Contingent | 1INCH[82.9376344], 1INCH-PERP[0], AAVE[0.00988942], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM [.09985256], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.29563798], AVAX-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[.10960785], BTC[0.00269787], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[3.9026896], DOGE-PERP[0], DOT[17.59548465], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01097464], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM[320.19876723], FTM-PERP[0], FTT[35.36891562], GRT-PERP[0], HBAR-PERP[0], HNT[6.45627758], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC[108], LTC[.15900602], LUNA2[5.35534640], LUNA2_LOCKED[12.49580829], LUNC[0], LUNC-PERP[0], MANA[18.7138809], MANA-PERP[0], MATIC[.9977884], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP[1001.41777844], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX[168.38490605], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2052.32], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XRP[3.9629557], XRP-PERP[0] | | |
| 04302034 | | ATOM-PERP[-27.03999999], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0.00001900], BTC-PERP[0], ETH[0], FTT[0.26868883], TRX[68917.12912], TRX-PERP[0], USD[380.00], USDT[0], XRP[.803217] | Yes | |
| 04302040 | | ETH[0] | | |
| 04302045 | | NFT (383497585880011121/The Hill by FTX #13279)[1], USDT[0] | | |
| 04302051 | | COPE[.01] | | |
| 04302058 | | USD[25.00] | | |
| 04302064 | | ETH[0], TRX[.000006] | | |
| 04302065 | | APE[.08], USD[0.00], USDT[0] | | |
| 04302066 | Contingent | LTC[0], LUNA2[0.14440985], LUNA2_LOCKED[0.33695632], SOL[0], USD[0.00], USDT[0.00000045] | | |
| 04302068 | | USD[0.01] | | |
| 04302078 | | COPE[.01] | | |
| 04302082 | Contingent | LUNA2[0.12453303], LUNA2_LOCKED[0.29057707], LUNC[.33], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04302083 | | USD[0.00] | | |
| 04302085 | Contingent | AKRO[2], AVAX[2.52260923], BAO[16], BNB[.05568065], BTC[.01936821], DENT[9], DOT[3.68612045], ETH[.20754817], ETHW[.07661484], EUR[2662.68], FTM[273.23225329], KIN[14], LUNA2[0.06029781], LUNA2_LOCKED[0.14069490], LUNC[.53728698], MANA[41.69427249], MATIC[24.84130079], RAY[55.00751250], RSR[1], SOL[2.56105036], TRX[1], UBXT[14], UNI[6.76926455], USD[0.00], USDT[10.02603125], USTC[8.5350981] | Yes | |
| 04302089 | | USDT[0.00011336] | | |
| 04302090 | | FTT[25.9948], USD[0.83], USDT[1.87000000] | | |
| 04302095 | | COPE[.01] | | |
| 04302100 | | TRX[.108069], USDT[0.00001027] | | |
| 04302104 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.11364173], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[99.943], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00366756], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04302112 | Contingent | BCH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLOW-PERP[0], KNC-PERP[0], LUNA2[1.74668230], LUNA2_LOCKED[4.07559205], LUNC[380343.75], LUNC-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY[670.52259816], RAY-PERP[0], SRM[6285.3094511], SRM_LOCKED[67.49915307], SRM-PERP[0], STX-PERP[0], TRX[.822604], TRX-PERP[0], USD[0.48], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 04302114 | | COPE[.01] | | |
| 04302118 | | APT[100.53753047], ETH[.01733005], ETHW[.01711101], MATIC[8.21081745], NFT (336579273189283339/FTX Crypto Cup 2022 Key #1991)[1], NFT (367758828827842547/FTX AU - we are here! #21846)[1], NFT (418616382894399172/Hungary Ticket Stub #896)[1], NFT (446225458870844627/FTX AU - we are here! #25057)[1], NFT (448828605241807339/Baku Ticket Stub #962)[1], NFT (467009144608272817/FTX EU - we are here! #89724)[1], NFT (496057576652856236/The Hill by FTX #5332)[1], NFT (501689757687683067/FTX EU - we are here! #90055)[1], NFT (521620303926138635/France Ticket Stub #987)[1], NFT (539459613379007928/FTX EU - we are here! #89892)[1], NFT (547786568724004164/Monaco Ticket Stub #309)[1], SOL[.97507783], TRX[.000003], USD[6407.04], USDT[.00040637] | Yes | |
| 04302121 | | ATOM-PERP[0], BTC-PERP[0], EUR[0.01], USD[0.00] | | |
| 04302123 | | USD[0.01] | | |
| 04302127 | | AAPL[0], AXS[0], BNB[32.72724179], EUR[0.00], FTT[25.9], NFT (400344840333920361/FTX EU - we are here! #139342)[1], NFT (409385900502127236/The Hill by FTX #20641)[1], NFT (456581898756355379/FTX EU - we are here! #139208)[1], NFT (472934436326124306/FTX AU - we are here! #67878)[1], NFT (542658480750385900/FTX EU - we are here! #139400)[1], RAY[0], SPY[0], USD[0.00], USDT[0.00000001] | Yes | |
| 04302131 | | ATLAS[3420], BNB[.00003597], ETH-PERP[0], USD[0.02] | | |
| 04302138 | | USDT[0.32140208], XRP[.724947] | | |
| 04302143 | | COPE[.01] | | |
| 04302144 | | NFT (292662439519770253/FTX EU - we are here! #276124)[1], NFT (498114658152945652/FTX EU - we are here! #276120)[1], NFT (560206524651284513/FTX EU - we are here! #276114)[1] | | |
| 04302146 | | NFT (382677756778341706/The Hill by FTX #19103)[1], NFT (449689528074370043/FTX AU - we are here! #126321)[1], NFT (517893734734183854/FTX EU - we are here! #126240)[1] | | |
| 04302148 | | NFT (315007260413307308/The Hill by FTX #15004)[1], NFT (322772502745246134/FTX Crypto Cup 2022 Key #19618)[1] | | |
| 04302152 | | NFT (323536945868401002/FTX EU - we are here! #84838)[1], NFT (434320220613071662/FTX EU - we are here! #85027)[1], NFT (562592514311250528/FTX EU - we are here! #84460)[1] | | |
| 04302163 | | ETH[.00000001], NFT (301700934726350060/FTX Crypto Cup 2022 Key #17729)[1], NFT (424866748927975046/FTX EU - we are here! #191206)[1], NFT (477772961809079638/FTX EU - we are here! #191132)[1], NFT (483655405430621277/FTX AU - we are here! #191282)[1], TRX[.001557], USDT[0.00000316] | | |
| 04302164 | | BNB[0], USD[0.00] | | |
| 04302168 | | COPE[.01] | | |
| 04302171 | | USDT[.00441151] | Yes | |
| 04302173 | | BNB[0], USD[0.00], USDT[0] | | |
| 04302174 | | BTC[0], ETH[.11395136], ETHW[.11395136], USD[2.21], USDT[1.24835846] | | |
| 04302180 | | BAO[1], BNB[0], BTC[0.00002474], ETH[0], SOL[0], TRX[.00248], USD[0.00], USDT[0.00000167] | Yes | |
| 04302184 | | BNB[0], ETH[.0000381], ETHW[0.00003810], SOL[.00396806], TONCOIN-PERP[6.27], USDT[0] | | |
| 04302191 | | COPE[.01] | | |
| 04302192 | | COMP[.19774703], USD[0.00] | | |
| 04302193 | | USD[0.23] | | |
| 04302196 | | ETH[0] | | |
| 04302197 | | NFT (326696485539240533/FTX EU - we are here! #206424)[1], NFT (340064908856303021/FTX EU - we are here! #206406)[1], NFT (515335143756783043/FTX EU - we are here! #206443)[1] | | |
| 04302198 | | USD[0.00] | | |
| 04302199 | | ATLAS[2.30026584], COPE[.01] | | |
| 04302211 | | BNB[0], BTC[0], ETH[0], GALA[.02832123], MATIC[.00000001], NEAR[.00000001], TRX[.00033301], USD[0.00], USDT[0] | | |
| 04302213 | | USD[0.00] | Yes | |
| 04302214 | | COPE[.01] | | |
| 04302216 | | TONCOIN[208.98049], USD[66.15], USDT[0] | | |
| 04302220 | | KIN[3], SECO[1.04563131], USD[3799.05], USDT[0] | Yes | |
| 04302226 | | USD[0.00] | | |
| 04302231 | | COPE[.01] | | |
| 04302234 | | USD[25.00] | | |
| 04302240 | | 0 | Yes | |
| 04302247 | | COPE[.01] | | |
| 04302251 | | TRX[.001913], USDT[1.94840642] | | |
| 04302270 | Contingent, Disputed | AVAX[.01] | | |
| 04302291 | | COPE[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04302273 | | CRO[0], ETH[.00000001], FTT[0], NFT (493137690716881125/Netherlands Ticket Stub #213)[1], NFT (535534827441656007/Belgium Ticket Stub #82)[1], NFT (550237566802289309/Singapore Ticket Stub #113)[1], USD[0.00], USDT[0.08131619] | Yes | |
| 04302280 | | USD[0.01] | | |
| 04302281 | | NFT (339149294246286687/FTX EU - we are here! #149873)[1], NFT (358968607136845183/FTX EU - we are here! #150171)[1], NFT (362387881699745679/FTX EU - we are here! #150061)[1] | | |
| 04302283 | | COPE[0] | | |
| 04302289 | | USD[25.00] | | |
| 04302293 | | USDT[11.32318] | | |
| 04302298 | Contingent | ALGO[0.03750889], BNB[0], BTC[0], LUNA2[0.00018148], LUNA2_LOCKED[0.00042347], LUNC[39.51955787], MATIC[0], SOL[0], TRX[.000007], USDT[0] | | |
| 04302299 | | USDT[0.00000001] | | |
| 04302301 | | ATLAS[1.8], COPE[.01] | | |
| 04302306 | | USD[25.00] | | |
| 04302307 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-0630[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-0930[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOCKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000100], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04302314 | | FTM[0], XRP[2464.51181813] | | |
| 04302328 | | USD[0.01], USDT[.03] | | |
| 04302330 | | USD[0.00] | | |
| 04302332 | | USD[25.00] | | |
| 04302333 | | ETH[0] | | |
| 04302334 | | ATLAS[1.8], COPE[.01] | | |
| 04302341 | | USD[0.00] | | |
| 04302345 | | COPE[.01] | | |
| 04302371 | | FTT[.09998], USD[0.01] | | |
| 04302376 | | USD[0.00] | | |
| 04302381 | Contingent | LUNA[1.91142674], LUNA2_LOCKED[4.45999574], LUNC[416217.1985864], LUNC-PERP[0], NFT (363822635975203689/FTX EU - we are here! #169933)[1], NFT (376708029823604187/The Hill by FTX #12836)[1], NFT (418248927910143010/FTX Crypto Cup 2022 Key #9173)[1], NFT (537257313074711775/FTX EU - we are here! #170025)[1], NFT (568363224668271503/FTX EU - we are here! #169739)[1], USD[0.00], USDT[0] | | |
| 04302386 | | APT[10.21729378], BAO[1], LUNA2[0.00034416], LUNA2_LOCKED[0.00007971], LUNC[7.43895672], NFT (411792186568998638/FTX EU - we are here! #23376)[1], NFT (435186628616948895/FTX EU - we are here! #22772)[1], NFT (474355626772203260/FTX EU - we are here! #22621)[1], TRX[1.000017], USD[65.07], USDT[0], WFLOW[0] | Yes | |
| 04302391 | Contingent | ANC-PERP[0], COMP-PERP[0], LUNA2[0.03246374], LUNA2_LOCKED[0.07574874], LUNC[310.861671], NEO-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0.00652929], VET-PERP[0] | | |
| 04302394 | | USD[0.00] | | |
| 04302401 | | DOGE[0], ETH[0], KIN[1], MATIC[0], NEAR[0], NFT (396824693419153567/FTX EU - we are here! #179307)[1], NFT (412605424970675961/FTX Crypto Cup 2022 Key #10053)[1], NFT (459113954251216430/FTX EU - we are here! #179759)[1], NFT (560374445518154806/FTX EU - we are here! #179854)[1], SOL[0], TRX[0.00018000], USDT[0] | | |
| 04302402 | | FIL-PERP[0], FTM-PERP[0], USD[11.65], YFI-PERP[0] | | |
| 04302405 | | SOL[.00432816], USD[0.30] | | |
| 04302415 | | ETH[0], USD[0.00], USDT[0] | Yes | |
| 04302416 | | ETH[0.00000001], ETHW[0.00000001], MATIC[0], XRP[0] | | |
| 04302420 | | NFT (334631990027709661/FTX EU - we are here! #212051)[1], NFT (471078298068142537/FTX EU - we are here! #212020)[1], NFT (561171659841065205/FTX EU - we are here! #211970)[1] | | |
| 04302422 | | NFT (319851331441609541/The Hill by FTX #18902)[1], NFT (413354033648696504/FTX Crypto Cup 2022 Key #16168)[1] | | |
| 04302424 | | NFT (380453302450172330/FTX EU - we are here! #74091)[1], NFT (458899260349821886/FTX EU - we are here! #74281)[1], NFT (530638139820649269/FTX EU - we are here! #73914)[1] | | |
| 04302426 | | TONCOIN[9.45301094], USD[0.07], USDT[0] | | |
| 04302429 | | USD[0.00] | | |
| 04302430 | | BTC[0], USTC[3] | | |
| 04302431 | | USDT[0] | | |
| 04302464 | | BAO[5], BNB[.10102368], BTC[.03520558], DENT[1], ETH[.04779763], ETHW[1.00734648], EUR[310.17], FTT[.56517532], KIN[4], LINK[6.71829081], SHIB[12346337.97190687], TRX[1], UBXT[1], USD[298.48] | Yes | |
| 04302465 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0381], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], ETH[0], ETH-PERP[0], FTM[51.31929682], FTM-PERP[0], LINK-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[-282.82], XRP-PERP[0] | Yes | FTM[50.99031] |
| 04302466 | | USD[0.01] | | |
| 04302467 | | ATLAS[8.8], COPE[.01] | | |
| 04302473 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[68.78], XPLA[1706.5192] | | |
| 04302483 | | DOGE[.116], SHIB[21156.40478087], TONCOIN[.08557846], USD[0.00] | Yes | |
| 04302486 | | USDT[.04881316] | Yes | |
| 04302488 | | BTC[.00002481], DAI[8.40258], USDT[2.29069792] | | |
| 04302501 | | USD[0.00] | | |
| 04302504 | Contingent, Disputed | 1INCH-0930[0], AAVE-0325[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], AVAX-0325[0], BAO-PERP[0], BCH-0325[0], BTC[0.00001506], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-0624[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOCKS-PERP[0], LRC-PERP[0], MINA-PERP[0], MNGO-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-0325[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0325[0], TRX-0325[0], TRYB-PERP[0], USD[-0.02], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP[17.97625819], XRP-0325[0], XRP-0624[0], YFI-0325[0], ZEC-PERP[0] | | |
| 04302506 | | USD[0.05] | | |
| 04302507 | | KIN[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04302509 | Contingent | BTC[0.00385091], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081507], NFT (412595114166416935/FTX Crypto Cup 2022 Key #4065)[1], NFT (437900286173166645/FTX EU - we are here! #26889)[1], NFT (550283051085863345/FTX AU - we are here! #67561)[1], NFT (557800548170620407/FTX EU - we are here! #27187)[1], NFT (575952720449156574/FTX EU - we are here! #27080)[1], TRX[.7046091], USD[0.01], USDT[22.53043754] | | |
| 04302510 | Contingent | ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], EDEN-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LUNA2_LOCKED[63.3483653], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SOS-PERP[0], SPELL-PERP[0], STG-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.001247], TRYB-PERP[0], USD[0.00], USDT[.13], USTC[3843.1145525], USTC-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04302513 | | KIN[2], TRX[2], USD[0.00] | Yes | |
| 04302520 | | USD[0.00] | | |
| 04302540 | | USD[0.00] | | |
| 04302541 | | EUR[0.86], USDT[2.14234446] | | |
| 04302542 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0309[0], BTC-MOVE-0311[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0328[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5.48], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04302543 | Contingent | BTC[.0010322], CHR[5], ETH[.002], ETHW[.002], GMT[.9998], LINK[1], LUNA2[0.29014617], LUNA2_LOCKED[0.67700773], LUNC[63179.94], MATIC[19.996], QI[99.98], SOL[.09992], STG[.9998], USD[0.22], USDT[61231899], WFLOW[.09982], XEM-PERP[0], ZIL-PERP[0] | | |
| 04302548 | | ADA-PERP[0], ALICE[4], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-0624[0], BNB-PERP[0], CHF[0.00], CHZ[1381.9165714], CRO[222.37879666], CRO-PERP[0], DENT[436001, DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA[308.09610377], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], RON-PERP[0], SOL[.00436641], SOL-PERP[0], USD[-207.23], USDT[0.00000057], USTC-PERP[0], VETBULL[29756.23803933], VET-PERP[0], WAVES[8.42687936], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04302553 | | COPE[.01] | | |
| 04302560 | | ETH[0], USD[0.00] | | |
| 04302563 | | NFT (354111796952620904/The Hill by FTX #23627)[1], NFT (415353197370767945/FTX Crypto Cup 2022 Key #11175)[1] | | |
| 04302569 | | ETH[4.87357], ETHW[4.87357] | | |
| 04302577 | | POLIS[.08002], TRX[.000935], USD[0.00] | | |
| 04302578 | | USD[11.29], USDT[0] | | |
| 04302590 | | COPE[.01] | | |
| 04302609 | | EUR[0.00], KIN[1], USD[.01] | Yes | |
| 04302615 | | TONCOIN[3] | | |
| 04302617 | | BNB[0], SOL[0.00000001], TRX[0] | | |
| 04302620 | Contingent | ANC-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS[.93477685], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.36018650], LUNA2_LOCKED[0.84043518], LUNC[78431.37], LUNC-PERP[0], ONE-PERP[0], OP-PERP[0], RON-PERP[0], RSR-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000777], USD[1.60], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04302622 | | USD[6.76] | | |
| 04302623 | Contingent | APE-PERP[0], AUDIO-PERP[0], BTC[0], ETC-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[1.57134874], LUNC[0.00000001], LUNC-PERP[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 04302633 | | COPE[.01] | | |
| 04302646 | | USD[0.01] | | |
| 04302653 | | BAO[1], KIN[1], TONCOIN[.00016371], USD[0.00], USDT[0] | Yes | |
| 04302662 | | BTC-PERP[0], USD[0.00], USDT[0] | Yes | |
| 04302663 | | BEAR[2425612.56], BNBBULL[.03005732], BTC[0.00146545], BULL[172.80503126], DOGE[29.67557], DOT[1.457934], ETH[.02142449], ETHBULL[.7674378], ETHW[.02142449], LINK[287.99892], TRX[13.03143], USDT[44.36025259] | | |
| 04302668 | | NFT (335505349211399087/FTX EU - we are here! #88544)[1], NFT (412384582685877976/FTX EU - we are here! #88219)[1], NFT (440996639731608930/FTX EU - we are here! #88279)[1] | | |
| 04302669 | | ETH[.01849619], ETHW[.01849619], USD[0.00] | | |
| 04302675 | | ATLAS[1.2], COPE[.2] | | |
| 04302684 | | BTC[.000085], EUR[40.00], TRX[.000013], USD[0.00], USDT[48.98521934] | | |
| 04302691 | | ETH[0.08998829], ETH-PERP[0], ETHW[0.08998829], NFT (329933228438186340/FTX EU - we are here! #48846)[1], NFT (455963512316434570/FTX EU - we are here! #48954)[1], NFT (535689100703918045/FTX EU - we are here! #48719)[1], USD[2.84] | | |
| 04302700 | | USD[0.00], USDT[0.00040829] | | |
| 04302707 | | BTC[0], BULL[.178], DOGEBULL[194], ETHBULL[2.44], USD[1.34], USDT[0.00000001] | | USD[1.34] |
| 04302709 | | EUR[0.00], USDT[1.28252271] | | |
| 04302717 | | USDT[0] | | |
| 04302719 | | ATLAS[22.3] | | |
| 04302722 | | ETH[.01910195], ETHW[.01910195] | | |
| 04302724 | | BTC-PERP[0], USD[0.00] | | |
| 04302731 | | COPE[.01] | | |
| 04302732 | | SOL[.001557], TRX[.001557], USD[0.37], USDT[0.00000038] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04302739 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], GMT[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SXP[0], TRX[32.42145666], USD[-1.15], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], XRP[0.54065749] | | |
| 04302744 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BAT-PERP[0], CHZ-PERP[0], CONV-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RON-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.38], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04302761 | | ETHW[.00076041], TRX[.515566], USDT[1.32860163] | | |
| 04302771 | | NFT (331764083773464029/FTX EU - we are here! #210093)[1], NFT (344104567057198023/FTX EU - we are here! #210042)[1], NFT (435812827807146239/The Hill by FTX #36027)[1], NFT (569649435541077798/FTX EU - we are here! #210069)[1] | | |
| 04302773 | Contingent | BNB[1.19928707], BTC[0.10216192], CRO[0], ETH[2.41708890], EUR[0.03], LTC[0], LUNA2[0], LUNA2_LOCKED[5.97932525], LUNC[7.93199532], SHIB[7235123.19950023], SOL[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 04302775 | | BTC[0.00577486], USD[0.43] | | |
| 04302790 | | TONCOIN[31] | | |
| 04302796 | | COPE[.01] | | |
| 04302801 | | NFT (325444069370735564/FTX Crypto Cup 2022 Key #18777)[1], NFT (534219123935485530/The Hill by FTX #14194)[1], USD[0.00] | | |
| 04302805 | | ATLAS-PERP[0], USD[0.00], USDT[0] | | |
| 04302807 | | BTC[0], USDT[0.00007014] | | |
| 04302812 | | 0 | | |
| 04302815 | Contingent, Disputed | USDT[0.00017518] | | |
| 04302826 | | XRP[0] | | |
| 04302828 | | USD[0.00] | | |
| 04302836 | | BNB[.02], ETH[.00017443], ETHW[0.00017442], USDT[0.87532366] | | |
| 04302839 | | COPE[.01] | | |
| 04302844 | | AXS[4.55623252], BNB[0], BTC[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000006] | | AXS[4.458317] |
| 04302850 | | ETH[0] | | |
| 04302852 | | NFT (484873486003358971/FTX EU - we are here! #208130)[1], NFT (543914228991022061/FTX EU - we are here! #208075)[1] | | |
| 04302857 | | ATLAS[1.8] | | |
| 04302858 | | COPE[.00000001] | | |
| 04302859 | | CHF[351.18], ETH[.00000001] | | |
| 04302864 | | NFT (325796643177295834/FTX EU - we are here! #178357)[1], NFT (511321650973096740/FTX EU - we are here! #178638)[1], NFT (559606612856250851/FTX EU - we are here! #178803)[1] | | |
| 04302865 | | USD[25.00] | | |
| 04302869 | | LTC[0], USD[0.00], USDT[0] | | |
| 04302883 | | COPE[.01] | | |
| 04302885 | | COPE[.20000001] | | |
| 04302886 | | NFT (292855067529700531/FTX EU - we are here! #166601)[1], NFT (364519114519781471/FTX EU - we are here! #166470)[1], NFT (437352098462554458/FTX EU - we are here! #166563)[1], NFT (534739502047545718/FTX Crypto Cup 2022 Key #4347)[1], TRX[.68606], USD[0.00], USDT[0] | | |
| 04302893 | | BAO[3], RSR[1], TRX[.00208], UBXT[2], USD[0.00], USDT[6.00000000] | | |
| 04302894 | | TONCOIN[11.84738059] | | |
| 04302896 | | NFT (390204755365675616/FTX EU - we are here! #75399)[1], NFT (565918444228781464/FTX EU - we are here! #75573)[1] | | |
| 04302900 | | TONCOIN[2.98] | | |
| 04302905 | | COPE[.20000001] | | |
| 04302906 | | GMT-PERP[0], USD[0.00] | | |
| 04302908 | | EUR[0.00], USD[0.00] | | |
| 04302911 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-0624[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.07268241], LUNA2_LOCKED[0.16950231], LUNA2-PERP[0], LUNC[15826.7498699], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-0325[0], USD[11.11], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04302914 | | USD[0.00] | | |
| 04302916 | | APE[.00000001], TONCOIN[14.15219961], USDT[0] | | |
| 04302920 | | COPE[.20000001] | | |
| 04302923 | | SUN[38300.53951458], TRX[.000015], USD[1.02], USDT[0.00000001] | Yes | |
| 04302924 | | COPE[.01] | | |
| 04302926 | | USD[0.00] | | |
| 04302929 | Contingent | BAO[2], DENT[1], ETH[1.43311383], ETHW[1.43312692], KIN[2], LUNA2[0.92757366], LUNA2_LOCKED[2.08763698], MATIC[2582.52583868], RSR[2], TRX[1], USDT[0.00164688], USTC[131.22581616] | Yes | |
| 04302938 | | USD[25.00] | | |
| 04302939 | | BTC[.00005165], BTC-1230[0], BTC-PERP[0], ETHW[.00073262], LOOKS[0], USD[0.04], USDT[2.81933872] | Yes | |
| 04302940 | | NFT (349087173748919777/FTX EU - we are here! #151401)[1], NFT (361755806680287578/FTX EU - we are here! #151439)[1], NFT (388487335669396164/FTX EU - we are here! #151494)[1] | | |
| 04302941 | Contingent | BTC-PERP[0], ETH[0.02103587], ETH-PERP[0], ETHW[0.02103587], LUNA2[9.99381044], LUNA2_LOCKED[23.31889103], LUNC[619627.4546534], PAXG[.0000826], RSR[1], USD[4.71] | | |
| 04302947 | | ETH[0], USD[0.00] | | |
| 04302952 | | TONCOIN[5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04302956 | | AUD[-3.39], TRX[.001555], USD[2.99], USDT[0.99715200] | | |
| 04302957 | | USDT[.67873159] | | |
| 04302961 | | NFT (288867305648717953/FTX EU - we are here! #187371)[1], NFT (511055728735513521/FTX EU - we are here! #187570)[1], NFT (524622327038805619/FTX EU - we are here! #187477)[1] | Yes | |
| 04302965 | | GMT[.00000001], TRX[.000797], USD[0.26], USDT[0] | | |
| 04302974 | | NFT (307539561257601182/FTX EU - we are here! #142246)[1], NFT (535342735441153804/FTX EU - we are here! #142168)[1], NFT (538966945263405480/FTX EU - we are here! #142061)[1], TRX[.000777], USD[0.00], USDT[0.00002109] | | |
| 04302982 | | BTC[.04789499], FTT[.0014181], FTT-PERP[0], RSR[1], USD[0.00] | Yes | |
| 04302985 | | AKRO[1], BTC[.00192726], DENT[1], ETHW[1.19331153], FIDA[1], GBP[13700.00], GRT[1], HOLY[1.00616449], KIN[1], TOMO[1.00570181], UBXT[1] | Yes | |
| 04302991 | | USD[25.00] | | |
| 04302996 | | FTT[22.7], TRX[.000013], USD[0.00], USDT[.32357531] | | |
| 04303004 | | BTC[0.29834063], EUR[900.44], NEAR[29.694357], USD[319.82], USDT[0] | | |
| 04303019 | | BTC[0], ETH[0], LTC[.00000001] | | |
| 04303028 | Contingent | BNB[0], LINK[0], LUNA2[0.22961894], LUNA2_LOCKED[0.53577754], LUNC[29.19126082], LUNC-PERP[0], USD[0.00] | | |
| 04303041 | | NFT (295142413260429099/FTX EU - we are here! #240565)[1], NFT (301661310475949483/FTX EU - we are here! #240568)[1], NFT (308956847011557035/FTX EU - we are here! #240557)[1] | | |
| 04303042 | | USDT[0] | | |
| 04303045 | | TONCOIN[.03745], USD[60.71] | | |
| 04303052 | | NFT (291453739583348129/FTX EU - we are here! #255191)[1], NFT (423354939557764265/FTX EU - we are here! #255210)[1], NFT (497386870162206163/FTX EU - we are here! #255202)[1] | | |
| 04303053 | | ATLAS[5], TRX[.44255], USD[0.01], USDT[0] | | |
| 04303061 | | MBS[1198.9012], USD[0.20] | | |
| 04303063 | | NFT (339708423915372287/FTX EU - we are here! #141662)[1], NFT (346915025131851463/The Hill by FTX #14095)[1], NFT (385078658172845715/FTX EU - we are here! #141705)[1], NFT (467899741024329587/FTX Crypto Cup 2022 Key #18167)[1], NFT (511045750765577877/FTX EU - we are here! #141592)[1] | | |
| 04303068 | | ETH[0], ETHW[0], USD[0.00] | | |
| 04303083 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.08063231], GMT-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.80], USDT[0], USTC-PERP[0] | | |
| 04303084 | | TONCOIN[16.75] | | |
| 04303086 | | NFT (487262297739168886/FTX EU - we are here! #245101)[1], NFT (518285208193970693/FTX EU - we are here! #244179)[1], NFT (564068450674391076/FTX EU - we are here! #244163)[1] | | |
| 04303091 | | NFT (375355358762565964/FTX EU - we are here! #105492)[1], NFT (376374949385049165/FTX EU - we are here! #104765)[1], NFT (541230381023026483/FTX EU - we are here! #105221)[1] | | |
| 04303093 | | EUR[0.00], GENE[.0998], NFT (342001382340840308/FTX EU - we are here! #64756)[1], NFT (551182923369542194/FTX EU - we are here! #65390)[1], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 04303097 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04303100 | | USD[0.01] | | |
| 04303102 | | BAO[1], RUNE[114.08361166], USD[0.01] | | |
| 04303104 | | NFT (289252794808338203/FTX EU - we are here! #191385)[1], NFT (412209904376088985/FTX EU - we are here! #191650)[1], NFT (513150249980519732/FTX EU - we are here! #191690)[1], USD[0.02] | | |
| 04303107 | | DOGE[0], MATIC[0], SHIB[0], USD[0.08] | Yes | |
| 04303112 | | EUR[202.91], MATIC-PERP[0], SOL-PERP[0], USD[98.49] | | |
| 04303117 | | XRP[.75] | | |
| 04303124 | | NFT (347484687396358786/The Hill by FTX #12995)[1], NFT (566122685143783570/FTX Crypto Cup 2022 Key #17766)[1] | | |
| 04303134 | | USDT[0] | | |
| 04303137 | | AKRO[1], BAO[3], BTC[.00000009], FTT[.4086858], KIN[2], LTC[.00986898], SOL[.55330254], USD[0.02] | Yes | |
| 04303140 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], SAND-PERP[0], TRX[.000779], USD[0.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04303145 | Contingent | ETH-PERP[0], ETHW[.1], EUR[0.00], LUNA2[0.31036613], LUNA2_LOCKED[0.72418764], LUNC[.99981], USD[0.53], USDT[0], USDT[.00435828] | | |
| 04303146 | | NFT (395275908862854976/FTX EU - we are here! #174977)[1], NFT (510069550791976799/FTX EU - we are here! #174928)[1], NFT (554945387926818833/FTX EU - we are here! #174805)[1] | Yes | |
| 04303148 | | USDT[.00981922] | Yes | |
| 04303149 | | TONCOIN[53.90203904], USD[0.00] | | |
| 04303150 | | TRX[.000003], USDT[.76] | | |
| 04303156 | | CAKE-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04303157 | | BAO[3], BTC[0], KIN[2], UBXT[1], USD[6.05] | Yes | |
| 04303158 | | EUR[0.00] | | |
| 04303160 | | NFT (364407841552546458/FTX EU - we are here! #199167)[1], NFT (411899306089892727/FTX EU - we are here! #199127)[1], NFT (453578897616625125/FTX EU - we are here! #199454)[1], USD[0.00] | Yes | |
| 04303171 | | USD[0.02], USDT[0] | | |
| 04303175 | | XRP[0] | | |
| 04303176 | | USD[9.97], USDT[0] | | |
| 04303177 | | NFT (401188450122220672/FTX EU - we are here! #72028)[1], NFT (403890989527550852/FTX EU - we are here! #71559)[1], NFT (514882380465973049/FTX EU - we are here! #71916)[1] | | |
| 04303180 | | USD[0.00] | | |
| 04303181 | | TRX[.000002], USDT[1.05748612] | | |
| 04303182 | | BTC-PERP[0], CAKE-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 04303200 | | TRX[.000001], USD[0.00], USDT[152.80935141] | | |
| 04303201 | | NFT (401152924883132206/FTX EU - we are here! #36156)[1], NFT (432669035547011241/FTX EU - we are here! #36115)[1], NFT (531805370575317369/FTX EU - we are here! #36010)[1], TRX[.000008], USDT[0] | | |
| 04303205 | | EUR[0.00], USD[0.00] | Yes | |
| 04303221 | | BTC[.03117435], EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04303223 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR1320.60], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2_16631104], LUNA2_LOCKED[0.38805909], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STON-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[26.40], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04303224 | | NFT (313894248484641838/FTX AU - we are here! #81508)[1], NFT (345658144133724093/FTX AU - we are here! #4178)[1], NFT (359432044508099750/FTX Crypto Cup 2022 Key #4618)[1], NFT (404476371267250148/FTX AU - we are here! #8119)[1], NFT (412004935739203744/FTX AU - we are here! #81429)[1], NFT (547798290872401531/FTX AU - we are here! #41936)[1], NFT (563539468039867801/The Hill by FTX #7954)[1] | | |
| 04303235 | | NFT (329971330651562818/FTX AU - we are here! #38504)[1], NFT (403766803396975319/FTX AU - we are here! #38270)[1], NFT (449790268323568622/FTX EU - we are here! #38423)[1] | | |
| 04303248 | | 0 | | |
| 04303253 | | SOL[0], USD[0.05] | | |
| 04303259 | | DOGE[596.25127875], ETH[.05846269], ETHW[.058], EUR[0.00], LUNC-PERP[0], MATIC[120.96053149], MATIC-PERP[0], PAXG[.01212181], USD[184.99] | Yes | |
| 04303271 | | CAKE-PERP[0], USD[-6.86], USDT[7.53952731] | | |
| 04303272 | | SOL[0], USD[0.00], VGX[0] | | |
| 04303282 | | BTC[0] | | |
| 04303285 | | USD[0.00], USDT[.0150777] | | |
| 04303286 | | ETH[.00000001], EUR[0.01], USD[0.00], USDT[0] | | |
| 04303294 | | USD[0.01] | | |
| 04303296 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], USD[-7.58], USDT[8.44977656], WAVES-PERP[0] | | |
| 04303301 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.01], USDT[226.74367480] | | |
| 04303302 | | BAO[2], DOGEBULL[728.16642995], KIN[1], USD[0.00], USDT[0] | Yes | |
| 04303306 | | 1INCH-PERP[0], AAPL[0], AAVE-0325[0], AAVE-PERP[0], ABNB-0325[0], ACB-0325[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], AMC-0325[0], AMD-0325[0], AMPL[0], AMPL-PERP[0], AMZN-0325[0], ANC-PERP[0], APE-PERP[0], ARKK-0325[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-0325[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-0325[0], BCH-0325[0], BCH-PERP[0], BILI-0325[0], BITO-0325[0], BITW-0325[0], BNB-PERP[0], BNTX-0325[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0325[0], BSV-PERP[0], BTC2[0.00000001], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BTT-PERP[0], BYND-0325[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CGC-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRON-0325[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DKNG-0325[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], EXCH-0325[0], FB-0325[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC-0325[0], GDX-0325[0], GDXJ-0325[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA-0325[0], MSTR-0325[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], NOK-0325[0], OKB-0325[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRE-0325[0], POLIS-PERP[0], PRIV-0325[0], PROM-PERP[0], PYPL-0325[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-0325[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-0325[0], SQ-0325[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLRY-0325[0], TOMO-PERP[0], TRX-0325[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], TSM-0325[0], TULIP-PERP[0], UNI-0325[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[117.89], USDT[124.22674627], USDT-PERP[0], USO-0325[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], WSB-0325[0], XAUT[0], XAUT-0325[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-0325[0], ZRX-PERP[0] | | USD[116.44], USDT[122.451142] |
| 04303312 | | BAO[2], ETH[0], TRX[1.010073], USDT[0.00009746] | Yes | |
| 04303315 | Contingent | AAPL[0], AAPL-0624[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMC[0], AMC-0624[0], AMD[0], AMD-0325[0], AMD-0930[0], AMZN[0], AMZN-0325[0], AMZNPRE[0], ANC[0], ANC-PERP[0], APE[0], APE-0930[0], APE-PERP[0], ARKK[0], ARKK-0325[0], ARKK-0624[0], ASD[0], BABA[0], BABA-0325[0], BCH[0], BITO-0325[0], BNB[0], BTC[0], BTC-PERP[0], BYND-0930[0], CEL[0], CEL-PERP[0], COIN[0], ENJ[0], ETH[0], ETHE[0], ETHE-0325[0], ETH-PERP[0], ETHW[0], EUR[0.00], FB[0], FB-0325[0], FIL-0930[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GOOGL[0], GOOGL-0325[0], GOOGLPRE[0], HOOD[0], IND[0], IP3[0], LUNA2[8.20007377], LUNA2_LOCKED[0.13350548], LUNC[0], MANA[0], MATIC[0], MATIC-PERP[0], MRNA[0], MRNA-0624[0], MSTR[0], MSTR-0624[0], NFLX[0], NFLX-0325[0], NFLX-0930[0], NIO[0], NIO-0325[0], NIO-0930[0], NIO-1230[0], NOK[0], NVDA[0], NVDA-0624[0], PYPL[0], ROSE-PERP[0], SAND[0], SOL[0], SPY[0], SPY-0325[0], SQ[0], SQ-0624[0], SRN-PERP[0], TRUMP2024[0], TSLA[0], TSLA-0325[0], TSLA-0624[0], TSLAPRE[0], TSM[0], UBER-0325[0], USD[-1.43], USDT[0], WBTC[0.00007951], XTZBULL[17132327.00579614], YFI[0], YFI-0930[0] | | |
| 04303316 | | NFT (516597965204153511/The Hill by FTX #14163)[1] | | |
| 04303317 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005262], RAY[536.57015591], TRX[.201595], USD[0.43], USDT[0] | | |
| 04303320 | Contingent | LUNA2[0.00353010], LUNA2_LOCKED[0.00823692], NFT (288553080909040140/FTX AU - we are here! #31384)[1], NFT (460357046206487316/FTX AU - we are here! #45897)[1], NFT (519638445645792854/FTX AU - we are here! #31198)[1], NFT (548489813342146367/FTX AU - we are here! #45911)[1], NFT (560888308446511728/FTX AU - we are here! #31311)[1], USD[0.00], USDT[5244.11697041], USTC-PERP[0], XRP[.867057] | | |
| 04303322 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MNA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.18], USDT[.008903], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04303331 | | DOGE[192.98893686] | | |
| 04303341 | | NFT (544133437490840374/The Hill by FTX #13156)[1] | | |
| 04303346 | | BAO[4], DENT[2], ETH[0.00000033], ETHW[0.00000159], EUR[0.00], KIN[5], TRX[1], UBXT[1], USD[0.00], USDT[1116.65587538] | Yes | |
| 04303349 | | AKRO[1], BAO[2], BNB[0], KIN[2], RSR[1], TRX[1], UBXT[2] | | |
| 04303351 | | BTC[0], BTC-0624[0], ETH[0.02399544], ETH-PERP[0], ETHW[0.02399544], FTT[0], SOL-PERP[0], USD[1.71], USDT[0] | Yes | |
| 04303352 | | NFT (295165155729934133/FTX AU - we are here! #89472)[1], NFT (352068459330303500/FTX EU - we are here! #89542)[1], NFT (383001809145125813/FTX EU - we are here! #89294)[1], USD[0.00], USDT[0.00001273] | | |
| 04303371 | | 0 | | |
| 04303397 | | USD[0.09] | Yes | |
| 04303413 | | NFT (330064350014286881/FTX EU - we are here! #217561)[1], NFT (503847635693660755/FTX EU - we are here! #217588)[1], NFT (566305818516897511/FTX EU - we are here! #217572)[1] | | |
| 04303419 | | USD[9.40], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04303420 | | USD[2.66] | | |
| 04303424 | | DENT[1], KIN[2], USD[0.00], USDT[0] | | |
| 04303426 | | NEAR[.0974], NFT (35581499258963493 6/FTX Crypto Cup 2022 Key #17723)[1], NFT (574578106503748839/The Hill by FTX #12883)[1], SOL-PERP[0], USD[0.00], USDT[0.02198251] | | |
| 04303428 | | BTC-PERP[0], ETH[.001], ETH-PERP[0], USD[-0.99], USDT[.1273814], XRP[.00000002] | | |
| 04303434 | | ETH[0], FTT[3.99924], NFT (374799649467074273/FTX EU - we are here! #104014)[1], NFT (400529672681595338/FTX EU - we are here! #232210)[1], NFT (473653153899301694/FTX AU - we are here! #32093)[1], NFT (497111552215808984/FTX EU - we are here! #103784)[1], NFT (501727859616176526/FTX AU - we are here! #32069)[1], SOL[4.31916437], SOL-PERP[0], TRX[.0009], USD[4.23], USDT[61.59355974] | Yes | |
| 04303436 | | TRX[.001557] | | |
| 04303446 | | USD[25.00] | | |
| 04303452 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB[.11332454], CAKE-PERP[0], GMT-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[40.41], USDT[0.0000001], WAVES-PERP[0] | | |
| 04303458 | | ETH[0], XRP[0] | | |
| 04303476 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.001245], AR-PERP[0], ATOM-PERP[0], AVAX[0.06744434], AVAX-PERP[0], BNB-PERP[0], BTC[2.00316636], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[7.68831859], ETH-PERP[0], ETHW[0.00077462], FIL-PERP[0], FTM-PERP[0], FTT[184.22709990], FTT-PERP[-197], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNA2[0.00000136], LUNA2_LOCKED[0.00000317], LUNA2-PERP[0], LUNC[0.29638389], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR[4.23280753], RSR-PERP[0], SOL[0.01732463], SOL-PERP[0], SRM[2.68592912], SRM_LOCKED[47.49709411], SRN-PERP[0], TRX[186], TRX-PERP[0], USD[1445.72], USDT[90831.75551700], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | AVAX[.06598828], ETH[.0007731], SOL[.00765094] |
| 04303477 | | NFT (288802240368006457/FTX EU - we are here! #209582)[1], NFT (451608135451165313/FTX Crypto Cup 2022 Key #16928)[1], NFT (491346227562607989/FTX EU - we are here! #210015)[1], NFT (507283653655889274/The Hill by FTX #15197)[1], NFT (547106535183352760/FTX EU - we are here! #210035)[1] | | |
| 04303481 | | 0 | | |
| 04303484 | | BTC[0.00000227], EUR[0.56], USD[0.05] | | |
| 04303495 | | TRX[.000781], USD[0.00], USDT[2.4036469] | | |
| 04303515 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.01], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.001138], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGM-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.29], USDT[0.00798783], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 04303517 | | FTT[0], USDT[0] | Yes | |
| 04303532 | | USD[0.80] | | |
| 04303534 | | 0 | | |
| 04303535 | | NFT (319385430120881486/The Hill by FTX #15915)[1], NFT (346331554307098825/FTX EU - we are here! #92699)[1], NFT (450578460773431514/FTX EU - we are here! #94819)[1], NFT (504462944820856106/FTX EU - we are here! #92249)[1] | | |
| 04303537 | | NFT (342661673060259387/FTX Crypto Cup 2022 Key #16351)[1], NFT (443853182215328104/The Hill by FTX #13415)[1] | Yes | |
| 04303544 | | COPE[1.50000002] | | |
| 04303557 | | FTT-PERP[0], LTC[.00943], USD[0.49], USDT[.58133128] | | |
| 04303558 | | BTC[.00290473], EUR[0.00] | Yes | |
| 04303570 | | USD[0.00], USDT[0] | Yes | |
| 04303573 | | ETH[0], SOL[0.25000000], TRX[.00198], USD[0.01], USDT[0.00000010] | | |
| 04303577 | | BLT[.19380462], USDT[0] | | |
| 04303579 | | APE[0], MATIC[0], USDT[0] | | |
| 04303580 | | EUR[0.00] | | |
| 04303587 | | AVAX[0], ETH[0], FTT[0.00016355], LTC[0], NEAR[0], NFT (323207001197688556/FTX EU - we are here! #136356)[1], NFT (348108414799533471/FTX EU - we are here! #136643)[1], NFT (490836919760755377/FTX EU - we are here! #136748)[1], SOL[0], TRX[0.00004000], USDT[0.00000254] | | |
| 04303590 | | BTC-0331[0], DOGE-1230[0], ETH[4.68960106], FTT[0], KBTT-PERP[0], MEDIA-PERP[0], TRX[.000021], USD[-0.77], USDT[0.77494645], XRP[13499.26400125], XRP-PERP[0] | | |
| 04303591 | | AKRO[7], BAO[4], DENT[4], FRONT[2], GRT[1], KIN[10], RSR[2], TOMO[2], TRX[5], UBXT[1], USD[0.00], USDT[0] | | |
| 04303593 | | TONCOIN[43.31], USD[0.00] | | |
| 04303596 | | LTC[.00000011], TRX[0.01092800], USD[0.00], USDT[0.20000000] | | |
| 04303602 | Contingent | BNB[0.00145150], FTT[.04209736], GMT[0.95528903], LUNA2[0.00243997], LUNA2_LOCKED[0.00569327], LUNC[531.31], MATIC[0], NFT (346661590394374413/The Hill by FTX #20825)[1], NFT (404072180290727764/France Ticket Stub #174)[1], NFT (405430999587376529/Hungary Ticket Stub #957)[1], NFT (407092516581611919/Belgium Ticket Stub #499)[1], NFT (408894570436207225/FTX EU - we are here! #103070)[1], NFT (413867224870227673/FTX Crypto Cup 2022 Key #1558)[1], NFT (421133790865026005/Japan Ticket Stub #191)[1], NFT (455213154113178189/FTX AU - we are here! #53762)[1], NFT (460635995475229091/FTX EU - we are here! #10283)[1], NFT (465894738023622770/Singapore Ticket Stub #723)[1], NFT (504016718172614864/FTX AU - we are here! #53773)[1], NFT (545995972123038520/FTX EU - we are here! #102592)[1], SOL[21.94093091], USD[3394.07], USDT[0] | Yes | |
| 04303603 | | AAVE[.00000999], AKRO[1], APE[.00011977], BAO[7], CAD[0.00], CHZ[1], ETH[.01538406], ETHW[.01519240], HOLY[1.05029205], KIN[3], MANA[23.61068436], RSR[1], SOL[0], SUSHI[31.11816623], TRX[1], UBXT[3], USD[0.01] | | |
| 04303604 | | USD[0.00] | | |
| 04303606 | | APE[239.69180776], APE-PERP[0], BNB[0.29953259], BTC[2.02634950], BTC-PERP[0], CAKE-PERP[0], ETH[0.00049246], ETH-PERP[0], ETHW[.00049246], FTT[.08082081], GRT-PERP[0], PROM-PERP[0], TRX[0.00101787], USD[0.00], USDT[8889.27205245] | Yes | TRX[.000778] |
| 04303611 | Contingent | AKRO[1], AUDIO[128.48135983], AVAX[9.33891569], BAO[18], BTC[.03739941], DENT[1], ETH[.23810083], EUR[0.00], FTM[460.13597686], FTT[2.88752122], GALA[576.97097301], CVX-PERP[0], USD[0.00], USDT[0.00000000] | Yes | |
| 04303616 | | NFT (319515355766098340/The Hill by FTX #10536)[1], NFT (323903840297244095/FTX EU - we are here! #220099)[1], NFT (387453519330721106/FTX EU - we are here! #220105)[1], NFT (404725977909429883/FTX EU - we are here! #220073)[1], NFT (546510604471430813/FTX Crypto Cup 2022 Key #10228)[1] | | |
| 04303621 | | USD[17.96] | | |
| 04303623 | | ETH[0.00381099], ETHW[0].00381099], NFT (309774139945450365/FTX EU - we are here! #272505)[1], NFT (336879351375780210/FTX EU - we are here! #272498)[1], NFT (547360797554419971/FTX EU - we are here! #272504)[1], USDT[0.00000241], XRP[0] | | |
| 04303633 | | NFT (293722932018704145/FTX Crypto Cup 2022 Key #14811)[1], NFT (485105741100485023/FTX EU - we are here! #97709)[1], NFT (546509856189269421/FTX EU - we are here! #98058)[1] | | |
| 04303635 | | NFT (387292681091949828/FTX EU - we are here! #55657)[1], NFT (421792170601866792/FTX EU - we are here! #55342)[1], NFT (560293190150023182/FTX EU - we are here! #55572)[1] | | |
| 04303637 | | USD[0.00] | | |
| 04303639 | | NFT (341862820987132146/FTX EU - we are here! #149606)[1], NFT (399861567350620740/FTX EU - we are here! #149693)[1], NFT (478788141881309201/FTX EU - we are here! #149813)[1], TRX[.001559], USD[0.00], USDT[0] | | |
| 04303653 | Contingent | BTC[.003049], ETH[.04501033], ETHW[.04444904], GMT-PERP[0], GST-PERP[0], LUNA2[40.02388915], LUNA2_LOCKED[91.10891734], LUNC[2891208.02181361], NFT (352116854586822449/FTX EU - we are here! #168524)[1], NFT (353198659764813717/FTX EU - we are here! #168335)[1], NFT (477054327674570636/The Hill by FTX #4777)[1], NFT (512563255074759466/FTX EU - we are here! #168086)[1], SOL[.00217319], TRX[.000001], USD[920.35], USDT[5.49983351] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04303655 | Contingent, Disputed | COPE[50.3], CUSDT-PERP[0], FTT[.00000001], FTT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 04303659 | | BAO[3], NFT (314589628429295422/FTX EU - we are here! #135073)[1], NFT (321791797109923275/FTX EU - we are here! #134746)[1], NFT (541233652292748433/FTX EU - we are here! #134279)[1], SOL[.43999496], USDT[0.35442874] | | |
| 04303660 | | ETH[.01423616], ETHW[0.01423615], TRX[0] | | |
| 04303669 | | USD[0.00] | | |
| 04303675 | | USD[0.00] | | |
| 04303679 | | CAKE-PERP[0], USD[50.35], USDT[0] | | |
| 04303689 | | USD[25.00] | | |
| 04303692 | | ETH[0.09098441], ETHW[0.09098441] | | |
| 04303696 | | USD[0.00] | | |
| 04303697 | Contingent | LUNA2[3.73677086], LUNA2_LOCKED[8.71913201], LUNC[12.037592], USD[496.90066] | | |
| 04303700 | | BTC[0.00112010], FTT[1.1], TRX[496.9006] | | |
| 04303703 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000003], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-1230[0], FTT[0.0000006], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-0624[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04303704 | | USDT[0] | | |
| 04303711 | | USD[0.00] | | |
| 04303712 | | USD[0.00] | | |
| 04303720 | Contingent | BTC[0.00000001], ETH[0.00090668], ETHW[0.00090668], LUNA2[7.19234533], LUNA2_LOCKED[16.78213911], LUNC[1566148.3392773], USD[0.25], XRP[0] | | |
| 04303722 | | BNB[.00056691], ETH[0], ETHW[0.00000201], NFT (359331268022400268/FTX AU - we are here! #66522)[1], TRX[.850109], USDT[0.61377047], XRP[.894908] | | |
| 04303742 | | CAKE-PERP[0], USD[487.59], XRP-PERP[0] | | |
| 04303747 | | NFT (362479849670272582/The Hill by FTX #19745)[1], NFT (561703436140047983/FTX Crypto Cup 2022 Key #10867)[1] | | |
| 04303750 | | USDT[17.47980494] | | |
| 04303757 | | USD[0.00], XRP[41.03046671] | | |
| 04303772 | | SRN-PERP[0], USD[0.08], USDT[10] | | |
| 04303773 | | BTC[.01584439], USD[3.29] | | |
| 04303777 | | ADA-PERP[0], AVAX-PERP[0], CAKE-PERP[0], LUNC-PERP[0], USD[1.99], USDT[8.31] | | |
| 04303782 | | NFT (320439786739329216/FTX EU - we are here! #141987)[1], NFT (364203596898801183/FTX EU - we are here! #141642)[1], NFT (461330002011660329/FTX EU - we are here! #142385)[1], USD[0.00] | | |
| 04303810 | | EUR[0.00], USDT[2.4910652] | | |
| 04303818 | | ADABULL[.0442], BTC[.1010957], ETH-PERP[0], NFT (567101644988266915/The Hill by FTX #40442)[1], TRX[.000777], USD[518.24], USDT[3591.90782183] | | |
| 04303821 | | USD[0.01], USDT[1.00646879] | | |
| 04303822 | | USD[0.00] | | |
| 04303849 | | COPE[.00000001] | | |
| 04303850 | | USD[25.00] | | |
| 04303856 | | AKRO[2], ALPHA[1], BAO[4], BTC[.03065683], DOGE[71.20568335], ETH[.16209364], ETHW[.16162004], EUR[0.00], KIN[3], RSR[1], SHIB[283861.35824832], SOL[0.02933325], TRX[1] | Yes | |
| 04303860 | | ANC-PERP[0], DODO-PERP[0], GAL-PERP[0], GST-PERP[0], USD[0.00], USDT[0] | | |
| 04303869 | | COPE[.00000001] | | |
| 04303870 | Contingent | AVAX-PERP[0], BNB-PERP[0], BTC[.00000243], BTC-PERP[0], DOGE[.00000001], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[8.02540521], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.89], USDT[0.00000002], USTC[.00000001], XRP[.75] | | |
| 04303876 | | BAO[7], BTC[0.00000001], ETH[0], KIN[3], UBXT[1], USD[0.06] | Yes | |
| 04303877 | | NFT (402922541807737728/FTX Crypto Cup 2022 Key #9246)[1], NFT (418875217392165685/The Hill by FTX #11660)[1], TRX[7.953592] | | |
| 04303883 | | GODS[.021], USD[0.77] | | |
| 04303886 | | ADA-PERP[0], CELO-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATICBULL[1032.7934], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.03], XRP-PERP[0] | | |
| 04303888 | | NFT (351472365546321083/FTX EU - we are here! #221620)[1], NFT (393398613442377248/FTX EU - we are here! #221661)[1], NFT (460845628811582187/FTX EU - we are here! #221645)[1] | | |
| 04303889 | | ALGO[2988.992], BNB[12.9995], BTC[.14062927], BTC-PERP[0], DENT[1384270], DENT-PERP[0], DOGE[4518], DOT[708.12869751], ETH[2.66653337], ETH-PERP[0], FLOW-PERP[0], FTT[70.2], ICP-PERP[0], SOL[112.22080696], SOL-PERP[0], USD[1660.17], USDT[0], XRP[5535.87360] | | |
| 04303891 | | USDT[0.00001828] | | |
| 04303895 | | BAO[5000], ETC-PERP[0], ONE-PERP[0], OXY[3], RUNE-PERP[0], SOL[3.63], SOL-PERP[0], USD[0.02] | | |
| 04303897 | | USD[0.00] | Yes | |
| 04303898 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.03088224], EUR[0.00], FTT[0.12657378], KIN[1], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], TRX[0], TRX-PERP[0], USD[0.28], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 04303899 | Contingent | BTC[.20114773], FTT[25.095231], LUNA2[27.30220926], LUNA2_LOCKED[61.44752017], LUNC[3572983.02038457], USD[5.24] | Yes | |
| 04303910 | | COPE[.00000001] | | |
| 04303912 | | BEAR[100000], DOGEBULL[683.87422], ETHBEAR[788000000], USD[0.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04303920 | Contingent | AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[2.9910145], LUNA2_LOCKED[6.97903383], LUNC[651299.7046116], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], OMG-PERP[0], OXY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1953.92], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04303926 | | CAKE-PERP[0], USD[-25.37], USDT[320.96146] | | |
| 04303928 | | BAO[2], ETH[.03805292], EUR[0.00], KIN[4], TRX[2], USD[0.00] | Yes | |
| 04303932 | | COPE[.00000001] | | |
| 04303935 | | SXP[.049764], TRX[.000777], USDT[114.17951616] | | |
| 04303937 | | ALICE-PERP[0], ANC-PERP[0], BTC-PERP[0], DOT-PERP[0], KNC-PERP[0], NFT (470325322716689378/FTX EU - we are here! #205399)[1], NFT (522121652602480514/FTX EU - we are here! #205165)[1], NFT (569544713601655562/FTX EU - we are here! #205101)[1], USD[0.01], USDT[.0050777] | | |
| 04303946 | | ATOM[5.3], DOT[9.63333774], FTM[77.37986925], SOL[2.08153248], USD[328.07] | | DOT[9], FTM[75] |
| 04303951 | | COPE[.00000001] | | |
| 04303968 | | EUR[100.00], USD[2.60] | | |
| 04303972 | | AKRO[1], BAO[3], BTC[.0000001], ETH[.00000169], ETHW[.00000169], EUR[0.00], KIN[3], TRX[.000778], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04303985 | Contingent | BTC[0.00149979], BTC-PERP[0], ETH[.01199715], ETH-PERP[0], ETHW[.01199715], LUNA2[0.13272767], LUNA2_LOCKED[0.30969790], LUNC[28901.73], USD[-0.51], USDT[3.65134674] | | |
| 04303995 | | NFT (377894197527254087/FTX EU - we are here! #252216)[1], NFT (418335073926448823/FTX EU - we are here! #252207)[1], NFT (422020084872708420/FTX EU - we are here! #252195)[1], NFT (571048347328054956/The Hill by FTX #18745)[1] | | |
| 04303997 | | TRX[.013022], USDT[.00938434] | | |
| 04304004 | | USDT[0.00017254] | | |
| 04304007 | | ETH[0], NFT (415412106989562363/FTX Crypto Cup 2022 Key #18243)[1], NFT (483046400092019836/FTX EU - we are here! #226263)[1], NFT (491476999814375122/FTX EU - we are here! #226213)[1], NFT (509526721360370702/FTX EU - we are here! #226320)[1], NFT (572332248511155072/FTX AU - we are here! #58264)[1], NFT (573992161464200396/The Hill by FTX #32926)[1], RSR[1], USDT[0.01503180] | | |
| 04304008 | Contingent | APE[9.87102576], ATOM[3.25410177], AUDIO[7.99848], AVAX[.499924], AXS[1.699677], BAL[10.9477257], BAO[3], BCH[.067], BTC[0.02504449], CAKE-PERP[0], CRO[301.90707642], CVX[.6], DOGE[184.98252], DOT[14.399012], ETH[0.13214857], ETHW[1416023], EUR[38.12], FTM[59.98993], FTT[11.58709776], GMT[17.9962], GMT-PERP[0], KIN[2], LUNA2[0.08069785], LUNA2_LOCKED[0.18829498], LUNC[2.50812704], MANA[8], MATIC[39.9924], OKB[.88907917], REN[130.97131], RUNE[15.697777], SAND[25.99715], SHIB[1299848], SNX[8.398404], SOL[3.21975923], TONCOIN[7.25334286], TRX[373.89151], USD[12.03], USDT[23.51737069], VET-PERP[0] | | |
| 04304020 | Contingent, Disputed | 0 | | |
| 04304021 | | ETH[0], SOL[0], STG[0.00002922], USD[0.00], USDT[0.00000001] | | |
| 04304027 | | ATLAS[.2] | | |
| 04304039 | | NFT (298534247182805530/FTX Crypto Cup 2022 Key #6700)[1], NFT (311796475217360299/FTX EU - we are here! #185313)[1], NFT (475288051752635153/FTX EU - we are here! #185222)[1], NFT (507212955797921976/FTX EU - we are here! #180027)[1] | | |
| 04304040 | | BTC[0], EUR[1.56], USD[2.75] | | |
| 04304043 | | NFT (309298250694781960/FTX EU - we are here! #117902)[1], NFT (342780228664531384/FTX EU - we are here! #118108)[1], NFT (374592787142562843/The Hill by FTX #40451)[1], NFT (506647985813975736/FTX EU - we are here! #117428)[1], USD[0.00] | | |
| 04304046 | | SOL[0], USDT[0.21626255] | | |
| 04304049 | | ETH[0.00326152], ETHW[0.00326152], NFT (323399533363394598/FTX EU - we are here! #216700)[1], NFT (382144257231276128/FTX EU - we are here! #216659)[1], NFT (457281997270730352/FTX EU - we are here! #216689)[1], TRX[.849868], USD[0.20] | | |
| 04304057 | | BTC[.45034097] | | |
| 04304064 | | USD[25.00] | | |
| 04304071 | | AAVE-PERP[0], AR-PERP[0], BNB-PERP[0], CELO-PERP[0], CHZ-PERP[0], ENS-PERP[0], FLOW-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[2.15], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 04304072 | | NFT (487591204918254639/The Hill by FTX #38592)[1] | | |
| 04304088 | | ATLAS[3.4] | | |
| 04304092 | | TRX[1.702337], USD[25.00], USDT[.927452] | | |
| 04304093 | | TONCOIN[1.8] | | |
| 04304096 | | NFT (448713647788841155/FTX EU - we are here! #226059)[1], NFT (495357150313595629/FTX EU - we are here! #226068)[1], NFT (574516215262553101/FTX EU - we are here! #226047)[1], USD[1.01] | | |
| 04304106 | Contingent | BNB[0], BTC[0.00000017], DOGE[0], ETH[0], ETHW[0], EUR[0.00], LUNA2[0.01364463], LUNA2_LOCKED[0.03183747], LUNC[2976.82335859], SOL[0], USD[0.00], USDT[0], USTC[0], XRP[0] | Yes | |
| 04304107 | | TRX[.000777], USDT[.10641772] | Yes | |
| 04304108 | Contingent | ATLAS[5.29047487], BTC[0.00731405], LUNA2[0.00498225], LUNA2_LOCKED[0.01162525], LUNC[1084.89550999], TRX[.00001], USD[0.00] | Yes | |
| 04304111 | | NFT (385788870533875933/FTX EU - we are here! #183170)[1] | Yes | |
| 04304117 | | ATLAS[1.8] | | |
| 04304121 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], DOT[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00167009], LUNC-PERP[0], MANA[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STG[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 04304124 | | NFT (395436564399579059/FTX EU - we are here! #84830)[1], NFT (399764671224305563/FTX EU - we are here! #84554)[1], NFT (491382882304538482/FTX EU - we are here! #84919)[1] | | |
| 04304125 | | DOGE-PERP[0], ETH[0.01], KSHIB-PERP[0], LINK-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0] | | |
| 04304132 | | NFT (338692284957313696/FTX EU - we are here! #197789)[1], NFT (435321181741312839/FTX EU - we are here! #197709)[1], NFT (463504842869119236/The Hill by FTX #21299)[1], NFT (542122244102870650/FTX EU - we are here! #197756)[1], USD[0.82], USDT[.00668411] | | |
| 04304133 | | BTC[0.00000003], EUR[6238.64], NFT (505870283924746480/FTX AU - we are here! #3087)[1], NFT (538777284785711867/FTX AU - we are here! #3114)[1], USD[3707.44], USDT[0] | Yes | |
| 04304155 | | USD[0.00] | | |
| 04304157 | | FTT[7.62943975], USD[0.00] | Yes | |
| 04304159 | | NFT (442871471093864522/FTX EU - we are here! #15700)[1], NFT (477592523367504738/FTX EU - we are here! #15476)[1] | | |
| 04304171 | | BTC[0], LTC[0], USD[0] | | |
| 04304172 | | EUR[0.00], KIN[1], USD[32.09] | Yes | |
| 04304176 | | TRX[.015542], USD[0.00], USDT[0] | | |
| 04304185 | | USD[25.00] | | |
| 04304201 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[.0031], BTC-PERP[0], EOS-PERP[0], ETH-PERP[.004], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[-0.6], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[34.49], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04304217 | | USD[0.01] | | |
| 04304244 | | EUR[50.00] | | |
| 04304245 | | USDT[930.36856387] | | |
| 04304251 | | EUR[0.00] | | |
| 04304257 | | MATIC[0] | | |
| 04304260 | | USD[0.15] | | |
| 04304261 | | ETH[.62069201], ETHW[.62069201], EUR[0.15] | | |
| 04304267 | | USD[0.00] | | |
| 04304268 | | AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0515[0], BTC-MOVE-0521[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROOK-PERP[0], SNX-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-1230[0], XRP-PERP[0] | | |
| 04304284 | | BTC[.03632828], EUR[5231.51], EURT[407.02630986], FTT[.00059816], KIN[1], TRX[6828.14730055], USDT[2098.47369500], XRP[2327.54555233] | Yes | |
| 04304285 | | EUR[0.00], GBP[0.00], USDT[0.00049761] | Yes | |
| 04304290 | | BNB[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], ETH[0], LTC[.00106272], USD[-0.01] | | |
| 04304298 | | USDT[1.17352056] | | |
| 04304303 | | USDT[0.90787172] | | |
| 04304306 | | USD[25.00] | | |
| 04304307 | | BTC[0.00108652], BTC-PERP[0], ETH[1.51718880], ETHW[0], FTT[0.02651489], LUNC-PERP[0], USD[0.31], ZIL-PERP[0] | | |
| 04304312 | | USD[25.00] | | |
| 04304319 | | BTC[0], CAD[0.00], USD[0.00], USDT[0] | Yes | |
| 04304326 | | COPE[.00000001] | | |
| 04304327 | | FTT[1.7], USDT[3.42321344] | | |
| 04304334 | | TRX[.000778], USDT[0.00000659] | | |
| 04304337 | | USD[0.01] | | |
| 04304339 | | COPE[.2] | | |
| 04304341 | | USD[1.16] | | |
| 04304342 | | USDT[.004895] | | |
| 04304347 | | AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SPELL-PERP[0], USD[144.84], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04304352 | | COPE[.20000001] | | |
| 04304354 | | USDT[0] | | |
| 04304359 | Contingent | LUNA2[0.06018890], LUNA2_LOCKED[0.14044076], LUNC[13106.26], USD[0.00], USDT[0.00257428], XRP[9.46587079] | | |
| 04304364 | | BTC-0331[0], BTC-PERP[0], FTT[1.18946], USD[0.31], USDT[3.9798] | | |
| 04304367 | | GODS[36.9], USD[0.10] | | |
| 04304376 | | USDT[0.00001821] | | |
| 04304414 | | BTC[0], LTC[0] | | |
| 04304418 | | USD[0.00] | | |
| 04304432 | | USD[0.03] | | |
| 04304447 | | BTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[5.01] | | |
| 04304449 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.001554], USD[-69.06], USDT[100.67965874], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04304451 | | ADA-PERP[861], BNB-PERP[0], BTC-PERP[0], LINK-PERP[0], THETA-PERP[0], USD[22.43], USDT[0.00000001] | | |
| 04304456 | | USD[0.00], USDT-PERP[0] | | |
| 04304463 | | NFT (319298371590632508/FTX EU - we are here! #157423)[1], NFT (396714807960366263/The Hill by FTX #6609)[1], NFT (466684822883147155/FTX EU - we are here! #157542)[1], NFT (519842104917070130/FTX EU - we are here! #157575)[1] | | |
| 04304473 | | USD[25.00] | | |
| 04304474 | | FTT[0], IND[0], NFT (442485212129656020/FTX EU - we are here! #239617)[1], NFT (571127799053660143/FTX EU - we are here! #239583)[1], RAY[0], USD[0.00], USDT[0] | | |
| 04304475 | | USD[0.00], USDT[0.00037645] | | |
| 04304480 | | ALGO[380.9238], AVAX[1.01369561], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], LINK[20], SOL[5.02], USD[8.66], XRP[498.27168603], XRP-PERP[0] | | |
| 04304481 | | BTC-PERP[0], TOMO-PERP[0], USD[0.57], USDT[0.00000001], WAVES-PERP[0] | | |
| 04304497 | Contingent | BTC[.00353328], ETHW[.37283834], EUR[0.00], LUNA2[1.53879613], LUNA2_LOCKED[3.59052432], LUNC[4.95706072], USD[0.00] | | |
| 04304499 | | AKRO[1], BAO[4], GBP[0.00], KIN[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 04304502 | | EUR[1281.56], FTT[0], USD[1290.57], USDT[.00485995] | | |
| 04304505 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[0.20716519], HT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000002], USD[3.05], USDT[1.99592072] | | |
| 04304513 | | USD[0.01], USDT[0] | | |
| 04304514 | | LTC[0], TRX[.000051], USD[0.00], USDT[0.63933367] | | |
| 04304520 | | NFT (490757412520427017/FTX Crypto Cup 2022 Key #11086)[1] | | |
| 04304529 | | BNB[0], ETH[0], MATIC[0], USDT[0.00001024] | | |
| 04304536 | | BTC[.00009602], BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], EUR[5.00], IOTA-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], PAXG-PERP[0], USD[-0.98], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04304537 | | APT[0.16892746], ETH[0.00097802], ETHW[0.00104092], NEAR[.00200639], SOL[0.03997083], TRX[1.000815], USD[0.09], USDT[0.99017326] | | |
| 04304539 | | BAO[2], BTC[.00031044], EUR[0.00], FTT[.00000228], KIN[1] | Yes | |
| 04304541 | | TONCOIN[.02] | | |
| 04304545 | Contingent, Disputed | NFT (344008114925106500)/FTX EU - we are here! #58092)[1], NFT (415614378069309841/FTX EU - we are here! #58005)[1], NFT (492191916047485970/FTX EU - we are here! #57555)[1] | | |
| 04304547 | | ETH[0], NFT (315765445533978884/FTX EU - we are here! #205241)[1], NFT (360511306391862296/FTX EU - we are here! #205055)[1], SOL[0], TRX[0] | Yes | |
| 04304550 | | APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.05], USDT[0], ZIL-PERP[0] | | |
| 04304551 | | ETH[.0019832], ETHW[.00019832], NFT (368419112248429982/FTX EU - we are here! #244813)[1], NFT (418281600200106664/FTX EU - we are here! #244829)[1], NFT (551982880025989715/FTX EU - we are here! #244823)[1], USD[0.01] | | |
| 04304553 | | NFT (440653269936147980/FTX EU - we are here! #172430)[1], NFT (482677085576739695/FTX EU - we are here! #172774)[1], NFT (556202372870019708/FTX EU - we are here! #172925)[1] | | |
| 04304556 | | COPE[.20000001] | | |
| 04304567 | | USD[0.01] | | |
| 04304568 | | COPE[.00000001] | | |
| 04304570 | | USD[25.00] | | |
| 04304575 | | APE-PERP[0], AVAX-PERP[0], BTC[.00008357], ETC-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[-0.30], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04304576 | | NEAR-PERP[0], USD[0.01], USDT[0.83694257] | | |
| 04304585 | | COPE[.20000001] | | |
| 04304588 | | COPE[.20000001] | | |
| 04304594 | | COPE[.20000001] | | |
| 04304605 | | COPE[.20000001] | | |
| 04304608 | Contingent | BTC[.0937], ENJ[759], ETH[2.243], ETHW[2.243], EUR[0.00], LINK[102.7], LUNA2[0.33297446], LUNA2_LOCKED[0.77694040], LUNC[72505.89], SAND[483], SOL[16.29], USD[6794.45], USDT[0.99996121] | | |
| 04304612 | | EUR[0.00], USD[0.00] | | |
| 04304614 | | EUR[0.00], USDT[0] | | |
| 04304617 | | USD[0.00] | | |
| 04304619 | | COPE[.20000001] | | |
| 04304625 | | TRX[.001554] | | |
| 04304627 | | USDT[0.00000001] | | |
| 04304631 | | BTC[0], USDT[0.39835752], XRP[.261886] | | |
| 04304638 | | ETH[.24571899], ETHW[.24571899], USD[1.33] | | |
| 04304642 | Contingent | AVAX[20.17947715], FTM[939.6556455], LUNA2[0.62154807], LUNA2_LOCKED[1.45027884], LUNC[6.3721834], SAND[234.757579], SOL[10.4393106], USD[2.70] | | |
| 04304645 | | LTC[.0046341], LUNC-PERP[0], SHIB[99601], USD[10.13] | | |
| 04304646 | Contingent | BTC[0], LUNA2[0.00307299], LUNA2_LOCKED[0.00717031], LUNC[.0098993], USDT[2.56065494] | | |
| 04304656 | | ETH[.0019996], ETHW[.0019996], USDT[4.69141095] | | |
| 04304672 | | USD[0.00], USDT[10.37875099] | | |
| 04304673 | | BAO[1], NFT (366807213643438668/FTX Crypto Cup 2022 Key #7395)[1], TRX[.000007], USD[0.00], USDT[0] | Yes | |
| 04304679 | | USD[25.00] | | |
| 04304686 | | TONCOIN[.03], USD[0.00] | | |
| 04304687 | | BTC[0] | | |
| 04304689 | Contingent | ARKK[19.9962], BABA[50.0386399], BTC[1.06539753], DOT[139.7538], ETH[14.41162456], ETHW[12.46399468], FB[25.4623126], HKD[0.00], LUNA2[4.17263682], LUNA2_LOCKED[9.73615258], LUNC[908600.4531072], SOL[8.14708168], TRX[.000777], USD[909.57], USDT[0.00000001] | Yes | |
| 04304695 | | TONCOIN[.081437], USD[0.01], USDT[0] | | |
| 04304697 | Contingent | ETH[.00000137], ETHW[.0000137], LUNA2[0.00107352], LUNA2_LOCKED[0.00250490], LUNC[233.763238], MATIC[0], NFT (415078456101205983/FTX EU - we are here! #255735)[1], NFT (473748864755824917/FTX EU - we are here! #175386)[1], NFT (572592161587148545/FTX EU - we are here! #175301)[1], SOL[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 04304698 | | GMT[0], SOL[0], TRX[.000777], USD[0.00] | | |
| 04304711 | | BTC[.00033279], ETH[.00040827], ETHW[.00040827], GODS[.07698775], SOL[.00072342], UNI[.01020698], USD[0.00] | Yes | |
| 04304727 | | USDT[1.42047528] | | |
| 04304737 | Contingent | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.06834902], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000890], LUNA2_LOCKED[0.00002078], LUNC[1.94003665], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | Yes | |
| 04304746 | | USD[0.00] | | |
| 04304747 | | NFT (349637453775327398/FTX EU - we are here! #227657)[1], NFT (437356314695601782/FTX EU - we are here! #227645)[1], NFT (538700287488876688/FTX EU - we are here! #227669)[1] | | |
| 04304748 | Contingent | AKRO[3000], ATLAS[1500], BAO[150000], BEAR[100000], BNB[0.00000001], BTC[0], BULL[15], DENT[15000], DFL[1500], DMG[3000], DOGE[1500], EMB[1000], ETHBULL[0], EUR[0.00], FTT[0], GMT[0], GST[0], KBTT[15000], KIN[1500000], LINA[1500], LUA[1500], LUNA2[47.46792265], LUNA2_LOCKED[110.7584862], LUNC[1.03359e+07], MATICBULL[1250000], PEOPLE[0], PRISM[1500], QI[1500], REEF[3000], RSR[3000], SHIB[10000000], SLP[3000], SOL[0.00000001], SOS[30000000], SPELL[15000], STMX[1500], SUN[1500], TRU-PERP[0], TRX[500], UBXT[4500], USD[0.00], USDT[0.00000001], USTC[.13068] | Yes | |
| 04304759 | | BNB[.00000001], USDT[20.04947748] | | |
| 04304761 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00559888], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.009392], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.00006], TRX-PERP[0], USD[970.06], USDT[548.90766901], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 04304774 | | NFT (325999504337786406/FTX EU - we are here! #75923)[1], NFT (359588482537150908/FTX EU - we are here! #75764)[1], NFT (379081295645906378/FTX EU - we are here! #76084)[1] | | |
| 04304781 | | BTC[.00008], ETH[.0001794], USD[206078.81], USDT[100] | | |
| 04304791 | Contingent | LUNA2[0.00001809], LUNA2_LOCKED[0.00004221], LUNC[3.939212], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04304793 | Contingent | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[2.13976110], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[1.99999999], FTT-PERP[0], LTC-PERP[0], LUNA2[0.93127534], LUNA2_LOCKED[2.17297579], LUNC[0], MKR[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 04304806 | | BTC[-0.00000055], BTC-PERP[0], USD[0.03] | | |
| 04304815 | | EUR[0.00] | Yes | |
| 04304819 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00020103], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.56150916], LUNA2_LOCKED[1.31018804], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.45], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04304824 | | TRX[.000955], USD[0.00], USDT[0] | | |
| 04304825 | | NFT (357097955325058448/FTX Crypto Cup 2022 Key #8895)[1], NFT (364472540418719111/FTX EU - we are here! #139073)[1], NFT (392908843578680615/FTX EU - we are here! #139134)[1], NFT (406943189096947833/FTX EU - we are here! #139213)[1] | | |
| 04304827 | | BAO[1], DENT[1], DOT[.00010989], FTT[1.02314955], KIN[4], TRX[1], USD[0.00], XRP[.00000001] | Yes | |
| 04304850 | | CREAM-PERP[0], USD[0.41], USDT[.000486] | | |
| 04304857 | | NFT (316906249181844839/FTX EU - we are here! #75591)[1], NFT (378942027409011408/FTX EU - we are here! #75351)[1], NFT (391831253790703642/The Hill by FTX #12101)[1], NFT (470103979356717525/FTX Crypto Cup 2022 Key #12264)[1], NFT (554543540210345449/FTX EU - we are here! #75956)[1] | | |
| 04304859 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], LUNA2[0.00358132], LUNA2_LOCKED[0.00835642], LUNC-PERP[0], RAMP-PERP[0], SOL-PERP[0], USD[101.60], USDT[3.506954], USTC-PERP[0] | | |
| 04304860 | | NFT (305747415246192118/FTX EU - we are here! #54098)[1], NFT (342038022463907096/The Hill by FTX #21577)[1], NFT (465926759174952209/FTX EU - we are here! #54029)[1], NFT (521439958800524485/FTX EU - we are here! #53899)[1] | | |
| 04304861 | | NFT (439695505195133709/FTX EU - we are here! #123101)[1], NFT (482696320874378902/FTX EU - we are here! #123230)[1], NFT (509515449348070152/FTX EU - we are here! #115712)[1], USD[0.00] | | |
| 04304873 | | DOGE[0], ETH[0], FTT[0], LTC[0], TONCOIN[.00000004], USD[0.00] | | |
| 04304886 | | GMT[1.38367698], USD[0.00], USDT[0] | | |
| 04304901 | | NFT (485050639782214181/FTX EU - we are here! #173011)[1], USD[0.00], USDT[0] | | |
| 04304911 | | AKRO[6], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BAO[7], BTC[0], BTC-PERP[0], DENT[2], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-0624[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KIN[7], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], RSR[3], TRX-PERP[0], UBXT[6], USD[0.00], USDT[0.22657123], USTC-PERP[0], ZIL-PERP[0] | Yes | |
| 04304914 | | NFT (408102281717432344/FTX EU - we are here! #225090)[1], NFT (488686839267540844/FTX EU - we are here! #225078)[1], NFT (551177244327556804/FTX EU - we are here! #224970)[1], TRX[.227117], USDT[1.76700454] | | |
| 04304915 | | USD[0.00] | | |
| 04304927 | | USDT[0.00001158] | | |
| 04304944 | | USD[-449.47], USDT[499.03778515] | | |
| 04304953 | | AKRO[2], BAO[2], DENT[1], EUR[0.50], KIN[3], RSR[1], USD[0.00] | Yes | |
| 04304954 | Contingent | LUNA2[0.59041973], LUNA2_LOCKED[1.37764605], LUNC[2.18643720], LUNC-PERP[0], USD[1112.73], USDT[2487.46496608], USTC[76.98537] | | |
| 04304959 | | BTC[0], USD[3.27] | | |
| 04304960 | | TONCOIN[6.52454345] | | |
| 04304964 | | NFT (313099918471530664/FTX EU - we are here! #179900)[1], NFT (483446276311449296/FTX EU - we are here! #179831)[1] | | |
| 04304974 | | EUR[7.84], TRX[.000002], USDT[0], XRP[.01] | | |
| 04304977 | | TONCOIN[.06], USD[0.00] | | |
| 04304982 | | NFT (407893547961822123/FTX Crypto Cup 2022 Key #18834)[1] | | |
| 04304997 | | TONCOIN[.08], USD[0.00] | | |
| 04304999 | | ATLAS[1.8], COPE[.01] | | |
| 04305010 | | USD[3.50], USDT[0.54073469] | | |
| 04305013 | | EUR[64.34] | | |
| 04305021 | | EUR[77.20] | | |
| 04305026 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.53], USDT[.07845534], WAVES-PERP[0], XRP-PERP[0] | | |
| 04305029 | | BTC-MOVE-0303[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0313[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 04305036 | | NFT (425389229426831478/FTX EU - we are here! #269857)[1], NFT (460913855381457093/FTX EU - we are here! #269859)[1], NFT (488644332545987448/FTX EU - we are here! #269858)[1], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 04305041 | | COPE[.01] | | |
| 04305052 | | BNB[.00932742], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[0.00163246], ETHW[0.00001000], SOL[.003], USD[-0.73], USDT[0.00523959] | | |
| 04305062 | Contingent | LUNA2[2.74702708], LUNA2_LOCKED[6.40972987], USD[0.00], USDT[0] | | |
| 04305066 | | COPE[.01] | | |
| 04305067 | | ATOM[65.54328387], AVAX[54.96805799], BNB-PERP[0], BTC[0.07352500], ETH[1.37932359], ETH-PERP[0], ETHW[1.37932359], SOL[8.08656022], TRX[.000018], USD[118.25], USDT[2780.36369992] | | |
| 04305070 | Contingent | APE-PERP[0], APT-PERP[0], ASD-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00000189], FTM-PERP[0], FTT[0.44137345], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[.00430092], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (290270518898608286/FTX EU - we are here! #207195)[1], NFT (314680517395222665/FTX EU - we are here! #207343)[1], NFT (551036608008351778/FTX EU - we are here! #207287)[1], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[225.70], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 04305087 | | EUR[617.36] | Yes | |
| 04305092 | | NFT (304997596904380256/FTX EU - we are here! #75293)[1], NFT (522457548307443323/FTX EU - we are here! #74893)[1], NFT (533659997689586420/FTX EU - we are here! #75164)[1] | | |
| 04305093 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | Yes | |
| 04305094 | | NFT (355192520822103393/The Hill by FTX #11053)[1], NFT (387065175870041029/FTX EU - we are here! #96283)[1], NFT (410515081082897905/FTX EU - we are here! #95968)[1], NFT (552400999189507693/FTX Crypto Cup 2022 Key #11960)[1], USDT[2.6564739] | | |
| 04305097 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04305115 | | APE-PERP[0], BNB[0], BRZ[.00903959], SOL[0], USD[0.00] | | |
| 04305131 | | USDT[28.19182577] | | |
| 04305147 | | BAO[2], DOGE[1], ETH[0], KIN[2], USDT[0.00000520] | Yes | |
| 04305156 | | NFT (422233928818776148/The Hill by FTX #16311)[1], TRX[.000208] | | |
| 04305161 | | USD[25.00] | | |
| 04305171 | | USD[0.22] | | |
| 04305183 | Contingent, Disputed | USD[0.00] | | |
| 04305189 | | BTC[0], CAKE-PERP[0], DOT[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 04305193 | | ETH[0] | | |
| 04305197 | | TRX[.000002], USD[0.00] | | |
| 04305198 | | 0 | | |
| 04305200 | | BTC[0.01384763], REEF[370], USD[0.02] | | |
| 04305209 | | USD[0.00] | | |
| 04305210 | | USD[25.00] | | |
| 04305220 | | USD[25.00] | | |
| 04305232 | | BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], LUNC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 04305233 | | BTC[0.00002500], BTC-MOVE-0716[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0813[0], BTC-MOVE-0815[0], BTC-MOVE-0817[0], BTC-MOVE-0820[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0910[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1003[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1025[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-PERP[0], ETH[97.19400035], FTT[150.01746595], SOL[.0810854], SOL-PERP[0], SUN[2167.258], USD[12.27] | | |
| 04305240 | | BNB[.00000009], USD[0.00], USDT[0.00000009] | Yes | |
| 04305253 | | BTC[.00006197], TRX[.115554], USD[0.02], USDT[0] | Yes | |
| 04305260 | | NFT (455098221781166874/FTX EU - we are here! #225021)[1], NFT (535002572384902774/FTX EU - we are here! #225025)[1], NFT (575194794683632079/FTX EU - we are here! #225019)[1] | | |
| 04305268 | | BTC-PERP[0], ETH-PERP[0], LINK[10.96946783], LINK-PERP[0], USD[0.66], USDT[4.7132928] | Yes | |
| 04305270 | | BTC[0], CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 04305271 | | NFT (314639636640626543/FTX EU - we are here! #179307)[1], NFT (329849129282265194/FTX EU - we are here! #179392)[1], NFT (535213237225370318/FTX EU - we are here! #179370)[1], USD[0.35] | | |
| 04305291 | | DOT-PERP[0], ETH-PERP[0], OP-PERP[0], USD[38.39] | | |
| 04305294 | | ETH[0], USD[0.00], USDT[0.00000202] | | |
| 04305296 | | EUR[0.00], FTT[0.00000263], USD[0.00] | | |
| 04305297 | | ATLAS[50776.07850963], DENT[355906.32533475], FTM[761.68916116], FTT[25.13525754], GALA[1193.17173588], USD[590.27], USDT[0.00000018] | | |
| 04305298 | | NFT (447245509906753834/FTX EU - we are here! #15877)[1], NFT (570833150786047058/FTX EU - we are here! #16313)[1] | | |
| 04305301 | | NFT (324535643862206067/FTX EU - we are here! #219371)[1], NFT (512035592358732837/FTX EU - we are here! #219343)[1], NFT (559057004715282023/FTX EU - we are here! #219319)[1] | | |
| 04305308 | Contingent | BTC[.00378628], CRO[129.27431964], LUNA2[0.20177632], LUNA2_LOCKED[0.47081142], LUNC[.65], MANA[8.51550481], SHIB[1339285.71428571], USD[2.40] | | |
| 04305317 | | ARS[0.00], TRX[.000004], USD[0.00], USDT[.64085553] | | |
| 04305320 | | USD[0.00] | | |
| 04305323 | | APE[0], APE-PERP[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOT[0], DOT-PERP[0], ETH[.00180747], ETH-PERP[0], ETHW[.00180747], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04305336 | | ETH[.58], ETHW[7], FTT[15.10712442], HNT[134.39035388] | | |
| 04305344 | | 0 | | |
| 04305348 | | NFT (290200147958007527/FTX Crypto Cup 2022 Key #11747)[1] | | |
| 04305350 | | USDT[0.00002428] | | |
| 04305353 | | BTC[.00000024], NFT (327066351896627084/FTX EU - we are here! #266726)[1], NFT (546568955653137099/FTX EU - we are here! #266720)[1], NFT (548390237950109143/FTX EU - we are here! #266700)[1], TRX[.010029], USD[1222.84], USDT[827.76149495] | Yes | |
| 04305356 | | USD[2.35], XRP-PERP[0] | | |
| 04305360 | Contingent | BTC-PERP[.0002], LUNA2[0.44890240], LUNA2_LOCKED[1.04743894], LUNC[97749.4440762], USD[-0.10] | | |
| 04305367 | | USD[25.00] | | |
| 04305374 | | TRX[.000001] | | |
| 04305379 | | NFT (429603028908701670/FTX EU - we are here! #93802)[1], NFT (459156592347231595/FTX EU - we are here! #93948)[1], NFT (547656351060806340/FTX EU - we are here! #93676)[1] | Yes | |
| 04305385 | | EUR[0.71] | | |
| 04305396 | | USD[25.00] | | |
| 04305399 | | NFT (440129902953555474/FTX EU - we are here! #179345)[1], NFT (485830626770232964/FTX EU - we are here! #179181)[1], NFT (545450628095755812/FTX EU - we are here! #179104)[1] | | |
| 04305403 | Contingent | BNB[.009996], BNB-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009254], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[8.48279539] | | |
| 04305408 | | NFT (322336832155547689/FTX EU - we are here! #220763)[1], NFT (323203418201419066/FTX Crypto Cup 2022 Key #8358)[1], NFT (501881593830631274/FTX EU - we are here! #220786)[1], NFT (558323116155443086/The Hill by FTX #12437)[1] | | |
| 04305410 | | TONCOIN[1120.29883583], USDT[0] | | |
| 04305427 | | NFT (303110251549228956/FTX EU - we are here! #218359)[1], NFT (340206541108961463/FTX Crypto Cup 2022 Key #7180)[1], NFT (359223479439168375/FTX EU - we are here! #218347)[1], NFT (447514362728957100/The Hill by FTX #14115)[1], NFT (562513689127977722/FTX EU - we are here! #218383)[1] | | |
| 04305437 | Contingent | APE-PERP[0], BTC-PERP[0], EUR[0.00], LUNA2[0.73044260], LUNA2_LOCKED[1.70436608], LUNC[159055.41598903], SHIB[20720.96979005], SHIB-PERP[0], TRYB[0.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04305446 | Contingent | AVAX[.3], BTT-PERP[0], ETH[0], ETHW[0.00051096], FTT[290.54188000], FTT-PERP[0], LUNA2[0.00705479], LUNA2_LOCKED[0.01646119], LUNA2-PERP[0], LUNC[1.292938], SOL[.008826], TRX[.000257], USD[1498.98], USDT[6134.76760698], USTC[.9978], USTC-PERP[0] | | |
| 04305451 | | BTC[.01502153], BTC-PERP[0], USD[0.00] | | |
| 04305454 | | EUR[0.14], SOL[11.36], USD[0.00] | | |
| 04305456 | | BTC[.00365076], ETH[.0021386], ETHW[.00090506], FTT[1.09616963], LTC[.00575473], TRX[.002471], USD[0.29], USDT[0.00014262] | | |
| 04305461 | | TONCOIN[254.55486332], USDT[0.71000003] | | |
| 04305471 | | APE-PERP[0], AVAX-PERP[0], LUNA2-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.11] | | |
| 04305475 | | USD[25.00] | | |
| 04305478 | | USD[0.00] | | |
| 04305489 | | BTC[0.05869409], USD[3.72] | | |
| 04305496 | | DMG[.07212771], LUA[.03321207], MOB[.23459444], USDT[77.73949424] | | |
| 04305499 | | NFT (326836150603301091/FTX EU - we are here! #32048)[1], NFT (372835859234375725/FTX EU - we are here! #31748)[1], NFT (490187993691587616/FTX EU - we are here! #31892)[1] | | |
| 04305515 | | APT[.01241153] | Yes | |
| 04305523 | | AKRO[1], BAO[1], KIN[3], USD[0.00], USDT[18.52000000] | | |
| 04305545 | | NFT (371439545541656046/FTX EU - we are here! #203971)[1], NFT (463785102187082388/FTX EU - we are here! #203598)[1], NFT (469450754261721571/FTX EU - we are here! #203639)[1], USDT[0] | | |
| 04305546 | | EUR[0.00] | | |
| 04305548 | | NFT (471938933713917178/The Hill by FTX #31703)[1] | | |
| 04305550 | | TRX[.000001] | | |
| 04305554 | Contingent | AVAX[0.06380379], LTC[.0088112], LUNA2[0.76385323], LUNA2_LOCKED[1.78232421], LUNC[166330.65], LUNC-PERP[0], SAND[13.9972], USD[52.13] | | |
| 04305556 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[3.11] | | |
| 04305567 | Contingent | AVAX[3.04703976], BAO[1], BNB[0], BTC[0.00067072], EUR[0.00], FTT[0], KIN[1], LUNA2[0.00002631], LUNA2_LOCKED[6.48792245], MATIC[0], RSR[1], USD[0.00] | Yes | |
| 04305572 | | USD[0.01] | | |
| 04305574 | | BTC[.00609878], NFT (297068411967380667/FTX AU - we are here! #57902)[1], NFT (323676299365375857/FTX AU - we are here! #11175)[1], NFT (340208134719239574/FTX EU - we are here! #16617)[1], NFT (426182931020932684/FTX AU - we are here! #166022)[1], NFT (522939605315878093/FTX AU - we are here! #15468)[1], STG[435.9854], TSLA[.00000001], TSLAPRE[0], USD[7.22], USDT[2.48000000], XPLA[129.984] | | |
| 04305579 | Contingent, Disputed | BTC[0], EUR[0.01] | Yes | |
| 04305581 | | USDT[0.00008761] | | |
| 04305589 | | BNB[.00000001], ETH-PERP[0], NFT (451166274792986395/FTX EU - we are here! #180103)[1], NFT (534400555420822743/FTX EU - we are here! #178543)[1], NFT (546914639113783725/FTX EU - we are here! #180032)[1], TRX[.303036], USD[0.01], USDT[0] | | |
| 04305602 | | BTC[0], FTT[0], TRX[.000777], USD[0.75], USDT[0] | | |
| 04305604 | | BTC-PERP[0], ETH-PERP[0], USD[0.22], USDT[0.16975200], XRP[0] | | |
| 04305607 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[-0.01009999], ENS-PERP[0], ETH[.00270345], ETH-PERP[0], ETHW[.00270345], FLM-PERP[0], GMT-PERP[0], UNI-PERP[0], USD[245.32], USDT[39.89716056] | | |
| 04305612 | | USD[0.00] | | |
| 04305618 | | BTC[.00074234], ETH[.00545579], ETHW[.00538734], USD[0.51], XRP[42.32639598] | Yes | |
| 04305629 | | NFT (384818980633573515/FTX EU - we are here! #23868)[1], NFT (408296861875864688/FTX EU - we are here! #23808)[1], NFT (555679904385705365/FTX EU - we are here! #23717)[1] | | |
| 04305632 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[-100.71], USDT[111.25859172], XRP-PERP[0] | | |
| 04305636 | | BTC[.00009748], USD[0.00] | | |
| 04305640 | | MATIC[19], USD[0.68], USDT[0.00721678] | | |
| 04305648 | | EUR[9925.96], KIN[1], RSR[1], USD[0.00] | Yes | |
| 04305663 | | BAO[1], DENT[1], GBP[25.75], KIN[3], RSR[1], USD[0.00] | Yes | |
| 04305672 | | USD[0.00] | | |
| 04305677 | | GENE[62.57457865], GOG[356.9614], USD[0.15] | | |
| 04305679 | | NFT (366776341348694146/FTX EU - we are here! #180604)[1], NFT (490100713747166169/FTX EU - we are here! #180754)[1], NFT (565133195157313535/FTX EU - we are here! #180701)[1] | | |
| 04305680 | | KNC[.01380628], USD[0.00], USDT[0] | | |
| 04305685 | | NFT (402127344676976481/The Hill by FTX #16353)[1], NFT (535942653955122509/FTX Crypto Cup 2022 Key #11604)[1], USD[127.76] | Yes | |
| 04305687 | | USD[0.00] | | |
| 04305690 | | USDT[208.4] | | |
| 04305693 | Contingent, Disputed | NFT (328698972633053508/FTX EU - we are here! #224429)[1], NFT (336421368315414074/FTX EU - we are here! #224419)[1], NFT (463751872289143431/FTX EU - we are here! #224424)[1] | Yes | |
| 04305697 | | ADA-PERP[0], CAKE-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[0.30], USDT[0.62775160] | | |
| 04305700 | | EUR[0.00], TRX[.000777], USDT[0] | | |
| 04305711 | | NFT (345447555877299450/FTX EU - we are here! #206970)[1], NFT (382314699517503949/FTX EU - we are here! #207212)[1], NFT (574573906793923286/FTX EU - we are here! #207078)[1] | | |
| 04305717 | | NFT (547622977191575283/FTX EU - we are here! #133442)[1], NFT (549150092554669324/FTX EU - we are here! #133312)[1] | | |
| 04305719 | | USD[0.00], USDT[0] | | |
| 04305736 | | BTC[.01379724], USD[612.05], USDT[0.21806160] | Yes | |
| 04305739 | | ATOMBULL[0], BAO[0], BEAR[0.30560819], BEARSHIT[0], BTC[0], COMPBULL[0.00000329], ETHBULL[0], GMT[0], GRTBEAR[0.71628488], INDI[0], KNCBEAR[2984437.93103448], LEO[0.47892248], LEOBULL[0], LTCBEAR[.17573569], MATICBEAR2021[0.00010348], MER-PERP[0], MKRBULL[0], REEF[0], SHIB-PERP[0], SLP[0], SUSHI[0.00005862], SXPBULL[0.00424427], TOMOBULL[.08912973], UMEE[0], UNISWAPBEAR[0.12697320], USD[0.00], USDT[0.00000002], VETBEAR[0.14461884], VETBULL[361.42775336], XTZ-PERP[0], ZECBEAR[300.38818137] | | |
| 04305740 | | NFT (305214324071896269/FTX AU - we are here! #37346)[1], NFT (493971405306136412/FTX EU - we are here! #37988)[1], NFT (526403326371071348/FTX AU - we are here! #37892)[1] | Yes | |
| 04305745 | | NFT (340707445816611608/FTX Crypto Cup 2022 Key #10617)[1], NFT (514680857952731872/The Hill by FTX #13912)[1] | | |
| 04305755 | | BNB[0], USD[0.00] | Yes | |
| 04305762 | | BTC[0.00659926], ETHW[.08999449], USD[0.82] | | |

Claims Register - Schedule of Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04305769 | | NFT [2995671745078771102/FTX EU - we are here! #207271][1], NFT [5229719338372733209/FTX EU - we are here! #207053][1], NFT [5266357107255666074/FTX EU - we are here! #207339][1] | | |
| 04305774 | | BTC[0], USD[0.00] | | |
| 04305778 | | KIN[1], USD[0.00] | Yes | |
| 04305779 | | FTT[1.371477] | | |
| 04305789 | | BTC[.00002334], USD[0.00], USDT[0.76066333] | | |
| 04305791 | | BTC-PERP[0], FTT-PERP[0], USD[75.51] | | |
| 04305793 | | BAO[1], BTC[0.19588934], ETH[.00125], ETHW[.00125] | | |
| 04305801 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[182.43], AVAX-PERP[0], BTC[.0017], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 04305805 | | BTC[0], FTT[0.00662395], USD[-0.01], USDT[0] | | |
| 04305806 | | TONCOIN[3.73], USD[0.00] | | |
| 04305813 | | USD[0.01], USDT[18610.01729707] | | USDT[18485.5972] |
| 04305820 | | USD[16.00] | | |
| 04305828 | | AURY[15625], CAD[0.00], USD[0.00] | | |
| 04305829 | | USDT[0.00002320] | | |
| 04305838 | | NFT [3013438959317329902/FTX Crypto Cup 2022 Key #8831][1], NFT [3286536086021917455/The Hill by FTX #11637][1], NFT [4293542189132366664/FTX EU - we are here! #200783][1], NFT [4952037956097847555/FTX EU - we are here! #200648][1], NFT [5361626514247353186/FTX EU - we are here! #200750][1], USD[19.07] | Yes | |
| 04305844 | Contingent | SRM[37.74156456], SRM_LOCKED[4.22692756] | | |
| 04305860 | | GENE[5.3], GOG[128], USD[0.04] | | |
| 04305874 | | USD[17.26] | | |
| 04305887 | | DOGE[0.04017221], USD[0.00], USDT[0.00041334] | | |
| 04305908 | | NFT [3432229068592087729/FTX EU - we are here! #126708][1], NFT [3701256886084263937/FTX EU - we are here! #126501][1], NFT [3971467345252322968/FTX EU - we are here! #126838][1] | | |
| 04305923 | | GLMR-PERP[0], USD[0.35] | | |
| 04305937 | | USD[0.00], USDT[.0027] | | |
| 04305942 | | NFT [4412142544388158578/FTX EU - we are here! #224773][1], NFT [5242943275487255575/FTX EU - we are here! #224777][1], NFT [5761494163956661046/FTX EU - we are here! #224784][1] | | |
| 04305946 | | USD[25.00] | | |
| 04305958 | | BTC[0], TRX[0] | | |
| 04305963 | | USD[1.00] | | |
| 04305964 | | EUR[10.00] | | |
| 04305978 | | NFT [2931878988631152955/FTX EU - we are here! #183822][1], NFT [4679023098366338352/FTX EU - we are here! #183897][1], NFT [4861651083863737182/FTX EU - we are here! #182771][1] | | |
| 04305987 | | NFT [4059788273012921124/The Hill by FTX #28529][1] | | |
| 04305992 | | NFT [4010823858150323329/FTX EU - we are here! #223029][1], NFT [4252130603585626451/FTX EU - we are here! #222998][1], NFT [4767296532758421166/FTX EU - we are here! #223020][1] | | |
| 04306015 | | BTC-PERP[.0039], NFT [4104376600192894399/FTX AU - we are here! #39247][1], NFT [5645146913826748937/FTX AU - we are here! #39425][1], USD[-56.31] | | |
| 04306022 | | ADA-PERP[-19], ANC-PERP[0], AUD[40.00], AXS-PERP[0], BAL-PERP[0-.24], BTC-PERP[0-.0005], CAKE-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[70], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HT-PERP[0], IZP-PERP[0], LEO-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], OKB-PERP[.22], PRIV-PERP[-0.012], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[283.07], XMR-PERP[-0.07], ZEC-PERP[0] | | |
| 04306025 | | XRP[259] | | |
| 04306030 | | ADA-PERP[-317], AVAX-PERP[5.1], BNB-PERP[-0.3], BTC-PERP[-0.0062], ETH-PERP[-0.089], FTT-PERP[-122.3], SOL-PERP[-7.17], TRX-PERP[-1859], USD[1256.51], USDT[120.35], XRP-PERP[-316] | | |
| 04306043 | Contingent | AKRO[9], APT[.6336971], ATOM[0], BAO[31], BAT[1], BNB[0], DENT[9], ETH[0.00001916], GMT[0], GODS[.00000001], HXRO[1], KIN[42], LUNA2[0.00054798], LUNA2_LOCKED[0.00127863], LUNC[119.32556857], MATIC[0], RSR[4], SOL[0], SXP[1], TONCOIN[0], TRX[0.001288], UBXT[7], USD[0.00], USDT[0] | Yes | |
| 04306044 | | USD[0.22], USDT[9.61710119] | | |
| 04306050 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], CEL-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01], ETHW[.01], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-093[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SCRT-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX[.009978], USD[13.98], USDT[0.00000001], XMR-PERP[0], YFI-PERP[0] | | |
| 04306054 | | APE[.095212], APE-PERP[0], ATOM-PERP[0], AVAX[.103532], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[.00098347], ETHW[.00098347], FIDA-PERP[0], LOOKS[345.87745], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[163.22], USDT[0.00107600] | | |
| 04306064 | Contingent | BAO[.00000001], BTC[0], BTC-PERP[0], CAD[0.00], DOGE[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004032], OP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-0930[0] | | |
| 04306066 | Contingent | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[1.548747], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.09426280], LUNA2_LOCKED[0.21994653], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[5255.80] | | |
| 04306073 | | USD[52.89] | Yes | |
| 04306077 | | AUD[0.00], BTC[.01115047], CEL[0], DOT[.00000001], ETH[0], ETHW[0.15688081], LUNC[0], PAXG[0], USD[0.00], USDT[0.00002359], USTC[0] | | |
| 04306085 | | USDT[.76] | | |
| 04306090 | | APE[3.097739], TRX[.000004], USD[0.41] | | |
| 04306092 | | USD[0.00] | | |
| 04306094 | | ETH[.00020947], ETH-PERP[0], ETHW[0.00020946], EUR[0.00], LUNC-PERP[0], USD[2.16], USDT[0.54520760] | | |
| 04306123 | | TRX[459.251047] | | |
| 04306131 | | BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0.00233200], USDT[0] | | |
| 04306141 | | APE[0], BTC[0], DOGE[0], LTC[0] | | |
| 04306154 | | BAO[1], TRX[.000795], USD[0.00000007] | | |
| 04306162 | Contingent | AKRO[1], BAO[2], EUR[0.00], GMT[0], KIN[0], LUNA2[0.09051278], LUNA2_LOCKED[0.21119649], LUNC[20443.19381501], SLP[0], TRX[1.00146], USD[168.27], USDT[714.29204043] | Yes | |
| 04306181 | | BTC[.00789842], MOB[.5], USD[1.29] | | |
| 04306193 | | AVAX[60.5879], CRO[10929.11], ETH[.35035603], ETHW[.35035603], EUR[0.30], INJ-PERP[0], USD[0.45], USDT[628.52427] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04306200 | | LTC[0], USD[0.01] | | |
| 04306215 | | BNB[0], ETH[0], NFT (318738277455964447/FTX EU - we are here! #119527)[1], NFT (461980076462466440/FTX EU - we are here! #39726)[1], SOL[0], TRX[0.00016000], USD[0.00], USDT[1.51471973] | | |
| 04306216 | | USD[191.07] | | |
| 04306227 | | NFT (465320273404920589/FTX EU - we are here! #98213)[1], NFT (559012075256430536/FTX EU - we are here! #98137)[1], NFT (568940421475358508/FTX EU - we are here! #97917)[1] | | |
| 04306232 | | USD[0.00] | | |
| 04306236 | | BOBA[.0173416], USD[0.47] | | |
| 04306254 | | USDT[0] | | |
| 04306263 | | SOL[0], TRX[0.62858100], USDT[0] | | |
| 04306265 | | NFT (370766579390481578/FTX EU - we are here! #226482)[1], NFT (388887828075225280/FTX EU - we are here! #226452)[1], NFT (563839439456395679/FTX EU - we are here! #226473)[1] | | |
| 04306281 | | TONCOIN[.03], USD[0.00], USDT[.006121] | | |
| 04306286 | | FTM[0], USD[0.00] | | |
| 04306301 | | BTC[.00155162], ETH[.01162493], ETHW[.01162493], EUR[0.00], FTT[.73316103] | | |
| 04306309 | | BAO[1], BTC[.02055389], ETH[.02758862], ETHW[.02758862], FIDA[1], KIN[1], USD[0.00] | | |
| 04306310 | | USDT[10.57780914] | Yes | |
| 04306316 | | USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 04306320 | | DOGE[769.846], FTT[.00670685], USD[0.01], USDT[0.06892132] | | |
| 04306328 | | BTC[.00233788], GBP[0.00], USD[0.00] | | |
| 04306337 | | BAO[1], KIN[1], USDT[0.00000622] | | |
| 04306350 | | USD[0.00] | | |
| 04306369 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0.00030471] | | |
| 04306373 | | BTC-PERP[0], FTT-PERP[-4.70000000], USD[414.37] | | |
| 04306384 | | BNB[.00313903], BNB-PERP[0], CAKE-PERP[0], USD[5.59], USDT[0.00707980] | | |
| 04306391 | | TRX[.927865], USDT[0.14104334] | | |
| 04306392 | Contingent, Disputed | TRX[.010106] | | |
| 04306394 | | USD[0.00], USDT[0] | | |
| 04306397 | | DOGEBULL[24.78001643], SUSHIBULL[46322207.14285714], USDT[0] | | |
| 04306399 | | AGLD-PERP[0], ALCX-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04306406 | Contingent | CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], LUNA2[12.94523874], LUNA2_LOCKED[30.20555707], LUNC[2540422.858], SHIB-PERP[125700000], SOL[.00977646], UNI-PERP[0], USD[-632.48], USTC[181] | | |
| 04306413 | | FTT[.00000009], TRX[.000001], USD[0.00] | | |
| 04306421 | | USDT[0] | | |
| 04306425 | | BTC[0.01039093], USD[0.00], USDT[3.48975395] | | |
| 04306434 | | TONCOIN[.077], USD[0.00] | | |
| 04306436 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVX[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[33.07], XRP-PERP[0] | | |
| 04306440 | | ETH[.0017911], ETHW[0.00017910], USD[0.04], USDT[0.00357877] | | |
| 04306442 | | APE[.95284038], BAO[2], DENT[1], DOT[1.17029988], ETH[.01579133], ETHW[.01559967], FTT[.3331048], KIN[5], SAND[3.77288508], SHIB[517327.56891171], SRM[11.57860974], TRX[264.39017795], UBXT[11], USD[1.19], XRP[21.84376215] | Yes | |
| 04306445 | | BTC[24.45986] | | |
| 04306447 | | BTC-1230[0], BTC-PERP[0], ETH-1230[0], ETH-PERP[0], USD[0.66] | | |
| 04306451 | Contingent, Disputed | BTC[0], TRX[.000001], USD[0.04] | Yes | |
| 04306455 | | ETH[.001], ETHW[.001], USD[0.00], XRP[2.685509] | | |
| 04306460 | | EUR[0.00], GBP[0.00], TRX[.000777], USD[0.00], USDT[3.09874035] | Yes | |
| 04306462 | | AVAX[.00001077], BAO[10], BIT[0], BNB[0.11457803], BTC[0.05824916], BTC-PERP[0], DENT[3], ETH[0], ETHW[0], FIDA[1], KIN[6], RSR[2], TOMO[1], TRX[1], UBXT[1], USD[13.51], USDT[0.00913852] | Yes | |
| 04306466 | Contingent | ETH[0], LUNA2[.07770840], LUNA2_LOCKED[0.18131960], NFT (300698769896332081/FTX EU - we are here! #27611)[1], NFT (326190438388577285/FTX AU - we are here! #44377)[1], NFT (424841641522354094/FTX AU - we are here! #42480)[1], USDT[0.00252865], USTC[111], XRP[.273734] | | |
| 04306470 | | EUR[0.00], USD[0.00] | | |
| 04306479 | Contingent | BAO[2], BTC[0.00952387], ETH[.0000006], ETHW[.06481965], KIN[1], LUNA2[0.65309573], LUNA2_LOCKED[1.46995248], LUNC[2.03141196], TRX[2], USD[0.01] | Yes | |
| 04306485 | | AKRO[1], BAO[2], BNB[.00000001], BTC[0], ETH[0.00000002], ETHW[0.00000002], USD[0.00], USDT[0] | Yes | |
| 04306487 | Contingent | ADA-PERP[0], APE[1.4], BTC[.00001934], BTC-PERP[0], CHZ-PERP[0], DENT[5000], DOGE[100.98594], DOGE-PERP[0], ETH[.022], ETH-PERP[0], ETHW[.022], EUR[0.00], GAL[1], LUNA2[0.04035985], LUNA2_LOCKED[0.09417300], LUNC[1.13], LUNC-PERP[0], SCRT-PERP[0], SHIB[100000], SHIB-PERP[0], TLM[10], USD[2.74], USDT[0] | | |
| 04306491 | | ETH[0] | | |
| 04306494 | | TRX[177046.332516] | | |
| 04306495 | | ETH-PERP[0], LUNA2-PERP[0], USD[18.85], USDT[483.70043959], XRP-PERP[0] | | |
| 04306498 | | NFT (423138944757488257/FTX AU - we are here! #55056)[1] | | |
| 04306507 | | USD[0.00], USDT[0] | | |
| 04306508 | | USD[0.00] | | |
| 04306530 | | ETH[0], NFT (402899624603829321/The Hill by FTX #26994)[1], NFT (405019192897670488/The Hill by FTX #26264)[1], NFT (495142504832949707/The Hill by FTX #27044)[1], SAND[0] | | |
| 04306533 | | BTC-PERP[0], ETH[0], GMT[.04303661], GST[.03003361], NFT (380960142577196538/FTX AU - we are here! #37730)[1], NFT (509251609630935666/FTX AU - we are here! #37775)[1], TRX-PERP[0], USD[0.01] | | |
| 04306541 | | BRZ[1100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04306547 | | BTC[.0251473] | | |
| 04306551 | | BTC[0.00000001], FTT[0], NFT (488085656026877089/The Hill by FTX #21522)[1], USD[0.00] | Yes | |
| 04306557 | | AKRO[1], BAO[1], BIT[0], DENT[2], ETH[0.00000274], ETHW[.00000274], SGD[0.00], UBXT[3], USD[848.64], USDT[0], USTC[0] | Yes | |
| 04306562 | | ETH[.002], TRX[.885121], USDT[0.76085406] | | |
| 04306567 | | BTC[.00005094], USDT[0.00022414] | | |
| 04306568 | | NFT (300738600260243622/FTX Crypto Cup 2022 Key #5443)[1], USD[0.07] | | |
| 04306573 | | MATIC[5.20890162] | | |
| 04306574 | | ETH[0], NFT (522198288061035017/FTX AU - we are here! #68010)[1] | | |
| 04306577 | | DENT[1], ETH[0], EUR[0.00], KIN[1], MATIC[.00003091], TRX[1], USD[0.00] | Yes | |
| 04306583 | | 1INCH-PERP[0], BAL-0624[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], ETC-PERP[0], KAVA-PERP[0], KSM-PERP[0], RSR-PERP[0], SNX-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[76.88], USDT[0] | | |
| 04306586 | | ADABULL[104.67286496], ALGOBULL[263282600.09999999], ATOMBULL[4467502.68095], BALBULL[998914], BULLSHIT[119.976], DEFIBULL[999.8], DOGEBULL[100059.62332681], EOSBULL[67414980], ETCBULL[9153.7676129], ETHBULL[27.04459], GRTBULL[2799440], HTBULL[199.96], KNCBULL[1010992.4], LINKBULL[91126.532904], LTCBULL[447085.624941], MATICBULL[109481.404284], SXPBULL[55000000], THETABULL[1000680], TRX[.000827], USD[0.00], USDT[0.00000001], XLMBULL[10221.543714], XRPBULL[945948.7201], XTZBULL[1004452.53336], ZECBULL[1178139.58] | | |
| 04306613 | Contingent | BTC[.00009766], BTC-PERP[-0.0048], ETH[.016], ETH-PERP[-0.092], ETHW[.016], LUNA2[0.78502189], LUNA2_LOCKED[1.83171775], LUNC[170940.17], STG[16], USD[351.74], XRP[21.9978] | | |
| 04306616 | | MOB[0] | | |
| 04306622 | | BNB[.00000001], HT[0], MATIC[0], SOL[0], TRX[.853716], USDT[0] | | |
| 04306628 | | BTC[0.00719747], LTC[.009715], USDT[1.00227384] | | |
| 04306630 | | ATLAS[1.8] | | |
| 04306632 | | TRX[.255215], USDT[1.94920753] | | |
| 04306640 | | ETH[0], NEAR-PERP[0], SOL[0], TRX[0.00000100], USD[0.00], USDT-PERP[0] | | |
| 04306641 | | ETH[0], NFT (440806929453507913/FTX EU - we are here! #226253)[1], NFT (487068974837848453/FTX EU - we are here! #226231)[1], USD[0.00] | Yes | |
| 04306642 | | NFT (296945540537187778/FTX AU - we are here! #162695)[1] | | |
| 04306644 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], ATOM-0624[0], ATOM-PERP[0], AXS[0], BNB[0], BNT[25.49600421], CEL[0], CEL-PERP[0], FXS-PERP[0], HNT-PERP[0], HT[0.00000001], HT-PERP[0], LINK[1.99831245], LTC[0.27490751], LUNA2[0.00131841], LUNA2_LOCKED[0.00307629], LUNC[287.08668419], LUNC-PERP[0], OKB-0624[0], OKB-PERP[0], RAY[27.99776631], REN-PERP[0], TRX[0], UNI[3.10210710], USD[285.87], YFI[0.00229988] | | BNT[19.034529], LINK[1.975958], LTC[.266634], RAY[25.775884], YFI[.00225] |
| 04306646 | | NFT (344238400418395126/FTX AU - we are here! #220377)[1], NFT (391468247537520295/FTX EU - we are here! #220390)[1], NFT (570855318870719145/FTX EU - we are here! #220413)[1] | | |
| 04306648 | | AXS[.19822376], BRZ[500.02009326], GOG[22.97897946] | Yes | |
| 04306649 | | TRX[.249991], USD[0.37], USDT[0.00581306], XRP[5] | | |
| 04306650 | | NFT (305471733805902455/FTX AU - we are here! #48681)[1], NFT (315383337986361640/FTX EU - we are here! #142623)[1], NFT (390666369086405195/FTX AU - we are here! #48639)[1], NFT (452894795539208444/FTX EU - we are here! #142735)[1], NFT (470009410165388270/FTX EU - we are here! #142787)[1] | | |
| 04306660 | | TRX[.05237], USDT[0.55241402], XRP[2] | | |
| 04306662 | | EUR[0.00] | Yes | |
| 04306666 | | ADA-PERP[0], APE-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04306673 | Contingent | BAO[3], KIN[5], LUNA2[0.14670062], LUNA2_LOCKED[0.34219515], LUNC[.2981831], TONCOIN[1], USD[1.30], USDT[0] | Yes | |
| 04306676 | | USD[0.70], USDT[0] | Yes | |
| 04306678 | | NFT (558742246842737296/FTX AU - we are here! #36925)[1] | | |
| 04306680 | | AUD[0.00], BAT-PERP[0], BCHHALF[.00526], BCH-PERP[0], BTC[0.00026346], BULL[.02529316], CHF[0.00], CRV-PERP[0], DOT-PERP[0], ETH[0.00422105], ETHBULL[.1874347], ETHW[0.00088774], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.8085465], GALA-PERP[0], GBP[0.00], JPY[0.00], KNC-PERP[0], LTC-PERP[0], SGD[0.00], THETA-PERP[0], TLM-PERP[0], TRYBBEAR[0], USD[0.00], USDT[0], XAUTBULL[0], XMR-PERP[0], XRPHALF[0], XRP-PERP[0] | | |
| 04306690 | | BTC[0.00000001], DOGE[0], TRX[171.15464866], USD[0.00], USDT[0] | | |
| 04306693 | | BNB[0], BTC[0.05578475], ETH[0.00025976], ETHW[0.00148429], FTT[5], NFT (374195210959348856/FTX EU - we are here! #280325)[1], NFT (433035247645836266/FTX EU - we are here! #280326)[1], USD[373.43], USDT[0] | | |
| 04306696 | | BAO[1], BRZ[.00182648] | Yes | |
| 04306703 | | SOL[.00000001], USD[0.01], USDT[0] | | |
| 04306704 | | USD[197.50] | | |
| 04306706 | | NFT (394553452534787740/FTX EU - we are here! #66742)[1], NFT (453507176220772173/FTX EU - we are here! #66700)[1], NFT (553320885262303101/FTX AU - we are here! #56188)[1], NFT (562464414029823313/FTX EU - we are here! #66515)[1], TRX[.547627], USD[0.00] | | |
| 04306709 | | BTC[0] | | |
| 04306730 | Contingent | BRZ[0.00045201], BTC[0.00422307], DOT[9.9981], ETH[.28696763], ETHW[.06069563], LUNA2[1.54567637], LUNA2_LOCKED[3.60657820], LUNC[16.5268593], MANA[12.090311], SOL[1.8896409], TRX[.0023311, USD[0.85], USDT[0.00486582] | | |
| 04306741 | | BTC[0.00342426], ETH[.60203165], ETHW[.51474291], FTT[0.00021519], SHIB[8363689.85544436], TRX[.001555], USD[1393.02], USDT[0.00437300] | Yes | |
| 04306742 | | ETH[0], NFT (484768845575187307/FTX AU - we are here! #59057)[1], TRX[.000024], USD[0.00] | | |
| 04306744 | | ETH[.934645], ETHW[0.93427232], USDT[10304.84974905] | Yes | |
| 04306750 | | NFT (330192899561411109/Monaco Ticket Stub #516)[1], NFT (343395655342196721/Hungary Ticket Stub #1886)[1], NFT (410339674358772187/Baku Ticket Stub #1842)[1], NFT (415104493757923726/FTX - we are here! #151330)[1], NFT (438478445604263414/Japan Ticket Stub #1775)[1], NFT (438485939904106776/FTX AU - we are here! #151922)[1], NFT (490467553418332046/FTX Crypto Cup 2022 Key #21522)[1], NFT (525832734185904284/FTX EU - we are here! #539079)[1], NFT (536997669009415449/The Hill by FTX #7645)[1] | | |
| 04306758 | | ETH[10.02966679], KIN[1], TONCOIN[400.50390037], USD[0.00] | Yes | |
| 04306774 | | NFT (465134439779550807/FTX EU - we are here! #249429)[1], NFT (542991454959614873/FTX EU - we are here! #249444)[1], NFT (545194668507552676/FTX EU - we are here! #249437)[1] | | |
| 04306780 | | DAI[998], USDT[0.00000001] | | |
| 04306783 | | USDT[77.50603222] | | |
| 04306788 | | ETH[0] | | |
| 04306794 | | LTC[1] | | |
| 04306799 | | XRPBULL[1456208.5022575] | | |
| 04306807 | | BTC[0], SOL[.0083837], SXP[.089692], TRX[.000028], USDT[0.59981771] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04306809 | | BTC[.0009], BTC-PERP[0], USD[0.01], USDT[23.40694355] | | |
| 04306823 | | BADGER-PERP[.8], BTC[0], BTC-PERP[.0002], ETH-PERP[.004], USD[4.61] | | |
| 04306824 | | BNB[0], LTC[0], MATIC[0], SOL[.00000001], USDT[0.00000098] | | |
| 04306830 | | ETH[0], MATIC[.00000001], NFT [436267419884724030/FTX AU - we are here! #42756](1], NFT [537283841123865017/FTX AU - we are here! #42930](1], XRP[0] | | |
| 04306833 | | ETH[0], USD[0.00] | | |
| 04306834 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[-1.77], AXS[0.00044857], AXS-PERP[0], BNB[0.00856042], BTC[0.00001305], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HT[0], HUM-PERP[0], ICX-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-0325[0], PEOPLE-PERP[0], PRIV-0325[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRYB[0], TULIP-PERP[0], USD[0.74], WAVES[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | AXS[.000399], BTC[.000013] |
| 04306835 | | BNB[0] | | |
| 04306839 | | USDT[0.00002396] | | |
| 04306843 | Contingent | ATOM[.2], AXS[.1], BNB[.01], BRZ[0], ETH[.0021], ETHW[.0021], FTM[7], FTM-PERP[3], GOG[10], HNT[.3], LUNA2[0.01552125], LUNA2_LOCKED[0.03621626], LUNC[.05], MATIC[10], SAND[3], SOL[.0999905], SPELL[2600], USD[-3.95] | | |
| 04306851 | | FTT[1.24618280], USD[0.00] | | |
| 04306853 | | GOG[6.9986], USD[0.41] | | |
| 04306858 | | USDT[0] | | |
| 04306865 | | TRX[.000843], USDT[0.00016379] | | |
| 04306876 | Contingent | AKRO[3], ALGO[2001.7715612], ATLAS[16673.08144743], AUDIO[1118.06624775], BAO[8], BAT[1], CRO[2221.4436794], DENT[1], DOGE[4419.46791444], DOT[0.0215646], FTM[2715.48179755], GALA[2718.92657697], GRT[1998.61163623], KIN[3], LINK[103.03083856], LRC[1188.77204488], LUNA2[7.75597365], LUNA2_LOCKED[17.58402053], LUNC[1688879.54347777], MANA[1081.460737], MATIC[770.1466318], RNDR[1690.95034385], RSR[2], SAND[1024.04251884], SHIB[8329913.147848], SOL[54.1752157], SRM[1307.23072331], SUSHI[1425.01791232], TRX[9397.51078993], UBXT[3], USD[493.86], XRP[3724.7055555] | Yes | |
| 04306885 | | BTC-PERP[0], GMT[3], GMT-PERP[0], GST[129], LINK-PERP[0], SOL[7.88], SOL-PERP[0], USD[0.80], USDT[29.50468600] | | |
| 04306887 | | BNB[.00000001], USDT[.00000001] | | |
| 04306891 | | ETH[0], ETHBULL[.0008948], TRX[1.389706], USD[-0.03], USDT[0.04329387], XRP[0.29867567] | | |
| 04306900 | | 0 | | |
| 04306902 | | AKRO[5], BAO[5], BAT[1], DENT[2], ETH[0.00000001], KIN[6], TRX[1.000001], UBXT[1], USD[0.00] | | |
| 04306914 | | ETH[.0000759], ETHW[.00007569], HT-PERP[0], USD[-0.42], USDT[3.3674735] | | |
| 04306915 | | ETH[0], NFT [328753630302325416/FTX AU - we are here! #45209](1], NFT [487036108960083207/FTX AU - we are here! #45167](1], USD[0.00], XRP[-0.00003257] | | |
| 04306920 | Contingent | APE[6.4], ETH[-0.02431256], LUNA2[21.12542290], LUNA2_LOCKED[2.62598677], LUNC[245063.2063737], NFT [437776523195230884/FTX AU - we are here! #15192](1], NFT [517234087421417401/FTX AU - we are here! #15175](1], USD[4.98] | | |
| 04306932 | | NFT [364646466624888957/FTX EU - we are here! #212700](1], NFT [548298068443857296/FTX EU - we are here! #212626](1], NFT [557173018934129853/FTX EU - we are here! #212727](1], SOL[.0051133], USD[0.51], USDT[0.15311558] | | |
| 04306934 | | TRX[.445727], USD[14.24], USDT[0] | | |
| 04306935 | | ETH[0], NFT [293942946346809680/FTX AU - we are here! #42137](1], NFT [398548692898508123/FTX EU - we are here! #33881](1], NFT [480030731641598806/FTX AU - we are here! #42192](1], NFT [529470617808106507/FTX AU - we are here! #33740](1], NFT [541537795577052671/FTX EU - we are here! #33673](1] | | |
| 04306938 | | USD[0.03] | | |
| 04306939 | | KIN[1], TRX[.000777], USD[0.01] | Yes | |
| 04306943 | | TRX[1667.34288671], USD[-0.01], USDT[0] | | |
| 04306949 | | ATOM-PERP[0], AVAX-PERP[0], BTC[.06012345], BTC-PERP[0], CHZ-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[4], IMX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04306853 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04306956 | | EUR[100.00] | | |
| 04306965 | | USD[0.00] | | |
| 04306970 | | NFT [320736270709729552/FTX EU - we are here! #92441](1], NFT [350723431585968846/FTX AU - we are here! #93601](1], NFT [475771897539614295/FTX AU - we are here! #20692](1], NFT [488954131647635726/FTX EU - we are here! #93404](1] | | |
| 04306974 | | TRX[.801181], USDT[1.05680286] | | |
| 04306980 | | EUR[0.00], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 04306988 | | MATIC[.00000001], NFT [416950026438899918/FTX AU - we are here! #220520](1], NFT [467800683654907713/FTX AU - we are here! #220490](1], NFT [475547629689582720/FTX EU - we are here! #220509](1], SOL[0], USDT[0.00889832] | | |
| 04306990 | | AVAX[.00000001], BNB[0], ETH[0], HT[0.00000001], JPY[0.00], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04307000 | | ETH[0], TRX[.000784] | | |
| 04307005 | | NFT [322135274186642214/FTX EU - we are here! #231515](1], NFT [357013983600777223/FTX EU - we are here! #231504](1], NFT [572496176343171481/FTX EU - we are here! #231523](1] | | |
| 04307005 | | ASD[0], KIN[0], SHIB[0], TRX[.00344], USDT[0.00000014] | | |
| 04307010 | | BTC[0], ETH[0], TRX[0.00000000], USDT[0], XRP[0.00095450] | | |
| 04307012 | Contingent | BTC-PERP[0], LUNA2[0.29432431], LUNA2_LOCKED[0.68675673], LUNC[64089.739488], MATIC[310000.00168818], MATIC-PERP[0], STG[58467.3042], USD[0.00], USDT[409432.54283494] | | |
| 04307013 | | BNB[0], MATIC[0], SOL[0], TRX[.001969], USDT[0] | | |
| 04307017 | | AKRO[1], DENT[1], ETHW[.00013625], KIN[3], TRX[42.53903327], USD[0.00], USDT[192.46322766] | | |
| 04307025 | | BNB[.00000001], NFT [429645508800532434/FTX EU - we are here! #4385Z](1], NFT [440933203576082498/FTX EU - we are here! #43929](1], NFT [570612138442930033/FTX EU - we are here! #43891](1] | | |
| 04307028 | | NFT [430238152712485762/FTX AU - we are here! #67344](1] | | |
| 04307037 | | BNB[.00000001], NFT [363417051825837904/FTX EU - we are here! #44976](1], NFT [509660868634625711/FTX EU - we are here! #44906](1], NFT [511459076380272520/FTX EU - we are here! #44494](1] | | |
| 04307038 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005074], USD[0.02], USDT[0] | | |
| 04307040 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 04307043 | Contingent | LUNA2[0.00041314], LUNA2_LOCKED[0.00096399], NEAR[62.18756], RUNE[50], USDT[174.54619776], USTC[.058482] | | |
| 04307045 | | 0 | | |
| 04307049 | | ETH[.001112], ETHW[.001112] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04307060 | | ATOM[0], BNB[.00000001], GENE[0], SOL[0], TRX[0], USDT[0.00000089] | | |
| 04307069 | | BTC[.0041], USD[-10.08], USDT[0] | | |
| 04307071 | | SOL[.00000756] | | |
| 04307073 | | BNB[.00083728], TRX[.153212], USDT[2.44549366] | | |
| 04307074 | | TRX[.111065], USDT[0.24319571] | Yes | |
| 04307081 | | TRX[.000807] | | |
| 04307082 | | NFT (436259879377852985/FTX EU - we are here! #235903)[1], NFT (453577731557345945/FTX EU - we are here! #235923)[1], NFT (510346006057655134/FTX EU - we are here! #235906)[1] | | |
| 04307087 | | BNB[0], USD[0.00] | | |
| 04307088 | | 0 | | |
| 04307089 | | COPE[0.21921626], SOL[.0011] | | |
| 04307099 | | AKRO[1], AUD[1051.16], SECO[1], TRX[1], USD[0.01] | | |
| 04307112 | | ETH-PERP[0], USD[0.00], USDT[18.267591] | | |
| 04307120 | | ETH[.0009968], ETHW[.0009968], TRX[.000029], USD[0.00], USDT[10.01000000] | | |
| 04307121 | | SOL[0], USDT[0] | | |
| 04307129 | | TRX[.00078], USDT[0] | | |
| 04307131 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KAVA-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SRN-PERP[0], TRX[.000001], USD[0.00], WAVES-PERP[0] | | |
| 04307134 | | BTC-PERP[0], USD[0.00] | | |
| 04307135 | Contingent | BTC-PERP[0], ETH[.00059099], ETH-PERP[0], ETHW[.00078099], LINK[.082843], LUNA2[0.02747385], LUNA2_LOCKED[0.06410566], LUNC[5982.49], SOL[37.72], USD[648.90], USDT[1.26442468] | | |
| 04307139 | | COPE[.00000001] | | |
| 04307140 | | WRX[2001.68014366], XRP[2001.86338327] | Yes | |
| 04307154 | | USDT[0.00645274] | Yes | |
| 04307157 | | USD[0.32], XRP[508.9126] | | |
| 04307158 | | BTC[.00026618], KIN[1], NFT (418200674195146490/FTX EU - we are here! #230789)[1], USD[0.00] | Yes | |
| 04307161 | | COPE[.00000001] | | |
| 04307170 | | ASD-PERP[0], ETH[0], ETH-PERP[0], SHIB-PERP[0], USD[280.97], USDT[0.00136046] | | |
| 04307175 | | BNB[0], SOL[0], TRX[0] | | |
| 04307176 | | COPE[.00000001] | | |
| 04307177 | | SXP[71.4857], TRX[.000042], USD[245.84] | | |
| 04307181 | Contingent | BNB[0], ETH[0], LUNA2_LOCKED[40.34886999], LUNC[0], TRX[.000028], USDT[0.00000647] | | |
| 04307183 | | ETH[0], USDT[0.00001950] | | |
| 04307188 | Contingent | BTC[0.04520644], BULL[.00572], ETHBULL[.0022], FTT[25.51981355], LUNA2[0.12369065], LUNA2_LOCKED[0.28861152], LUNC[26933.9], NFT (324746335258960306/FTX EU - we are here! #274837)[1], NFT (334952743173159402/FTX EU - we are here! #274864)[1], NFT (479626958169042133/FTX EU - we are here! #274861)[1], USD[0.00], USDT[0] | | |
| 04307196 | | BTC[.0004999], ETH[.01347297], ETHW[.01334264], SOL[.19996], TRX[.001554], USDT[9.08322293] | Yes | USDT[8.89288] |
| 04307199 | | NFT (393222233483128310/FTX AU - we are here! #54532)[1] | | |
| 04307200 | | NFT (415186720625294214/FTX EU - we are here! #226019)[1], NFT (482564461613910936/FTX Crypto Cup 2022 Key #4940)[1] | | |
| 04307212 | | BNB[0], DOGE[0], ETH[0], FTT[.00239463], MATIC[.00000001], SOL[0.09439273], TRX[0.00000900], USD[0.00], USDT[2.83934004] | | |
| 04307213 | | AVAX[0], BNB[0] | | |
| 04307216 | | ETH[0], TRX[.00001] | | |
| 04307222 | | BTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 04307225 | | MATIC[0] | | |
| 04307231 | | USDT[160] | | |
| 04307239 | | DOGE[0], DOGEBULL[0], DOT[0], ETH[0], ETHBULL[0], ETHW[.46], USD[-0.01], USDT[0.00000001] | | |
| 04307247 | | ETH[0], XRP[.000292] | | |
| 04307251 | | TRX[0] | | |
| 04307252 | | TONCOIN[.08], TRX[.001554], USD[1.08], USDT[0.07690187] | | |
| 04307261 | | ETH[0] | | |
| 04307265 | | BAO[1], BTC[.00006903], ETH[0], FTT[26.00372319], FTT-PERP[0], GAL[85.36807597], NFT (384206577728979936/FTX Crypto Cup 2022 Key #3889)[1], NFT (437414030527093909/FTX EU - we are here! #43940)[1], NFT (438682401487016553/FTX EU - we are here! #44065)[1], NFT (449902251262025435/The Hill by FTX #10482)[1], NFT (475904617459291643/FTX AU - we are here! #35111)[1], NFT (488967346862955897/FTX AU - we are here! #35200)[1], NFT (506630985649693342/FTX EU - we are here! #44141)[1], TRX[.462377], USD[198.15], USDT[0.08638235], XPLA[.04640531], XRP[.30534432] | Yes | |
| 04307267 | | TRX[.006081], USDT[0] | | |
| 04307276 | | BTC[0], TRX[.000001] | | |
| 04307285 | | BTC[0] | | |
| 04307286 | | NFT (318308493202337965/FTX EU - we are here! #102684)[1], NFT (444886642433674609/FTX EU - we are here! #103759)[1] | | |
| 04307289 | | BTC[.01603294], USD[0.00] | | |
| 04307295 | Contingent | ATOM[0], AVAX[0], BTC[0.00007061], CHZ[0], COMP[10.10097940], DOGE[0], DOT[0], ENJ[0], ETH[0], EUR[0.00], FTM[26.03617847], FTT[0], GALA[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00350499], MATIC[0], NEXO[0], SOL[22.80343624], USD[0.39], USDT[0.00000002], ZRX[.2455465] | | |
| 04307296 | | BTC[0], USD[0.00], USDT[0] | | |
| 04307300 | | NFT (311026931007556626/FTX EU - we are here! #82889)[1], NFT (332803154899972991/FTX EU - we are here! #83060)[1], NFT (354656294543057371/FTX EU - we are here! #83099)[1], NFT (476832744432953379/The Hill by FTX #26116)[1], USD[0.00] | | |
| 04307304 | | FTT[.00049452], USD[0.00], USDT[90.58497536] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04307311 | | TONCOIN[.0027], USD[0.09] | | |
| 04307313 | | LTC[0], TONCOIN[1.92], USD[0.00000035] | | |
| 04307314 | | ETH[.00010335], ETHW[.00010333], FTM-PERP[0], USD[0.54], USDT[0] | | |
| 04307325 | | BTC[0.00092435], ETH[.03], ETHW[.03], SOL[2.05720424], USDT[3.746816] | | |
| 04307329 | Contingent | BCH[0309938], BULL[0], FTT[0.00305548], LUNA2[0.09626612], LUNA2_LOCKED[0.22462094], USD[0.09], USDT[0] | | |
| 04307339 | | BNB[.00000001], ETH[0], SLRS[0], SOL[0], XRP[0] | | |
| 04307340 | | USD[0.00] | | |
| 04307342 | | DENT[1], ETH[0.00000012], ETHW[0.00000012], NFT (393815238331479382/FTX Crypto Cup 2022 Key #17017)[1], TRX[.000777] | Yes | |
| 04307357 | | AKRO[2], BAO[1], BTC[.01268049], ETH[.22247296], ETHW[.22225778], KIN[2], USDT[275.66835817] | Yes | |
| 04307360 | | USD[0.00] | | |
| 04307368 | | ETH[0], NFT (500032512030968763/FTX AU - we are here! #45769)[1], NFT (539667217608889463/FTX AU - we are here! #45826)[1], TRX[.000777], USDT[0] | | |
| 04307370 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.248], GALA-PERP[0], USD[0.07], USDT[0] | | |
| 04307373 | Contingent | ETHBULL[101.52409204], LUNA2[0.00069441], LUNA2_LOCKED[0.00162029], LUNC[151.209752], TRX[.000778], USD[0.07], USDT[0.04330943] | | |
| 04307380 | | NFT (399811908759902069/FTX Crypto Cup 2022 Key #9244)[1], NFT (468079224603835626/FTX EU - we are here! #159798)[1], NFT (540595115550334479/FTX EU - we are here! #160202)[1], NFT (576287694463575682/FTX EU - we are here! #160128)[1], TRX[11.9847637], USD[0.01], USDT[0] | | |
| 04307386 | | COPE[.01] | | |
| 04307391 | | SOL[0.00000002], TRX[0] | | |
| 04307393 | | USD[0.00], USD[0] | | |
| 04307404 | | COPE[.01] | | |
| 04307406 | | USD[0.03] | | |
| 04307411 | | USD[0.00] | | |
| 04307412 | | BNB[.00000001], USDT[.00000001] | | |
| 04307413 | Contingent | AXS[0], CEL[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00258622], USD[0.00], USDT[0] | Yes | |
| 04307417 | | SOL[.219962], USD[0.27] | | |
| 04307432 | Contingent | APE-PERP[0], ETH[160.7438074], ETH-PERP[0], ETHW[144.992], LUNA2[16.56642292], LUNA2_LOCKED[38.65498682], LUNC[3607373.47], TRX[.000781], USD[0.26], USDT[6.71908286] | | |
| 04307440 | | AKRO[1], AUD[0.00], CRV[3.48439911], DOGE[5.19969263], MANA[5.33172002], RUNE[7.15589533], SHIB[54940.82260043], SNX[3.78522917], STEP[7.77939327] | | |
| 04307451 | | BNB[0], BNB-PERP[0], USD[0.14], XRP[.00527267], XRP-PERP[0] | | |
| 04307454 | Contingent | BNB[.00000001], ETH[0.00001556], ETHW[.00033768], FTT[3.5], LTC[.001], LUNA2[0.06169685], LUNA2_LOCKED[0.14395932], TRX[.316786], USD[0.00], USDT[39.95268746] | | |
| 04307455 | | BNB[0.0000001], TRX[0], USD[0.00], USDT[0] | | |
| 04307460 | | NFT (366730969894895570/FTX EU - we are here! #120687)[1], NFT (451060381626309393/FTX EU - we are here! #120828)[1] | Yes | |
| 04307468 | Contingent | BTC[7.12487615], BTC-PERP[0], ETH[113.40936890], ETH-PERP[0], ETHW[105.77346212], FTT[3000.07698568], JPY[128.94], MATIC[0], SRM[3.38728851], SRM_LOCKED[93.94491386], USD[805523.13], USDT[0] | | |
| 04307473 | | BNB[0], ETH[0], MATIC[0], NEAR[0], SOL[0], STG[0], TRX[0] | | |
| 04307474 | | NFT (565580444426153802/The Hill by FTX #42465)[1] | | |
| 04307476 | Contingent | BNB[0.00000774], DOGE[13.62323520], ETH[0], LUNA2[0.00031411], LUNA2_LOCKED[0.00073293], MATIC[0], SOL[0], TRX[0.66216949], USD[0.00], USDT[0] | | |
| 04307480 | | BNB[0], ETH[0], GMT[0], SOL[0], XRP[0.00000001] | | |
| 04307484 | | AMPL[0], AMPL-PERP[0], BTC[0], BTC-PERP[0], ETHW[.00088581], KNC[.00000001], LDO[1.77333], USD[0.00], USDT[0.00249801] | | |
| 04307486 | Contingent | AVAX[.00000048], BAO[1], BTC[0.00007280], BTC-PERP[0], CRO-PERP[0], DENT[1], DOT[.73061211], ETH[.0003176], ETH-PERP[0], FTT[.0002751], KIN[1], LUNA2[0.05269647], LUNA2_LOCKED[0.12295843], LUNC[10287.42622749], LUNC-PERP[0], NFT (293163159715123221/Montreal Ticket Stub #1480)[1], NFT (315449593390908236/Austin Ticket Stub #678)[1], NFT (335279286760360127/FTX EU - we are here! #126280)[1], NFT (345285956749178936/FTX Crypto Cup 2022 Key #21463)[1], NFT (381138557123439007/FTX EU - we are here! #126368)[1], NFT (494702649013255734/Singapore Ticket Stub #1593)[1], NFT (508371555027719438/FTX EU - we are here! #125666)[1], NFT (559695643484416771/The Hill by FTX #6777)[1], OP-PERP[0], USD[0.28], USDT[0.00000001], USTC[.94034], USTC-PERP[0] | Yes | |
| 04307488 | | TRX[0], USDT[0.00000092] | | |
| 04307503 | | ETH[.03099411], ETHW[.03099411], SOL[.8398404], USD[0.95] | | |
| 04307504 | | ETH[0] | | |
| 04307509 | | USD[0.01], USDT[0] | | |
| 04307515 | | APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.00028016], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04307519 | | USDT[.809786] | | |
| 04307521 | | ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (311024606682844484/FTX EU - we are here! #280204)[1], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[-0.31], USDT[3.83], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04307530 | | APT[.077], ETH[.00048638], ETHW[0.00048638], USD[0.00], USDT[44.41896296] | | |
| 04307539 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-1230[0], DOT-PERP[0], ENS-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[17.15], USTC-PERP[0], ZIL-PERP[0] | | |
| 04307540 | | AKRO[1], BNB[0], DENT[1], TRX[.001554], USD[0.00], USDT[0.01066200] | | |
| 04307547 | | TONCOIN[.03], USD[2.13] | | |
| 04307548 | | ETH[.10002329], ETH-PERP[0], ETHW[.10002329], FTT[25], GMT-PERP[0], TRX-PERP[0], USD[2.05], USDT[143.83841640] | Yes | |
| 04307549 | | BNB[.00000001], SOL[0], TRX[0] | | |
| 04307554 | | BAO[1], GMT[9.8767705], USD[26.21] | Yes | |
| 04307583 | | ALCX-PERP[0], BTT-PERP[0], CEL-PERP[0], CVX-PERP[0], GST-PERP[0], KBTT-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SOS-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRX[.023363], USD[0.01], USDT[0] | | |
| 04307587 | | USDT[0.00017306] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04307612 | | USDT[.04391799] | Yes | |
| 04307613 | | BTC[0.11847748], ETH[.00096482], ETHW[.00096482], NFT (292411965056317155/FTX EU - we are here! #38837)[1], NFT (30163484006018077/FTX EU - we are here! #38646)[1], NFT (341337734309803365/FTX Crypto Cup 2022 Key #3393)[1], NFT (386595506580582373/FTX AU - we are here! #32877)[1], NFT (476895957845693436/FTX EU - we are here! #38782)[1], NFT (521406622768625140/FTX AU - we are here! #32849)[1], USD[0.00], USDT[1.02670251] | | |
| 04307615 | | ETH[0], NFT (380833701776848230/FTX EU - we are here! #139684)[1], NFT (425446260530793215/The Hill by FTX #9780)[1], NFT (531825333431297479/FTX Crypto Cup 2022 Key #18921)[1], NFT (551872067428005364/FTX EU - we are here! #140559)[1], SOL[0], TRX[0.00003000], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | Yes | |
| 04307624 | | AUD[1.00], SRM[.69261951] | | |
| 04307625 | | NFT (505419814890175760/FTX EU - we are here! #168036)[1], NFT (513252005065940201/FTX EU - we are here! #168219)[1], NFT (519357029363031830/FTX EU - we are here! #168303)[1] | | |
| 04307629 | | TONCOIN[.02855613], USDT[0] | | |
| 04307630 | | NFT (292052305834682756/Baku Ticket Stub #888)[1], NFT (316165729838981457/Belgium Ticket Stub #1827)[1], NFT (322761687092347209/FTX EU - we are here! #233829)[1], NFT (324734862152264493/FTX AU - we are here! #24061)[1], NFT (347547765057984198/FTX Crypto Cup 2022 Key #17207)[1], NFT (348285834908385138/FTX EU - we are here! #233847)[1], NFT (373329269037479849/Austin Ticket Stub #1244)[1], NFT (377130149910439250/Monza Ticket Stub #1220)[1], NFT (377262513588526404/Hungary Ticket Stub #1433)[1], NFT (393250631238508166/Montreal Ticket Stub #1759)[1], NFT (402051991174394050/FTX AU - we are here! #652)[1], NFT (423021530818999401/France Ticket Stub #960)[1], NFT (439100584242787265/FTX EU - we are here! #233840)[1], NFT (440028724331414572/Japan Ticket Stub #1021)[1], NFT (447487516866740134/FTX AU - we are here! #648)[1], NFT (501431857328286671/The Hill by FTX #2443)[1], NFT (526285816186728140/Singapore Ticket Stub #1994)[1] | Yes | |
| 04307631 | | ETH-PERP[0], TRX[.000983], USD[0.00], USDT[0] | | |
| 04307632 | | 0 | | |
| 04307638 | | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], ETC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RON-PERP[0], SOL-PERP[0], USD[132.67], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 04307641 | | NFT (300767160004046793/FTX AU - we are here! #220805)[1], NFT (389058423757962935/FTX EU - we are here! #220950)[1], NFT (540843625127116915/FTX EU - we are here! #220919)[1] | | |
| 04307649 | | USDT[1.19407728], XRP[.162117] | | |
| 04307666 | | USD[0.01], USDT[0] | | |
| 04307669 | | ETH[0], SOL[0], TRX[.000001] | | |
| 04307671 | | BAO[1], NFT (360624678636156893/FTX EU - we are here! #70962)[1], NFT (454153357162266924/FTX EU - we are here! #71083)[1], NFT (571642161669350889/FTX EU - we are here! #71242)[1], RSR[1], TRX[.001554], UBXT[1], USDT[0.00071073] | | |
| 04307673 | | BTC[0.00838870], BTC-PERP[0], DENT[1], EUR[505.27], KIN[1], RSR[1], TRX[1], USD[317.80] | | |
| 04307683 | | COPE[.001] | | |
| 04307695 | | ETH[0] | | |
| 04307705 | | COPE[.001] | | |
| 04307706 | | NFT (415569987807934659/FTX EU - we are here! #181999)[1], NFT (429728173873528520/FTX EU - we are here! #181840)[1], NFT (440166130482506348/FTX EU - we are here! #181942)[1], NFT (454090661075791593/FTX Crypto Cup 2022 Key #16885)[1], NFT (467131595315069455/The Hill by FTX #12463)[1] | | |
| 04307709 | | BNB[0.00043101], ETH[0], ETH-PERP[0], TRX[0], USD[0.00], USDT[0.11078012] | Yes | |
| 04307715 | | MAPS-PERP[0], NFT (295648423875788204/FTX EU - we are here! #285962)[1], NFT (425467394387060897/FTX EU - we are here! #285975)[1], USD[-1.09], USDT[1.19912965] | | |
| 04307716 | | TONCOIN[330.01] | | |
| 04307720 | | COPE[.001] | | |
| 04307721 | | BTC[0], USD[0.00], USDT[0] | | |
| 04307722 | | ETH[.00071459], ETHW[0.00071458], MATIC[0.00089112], NFT (365565059812901776/FTX AU - we are here! #46673)[1], NFT (493366034628168075/FTX AU - we are here! #46706)[1], NFT (511752393701746105/FTX AU - we are here! #26053)[1], NFT (551490999140667998/FTX EU - we are here! #26481)[1], USD[0.00], USDT[736.41329130] | | |
| 04307738 | | COPE[.001] | | |
| 04307740 | | ATLAS[1.8] | | |
| 04307741 | | NFT (420044058446840067/FTX EU - we are here! #220160)[1], NFT (467892244793719480/FTX EU - we are here! #220153)[1], NFT (509415662379777341/FTX EU - we are here! #220149)[1] | Yes | |
| 04307744 | Contingent | LUNA2[0.00324108], LUNA2_LOCKED[0.00756252], SOL[10.287842], USD[3839.53], USTC[.458791] | | |
| 04307751 | | COPE[.001] | | |
| 04307752 | | USDT[100] | | |
| 04307753 | | USD[0.00] | | |
| 04307755 | | TRX[49.990003] | | |
| 04307756 | | ETH[0], USD[0.00] | | |
| 04307766 | | COPE[.001] | | |
| 04307771 | Contingent | BTC[0.13088942], ETH[.294], ETHW[.294], FTT[7.59848], LUNA2[3.44361538], LUNA2_LOCKED[8.03510256], LUNC[749854.5], USD[2.38] | | |
| 04307778 | Contingent | ATOM[0], BNB[0.00073755], BTC[0], MATIC[0], NFT (453595998187629228/FTX EU - we are here! #229165)[1], NFT (505563064678702447/FTX EU - we are here! #229175)[1], NFT (517094315110409529/FTX EU - we are here! #229173)[1], SOL[0], TRX[0], USDT[0.00693149] | | |
| 04307782 | | COPE[.001] | | |
| 04307787 | | BAO[4], DENT[2], KIN[10], NFT (324955758164703494/FTX AU - we are here! #43576)[1], NFT (390488424172733869/FTX AU - we are here! #43671)[1], NFT (397565524770853674/FTX EU - we are here! #32061)[1], NFT (459572113860507489/FTX AU - we are here! #33096)[1], NFT (544440381588510304/FTX EU - we are here! #32661)[1], RSR[3], TOMO[1], TRX[.000779], UBXT[1], USD[0.00] | | |
| 04307788 | | NFT (293038688967144029/The Hill by FTX #26683)[1], USD[0] | | |
| 04307791 | | NFT (403450342040202641/FTX EU - we are here! #267186)[1], NFT (467920953765623637/FTX EU - we are here! #267193)[1], NFT (477662156658353534/FTX EU - we are here! #267176)[1] | | |
| 04307803 | | 0 | | |
| 04307812 | Contingent, Disputed | AVAX[.00479523], NFT (339901287909293946/The Hill by FTX #45732)[1], USD[0.01] | | |
| 04307814 | | BAO[1], ETH[0], NFT (429303298070981417/FTX EU - we are here! #259150)[1], NFT (530183390887776810/FTX EU - we are here! #259158)[1], NFT (541327880923673578/FTX EU - we are here! #259144)[1], USD[0.00] | | |
| 04307817 | | ATLAS[1.8] | | |
| 04307825 | | ETH[.001], ETHW[.001], TRX[.241573], USDT[2.15225781] | | |
| 04307826 | | COPE[.001] | | |
| 04307842 | | USD[0.00], USDT[0] | | |
| 04307850 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 04307855 | | NFT (290506121052507501/FTX Crypto Cup 2022 Key #12474)[1], NFT (480808242754354196/The Hill by FTX #18976)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04307859 | | COPE[.01] | | |
| 04307864 | | NFT (306617229874891882/FTX EU – we are here! #97148)[1], NFT (395876300554257259/FTX Crypto Cup 2022 Key #11852)[1], NFT (550799868498600813/FTX EU – we are here! #96597)[1], NFT (557316739547259690/The Hill by FTX #15609)[1], NFT (571305638676101570/FTX EU – we are here! #96844)[1], TRX[.000798], USD[0.57] | | |
| 04307870 | | BTC[0.01219800], ETH[.067], ETHW[.067], SOL[1.3197492], USD[164.76] | | |
| 04307873 | | COPE[.01] | | |
| 04307883 | | NFT (536360052794738548/FTX EU – we are here! #258978)[1], NFT (538170217511457519/FTX EU – we are here! #258959)[1], NFT (550644227679450819/FTX EU – we are here! #258970)[1] | | |
| 04307887 | | COPE[.01] | | |
| 04307888 | | USD[0.00] | | |
| 04307889 | | COPE[.01] | | |
| 04307893 | | SOL[0], TRX[0], USDT[0] | | |
| 04307903 | | COPE[.01] | | |
| 04307907 | | COPE[.01] | | |
| 04307909 | | ALGO[.000034], APT[0], BNB[0], DOGE[.0076647], ETH[0], HT[0], NEAR[0], NFT (318640484702316238/FTX EU – we are here! #38138)[1], NFT (402886174016721615/FTX EU – we are here! #37701)[1], NFT (492261834371766892/FTX EU – we are here! #37933)[1], SOL[.00000747], TRX[.00002100], USDT[0] | | |
| 04307915 | | COPE[.01] | | |
| 04307916 | | ETH[0], USD[0.00] | | |
| 04307921 | | TRX[0.00011200], USD[7.38] | | |
| 04307927 | | COPE[.01] | | |
| 04307928 | | LTC[.02058389], TRX[.001559], USD[0.00], USDT[193.06966004] | | |
| 04307936 | | AUDIO-PERP[0], TRX[.000777], USD[0.01], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04307938 | | BTC[0], CEL[.48958419], LTC[0], USD[-0.01], USDT[0] | | |
| 04307939 | | NFT (513294410110168980/FTX Crypto Cup 2022 Key #9404)[1] | | |
| 04307940 | | COPE[.01] | | |
| 04307942 | Contingent | ALGO[0.00008285], APT[0.00000375], BNB[0], ETH[0.00000604], LTC[0.00000009], LUNA2[0.00000857], LUNA2_LOCKED[0.00002000], LUNC[1.86687978], MATIC[0], NFT (409684936459197843/FTX EU – we are here! #13181)[1], NFT (424106011753331111/FTX EU – we are here! #13080)[1], NFT (506315298340366087/FTX EU – we are here! #13264)[1], SOL[0], TRX[0.00003238], USD[0.00], USDT[0.00289224] | | |
| 04307947 | | COPE[.01] | | |
| 04307950 | Contingent | AVAX-PERP[0], LUNA2[0.00016883], LUNA2_LOCKED[0.00039393], LUNC[36.76312804], LUNC-PERP[0], USD[6.02], USDT[40] | | |
| 04307952 | | NFT (358584832242395239/FTX EU – we are here! #223052)[1], NFT (375399219994187926/FTX EU – we are here! #223036)[1], NFT (479219434406584179/FTX EU – we are here! #223046)[1] | | |
| 04307956 | | SOL[.00000001], TRX[0] | | |
| 04307957 | | COPE[.01] | | |
| 04307960 | | COPE[.01] | | |
| 04307963 | | BTC[0], ETH[0.00182913], ETHW[0.00182912], EUR[0.00], KIN[5], LTC[1.36810009], SOL[1.73093158], USD[0.00] | | |
| 04307970 | | TRX[.743169], USD[0.15], USDT[0.03127608] | | |
| 04307977 | | ATLAS[2.5], COPE[.01] | | |
| 04307981 | | BNB[0], BTC[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0], USDT[0.95609653] | | |
| 04307987 | | USDT[2.752] | | |
| 04307988 | | EUR[10.36], USD[20.36], USDT[58.00000087] | Yes | |
| 04308000 | | USD[0.73], XRP[.001354] | | |
| 04308002 | | ATLAS[2.5], COPE[.01] | | |
| 04308015 | | TRX[2.99] | | |
| 04308018 | | ETH[0], USD[3.71508234], XRP[0] | | |
| 04308019 | | BNB[.00858662], BTC[0] | | |
| 04308023 | | ATLAS[2.5], COPE[.01] | | |
| 04308029 | | AXS-PERP[0], HT-PERP[0], USD[0.03] | | |
| 04308037 | | NFT (300799882220227163/FTX EU – we are here! #69793)[1], NFT (438231736264165664/FTX EU – we are here! #69627)[1], NFT (529285742880985122/FTX EU – we are here! #69517)[1] | | |
| 04308042 | | ETH[.00016458], ETHW[0.00016457], NFT (369815070607765994/FTX EU – we are here! #19809)[1], NFT (397874063734051205/FTX AU – we are here! #38927)[1], NFT (434234536243544987/FTX AU – we are here! #38796)[1], NFT (441564230109178422/FTX EU – we are here! #19251)[1], NFT (523647104440425024/FTX EU – we are here! #19655)[1], SOL[-.0624[0], SOL-PERP[0], TRX[.537511], USD[0.01], USDT[0.355403960] | | |
| 04308056 | Contingent, Disputed | NFT (370344205591430907/FTX EU – we are here! #66456)[1], NFT (466708178951399103/FTX EU – we are here! #66340)[1], NFT (569366050558660409/FTX EU – we are here! #66038)[1], SOL[0], USDT[0.00000033] | | |
| 04308060 | | ETH[0] | | |
| 04308066 | | NFT (412031277709560274/FTX Crypto Cup 2022 Key #12316)[1] | | |
| 04308074 | | ATLAS[2.5], COPE[.01] | | |
| 04308083 | | BNB[.00000001], SOL[0] | | |
| 04308089 | | USD[0.00] | | |
| 04308092 | | NFT (421108473592483455/FTX EU – we are here! #184506)[1], NFT (426707468696224740/FTX EU – we are here! #184411)[1], NFT (527861999363635398/FTX EU – we are here! #184546)[1] | | |
| 04308096 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.09], USDT[0], XMR-PERP[0] | | |
| 04308103 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[4646.90000000], CEL-PERP[4656.40000000], ETH[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], GMT[.26904814], GMT-PERP[0], LUNA2[0.01827573], LUNA2-PERP[0.04264337], LUNC[0], NEAR-PERP[0], REN[0], REN-PERP[0], SECO[5921], SECO-PERP[-6008], SOL-PERP[0], SRM[36386.00336206], SRM_LOCKED[2.91323331], SRM-PERP[0], USD[25623.91], USTC[0.25846537], USTC-PERP[0] | | |
| 04308110 | | AKRO[1], BAO[1], ETHW[.00149078], USD[0.00], USDT[0] | Yes | |
| 04308116 | | ATLAS[2.5], COPE[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04308123 | | ETH[0], KIN[3], RSR[1] | | |
| 04308138 | | BTC-PERP[0], USD[27.41] | | |
| 04308141 | | FTT[0.03244224], USD[0.04], USDT[0] | | |
| 04308143 | | APE-PERP[0], ETH[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NFT (333901607680373778/FTX EU - we are here! #41863)[1], NFT (470445488301779768/FTX EU - we are here! #4176)[1], NFT (565112415976346470/FTX EU - we are here! #37943)[1], SOL-PERP[0], USD[0.78], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 04308151 | | HT[0], SOL[0], TRX[.000111], USDT[0.00007700] | | |
| 04308158 | | ATLAS[2.5], COPE[.01] | | |
| 04308160 | | BNB[.00000001], SOL[0], TRX[.00003], USDT[0] | | |
| 04308167 | Contingent | LUNA2[12.33668796], LUNA2_LOCKED[28.78560524], LUNC[2010527.744014], USD[440.07] | | |
| 04308169 | | AVAX-PERP[0], DOT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1.85] | | |
| 04308177 | | ATLAS[2.5], COPE[.01] | | |
| 04308184 | | USDT[0] | | |
| 04308194 | | BNB[0], MATIC[0], TRX[0], USDT[0] | | |
| 04308200 | | BNB[0], NFT (377091110215838073/FTX EU - we are here! #15382)[1], NFT (494000541573447016/FTX EU - we are here! #15319)[1], NFT (513111099300813653/FTX EU - we are here! #15239)[1], SOL[0], TRX[.002337], USDT[0] | | |
| 04308202 | | ATLAS[2.5], COPE[.01] | | |
| 04308211 | | USDT[.0383] | | |
| 04308215 | | BTC[0.10150000], LTC[.0096694], TRX[.005133], USD[0.00], USDT[2921.24824489] | | |
| 04308222 | | AVAX[8.01736384], AVAX-PERP[0], ETH[.0009898], NFT (300069530028498157/FTX EU - we are here! #28609)[1], NFT (469119883772926922/FTX EU - we are here! #28440)[1], NFT (483711913744515234/FTX AU - we are here! #35578)[1], NFT (509807558532899972/FTX EU - we are here! #28666)[1], NFT (518024993558681074/FTX AU - we are here! #35640)[1], SOL[.00000001], SOL-0624[0], USD[0.76], XRP[.299114] | | |
| 04308223 | | USD[0.00], USDT[0] | | |
| 04308233 | | ETH[.00011124], ETHW[0.00011124], NFT (368590245377018734/FTX EU - we are here! #271948)[1], NFT (515806710117309929/FTX EU - we are here! #271943)[1], NFT (571219862705660710/FTX EU - we are here! #271926)[1], USD[0.83] | | |
| 04308239 | | USDT[0.16792094] | | |
| 04308253 | | BNB[.00000001], ETH[0], ETHW[0] | | |
| 04308254 | | BTC-PERP[0], NFT (293765337323458473/FTX EU - we are here! #39606)[1], NFT (324027886434300902/FTX AU - we are here! #45909)[1], SPELL[10700], SPELL-PERP[0], USD[0.03], USDT[0], XRP[0] | | |
| 04308259 | | NFT (537333820325265229/FTX AU - we are here! #34093)[1] | | |
| 04308263 | | NFT (575078226080069360/The Hill by FTX #25633)[1] | | |
| 04308268 | Contingent | LUNA2[0.00537090], LUNA2_LOCKED[0.01253210], LUNC[0.00472631], TRX[.000778], USD[-0.01], USDT[0], USTC[0.76027434] | | |
| 04308271 | | NFT (329652273766197399/FTX EU - we are here! #18434)[1], NFT (497317245379974446/FTX EU - we are here! #18655)[1], NFT (563190333706188846/FTX EU - we are here! #18797)[1], TAPT[.083], USD[0.00] | | |
| 04308274 | Contingent | BTC[0], ETH[0], FTT[22.83555825], GAL[9.56077099], LUNA2[1.27349906], LUNA2_LOCKED[2.91371064], LUNC[278773.7040361], NEAR[9.86967012], NFT (325754927418122292/FTX AU - we are here! #3209)[1], NFT (351030991785808429/Montreal Ticket Stub #608)[1], NFT (388661249676190094/Baku Ticket Stub #1071)[1], NFT (449316590993889502/Silverstone Ticket Stub #237)[1], NFT (456848623835266434/FTX AU - we are here! #137006)[1], NFT (493329664514033173/FTX AU - we are here! #25624)[1], NFT (503700330678291233/FTX AU - we are here! #137213)[1], NFT (542733465620315443/FTX EU - we are here! #136889)[1], NFT (568211940386389844/The Hill by FTX #2379)[1], NFT (569594022994474354/FTX AU - we are here! #3216)[1], USD[70854.59], USDT[0.02152208] | Yes | |
| 04308275 | | ETH[.00000001], NFT (307347207317850338/FTX AU - we are here! #49222)[1], NFT (342433981639964091/FTX AU - we are here! #49190)[1], NFT (393305038888098584/FTX AU - we are here! #156886)[1], NFT (413555460437014112/FTX AU - we are here! #156711)[1], NFT (515038202688912496/FTX AU - we are here! #156470)[1], TRX[.454581], USDT[1.24255163] | | |
| 04308308 | | NFT (335109385878341353/FTX EU - we are here! #71944)[1], NFT (340321992260577229/FTX EU - we are here! #71128)[1], NFT (353226219884196480/FTX AU - we are here! #70999)[1], TRX[.000001] | | |
| 04308309 | | NFT (293024553327249500/The Hill by FTX #37118)[1] | | |
| 04308314 | | TRX[.797212], USD[0.18], USDT[0.00272884] | | |
| 04308322 | | ADA-PERP[0], GMT-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 04308323 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04308324 | | USDT[.96592439] | | |
| 04308331 | | TONCOIN[.1] | | |
| 04308332 | | DEFI-PERP[0], USD[59.80], USDT[0] | | |
| 04308333 | | SHIB[0], USDT[0] | | |
| 04308334 | | USDT[3.28712812] | | |
| 04308335 | | BTC[0.00006176] | | |
| 04308348 | | NFT (463201175478661517/FTX EU - we are here! #185879)[1], NFT (465160236897289774/FTX EU - we are here! #185955)[1], NFT (526456801676535051/FTX EU - we are here! #185991)[1] | | |
| 04308356 | | BNB[0], BRZ[0], ETH[0.00000007], ETHW[0.00000007], USD[0.01] | | |
| 04308357 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[31.46], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00003328], BTC-1230[0], BTC-PERP[0], BULL[22.82054], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[28320000], EOS-PERP[0], ETCBULL[3921], ETC-PERP[0], ETH[0.00000001], ETH-1230[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.95177324], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[10900000], SHIB-PERP[0], SNX-PERP[0], SOL[.01631199], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.00006], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1061.26], USDT[1153.57992690], VET-PERP[0], WAVES-PERP[0], XLMBULL[21276], XLM-PERP[0], XMR-PERP[0], XRP[.186889], XRP-PERP[0], XTZBULL[290617.02530711], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04308365 | | USD[0.00], USDT[0] | | |
| 04308370 | | TRX[.504669], USD[0.59] | | |
| 04308371 | | APE[36.99586604], BAO[2], BTC[.06578841], ETH[.32835104], ETHW[.32833323], FRONT[1], HXRO[1], KIN[1], NFT (294111029176413505/FTX EU - we are here! #272119)[1], NFT (297687326150800474/FTX EU - we are here! #272122)[1], NFT (351199602517638836/Monaco Ticket Stub #457)[1], NFT (388792810947922603/FTX EU - we are here! #272046)[1], NFT (413000691320348237/The Hill by FTX #5477)[1], SOL[12.36249924], TRX[.000777], USDT[3539.68568640] | Yes | |
| 04308392 | | ATLAS[6.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04308397 | | NFT (452979472232929205/FTX Crypto Cup 2022 Key #12830)[1] | | |
| 04308402 | | LTC[.00524361], USDT[0] | | |
| 04308406 | | ATLAS[1.8] | | |
| 04308407 | Contingent | DAI[3.27328901], DOGE[6285.63498843], FTT[25], LUNA2[47.12907386], LUNA2_LOCKED[35.83416756], LUNC[10378352.33671885], NFT (316687573064718424/Japan Ticket Stub #476)[1], NFT (324974290839639853/The Hill by FTX #1640)[1], NFT (347315948840056591/Silverstone Ticket Stub #519)[1], NFT (354103943477666188/France Ticket Stub #528)[1], NFT (388421267620433211/FTX AU - we are here! #6509)[1], NFT (407746490938393124/Hungary Ticket Stub #695)[1], NFT (428944938713353726/Austria Ticket Stub #1822)[1], NFT (430250448610587858/Monza Ticket Stub #377)[1], NFT (448218155467667350/Belgium Ticket Stub #1112)[1], NFT (451527953547208971/Netherlands Ticket Stub #754)[1], NFT (456511797381417418/FTX AU - we are here! #6514)[1], NFT (466487508452004752/FTX AU - we are here! #215538)[1], NFT (479957899619295344/FTX Crypto Cup 2022 Key #991)[1], NFT (486110380328563777/FTX EU - we are here! #215562)[1], NFT (511154399834954923/Mexico Ticket Stub #1398)[1], NFT (535531134629183428/FTX AU - we are here! #23894)[1], NFT (557858169111423518/FTX AU - we are here! #215517)[1], NFT (570624013530766770/Singapore Ticket Stub #146)[1], NFT (570683973528908859/Monaco Ticket Stub #918)[1], TRX[.000777], USD[1.68], USDT[34.62694463] | Yes | |
| 04308408 | Contingent | LUNA2[0.15820090], LUNA2_LOCKED[0.36913545], LUNC[33263.176034], LUNC-PERP[0], NFT (511387220596953609/The Hill by FTX #9863)[1], TRX[10], TRX-PERP[0], USD[1.20], USTC[.7706], USTC-PERP[0] | | |
| 04308410 | | BTC[.00009012], USD[0.41], XPLA[3485.238], XRP[.83402543] | | |
| 04308415 | | USDT[0] | | |
| 04308422 | | ATLAS[1.8] | | |
| 04308426 | | USDT[0.03730533] | | |
| 04308427 | | BNB[0], NFT (326043528750574441/FTX EU - we are here! #59066)[1], NFT (357821805958746923/FTX EU - we are here! #59383)[1], NFT (544489238910101484/FTX EU - we are here! #60951)[1], SOL[0], TRX[0.00000600], USD[0.00] | | |
| 04308431 | | BTC[.10416656], BTC-0930[0], BTC-PERP[0], ETH-PERP[0], FTT[0.06593878], USD[12299.53], USDT[10.16918451] | | |
| 04308433 | | ANC-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[2.20] | | |
| 04308438 | | ETH[.00000001], SOL[.00794072], USD[0.05] | | |
| 04308442 | | NFT (317889261978651683/FTX EU - we are here! #162686)[1], NFT (335615920674394104/FTX EU - we are here! #163849)[1], NFT (337125345893929363/FTX EU - we are here! #163411)[1], USDT[1.51354836] | | |
| 04308452 | | USD[0.00], USDT[0] | | |
| 04308455 | | ATLAS[1.8] | | |
| 04308457 | | ETH[0], ETH-PERP[0], GMT-PERP[0], NFT (401145363407870393/FTX EU - we are here! #30001)[1], NFT (440762650339414635/FTX EU - we are here! #29886)[1], NFT (498159762605689519/FTX EU - we are here! #29949)[1], NFT (521417195839554527/FTX AU - we are here! #54401)[1], SOL[0.00012096], TRX[0.68063141], USD[0.00], USDT[0.00000693], USTC[0] | | |
| 04308466 | | ATLAS[1.8] | | |
| 04308478 | | ATLAS[1.8] | | |
| 04308484 | | BNB[0], BTC[0], NFT (303618242591894106/FTX EU - we are here! #37482)[1], NFT (451145447005441062/FTX EU - we are here! #37225)[1], NFT (567013243630804384/FTX EU - we are here! #36995)[1], SOL[0], TRX[0.00711197], USDT[0.00979127] | | |
| 04308485 | | BULL[.000949], ETHBULL[.00346], PERP[.6], TRX[.00014], USD[0.21], USDT[0.00369936], XRPBULL[9950280.2] | | |
| 04308490 | | USD[0.22] | | |
| 04308497 | | AKRO[1], APT[0], BAO[7], BNB[0.00000001], ETH[0], KIN[4], MATIC[0], NFT (361762777342497420/FTX EU - we are here! #126110)[1], NFT (413652309706552773/FTX EU - we are here! #126240)[1], NFT (466881016119984233/FTX EU - we are here! #126434)[1], SOL[0], SXPI[411.1471671], TRX[.000042], USD[596.14], USDT[0.00001178] | | |
| 04308501 | | ATLAS[1.8] | | |
| 04308506 | | ATLAS[2.5], COPE[.01] | | |
| 04308507 | | 1INCH-PERP[0], AVAX-PERP[0], AXS-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.43], USDT[0] | | |
| 04308516 | | ATLAS[1.8] | | |
| 04308524 | | BTC-PERP[0], DOGE-PERP[0], ETH[.01934599], ETH-PERP[0], ETHW[.01934599], RUNE-PERP[0], SOL-PERP[0], USD[48.35], XRP-PERP[0] | | |
| 04308527 | | ATLAS[1.8] | | |
| 04308534 | | ATLAS[2.5], COPE[.01] | | |
| 04308538 | | TONCOIN[346.13076], USD[0.39] | | |
| 04308543 | | ATLAS[1.8] | | |
| 04308546 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[-119.80], USDT[1990, VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04308550 | | ATLAS[1.8] | | |
| 04308551 | | NFT (364042198753374660/FTX EU - we are here! #15580)[1], NFT (443799590086312128/FTX EU - we are here! #15747)[1], NFT (568950950354651157/FTX EU - we are here! #15654)[1], TRX[.025853], USDT[0.03922590] | | |
| 04308555 | | ATLAS[3.4] | | |
| 04308557 | | BNB[0], BTC[0], HT[0], MATIC[0], NEAR[.00005544], SOL[0], TRX[0.00054189], USDT[0.00011968] | | |
| 04308558 | | ETH-PERP[0], MINA-PERP[0], TRX[.000001], USD[-71.07], USDT[79.27846931] | | |
| 04308559 | | ATLAS[2.5], COPE[.01] | | |
| 04308562 | | ATLAS[1.8] | | |
| 04308563 | | NFT (308079251767814987/FTX EU - we are here! #266296)[1], NFT (470662272478466391/FTX EU - we are here! #265845)[1], NFT (551327299402184416/FTX EU - we are here! #266284)[1] | | |
| 04308568 | | SOL[.00095343], USDT[0.05880047] | | |
| 04308570 | | ATLAS[1.7] | | |
| 04308573 | Contingent | ETH[0], LUNA2[0], LUNA2_LOCKED[2.72303228], NFT (477440908832445406/FTX EU - we are here! #174119)[1], NFT (524637086113428284/FTX EU - we are here! #174010)[1], NFT (550783653901399719/FTX EU - we are here! #174392)[1], TRX[.000783], USD[0.00], USDT[0] | | |
| 04308574 | | ATLAS[4] | | |
| 04308575 | Contingent | AMZN[.000], BAO[1], BTC[1.68874826], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.9998], USD[12432.13], USDT[98545.40162128], USO[.00750429] | Yes | |
| 04308576 | | ATLAS[1.8] | | |
| 04308578 | | USDT[0] | | |
| 04308582 | | APE[.097948], ATLAS[109.9791], ETH[.00099183], ETHW[.00099183], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04308585 | | NFT (303731483718193376/FTX EU - we are here! #153154)[1] | | |
| 04308586 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LINA-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], USD[2.14], USDT[0], WAVES-PERP[0] | | |
| 04308587 | | ATLAS[2.5], COPE[.01] | | |
| 04308592 | | ATLAS[1.8] | | |
| 04308594 | | BTC[0], BTC-PERP[0], TRX[.001158], USD[0.00], USDT[0] | | |
| 04308600 | | AKRO[1], BAO[1], BNB[0], DOGE[.00000001], ETH[0], GBP[0.00], MATIC[0.25750838], SOL[0.00000002], TRX[0.00001800], USDT[0.00000047], USTC[0] | | |
| 04308604 | | USD[0.00] | | |
| 04308606 | | BTC[.0214], USD[3.32], USDT[3.39381898] | | |
| 04308607 | | ATLAS[1.8] | | |
| 04308608 | | SOL[.00204337], USDT[0.02892526] | | |
| 04308614 | | NFT (372641165771931231/FTX EU - we are here! #42561)[1], NFT (418995250142999577/FTX EU - we are here! #42328)[1], NFT (495566349070706297/FTX Crypto Cup 2022 Key #10857)[1], NFT (568731110206694657/FTX EU - we are here! #41179)[1], USD[0.99], USDT[0.08924710] | | |
| 04308616 | | ETH[.0393291], ETHW[.0393291], USD[0.00] | | |
| 04308618 | | ATLAS[1.8] | | |
| 04308622 | | NFT (330209355855221061/FTX EU - we are here! #192959)[1], NFT (393469453390775172/FTX EU - we are here! #253620)[1], NFT (434480316927947128/FTX EU - we are here! #253603)[1] | | |
| 04308624 | | NFT (310508067315299914/FTX EU - we are here! #218457)[1], NFT (463102931437229561/FTX EU - we are here! #218502)[1], NFT (554298184453891568/FTX EU - we are here! #218475)[1] | | |
| 04308626 | | ATLAS[1.8] | | |
| 04308641 | | FTT[0], USD[404.25] | | |
| 04308643 | | ATLAS[1.8] | | |
| 04308649 | | BTC[.00100688] | Yes | |
| 04308650 | | BTC[0], EUR[0.00], USD[0.06], USDT[-0.00382867] | | |
| 04308661 | | ATLAS[1.8] | | |
| 04308666 | | NFT (493048568573735229/FTX EU - we are here! #11437)[1], NFT (532160615122068249/FTX EU - we are here! #11351)[1], NFT (570233981826354362/FTX EU - we are here! #9301)[1], USDT[0.06269143] | | |
| 04308671 | | EGLD-PERP[0], USD[0.00], USDT[0] | | |
| 04308674 | | BAO[2], BTC[0], NFT (342025322592541421/FTX EU - we are here! #106740)[1], NFT (426064416993966632/FTX EU - we are here! #106628)[1], NFT (473982753492045474/FTX EU - we are here! #106530)[1], TRX[2], USDT[.00057337] | Yes | |
| 04308675 | Contingent | BNB[0], DOGE[0], ETH[0], LUNA2[1.28292941], LUNA2_LOCKED[2.99350195], LUNC[.00000001], NFT (369404614156455799/FTX EU - we are here! #114760)[1], NFT (405837404136126001/FTX EU - we are here! #114292)[1], NFT (428031723118561126/FTX EU - we are here! #114760)[1], NFT (483958930304440734/FTX Crypto Cup 2022 Key #5183)[1], NFT (534360698784164451/The Hill by FTX #10687)[1], SOL[0], TRX[388.39947213], USD[0.00], USDT[0] | | |
| 04308682 | | USD[0.00] | | |
| 04308683 | | ATLAS[2.5], COPE[.01] | | |
| 04308687 | | ATLAS[1.8] | | |
| 04308688 | Contingent | ANC[.9512], ANC-PERP[0], LUNA2[0.00691463], LUNA2_LOCKED[0.01613415], LUNC[.000614], LUNC-PERP[0], USD[0.90], USDT[0.84908914], USTC[.9788] | | |
| 04308691 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001428], TRX[.000002], USDT[0] | | |
| 04308692 | | COPE[.00000001] | | |
| 04308693 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX[.3], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[3.66109925], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.0962364], AVAX-PERP[0], BNB[174.28262994], BNB-PERP[0], BOBA[.06], BOBA-PERP[0], BTC[0.00003455], BTC-PERP[0], BTT[510000], CEL-PERP[0], COMP[.00000819], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[26.07081564], DOGE[22715.61095701], DOGE-PERP[0], DOT-PERP[0], ETH[0.00087762], ETH-PERP[0], ETHW[0.5], ETHW-PERP[0], FTM[0], FTM-PERP[0], FTT[426.675288], FTT-PERP[0], GLMR-PERP[0], LDO-PERP[0], LUNA2[0.00002629], LUNA2_LOCKED[0.00006134], LUNC[5.72476118], LUNC-PERP[0], MATIC[25081.99602300], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[.06787854], POLIS-PERP[0], RAY[260.17418045], RAY-PERP[0], RUNE-PERP[0], SOL[0.00603382], SOL-PERP[0], SUSHI[0.30190773], SUSHI-PERP[0], TRX[.240102], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00679205], USDT-1230[0], USDT-PERP[0], USTC[0], WAVES-PERP[0], WBTC[0.00002959] | | |
| 04308698 | | NFT (308239764293459238/FTX EU - we are here! #100528)[1], NFT (320586894353158931/FTX EU - we are here! #100065)[1], NFT (421107591590632331/FTX EU - we are here! #100399)[1] | Yes | |
| 04308700 | | NFT (293275096930890334/FTX EU - we are here! #194310)[1], NFT (511166735293070304/FTX EU - we are here! #194455)[1], NFT (549041567946288841/FTX EU - we are here! #194244)[1], USD[0.00] | | |
| 04308702 | | ATLAS[1.8] | | |
| 04308704 | | ETH[0.00060603], ETHW[0.00060603], USD[0.00] | | |
| 04308707 | | USD[0.00], USDT[0] | | |
| 04308708 | | NFT (335863799292694774/FTX EU - we are here! #159884)[1], NFT (399952037459286803/FTX EU - we are here! #159951)[1], NFT (444977305745282243/FTX AU - we are here! #67995)[1], NFT (477933861354355950/FTX EU - we are here! #160004)[1], USD[0.08] | | |
| 04308711 | Contingent | BTC[0.33040394], ETH[.00213863], ETHW[.00211171], EUR[0.00], LUNA2[0.07044386], LUNA2_LOCKED[0.16436901], LUNC[15537.52841914], USDT[0.00001034] | | |
| 04308713 | | ATLAS[9.5], COPE[.00000001] | | |
| 04308714 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVX-PERP[0], DOT-PERP[0], EUR[1900.00], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], RAY-PERP[0], USD[2156.10], USDT[0.00123900], USTC-PERP[0] | | |
| 04308715 | | NFT (309136384836507551/FTX EU - we are here! #59151)[1], NFT (417144150428310225/FTX EU - we are here! #60254)[1], NFT (486616170578569211/FTX EU - we are here! #60312)[1] | | |
| 04308720 | | USD[12240.08] | | |
| 04308727 | | APT[0], BNB[0], ETH[0.01170256], MATIC[0], TRX[.837579], USD[0.00], USDT[0.08869548], XPLA[40] | Yes | |
| 04308728 | | COPE[.00000001] | | |
| 04308734 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000017], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[517], TRX-PERP[0], USD[0.74], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 04308736 | | BNB[.00000001], SHIB[0], SOL[0], TRX[0], USDT[0] | | |
| 04308741 | | ATLAS[1.8] | | |
| 04308754 | | EURT[.110804], USDT[0] | | |
| 04308763 | | COPE[.00000001] | | |
| 04308767 | Contingent | SOL[0.58904924], SRM[3.10280031], SRM_LOCKED[24.37719969], USD[0.00], USDT[1030.42092000] | | |

Schedule D-1: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04308771 | | ETHW[1.989602], TONCOIN[2994.20104], USD[0.74] | | |
| 04308779 | | NFT (387554305351398095/FTX EU - we are here! #218009)[1], NFT (492454254487972219/FTX EU - we are here! #217994)[1], NFT (542999544172287168/FTX EU - we are here! #217978)[1], TRX[1], USD[0.00] | | |
| 04308785 | | COPE[.00000001] | | |
| 04308789 | | BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0605[0], BTC-MOVE-0611[0], USD[0.02] | | |
| 04308796 | Contingent | BTC[0], LUNA2[0.11847237], LUNA2_LOCKED[0.27643555], LUNC-PERP[0], TRX[1275.799762], USD[0.12], USD[0.58081158] | | |
| 04308797 | | BNB[0.00998243], BTC[.00129974], FTT[10.79784], FXS[0], GMT[21.9972], USD[55.24] | | |
| 04308799 | | ATLAS[3.6] | | |
| 04308802 | | AAVE[.06], BNB[.00589896], BTC[0], ETH[0.01080900], ETHW[0.02580900], FTT[25], RAY[22.2246567], STG[6], USD[120.00], USDT[0] | | |
| 04308803 | | BNB[0], BTC[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 04308806 | | USDT[0.41280587] | | |
| 04308807 | | ATLAS[1.8] | | |
| 04308808 | Contingent | LUNA2[0.00000341], LUNA2_LOCKED[0.00000796], LUNC[.7431524], LUNC-PERP[0], TRX[.908447], USD[0.00], USDT[0] | Yes | |
| 04308824 | | ALGO[4], BTC[.08077046], DAI[.03674], DOGE[.8555], ETH[.4359246], ETHW[.059], NFT (479472347788655292/FTX EU - we are here! #131415)[1], NFT (489234621137579644/FTX EU - we are here! #131575)[1], NFT (563226917232113249/FTX EU - we are here! #131170)[1], TRX[.000028], USD[1.44], USDT[1098.33001270] | | |
| 04308825 | Contingent | ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00993115], LUNC-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[503.40], USDT[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 04308833 | | USD[1.01] | Yes | |
| 04308840 | | ATLAS[1.8] | | |
| 04308843 | | NFT (380900462135083507/The Hill by FTX #19212)[1], NFT (504973042638863502/FTX Crypto Cup 2022 Key #14246)[1] | | |
| 04308851 | | BTC[.03971282], DOGE[1910.39667854], ETH[.54612495], EUR[0.00], LINK[21.6892205], MATIC[903.37182264], SOL[17.26098941], USD[0.00], USDT[0] | Yes | |
| 04308855 | | ETH[0] | | |
| 04308860 | | TRX[9.499169], USD[0.00], USDT[0.99907376] | | |
| 04308862 | Contingent | ETH[0], LUNA2[0.00545923], LUNA2_LOCKED[0.01273820], NFT (335861443981311641/FTX AU - we are here! #53671)[1], NFT (402646565457697267/FTX AU - we are here! #53640)[1], TRX[.941763], USTC[0.77278056], XRP[354.033264] | | |
| 04308867 | | USD[0.00], USDT[0] | | |
| 04308868 | | TRX[.962561], USDT[86.88680405] | | |
| 04308870 | | BAO[2], KIN[1], LTC[0.00000001], TONCOIN[.00000002] | | |
| 04308873 | | BF_POINT[200], USD[37.43] | | |
| 04308875 | | BTC[.04146811], USD[0.00] | | |
| 04308880 | | TRX[.000002], USDT[0] | | |
| 04308881 | | NFT (297663903126944860/FTX EU - we are here! #218265)[1], NFT (360886309404534696/FTX EU - we are here! #218230)[1], NFT (453692490939918432/FTX EU - we are here! #218393)[1] | | |
| 04308885 | | BTC[.00002212], USDT[4.829034] | | |
| 04308891 | | NFT (310144364863818299/FTX EU - we are here! #215715)[1], NFT (428008945043405798/FTX EU - we are here! #215688)[1], NFT (430097997763915010/FTX EU - we are here! #215824)[1] | Yes | |
| 04308895 | | BNB[0], ETH[0.00381302], MATIC[0], SOL[0], TRX[0], USDT[0.00001983] | | |
| 04308896 | | ATLAS[1.8] | | |
| 04308901 | Contingent, Disputed | USD[25.00] | | |
| 04308903 | | BNB[0], MATIC[0], TRX[.000015], USD[0.00] | | |
| 04308904 | Contingent | NFT (292181143934981792/FTX AU - we are here! #17585)[1], NFT (426120276365469223/FTX EU - we are here! #86214)[1], NFT (443019037994678646/FTX AU - we are here! #5532)[1], NFT (450697106133273516/FTX AU - we are here! #28226)[1], NFT (465051063052361932/FTX EU - we are here! #86075)[1], NFT (541349727420861342/FTX EU - we are here! #86151)[1], SRM[6.70295074], SRM_LOCKED[94.81704926], TRX[.000017], USD[0.00], USDT[0.00000001], XPLA[.0065] | | |
| 04308907 | | USD[0.01] | | |
| 04308921 | | EUR[0.00] | | |
| 04308923 | | USDT[.19] | | |
| 04308930 | | NFT (289276633326712280/FTX EU - we are here! #252664)[1], NFT (355818427627724893/FTX EU - we are here! #252576)[1], NFT (443896172856007043/FTX EU - we are here! #252643)[1] | | |
| 04308934 | | BTC[.0176], TRX[.000778], USDT[1.90131708] | | |
| 04308938 | | NFT (336065055988829904/FTX EU - we are here! #33500)[1], NFT (390849670777684607/FTX EU - we are here! #33413)[1], NFT (450503374250302027/FTX EU - we are here! #33314)[1], SOL[0], TRX[0] | | |
| 04308939 | | ETH[0], NFT (329773211281690660/FTX EU - we are here! #231471)[1], NFT (407485205538991734/FTX EU - we are here! #231482)[1], NFT (492188458015652327/FTX EU - we are here! #231463)[1], SOL[0], TRX[0] | | |
| 04308944 | | USD[0.00] | | |
| 04308947 | | USD[0.00] | | |
| 04308949 | | AGLD-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ORBS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], WAVES-0325[0], XEM-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 04308951 | | ALPHA-PERP[0], BTC-PERP[0], DODO-PERP[0], OMG-0325[0], USD[0.00], USDT[0.00000001], WAVES-0624[0] | Yes | |
| 04308952 | | TONCOIN[.08], USD[0.00] | | |
| 04308963 | | BNB[0], BTC[0], DOGE[0], LTC[0.00000001], NEAR[0], SOL[0], TRX[0.00001300], USDT[0] | | |
| 04308964 | | USD[0.00], USDT-PERP[0] | Yes | |
| 04308967 | | NFT (350519957322038183/FTX EU - we are here! #263419)[1], NFT (422113134127290188/FTX EU - we are here! #263415)[1], NFT (455143663659002120/FTX EU - we are here! #263410)[1] | | |
| 04308968 | | NFT (416320838331663519/FTX Crypto Cup 2022 Key #8015)[1] | | |
| 04308972 | | APT[0], BAO[1], BNB[0], ETH[0], NFT (345575526844442230/FTX EU - we are here! #119373)[1], NFT (355800647392373874/FTX EU - we are here! #119720)[1], NFT (357814893305273156/FTX EU - we are here! #120020)[1], RSR[1], TRX[0.00000700], USD[0.00], USDT[0.00000001] | | |
| 04308984 | Contingent | GMT-PERP[0], GST[0], LUNA2_LOCKED[53.32606605], NFT (302922539637976062/FTX AU - we are here! #35145)[1], NFT (538092109372028012/FTX AU - we are here! #34905)[1], USD[0.80], USDT[0] | | |
| 04308997 | | AUD[1000.00], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-80.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04309001 | | ETH[0], NFT (31126599847806101201/FTX EU - we are here! #27609)[1], NFT (348921960659984621/FTX EU - we are here! #27709)[1], NFT (509932487471919032/FTX AU - we are here! #33778)[1], NFT (522807654546546583/FTX EU - we are here! #28060)[1], NFT (552536859788539643/FTX AU - we are here! #33706)[1], TRX[0.00078500], USDT[I.12505087], USTC[0] | | |
| 04309004 | | LTC[.0023863], TRX[.846059], USDT[0] | | |
| 04309005 | | AKRO[2], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04309013 | | NFT (336534358790969640/The Hill by FTX #14947)[1], TRX[.001554] | Yes | |
| 04309020 | | USD[0.00] | | |
| 04309040 | | USD[803.55] | Yes | |
| 04309047 | Contingent | BTC[.02389648], ETH[.107], ETHW[.107], EUR[0.00], LUNA2[0.00548820], LUNA2_LOCKED[0.01280581], USD[0.00], USDT[0], USTC[.776882] | | |
| 04309050 | | USD[0.00], USDT[0] | | |
| 04309052 | | USD[0.00], USDT[.00893266] | Yes | |
| 04309055 | | BNB[0], MATIC[0], TRX[0], USDT[0] | | |
| 04309058 | | USD[0.00] | | |
| 04309060 | | AKRO[2], AVAX[0.06666667], BAO[5], BNB[.0013066], BTC[0], DENT[2], ETH[0.00000185], ETHW[0.23260853], FTM[135.77845579], HOLY[1.0376691], KIN[9], TRX[1], UBXT[2], USD[1.16], USDT[0] | Yes | |
| 04309062 | | SOL[2.2], USD[0.42] | | |
| 04309063 | | USDT[344.25739409] | Yes | |
| 04309064 | | BTC[0], TRX[.000813], USDT[0.52910760] | | |
| 04309074 | | CEL-PERP[0], EUR[1.00], GAL-PERP[0], GMT-PERP[0], SXP-PERP[0], TRX[.001555], USD[0.02], USDT[9.61] | | |
| 04309074 | | AVAX[0] | | |
| 04309081 | | BNB[.00000354], BTC[0.00440068], DOT[1.03404685], ETH[.00000217], ETHW[.0001619], FTT[3.37341335], NFT (510917815896504072/Japan Ticket Stub #687)[1], NFT (571429564487249507/The Hill by FTX #23239)[1], TRX[.00002], TSLA[1.829634], USD[0.63], USDT[1.43718000] | Yes | |
| 04309092 | | NFT (332817259472223942/FTX EU - we are here! #173946)[1], NFT (346051324041942718/FTX EU - we are here! #173698)[1], NFT (347918899374981954/FTX EU - we are here! #173522)[1], NFT (447458329305288359/FTX AU - we are here! #45695)[1], NFT (478237418629756431/FTX Crypto Cup 2022 Key #5428)[1], NFT (543303818602419696/The Hill by FTX #17815)[1], NFT (549278191946169441/FTX AU - we are here! #45786)[1] | | |
| 04309101 | | SOL[.0037699], USDT[1.92943734] | | |
| 04309108 | Contingent | GST[.00015258], LUNA2[0.00204348], LUNA2_LOCKED[0.00476813], SOL[0.00352528], USD[0.00], USDT[0], USTC[0.28926535] | | |
| 04309109 | | NFT (326168795006578380/Monza Ticket Stub #1310)[1], NFT (399114495361758430/Belgium Ticket Stub #69)[1] | | |
| 04309110 | | APT[0], DOGE[0], ETH[0], IP3[0], LTC[0], MATIC[0.28582014], NFT (322246765852830686/FTX Crypto Cup 2022 Key #4023)[1], NFT (539600266265651344/FTX AU - we are here! #67479)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 04309112 | | BAO[2], TRX[1], USD[0.00], USDT[1.97450452] | Yes | |
| 04309125 | | USDT[0.14757527] | | |
| 04309131 | | USD[0.00], USDT[31737.55631114] | | |
| 04309136 | | BNB[0], TRX[0.00000100] | | |
| 04309146 | | USD[0.05], USDT[0] | | |
| 04309156 | | BAO[12], BNB[0], DENT[4], ETH[0], KIN[9], USD[0.00] | | |
| 04309158 | | NFT (295522566542609765/FTX EU - we are here! #124636)[1], NFT (337010277936045782/FTX EU - we are here! #124550)[1], NFT (347014231284443043/FTX EU - we are here! #124396)[1] | | |
| 04309159 | | AUD[0.00] | | |
| 04309162 | | USDT[2.23516598], XRP[.925663] | | |
| 04309173 | Contingent, Disputed | BNB[0], BTC[0], ETH[0], MATIC[0], TRX[0] | | |
| 04309176 | | BTC[0.00051371], ETH[0.00875886], ETHW[0.00871193], FTT[.4794856], SOL[.07524125], USD[0.01], USDT[22.38987984] | | BTC[.000508], ETH[.008565], USD[0.01], USDT[19.936048] |
| 04309188 | | BNB[0], TRX[0], USDT[0.00000076] | | |
| 04309195 | | NFT (405273419764942789/FTX EU - we are here! #137096)[1], NFT (412984350178564379/FTX EU - we are here! #136680)[1], NFT (437532051437201565/FTX EU - we are here! #136892)[1], NFT (528027643056820197/The Hill by FTX #14553)[1], USD[1.51] | | |
| 04309203 | | SOL[.00000001], TRX[0] | | |
| 04309214 | | NFT (422217019797155861/The Hill by FTX #27923)[1] | | |
| 04309220 | | NFT (372584035827192046/FTX EU - we are here! #200549)[1], NFT (468113971242581263/FTX EU - we are here! #200483)[1], NFT (501878119323403950/FTX EU - we are here! #200524)[1] | | |
| 04309224 | | COPE[.00000001] | | |
| 04309227 | | SOL[0] | | |
| 04309228 | | BNB[0], BTC[0], ETH[0], LTC[0], MATIC[0], NFT (340483395017984735/FTX EU - we are here! #88919)[1], NFT (393700019376958007/FTX EU - we are here! #89263)[1], NFT (418851066917479427/FTX EU - we are here! #89078)[1], SOL[0], TRX[0.00077900], USDT[0] | | |
| 04309234 | | USDT[0.35733939], XRP[.571358] | | |
| 04309251 | | COPE[.00000001] | | |
| 04309252 | | NFT (473212067560678819/The Hill by FTX #17564)[1] | | |
| 04309257 | | BTC[.0000001], USD[0.00], USDT[0.00044566] | Yes | |
| 04309259 | | AUD[0.00], BNB[19.85039725], USD[0.00] | | |
| 04309261 | | USD[0.00], USDT[0] | | |
| 04309263 | | TRX[.833109], USDT[0] | | |
| 04309266 | | EUR[0.00], USDT[0] | | |
| 04309269 | | BNB[.0004173], BTC[0], USD[0.00], USDT[944.61167525] | | |
| 04309271 | | BNB[0] | | |
| 04309273 | | COPE[.00000001] | | |
| 04309275 | | AKRO[1], ALPHA[1], AVAX[.0000239], BAO[17], BIT[.00142214], BNB[1.4927778], BTC[.00000009], DENT[7], ETH[.00000859], ETHW[.00016214], FTT[.34076525], GST[0], KIN[11], RSR[2], TONCOIN[.00082527], TRX[2.000781], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04309276 | | BAO[1], BNB[.0000027], ETH[.00000009], ETHW[.00000009], KIN[5], LTC[.00005053], RSR[1], TRX[.00595401], USD[0.00], USDT[0], WRX[.00162595] | Yes | |
| 04309286 | | BTC[0], USDT[2.53697237] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04309289 | | FIDA[82], FTM[54], STEP[206.3], USD[0.01] | | |
| 04309294 | | COPE[.00000001] | | |
| 04309295 | | ATLAS[101.8], COPE[10] | | |
| 04309298 | | AUD[0.00], USD[0.00] | | |
| 04309302 | | BNB[.00567225], BTC[.00007508], LTC[.00205606], SWEAT[100], TRX[.000039], USD[0.03], USDT[0] | | |
| 04309304 | Contingent | LUNA2[0.16178897], LUNA2_LOCKED[0.37750760], LUNC[34229.89], USD[0.00] | | |
| 04309314 | | COPE[.00000001] | | |
| 04309319 | | ETH[0.00000001], NFT (326285326821393184/FTX EU - we are here! #213792)[1], NFT (393814138716377005/FTX EU - we are here! #213859)[1], NFT (535994937953874547/FTX EU - we are here! #213816)[1], SOL[0], USD[0.00], USDT[0.03237245] | | |
| 04309320 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTT[25.1], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[3.55], SRM-PERP[0], STG[17], TRX-PERP[0], USD[355.46], USDT[0.00502098], VET-PERP[912], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04309332 | | NFT (298367673144516360/FTX EU - we are here! #176896)[1], NFT (311815624010530522/FTX EU - we are here! #176399)[1], NFT (469610222418094809/FTX EU - we are here! #176777)[1] | | |
| 04309334 | | NFT (370830833551342785/FTX EU - we are here! #53691)[1], NFT (426588114522304738/FTX EU - we are here! #53614)[1], NFT (527934594595465203/FTX EU - we are here! #53500)[1] | | |
| 04309339 | | COPE[.00000001] | | |
| 04309340 | | USD[1.59], USDT[7.29948885] | | |
| 04309341 | Contingent | BNB[97.49051236], BTC[21.87440006], ETH[206.41144124], ETHW[191.41400624], FTT[258.95079], LINK[4925.322193], LUNA2[5.50998116], LUNA2_LOCKED[12.85662273], LUNC[1199810], SOL[3648.376021], USDT[7002756.68475696] | | USDT[1000000] |
| 04309343 | | ETH[0], NFT (343852840717197072/The Hill by FTX #7366)[1], NFT (362769525076129413/FTX Crypto Cup 2022 Key #3901)[1], NFT (386706205385160788/FTX AU - we are here! #39060)[1], NFT (414109897102731825/FTX EU - we are here! #23984)[1], NFT (448699950882069282/FTX Crypto Cup 2022 Key #3901)[1], NFT (515641927915251741/FTX AU - we are here! #39151)[1], NFT (518069733457899814/FTX EU - we are here! #24130)[1], USDT[2.47092635] | | |
| 04309357 | | SOL[0], USD[0.00] | | |
| 04309362 | Contingent | APE-PERP[0], BTC-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LUNA2[18.84728863], LUNA2_LOCKED[43.9770068], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SOL[.00079121], SOL-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 04309363 | | COPE[.00000001] | | |
| 04309364 | | ETH[0], NFT (387314679868303079/FTX EU - we are here! #11988)[1], NFT (400412257886190493/FTX EU - we are here! #11796)[1], NFT (548087117996830514/FTX EU - we are here! #12155)[1], SOL[.00000001], TRX[0], USD[0.00] | | |
| 04309367 | | CRO[149.974], GENE[1], NFT (431532644717363075/The Hill by FTX #19489)[1], NFT (469594723692727743/FTX EU - we are here! #43763)[1], NFT (514576074723267045/FTX EU - we are here! #43692)[1], NFT (523515813437517425/FTX EU - we are here! #43269)[1], SOL[.005], USD[0.00] | | |
| 04309372 | | BTC-PERP[0], USD[9.75] | | |
| 04309383 | | NFT (398818457705616589/The Hill by FTX #12076)[1], NFT (549213964899721919/FTX Crypto Cup 2022 Key #12664)[1] | | |
| 04309384 | | AKRO[1], BAO[1], DENT[1], KIN[2], LTC[.005843], NFT (289159981176431483/The Hill by FTX #14026)[1], NFT (346824029946340383/FTX EU - we are here! #54302)[1], NFT (426965003714840402/FTX EU - we are here! #54155)[1], NFT (474134732750168155/FTX EU - we are here! #54501)[1], NFT (575751511080529715/FTX Crypto Cup 2022 Key #9143)[1], TRX[.000778], USD[0.00], USDT[0.00760512] | Yes | |
| 04309385 | | BNB[0], ETH[0], NFT (343077385974244813/FTX AU - we are here! #38890)[1], NFT (344325339213860825/FTX AU - we are here! #39138)[1], NFT (388932618756710640/FTX AU - we are here! #31770)[1], NFT (412316514230537648/FTX AU - we are here! #31822)[1], NFT (412836387597948367/FTX AU - we are here! #31608)[1], XRP[0.00000001] | | |
| 04309387 | | COPE[.00000001] | | |
| 04309390 | | TRX[.000001] | | |
| 04309394 | | USD[25.00] | | |
| 04309401 | | NFT (482893623326988395/FTX EU - we are here! #240399)[1], NFT (532661444505474846/FTX EU - we are here! #240364)[1], NFT (575482173123911404/FTX EU - we are here! #240386)[1] | | |
| 04309405 | | USD[0.00] | | |
| 04309407 | | FTT[30], NFT (326579325893565291/The Hill by FTX #22610)[1], NFT (402028208174879743/FTX EU - we are here! #264015)[1], NFT (475064417958359206/FTX EU - we are here! #264023)[1], NFT (516109699878664860/FTX EU - we are here! #264021)[1], USD[0.03], USDT[503.00692813] | | |
| 04309408 | | ETH[0] | | |
| 04309410 | | NFT (373721574281725200/FTX EU - we are here! #252850)[1], NFT (424077357499775522/FTX EU - we are here! #252759)[1], NFT (535049798736968114/FTX EU - we are here! #252856)[1] | | |
| 04309411 | | ATOM[0], DOT[0], MATIC[0], SOL[0], USD[0.00] | | |
| 04309434 | | BNB[0], MATIC[.00002401], SOL[.00000001], TRX[0.00082390], USD[0.00], USDT[0] | | |
| 04309437 | | TRX[.000124], USDT[0.00001526] | | |
| 04309438 | | USD[0.00] | Yes | |
| 04309440 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], LUNC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[0.24], VET-PERP[0] | | |
| 04309444 | | APE-PERP[0], BTC[1.44315913], DOT[62.5905], ETH[37.2681276], UNI[65.41171691], USD[0.00], USDT[36.17564225] | | |
| 04309456 | | USD[0.00] | | |
| 04309459 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.42], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04309465 | | AAVE-PERP[0], SOL[.028174], USD[-0.01], USDT[0.47702388] | | |
| 04309466 | | ETH[.001], ETHW[.001], TRX[.848127], USDT[1.19852427] | | |
| 04309467 | | NFT (366264716243701535/FTX EU - we are here! #62419)[1], NFT (417518855042061925/FTX EU - we are here! #62308)[1], NFT (566679390996948013/FTX EU - we are here! #62236)[1] | | |
| 04309468 | | USDT[1.89109086] | | |
| 04309479 | | SOL[8.41963484], TRX[.000777], USDT[0.72019206] | | |
| 04309488 | Contingent | BTC[.00569501], GST[.01859537], LUNA2[0.12117728], LUNA2_LOCKED[0.28274700], LUNC[26386.61], NFT (475715178232638155/Official Solana NFT)[1], SOL[0.00781923], USD[0.01], USDT[0.60382176] | | |
| 04309489 | | USDT[12.2] | | |
| 04309493 | | BNB[0], MATIC[0], USDT[0] | | |
| 04309494 | | SECO[.00000913], TRX[123441.05923845], USD[2.10] | | |
| 04309498 | | GRT[1], KIN[1], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04309499 | | SOL[.00965061], USDT[0.05045399] | | |
| 04309500 | | USD[0.00] | | |
| 04309510 | | TRX[.0626], USD[0.00] | | |
| 04309517 | | NFT (410132185425409505/FTX AU - we are here! #67805)[1], TRX[0.80815600], USD[0.00], USDT[0.00002222] | | |
| 04309521 | | APE[0], BNB[0], BTC[0], DOGE[0], ETH[0], EUR[375.96], LOOKS[0], LTC[0], SHIB[0], SPA[0], USD[0.00] | Yes | |
| 04309524 | | USD[0.00] | | |
| 04309525 | | USD[25.00] | | |
| 04309531 | | TRX[.002] | | |
| 04309532 | | NFT (303387419624181226/FTX Crypto Cup 2022 Key #10097)[1], NFT (326073639842534118/The Hill by FTX #11253)[1], NFT (346348981279527118/FTX EU - we are here! #171975)[1], NFT (382768689719827389/FTX EU - we are here! #171935)[1], NFT (563363472221166650/FTX EU - we are here! #71882)[1], USD[0.00] | | |
| 04309541 | | DOGE[.7], TRX[.00001], USD[0.14], USDT[0.00902515] | | |
| 04309544 | | BTC-PERP[0], C98-PERP[0], ETC-PERP[0], FTT-PERP[0], TRX[.001293], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 04309546 | Contingent, Disputed | 0 | | |
| 04309549 | | NFT (316137773209346464/FTX EU - we are here! #248288)[1], NFT (328323007482701835/FTX EU - we are here! #248272)[1], NFT (376189745867102827/FTX EU - we are here! #248254)[1] | | |
| 04309559 | | USDT[0.20010217] | | |
| 04309560 | | USDT[1] | | |
| 04309563 | | NFT (331313231053226644/FTX EU - we are here! #93289)[1], NFT (377058864081819324/FTX EU - we are here! #92440)[1], NFT (525893313976432788/FTX EU - we are here! #92608)[1] | | |
| 04309564 | | NFT (290650390129603160/FTX AU - we are here! #39847)[1], NFT (291000747885975015/FTX EU - we are here! #272172)[1], NFT (308443633729862288/FTX AU - we are here! #26885)[1], NFT (348339783963984137/FTX EU - we are here! #272176)[1], NFT (401228086177181647/FTX EU - we are here! #272179)[1], NFT (543806505676150387/Hungary Ticket Stub #1768)[1], TRX[.010034], USDT[10269.1217034] | Yes | |
| 04309568 | | USD[0.00] | | |
| 04309571 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.000844], USD[0.03], USDT[0] | | |
| 04309574 | | BNB[0], BTC[.00000139], LTC[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 04309576 | | MTA[1183.6774], USDT[0.11811360] | | |
| 04309577 | | NFT (329414663234292331/FTX EU - we are here! #43579)[1], NFT (358834355332886028/FTX EU - we are here! #43305)[1], NFT (543082595540832281/FTX EU - we are here! #43517)[1] | | |
| 04309583 | | ETH[3.08762416], ETHW[3.08762416], USDT[2191.508] | | |
| 04309589 | Contingent, Disputed | AUD[0.00] | | |
| 04309594 | | NFT (351255312762264659/FTX EU - we are here! #198122)[1], NFT (385442235780816901/FTX EU - we are here! #198205)[1], NFT (404733694370794746/FTX EU - we are here! #197981)[1] | | |
| 04309598 | | CRO[0], ETH[0], KIN[1], USD[0.00] | | |
| 04309600 | | BNB[0], GARI[14], MATIC[0], NFT (339814695080844803/FTX EU - we are here! #12204)[1], NFT (355241490599059205/FTX EU - we are here! #3960)[1], NFT (470886588222968491/FTX EU - we are here! #3286)[1], SOL[0], TRX[0] | Yes | |
| 04309606 | | EUR[3.61] | | |
| 04309609 | | ATLAS[2.5] | | |
| 04309612 | | XRP[27.999] | | |
| 04309622 | | BNB[0], TRX[0] | | |
| 04309624 | Contingent | BTC[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008556], USD[0.00], USDT[1.12726782] | | |
| 04309629 | | LTC[0], SOL[0], USDT[0.00007538] | | |
| 04309630 | | USD[25.00] | | |
| 04309636 | | NFT (347185081042376691/FTX EU - we are here! #199008)[1], NFT (494421433537992943/FTX EU - we are here! #198936)[1], NFT (513751894533094228/FTX EU - we are here! #199072)[1] | | |
| 04309639 | | NFT (412843618323143278/FTX Crypto Cup 2022 Key #9082)[1], NFT (572258124357469505/The Hill by FTX #14504)[1] | | |
| 04309640 | | USD[2.10] | | |
| 04309643 | | ATLAS[2.5], COPE[.01] | | |
| 04309663 | | NFT (333235635161195458/FTX EU - we are here! #123068)[1], SOL[.0605906], TRX[.005441], USD[0.20], USDT[0.00464827] | | |
| 04309667 | Contingent | BTC[41.93934008], ETH[266.37344667], ETHW[2957.92], EUR[957.92], FTM[434.40582208], LUNA2[.0102], LUNA2_LOCKED[.0238], LUNC[1643.66974500], PAXG[8.6701593], TRX[.000066], USD[567.49], USDT[152137.79322898], USTC[0.37470475] | | |
| 04309673 | | BNB[0], DOGE[0], MANA[0], SOL[0], TRX[0], USDT[0] | | |
| 04309675 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE[.015925], APE-PERP[0], ATLAS-PERP[0], AVAX[.068346], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[.09300384], FTM-PERP[1957], FTT-PERP[0], FXS[.073748], GAL-PERP[0], GLMR-PERP[0], GMT[.58029], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[4.04895104], LUNA2_LOCKED[9.44755243], LUNC[2881481.487992B], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (456066905784531229/The Hill by FTX #21394)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[.48700], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[-4113], UNI-PERP[0], USD[14493.03], USDT[0.00000011], USTC[.120996], USTC-PERP[0] | | USD[3000.00] |
| 04309676 | | ATLAS[2.5], COPE[.01] | | |
| 04309680 | | USD[0.00] | | |
| 04309682 | | USD[25.00] | | |
| 04309683 | | KIN[3] | | |
| 04309684 | | ATLAS[1.8] | | |
| 04309689 | | BNB[.00000001], BTC[0.00003043], USD[0.00] | | |
| 04309690 | | BTC[0], TRX[.00242], USDT[391.52426478] | | |
| 04309691 | | USD[0.00], USDT[0] | | |
| 04309699 | | AUD[0.00], AVAX[5.99326395], BTC[0.00020065], ETH[0.19903972], ETHW[0], USD[0.00] | | AVAX[5.862985], ETH[.197513] |
| 04309701 | | GENE[.0466], KIN[4], MATIC[10], SOL[.008628], TRX[.001555], UBXT[1], USD[0.33], USDT[0.00426282], USDT-PERP[0] | | |
| 04309706 | | USD[0.00] | | |
| 04309710 | | ATLAS[2.5], COPE[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04309715 | | NFT (3304128173764290058/FTX EU - we are here! #195482)[1], NFT (4045366669021113131/FTX EU - we are here! #195442)[1], NFT (5341427007898894730/FTX EU - we are here! #195473)[1] | | |
| 04309722 | | APE-PERP[0], BTC[0.02887522], GMT-PERP[0], MTL-PERP[0], RUNE-PERP[0], TRX[.000001], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 04309740 | | BAO[1], CEL[0.02693881], USD[0.00] | | |
| 04309742 | Contingent | LUNA2[0.00179870], LUNA2_LOCKED[0.00419696], USD[0.00], USTC[.25461473] | | |
| 04309743 | | NFT (3353275082166676650/FTX EU - we are here! #62246)[1], NFT (4680351592461446886/FTX EU - we are here! #71179)[1], NFT (5696922588934822286/FTX EU - we are here! #62109)[1], NFT (5735970361498232308/The Hill by FTX #35807)[1] | | |
| 04309753 | | ATLAS[2.5], COPE[.01] | | |
| 04309755 | | USD[25.00] | | |
| 04309767 | | BTC-PERP[0], LTC[.00700832], USD[-0.01] | | |
| 04309768 | | BNB[.00000001], GENE[0], SOL[0], TRX[0.00388500], USD[0.00] | | |
| 04309772 | | SOL[0] | | |
| 04309777 | | SOL[0], TRX[0] | | |
| 04309785 | | ATLAS[2.5], COPE[.01] | | |
| 04309787 | | AAVE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], GBP[0.00], GMT-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[125.61], USDT[0], ZIL-PERP[0] | | |
| 04309788 | | WRX[10576.21499222], XRP[10228.78674937] | Yes | |
| 04309791 | | AKRO[1], ETH[.00085511], ETHW[0.00085510], ORBS[0], USD[0.01] | | |
| 04309795 | | TRX[.00538], USDT[384.15044638] | | |
| 04309796 | | NFT (4907701500711163574/FTX AU - we are here! #59058)[1] | | |
| 04309797 | | USD[0.00] | | |
| 04309798 | | NFT (4140908755817975574/FTX EU - we are here! #131227)[1] | | |
| 04309800 | | ATOM[.00012969], EUR[0.00], FTT[0.02496551], USD[0.00], USDT[0] | Yes | |
| 04309802 | | BAO[1], KIN[1], TRX[.00078], USD[103.26], USDT[0] | Yes | |
| 04309804 | Contingent | ALCX-PERP[0], APE[0], AXS[0], AXS-PERP[0], BTC[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[150.20255380], FTT-PERP[0], HT-PERP[0], LINK[0], LUNA2[0.00052780], LUNA2_LOCKED[0.00123155], LUNC[114.93129464], MATIC[0], RAY[0], RNDR-PERP[0], SOL[0], SXP[0], TRX[17400.623624], USD[3.41], USDT[0.00000001] | | |
| 04309809 | | AUD[131.64] | | |
| 04309816 | | NFT (3364973265630746737/FTX EU - we are here! #200511)[1], NFT (4683102509838292000/FTX EU - we are here! #200434)[1], NFT (4882866938453248937/FTX EU - we are here! #200379)[1] | | |
| 04309817 | | ETH[0.00000001], FTT[10.0961715], FTT-PERP[5], GMT-PERP[0], GST-PERP[0], SOL[56.65534880], SOL-PERP[20], USDT[0.14263334] | Yes | |
| 04309819 | | LTC[0], USD[0.00], USDT[0] | | |
| 04309825 | | BTC[.0142858], USDT[0.00001374] | | |
| 04309832 | | EUR[0.00], USD[0.00] | | |
| 04309835 | Contingent | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], LINA-PERP[0], LUNA2[0], LUNA2_LOCKED[7.99234505], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.26], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 04309838 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[.8], AVAX-PERP[0], AXS[1.22782375], BNB[0.01281657], BNB-PERP[0], BOBA[37.57996325], BTC[0.00000478], BTC-PERP[0], DODO[92.19625185], DODO-PERP[0], DOGE[.2], DYDX-PERP[0], ETH[0.00055081], ETH-PERP[0], ETHW[0.00055051], FTM-PERP[0], FTT[0.47544018], FTT-PERP[0], GALA[5.517075], GALA-PERP[0], GMT[.05], GMT-PERP[0], GST[.084228], GST-PERP[0], KAVA-PERP[0], LUNA2[0.00137771], LUNA2_LOCKED[0.00321466], LUNC[300], LUNC-PERP[0], MATIC-PERP[0], MKR[.01], SAND-PERP[0], SOL[0.00341277], SOL-PERP[0], STMX-PERP[0], TRX[.000777], USD[214573.24], USDT[.0070941, XRP-PERP[0] | | |
| 04309861 | | USD[113.35] | | |
| 04309862 | | LINK[0], LUNC[0], SHIB[0], SOL[0], USD[0.00] | | |
| 04309865 | | AUD[0.00], AVAX-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04309866 | | BNB[0], ETH[0], LTC[0.00012735], MATIC[0], NEAR[0], NFT (3322189027080608090/FTX EU - we are here! #10834)[1], NFT (3756411029815123355/FTX EU - we are here! #9292)[1], NFT (5288160909945011875/FTX EU - we are here! #10748)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00322417], XLM-PERP[0] | | |
| 04309871 | | NFT (3173456969470786097/FTX EU - we are here! #74121)[1], NFT (3917830611702392601/FTX EU - we are here! #74308)[1] | | |
| 04309876 | | NFT (4330847308075488876/FTX Crypto Cup 2022 Key #6651)[1], NFT (5618128655278199994/The Hill by FTX #25631)[1] | | |
| 04309885 | | SOL[0.00000001], TRX[0] | | |
| 04309914 | | ETH[0] | | |
| 04309919 | | ATLAS[2.5], COPE[.01] | | |
| 04309926 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01055986], LUNA2_LOCKED[0.02463968], LUNC[2299.4325033], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], TULIP-PERP[0], USD[0.07], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04309927 | | ETH[0], USDT[0] | | |
| 04309928 | | USD[0.00] | | |
| 04309929 | Contingent | 1INCH[.27255], AAVE[.0023905], ADABULL[.82678], ALPHA[.5521], ALTBEAR[1544184.325], AMPL[1.28318697], ANC[.60935], ASD[.1167675], ATLAS[8.646], ATOM[2.7333775], ATOMBULL[1868.225], AUDIO[.008925], AVAX[.099585], AXS[.1302875], BAT[.478375], BCH[0.00143857], BEAR[2856.735], BICO[.1407], BNB[.0154295], BNBBULL[2.5479049], BNT[.0665175], BRZ[5389.458881], BTC[0.18335059], BULL[0.00228403], Cl98[.368375], CEL[.424175], COPE[.244425], CREAM[.0086665], CRO[5.2545], CRV[.319025], CVX[0.01525], DAI[.029779], DFL[193.476], DOGEBULL[8.82075], DOT[.0229875], ENJ[.7406], ETCBULL[1.084575], ETH[0.00188242], ETHBULL[.1791892], ETHW[0.39891722], EUL[33.665215], EUR[1278.30], FIDA[1.58835], FTM[1.016525], FTT[160.084385], FXS[.0670375], GENE[.187595], GMT[1.337955], GODS[.062795], GST[727.866891], HNT[.443365], HOLY[.014505], HT[.03409], KHX[.510775], JOE[.6922], KBT[5529.075], KIN[7419.5], LCX[.6722575], LINK[.761815], LINKBULL[804.735], LOOKS[.0982], LTC[.0142765], LUNA2[0.09884501], LUNA2_LOCKED[.0306383?], MAPS[.470025], MATH[.0909325], MATIC[7.229725], MATICBEAR2021[18377271.5375], MATICBULL[864.1725], MNGO[7.106], MOB[.4458], MPLX[374.672375], MSOL[.000745], NEAR[.02376], OKB[.069205], OXY[.697775], PAXG[0.00030204], POLIS[.084485], PUNDIX[.09946], RAY[.383], REN[.696525], ROOK[0.00044107], SNX[.24747], SOL[1.0002625], STEP[.5199], STETH[0.19831742], STG[47.1363], STMX[8.59125], STSOL[.00499975], SUSHI[.4035125], SWEAT[1306.225], SYN[189.63175], THETABULL[8.5615], TONCOIN[.056902], TRU[.7748], TRX[.150477], TRYB[2114.282455], UBXT[59902.344875], USD[37448.52], USDT[8003.90607435], USTC[13.99199], WBTC[0.00000677], XRP[4.6775], XRPBULL[2781.575], YFII[.0470963] | | |
| 04309936 | | USD[0.00] | | |
| 04309938 | | USD[0.00] | | |
| 04309964 | | AKRO[1], APE[6.33456361], DOGE[650.47856792], ETH[.00002547], ETHW[.80072547], KIN[2], RSR[1], SOL[2.02176714], TRX[1], USD[4526.39] | | |
| 04309965 | | NFT (3292525504537694687/FTX EU - we are here! #50550)[1], NFT (5265042507000650850/FTX EU - we are here! #50923)[1], NFT (5551407438862829057/FTX EU - we are here! #51299)[1], USD[0.00], USDT[0.00000035] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04309966 | Contingent, Disputed | USD[0.00] | | |
| 04309974 | | EUR[5.00] | | |
| 04309976 | | ATLAS[2.5], COPE[.01] | | |
| 04309992 | Contingent, Disputed | AKRO[2], BAO[5], ETH[0], KIN[6], UBXT[2], USD[0.00] | Yes | |
| 04309995 | | TRX[.000218], USD[0.00], USDT[0] | | |
| 04310027 | | ATLAS[2.5], COPE[.01] | | |
| 04310034 | Contingent | BTC[.15350523], DOGE[4964.764], DOT[22.5048], ETH[1.63359902], ETHW[1.63359902], LTC[5.84577079], LUNA2[18.08953237], LUNA2_LOCKED[42.20890887], LUNC[3939033.76], SOL[11.806858], TRX[7971.164488], USDT[11.15044633], XRP[597.6432] | | |
| 04310070 | | SOL[.00000001], TRX[0], USDT[0] | | |
| 04310075 | | NFT (329686952756598077/FTX EU - we are here! #214296)[1], NFT (474586665646002281/FTX EU - we are here! #214455)[1], NFT (498704035499048197/FTX EU - we are here! #214483)[1] | | |
| 04310097 | Contingent | LUNA2[0.00001993], LUNA2_LOCKED[0.00004650], LUNC[4.34], LUNC-PERP[0], TRX[.608033], USD[9.77], USDT[0], USTC-PERP[0], XPLA[38585.99104], XRP[.523104] | | |
| 04310109 | | ATLAS[2.5], COPE[.01] | | |
| 04310111 | | GENE[0], SOL[0], TRX[.000006] | | |
| 04310117 | | ADABULL[7.04859], DOGEBULL[306.25882], THETABULL[2039.52018], TRXBULL[499.9], USD[0.00], USDT[0] | | |
| 04310122 | | AVAX[.09894], BNB[.0080304], BTC[.0000437], DOGE[.896], DOT[.0988], ETH[.000996], ETHW[7.8645034], SOL[.009596], TRX[.118149], USD[21.71], USDT[0.00825372] | | |
| 04310139 | Contingent | ETH[0], LUNA2[1.67086210], LUNA2_LOCKED[3.89867825], USD[0.00], USDT[183.25018307] | | |
| 04310171 | | BTC[.00574143], DOT[81.03452132] | | |
| 04310175 | | ATLAS[1.8] | | |
| 04310182 | | ATLAS[2.5], COPE[.01] | | |
| 04310185 | | BTC-PERP[0.06729999], FTT[25.25744456], USD[1349.54] | | |
| 04310190 | | NFT (434550141822817239/FTX EU - we are here! #207302)[1], NFT (436134316750836323/FTX EU - we are here! #206762)[1], NFT (546450690938677832/FTX EU - we are here! #206786)[1] | | |
| 04310200 | | MATIC[0], TRX[0.00382500], USDT[0] | | |
| 04310218 | | NFT (336830581754878119/FTX EU - we are here! #213596)[1], NFT (441516391633475190/FTX EU - we are here! #213579)[1], NFT (512996334315009547/FTX EU - we are here! #213611)[1] | | |
| 04310222 | | NFT (451854534228600207/FTX EU - we are here! #1676)[1] | | |
| 04310224 | | ATLAS[2.5] | | |
| 04310234 | | NFT (467429039934418414/FTX EU - we are here! #12668)[1], NFT (470746657137658800/FTX EU - we are here! #13793)[1], NFT (539926855825876851/FTX EU - we are here! #14034)[1] | | |
| 04310251 | | TRX[.000777] | | |
| 04310285 | | ATLAS[2.5], COPE[.31] | | |
| 04310287 | | TRX[30.3], USDT[0.00036827] | | |
| 04310293 | | ETH[0], SAND[0], XRP[.00000001] | | |
| 04310318 | | BNB[0], DODO[0], FTT[0], TRX[0], WRX[0] | | |
| 04310365 | | ATLAS[2.5], COPE[.31] | | |
| 04310380 | Contingent | ATLAS[22212.78642121], LUNA2[2.65377224], LUNA2_LOCKED[6.16032373], MATIC[0], USD[0.01], USDT[0.44632660], XRP[.759596] | Yes | |
| 04310421 | | BTC-PERP[0], GBP[0.00], LUNC-PERP[0], TRX[.001569], USD[0.04], USDT[0] | | |
| 04310447 | | BTC[0], DOGE[580.31314551], ETH[0.06063583], ETHW[0.06030764], FTT[10.96438814], SOL[3.08645502], USD[0.00], USDT[0] | | DOGE[577.055809], ETH[.059916], SOL[3.001069] |
| 04310459 | | USD[0.59] | | |
| 04310470 | | ATLAS[2.5], COPE[.01] | | |
| 04310472 | | UBXT[1], USD[0.00], USDT[0] | | |
| 04310503 | | ATLAS[9.48306906], BTC[0], BULL[0.00072365], FTT[.5], POLIS[.01242983], SOL[0.00757687], TRX[0.00750391], USD[1.16] | Yes | |
| 04310505 | | USDT[4] | | |
| 04310521 | | LTC[0.00000001], TONCOIN[50.6] | | |
| 04310527 | | KIN[1], USD[0.00] | | |
| 04310536 | | NFT (319890509844073815/FTX EU - we are here! #151841)[1], NFT (369556474358221061/FTX EU - we are here! #152302)[1], NFT (379339635423129164/The Hill by FTX #13537)[1], NFT (425431623338305465/FTX EU - we are here! #151628)[1], NFT (439439113335146218/FTX Crypto Cup 2022 Key #19441)[1] | | |
| 04310542 | | BTC[0], USD[0.00] | | |
| 04310547 | | AVAX-PERP[0], ETH[-0.00018201], ETHW[-0.00018085], GMT-PERP[0], LUNC-PERP[0], USD[0.02], USDT[0.41809182] | | |
| 04310550 | | ALGO[0], APE[0], APT[0], AVAX[0], BNB[0], BTC[0], CAD[0.00], DOGE[0], ETH[0], FTT[0], HNT[0], LINK[0], MANA[0], MATIC[0], RUNE[0], SAND[0], SHIB[0], SOL[0], UBXT[1], USD[0.00], USDT[0], WBTC[0] | Yes | |
| 04310584 | | NFT (355911119519801813/FTX EU - we are here! #202125)[1], NFT (436074142769456401/FTX EU - we are here! #202047)[1], NFT (551099815442686207/FTX EU - we are here! #201989)[1] | | |
| 04310590 | | TONCOIN[2.82], USD[0.00], USDT[0] | | |
| 04310597 | | KIN[1], SOL[.00000001], TRX[.000777], USD[0.48], USDT[0] | | |
| 04310599 | | BNB[0], ETH[0], MATIC[0], NFT (332324031709957314/FTX EU - we are here! #263191)[1], NFT (364235968130318131/FTX EU - we are here! #263228)[1], NFT (559439751354599288/FTX EU - we are here! #263214)[1], TRX[0.00002900], USDT[0.00000001] | | |
| 04310616 | | USD[0.38] | Yes | |
| 04310618 | | ETH[.80595135], ETHW[0.80599551], TRX[.000845], USD[2384.07] | Yes | |
| 04310624 | | ATLAS[1.8] | | |
| 04310633 | | NFT (306447872568148595/FTX EU - we are here! #80089)[1], NFT (331167413593572919/FTX Crypto Cup 2022 Key #12793)[1], NFT (400412030907377020/FTX EU - we are here! #80201)[1], NFT (500316648034104357/The Hill by FTX #20122)[1], NFT (509880144613690717/FTX EU - we are here! #80267)[1] | | |
| 04310641 | | NFT (307284127959128078/FTX EU - we are here! #250215)[1], NFT (363718261631809749/FTX EU - we are here! #250225)[1], NFT (418752533787926544/FTX EU - we are here! #250223)[1] | Yes | |
| 04310652 | | BNB[0.00000001], ETH[0], MATIC[.00000001], SOL[0], TRX[0.00001400] | | |
| 04310653 | Contingent | ETH-PERP[0], LUNA2[0.00099863], LUNA2_LOCKED[0.00233015], LUNC[.003217], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[13.01], USTC[-0.00000001] | | |
| 04310655 | | AUDIO[7.36434974], BAO[2], BNB[.0210886], ETH[.00577226], ETHW[.00577226], KIN[2], LEO[2.39995879], SOL[.14950719], TRX[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04310667 | | ADABULL[1000], LTC[.00554816], USD[0.24] | | |
| 04310668 | | NFT (290858798838454919/FTX EU - we are here! #215966)[1], NFT (377972041552636085/FTX EU - we are here! #215924)[1], NFT (398232606933465969/FTX EU - we are here! #215884)[1] | Yes | |
| 04310677 | Contingent | LUNA2[0.00097477], LUNA2_LOCKED[0.00227448], LUNC[212.26], USD[1.78], USDT[0.01016980] | | |
| 04310684 | | NFT (397324184433354349/FTX Crypto Cup 2022 Key #14137)[1], TONCOIN[.09738] | | |
| 04310690 | | USD[0.00] | | |
| 04310698 | | NFT (356524538650949505/FTX EU - we are here! #54949)[1], NFT (558364116174074101/The Hill by FTX #20988)[1] | | |
| 04310709 | | ETH[0.00000001], MATIC[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 04310728 | | BTC[.00889959] | Yes | |
| 04310736 | | EUR[0.00], UBXT[1], USD[0.00] | | |
| 04310749 | | SOL[46.13906879] | | |
| 04310751 | | USD[0.00] | | |
| 04310766 | | NFT (290003615968347520/FTX AU - we are here! #45300)[1], NFT (320945000053255769/FTX AU - we are here! #45282)[1] | | |
| 04310777 | | ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09746], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], TRX[.000029], UNI-PERP[0], USD[7.71], USDT[160] | | |
| 04310784 | | 1INCH[4.21414765], ASD[0], AXS[1.66934378], BAND[60.05156239], CEL[0], CRO[0], DOT[0], EUR[0.00], LOOKS[2480.34588401], MANA[0], MATIC[0], SAND[0], TRX[0.00000102], USD[0.00], USDT[0] | | 1INCH[4.213686], AXS[1.656237], BAND[55.726934], TRX[.000001], USD[0.00] |
| 04310796 | | NFT (364854598467196088/FTX AU - we are here! #20974)[1], NFT (411322052405021754/FTX EU - we are here! #20877)[1], NFT (420928856055924941/FTX Crypto Cup 2022 Key #15717)[1], NFT (566206704969476111/FTX EU - we are here! #20631)[1], SOL[.00000001], TRX[.410534], USDT[0] | | |
| 04310805 | | NFT (545513217834505470/FTX AU - we are here! #54691)[1], TRX[.635689], USDT[2.49291594] | | |
| 04310809 | | ETH[0], NFT (322770195043578491/FTX EU - we are here! #83123)[1], NFT (332156121963129682/FTX EU - we are here! #90753)[1], NFT (491601548437131387/FTX EU - we are here! #83481)[1], TRX[.000777], USD[0.00], USDT[0.00000945] | | |
| 04310819 | | SOL[0] | | |
| 04310829 | | USD[1.44] | | |
| 04310835 | | USD[25.00] | | |
| 04310852 | | 0 | | |
| 04310855 | | USDT[0] | | |
| 04310867 | | BTC[0], FTT-PERP[0], FTXDXY-PERP[-2.89], JPY-PERP[0], KBTT-PERP[0], NFT (336306192222768239/FTX AU - we are here! #4506)[1], NFT (426430012866997055/Mexico Ticket Stub #585)[1], NFT (436707558409395075/Japan Ticket Stub #1435)[1], NFT (458859266483949160/FTX AU - we are here! #4542)[1], NFT (459406996848695334/FTX EU - we are here! #137181)[1], USD[567.10], USDT[0.00000001], USDT-PERP[0] | Yes | |
| 04310885 | | TRX[.000001], USDT[0] | | |
| 04310898 | Contingent | SRM[1.11372637], SRM_LOCKED[8.00627363] | | |
| 04310918 | | LTC[.001], NFT (355544111287758771/FTX EU - we are here! #199346)[1], NFT (365288551507208438/FTX EU - we are here! #189443)[1], USD[0.00] | Yes | |
| 04310931 | | NFT (301966368703507550/The Hill by FTX #11222)[1], USD[0.04828774] | | |
| 04310938 | | NFT (327071423636020105/FTX EU - we are here! #90546)[1], NFT (392203555519732903/FTX EU - we are here! #57883)[1], NFT (395584488733013000/FTX EU - we are here! #57784)[1] | | |
| 04310944 | | AKRO[1], USDT[166.69938471] | Yes | |
| 04310947 | | USD[26.44] | Yes | |
| 04310951 | | NFT (311517683694417811/FTX EU - we are here! #574)[1], NFT (380622280759714024/FTX EU - we are here! #487)[1], USD[0.30] | | |
| 04310983 | | USD[0.00] | | |
| 04310993 | | BTC-PERP[0], CREAM-PERP[0], USD[0.09], USDT[1.44806740] | | |
| 04311001 | | MATIC[0], SOL[0] | | |
| 04311019 | | NFT (309658515046389199/The Hill by FTX #11761)[1], NFT (334283997734032009/FTX EU - we are here! #39391)[1], NFT (414315653469826221/FTX Crypto Cup 2022 Key #9060)[1], NFT (458810370102492520/FTX EU - we are here! #39252)[1], NFT (573492283878128429/FTX EU - we are here! #39550)[1] | Yes | |
| 04311020 | | NFT (361219237203774061/FTX EU - we are here! #200724)[1], NFT (486189754790839280/FTX EU - we are here! #201133)[1], NFT (568885258588881412/FTX EU - we are here! #200844)[1] | | |
| 04311034 | | BTC[0], USD[0.30] | | |
| 04311036 | | USD[1.15] | | |
| 04311050 | Contingent | ADA-0624[0], ADA-PERP[0], APE[0], APE-PERP[0], BTC-PERP[0], CHZ[0], CHZ-0624[0], CHZ-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], FTM[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.22855182], LUNA2_LOCKED[0.53328759], LUNC[49767.64118212], LUNC-PERP[0], MSOL[.00000001], MTA-PERP[0], RUNE-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], TRX[0], USD[0.00], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[0], XRP-0624[0] | | |
| 04311057 | | NFT (402772757999095825/FTX EU - we are here! #249353)[1], NFT (428654316149390215/FTX EU - we are here! #249371)[1], NFT (518033861627520676/FTX EU - we are here! #249335)[1] | Yes | |
| 04311061 | | NFT (360151342786192367/FTX EU - we are here! #89615)[1] | | |
| 04311064 | | TRX[.000133] | | |
| 04311067 | Contingent | ETH-PERP[0], LUNA2[0.00534930], LUNA2_LOCKED[0.01248171], SOL[.00891347], TRX[.000777], USD[0.01], USDT[0.69658799], USTC[.75722], ZIL-PERP[0] | | |
| 04311068 | | USD[0.00], USDT[0.00000066] | | |
| 04311073 | | BTC[0.00319693], CHF[0.64], USD[0.00], USDT[0.00000816] | | |
| 04311076 | | NFT (415301702937047722/FTX EU - we are here! #115263)[1], NFT (429423075137921154/FTX EU - we are here! #115074)[1], NFT (576078192978013221/FTX EU - we are here! #114932)[1] | | |
| 04311078 | | SOL[1.06943194], USD[0.00] | | |
| 04311090 | | SOL[0] | | |
| 04311093 | Contingent | APE-PERP[0], BEAR[827000], BTC[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0416[0], BTC-MOVE-0418[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0430[0], BTC-MOVE-0504[0], BTC-MOVE-0507[0], BTC-MOVE-0510[0], BTC-MOVE-0514[0], BTC-MOVE-0519[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0601[0], BTC-MOVE-0604[0], BTC-MOVE-0618[0], BTC-MOVE-0826[0], BULL[0], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00591750], LUNC-PERP[0], RAMP-PERP[0], SOL-PERP[0], USD[0.04], USDT[0] | | |
| 04311112 | | USD[0] | | |
| 04311118 | | USD[0.00] | | |
| 04311122 | | NFT (534351300211953555/FTX EU - we are here! #176237)[1], NFT (541964483299725936/FTX EU - we are here! #176373)[1], NFT (556099712527032213/FTX EU - we are here! #176319)[1], USD[0.00] | | |
| 04311125 | | NFT (337832971432508512/FTX Crypto Cup 2022 Key #11453)[1], NFT (374577781528211059/The Hill by FTX #17491)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04311130 | | ETH[0] | | |
| 04311142 | | BTC[0.04639675], CHZ[144.14288365], ETH[0.01177829], ETHW[0.05581414], FTT[150], SXP[4.41493349], TRX[.000919], UNI[2.00001], USD[6.43], USDT[10589.00536235], XRP[26.28493086], YFI[.00265567] | | |
| 04311145 | | BAO[1], KIN[1], TRX[.001554], USD[0.00], USDT[0] | | |
| 04311159 | | ETH[.00000001], SOL[0] | | |
| 04311162 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[411.35055142], WAVES-PERP[0], XMR-PERP[0] | | |
| 04311171 | | MATIC[0], NFT (443273055868447133/FTX EU - we are here! #581)[1], NFT (493622524525122210/FTX EU - we are here! #692)[1], NFT (565112418222862801/FTX EU - we are here! #739)[1], TRX[.000002] | | |
| 04311173 | | NFT (503742039782512119/FTX EU - we are here! #266755)[1], NFT (536583027258966026/FTX EU - we are here! #266751)[1] | | |
| 04311181 | Contingent | ETH[.00093844], ETHW[.00093844], LUNA2[0.00243561], LUNA2_LOCKED[0.00568309], LUNC[530.36], USDT[0.00007210] | | |
| 04311185 | | USD[25.00] | | |
| 04311192 | | ETH[0.00049521], ETHW[0.00049521], SOL[0.00291327], USD[0.02], USDT[0.81295110] | | |
| 04311197 | | TRX[.000029] | | |
| 04311198 | Contingent | LUNA2[0.00009504], LUNA2_LOCKED[0.00022176], LUNC[20.69586], USDT[0] | | |
| 04311211 | | BNB[.00000001], USDT[.00000001] | | |
| 04311213 | | NFT (289487057368258714/The Hill by FTX #27734)[1], NFT (330851543901369450/FTX EU - we are here! #248265)[1], NFT (352939806592431982/FTX EU - we are here! #248278)[1], NFT (363739737075858704/FTX EU - we are here! #112240)[1] | | |
| 04311219 | | BTC[.00809838], ETH[.043], ETHW[.043], USD[0.72], XRP[154], XRP-PERP[0] | | |
| 04311230 | | AVAX[.8947214], BTC[.0109], DOT[3.61580008], TRX[.002332], USDT[1074.653192], XRP[166.0115] | | |
| 04311232 | | USDT[1] | | |
| 04311240 | | ETH[0] | | |
| 04311250 | | NFT (331578042883436572/FTX EU - we are here! #220028)[1], NFT (345930859351349972/FTX EU - we are here! #220001)[1], NFT (502629525343263098/FTX EU - we are here! #220012)[1], USD[0.00] | | |
| 04311254 | | USD[0.00] | | |
| 04311256 | | NFT (299334926968357286/FTX EU - we are here! #212281)[1], NFT (304152339730389745/FTX EU - we are here! #212300)[1], NFT (570442697009790003/FTX EU - we are here! #212324)[1] | | |
| 04311258 | | USD[0.00] | | |
| 04311259 | | USD[0.79], USDT[.2319806] | | |
| 04311261 | | ETH[.02549395], NFT (484740482311568849/FTX EU - we are here! #276973)[1], NFT (551051757690006201/FTX EU - we are here! #276996)[1], NFT (563124277190931314/FTX EU - we are here! #276987)[1], SOL-PERP[0], TRX[.000779], USD[0.00], USDT[0.000000963] | | |
| 04311263 | | AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.409], ETH-PERP[0], HOT-PERP[0], LDO-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.19], USDT[0.16307098], XEM-PERP[0] | | |
| 04311265 | | MATIC[.08121435], SOL[.00000001], TRX[0] | | |
| 04311267 | | NFT (338924520684550024/FTX EU - we are here! #84257)[1], NFT (371114381835768215/FTX EU - we are here! #84145)[1], NFT (390794255653364908/FTX EU - we are here! #84034)[1], NFT (510330167762023088/The Hill by FTX #18313)[1] | | |
| 04311271 | | NFT (394359372847925075/FTX EU - we are here! #180750)[1], NFT (417211102637392381/FTX EU - we are here! #181160)[1], NFT (423821034905129053/FTX EU - we are here! #180661)[1], NFT (513483035766947885/The Hill by FTX #17358)[1] | | |
| 04311276 | | GDX,[4], GLD[1], MATIC[72.70855225], SLV[6], SOL[.829456], USD[11.18] | | |
| 04311284 | | AUD[4.37], FTT[30.98373307] | | |
| 04311287 | | BTC[0], TRX[.001574], USD[0.01], USDT[0] | | |
| 04311290 | | BAO[1], BTC[.00032948], KIN[1], SHIB[567048.8949691], USD[0.00] | | |
| 04311294 | Contingent, Disputed | BTC[.00014376], TRX[.00202], USDT[4.84231930] | | |
| 04311300 | Contingent, Disputed | TRX[.000986], USD[0.01], USDT[0] | | |
| 04311301 | | BNB[3.28644916] | Yes | |
| 04311303 | | ATLAS[2], MNGO[1.001] | | |
| 04311307 | | USD[1.00] | | |
| 04311308 | Contingent | BTC[0.56782476], FTT[25.095733], LUNA2[0.00195798], LUNA2_LOCKED[0.00456862], NFT (478927244047687506/FTX AU - we are here! #36541)[1], USD[0.00], USTC[.277162] | Yes | |
| 04311310 | | USD[0.00] | Yes | |
| 04311311 | | EUR[0.00], NFT (322524155187600435/FTX EU - we are here! #123970)[1], NFT (409491018468144468/FTX EU - we are here! #123890)[1], NFT (463997821108848437/FTX EU - we are here! #123839)[1], USD[0.00] | | |
| 04311318 | | USD[3.81] | | |
| 04311319 | | AKRO[1], BAO[1], BTC[2.27728891], DENT[4], KIN[5], LTC[30.98778838], RSR[1], SGD[0.00], TRU[1], UBXT[2], USD[0.00] | Yes | |
| 04311330 | | USD[0.00] | | |
| 04311335 | | USDT[7.466988] | | |
| 04311340 | | NFT (510767263637015085/FTX EU - we are here! #158543)[1], NFT (550330571766684451/FTX EU - we are here! #157757)[1], NFT (565243106663481307/FTX EU - we are here! #158246)[1] | | |
| 04311356 | | USD[0.00] | | |
| 04311357 | | NFT (310963097617951482/FTX EU - we are here! #279313)[1], NFT (489183692153070498/FTX EU - we are here! #279331)[1] | | |
| 04311359 | Contingent | ALICE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[-1.1], LTC-PERP[0], LUNA2[0.00206445], LUNA2_LOCKED[0.00481706], LUNC[449.54], LUNC-PERP[0], SOL-PERP[0], USD[214.24], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04311366 | | NFT (319476377962592665/FTX EU - we are here! #137033)[1], NFT (448085359656411770/FTX EU - we are here! #137593)[1], NFT (452311559655550562/FTX EU - we are here! #137425)[1] | | |
| 04311367 | | MATIC[.9924], USD[4.95], USDT[0] | | |
| 04311369 | | COPE[.01] | | |
| 04311371 | | USD[0.00] | | |
| 04311373 | | USD[4.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04311381 | | COPE[.01] | | |
| 04311382 | | ATLAS[1.8] | | |
| 04311383 | | USD[0.00] | | |
| 04311385 | | APE-PERP[0], BTC[0.00079918], BTC-PERP[0], CRO[79.00749049], CRO-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT-PERP[0], LUNC-PERP[0], SOL[0.09622275], SOL-PERP[0], USD[140.97], WAVES-PERP[0] | | BTC[.000798], USD[140.28] |
| 04311386 | | ETH[.00022729], ETHW[.00022729], TRX[.000068], USD[0.99], USDT[0] | | |
| 04311389 | | COPE[.00000001] | | |
| 04311390 | | USD[0.00] | | |
| 04311393 | | BTC[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SPELL-PERP[0], USD[0.19], ZIL-PERP[0] | | |
| 04311394 | | ADA-0930[0], ADA-PERP[0], BNB-0930[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.005], LTC-PERP[0], RSR-PERP[0], SOL-0930[0], SOL-PERP[0], TRX-0930[0], TRX-1230[0], TRX-PERP[0], USD[506.72], USDT[0.00000001], WAVES-0930[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0] | | |
| 04311398 | | FTT[0], SOL[1.60648173], TRX[.000805], USDT[0] | | |
| 04311402 | | COPE[.01] | | |
| 04311409 | | COPE[.00000001] | | |
| 04311412 | | BTC[.02768178], ETH[1.07205956], ETHW[1.07160922] | Yes | |
| 04311415 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 04311416 | | TRX[1581.683609], USDT[276.17200608] | | |
| 04311417 | | COPE[.01] | | |
| 04311420 | | BTC-PERP[0], USD[3.09] | | |
| 04311430 | | AURY[0.59596989], BRZ[.37676658], BTC[0.00005379], ETH[3.2083], ETHW[1.1823], LDO[421], USD[0.14] | | |
| 04311434 | | NFT (432420274567520667/FTX EU - we are here! #205990)[1], NFT (442408030385123610/FTX EU - we are here! #205908)[1], NFT (518614994520603762/FTX EU - we are here! #206043)[1] | | |
| 04311443 | | COPE[.01] | | |
| 04311444 | | NFT (544098012149317991/FTX EU - we are here! #135537)[1], TRX[.000018] | | |
| 04311454 | | DOGE[302.886], LTC[.3899259], USDT[0.84515019] | | |
| 04311455 | | EUR[0.00], TRX[.000777], USD[0.00], USDT[0] | | |
| 04311456 | | TRX[.001554], USDT[1.1] | | |
| 04311463 | | BAO[1], ETH[0], RSR[1], TRX[.002356], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04311464 | | NFT (384271049985155754/FTX EU - we are here! #280003)[1], NFT (534542012911972818/FTX EU - we are here! #280014)[1] | Yes | |
| 04311472 | | NFT (343909729598220017/FTX EU - we are here! #211032)[1], NFT (383098326413035030/FTX EU - we are here! #211012)[1], NFT (497638222020385119/FTX EU - we are here! #211046)[1] | | |
| 04311474 | | LTC[0.01102200], SOL[0] | | |
| 04311476 | | COPE[.01] | | |
| 04311480 | | USD[0.00], USDT[0] | | |
| 04311483 | | NFT (430926286560276960/FTX EU - we are here! #46273)[1], NFT (449583215680484553/FTX EU - we are here! #46100)[1], NFT (456661197007070448/FTX EU - we are here! #46391)[1] | | |
| 04311485 | | USDT[0] | | |
| 04311490 | | ALGO[64.37987362], HNT[0], TONCOIN-PERP[0], USD[0.00] | | |
| 04311492 | | NFT (329414423013582126/FTX EU - we are here! #268903)[1], NFT (392555327585180182/FTX Crypto Cup 2022 Key #7656)[1], NFT (425552294739216217/FTX EU - we are here! #268908)[1], NFT (441032831401302881/FTX EU - we are here! #268912)[1] | | |
| 04311494 | | NFT (339910495796708036/FTX AU - we are here! #17889)[1], NFT (363629480331864524/FTX AU - we are here! #29345)[1] | | |
| 04311498 | | COPE[.01] | | |
| 04311499 | | BNB[0.00000001], MATIC[0], USD[0.00], USDT[0] | | |
| 04311506 | Contingent | LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], USD[0.00] | | |
| 04311510 | | USDT[2864.046027] | | |
| 04311517 | | COPE[.01] | | |
| 04311521 | | NFT (418869509094018964/FTX EU - we are here! #145412)[1], NFT (536946735560282758/FTX EU - we are here! #144983)[1], NFT (567263143103214047/FTX EU - we are here! #148697)[1] | | |
| 04311522 | | USD[5455.02] | | |
| 04311526 | Contingent | SRM[1.6920677], SRM_LOCKED[13.3079323], TRX[.000006], USD[0.00] | | |
| 04311533 | | NFT (360546442382825527/FTX Crypto Cup 2022 Key #13126)[1], NFT (404960599587990822/FTX EU - we are here! #186223)[1], NFT (490580590918478846/FTX EU - we are here! #186261)[1], NFT (521190249788013101/FTX EU - we are here! #254509)[1] | Yes | |
| 04311535 | | BNB[0.00000001], USD[0.00], USDT[0] | | |
| 04311544 | | COPE[.01] | | |
| 04311546 | | BAO[1], ETH[0.00000001], NFT (307933640279757135/FTX EU - we are here! #193032)[1], NFT (323390535405183581/FTX Crypto Cup 2022 Key #18103)[1], NFT (374737133049502177/The Hill by FTX #25935)[1], NFT (437326678246442083/FTX EU - we are here! #193534)[1], NFT (438939876317529163O/FTX EU - we are here! #193293)[1], TRX[.000219] | | |
| 04311553 | Contingent | LUNA2[0.32338488], LUNA2_LOCKED[0.75456474], USD[0.00], USDT[14.83596858] | | |
| 04311558 | | USD[0.00] | | |
| 04311559 | | NFT (339201133110460064/The Hill by FTX #21881)[1], TRX[.000778], USDT[0] | | |
| 04311565 | | USD[0.00], USDT[0] | | |
| 04311567 | | REN[129], USD[0.00], USDT[0.00000001] | | |
| 04311577 | | BTC[.00807662], ETH[.08153259], ETHW[.08052767], KIN[2], USD[969.90] | Yes | |
| 04311578 | | USDT[0.00002624] | | |
| 04311579 | | EUR[0.00], USD[0.00] | | |
| 04311582 | | COPE[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04311587 | | GRTBEAR[14.04558115], KBTT[26.313623], KSOS[2341.38132], LEO[.50472981], MATICBEAR2021[5.3616527], PEOPLE[89.6317], PSY[46.7401], REN[21.2124], SOS[234806.265981], USD[0.04], USDT[0], XRPBULL[.55000.898] | | |
| 04311589 | Contingent | LUNA2[0.31427756], LUNA2_LOCKED[0.73331432], LUNC[68434.6018579], NFT (325621590585408952/FTX EU - we are here! #79951)[1], USDT[0.01742809], XRP[.401607] | | |
| 04311600 | | AKRO[4], AUDIO[1.00227324], BAO[7], BNB[.01331114], BTC[.00002814], DENT[4], DOGE[1], DOT[3.06699304], ETH[8.27299358], ETHW[.01053363], FTT[8.8944139], GENE[2.81592223], KIN[3], LTC[.024912111], SOL[.56828875], TRX[4.000066], UBXT[3], USDT[157.97817569] | Yes | |
| 04311601 | | SOL[0.00000001], TRX[0] | | |
| 04311605 | | BAO[1], CRO[0], GBP[0.01], USD[0.00] | Yes | |
| 04311610 | | COPE[.00000001] | | |
| 04311615 | | TRX[.000001], USD[99.49], USDT[11119.56869467] | Yes | |
| 04311617 | | BULL[.00002272], DOT[-5.70586299], ETH[.00064438], ETHW[.00064438], RUNE[.0622], TRX[.208057], USD[114.43], USDT[1.26450335], XRP[.9838] | | |
| 04311624 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 04311625 | | BTC[0], BTC-PERP[0], TRX[.010324], USD[0.00], USDT[1.82074479] | | |
| 04311626 | | GST[.00000005], NFT (293774093456031314/FTX EU - we are here! #142995)[1], NFT (447541499990652518/FTX EU - we are here! #142560)[1], NFT (478217709015889992/FTX EU - we are here! #143921)[1], USD[0.00], USDT[50.90737406] | | |
| 04311627 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.67], USDT[0] | | |
| 04311633 | | COPE[.00000001] | | |
| 04311635 | | MNGO[1.001] | | |
| 04311641 | | BTC[.00002241] | Yes | |
| 04311644 | | USD[0.01] | | USD[0.01] |
| 04311650 | | ATOM-PERP[0], FTM-PERP[0], GALA-PERP[0], USD[-0.44], USDT[.5679622] | | |
| 04311657 | | AVAX-PERP[0], GMT-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04311660 | | NFT (407394004559630535/FTX EU - we are here! #190634)[1], NFT (424236566012715643/FTX EU - we are here! #190841)[1], NFT (524564442489969789/FTX EU - we are here! #190718)[1] | | |
| 04311661 | | COPE[.01] | | |
| 04311664 | | NFT (394693401241977649/FTX EU - we are here! #199132)[1], NFT (490714131261771828/FTX EU - we are here! #199197)[1], NFT (562112746845929957/FTX EU - we are here! #199253)[1] | | |
| 04311666 | | COPE[.00000001] | | |
| 04311689 | | USD[2036.91], USDT[0] | | |
| 04311690 | | BNB[0], BTC[0], GENE[0.00471361], HT[0], LTC[.00000753], MATIC[.00086451], SOL[0], TRX[10.52367590], USDT[0.02687798] | | |
| 04311693 | | COPE[.01] | | |
| 04311694 | | NFT (529526624680908064/FTX Crypto Cup 2022 Key #7078)[1] | | |
| 04311701 | | AUD[50.00] | | |
| 04311709 | | USD[0.01], USDT[0] | | |
| 04311710 | | ETH[.00004239], ETHW[.00004239], TONCOIN[.04], TRX[.585485], USD[1.08], USDT[0.00000001] | | |
| 04311718 | | DAI[.04062], ETHW[0.00042207], SOL[.00999], TRX[.001218], USD[0.02], USDT[0.52967909] | | |
| 04311722 | | AKRO[1], DENT[1], KIN[1], RSR[1], TRX[2], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 04311723 | Contingent | SRM[1.6920677], SRM_LOCKED[13.3079323], TRX[.000002], USD[0.01] | | |
| 04311727 | | USD[0.00] | | |
| 04311729 | | COPE[.01] | | |
| 04311735 | | TRX[.687701], USD[1.62], USDT[0.67208563] | | |
| 04311736 | | MNGO[1.001] | | |
| 04311751 | | COPE[.01] | | |
| 04311759 | | AKRO[1], BAO[3], DENT[1], KIN[3], NFT (519408583088173216/FTX EU - we are here! #87588)[1], NFT (532794739693493271/FTX EU - we are here! #87428)[1], NFT (533648210797836135/FTX EU - we are here! #87771)[1], TRX[.037995], UBXT[1], USD[0.00], USDT[16.02725978] | | |
| 04311765 | | NFT (461683204042374603/FTX EU - we are here! #226121)[1], USD[0.00] | | |
| 04311768 | | BCH[.00047415], BTC[.00000863], HT[.04888], TONCOIN[68274.71664], USD[2.39] | | |
| 04311771 | | USD[7.32] | | |
| 04311774 | | COPE[.01] | | |
| 04311777 | | BNB[.0095], BTC[.00079998], TRX[.000001], USD[0.01], USDT[74.70636137] | | |
| 04311780 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-0325[0], LINK-PERP[0], LOOKS-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.38], USDT[0.00000001], XRP-PERP[0] | | |
| 04311788 | | GALA[0], USDT[0.00001934] | | |
| 04311789 | | MNGO[1.001] | | |
| 04311796 | | USDT[0.00000003] | | |
| 04311804 | | BTC[.15], TRX[.011782], USDT[4.18883667] | | |
| 04311807 | | USD[0.00], USDT[0] | | |
| 04311813 | | COPE[.00000001] | | |
| 04311814 | | BTC[0.26230000], DOGE[0], HNT[609.484176], TRX[.00078], USDT[0.40038621] | | |
| 04311820 | | BTC[0], ETH[0], NFT (303002473867943080/FTX AU - we are here! #57146)[1], NFT (313001103432457702/FTX EU - we are here! #40063)[1], NFT (334036940047617314/The Hill by FTX #10249)[1], NFT (458916938938174782/FTX Crypto Cup 2022 Key #19281)[1], NFT (470003066973042837/FTX EU - we are here! #40354)[1], NFT (558802630120781628/FTX EU - we are here! #40438)[1], TRX[.000785], USDT[0.01706821], USTC[0], XRP[0] | | |
| 04311841 | | BTC[.00112992], CRO[64180], FTT[29.39408], USD[0.65], WBTC[.7247] | | |
| 04311844 | | USD[540.96] | | |
| 04311853 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], DOT-PERP[0], ETH[0], EUR[2970.00], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000782], USD[0.43], USDT[2524.87720667], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04311854 | | ETH[0] | | |
| 04311855 | | MNGO[1.001] | | |
| 04311857 | | USDT[0] | | |
| 04311862 | | BTC[0.02607452], ETH[0.35152739], ETHW[0.35152739], RUNE[9.2], USDT[.27950214] | | BTC[.025794] |
| 04311864 | | USD[0.00], USDT[0] | Yes | |
| 04311866 | | ALGO[0], HT[0], MATIC[0.10000000], NFT (361226162725598637/FTX EU - we are here! #89883)[1], NFT (422457948764394379/FTX EU - we are here! #90087)[1], NFT (507488761157267335/FTX EU - we are here! #89415)[1], SOL[0], TONCOIN[.01], TRX[0], USDT[0.10000000] | | |
| 04311872 | | BTC[0] | | |
| 04311882 | | GENE[6.9], GOG[130], USD[0.31] | | |
| 04311888 | | EUR[8.99], USD[0] | | |
| 04311895 | | BNB[0], NFT (478697503609273036/FTX EU - we are here! #242933)[1], NFT (490894767006961432/FTX EU - we are here! #242894)[1], NFT (536124249958975855/FTX EU - we are here! #242967)[1] | | |
| 04311900 | | MNGO[1.001] | | |
| 04311909 | | COPE[0.00000001] | | |
| 04311914 | | ATLAS[2.5], COPE[.01] | | |
| 04311915 | Contingent | LUNA2[0.08536690], LUNA2_LOCKED[0.19918944], LUNC[.275] | | |
| 04311922 | | NFT (354097992745947460/FTX EU - we are here! #127688)[1], NFT (376748479174614177/FTX EU - we are here! #127575)[1], NFT (430849080859671297/FTX EU - we are here! #127752)[1], USD[25.00] | | |
| 04311928 | | USD[0.00], USDT[.00821521] | | |
| 04311931 | | COPE[0.00000001] | | |
| 04311937 | | USD[0.00], USDT[0] | | |
| 04311939 | | BNB[0], TRX[0.00155400] | | |
| 04311947 | | AKRO[1], ARS[73.09], BAO[3], BTC[0.00000027], DENT[1], DOT[0.00014133], ETH[0.00000637], KIN[11], RSR[1], USDT[0] | Yes | |
| 04311949 | | COPE[0.00000001] | | |
| 04311954 | | EUR[0.00] | | |
| 04311955 | | ETH[0], XRP[0] | | |
| 04311960 | | ETHBULL[20.1], TRX[.000986], USD[0.57], USDT[0] | | |
| 04311961 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GMT[0.00102032], GMT-PERP[0], GST[0], GST-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 04311966 | | ATLAS[2.5], COPE[.01] | | |
| 04311970 | | APE[.0798], BTC[0.00009402], FTT[.095], USD[609.27] | | |
| 04311974 | | COPE[0.00000001] | | |
| 04311979 | | GHS[5.82], USD[0] | | |
| 04311982 | | MNGO[1.001] | | |
| 04311983 | Contingent | LUNA2[3.43250807], LUNA2_LOCKED[8.00918550], LUNC[747435.86], SOL[.0096998], USD[0.00] | | |
| 04311984 | | BNB[0], BTC-PERP[0], ETH[0], GMT-PERP[0], GST[.04000184], GST-PERP[0], SOL[0.00513354], STEP-PERP[0], USD[10.31], XRP[0.68652200] | | |
| 04311988 | | NFT (367683933817198334/FTX EU - we are here! #127553)[1], NFT (413990594320052610/FTX EU - we are here! #127874)[1], NFT (432825592573491395/FTX EU - we are here! #127695)[1], NFT (565021368431886206/The Hill by FTX #14189)[1] | | |
| 04311993 | | USD[0.00] | | |
| 04312002 | | NFT (345864394671848941/FTX EU - we are here! #242150)[1], NFT (365451019401409317/FTX EU - we are here! #242084)[1], NFT (469583872280584321/FTX EU - we are here! #242159)[1] | | |
| 04312004 | | COPE[0.00000001] | | |
| 04312011 | | TONCOIN[.095421], USD[0.01], USDT[0] | | |
| 04312012 | | COPE[1.25] | | |
| 04312013 | | AVAX[.899829], BTC[0.02919281], DOT[4.099221], EN.J[128.9794097], ETH[.17695079], ETHW[.17695079], FIDA[27.99753], FTT[2.99943], LINK[1.99962], MANA[28.99449], MATIC[109.983014], RAY[40.99221], RNDR[18.296523], SAND[24.99525], SOL[1.0498005], SRM[33.99354], USD[384.33], USDT[0] | | |
| 04312015 | | TRX[.001569], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 04312021 | | ATLAS[2.5], COPE[.01] | | |
| 04312022 | | 0 | | |
| 04312023 | | TRX[.000225], USDT[7772.2844948] | Yes | |
| 04312024 | | COPE[0.00000001] | | |
| 04312029 | | TRX[.000013], USD[0.00], USDT[.000805] | | |
| 04312033 | | BTC[0], TRX[.024064], USDT[1.41753182] | Yes | |
| 04312041 | | MNGO[1.001] | | |
| 04312045 | | AXS[0.06727720], BAO-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVX-PERP[0], GLMR-PERP[0], GMT[.91944], JASMY-PERP[0], LOOKS-PERP[0], MOB-PERP[0], MTA-PERP[0], NFT (298817397619907280/FTX AU - we are here! #45800)[1], NFT (310470034460095072/FTX AU - we are here! #45910)[1], STORJ-PERP[0], TRX[.002515], USD[0.01], USDT[0] | | |
| 04312046 | | BTC[0.00147697], NFT (399048917585158612/FTX Crypto Cup 2022 Key #10475)[1], NFT (411385373065165892/The Hill by FTX #42651)[1], USD[0.16], USDT[.551] | Yes | |
| 04312050 | | TRX[.000001], USD[0.90] | | |
| 04312057 | | COPE[0.00000001] | | |
| 04312060 | | TONCOIN[6.4987], USD[0.09] | | |
| 04312061 | | NFT (516847401800005864/FTX Crypto Cup 2022 Key #17539)[1], NFT (524408327693260393/The Hill by FTX #12647)[1] | | |
| 04312077 | | NFT (444193872853783452/FTX EU - we are here! #279428)[1], NFT (503541079379959340/FTX EU - we are here! #279422)[1] | | |
| 04312081 | | HGET[0] | | |
| 04312088 | | NFT (297074361811990030/FTX Crypto Cup 2022 Key #4597)[1], NFT (329821367316612854/FTX EU - we are here! #197910)[1], NFT (414071149205672915/FTX EU - we are here! #198498)[1], NFT (552208708400104540/The Hill by FTX #9947)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04312111 | | USD[0.00] | | |
| 04312113 | | USDT[0.00000003] | | |
| 04312118 | | COPE[.00000001] | | |
| 04312125 | | COPE[.00000001] | | |
| 04312129 | | ATLAS[2.5], COPE[.01] | | |
| 04312130 | | MNGO[1.001] | | |
| 04312141 | | COPE[.00000001] | | |
| 04312143 | Contingent | ALGO[.692], APE[0], BAND-PERP[0], BTT[0], CRV-PERP[0], EOS-PERP[0], FTM[0], GMT[0], GST-PERP[0], KBTT-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00137670], LUNA2_LOCKED[0.00321230], LUNC[299.78], RNDR-PERP[0], SHIB[0], SKL[0], USD[141.24], USDT[6.89449686], WAVES[0], XRP[0.96073890], XRP-PERP[0], XTZ-PERP[0] | | |
| 04312146 | | AKRO[1], ETH[.00022993], ETHW[.000065], KIN[2], NFT (304709701702157396/FTX EU - we are here! #178504)[1], NFT (325134735760064617/FTX EU - we are here! #178418)[1], NFT (426715764030851638/The Hill by FTX #14089)[1], NFT (476393056766962323/FTX EU - we are here! #178201)[1], NFT (516685365172122891/FTX Crypto Cup 2022 Key #6925)[1], USDT[0.00000718] | | |
| 04312147 | | ETH[0], NFT (493032931793164912/FTX AU - we are here! #53485)[1], NFT (509858629469129478/FTX AU - we are here! #53460)[1] | | |
| 04312150 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[425.38], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04312152 | | ETH[0], TRX[.000002] | | |
| 04312156 | | ATLAS[2.5], COPE[.01] | | |
| 04312157 | Contingent, Disputed | USDT[0.00014064] | | |
| 04312160 | | EUR[0.00], USDT[0.00013434] | | |
| 04312169 | Contingent | LUNA2[0.01153104], LUNA2_LOCKED[0.02690576], LUNC[2510.9090662], USD[0.00], USDT[0] | | |
| 04312173 | | MNGO[1.001] | | |
| 04312175 | | COPE[11.401362] | | |
| 04312179 | | COPE[.00000001] | | |
| 04312182 | | BNB[0], ETH[.00000001], KIN[1], RSR[1], USD[0.00] | Yes | |
| 04312189 | Contingent | LUNA2[0.00015239], LUNA2_LOCKED[0.00035557], LUNC[33.183362], MATICBULL[.6754], USD[0.05], USDT[0.25930646], USDT-PERP[0] | | |
| 04312198 | | COPE[.3] | | |
| 04312204 | | MNGO[1.001] | | |
| 04312207 | | COPE[.00000001] | | |
| 04312212 | | 0 | | |
| 04312220 | | 0 | | |
| 04312224 | | COPE[.3] | | |
| 04312228 | | USD[0.00] | | |
| 04312229 | | COPE[.00000001] | | |
| 04312230 | | FTT[1.85], USDT[0] | | |
| 04312233 | | MATIC[0], USD[50.00] | | |
| 04312238 | | EUR[0.01], USD[0.00], USDT[0] | Yes | |
| 04312249 | | MNGO[1.001] | | |
| 04312251 | | 0 | | |
| 04312252 | | COPE[.00000001] | | |
| 04312256 | | MOB[0] | | |
| 04312257 | | NFT (444985822065732238/FTX EU - we are here! #167707)[1], NFT (479186584766580638/FTX EU - we are here! #167757)[1], NFT (504986077759335935/FTX EU - we are here! #167631)[1] | Yes | |
| 04312258 | | ATLAS[2.5], COPE[.01] | | |
| 04312259 | | ETH[0], USD[0.00], USDT[0] | | |
| 04312269 | | COPE[.00000001] | | |
| 04312273 | | MNGO[1.001] | | |
| 04312276 | | ATLAS[2.5], COPE[.01] | | |
| 04312277 | | USD[0.98], USDT[0.25588550], XPLA[460], XRP-PERP[0] | | |
| 04312279 | | ATLAS-PERP[0], BTC-PERP[0], FTT[500.204943], NEAR[500], USD[0.41], USDT[0.00000001], XRP[10000.67798] | | |
| 04312283 | | BNB[0], MATIC[.499139], NFT (303148369410710965/FTX EU - we are here! #256295)[1], NFT (344214442581172157/FTX EU - we are here! #256306)[1], NFT (508914463836194931/FTX EU - we are here! #256287)[1], TRX[.254989], USDT[0] | | |
| 04312286 | | COPE[.00000001] | | |
| 04312288 | | TRX[.556473], WRX[11.70269299] | | |
| 04312289 | | ADA-PERP[0], TRX[-0.14112723], USD[0.01] | | |
| 04312292 | | BAO[5], DENT[2], ETH[0.00000001], KIN[7], UBXT[1], USD[0.00], USDT[0.00000106] | Yes | |
| 04312300 | | ATLAS[2.5], COPE[.01] | | |
| 04312309 | | NFT (399251549879491068/FTX EU - we are here! #197209)[1], NFT (456519647999368998/FTX EU - we are here! #197837)[1], NFT (531920004553373890/FTX EU - we are here! #197861)[1], TRX[.000001], USDT[2.815514530] | | |
| 04312311 | | USD[2.68] | | |
| 04312312 | | MNGO[1.001] | | |
| 04312314 | | USD[7.31] | | |
| 04312329 | | COPE[.00000001] | | |
| 04312335 | | ATLAS[2.5], COPE[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04312339 | | ETH[0] | | |
| 04312348 | | MATIC[.40122272], USD[23.08] | | |
| 04312351 | | USD[1.01] | | |
| 04312354 | | ATLAS[2.5], COPE[.01] | | |
| 04312362 | | TONCOIN[.079], USD[0.00] | | |
| 04312370 | | BNB[0], LTC[0], USD[0.00] | | |
| 04312371 | | USD[50.00] | | |
| 04312373 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-PERP[0], BIT-PERP[0], BNB-0624[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], BSV-0624[0], BSV-PERP[0], BTC_0059605%3, BTC-0624[0], BTC-0930[0], BTC-MOVE-0327[0], BTC-MOVE-WK-0408[0], BTC-PERP[1.7816], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DRGN-0624[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EXCH-0624[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0624[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0624[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0624[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-0624[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-22928.14], USDT-0624[0], USDT-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-0624[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFI-0624[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], _TRX-PERP[0] | | |
| 04312379 | | ADA-0624[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[6.22], USDT[2.53], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04312380 | | ETH[0] | | |
| 04312382 | | USD[0.02] | | |
| 04312386 | | EUR[0.00] | | |
| 04312388 | | TONCOIN[17.674] | | |
| 04312390 | | BAO[2], ETH[0], USD[0.00], USDT[0] | | |
| 04312391 | | ATLAS[2.5], COPE[.01] | | |
| 04312395 | | ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], RUNE-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00394285], WAVES-PERP[0] | | |
| 04312406 | | NFT (363790830782947711/FTX EU - we are here! #216967)[1], NFT (488362750555462366/FTX EU - we are here! #217020)[1], NFT (502921455112363014/FTX EU - we are here! #216989)[1] | | |
| 04312409 | Contingent | CRO[560.747865], ENJ[152], GENE[10.94381222], GOG[780.8977], IMX[100.30855682], LUNA2[4.91787199], LUNA2_LOCKED[11.47503465], LUNC[1070876.98], NEAR[8.438276], SUSHI[34.493445], UNI[12.3], USD[0.00], USDT[0], XRP[2971.55188894] | | |
| 04312415 | | ETH[0.00176597], ETHW[0.00176597] | | |
| 04312416 | | ATLAS[2.5], COPE[.01] | | |
| 04312418 | | NFT (349035125501703341/FTX EU - we are here! #125402)[1], NFT (446346726332077395/FTX EU - we are here! #125309)[1], NFT (449405128768913064/FTX EU - we are here! #125155)[1] | | |
| 04312430 | | TONCOIN-PERP[0], TRX[.535978], USD[0.75], USDT[0] | | |
| 04312435 | | GENE[0], HT[0], MATIC[0], TRX[0] | | |
| 04312437 | | USD[0.00] | | |
| 04312440 | | COPE[.00000001] | | |
| 04312445 | | USD[0.01] | | |
| 04312448 | | MNGO[1.001] | | |
| 04312449 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.01728249], EUR[1.73], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], TRX[.000237], UNI-PERP[0], USD[366.56], USDT[1363.53536409], USTC-PERP[0], WAVES-PERP[0] | | |
| 04312452 | | SOL[0], USDT[0] | | |
| 04312453 | | ETH[0.09352805], ETHW[0.09352805] | | |
| 04312456 | | NFT (345415101987892779/FTX EU - we are here! #76046)[1], NFT (460526610808519485/FTX EU - we are here! #75160)[1], TRX[.000016], USDT[0.00237949] | | |
| 04312457 | | ATLAS[2.5], COPE[.01] | | |
| 04312465 | | USD[0.01], USDT[0] | | |
| 04312468 | | USD[0.00] | | |
| 04312473 | | ETH[0] | | |
| 04312475 | Contingent | APE[0], ATOM[0], BTC[0], ETH[0], LUNA2[0.68675115], LUNA2_LOCKED[1.60241936], SOL[0.00000002], TRX[.000777], USDT[0.00000400] | | |
| 04312484 | | TONCOIN[.08834268] | | |
| 04312488 | | LTC[0], USD[0.00], USDT[0] | | |
| 04312490 | | ETH[.00000296], ETHW[0.00000295], KIN[2], USDT[0.00000001], XRP[3.38931450] | Yes | |
| 04312493 | | AVAX[0], BNB[0], MATIC[0.00011137], SOL[.00898781], TRX[0], USD[0.82] | | |
| 04312496 | | INDI_IEO_TICKET[1] | | |
| 04312508 | | NFT (320356849185438471/FTX Crypto Cup 2022 Key #9644)[1], NFT (417291497108129418/The Hill by FTX #25317)[1], NFT (543863517244758128/FTX EU - we are here! #217811)[1], NFT (563424893262456907/FTX EU - we are here! #217948)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04312511 | | BNB[0], MATIC[0], SOL[0], TRX[.003014], USDT[0], XRP[.00000001] | | |
| 04312514 | | EUR[0.00] | | |
| 04312522 | | NFT (331629083589608863/The Hill by FTX #29031)[1], NFT (42337867021409354B/FTX Crypto Cup 2022 Key #16214)[1], USD[0.05] | | |
| 04312524 | | BNB[.05449394], SOL[6.22063013], SWEAT[4432], USD[0.00] | | |
| 04312529 | | INDI_IEO_TICKET[1] | | |
| 04312532 | | LTC[0.00986510], TONCOIN[.08549358], USD[0.00] | | |
| 04312543 | | ETH[.0298043], ETHW[.0298043], EUR[3.94] | | |
| 04312546 | | USD[0.18] | Yes | |
| 04312548 | | DOT[.09], USDT[.09865928] | | |
| 04312549 | | APE[0], BAO[1], BCH[0], BTC[0], CRV[0], ETH[0], ETHW[0], EUR[0.00], KIN[2], LTC[0], USD[0.00], XRP[176.9303933] | Yes | |
| 04312550 | | ATOM[0], BNB[0], ETH[0], GENE[0], HT[0], LUNC[0], LUNC-PERP[0], MATIC[0], NFT (301183281540436893/FTX EU - we are here! #11013)[1], NFT (426505008839922900/FTX EU - we are here! #11132)[1], NFT (510539207614474121/FTX EU - we are here! #10914)[1], SOL[0], TRX[19.71222107], USD[0.01], USDT[0] | Yes | |
| 04312556 | | NFT (510471775161298846/FTX EU - we are here! #21718G)[1], NFT (513856671893357294/FTX EU - we are here! #21719T)[1], NFT (566815332346670913/FTX EU - we are here! #21734I)[1] | | |
| 04312557 | | ETH[.0009944], ETHW[.0009944], LINK[9.29028], LINK-PERP[0], USD[0.02], USDT[.4667252] | | |
| 04312558 | Contingent, Disputed | TRX[.035121] | | |
| 04312559 | | ETH[0], NFT (303772481772739619/FTX EU - we are here! #112969)[1], NFT (377956451019422541/FTX EU - we are here! #112636)[1] | | |
| 04312565 | | SOL[0] | | |
| 04312568 | | NFT (464419904120440759/FTX EU - we are here! #178964)[1], NFT (487747470185595818/FTX EU - we are here! #178841)[1], NFT (547248452845864776/FTX EU - we are here! #178725)[1] | | |
| 04312571 | | USD[25.00] | | |
| 04312576 | | MNGO[1.001] | | |
| 04312579 | | NFT (291584523592925578/FTX EU - we are here! #228356)[1], NFT (355853716217689726/FTX EU - we are here! #228361)[1] | | |
| 04312582 | | USDT[0] | | |
| 04312584 | | BTC[0], TRX[.158879] | | |
| 04312585 | | BNB[0], TRX[.000778], USDT[0] | | |
| 04312586 | | TONCOIN[.07] | | |
| 04312587 | | DOGE[1], NFT (444422853590290037/FTX EU - we are here! #77750)[1], NFT (543647007815286936/FTX EU - we are here! #77990)[1], NFT (566944619013488756/FTX EU - we are here! #78158)[1], USDT[301.15205320] | Yes | |
| 04312590 | | USD[0.06] | Yes | |
| 04312592 | | 1INCH[76.21869381], BTC[0.00768065], ETH[0.15734048], ETHW[0], FTT[1.06019559], LTC[.27499975], TONCOIN[341.61864884], USD[452.09], XRP[47.84678146] | Yes | |
| 04312598 | | ANC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], USD[-451.47], USDT[500.15916755], USTC-PERP[0], ZRX-PERP[0] | | |
| 04312599 | | USDT[0] | Yes | |
| 04312608 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BRZ[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MASK-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[440.21762219], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 04312618 | | MNGO[2.002] | | |
| 04312619 | | BTC[0.01809610], DOGE[0], ETH[.10632087], ETHW[.10523798], EUR[30.38], NFT (542022506567025170/FTX AU - we are here! #20299)[1], SHIB[1558457.92955861], TRX[0], USD[0.00] | Yes | |
| 04312622 | | ETH[0.04799040], ETHW[0.18616428], FTT[1], TRX[.000973], USD[29000.82], USDT[50000.00000001] | | |
| 04312623 | | NFT (398583991493892663/FTX EU - we are here! #109833)[1], NFT (416041838055225165/FTX EU - we are here! #110020)[1], NFT (437640417904501822/FTX EU - we are here! #109639)[1] | | |
| 04312625 | | NFT (291377170807546733/FTX EU - we are here! #75734)[1], NFT (307079136736388580/FTX EU - we are here! #75545)[1], NFT (314488867824533845/FTX EU - we are here! #75637)[1] | | |
| 04312627 | | ATLAS[2.5], COPE[.01] | | |
| 04312628 | | APT[.49555875], ETH[.00000001], ETHW[0], SOL[142.491496], USD[0.00], USDT[0.00001295] | | |
| 04312629 | | MATIC[0], SOL[0] | | |
| 04312635 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.00000002], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0601[0], BTC-MOVE-0614[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00093671], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000045], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00002722], LUNA2_LOCKED[0.00006353], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00155500], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.74869231], TRX-PERP[0], UNI-PERP[0], USD[2007.57], USDT[0.01628000], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 04312636 | | USD[0.00] | | |
| 04312640 | | BTC[.00563681] | | |
| 04312654 | Contingent | ANC[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DODO-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GMT[0.00000001], GMT-PERP[0], HT-PERP[0], KAVA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], STEP[0], STEP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | Yes | |
| 04312655 | | ATLAS[2.5], COPE[.01] | | |
| 04312656 | | NFT (295706838212868232/FTX AU - we are here! #34648)[1], NFT (390234888991136740/FTX AU - we are here! #259070)[1], NFT (467715414765915421/FTX AU - we are here! #258985)[1], NFT (530182233576989224/FTX AU - we are here! #259049)[1], NFT (562402672354098424/FTX AU - we are here! #34309)[1], USD[0] | | |
| 04312660 | | BNB[.00000001], HT[0], MATIC[0], NEAR[0], TRX[.00003], USD[0.00], USDT[0] | | |
| 04312663 | | MNGO[1.001] | | |
| 04312665 | | ETH[0], GMT[0], GST[0], SOL[0.00116457], TRX[0], USDT[.31417215] | | |
| 04312667 | | USD[0.00] | | |
| 04312677 | | ATOM[0], EUR[0.00], SOL[0], SOL-0325[0], SOL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04312682 | | TRX[.06112], USD[0.18], USDT[2.19208939] | | |
| 04312691 | | USD[0.00] | | |
| 04312693 | | USD[16.78], XRP-PERP[-17] | | |
| 04312696 | Contingent | ALGO[1.787077], BNB[0], ETH[.00000001], LUNA2[0.15344646], LUNA2_LOCKED[0.35804174], SOL[0.00000001], TRX[0.00001300], USD[0.00], USDT[65.17543921] | | |
| 04312701 | | ETH[0], FTM[.00000001], SOL[0], TRX[.000002], USD[0.00], USDT[0.00000596] | | |
| 04312702 | | USDT[9.40615115] | | |
| 04312704 | | NFT [532286386163642964/The Hill by FTX #536][1], USD[3.00] | | |
| 04312706 | | MNGO[1.001] | | |
| 04312707 | | TRX[.000001] | | |
| 04312712 | | USD[25.00] | | |
| 04312728 | | BTC[0], TRX[.015614], USDT[0.89479166] | | |
| 04312732 | | COPE[.00000001] | | |
| 04312733 | | USDT[0.00002523] | | |
| 04312738 | | USD[0.00] | | |
| 04312739 | | NFT [499959975603153727/The Hill by FTX #27587][1] | | |
| 04312741 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DMG[.075548], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01091576], LUNA2_LOCKED[0.02547012], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.963837], TRX-PERP[0], USD[94.79], USDT[10], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04312745 | | USD[25.00] | | |
| 04312746 | | USD[0.00] | | |
| 04312761 | | MNGO[1.001] | | |
| 04312766 | | BAO[1], RSR[1], TRX[1], USD[0.00] | | |
| 04312769 | | ETH[0.00000001], ETH-PERP[0], ETHW[.00025], GST-PERP[0], NFT [293753796192604462/FTX EU - we are here! #96148][1], NFT [410197088323708939/The Hill by FTX #9046][1], NFT [417168737461545300/FTX EU - we are here! #96334][1], NFT [441961860181288287/FTX AU - we are here! #8174][1], NFT [448285101388962740/FTX EU - we are here! #95839][1], NFT [478331646349236523/FTX AU - we are here! #48187][1], SOL-PERP[0], TRX[.914942], USD[25664.72], USDT[0.00400001] | | |
| 04312770 | | COPE[.00000001] | | |
| 04312771 | | BTC[.00000001] | | |
| 04312773 | | DOGE[.88], LTC[0], USDT[0] | | |
| 04312781 | | LTC[0], USDT[0] | | |
| 04312782 | | ETH[.0059772], ETHW[.0059772], TRX[.340308], USD[0.53] | | |
| 04312789 | | USD[25.00] | | |
| 04312800 | | FTT-PERP[0], SOL-PERP[0], USD[0.49], USDT[.000671] | | |
| 04312803 | | MNGO[1.001] | | |
| 04312814 | | STG[0.89160000], USD[0.00], USDT[0], XRP[.23776426] | | |
| 04312819 | | NFT [508075578955690442/FTX EU - we are here! #127427][1], NFT [519930822006704796/FTX EU - we are here! #127565][1] | | |
| 04312826 | | SOL[.008735], USD[0.10] | | |
| 04312835 | | NFT [310581687826956915/FTX EU - we are here! #283360][1], NFT [509095927297368816/FTX EU - we are here! #283356][1] | | |
| 04312838 | | MNGO[1.001] | | |
| 04312840 | | BNB[0], LTC[0.00041622], SOL[0.00000001], TRX[0.00311400], USD[0.00], USDT[0.00000072] | | |
| 04312850 | | USD[0.00] | | |
| 04312867 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.0009829], ETHW[.1419829], EUR[1.07], GMT-PERP[0], KNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.44], WAVES-PERP[0] | | |
| 04312881 | | MNGO[1.001] | | |
| 04312882 | | BNB[0], NFT [384244518376941872/FTX EU - we are here! #51156][1], NFT [396267569198575561/FTX EU - we are here! #51471][1], NFT [402386335014000461/FTX EU - we are here! #51342][1] | | |
| 04312890 | | AAPL-0624[0], BTC-PERP[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], SOL-PERP[0], TRX[0], TSLA-0325[0], USD[0.04], USDT[0.00000010], VET-PERP[0], XRP-PERP[0] | | |
| 04312904 | | ATLAS[3.6] | | |
| 04312910 | | EUR[0.00], USD[0.00] | | |
| 04312912 | | BNB[0], CRO[0], FTT[0], USDT[0.00000123] | | |
| 04312918 | | LTC[.00000002], USD[0.01], USDT[0] | | |
| 04312919 | | FTM[.00000001], FTT[0], USD[0.00] | | |
| 04312924 | Contingent | ETH[0], ETH-PERP[0], LUNA2[0.08124973], LUNA2_LOCKED[0.18958270], LUNC-PERP[0], MATIC[.12181163], MATIC-PERP[0], NFT [437890284234192326/FTX EU - we are here! #146444][1], NFT [502021696560203830/FTX EU - we are here! #146145][1], NFT [561487816508539594/FTX EU - we are here! #145576][1], TRX[2.27409665], USD[0.00], USDT[0] | | |
| 04312926 | | BNB[0], LTC[0.00000001] | | |
| 04312927 | | MNGO[1.001] | | |
| 04312930 | | USD[25.00] | | |
| 04312931 | | USDT[0], USTC[0] | | |
| 04312932 | | AVAX-PERP[0], BTC[.33419022], BTC-PERP[0], DOGE-PERP[0], ETH[.29994], ETH-PERP[0], ETHW[.29994], IMX-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], RUNE-PERP[0], STORJ-PERP[0], USD[35.06], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04312933 | | TRX[.718017], USDT[0.47480749] | | |
| 04312935 | | USDT[0.00000001] | | |
| 04312936 | | BNB[0], NFT (292629799510035344/FTX EU - we are here! #208277)[1], NFT (330280036009336481/FTX EU - we are here! #208199)[1], NFT (534974435903765115/FTX EU - we are here! #208262)[1] | | |
| 04312939 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00068871], LUNA2_LOCKED[0.00160701], LUNC[149.97], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04312943 | | BTC[0.38250000], BTC-PERP[0], CQT[1721], DAI[.06617111], ETH[.0009898], ETHW[.0008998], LTC[.04546994], LUNC-PERP[0], TRX[.000086], USD[0.14], USDT[0.46899824] | | |
| 04312947 | | APT[1.79392499], BNB[0], LTC[.00000001], NEAR[0], TRX[0], USD[0.00], USDT[0] | | |
| 04312951 | | USD[1184.65217109] | Yes | |
| 04312953 | | USD[0.00], USDT[0.01543647] | | USDT[.015077] |
| 04312959 | | BAO[1], CHZ[1], GME[29.20291148], USD[0.00] | Yes | |
| 04312961 | | ETH[.0009998], ETHW[.0009998], TRX[.143156], USD[1.09] | | |
| 04312968 | | USD[0.00] | | |
| 04312971 | | BNB[0], BTC[0], SOL[0], TRX[0.00002200], USD[0.00], USDT[0.00000001] | | |
| 04312974 | | MNGO[1.001] | | |
| 04312975 | | EUR[0.00] | | |
| 04312978 | | SOL[.00000002], USD[0.00], USDT[-0.00002489] | | |
| 04312984 | | NFT (354328571456862312/FTX EU - we are here! #160711)[1], NFT (473544890836333773/FTX EU - we are here! #160455)[1], NFT (534883728048552784/FTX EU - we are here! #160568)[1] | | |
| 04312987 | | TONCOIN[272.53616392], USD[0.01] | Yes | |
| 04312992 | Contingent | ADA-PERP[0], APE[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC-PERP[0], CEL[0], CEL-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[21.72509064], LUNA2-PERP[0], MATIC-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], USD[7.27], USDT[0], XRP[0], ZIL-PERP[0] | | USD[7.25] |
| 04313004 | | NFT (333092301329587083/The Hill by FTX #33609)[1] | Yes | |
| 04313008 | | SOL[.00000001], TRX[0] | | |
| 04313012 | | MNGO[1.001] | | |
| 04313015 | | BTC[0.04797470], ETH[.16491526], ETHW[.00091526], FTT[23.48553697], TRX[.000001], USD[0.57], USDT[70.75111491] | | |
| 04313028 | | USDT[0] | Yes | |
| 04313039 | | BTC[.00104825] | Yes | |
| 04313044 | Contingent | BTC-PERP[0], LUNA2[9.85488859], LUNA2_LOCKED[22.99474006], LUNC-PERP[0], USD[-366.79], USDT[391.16777181] | | |
| 04313047 | | TRX[.300001], TRX-1230[0], TRX-PERP[0], USD[-0.02], USDT[0.56267362] | | |
| 04313048 | | NFT (354235888272470450/FTX EU - we are here! #194088)[1], NFT (437705126568694504/FTX EU - we are here! #194212)[1], NFT (510902330039921682/FTX EU - we are here! #194709)[1] | | |
| 04313056 | | BTC[.04571282], ETH[.0009932], ETHW[.0009932], USD[0.38] | | |
| 04313058 | | USDT[54.2] | | |
| 04313064 | | COPE[.00000001] | | |
| 04313066 | | ADA-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[64.69], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04313067 | | DOT[.01], ETH[.000981], ETH-PERP[0], ETHW[.1205131], IP3[.9], MATIC[.09936886], NFT (316799923867784617/FTX EU - we are here! #172077)[1], NFT (381051611174269142/FTX EU - we are here! #172144)[1], NFT (390672126334766961/FTX EU - we are here! #172203)[1], NFT (399232177361135063/FTX AU - we are here! #64113)[1], SOL[.00580776], TRX[.011808], USD[5.41], USDT[0.15451022] | | |
| 04313069 | | ETH[0] | | |
| 04313074 | | GMT[0], USD[0.01], USDT[0] | Yes | |
| 04313077 | | TRX[.001603], USD[0.01], USDT[3.42814] | | |
| 04313083 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMD[0.41123392], APE-PERP[0], APT[1.01531364], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00120098], BCH-PERP[0], BNB-PERP[0], BTC[0.01000460], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], CRO[26.20196593], DOGE[550.44845186], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.42620127], ETH-0331[0], ETH-PERP[0], ETHW[0.61939771], FTT[27.22106397], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[1.75353797], LUNA2_LOCKED[3.95139044], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (288838230460142598/FTX AU - we are here! #3187)[1], NFT (301948061001748949/FTX EU - we are here! #209105)[1], NFT (329536466992147483/FTX EU - we are here! #209097)[1], NFT (352680782334300535/FTX EU - we are here! #209131)[1], NFT (382920995397948372/FTX Crypto Cup 2022 Key #15293)[1], NFT (390765181792071553/France Ticket Stub #1745)[1], NFT (402872840044086080/FTX AU - we are here! #3212)[1], NFT (404269078828736984/Monza Ticket Stub #1094)[1], NFT (414185693508165777/The Hill by FTX #6395)[1], NFT (425467119253518878/Japan Ticket Stub #570)[1], NFT (471507711121501584/Silverstone Ticket Stub #11)[1], NFT (474466274567838901/Singapore Ticket Stub #1192)[1], NFT (475446318979958176/Netherlands Ticket Stub #586)[1], NFT (497146157275610707/Austin Ticket Stub #80)[1], NFT (520686376052100941/Mexico Ticket Stub #1931)[1], NFT (562630250341016779/Montreal Ticket Stub #842)[1], NFT (562690721325049730/Belgium Ticket Stub #1369)[1], NFT (566476387938077707/FTX AU - we are here! #2419B)[1], PEOPLE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000954], TRX-PERP[0], USD[2072.38], USDT[0.33913573], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XPLA[125.51812523], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 04313085 | | DOT[9.07755005], NFT (290166089235154681/FTX EU - we are here! #109731)[1], NFT (340916526189196946/The Hill by FTX #11674)[1], NFT (413099445644448571/FTX Crypto Cup 2022 Key #7252)[1], NFT (440553019330834751/FTX EU - we are here! #109862)[1], NFT (502895854408508359/FTX EU - we are here! #109582)[1] | Yes | |
| 04313093 | | AAVE[.03081478], BTC[.00901776], ETH[.13736968], ETHW[.13631632], EUR[5518.31], LINK[.20540882], LTC[.03080887], USD[3478.91], USDT[966.79905839], XRP[4.10817168] | Yes | |
| 04313099 | | USD[0.00], USDT[0.00000005] | | |
| 04313104 | | USDT[.32683882] | | |
| 04313106 | | DOGEBULL[17.38829754], USDT[0.00000002] | | |
| 04313118 | | USD[0.00] | | |
| 04313128 | | NFT (555517200966205853/The Hill by FTX #22380)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04313130 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0.05930508], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[1088], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[.85], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01953071], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[.14161], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[.005084], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-979.60], USDT-1230[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04313138 | | COPE[.00000001] | | |
| 04313140 | | FTT[33.5], NFT (309600683984582470/FTX EU - we are here! #123663)[1], NFT (317861339395086256/FTX EU - we are here! #123878)[1], NFT (525691529281382980/FTX EU - we are here! #124002)[1], USD[2.28] | | |
| 04313141 | Contingent | LUNA2[0.00585150], LUNA2_LOCKED[0.01365351], USTC[.828309] | | |
| 04313149 | | EUR[0.00] | | |
| 04313150 | | FTT[25], USD[0.00], USDT[33128.85757921] | Yes | |
| 04313152 | Contingent | AAVE[6.41712648], AKRO[2], ATOM[11.81755621], AUDIO[1.00727463], BAO[407439.46652623], BAT[1], BTC[.07131763], COMP[7.89296894], DENT[3], DOT[6.78474441], ETH[.21954214], ETHW[.21932613], EUR[2.68], FTM[172.28102444], KIN[3], LTC[12.58066057], LUNA2[0.00001009], LUNA2_LOCKED[0.00002355], LUNC[.00003252], OMG[298.45373118], RAY[177.38123867], REN[645.54579526], RSR[6], RUNE[170.16169775], SECO[1.04996754], SOL[3.8621199], TOMO[1.0090948], TRX[7], UBXT[9], WFLOW[3.18652245] | Yes | |
| 04313153 | Contingent, Disputed | USD[0.00] | | |
| 04313163 | | COPE[.00000001] | | |
| 04313164 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.02649049], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000012], UNI-PERP[0], USD[0.00], USDT[47.38000000] | | |
| 04313177 | | BTC[.3606033], CHF[0.01], ETH[.93190488], ETH-PERP[0], EUR[22.85], FTT[1.01420902], TRX-PERP[0], USD[232.12], USDT[0.00710627] | Yes | |
| 04313181 | | BAO[10], ETH[0], KIN[7], TRX[0.00001500], UBXT[2], USD[0.00], USDT[0.60141562] | Yes | |
| 04313185 | | BNB[.01552178], NFT (493183540773667331/The Hill by FTX #25612)[1], UMEE[0] | | |
| 04313186 | | USDT[.58445549] | | |
| 04313191 | | BTC[0], NEAR-PERP[0], TRX[.003171], USD[0.62], USDT[0] | | |
| 04313192 | | 0 | | |
| 04313193 | | USDT[18] | | |
| 04313196 | | ADA-PERP[0], ALICE[.57866], ATOM-PERP[0], AUDIO[5.916], AVAX-PERP[0], AXS[16.29506], BCH[.002474], BNB-PERP[0], BOBA[.39876], BTC[0.04240694], BTC-PERP[0], CRO[79.58], CRO-PERP[0], CRV[11.8852], ENJ[3.8856], ETH[.0019742], ETH-PERP[0], ETHW[.0009914], FTT-PERP[0], GALA[137.6], HNT[1.09396], LINA[79.79], LINK[.09848], LTC[.019716], MANA[4.965], MATIC-PERP[0], RAY[10.973], SAND[5.9532], SPELL[1041.12], USD[159.11], USDT[0], WAVES[4.9875], XMR-PERP[0], XRP[2.8964], XRP-PERP[0] | | |
| 04313201 | Contingent | BAO[1], EUR[7.13], KIN[2], LUNA2[0.00103416], LUNA2_LOCKED[0.00241304], LUNC[225.19067884], MATIC[119.49155224], USD[0.00] | Yes | |
| 04313208 | | BNB[0], BTC-0624[0], ETH-0624[0], FTM[0], GMT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NFT (357107273398723825/FTX EU - we are here! #88515)[1], NFT (396738949025702480/FTX AU - we are here! #59537)[1], NFT (402369550149199107/FTX EU - we are here! #88406)[1], NFT (549015393307998107/FTX EU - we are here! #87868)[1], TRX[0.00077700], USD[0.07] | | |
| 04313212 | | USDT[0.00002278] | | |
| 04313213 | | BNB[0], BTC[0], ETH-PERP[0], USD[0.59], USDT[109.73553700] | | |
| 04313217 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000512], USD[0.00], USDT[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 04313223 | | USD[0.00] | Yes | |
| 04313225 | | NFT (308906845902701124/FTX EU - we are here! #102507)[1], NFT (483231539504905263/FTX EU - we are here! #102373)[1], NFT (548919206571487542/FTX EU - we are here! #102193)[1] | | |
| 04313226 | | BNB[.0001] | | |
| 04313233 | | ETH-PERP[0], TRX[.000024], USD[0.00], USDT[84.92422825] | | |
| 04313240 | | 0 | | |
| 04313248 | | NFT (467455235141826726/The Hill by FTX #13477)[1] | | |
| 04313249 | Contingent | FTT[154.97055], LUNA2[0.00665325], LUNA2_LOCKED[0.01552425], LUNC[.001814], USD[218.50], USDT[0], USTC[.941799] | | |
| 04313250 | | TONCOIN[0] | | |
| 04313255 | | ETH[0], MATIC[0], SOL[0] | | |
| 04313256 | | BTC[.0995] | | |
| 04313264 | | USDT[0.00001696] | | |
| 04313273 | | ETH-PERP[.066], EUR[100.00], USD[-68.07] | | |
| 04313276 | | FTT[25.01159673], TRX[95247], USD[0.01], USDT[0.01177892] | Yes | |
| 04313278 | | ALGOBULL[34000000], ATOMBULL[700], BALBULL[520], BCHBULL[1900], BSVBULL[999800], COMPBULL[200], GRTBULL[700], LINKBULL[90], LTCBULL[450], MATICBULL[47], SUSHIBULL[13300000], SXPBULL[150000], TOMOBULL[220000], TRXBULL[54], USD[0.01], USDT[0.00567285], VETBULL[250] | | |
| 04313282 | | BAO[1], ETH-PERP[0], NFT (323194877165542245/The Hill by FTX #19551)[1], NFT (365130876914124778/FTX Crypto Cup 2022 Key #15202)[1], NFT (404985130504467147/FTX EU - we are here! #212996)[1], NFT (478078685570867242/FTX EU - we are here! #212986)[1], NFT (514327284573811037/FTX EU - we are here! #212964)[1], USD[350.90], USDT[0] | | |
| 04313283 | | USD[0.00] | | |
| 04313292 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04313295 | | TRX[0] | | |
| 04313310 | | BTC[0], USD[0.00] | | |
| 04313314 | | BTC[.00297114], USD[0.00] | | |
| 04313319 | | BTC[0.00051429], ETH[0], USD[0.00] | Yes | |
| 04313322 | | USDT[4.1875425] | | |
| 04313337 | | ETH[0], TRX[.002331], USDT[0.00001725] | | |
| 04313349 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04313350 | | NFT (38603682657426029/5/FTX AU - we are here! #16194)[1], NFT (38761639517180836/0/FTX AU - we are here! #39852)[1], NFT (44715010779236712/7/FTX EU - we are here! #138582)[1] | | |
| 04313367 | | EUR[0.00], USD[0.00] | | |
| 04313369 | | ETH[.003], ETHW[.003], FTT[0.08703758], NFT (29862774441161202/9/FTX EU - we are here! #229870)[1], NFT (33035189599726201/4/FTX EU - we are here! #229848)[1], NFT (45099790747052226/0/FTX EU - we are here! #229854)[1], NFT (52374843158278105/0/FTX Crypto Cup 2022 Key #11363)[1], USD[0.00], USDT[0] | | |
| 04313387 | | FTT[0.00000415], TONCOIN[11.7981], TONCOIN-PERP[0], TRX[.000002], USD[0.05], USDT[0] | | |
| 04313394 | | AURY[15], BTC[.0519], ETH[.322], ETHW[.074], EUR[0.20], LINK[32.5], LOOKS[220], LRC[152], MATIC[220], MBS[334], NEXO[385], USD[0.01], XRP[727] | | |
| 04313399 | Contingent | AKRO[1], ATOM[20.44424338], AVAX[9.42910898], AXS[7.3284836], BNB[.7631122], BTC[0.02790668], CRV[65.71678783], DOT[16.10112461], ETH[0.29288585], FTM[500.65848845], FTT[7.86953185], LUNA2[1.71408637], LUNA2_LOCKED[3.85994571], MATIC[261.67560724], RUNE[49.08323584], SAND[76.45430358], SOL[6.02245686], STETH[0], STSOL[0], USD[0.00] | Yes | |
| 04313405 | | COPE[.00000001] | | |
| 04313406 | | TRX[0], USDT[0] | | |
| 04313408 | | LTC[0], XRP[0] | | |
| 04313411 | Contingent | LUNA2[6.55618023], LUNA2_LOCKED[15.29775389], LUNC[1427622.05], USD[0.00] | Yes | |
| 04313415 | | ATLAS-PERP[0], SOS-PERP[0], USD[0.01] | | |
| 04313416 | | ATLAS[1.8] | | |
| 04313417 | | USD[0.00], USDT[0] | | |
| 04313419 | | NFT (36767401310132929/6/The Hill by FTX #18849)[1] | | |
| 04313421 | | COPE[.00000001] | | |
| 04313439 | | FTM[51.8615077], FTT[1.22677945], TONCOIN[33.6], USD[0.02] | | |
| 04313441 | | ATLAS[1.8] | | |
| 04313443 | | USD[0.90] | | |
| 04313445 | | COPE[.00000001] | | |
| 04313448 | | BNB[.51297079], UBXT[329.71255195], USDT[0] | Yes | |
| 04313450 | | ETH[.00003006], ETH-PERP[0], ETHW[0.00003006], USD[0.00] | | |
| 04313451 | | BAO[2], DENT[1], KIN[3], NFT (32543180228604183/4/FTX EU - we are here! #82035)[1], NFT (33322609933822798/5/FTX EU - we are here! #82338)[1], NFT (49268270221516277/3/FTX EU - we are here! #82194)[1], RSR[11], USD[0.00], USDT[0] | | |
| 04313461 | | NFT (35846575605476004/9/FTX EU - we are here! #227776)[1], NFT (43564903129019351/6/FTX EU - we are here! #227702)[1] | | |
| 04313465 | | KIN[1], TRX[.000068], USD[0.00], USDT[0] | | |
| 04313467 | | ATLAS[1.8] | | |
| 04313472 | | COPE[.00000001] | | |
| 04313475 | | USDT[0] | | |
| 04313476 | | LUNC-PERP[0], USD[0.39], USDT[0] | | |
| 04313477 | Contingent, Disputed | HT[0], SOL[0], TRX[0], USDT[0] | | |
| 04313478 | | NFT (29939857308173782/2/FTX EU - we are here! #256033)[1], NFT (40081622182340709/6/FTX EU - we are here! #256013)[1], NFT (57381362599373108/2/FTX EU - we are here! #256045)[1] | | |
| 04313482 | | TRX[.485124], USDT[0.35082250] | | |
| 04313485 | | BTC[0], KIN-PERP[0], SC-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 04313488 | | DAI[.00591559], NFT (40610798339915544/1/FTX EU - we are here! #246688)[1], NFT (46241533158951709/7/FTX EU - we are here! #246695)[1], NFT (54439430762573684/0/FTX EU - we are here! #246681)[1], TRX[.634795], USD[1.21], USDT[0.00122504] | Yes | |
| 04313490 | | ATLAS[1.8] | | |
| 04313491 | | USD[0.00], USDT[0.00000001] | | |
| 04313494 | | COPE[.00000001] | | |
| 04313499 | | NFT (40963732709565298/8/FTX EU - we are here! #265790)[1], NFT (47800759995630604/9/9/FTX EU - we are here! #265540)[1], NFT (49584674887211748/9/FTX EU - we are here! #265794)[1] | | |
| 04313500 | | ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCHBULL[17696.46], BNB-PERP[0], BTC[.00214022], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SHIB-PERP[0], SOS-PERP[0], SUSHIBULL[62000000], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], ZEC-PERP[0] | | |
| 04313507 | | ATLAS[1.8] | | |
| 04313510 | | MATIC[0] | | |
| 04313511 | | ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], TRX-PERP[2287], USD[11369.63] | | |
| 04313513 | | TRX[.000985], USD[0.01], USDT[0] | | |
| 04313516 | | COPE[.00000001] | | |
| 04313528 | | BNB[0] | | |
| 04313530 | | USD[0.00] | | |
| 04313531 | | ATLAS[1.8] | | |
| 04313533 | | BNB[0.00000023], NFT (37286228818217806/2/FTX AU - we are here! #55878)[1], TRX[15.904294], USDT[0.68632946] | | |
| 04313541 | | BNB[0], ETH[0], MATIC[0], USD[0.00], USDT[0.76376094] | Yes | |
| 04313542 | | ATLAS[3.6] | | |
| 04313544 | | COPE[.00000001] | | |
| 04313545 | | USD[1.64] | | |
| 04313547 | | BNB-PERP[0], USD[0.01] | | |
| 04313551 | | ATLAS[1.8] | | |
| 04313555 | | COPE[.00000001] | | |
| 04313562 | | ATLAS[1.8] | | |
| 04313571 | Contingent | LUNA2[0.09176413], LUNA2_LOCKED[0.21411630], LUNC[19981.832834], USDT[.03051] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04313578 | | BNB[0], BTC[0] | | |
| 04313579 | | NFT (389991954709058414/FTX EU - we are here! #221793)[1], NFT (427805805208580136/The Hill by FTX #12859)[1], NFT (465270775882217402/FTX EU - we are here! #221772)[1], NFT (479751984149205564/FTX EU - we are here! #221805)[1] | | |
| 04313582 | | ATLAS[1.8] | | |
| 04313585 | | NFT (398394455581287141/The Hill by FTX #13476)[1], NFT (437485215018909208/FTX Crypto Cup 2022 Key #8029)[1] | | |
| 04313595 | | ATLAS[1.8] | | |
| 04313604 | | BAO[1], USD[0.00], USDT[0.00242633] | Yes | |
| 04313605 | | USD[0.00], USDT[.8380897] | | |
| 04313613 | Contingent | APE[.0315982], BTC[0.00003957], CRO[8.6814], ETH[0.00031426], ETHW[1.00031425], FTM[0.16417929], GMT[.62177], LUNA2[0.03398590], LUNA2_LOCKED[0.07930043], LUNC[7400.5015266], MANA[.393596], SKL[.01326], STG[.62], SUSHI[.459735], USD[10631.76], WBTC[0], XPLA[9.721555] | | |
| 04313614 | | COPE[.00000001] | | |
| 04313617 | | TRX[.448157], USDT[.00841607] | | |
| 04313618 | | LTC[.00000001] | | |
| 04313619 | | ATLAS[1.8] | | |
| 04313620 | | USD[0.00] | | |
| 04313624 | | USD[0.01] | | |
| 04313630 | Contingent | PYTH_LOCKED[2500000] | | |
| 04313632 | | NFT (432406708972371475/FTX EU - we are here! #28605)[1], NFT (444907284949270802/FTX EU - we are here! #49849)[1], NFT (563768058903225085/FTX EU - we are here! #76311)[1], SOL[.00000001], TRX[0] | | |
| 04313637 | | BNB[.00000001], SOL[0], TRX[0], USDT[0] | | |
| 04313638 | | USDT[0.46691855] | | |
| 04313639 | | TONCOIN[.03], USD[0.01] | | |
| 04313641 | | BNB[.0004924], FTT-PERP[0], SOL[0], USD[-0.01], USDT[0.05900561] | | |
| 04313646 | Contingent, Disputed | TRX[.001759], USDT[0.00035602] | | |
| 04313647 | | ATLAS[1.8] | | |
| 04313651 | | USD[25.00] | | |
| 04313653 | | SHIB[0] | | |
| 04313657 | | USD[0.00] | | |
| 04313664 | | FTT[.0715], USD[0.00], USDT[0] | | |
| 04313672 | | USD[0.00], USDT[.004185] | | |
| 04313673 | | ETH[.00699867], USD[0.14], USDT[1.00000001] | | |
| 04313675 | | BTC[.00355781], EUR[0.07], KIN[1] | Yes | |
| 04313676 | | ATLAS[1.8] | | |
| 04313677 | Contingent | AAVE-0624[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAO-PERP[0], CAKE-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.02], WAVES-093060], WAVES-PERP[0], XRP-PERP[0] | | |
| 04313679 | | USDT[0.25394776] | | |
| 04313683 | Contingent | AVAX[9.9982], FTM[237.95716], LRC[642.745572], LUNA2[0.00059393], LUNA2_LOCKED[0.00138584], LUNC[129.3306252], MANA[377.93196], RNDR[745.82972], USD[0.51] | | |
| 04313699 | | TRX[.000039] | | |
| 04313703 | | NFT (297252886876936921/FTX Crypto Cup 2022 Key #18872)[1], NFT (363453875859809222/The Hill by FTX #19292)[1] | | |
| 04313710 | | LOOKS[.75355717], USD[0.00] | | |
| 04313712 | | ATLAS[1.8] | | |
| 04313713 | | ETH[0] | | |
| 04313716 | | USD[0.00] | | |
| 04313721 | | MATIC[0] | | |
| 04313722 | | NFT (291630655323889461/FTX EU - we are here! #214314)[1], NFT (346951412418540056/FTX EU - we are here! #214397)[1], NFT (512971895696685546/FTX EU - we are here! #214361)[1] | | |
| 04313725 | | ETH[0.00000144], ETHW[0.00000144], SOL[.00086806], USDT[0.00006318] | | |
| 04313727 | | FTT[31.09534557], TRX[.00000777], USDT[487.07] | | |
| 04313729 | | BAO[1], USDT[0.00000003] | | |
| 04313733 | | USD[25.00] | | |
| 04313735 | | ATLAS[1.8] | | |
| 04313736 | | DOGE[8.28475227], EUR[11.59], GHS[1.00], TSLA[.00038139] | Yes | |
| 04313737 | | BTC[0.00749857], USD[0.97] | | |
| 04313745 | | USDT[50.82194531] | | |
| 04313753 | | SOL[0], USD[0.00] | | |
| 04313755 | | BTC[.00031094], USDT[0] | | |
| 04313756 | | GOG[101], USD[0.15] | | USD[0.15] |
| 04313757 | | ATLAS[1.8] | | |
| 04313759 | | COPE[.00000001] | | |
| 04313760 | | USD[0.00] | | |
| 04313762 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[1.00], FXS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], SKL-PERP[0], SUSHI-PERP[0], USD[0.18], USTC-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04313768 | Contingent, Disputed | FTM[.6], USD[0.74] | | |
| 04313771 | | TRX[0] | | |
| 04313773 | | NFT (304674710128658791/FTX EU - we are here! #70106)[1], NFT (446500618871436526/FTX EU - we are here! #70204)[1], NFT (557292307293965359/FTX EU - we are here! #70029)[1] | | |
| 04313778 | | COPE[.00000001] | | |
| 04313780 | | BTC-PERP[0], NFT (294646163173231655/The Hill by FTX #13291)[1], USD[0.00] | | |
| 04313795 | Contingent, Disputed | USD[25.00] | | |
| 04313797 | | USD[25.00] | | |
| 04313800 | | COPE[.00000001] | | |
| 04313815 | | BF_POINT[500], USD[23.27] | | |
| 04313833 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 04313836 | Contingent | APE[0], BNB[0], BTC[0], ETH[.00000001], LUNA2[0.00295441], LUNA2_LOCKED[0.00689363], LUNC[643.33], SOL[.00000036], USD[0.01] | | |
| 04313838 | | COPE[.00000001] | | |
| 04313841 | | USDT[0] | | |
| 04313846 | | DOGE[.9858], NFT (312476964118592006/FTX EU - we are here! #211442)[1], NFT (500412071535193500/FTX EU - we are here! #212024)[1], TRX[.9], USD[0.00], USDT[0.00000222] | | |
| 04313851 | | COPE[.00000001] | | |
| 04313856 | | NFT (289443986318333977/FTX EU - we are here! #169683)[1], NFT (343608460994829587/FTX EU - we are here! #169757)[1], NFT (488991435821633379/FTX EU - we are here! #169641)[1] | | |
| 04313858 | | BTC[0.00000001], FTT[0], SOL[0.01082950], TWTR[0], USD[0.00] | | |
| 04313859 | | BTC[0] | | |
| 04313868 | | BTC[.72919382], ETH[1.38175798], ETHW[1.38129059], FTT[0.00245322], GALA[35991.8988759], TRX[.000008], USDT[12982.29400058] | Yes | |
| 04313873 | | COPE[.00000001] | | |
| 04313874 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], NFT (305503634705707065/FTX EU - we are here! #58760)[1], NFT (359434869390521714/FTX EU - we are here! #58632)[1], NFT (532924053297846292/FTX EU - we are here! #58445)[1], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[.047777], USD[0.02], USDT[0], ZEC-PERP[0] | | |
| 04313879 | | NFT (361899353181963103/The Hill by FTX #22094)[1] | | |
| 04313885 | | NFT (545600497700254167/The Hill by FTX #22071)[1] | | |
| 04313886 | | USDT[.1] | | |
| 04313888 | | MATIC[0], SOL[0], USDT[0] | | |
| 04313890 | | USD[0.11], USDT[0.13440125] | | |
| 04313893 | | NFT (304635154109291424/FTX EU - we are here! #92432)[1], NFT (379368224273417851/FTX EU - we are here! #91627)[1], NFT (495496297579762714/FTX EU - we are here! #91873)[1] | | |
| 04313896 | | NFT (366188036958436520/FTX EU - we are here! #65623)[1], NFT (374733492171212579/FTX EU - we are here! #65206)[1], NFT (527559722405078442/FTX EU - we are here! #65386)[1] | | |
| 04313897 | | BTC[.0053], EUR[3.39] | | |
| 04313898 | | ATOM[1.6], BTC[0.00409023], ETH[.03798974], ETHW[.05798974], FTT[2.32806615], MATIC[13.23500532], SOL[.28008108], USD[0.00], USDT[35.23995760] | | |
| 04313899 | | USDT[.1] | | |
| 04313904 | | USDT[0] | | |
| 04313906 | | TRX[.800203], USD[0.00], USDT[0] | | |
| 04313908 | | SOL[0] | | |
| 04313912 | | AKRO[2], BAO[6], BTC[.00089454], ETH[.0124116], ETHW[.01226101], FB[.1329258], KIN[10], NVDA[.10526106], TRX[1], TSLA[.24294483], UBXT[2], USD[58.25] | Yes | |
| 04313913 | | LTC[0], TRX[.000002], USDT[0.00000102] | | |
| 04313917 | | COPE[.00000001] | | |
| 04313923 | | AKRO[1], BAO[1], BTC[.00000054], ETH[.00002334], EUR[0.00], KIN[1], MATIC[.00104834], NFT (428200478718331674/FTX AU - we are here! #2029)[1], SOL[.00004938], USDT[203.08335304] | Yes | |
| 04313936 | Contingent | BNB[0], EGLD-PERP[0], LUNA2[0.00350488], LUNA2_LOCKED[0.00817807], LUNC[763.1966575], MATIC[0], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 04313939 | | USD[25.00] | | |
| 04313952 | | BNB[0] | | |
| 04313953 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAO-PERP[0], BTC-0325[0], BTC-0930[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0505[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00001232], ETH-0930[0], ETH-PERP[0], ETHW[.1564751], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[1.69741535], LUNA2_LOCKED[3.96063583], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-0.17], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04313959 | | AKRO[224.77293841], BAO[7343.0899855], BCH[.02745116], CRO[21.43783439], DOT[.53496297], ETH[.00360373], ETHW[.00356266], FTM[3.8818845], SOL[.13003281], USD[0.00], XRP[5.03599552] | Yes | |
| 04313960 | | EUR[2.26], LTC[.41567632], USDT[0.27234900] | | |
| 04313961 | | COPE[.00000001] | | |
| 04313962 | | ETHW[.66914943], FTT[17.555485], LTC[0.00000001], USD[0.04], USDT[0] | | |
| 04313965 | | USD[0.00] | | |
| 04313968 | | EUR[0.00] | | |
| 04313969 | | BTC[.0968922], ETH[.57165812], SOL[.00000001], USD[0.06] | | |
| 04313971 | | BAO[5704.3415801], BTC[.00037417], DOGE[43.61151128], EUR[0.00], FTM[6.31147283], GODS[9.0502842], KIN[1], SNX[3.7713713] | Yes | |
| 04313980 | | COPE[.00000001] | | |
| 04313982 | | NFT (351112395873232572/FTX EU - we are here! #179591)[1], NFT (472520968867079867/FTX EU - we are here! #179771)[1], NFT (562685739475315179/FTX EU - we are here! #179691)[1], USD[0.00] | | |
| 04313983 | | BTC[0], TRX[.544958], USD[0.76], USDT[0], XRP[0.24882100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04313989 | | NFT [306545258519093447/FTX EU - we are here! #132478][1], NFT [558917542852246556/FTX EU - we are here! #131943][1], NFT [573793653093372427/FTX EU - we are here! #132221][1] | | |
| 04313997 | | NFT [305692775354090563/FTX EU - we are here! #217106][1], NFT [378283309863323164/FTX EU - we are here! #216880][1], NFT [409777381933755719/FTX EU - we are here! #217064][1] | | |
| 04314001 | | COPE[.00000001] | | |
| 04314005 | | BAO[4], BNB[0], ETH[0], KIN[2], RSR[1], SOL[0], USDT[0] | Yes | |
| 04314008 | | USDT[0.00001958] | | |
| 04314014 | | NFT [404962810847205161/FTX EU - we are here! #136924][1], NFT [429027689624208037/FTX EU - we are here! #136680][1], NFT [554800041027993996/FTX EU - we are here! #136339][1] | | |
| 04314015 | | AMC[0], AVAX[0], BAO[2], BNB[.00000748], CHF[0.00], GME[.00000004], GMEPRE[0], KIN[1], RSR[1], UBXT[1] | Yes | |
| 04314016 | | ADA-PERP[0], BNB-PERP[0], ETH-PERP[0], EUR[0.56], MATIC-PERP[0], SOL-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 04314019 | | NFT [389593174587801526/FTX Crypto Cup 2022 Key #6902][1], NFT [412174988551691969/The Hill by FTX #12284][1], USDT[1.215411] | | |
| 04314020 | | COPE[.00000001] | | |
| 04314025 | Contingent, Disputed | NFT [486266025001598330/FTX EU - we are here! #194383][1], NFT [531845746930373188/FTX EU - we are here! #194267][1], NFT [572579731686691605/FTX EU - we are here! #194299][1] | | |
| 04314047 | Contingent | ANC-PERP[0], APE-PERP[0], BAL-0624[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.45926077], LUNA2_LOCKED[1.07160846], LUNC[100005], PEOPLE-PERP[0], RAMP-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TOMO-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-6.87], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04314050 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[79.26] | | |
| 04314051 | | LTC[.00000715], NFT [296062666038950717/FTX EU - we are here! #222277][1], NFT [411300354792416846/FTX Crypto Cup 2022 Key #7682][1], NFT [423899003360348445/FTX EU - we are here! #222291][1], NFT [477529148573460324/The Hill by FTX #13907][1], NFT [528994948938480785/FTX EU - we are here! #222304][1], SHIB[694972.74256474], USDT[0] | | |
| 04314053 | | BTC[0.00019996], EUR[58.09], USDT[.3926] | | |
| 04314060 | | MATIC[0], SOL[.00000001], TRX[0] | | |
| 04314063 | | TRX[.035723], USDT[0.38740418] | | |
| 04314064 | | ETH[0], TONCOIN[25.575], USD[0.00], USDT[0] | | |
| 04314067 | Contingent | BTC[.00058502], ETH[.0086348], ETHW[.0086348], LUNA2[0.06194774], LUNA2_LOCKED[0.14454474], LUNC[.19955778], MATIC[13.38084577], USDT[1.35509539] | | |
| 04314071 | | ATLAS[1.8] | | |
| 04314075 | | USD[1.00] | | |
| 04314076 | | COPE[.25] | | |
| 04314083 | | EUR[0.00] | | |
| 04314092 | | ATLAS[1.8] | | |
| 04314098 | | BNB[.00177358], MATIC[0], NFT [447886266483194434/FTX EU - we are here! #67269][1], NFT [547777733192390197/FTX EU - we are here! #69004][1], SOL[0], TRX[.000007], USD[0.00], USDT[0.00002357] | | |
| 04314118 | | ATLAS[1.8] | | |
| 04314120 | Contingent | LUNA2[0.03855012], LUNA2_LOCKED[0.08995028], LUNC[8394.37], USD[0.02], USDT[0] | | |
| 04314122 | | NFT [526365589855195287/FTX EU - we are here! #210371][1], USD[0.00] | Yes | |
| 04314128 | Contingent, Disputed | USD[2721.95] | | |
| 04314134 | | ATLAS[1.8] | | |
| 04314141 | | BNB[0], HT[.00000001], TRX[0], USD[0.00], USDT[0.01682728] | | |
| 04314143 | | BLT[205.9998], NFT [313398851094298029/FTX EU - we are here! #123731][1], NFT [430155624585377089/FTX EU - we are here! #124396][1], NFT [496597840746583243/FTX EU - we are here! #125146][1], USD[0.00] | | |
| 04314152 | | USD[0.00] | | |
| 04314154 | | BTC[0.00019996], DOGE[.98651], LINK[.199867], USDT[57.37614747] | | |
| 04314156 | | ATLAS[1.8] | | |
| 04314157 | | ADABULL[100], ADA-PERP[0], BTC-PERP[0], ETHW[.15892768], EUR[1173.60], HNT[10.00000228], SOL[20], USD[0.00], VET-PERP[0] | | |
| 04314159 | | AKRO[1], BAO[2], EUR[0.00], KIN[1], SHIB[667.18192918], USD[0.00], USDT[0] | | |
| 04314169 | | NFT [424771742152809759/The Hill by FTX #19307][1] | | |
| 04314170 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[1.92], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04314173 | | BNB[0], SOL[0], TRX[0.00000000], USDT[0] | | |
| 04314175 | | ETH[0] | | |
| 04314176 | | NFT [569058832795469764/FTX Crypto Cup 2022 Key #6688][1] | | |
| 04314178 | | NFT [462053952661120091/The Hill by FTX #22285][1], NFT [493575347216413278/FTX Crypto Cup 2022 Key #19836][1] | | |
| 04314180 | Contingent | ALCX[.029], ALGO[33], ANC[64.99334], ASD[141.5], AVAX[.8], BTC[0.00164127], BTC-PERP[0], CEL[10.3], DOGE[379.72246699], DOGE-0624[0], DOGE-PERP[0], DOT[1.8], ETH[.049], ETHW[.069], EUR[1.00], GMT[14.68906265], GRT-PERP[0], IND[657], JASMY-PERP[0], LUNA2[1.90878671], LUNA2_LOCKED[4.45383565], LUNC[258736.94606822], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[1.14], TRU-PERP[0], USD[0.77], USTC[102], VETBULL[17900], VET-PERP[0], XRP[702.12729060], XRP-PERP[0] | | |
| 04314181 | | ATLAS[1.8] | | |
| 04314193 | | BNB[0] | | |
| 04314194 | | BTC[.11294709], ETH[.19678148], ETHW[.19678148], TRX[29222.042598], XRP[4537.107064] | | |
| 04314196 | | BTC[0], USDT[0.00036449] | | |
| 04314201 | | NFT [403165170805679013/FTX EU - we are here! #72152][1], NFT [511279592686306599/FTX EU - we are here! #72231][1], NFT [571133019689573832/FTX EU - we are here! #71979][1] | | |
| 04314206 | | ETH[0], USDT[0.00000873] | | |
| 04314208 | | ATLAS[1.8] | | |
| 04314218 | Contingent | BTC[0.00005497], ETH[.02197499], ETHW[.02197499], LUNA2[0.01979760], LUNA2_LOCKED[0.04619440], LUNC[.06380725], SOL[.88684919], USD[0.01], USDT[0] | Yes | |
| 04314224 | | USD[0.00] | | |
| 04314226 | | DOGE[177.9644], ETH[2.261542], ETHW[.0006876], TRX[.000016], USDT[17.34155360] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04314227 | | APE[0], BTC[0], DOGE[0], SHIB[0], SOL[0], STG[0], XRP[0], ZAR[0.00] | | |
| 04314228 | | ATLAS[1.8] | | |
| 04314231 | | BTC[0.00000001], USDT[0] | | |
| 04314238 | | COPE[.00000001] | | |
| 04314238 | | USD[0.00] | | |
| 04314241 | | ATLAS[1.8] | | |
| 04314243 | Contingent | AAVE[.01], AKRO[10], ALCX[.00389531], ALICE[.1], ALPHA[1.98822], AMPL[0.44021097], ATLAS[40], BADGER[.1495744], BAL[.0793825], BAND[.496086], BAO[406949.1332], BAR[.19910054], BAT[1.9913379], BIT[2], BNT[.1], BOBA[.794148], BTC[0.00005486], C98[2.99791], CEL[.99522739], CHR[3.98138], CHZ[20], CITY[.2], CLV[.8], COMP[.01206884], CONV[40], CQT[1], CREAM[.0499164], CRO[10], DAWN[59.590386], DFL[10], EDEN[142.7788055], ENS[.0397473], ETH[0.05889033], ETHW[0.05889033], FTM[.99696], FTT[2.59840742], GALA[49.91108], GALFAN[.198594], GENE[.2], GODS[.29696], GRT[5.97758], HUM[9.9867], HXRO[2.99924], IMX[.2], KNC[.19848], KSHIB[59.5554], LEO[7.9939884], LINA[49.6618], LINK[1], LRC[2], LTC[.0299677], MANA[1.9911156], MAPS[313.95953], MATH[4.33984486], MCB[.11], MER[1.97454], MKR[.001], MSOL[0.00996682], MTA[1], MTL[.49413432], NEXO[23.97986], OMG[25.99127995], OXY[1], PROM[.0884135], PSG[.2], REN[4.97929], ROOK[.00495554], SAND[2.99677], SKL[10.9014071], SLP[99.139281], SNX[.297283], SOL[5.12655929], SPELL[200], SRM[3.03134477], SRM_LOCKED[.03200295], STEP[2665.733884], STMX[69.802799], STOR[2.496485], STSOL[.0199582], TLM[13.9458158], TOMO[1.782463], TONCOIN[.9], TRU[1], TRX[5.93654], USD[0.17], USDT[0], WAVES[.5], ZRX[.990069] | | |
| 04314255 | | ATLAS[1.8], COPE[.00000001] | | |
| 04314258 | Contingent | BNB[0], LTC[.00103], LUNA2[0], LUNA2_LOCKED[0.75494830], MATIC[0], NFT (365115135873368121/FTX EU - we are here! #88122)[1], NFT (46036201641183648/FTX EU - we are here! #88485)[1], NFT (475053280363692193/FTX EU - we are here! #88354)[1], SOL[0], USDT[0] | | |
| 04314265 | | ATLAS[1.8] | | |
| 04314266 | | SLP[380], TONCOIN[.063], USD[0.05] | | |
| 04314269 | | MATIC[0], NFT (500326554628805517/FTX EU - we are here! #53888)[1], NFT (516341209597029865/FTX EU - we are here! #53701)[1], NFT (550297418507078493/FTX EU - we are here! #54226)[1], TRX[.517354], USDT[0] | | |
| 04314270 | | USD[23.93], USDT[0] | | |
| 04314273 | | BTC[0.00043904], ETHW[.00813789] | | |
| 04314274 | | ATLAS[1.8], COPE[.00000001] | | |
| 04314276 | Contingent | LUNA2[0.41512717], LUNA2_LOCKED[0.96863008], LUNC[90394.81742], TRX[.000777], USDT[.013291] | | |
| 04314277 | | NFT (321981770017135276/FTX EU - we are here! #218321)[1], NFT (348936214514334358/FTX EU - we are here! #218285)[1] | | |
| 04314279 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000789], USD[0.01] | | |
| 04314281 | | NFT (389694627955987846/FTX EU - we are here! #59961)[1], NFT (479027391136148641/FTX EU - we are here! #59923)[1], NFT (503894930797391337/FTX EU - we are here! #59862)[1] | | |
| 04314285 | | ATLAS[1.8] | | |
| 04314289 | Contingent | APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE[.70664], FTM-PERP[0], LOOKS-PERP[0], LUNA2[0.00202373], LUNA2_LOCKED[0.00472205], LUNC[0.00651923], LUNC-PERP[0], MANA[.99772], SXP[.00272256], USD[0.00], WAVES-PERP[0] | | |
| 04314290 | | COPE[.00000001] | | |
| 04314297 | | BTC[0.00000109] | | |
| 04314298 | Contingent, Disputed | NFT (345976797395150119/FTX EU - we are here! #248915)[1], NFT (424952307766783532/FTX EU - we are here! #248895)[1], NFT (456357349100815358/FTX EU - we are here! #248878)[1] | | |
| 04314299 | | USD[0.11], USDT[.00415232] | | |
| 04314305 | | ATLAS[1.8] | | |
| 04314307 | | AKRO[2], BAO[11], BTC[0.00000007], DOT[0], ETH[.00000087], ETHW[.00000087], GBP[0.00], KIN[11], MANA[0.00054452], MATIC[0], RSR[1], TRU[1], TRX[3.001554], UBXT[3], USD[0.00], USDT[0], XRP[0] | Yes | |
| 04314314 | Contingent | LTC[1.0066344], LUNA2[0.28945093], LUNA2_LOCKED[0.67538550], LUNC[63028.55], USD[0.00] | | |
| 04314316 | | COPE[.00000001] | | |
| 04314321 | | GENE[7.29854], NFT (433770008889888942/FTX Crypto Cup 2022 Key #19557)[1], NFT (457143723388192847/The Hill by FTX #16398)[1], TRX[.001554], USD[0.01] | | |
| 04314323 | | NFT (297319996036109804/FTX EU - we are here! #216115)[1], NFT (351906868889859295/FTX EU - we are here! #216141)[1], NFT (575683297381807119/FTX EU - we are here! #216068)[1] | | |
| 04314325 | | FIDA[1], KIN[1], UBXT[1], USDT[0.00010947] | | |
| 04314326 | | USDT[0] | | |
| 04314327 | | TRY[0.00], USD[0.00], USDT[0.00007929] | Yes | |
| 04314328 | | ATLAS[1.8] | | |
| 04314330 | Contingent, Disputed | USD[1.00] | | |
| 04314333 | | BNB[.00495317], USD[0.01] | | |
| 04314334 | | COPE[.00000001] | | |
| 04314340 | Contingent | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[0.00], USTC[1] | | |
| 04314341 | | USD[0.00] | | |
| 04314345 | | ATLAS[1.8] | | |
| 04314346 | | EUR[0.02] | | |
| 04314351 | | BAO[52], BTT[5395588.32278314], DENT[2], EUR[0.00], KIN[45], TRX[5], UBXT[3], USD[0.00] | | |
| 04314352 | | ATLAS[25.00] | | |
| 04314354 | Contingent, Disputed | USD[25.00] | | |
| 04314356 | | BNB[.5199012], ETH[1.99962], ETHW[1.99962], FTT[24.99525], NFT (506200835278904074/FTX Crypto Cup 2022 Key #18643)[1], SOL[1.99962], USD[6531.92] | | |
| 04314363 | | COPE[.00000001] | | |
| 04314378 | | BTC[.00509554] | | |
| 04314387 | | KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.46] | | |
| 04314389 | | NFT (292923892462683018/FTX EU - we are here! #275857)[1], NFT (424694313315920481/FTX EU - we are here! #275854)[1], NFT (447582002737963642/FTX EU - we are here! #275858)[1] | | |
| 04314390 | | APE-PERP[3.1], BTC-PERP[.011], GAL-PERP[2], SRM-PERP[0], USD[71.18] | | |
| 04314393 | | SOL[.038], TONCOIN[.08], TRX[2.13713412], USD[0.01] | | |
| 04314397 | | ATLAS[1.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04314398 | Contingent | APT[2], BTC[0], DOGE[24], ETH[.019], LUNA2[0.05708913], LUNA2_LOCKED[0.13320798], LUNC[12431.28], LUNC-PERP[0], NFT (361883066001391426/FTX EU - we are here! #171608)[1], NFT (377126380303144331/FTX EU - we are here! #172052)[1], NFT (393586278678111278/FTX EU - we are here! #171979)[1], NFT (482986271848217023/FTX Crypto Cup 2022 Key #13882)[1], NFT (492737799150538104/The Hill by FTX #19914)[1], TRX[.729639], USD[-0.01], USDT[0.03209221], XRP[41.297071] | | |
| 04314402 | | USD[0.01] | Yes | |
| 04314403 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL[.01], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 04314407 | | GOG[189], USD[0.45], USDT[.0031] | | |
| 04314414 | | ATLAS[1.8] | | |
| 04314422 | Contingent | BAND-PERP[0], BTC[.00009874], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], ETHW[0.00018002], GST-PERP[0], LUNA2[0.01766100], LUNA2_LOCKED[0.04120900], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.04984512], USTC[2.5] | | |
| 04314426 | | NFT (571342567092259723/FTX AU - we are here! #19943)[1] | | |
| 04314431 | | USD[1.00] | | |
| 04314432 | | BNB[0], ETH[.00000003], ETHW[.0000021], TRX[0.00002300], USD[.01], USDT[0], XRP[0] | | |
| 04314434 | | BAO[3], DENT[1], GST-PERP[0], KIN[4], NFT (317225077466757499/FTX EU - we are here! #68828)[1], NFT (373971052371056000/FTX EU - we are here! #68906)[1], NFT (477809973943506433/FTX EU - we are here! #68488)[1], RSR[2], SOL[0], TONCOIN[.03307849], UBXT[1], USD[0.00], USDT[0.00000002] | Yes | |
| 04314438 | | ETH[.06328515], ETHW[.06249926], MATIC[.63702573], SOL[0.73235996], USD[1.07] | Yes | |
| 04314439 | | TRX[4.99] | | |
| 04314443 | Contingent | BTC[.0065075], DOGE[4089.52318666], DOGE-0624[0], LUNA2[0.31056375], LUNA2_LOCKED[0.72464875], SRM[772.71392564], SRM_LOCKED[4.86674026], USD[21.19], XRP[480.63712185], XRP-0624[0], XRP-0930[0], XRP-1230[0] | | |
| 04314444 | Contingent | LUNA2[0.30302030], LUNA2_LOCKED[0.70704738], LUNC[65983.309676], TRX[.000003], USDT[-0.32357234] | Yes | |
| 04314452 | | USD[0.05], USDT[0.00000001] | | |
| 04314459 | | BAO[6], DENT[1], GOG[367.45327794], KIN[1], TRX[1], UBXT[1], USD[0.00] | | |
| 04314464 | | USD[0.01] | | |
| 04314469 | | BAO[1], NFT (492288006471476766/FTX EU - we are here! #190152)[1], USD[0.00], USDT[0] | | |
| 04314472 | | NFT (414905415814644112/The Hill by FTX #20441)[1], TONCOIN[.051], USD[0.00], USDT[1.05951847] | Yes | |
| 04314492 | | BNB[0], MATIC[0], TRX[0.00000001], USDT[0] | | |
| 04314506 | | SOL[0], TRX[.100001] | | |
| 04314511 | | USD[0.01] | | |
| 04314512 | | EUR[0.35], GBP[0.00], MATIC[-0.27584354], USD[-0.34], USDT[35.45584666] | | |
| 04314522 | | USD[1.00] | | |
| 04314527 | Contingent, Disputed | TONCOIN[.04], USD[0.00] | | |
| 04314529 | | BTC[0], USDT[2.0092] | | |
| 04314531 | | NFT (488668804314381591/The Hill by FTX #31193)[1] | Yes | |
| 04314538 | | NFT (302329890330395996/FTX EU - we are here! #172247)[1], NFT (307044380747850790/FTX EU - we are here! #95072)[1], NFT (361786857363208517/FTX EU - we are here! #94690)[1] | | |
| 04314539 | | USD[0.01], XRP[.080941] | | |
| 04314546 | | BNB[0], HT[0.00000001], LTC[0], NFT (319564361105749804/FTX EU - we are here! #72415)[1], NFT (353100249981593978/FTX EU - we are here! #71719)[1], NFT (519831696010314043/FTX EU - we are here! #71975)[1], TRX[0.00000001], USDT[0.04940062] | Yes | |
| 04314553 | | ATLAS[1.8] | | |
| 04314556 | | EUR[0.82], USD[0.00] | | |
| 04314564 | | BTC[.001] | | |
| 04314565 | | NFT (406501716105081241/FTX EU - we are here! #182904)[1], NFT (506784549418226659/FTX EU - we are here! #182623)[1], NFT (542835934690387737/FTX EU - we are here! #182441)[1] | | |
| 04314570 | | USD[0.00], USDT[.9150777] | | |
| 04314571 | Contingent, Disputed | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 04314574 | | EUR[0.00], FTM[2.95724415], USDT[0.00000001] | | |
| 04314577 | | BTC[0.00044925], ETH[.01024789], ETHW[.00324789], TRX[14], USD[64.09] | | |
| 04314579 | | NFT (410943182014272582/FTX EU - we are here! #141305)[1], NFT (428776701384807400/FTX EU - we are here! #141556)[1] | | |
| 04314581 | | ETH[.0009], ETH-PERP[0], ETHW[.0009], LTC[.00218577], TRX[.003054], USD[0.08], USDT[105.85780806] | | |
| 04314585 | | USD[0.01] | | |
| 04314586 | | NFT (289072103613072668/The Hill by FTX #2784)[1], NFT (339475267262860592/Singapore Ticket Stub #1756)[1], NFT (377980973411100349/FTX AU - we are here! #51701)[1], NFT (383640333406696174/FTX EU - we are here! #231986)[1], NFT (414904986225068103/Mexico Ticket Stub #745)[1], NFT (423343292621075831/FTX AU - we are here! #51722)[1], NFT (428826776138897170/FTX EU - we are here! #231982)[1], NFT (448548544135913186/Baku Ticket Stub #1872)[1], NFT (508075928559374984/FTX Crypto Cup 2022 Key #2399)[1], NFT (509123341948885350/FTX EU - we are here! #231974)[1], NFT (513540917696251387/Montreal Ticket Stub #1776)[1], NFT (563029573913887256/Monza Ticket Stub #1008)[1], USD[0.25] | Yes | |
| 04314587 | | TONCOIN[.09902], TRX[.000001], USD[0.05], USDT[0] | | |
| 04314590 | | NFT (361102413986451505/FTX EU - we are here! #135739)[1], NFT (394126173920834597/FTX EU - we are here! #136009)[1], NFT (532414516594122425/FTX EU - we are here! #136208)[1], TRX[.000019], USD[0.00], USDT[0] | | |
| 04314593 | | ATLAS[1.8] | | |
| 04314600 | | USD[0.00] | | |
| 04314618 | | APE[.00000001], EUR[0.00], SOL[35.01479696], USD[0.01], USDT[0.00000001] | | |
| 04314628 | | EUR[0.00], USDT[0.00000226] | | |
| 04314630 | | USD[0.00], USDT[.9150777] | | |
| 04314636 | | USD[0.00] | | |
| 04314638 | | 1INCH-PERP[0], AAVE-PERP[0], BNB[0.00221582], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GRT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04314646 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[158.6], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0.00813064], BTC-0325[0], BTC-0624[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-0325[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-0325[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[5.2], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (3152178426964257711crypto cars #19)[1], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-0325[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.01171027], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[-72.51], USDT[0.98353981], USDT-PERP[0], WAVES-032S[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-032S[0], YFI-PERP[0], ZIL-PERP[0] |  |  |
| 04314647 | | SOL[.00000001], TRX[0.00077701], USDT[0] | | |
| 04314650 | | BAO[1], BTC[.02180144], ETH[.08046154], ETHW[.03834672], USDT[0.40469514] | Yes | |
| 04314657 | | TRX[.000001], USD[3.06] | | |
| 04314659 | | TRY[0.00], USD[0.01, USDT[0] | | |
| 04314660 | | USDT[0.00000005] | | |
| 04314664 | | NFT (4871342942278700075/FTX EU - we are here! #126229)[1], NFT (54052556363403482O/FTX EU - we are here! #126133)[1], USD[0.00], USDT[0.35955362] | | |
| 04314667 | | NFT (3652239543935700019/FTX EU - we are here! #200735)[1], NFT (4009367037476478O/FTX EU - we are here! #200655)[1], NFT (4442267529317872738/FTX EU - we are here! #200698)[1] | | |
| 04314688 | | AAVE-PERP[0], ADA-PERP[0], AMD-0624[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BCH[.00010197], BTC[.00010174], COMP-PERP[0], DKNG-0930[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SNX-PERP[0], SPY-0624[0], STORJ-PERP[0], TSLA-0624[0], TSLAPRE-0930[0], USD[10.95], USDT[1.02202551], USTC-PERP[0], ZEC-PERP[0], ZM-0624[0] | | |
| 04314695 | Contingent | BTC[0], ETH[0], ETHW[2.05720902], LUNA2[0.98014220], LUNA2_LOCKED[2.28699848], LUNC[6.2294129], RUNE[.044273], TRX[.941664], TRX-PERP[0], USD[1.88], USTC[0.76342800] | | |
| 04314696 | | BTC[.00106299], NFT (3854582120632811689/FTX EU - we are here! #97304)[1], NFT (4124977370723335893/FTX EU - we are here! #96591)[1], NFT (4808052958216697977/FTX EU - we are here! #97624)[1], USD[0.00] | | |
| 04314711 | | USD[0.01] | | |
| 04314714 | | USD[0.00] | | |
| 04314717 | Contingent | AKRO[2], BAO[8], BTC[0.00473252], DENT[2], EUR[0.00], KIN[3], LUNA2[0.00178119], LUNA2_LOCKED[0.00415612], LUNC[386.02423079], MSOL[.0070636], TRX[2], UBXT[1], USD[497.04], USDT[0.00102959], USTC[.00119269] | Yes | |
| 04314721 | | 1INCH[0], AKRO[2], ALICE[0], APE[0], BAO[13], BTC[0], DENT[2], DYDX[0.00013508], ETH[0.00000022], ETHW[0], GBP[37.16], GOOGL[.00000005], GOOGLPRE[0], KIN[9], LTC[0], NIO[0.00000348], OKB[0], SOL[0.00000666], TRX[2], USD[1.24], USDT[.001] | Yes | |
| 04314722 | | MATIC[0], TRX[0], USDT[0] | | |
| 04314728 | | USD[0.00] | | |
| 04314731 | | BNB[0], TRX[0.00273569], USDT[0] | | |
| 04314736 | | EUR[0.00], FTT[0.09187820], NFT (4303346811509448 12/The Hill by FTX #33170)[1], USD[0.00] | | |
| 04314743 | | KIN[1], TONCOIN[.8] | | |
| 04314751 | | BRZ[50], BTC[.00011], ETH[.00163], ETHW[.00163], USDT[9.6498595] | | |
| 04314752 | | BTC[0.02657619], ETH[0], ETHW[0.00044710], FTM[249.8273858], FTT[23.042266], GALA[2508.157], GRT[.7552496], LINK[9.998157], NEAR[47.55498098], TRX[57], USD[0.01], USDT[0] | | |
| 04314753 | | USD[0.00] | | |
| 04314761 | | BNB[0], ETH[0], FTT[0.00000172], MATIC[0], SLP[0], SOL[0], TRX[0.00001500], USD[0.00], USDT[0.00000082] | | |
| 04314766 | | NFT (2942273631389250545/FTX EU - we are here! #197613)[1], NFT (3244885909709789 32/FTX EU - we are here! #196139)[1], NFT (3351165447446211194/FTX EU - we are here! #196201)[1], USD[0.00] | | |
| 04314773 | | TONCOIN[.06], USD[0.00] | | |
| 04314776 | | SOL[.00182211], TRX[.002846], USDT[0.06972242] | | |
| 04314778 | | NFT (3011258148649811152/The Hill by FTX #21437)[1] | | |
| 04314779 | | SOL[0], TRX[.33487871], USDT[0.03133687] | | |
| 04314782 | | USD[0.00], USDT[.0050777] | | |
| 04314783 | | TONCOIN[291.75] | | |
| 04314792 | | USD[0.03] | | |
| 04314803 | Contingent | BNB[0], HT[0], LUNA2[0.00403035], LUNA2_LOCKED[0.00940416], LUNC[877.6186817], MATIC[0], NFT (5379709823236116O4/FTX EU - we are here! #211262)[1], NFT (5399502126140601 69/FTX EU - we are here! #211251)[1], NFT (5523399378599001 42/FTX EU - we are here! #211233)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 04314811 | | ALPHA[1], BTC[.00000023], EUR[0.33], GRT[1], KIN[2], RSR[2], UBXT[2] | Yes | |
| 04314816 | | USD[3.50] | | |
| 04314818 | | USD[23.70] | | |
| 04314823 | | NFT (2945426202177764 69/FTX EU - we are here! #127850)[1], NFT (3169836929961393O0/FTX Crypto Cup 2022 Key #19655)[1], NFT (3530121382643217 35/FTX EU - we are here! #127109)[1], NFT (3720947619429531 06/The Hill by FTX #18079)[1], NFT (4482091964059042 36/FTX EU - we are here! #127755)[1] | Yes | |
| 04314825 | | USD[0.00] | | |
| 04314832 | | AXS-PERP[0], BTC[0.00001072], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], NFT (4735827213974782 71/FTX EU - we are here! #38739)[1], NFT (4891616672002103 47/FTX Crypto Cup 2022 Key #15140)[1], NFT (5322683413751057 37/FTX EU - we are here! #39139)[1], NFT (5598225640104707 34/FTX EU - we are here! #35575)[1], SLP-PERP[0], SOL-PERP[0], TRX[10.666786], TRX-PERP[0], USD[0.90], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[.64970732] | Yes | |
| 04314841 | | ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], MKR-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 04314846 | | USD[0.00] | | |
| 04314849 | | TRX[.36711288] | Yes | |
| 04314852 | | BTC[.00052898] | | |
| 04314853 | | COPE[.01] | | |
| 04314860 | | USD[0.05] | Yes | |
| 04314865 | | SOL[0], TRX[0], USDT[0] | | |
| 04314866 | | NFT (3807400939529800 97/FTX EU - we are here! #215686)[1], NFT (4582585005463205 13/FTX EU - we are here! #215730)[1], NFT (5014623412690686 81/FTX EU - we are here! #215713)[1] | | |
| 04314869 | | BNB[0], KIN[1], USDT[0.00000348] | Yes | |
| 04314879 | | BTC[0], TRX[.000006], USD[0.01], USDT[0] | | |
| 04314887 | | ATOM[0], BNB[0], BTC[0], ETH[0], FTT[0], RUNE-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04314895 | | NFT (409712261494870803/FTX EU - we are here! #255545)[1], NFT (442684251257435226/FTX EU - we are here! #255540)[1], NFT (459476422801140482/FTX EU - we are here! #255535)[1], TRX[.000777] | | |
| 04314904 | | NFT (311418253572471605/FTX EU - we are here! #233887)[1], NFT (334188995508802614/FTX EU - we are here! #24067)[1], NFT (356889472398763004/FTX EU - we are here! #23981)[1], NFT (513666864044537420/FTX AU - we are here! #58933)[1], USD[19.06], USDT[0.00000001] | | |
| 04314911 | | NFT (290044692562421965/FTX EU - we are here! #218016)[1], NFT (406853010017412811/FTX EU - we are here! #218041)[1], NFT (549661090517110403/FTX EU - we are here! #217991)[1] | | |
| 04314922 | | USD[0.05] | | |
| 04314923 | | BTC[.00004121], GMT[8], USD[0.54], USDT[0.00621221] | | |
| 04314931 | | ETHW[56.16738305], USD[13.40] | Yes | |
| 04314940 | | NFT (535500520866594869/FTX AU - we are here! #22972)[1], USDT[1.12982982] | | |
| 04314942 | | NFT (555239839603289145/FTX EU - we are here! #137705)[1], NFT (388918336763797406/FTX EU - we are here! #138001)[1], NFT (458028302529555920/FTX EU - we are here! #137861)[1], USD[0.00] | | |
| 04314945 | | USD[0.00], USDT[0] | | |
| 04314957 | | COPE[.01] | | |
| 04314960 | | NFT (321792404383369625/FTX EU - we are here! #88053)[1], NFT (324833224323800928/FTX EU - we are here! #88248)[1], NFT (446806972856859853/FTX EU - we are here! #86820)[1], USDT[.05] | | |
| 04314968 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[82.21], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04314970 | | GST[.04], USD[0.00], USDT[0.76794462] | | |
| 04314971 | | USD[0.00] | | |
| 04314972 | | USD[0.00] | | |
| 04314975 | Contingent | AGLD[.07728], APE[1.583475], ATOM[.0910372], AURY[.9912], AVAX[.39618], AXS[.1966384], BADGER[.005144], BCH[.000613], BTC[.00029604], CEL[.26434], CHZ[9.816], CVC[.8274], DFL[19846.722], DOGE[.919], DOT[.19288], ENS[.008952], FTM[343.9312], FTT[0.49099031], GARI[425.8694], GOG[1.8526], KNC[3.418742], LINK[.27188], LOOKS[5.8958], LUNA2[0.23262571], LUNA2_LOCKED[0.54279333], LUNC[.009856], MATH[.47804], MATIC[19.79022], MBS[1.77496], MER[1.9522], RUNE[.2845088], SKL[.92], SLND[.07638], SOL[.115362], SRM[1.9758], STARS[.862], SUSHI[1.4825], USD[496.53], USTC[32.4962], VGX[.9616], WAVES[.9973], XPLA[9.976] | | |
| 04314990 | | NFT (363340334799481269/The Hill by FTX #43453)[1], NFT (413393411923464709/FTX Crypto Cup 2022 Key #25532)[1] | | |
| 04314991 | | NFT (298548211873796679/FTX EU - we are here! #232469)[1], NFT (374571652328507238/FTX EU - we are here! #232427)[1], NFT (507887417014118248/FTX EU - we are here! #232459)[1] | | |
| 04314994 | | NFT (361308407138532176/FTX EU - we are here! #186842)[1], NFT (461511994567133789/FTX EU - we are here! #186811)[1], NFT (478280317605976513/FTX EU - we are here! #186878)[1] | Yes | |
| 04315013 | | USD[0.00] | | |
| 04315014 | | USD[0.01] | | |
| 04315020 | | USDT[7903.85829747] | Yes | |
| 04315021 | | NFT (463150565826406999/FTX EU - we are here! #208317)[1], NFT (466589809892365889/FTX EU - we are here! #208368)[1], NFT (511707223095223198/FTX EU - we are here! #208343)[1] | | |
| 04315027 | | COPE[.01] | | |
| 04315032 | | UBXT[1], USDT[0.04099362] | Yes | |
| 04315051 | | USD[25.00] | | |
| 04315053 | | TONCOIN[20.73592792], USD[0.00] | | |
| 04315059 | | CAKE-PERP[0], NFT (308434242679052036/FTX EU - we are here! #192121)[1], NFT (434630680859545364/FTX EU - we are here! #192194)[1], NFT (464678743091157647/FTX EU - we are here! #192147)[1], USD[0.00] | | |
| 04315060 | | NFT (433107960776580166/FTX EU - we are here! #225792)[1], NFT (506086475983492725/FTX EU - we are here! #225689)[1], NFT (564552790264229823/FTX EU - we are here! #225608)[1] | | |
| 04315071 | | COPE[.01] | | |
| 04315077 | | USD[0.00] | | |
| 04315085 | | BAO[2], KIN[1], USDT[0.00001753] | | |
| 04315089 | | USD[0.01] | | |
| 04315093 | | USD[0.04] | | |
| 04315098 | | USDT[0] | | |
| 04315102 | | EUR[0.00], USDT[16.95877815] | | |
| 04315106 | | USDT[.88] | | |
| 04315109 | | NFT (380410697289974503/FTX EU - we are here! #87279)[1], NFT (400039248734722530/FTX EU - we are here! #87137)[1], NFT (419748388185808429/FTX EU - we are here! #87051)[1] | | |
| 04315110 | | UBXT[1], USD[0.00] | Yes | |
| 04315131 | | USD[25.00] | | |
| 04315159 | | GST[.09], SOL[0], TRX[.000066], USD[0.01], USDT[0] | | |
| 04315163 | | USD[0.00] | | |
| 04315171 | | NFT (371346809474945239/FTX EU - we are here! #59993)[1], NFT (372243684626481369/FTX EU - we are here! #60097)[1], NFT (463996606088230407/FTX EU - we are here! #60479)[1] | | |
| 04315175 | Contingent | AAVE[5.00627714], APE[14.9972355], APT[9.998157], ATOM[11.0883153B], AUDIO[300.88942], AVAX[1.0882048], BNB[1.00872095], BTC[20.00009635], CHZ[18.822323], DOT[39.990785], ETH[0], ETHW[0.99885959], FTT[0.093407], GST[.000004], KNC[.16551747], LINK[55.07734953], LUNA2[0.43141138], LUNA2_LOCKED[1.00682658], LUNC[1.38974382], MATIC[250], NEAR[59.87976386], RAY[46.3876317], RUNE[24.9953925], SOL[22.85595641], SRM[270.2264723], SRM_LOCKED[.24085566], SUSHI[.93024245], UNI[.03157], USD[1.04], USDT[643.04251982], XRP[.929966] | | |
| 04315178 | | USD[0.02] | | |
| 04315179 | | BTC[.00807165], BTC-PERP[0], ETH[.024995], ETH-PERP[0], ETHW[.024995], USD[-63.76], XRP-PERP[0] | | |
| 04315185 | Contingent | ADA-PERP[0], AVAX[0], BTC[0], ETH[0], ETHW[0.00024811], EUR[0.00], FTT[0], LUNA2[0.04579265], LUNA2_LOCKED[0.10684958], LUNC[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04315187 | | NFT (303957707007966235/Mexico Ticket Stub #1399)[1], NFT (322714855160598157/Japan Ticket Stub #915)[1], USD[0.00] | Yes | |
| 04315194 | | TRX[.000792], USD[2771225.96], USDT[2.89291636] | Yes | |
| 04315195 | | BNB[0], NFT (372838647742930877/FTX EU - we are here! #150657)[1], NFT (468877493145762766/FTX EU - we are here! #150772)[1], NFT (473690787768955562/FTX EU - we are here! #23987)[1], TRX[0.00000300] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04315200 | | USD[0.00] | | |
| 04315205 | | ATLAS[0], CHZ[0], DOGE[0], ETH[0.03537660], FTT[0.52759331], LUNC-PERP[0], PERP[0], REEF[0.42839588], SRM[0], USD[0.53], USDT[0] | Yes | |
| 04315206 | Contingent | ADA-PERP[0], ANC-PERP[0], CHR-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008866], USD[-21.63], USDT[23.98730068], XRP-PERP[0] | | |
| 04315211 | | BAO[3], KIN[4], NFT (371155275940669775/FTX EU - we are here! #54937)[1], NFT (472210960821608834/FTX EU - we are here! #54795)[1], NFT (557568147793640079/FTX EU - we are here! #54872)[1], SAND[0], TONCOIN-PERP[0], USD[0.96], USDT[83.31711107] | | |
| 04315217 | | USD[25.00] | | |
| 04315223 | | SOL[.00000001], TRX[0.00000900], USD[0.00] | | |
| 04315227 | | USD[25.00] | | |
| 04315231 | | GODS[.0167475], TRX[.001554], USD[0.01], USDT[.4241197] | | |
| 04315247 | | BNB[.00924617], BRZ[.00393], USD[0.00], USDT[.40375] | | |
| 04315257 | Contingent | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNA2[0.00017919], LUNA2_LOCKED[0.00041812], LUNC[39.02], LUNC-PERP[0], USD[0.05], USDT[0.85235794] | | |
| 04315267 | | USD[0.15] | | |
| 04315271 | | BTC-PERP[0], USD[0.00] | | |
| 04315272 | | NFT (306924520638443664/FTX EU - we are here! #49862)[1], NFT (324303289933217398/The Hill by FTX #12143)[1], NFT (463520770799634248/FTX Crypto Cup 2022 Key #12260)[1], NFT (471276022737371183/FTX EU - we are here! #49795)[1], NFT (576426419370504013/FTX EU - we are here! #49708)[1], USD[0.00] | | |
| 04315274 | | SOL[.00000001], TRX[0], USDT[0] | | |
| 04315278 | | USD[0.00] | | |
| 04315281 | Contingent | LUNA2[0.00048037], LUNA2_LOCKED[0.00112088], NFT (481275980460306412/FTX AU - we are here! #51396)[1], NFT (527618757274251195/FTX AU - we are here! #51351)[1], USD[0.41], USDT[0.31846822], USTC[.068] | | |
| 04315283 | Contingent | ATOM[0], BNB[0], ETH[0], HT[0], LUNA2[0.24690982], LUNA2_LOCKED[0.57612293], MATIC[0], SOL[0.16149915], TRX[0], USD[0.00], USDT[0.00000009] | | |
| 04315285 | | NFT (435723700414183316/FTX EU - we are here! #5688)[1], NFT (464224071000635336/FTX EU - we are here! #5898)[1], NFT (575084886961504360/FTX EU - we are here! #5786)[1] | | |
| 04315293 | | GMT[.0000001] | | |
| 04315296 | | 0 | | |
| 04315297 | | BTC[0], TRX[.54200195], USDT[0] | | |
| 04315307 | | TONCOIN[13.91], USDT[0.00198558] | | |
| 04315308 | | USD[0.00] | | |
| 04315309 | | TONCOIN[36.3], USD[67.73] | | |
| 04315312 | | BAO[3], CRO[0], ETH[.00000003], ETHW[.00000003], KIN[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04315315 | | LTC[.00675587] | | |
| 04315317 | | USD[0.01] | | |
| 04315321 | Contingent | ADABULL[.00661812], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.03006305], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETHBULL[.0088181], ETH-PERP[0], EUR[202.54], FTT-PERP[0], GMT-PERP[0], IOST-PERP[0], LTC-PERP[0], LUNA2[0.12501959], LUNA2_LOCKED[0.29171238], LUNC[27223.28], LUNC-PERP[0], MATICBULL[.00818401], MATIC-PERP[0], NEO-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0.00879980], XRP-PERP[0], ZIL-PERP[0] | | |
| 04315323 | | ALCX-PERP[0], BNB[.02], NFT (301045372721076259/FTX EU - we are here! #105169)[1], NFT (554756339419606403/FTX EU - we are here! #104960)[1], TRX[.000777], USD[0.00] | | |
| 04315326 | | DOT[.13312218], FTT[0], GOG[83.02652419], SPELL[1368.50728261], USD[0.71], USDT[0.00000010] | | |
| 04315331 | | NFT (354086450986930715/FTX EU - we are here! #208024)[1], NFT (408555547847160405/FTX EU - we are here! #208004)[1], NFT (563731334310592981/FTX EU - we are here! #208043)[1] | | |
| 04315332 | | NFT (497881503771227240/FTX EU - we are here! #63703)[1], NFT (507196854092131274/FTX EU - we are here! #64214)[1], NFT (546023452917632688/FTX EU - we are here! #63975)[1] | | |
| 04315335 | | LUNA2-PERP[0], USD[0.48] | | |
| 04315336 | | USD[25.00] | | |
| 04315339 | | BAO[1], DENT[1], KIN[2], USDT[0] | | |
| 04315347 | | BAO[1], EUR[0.00], USDT[0] | | |
| 04315350 | | CRV[.09480363], CVX[.07395795], NFT (316748787697638635/FTX Crypto Cup 2022 Key #16993)[1], USD[0.00], USDT[716.72184059] | | |
| 04315352 | | USD[8.62] | | |
| 04315354 | | GENE[18.7983], GOG[558.9214] | Yes | |
| 04315357 | | DOGEBULL[16.8], USD[0.04] | | |
| 04315362 | | BTC[.00000158], EUR[0.00], USD[0.00] | Yes | |
| 04315370 | | USD[0.01] | | |
| 04315375 | | USD[211.55] | | USD[190.58] |
| 04315389 | | USD[0.00] | | |
| 04315391 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.41553322], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04315395 | | BTC[0.00889830], DOT[2.599506], USD[192.10] | | |
| 04315397 | | BOLSONARO2022[0], NFT (415300097481300699/The Hill by FTX #22658)[1], USD[4.69], USDT[.00538949] | | |
| 04315402 | | TRX[10.136934], USD[0.52], USDT[0] | | |
| 04315427 | | BAO[1], FTT[1.00238205], SOL[0] | Yes | |
| 04315434 | | BTC-PERP[0], BTT-PERP[0], CHZ[0], CHZ-PERP[0], KSHIB[0], TRX[.002332], USD[9.27], USDT[4.39184157], XRP[-17.91679112], XRP-PERP[0] | | |
| 04315437 | | BNB[0.00872749], ETH[.0009797], ETHW[0.00030966], FTM[.33334285], LUNC[.00000001], USD[0.01], USDT[0.00050238], XRPBULL[896.694] | | |
| 04315455 | | USD[50.00] | | |
| 04315457 | | USDT[0] | | |
| 04315460 | | BNB[0.00000009], ETH[0], HT[.00000009], MATIC[0], NFT (327081255207414237/FTX EU - we are here! #83048)[1], NFT (402014322266611056/FTX EU - we are here! #82562)[1], NFT (576366643106938354/FTX EU - we are here! #218451)[1], SOL[0.00000001], TRX[0.00312000], USDT[0] | | |
| 04315467 | | TONCOIN[.02623052], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04315476 | | USD[0.00], USDT[0] | | |
| 04315487 | | USD[0.00] | | |
| 04315491 | | EUR[0.00] | Yes | |
| 04315492 | | BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], ALT-PERP[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0921[0], BTC-MOVE-WK-0420[0], USD[2.77], USDT[0] | | |
| 04315493 | | BAO[1], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0.00000077], GBP[0.00], GMT[0], USD[0.00] | Yes | |
| 04315505 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], HOT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[0.21], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[0.13523362], XRP-PERP[0] | | |
| 04315509 | | CRO[.05], ETH[.00007313], ETHW[0.00007312] | | |
| 04315510 | | EUR[0.00], NFT (324120210998631193/FTX EU - we are here! #204917)[1], USD[0.00] | | |
| 04315513 | | USD[0.00] | | |
| 04315516 | | NFT (520986393410333528/FTX EU - we are here! #282966)[1], TRX[.001554], USD[0.05] | | |
| 04315527 | | USDT[0] | | |
| 04315532 | | NFT (295727582631264905/FTX EU - we are here! #204810)[1], NFT (303863736007208390/FTX EU - we are here! #204689)[1], NFT (392005185946508119/FTX EU - we are here! #205294)[1], USD[1.57] | | |
| 04315535 | | NFT (456181953991507781/FTX EU - we are here! #253685)[1], NFT (474831034953312307/FTX EU - we are here! #253666)[1], NFT (556319328398416115/FTX EU - we are here! #253653)[1] | | |
| 04315542 | | NFT (363608286615821465/FTX EU - we are here! #70548)[1], NFT (572791163202615290/FTX EU - we are here! #70821)[1], NFT (576412529415714382/FTX EU - we are here! #70712)[1] | Yes | |
| 04315558 | | APT[.00665782], BNB[0.04055805], BTC[0], ETH[0.00000001], SOL[0.00005922], TRX[0.06749388], USDT[0.00044934] | | |
| 04315561 | Contingent | ALGO-PERP[0], BTC-PERP[0], CREAM-PERP[0], LUNA2_LOCKED[142.379215], LUNC-PERP[0], MATIC-PERP[0], USD[17.61], USDT[9.92309691], USTC[.00000001], USTC-PERP[0] | | |
| 04315564 | | EUR[0.00], USDT[0] | | |
| 04315565 | | USD[25.00] | | |
| 04315588 | Contingent, Disputed | USD[1.00] | | |
| 04315592 | Contingent | LUNA2[0.12441422], LUNA2_LOCKED[0.29029986], LUNC[27091.46], TONCOIN[86.4], USD[0.11], USDT[0] | | |
| 04315593 | | NFT (352850616738668408/FTX EU - we are here! #141791)[1], NFT (398794964697662585/FTX EU - we are here! #137746)[1], NFT (511940126820230420/FTX EU - we are here! #138414)[1] | | |
| 04315605 | | NFT (542330595304136608/The Hill by FTX #17452)[1] | | |
| 04315606 | | BTC[0], MATIC[0], TRX[12.02331116], USDT[0.00005129] | | |
| 04315607 | | SOL[.01] | | |
| 04315614 | | NFT (554661943170889244/FTX EU - we are here! #278876)[1], NFT (557044502140180754/FTX EU - we are here! #278866)[1] | | |
| 04315615 | | BTC-PERP[0], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 04315616 | | ALGO[0], GBP[0.00], USD[0.00] | Yes | |
| 04315617 | | NFT (347829722465278945/FTX EU - we are here! #209089)[1], NFT (479293995712233393/FTX EU - we are here! #209055)[1], NFT (548070247275010656/FTX EU - we are here! #209107)[1] | | |
| 04315629 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[.09904], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0.07246652], ATOM-PERP[0], AVAX[0.08611832], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[.0006512], BCH-PERP[0], BNB[0.00889275], BNB-PERP[0], BTC[0.00008599], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL[.0905], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DOGE[0.68512709], DOGE-PERP[0], DOT[0.09661999], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.28087335], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00020849], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.99851913], FTM-PERP[0], FTT[25.09968], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLV-PERP[0], KLUNC-PERP[0], KNC[.08948], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0.09807810], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00373404], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[9.3823981 1], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[.064], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00957371], SOL-PERP[0], SPELL-PERP[0], SRM[.9986], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0.09927527], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.90146244], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 04315633 | | USDT[0.00027761] | | |
| 04315642 | Contingent | AVAX[8.39601], BTC[0.06448791], ETH[.42682292], ETHW[.42682292], LUNA2[0.00307122], LUNA2_LOCKED[0.00716618], LUNC[.0098936], SOL[6.2581342], USD[0.58], USDT[0.75634659] | | |
| 04315644 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.02], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 04315645 | | USD[0.00], USDT[.002459] | | |
| 04315646 | | SOL[.000994], TRX[.717683], USDT[0] | | |
| 04315650 | | ADA-PERP[0], DOGE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00480002] | | |
| 04315651 | | EUR[0.23], USD[0.01], USDT[0] | | |
| 04315664 | | USD[0.01] | | |
| 04315668 | | USD[0.01] | | |
| 04315678 | | SOL[0], USD[-0.13], USDT[0.15639553] | | |
| 04315680 | | USD[25.00] | | |
| 04315681 | | NFT (330424220112448380/The Hill by FTX #13815)[1], NFT (401657902933574377/FTX Crypto Cup 2022 Key #11635)[1] | | |
| 04315683 | | BTC[2.07470946], LINK[350.04033913], USDT[0] | | |
| 04315693 | | FTT[0], NFT (373938259771968808/FTX EU - we are here! #257198)[1], NFT (409637979947603209/FTX EU - we are here! #257194)[1], NFT (463686132974720470/FTX EU - we are here! #257188)[1], USD[0.00], USDT[0.00000020] | Yes | |
| 04315701 | | KIN[2], TRX[1], USD[0.00], USDT[0.00000002] | Yes | |
| 04315705 | | USD[0.04], USDT[2.02858] | | |
| 04315709 | | EUR[0.00] | | |
| 04315717 | | BNB[.00000001], BRZ[.00691702], NEXO[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04315719 | | NFT (45024909022088425 1/FTX EU - we are here! #283540)[1], NFT (52508853662360 3089/FTX EU - we are here! #283534)[1] | | |
| 04315721 | Contingent, Disputed | USD[1.00] | | |
| 04315723 | | TONCOIN[.07], USD[0.08], USDT[0.00253000] | | |
| 04315726 | | GOG[966.07087417], USD[0.08], USDT[0.00] | | |
| 04315727 | | NFT (39087828887088227 1/FTX EU - we are here! #169259)[1], NFT (49072995900086 9182/FTX EU - we are here! #169101)[1], NFT (56064638420402 5144/FTX EU - we are here! #169334)[1] | | |
| 04315728 | | BTC[.01915917], USDT[0.00038048] | | |
| 04315736 | | USD[0.00] | | |
| 04315745 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], CAKE-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04315756 | | BAO[2], BTC[0], KIN[2], TRX[.000002], USDT[0] | | |
| 04315765 | | 0 | | |
| 04315768 | | BTC[.0000008], EUR[0.04] | Yes | |
| 04315771 | | NFT (43982285296354 6599/FTX Crypto Cup 2022 Key #12364)[1] | | |
| 04315781 | | APE-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 04315795 | | NFT (30492918742300 1474/FTX EU - we are here! #11677)[1], NFT (37761192568297 1171/FTX EU - we are here! #11962)[1], NFT (46719345072912 8773/FTX EU - we are here! #10628)[1], SOL[0], XRP[0] | | |
| 04315798 | | NFT (36014717715465617/FTX EU - we are here! #45073)[1], NFT (39249735433211 9182/FTX EU - we are here! #44987)[1], NFT (53038132828207 9102/FTX EU - we are here! #44803)[1] | | |
| 04315799 | | EUR[0.93], NFT (41441143107164 7488/The Hill by FTX #27845)[1], USD[0.00] | | |
| 04315805 | | TRX[.800025], USDT[1.01725270] | | |
| 04315809 | | NFT (30175423851574 5348/FTX EU - we are here! #203187)[1], NFT (35830374702655 2570/FTX EU - we are here! #202941)[1], USD[0.00] | | |
| 04315811 | | NFT (42137074669918 6361/The Hill by FTX #19714)[1], NFT (42145008632840 3676/FTX Crypto Cup 2022 Key #10576)[1] | | |
| 04315815 | | NFT (34251528658573 8815/FTX Crypto Cup 2022 Key #15725)[1], NFT (40254201942675 0278/The Hill by FTX #14233)[1], NFT (42889487166414 3624/FTX EU - we are here! #212006)[1], NFT (44617219923154 9422/FTX EU - we are here! #211928)[1], NFT (49057954528901 4043/FTX EU - we are here! #211947)[1] | | |
| 04315818 | | BRZ[0.79886264], ETHW[0], USD[0.00] | | |
| 04315824 | | BLT[93.98214], GENE[4.12443], NFT (45025694365958 3581/FTX Crypto Cup 2022 Key #7238)[1], NFT (52905385943012 1779/The Hill by FTX #11966)[1], SOL[.00791841], USD[0.78], USDT[32.51] | | |
| 04315826 | | 1INCH-PERP[0], ADABULL[52], TRX[.000011], USD[0.03], USDT[0] | | |
| 04315827 | | USD[25.00] | | |
| 04315838 | | USD[25.00] | | |
| 04315842 | | GBP[5.15] | Yes | |
| 04315850 | | USD[0.09] | | |
| 04315860 | | ATOM[.2], USD[0.32] | Yes | |
| 04315867 | | NFT (40871256741341 3522/FTX EU - we are here! #154424)[1], NFT (45288466023940 2872/FTX EU - we are here! #153114)[1], NFT (49355259193467 5793/FTX EU - we are here! #154519)[1] | Yes | |
| 04315873 | | AAVE[.9746762], ALGO[104.16631], CHZ[2132.8427], DOGE[91.67838], LINK[4.064755], LTC[1.1103081], NEAR[3.456452], TRX[64.58139], USD[0.00], USDT[1646.32773997], XRP[42.98008] | | |
| 04315877 | | ETH[0], NFT (31633183953699 9147/FTX EU - we are here! #44840)[1], NFT (31822191340443 8782/FTX EU - we are here! #44420)[1], NFT (54877189038320 6070/FTX EU - we are here! #44978)[1] | | |
| 04315888 | | AKRO[3], BAO[1], DENT[1], KIN[8], SOL[.00020283], TRX[3], UBXT[4], USD[0.94], USDT[1.71923961] | Yes | |
| 04315896 | | NFT (33079775213336 0936/FTX EU - we are here! #244558)[1], NFT (33487336117000 7610/FTX EU - we are here! #244578)[1], NFT (52371912972571 0566/FTX EU - we are here! #244565)[1], USD[0.00] | | |
| 04315897 | | USD[0.01], USDT[0] | | |
| 04315904 | | BAO[1], GBP[8.41] | Yes | |
| 04315906 | | NFT (50204406284619 2421/FTX EU - we are here! #153097)[1], NFT (54180590157912 3522/FTX EU - we are here! #153279)[1] | | |
| 04315915 | Contingent, Disputed | EUR[0.00] | | |
| 04315919 | Contingent, Disputed | APE-PERP[0], DYDX-PERP[0], GMT-PERP[0], LUNC-PERP[0], TRX[.000777], USD[0.01], USDT[0] | | |
| 04315925 | | BTC[.00003015], TRX[12], TRX-PERP[-10], USD[1.70] | | |
| 04315926 | | EUR[0.00], TRX[.000001], USDT[0] | | |
| 04315927 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00074452], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04315933 | | BTC[.00239827] | | |
| 04315934 | | BNB-PERP[0], KNC-PERP[0], USD[0.00], USDT[0.00000030] | | |
| 04315935 | | EUR[30.38], USD[0.00] | | |
| 04315949 | | BAO[2], CAD[0.00], CRO[32.14473742], GMT[27.78740053], KIN[1], MANA[5.61380731], USD[0.00] | Yes | |
| 04315951 | | EUR[0.00] | | |
| 04315955 | | USD[149.39] | | |
| 04315962 | | NFT (46083699747753 7962/The Hill by FTX #23475)[1] | | |
| 04315975 | | USD[3092.70], USDT[13624.86481436] | | |
| 04315986 | Contingent | ALGO[108.34332339], ATLAS[0], AVAX[9.04846271], AXS[.00005133], BAO[1], BTC[0.03486976], CRO[405.12929047], DOT[1.40219506], ETH[.32788517], ETHW[.27868175], EUR[0.00], LUNA2.53535642], GALA[340.63207269], KIN[6], LUNA2_59327696], LUNA2_LOCKED[1.33878341], LUNC[0], MANA[30.16842186], MATIC[273.60682148], NEAR[8.95078461], RSR[1], SOL[8.73465870], TRX[1], USD[0.00], USDT[0.00000233], USTC[.00277086], XRP[50.30639755] | Yes | |
| 04315990 | | ETH[0], NFT (44319307611730080/FTX EU - we are here! #84165)[1], NFT (53802742871713 2628/FTX EU - we are here! #84808)[1], NFT (54226808610610 0677/FTX EU - we are here! #84955)[1], TRX[.192817] | | |
| 04315999 | Contingent | LUNA2.00000058], LUNA2_LOCKED[0.00000136], LUNC[.12746525], SOL[0], TRX[.000783], USD[0.32], USDT[0.00000001] | | |
| 04316003 | | EUR[0.00] | | |
| 04316004 | Contingent | BTC[0.82971620], LUNA2[56.72016077], LUNA2_LOCKED[132.3470418], LUNC[12350934.4265055], USD[-8266.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Claim / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04316016 | | EUR[0.00] | | |
| 04316021 | | USD[0.00] | | |
| 04316023 | | FXS[19], USD[2.32] | | |
| 04316026 | | NFT (326256693564279227/FTX EU - we are here! #64288)[1], NFT (402002454580779825/FTX EU - we are here! #64203)[1], NFT (552991205899735930/FTX EU - we are here! #64072)[1] | | |
| 04316027 | | BTC[.0004], USD[29.25] | | |
| 04316030 | | BNB[0] | | |
| 04316034 | | BAO[3], BTC[.0031444], KIN[1], SHIB[3136650.62398788], USD[.00] | Yes | |
| 04316044 | | BTC[.00028396], CHZ[1], EUR[0.00] | Yes | |
| 04316051 | | ETH-PERP[0], USD[-46.93], USDT[1107] | | |
| 04316060 | | USD[0.00] | | |
| 04316063 | | USD[0.00] | | |
| 04316067 | | USD[0.00], USDT[0.00000001] | | |
| 04316075 | | ADA-PERP[0], APE-PERP[0], BNB[0.00000001], BTC[0.00000001], BTC-PERP[0], BULL[0.00001159], DOGEBULL[.079822], DOT[0], ETH[0.00000001], ETHBEAR[270882.352], ETHBULL[0.00053598], ETH-PERP[0], FTT[0], ICP-PERP[0], LINK-PERP[0], USD[0.00], USDT[0.00000002], XRP-PERP[0], YFI-PERP[0] | | |
| 04316088 | Contingent | LUNA2[0.33861789], LUNA2_LOCKED[0.79010842], LUNC-PERP[0], USD[3.75], USDT[.87850708], USTC[47.933], USTC-PERP[0] | | |
| 04316089 | | BAO[2], EUR[0.00], KIN[1], NFT (397963579453644585/The Hill by FTX #23377)[1], NFT (443882963075514536/Medallion of Memoria)[1], NFT (449083956164276833/Medallion of Memoria)[1], USD[0.00], USDT[0] | | |
| 04316103 | | BNB[0.00000002], EUR[0.00] | Yes | |
| 04316107 | | BNB[0.00000003], MATIC[0.00000007], NFT (430603871357528995/FTX EU - we are here! #26946)[1], NFT (553211442322892518/FTX EU - we are here! #26820)[1], NFT (563641513024432857/FTX EU - we are here! #26723)[1], TRX[.000012], USD[0.00], USDT[0] | | |
| 04316108 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALEPH[376.16041752], ALGO[135.77758881], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[81.54], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[3396], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[2.06224007], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[416.9], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[228], STMX-PERP[0], STORJ-PERP[0], STX-PERP[486], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UBXT[12308.02460075], UNI-PERP[0], USD[-598.75], USDT[6010.45286890], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04316110 | | NFT (424239502822010729/FTX Crypto Cup 2022 Key #2023)[1], NFT (479384130840868519/The Hill by FTX #31070)[1], SOL[0.00000001], TRX[0] | | |
| 04316112 | | NFT (366714795341444612/FTX EU - we are here! #173606)[1], NFT (371641614501677156/FTX EU - we are here! #173543)[1], NFT (455862709927102048/FTX EU - we are here! #173485)[1] | Yes | |
| 04316115 | Contingent | APE[.094744], BTC[0.10705221], FTT[0.03485702], LUNA2[1.98342563], LUNA2_LOCKED[4.62799314], LUNA2-PERP[-1027.2], USD[1715.99], USDT[0], USTC[0] | Yes | |
| 04316125 | | SOL[0] | | |
| 04316126 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000001], USD[10.65], USDT[88.68225671], VET-PERP[0], XLM-PERP[0] | | |
| 04316127 | | XRP[1.175722] | Yes | |
| 04316130 | | CEL[0], ETH[0], NFT (344113603698739790/Magic Eden Pass)[1], USD[0.00] | | |
| 04316132 | | USD[0.00] | | |
| 04316135 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 04316136 | | BTC-PERP[0], LTC[.00257514], TRX[.00002], USD[0.00], USDT[1.38634705], WAVES-PERP[0] | | |
| 04316138 | | BNB-PERP[0], DOT-PERP[0], HOT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000777], USD[-0.01], USDT[1.91670344] | | |
| 04316151 | | USD[0.00] | | |
| 04316162 | | BTC[0], LTC[0], TONCOIN-PERP[0], USD[0.28] | | |
| 04316165 | | USD[335.01] | | |
| 04316174 | | BNB[0.00000001], TRX[0.00466200], USD[0.00], USDT[0] | | |
| 04316175 | | BTC[0] | | |
| 04316180 | | KIN[1], USDT[0.00003837] | | |
| 04316188 | | FTT[8.47925925], USD[0.00] | Yes | |
| 04316190 | | AAVE[.04], AAVE-PERP[0], BTC[0.00760000], CHZ[160], DOGE-PERP[0], ENS[.06], ETC-PERP[0], ETH[.08019304], ETH-PERP[0], ETHW[.00017233], FTT[2.3], FTT-PERP[0], HNT-PERP[0], MKR-PERP[0], SHIB-PERP[0], SOL[.8598423], SOL-PERP[0], TRX[.833606], USD[1.86], USDT[1.62452973], XRP[.01056976] | | |
| 04316207 | | NFT (288304861059628023/FTX EU - we are here! #167276)[1], NFT (512782737101121812/FTX EU - we are here! #167160)[1], NFT (568279282672991050/FTX EU - we are here! #167331)[1] | Yes | |
| 04316208 | Contingent | ETH[.31532816], ETHW[.31532816], LUNA2[0.00160441], LUNA2_LOCKED[0.00374362], LUNC[0.00516842], USD[0.00] | | |
| 04316212 | Contingent | BTC[0.00030356], EUR[0.00], LUNA2[0.56936596], LUNA2_LOCKED[1.32852059], LUNC[123980.638314], USD[0.00] | | |
| 04316214 | | BTC[.00000011], USD[0.00] | | |
| 04316226 | | AAVE[.06], ALICE[1.3982152], AUDIO[8.9791194], AXS[1998254], BNB[.209868], BOBA[6.6909014], CRO[39.98836], CRV[3], ENJ[6.988166], FTT[0.00967414], GALA[59.9806], HNT[.5997654], LINA[538.75346], MANA[13.983292], RAYI4.9914641], SAND[13.994568], SOL[.139972], SPELL[2394.4641], STORJ[12.67244], USD[409.18], WAVES[1.4998], XRP[21] | | |
| 04316231 | | FTT[0.01723478] | | |
| 04316234 | | ETH[0] | | |
| 04316236 | | BTC[0], LOOKS[18.02822161], TRX[.000777] | | |
| 04316244 | | FTT[.0900106], NFT (298491597467040025/FTX EU - we are here! #215898)[1], NFT (299752752354128443/FTX EU - we are here! #215883)[1], NFT (454841400221729070/FTX EU - we are here! #215909)[1], USD[0.00] | | |
| 04316245 | | NFT (356153677887988616/FTX EU - we are here! #65460)[1], NFT (368831973377253621/FTX EU - we are here! #65373)[1], NFT (381862950641630967/FTX EU - we are here! #65249)[1] | | |
| 04316250 | Contingent | LUNA2[0.00055510], LUNA2_LOCKED[0.00012858], LUNC[12], TRX[0], USD[0.00], USDT[.07275702] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04316258 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04316265 | | BTC[.01053214], ETH[.04235205], ETHW[.04182685], USD[0.01] | Yes | |
| 04316267 | Contingent | CRO[9.9354], LUNA2[0.06775025], LUNA2_LOCKED[0.15808392], LUNC[14752.76], SHIB[300000], TRX[173], USD[0.37], XRP[1.98993] | Yes | |
| 04316270 | | USD[0.00] | | |
| 04316279 | Contingent | BTC[0.00000005], BTC-0930[0], BTC-PERP[0], FTT[6.44726], LINA[9.91], LUNA2[0], LUNA2_LOCKED[1.39676041], LUNA2-PERP[0], TRX[.044874], USD[0.46], USDT[2713.42129092] | | |
| 04316294 | Contingent | AKRO[1], BAO[2], LUNA2[0.73958892], LUNA2_LOCKED[1.66455035], LUNC[2.30333793], SAND[163.15041474], SOL[11.80160391], TRX[1], VGX[87.14577716] | Yes | |
| 04316299 | | BNB[.008], USD[0.00] | | |
| 04316300 | | AXS[1.04631394], BAO[5], BNB[.14022606], BTC[.00774397], CRO[39.17549705], DENT[1], ETH[.06667719], ETHW[.06584875], EUR[1.26], FTM[1.00041387], FTT[2.53945788], GODS[15.81548042], KIN[6], NFT[290478923680508564/FTX AU - we are here! #1984][1], NFT[529719208486108076/FTX AU - we are here! #1960][1], TRX[1] | Yes | |
| 04316306 | | NFT[439499775011238761/FTX AU - we are here! #228190][1], NFT[456652653633378593/FTX EU - we are here! #228047][1], NFT[482420946880787892/FTX EU - we are here! #228093][1] | | |
| 04316308 | | ALGOBULL[398000000], USD[0.00], USDT[0] | | |
| 04316318 | | BTC[0.00009954], ETH[.00097853], ETHW[.00097853], SOL[.0093711], USD[0.27] | | |
| 04316322 | | USD[0.00], USDT[0.00002436] | | |
| 04316323 | | XRP[.00000001] | | |
| 04316328 | | BTC[0.10797948], BTC-PERP[0], TRX[.004573], USD[0.00], USDT[10.40194401] | | |
| 04316332 | | EUR[0.00], USDT[0.00015953] | | |
| 04316348 | | USDT[1.36616034], XRP[.065162] | | |
| 04316350 | | NFT[291508415436326005/The Hill by FTX #13360][1], NFT[343587952051731974/FTX EU - we are here! #265573][1], NFT[481760840382532240/FTX EU - we are here! #265563][1], NFT[517982605897797921/FTX Crypto Cup 2022 Key #6286][1], NFT[574826879812082566/FTX EU - we are here! #265531][1], USDT[0] | | |
| 04316354 | | BNB[.01296122], EUR[0.16], NFT[360849340832853247/FTX EU - we are here! #73937][1], NFT[386451775554446276/FTX EU - we are here! #73826][1], NFT[408608412499171260/FTX EU - we are here! #73707][1], TRX[1], USD[0.00], USDT[0.00962018] | Yes | |
| 04316359 | | BNB[.00000001], USDT[0] | | |
| 04316362 | | TRX[8.60819] | | |
| 04316369 | | BCH[.00026146], LTC[.00318287] | | |
| 04316373 | | TONCOIN[36.8], TONCOIN-PERP[0], USD[0.08], USDT[0.00010001] | | |
| 04316376 | | TONCOIN[132.96] | | |
| 04316380 | | TRX[.001554], USDT[0] | | |
| 04316383 | Contingent | BNB[.00000001], LUNA2[0.00001378], LUNA2_LOCKED[0.00003215], LUNC[3.00063153], NFT[416036354659886267/FTX EU - we are here! #49800][1], NFT[481270841150374387/FTX EU - we are here! #50229][1], NFT[521526535629911033/FTX EU - we are here! #50649][1], SOL[0.00000001], TRX[0.00021000], USDT[1.05523885] | | |
| 04316385 | | AURY[23], USD[4.72], USDT[0] | | |
| 04316390 | | CRO[4.65587487], DOT[12.52620259], GALA[469.46578027], SOL[5.52311118], XRP[25.7252934] | Yes | |
| 04316398 | | RAY[167.99753], TONCOIN-PERP[-28.3], USD[61.95], USDT[0] | | |
| 04316400 | | USD[0.01] | | |
| 04316404 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[-370], DOT[.099145], DOT-PERP[-1.49999999], DYDX-PERP[88.8], ETH-PERP[0], ETHW[.226], FTT-PERP[2.99999999], IMX-PERP[336], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[-0.31000000], TRX[.000018], USD[-257.74], USDT[125.11457598], XRP-PERP[0] | | |
| 04316405 | | EUR[1094.51] | Yes | |
| 04316411 | | FTM[0], USD[0.00] | | |
| 04316413 | | USD[1.59] | | |
| 04316416 | Contingent | BNB[0], BTC-PERP[0], LUNA2[0.00013778], LUNA2_LOCKED[0.00032150], LUNC[30.00319224], LUNC-PERP[0], NFT[320132633559913920/FTX EU - we are here! #159823][1], NFT[336862311554196379/FTX EU - we are here! #159750][1], NFT[338273471180234145/FTX EU - we are here! #160245][1], TRX[.002395], USD[0.00], USDT[0] | | |
| 04316422 | | 0 | | |
| 04316424 | Contingent | AVAX-PERP[0], BTC[.00424757], BTC-PERP[0], LUNA2[2.45934806], LUNA2_LOCKED[5.73847882], LUNC[535528.22], LUNC-PERP[0], TRX[.002331], USD[13.17], USDT[0.54241526], XAUT-PERP[0] | | |
| 04316444 | | USDT[0.00001627] | | |
| 04316444 | Contingent | ALCX[1.0296215], APT[6.11386484], AURY[45.71379551], BAO[8], BICO[104.37502865], CQT[295.14440873], CREAM[1.00056637], DENT[6719.75401214], DOGE[98.03768319], FRONT[136.12116364], FTT[8.91017097], GALA[67.29985253], GARI[220.8090875], GRT[310.2009851], GST[306.86640528], HMT[207.4257565], HNT[13.59873877], IMX[71.10097703], KIN[7], LDO[15.38570699], LUNA2[0.01053225], LUNA2_LOCKED[0.00245752], LUNC[229.34235762], MANA[52.62749815], MASK[8.91896307], MEDIA2.93753109], MOB[9.04471695], MPLX[81.71998144], NFT[288937398923604998/FTX Crypto Cup 2022 Key #11264][1], PERP[76.80714246], PORT[252.23972142], RAY[241.99017006], SAND[41.41559152], SLP[3047.74993131], SOS[1940.48275862], STG[82.22758303], SXP[21.72727038], SYN[6.57660736], TRX[1], USD[13.72], USDT[0], VGX[142.5554714], WAVES[10.46623363], WFLOW[22.78580863], WRX[14.39815602] | Yes | |
| 04316445 | | AKRO[1], BNB[0], ETH[0], KIN[1], MATIC[0], SXP[1], TRX[1], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 04316446 | Contingent, Disputed | BTC[.00098374], ETH[.00863046], ETHW[.00852094], EUR[0.00], KIN[1], SOL[.16782111] | Yes | |
| 04316451 | | BAO[1], DENT[1], ETH[.00675814], ETHW[.006676], GALA[19.64823638], KIN[3], SAND[2.60256129], SHIB[202908.43396605], USD[0.00] | Yes | |
| 04316453 | Contingent | ATOM[.05914], AVAX[.08378], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[1.00931143], USD[0.45] | | |
| 04316457 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MDB-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[7.89], USDT[0.00000011], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04316458 | | EUR[0.00], TRX[.010092] | | |
| 04316468 | | USDT[3.86569951] | | |
| 04316469 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHR-PERP[0], ETC-PERP[0], EUR[0.00], FTM-PERP[0], HUM-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL[0.00], USDT[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04316476 | | KIN[1], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 04316480 | | CHF[87.71] | | |
| 04316490 | | ETH[0], EUR[0.00], GBP[0.01], USD[0.00], USDT[0] | | |
| 04316511 | | NFT[485293449636809900/FTX EU - we are here! #205543][1], NFT[505787290691338502/FTX EU - we are here! #205575][1], NFT[542539562284653349/FTX EU - we are here! #205594][1], NFT[560538605058742121/FTX Crypto Cup 2022 Key #12080][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04316520 | | SAND-PERP[0], USD[-0.26], USDT[2.5152] | | |
| 04316521 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 04316522 | | TONCOIN[.02] | | |
| 04316523 | Contingent | 1INCH[.12317516], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.09962], LOOKS[1.9768], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00302602], LUNA2_LOCKED[0.00706072], LUNC[.009748], MANA[54.11698683], MANA-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.9854], SRM-PERP[0], UNI[.09794], USDI[-7.61], USDT[0.00800168], VET-PERP[0], XRP[.9656], XRP-PERP[0], ZIL-PERP[0] | | |
| 04316527 | | BTC[0], TRX[.000066], USDT[2.24341859] | | |
| 04316530 | | BTC[.29710073] | Yes | |
| 04316532 | Contingent | ALGO[0], APE[0], BAO[1], BTC[0], ETH[0.00000175], ETHW[0], GBP[0.10], KIN[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00630714], MATIC[0], SOL[0], USD[0.00], USDT[0.00000008] | Yes | |
| 04316534 | | TRX[0], USDT[0] | | |
| 04316535 | | ANC-PERP[0], USD[-4.67], USDT[5.26087713] | | |
| 04316548 | | USD[25.00] | | |
| 04316552 | | BTC[0], BTC-PERP[0], ETH[0.36111398], FTT[1.00053060], MINA-PERP[0], USD[0.00], USDT[0.00001198] | | |
| 04316560 | | ALGO-0624[0], ALGO-PERP[0], APE-PERP[0], AVAX-0624[0], BNB-0624[0], BSV-0624[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DOGE-0624[0], DRGN-0624[0], DYDX-PERP[0], ETH-0624[0], LINK-0624[0], LUNC-PERP[0], NEAR-PERP[0], SHIT-PERP[0], SOL-0624[0], THETA-0624[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-0624[0] | | |
| 04316563 | | BTC[0], USD[0.63] | | |
| 04316570 | | USDT[10] | | |
| 04316570 | | TONCOIN[10] | | |
| 04316574 | Contingent | ALTBEAR[73102.02954861], DOGEBULL[1259.39604915], LUNA2[0.50973513], LUNA2_LOCKED[1.18938197], LUNC[110995.89798157], SHIB[24078586.12602773], SUSHIBULL[3448275.86206896], THETABULL[1117.68312016], USD[0.00], XRP[302.96136045] | | |
| 04316575 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.01687252], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TONCOIN-PERP[0], USD[0.03], USDT[0.00001498], XRP-PERP[0] | | |
| 04316584 | Contingent | AKRO[1], AVAX[.00000211], BAO[12], DENT[2], ETH[0.29290422], ETHW[0.29271465], KIN[44.1], LTC[.00000488], LUNA2[0.09475112], LUNA2_LOCKED[0.22108595], LUNC[.3054841], SOL[.00000381], UBXT[5], USD[0.00], USDT[0.00453822], XRP[.00037032] | Yes | |
| 04316586 | | ADABULL[12.90591135], DOGEBULL[148.89582032], ETCBULL[212.56973132], SHIB[17897848.10126582], SUSHIBULL[88461538.46153846], USDT[0.00703710] | | |
| 04316587 | | TRX[.682066], USDT[2.04333281] | | |
| 04316604 | | BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 04316606 | | NFT (288424336338833307/FTX EU - we are here! #128124)[1], NFT (353106358878655270/FTX EU - we are here! #128444)[1], NFT (513690259395493267/FTX EU - we are here! #128367)[1] | | |
| 04316609 | | USD[0.01] | | |
| 04316614 | | USD[1.66] | | |
| 04316615 | | USDT[95.15424137] | | |
| 04316617 | | FRONT[1], GBP[0.00], HXRO[1], RSR[2], SRM[1], TRX[2], USD[0.00] | | |
| 04316620 | | BAO[2], ETHW[5.792], SUSHI[15], TONCOIN[131.83557492], UBXT[3], USD[0.00] | | |
| 04316629 | | SOL[10.17824753], USD[0.01] | | |
| 04316632 | | BTC-MOVE-0308[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], ETH-0325[0], USD[-35.85], USDT[207.49787378] | | |
| 04316634 | | FTT[.03672703], USDT[0] | | |
| 04316639 | | ETH[.0269946], ETHW[.0269946], USD[1.14] | Yes | |
| 04316644 | | CRO[23.77241667], EUR[0.03], USD[0.00] | Yes | |
| 04316649 | | TRX[.091901] | | |
| 04316654 | Contingent | BTC[0.00096351], FTT[.00006398], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009098], NFT (359226820338973679/FTX AU - we are here! #47462)[1], NFT (521969924293936911/FTX AU - we are here! #47614)[1], TRX[.9795471], USD[1.01] | Yes | |
| 04316662 | | BTC-PERP[0], BULL[.00008262], ETH-PERP[0], USD[8.13] | | |
| 04316671 | | USD[0.00] | | |
| 04316673 | | ETH[.0045542], ETHW[.00054], SOL[.00795572], TRX[.000906], USDT[102.65420911] | | |
| 04316675 | | 0 | | |
| 04316676 | | ALGO[30.88414517], APT[12.7522331], ATOM[22.90999893], AVAX[5.83105614], BAL[1.61653805], BAO[6], BAT[3.44179603], BTC[0.00000137], CHZ[884.47012329], DENT[1], DOGE[.01373968], DYDX[39.43952329], ENS[.05047818], ETH[.00002299], ETHW[1.9082471], EUR[384.77], EURT[.01777817], FTM[46.73510939], FTT[157.70915454], GMX[13.19936661], IMX[16.29999912], JST[318.09254366], KIN[42.13446445], LUNC-PERP[0], MATIC[10.00718995], NEAR[.33429997], PERP[1.68045057], RSR[1], SHIB[10003035.45823351], SNX[4.10785696], SNY[249.97676443], SOL[.05277335], STG[21.88603439], SUSHI[5.71283932], TOMO[2.39582215], UBXT[2], USD[0.07], USDT[0], ZRX[3.87205165] | Yes | |
| 04316682 | | BAO[2], ETH[0.00000001], ETHW[.00000001], KIN[1], UBXT[2], USDT[0.01950066] | | |
| 04316688 | | USDT[0.20117010] | Yes | |
| 04316692 | | BTC[0], TRX[.000777], USDT[0.00038096] | | |
| 04316698 | | BTC[.00030233] | | |
| 04316700 | | BTC[0.00098872], LTC[.04623247], USDT[10.5001622] | | |
| 04316701 | | BTC[0] | | |
| 04316718 | | AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-0624[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[19.93], USDT[0.00462927], WAVES-PERP[0], XRP-PERP[0] | | |
| 04316721 | | BAO[3], DENT[1], ETH[0], GBP[0.00], KIN[4], SOL[0], TRX[1], UBXT[1], USDT[45.433172] | Yes | |
| 04316724 | | USD[0.00] | | |
| 04316744 | | BCH[.00098] | | |
| 04316745 | | NFT (303616876212857133/FTX EU - we are here! #172569)[1], NFT (431825785519654111/FTX EU - we are here! #172405)[1], NFT (456919939459197352/The Hill by FTX #11171)[1], NFT (498505784793279889/FTX EU - we are here! #172674)[1], NFT (503649893363490350/FTX Crypto Cup 2022 Key #11238)[1] | | |
| 04316748 | | TRX[.85839], USD[1.49] | | |
| 04316753 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.0016322], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[5054.08], USTC-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04316780 | | BNB[0] | | |
| 04316781 | | TONCOIN[.018], USD[0.00] | | |
| 04316783 | | BTC-PERP[0], EUR[200.00], TRX[.000001], USD[307.13], USDT[0] | | |
| 04316789 | | BTC[0], ETH[0], SOL[0] | | |
| 04316806 | | ETH[2.04415956], ETHW[2.04415956], USD[52.13] | Yes | |
| 04316811 | | TONCOIN[347.836505], USD[0.36] | | |
| 04316812 | | TONCOIN[8.62], USD[0.00] | | |
| 04316813 | Contingent | ALCX-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT[0], ETH-PERP[0], EUR[70.00], FTT[11.4977], FTT-PERP[0], LUNA2[0.00268576], LUNA2_LOCKED[0.00626677], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[.02912898], SOL-PERP[0], USD[20.61], USDT[0.00000001], XRP[1] | | |
| 04316819 | | USD[0.32] | | |
| 04316827 | Contingent | BNB[2.61104764], BTC[0], BTC-PERP[0], CRO[135.29045047], DOT[.000061], ETH[0.00000531], ETH-PERP[0], ETHW[2.81509155], EUR[1052.00], FTT[.00008746], LUNA2[0.97868870], LUNA2_LOCKED[2.20270422], LUNC[0], SOL-PERP[-159.17], USD[5123.19], USDT[0], USTC[0] | Yes | |
| 04316842 | Contingent, Disputed | NFT[308489434092240895/FTX EU - we are here! #43792][1], NFT[345913277997294911/FTX EU - we are here! #43866][1], NFT[573681804147605652/FTX EU - we are here! #43927][1] | | |
| 04316855 | | TRX[.001554] | | |
| 04316860 | Contingent | FTT[158], GMT[9.9982], LUNA2[0.07482487], LUNA2_LOCKED[0.17459137], LUNC[16293.2742868], NFT[407887446202011030/FTX EU - we are here! #151783][1], NFT[425899302059207964/FTX EU - we are here! #152093][1], NFT[477006175100854725/Mexico Ticket Stub #631][1], NFT[523679176406902808/FTX EU - we are here! #151893][1], NFT[526979014702468959/Monza Ticket Stub #1270][1], NFT[536600055232324619/FTX AU - we are here! #59538][1], NFT[564367798586449958/Singapore Ticket Stub #1685][1], USD[303.31], USDT[1.09655391] | | |
| 04316868 | Contingent, Disputed | 0 | | |
| 04316876 | | AKRO[1], BAO[16], BTC[0], DOGE[.001182], ETH[.03339173], ETHW[.03298103], GBP[0.00], KIN[17], UBXT[1], USD[0.00], USDT[.00046849] | Yes | |
| 04316877 | | LUNC-PERP[0], SOL[.002], USD[0.00], USDT[0.00000001] | | |
| 04316879 | Contingent | AGLD-PERP[0], ANC-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LUNA2[0.27853787], LUNA2_LOCKED[0.64992169], OP-0930[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], USD[0.30], XMR-PERP[0] | | |
| 04316882 | | 1INCH-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTT-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[.004634], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04316883 | | TONCOIN[215.5027] | | |
| 04316887 | | LTC[.10625] | | |
| 04316904 | | USD[0.00] | | |
| 04316917 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], NEAR[122.15408670], NEAR-PERP[0], USD[0.00] | | |
| 04316920 | | LUNC[0], MATIC[0], SOL[0] | | |
| 04316927 | | USD[1.00] | | |
| 04316931 | | SOL[.00888235], TRX[.003108] | | |
| 04316940 | | TRX-PERP[0], USD[0.35] | | |
| 04316941 | | DFL[0], SOL[1] | | |
| 04316945 | | BTC[0], SLP[509.9082], TRX[.000777], USD[0.14], USDT[0] | | |
| 04316948 | | TRX[.000777], TRX-0930[0], USD[1.26], USDT[0.00000001] | | |
| 04316949 | | BTC[.01140682], DENT[1], EUR[0.00], RUNE[0], SOL[0], USD[0.00] | | |
| 04316956 | | FTT[.99981], NFT[318875236270365846/Ballpark Bobblers 2022 - ID: 567340F3][1], NFT[361347470216565260/FTX AU - we are here! #51018][1], NFT[370162138731217004/Montreal Ticket Stub #1726][1], NFT[372431344606276297/Singapore Ticket Stub #1673][1], NFT[375322037122040899/FTX AU - we are here! #51033][1], NFT[381173150723304050/The Hill by FTX #24154][1], NFT[409843347853731454/FTX EU - we are here! #117854][1], NFT[418510002130183368/Mexico Ticket Stub #589][1], NFT[443882956309736521/FTX EU - we are here! #117863][1], NFT[527904558618107881/Monza Ticket Stub #1045][1], NFT[531423601340014727/FTX EU - we are here! #117799][1], NFT[555732562784655985/FTX Crypto Cup 2022 Key #5459][1], USD[0.00], USDT[4.55093464] | Yes | |
| 04316957 | | USDT[0.00022162] | | |
| 04316959 | | BRZ-PERP[0], BTC-PERP[0], CHZ-PERP[0], GALA-PERP[0], LINA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.04], WAVES-PERP[0], XRP-PERP[0] | | |
| 04316960 | | BTC[.000524], DAI[0], TRX[.004785], USD[0.02], USDT[0.79969297] | | |
| 04316962 | | NFT[450082060807084468/FTX EU - we are here! #100771][1], NFT[535629571476551855/FTX EU - we are here! #100571][1], USD[0.00] | | |
| 04316971 | | USD[0.00] | | |
| 04316975 | | SOL[0] | | |
| 04316978 | | LTC[.11376934], TONCOIN[.05], USD[0.00] | | |
| 04316987 | | BNB[0], ETH[0.00298280], ETHW[0.00357690], TRX[0.00026300], USD[0.00] | | |
| 04316988 | | NFT[554662678454586794/FTX Crypto Cup 2022 Key #12808][1], NFT[575115871670729227/The Hill by FTX #13769][1] | | |
| 04316991 | | HOT-PERP[0], SOL-PERP[0], SRM[65.478], USD[-7.44] | | |
| 04316996 | | BTC[.0059988], TRX[.000212], USDT[1981.61] | | |
| 04316999 | | NFT[444475659852322149/FTX EU - we are here! #141983][1], NFT[468941561992755693/FTX EU - we are here! #142240][1], NFT[483228055847924712/FTX EU - we are here! #142117][1] | | |
| 04317006 | | SOL[0], USD[0.00] | | |
| 04317009 | | USD[0.00] | | |
| 04317012 | | ATLAS[.18277188], NFT[356690952918757069/FTX EU - we are here! #106881][1], NFT[362832489002881773/FTX EU - we are here! #107413][1], NFT[379705553311584956/FTX EU - we are here! #107236][1], NFT[430151981448524103/FTX AU - we are here! #49805][1], NFT[534790210097743873/FTX AU - we are here! #49840][1] | | |
| 04317015 | | NFT[424555082245619613/FTX Crypto Cup 2022 Key #1412][1] | | |
| 04317018 | | BNB[.00878501], ETH[0], NFT[486298947381225525/FTX AU - we are here! #60270][1], USDT[0.03829919] | Yes | |
| 04317024 | Contingent, Disputed | USDT[0.00023132] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04317033 | | TONCOIN[.05], USD[0.00] | | |
| 04317034 | | AMPL[0.46942876], AMPL-PERP[0], AXS-PERP[0], FTM-PERP[0], LOOKS-PERP[-1], MATIC-PERP[-1], TRX[.000019], USD[2039.27], USDT[0.00172600], USTC-PERP[0] | | |
| 04317037 | | ADA-PERP[0], BRZ[7.95610425], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[3.12989556], SOL-PERP[0], USD[3.64], USDT[0] | | |
| 04317041 | | BRZ[1700.6599255], BTC[0.00954783], ETH[0.00001455], ETHW[0], MATIC[105.48171962], USD[0.00] | | |
| 04317045 | | NFT (350040382299873410/The Hill by FTX #22347)[1] | | |
| 04317052 | | USD[0.00], USDT[0] | | |
| 04317053 | Contingent | LUNA2[0.09571594], LUNA2_LOCKED[0.22333721], LUNC[19369.50258901], USD[0.00], USTC[0.95745829], XRP[0] | | |
| 04317055 | | USDT[0] | | |
| 04317063 | | USD[2.26] | | |
| 04317065 | | USD[0.00] | | |
| 04317068 | | TONCOIN[52], USDT[137.19452426] | | |
| 04317069 | Contingent | LUNA2[0], LUNA2_LOCKED[1.18669266], TRX[5.53827745], USDT[2.82377465], XRP[2] | | |
| 04317072 | | BTC[0], USD[0.00], USDT[0] | | |
| 04317075 | | TRX[.000777], USDT[1.08] | | |
| 04317081 | | BTC-MOVE-0304[0], BTC-PERP[0], LUNC-PERP[0], OKB-0325[0], SOL[.00280093], SOL-PERP[0], USD[-0.02], VET-PERP[0] | | |
| 04317085 | | BTC[.00011515], USD[0.00] | | |
| 04317090 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[.25], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[3.99944462], ETH-PERP[0], FLUX-PERP[0], FTT[25.0003033], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OP-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], USD[1012.75], USDT[3192.42581258], XLM-PERP[0], XRP-PERP[0] | | |
| 04317099 | Contingent | ALT-PERP[0], BAO[2], BTC[0], BTC-PERP[0], DENT[1], DOGE[2181.42059395], ETH[.00074804], ETHW[.00000583], FRONT[1], FTT[21.08839671], FTT-PERP[0], GBP[0.00], LTC[.54703854], LUNA[21.19700831], LUNA2_LOCKED[2.79301939], LUNC[23573.87410164], MANA[22.20555983], SHIB[248956.20379942], USD[0.00], USDT[0] | Yes | |
| 04317110 | | BTC[0], USD[0.00] | | |
| 04317114 | | MATIC[22.3001], USD[2.45] | | |
| 04317121 | | USDT[0.00015577] | | |
| 04317124 | Contingent, Disputed | USDT[0.00013847] | | |
| 04317128 | | NFT (418175156370911369/FTX EU - we are here! #208966)[1], NFT (425576524301463888/Mexico Ticket Stub #873)[1], NFT (460872953596849974/FTX EU - we are here! #209001)[1], NFT (559328424374317320/FTX EU - we are here! #209028)[1], NFT (575180268548667234/Monza Ticket Stub #983)[1] | | |
| 04317132 | | USDT[0.00040445] | | |
| 04317135 | Contingent | ADA-PERP[0], APE-PERP[0], BAT-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-PERP[0], LTC[-0.00013690], LTC-PERP[0], LUNA2[0.00083629], LUNA2_LOCKED[0.00195135], LUNC[0], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], TRX[.000028], TRX-0624[0], TRX-PERP[0], USD[-1.25], USDT[7.03722443], VET-PERP[0], XRP-0325[0], XRP-PERP[0] | | |
| 04317146 | | BRZ[11] | Yes | |
| 04317159 | | BAO[1], USD[0.00] | | |
| 04317168 | | USDT[0.00035504] | | |
| 04317169 | | TRX[.98], USD[1.36] | | |
| 04317170 | | GBP[0.00], KIN[1], MATIC[.00000008], NFT (538730002019905339/FTX EU - we are here! #91222)[1], NFT (570962999273880105/FTX EU - we are here! #90924)[1], NFT (573935708569912216/FTX EU - we are here! #91078)[1], USD[0.00], USDT[0.00000001] | | |
| 04317185 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00878], USDT[1.01165532] | | |
| 04317186 | | BNB[.02126322], BTC[.00476922], UBXT[1], USD[54.09] | Yes | |
| 04317195 | | NFT (352130939283396906/FTX EU - we are here! #231010)[1], NFT (530358151275678967/FTX EU - we are here! #231003)[1], NFT (570957365270727543/FTX EU - we are here! #231013)[1], USD[0.00] | | |
| 04317197 | | ETH[0], SOL[0.00000001] | | |
| 04317201 | | BTC[0], ETH[0], SOL[0.05125236], USDT[0.00000048] | | |
| 04317204 | | BTC[0], TRX[.001717], USD[0.13], USDT[0.20283093] | | |
| 04317208 | | USD[0.00], USDT[0.00000001] | | |
| 04317214 | | BNB[.00000001], MATIC[0], SOL[0] | | |
| 04317226 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-53.49], USDT[244.8783909], XRP-PERP[0], YFI-PERP[0] | | |
| 04317232 | | BNB[.02001026], ETH[.0002708], USD[313763.72], USDT[1.0000913] | Yes | |
| 04317234 | | BTC[.01188343], DENT[1], EUR[0.00], KIN[1], USD[0.00] | Yes | |
| 04317247 | Contingent | APE[38.4], BTC[20], DOGE[2432.81300328], FTT[39.6979689], LTC[.01], LUNA2[0.12171363], LUNA2_LOCKED[0.28399847], LUNC[232549.4], SHIB[3100000], USD[-0.22], USDT[0.03179393], XRP[16.9952082] | Yes | |
| 04317250 | | APE[34.11207400483977/Netherlands Ticket Stub #260)[1], NFT (412252414322230844/FTX Crypto Cup 2022 Key #869)[1], NFT (426810996356243114/Japan Ticket Stub #86)[1], NFT (461479499709823494/Hungary Ticket Stub #1461)[1], NFT (464131228342473487/Monza Ticket Stub #197)[1], NFT (520052169653442469/France Ticket Stub #653)[1], TRX[.000777], USD[9.49], USDT[0] | Yes | |
| 04317254 | | BNB[0], TRX[.940875], USDT[3.19476494] | | |
| 04317259 | Contingent | LUNA2[0.03179997], LUNA2_LOCKED[0.07419994], USD[0.00] | Yes | |
| 04317262 | | ETH-PERP[0], LTC[0], TONCOIN[8.77], USD[0.00], USDT[0] | | |
| 04317277 | | NFT (511223252614136966/The Hill by FTX #25255)[1], NFT (530182688442323426/FTX Crypto Cup 2022 Key #18348)[1] | | |
| 04317277 | | DOGE[.879185], DOGEBULL[6.31868], TRX[705.000777], USD[0.04], USDT[.002755] | | |
| 04317285 | | USD[200.01] | | |
| 04317288 | | USDT[1.78303074] | | |
| 04317289 | | SOL[0.00000001], TRX[0] | | |
| 04317291 | | TRX[.000016], USDT[.01587833] | | |
| 04317293 | | TRX[.000002], USD[0.86], USDT[1.11864228] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04317305 | | TRX[.001554], USD[0.04], USDT[.00088] | | |
| 04317306 | | BTC[.9998254], FTT[3.099442], USD[85.94] | Yes | |
| 04317308 | | BTC-PERP[0], USD[2.78], USDT[.00277944] | | |
| 04317313 | | USD[0.01], USDT[0] | | |
| 04317315 | | NFT (315489418706490964/FTX EU - we are here! #27888)[1], NFT (372629077049907271/FTX EU - we are here! #27665)[1], NFT (435058388210484212/FTX EU - we are here! #28093)[1] | | |
| 04317316 | | ETH[.299943], ETHW[.299943], USDT[.677919] | | |
| 04317318 | | ETH[.00000001], UBXT[1], USDT[0.00005038] | | |
| 04317319 | | APT-PERP[-60], BTC-PERP[0], DOGE-PERP[0], ETH[.0008352], ETH-PERP[0], ETHW[.0008352], FTT-PERP[350], LRC-PERP[0], MATIC-PERP[0], SOL-PERP[-16.21], SUSHI-PERP[0], TRX[.000154], USD[3114.95], USDT[0.00601900], XRP-PERP[-1000] | | |
| 04317322 | | USDT[2382.82696], XPLA[1650] | | |
| 04317336 | Contingent, Disputed | TRX[.003024] | | |
| 04317341 | | USDT[9.25323334] | | |
| 04317349 | | HT[0.00064503], NFT (403976364003852037/FTX EU - we are here! #125269)[1], NFT (458496726262666415/FTX EU - we are here! #123957)[1], NFT (547272410673101529/FTX EU - we are here! #125052)[1], TRX[0.00155500], USD[0.00], USDT[0] | | |
| 04317350 | | BAO[3], DENT[1], ETH[.00070424], ETHW[.00070424], KIN[1], TRX[.001556], UBXT[1], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 04317352 | | ETH[.00000001], PUNDIX[0], USD[0.00], USDT[0.00000031], WAVES[0], XRP[2934.08897995] | | |
| 04317355 | Contingent, Disputed | BTR[0], NFT (337058742159859724/FTX EU - we are here! #43811)[1], NFT (360059083683894114/FTX AU - we are here! #33220)[1], NFT (390247223654931489/FTX AU - we are here! #33262)[1], NFT (407953862437340539/FTX EU - we are here! #44649)[1], NFT (459461140890421216/FTX EU - we are here! #44721)[1], TRX[0], USD[0.04] | | |
| 04317365 | | AKRO[2], ALPHA[1], AUDIO[1], DENT[1], DOGE[1], FIDA[1], FRONT[1], FTT[19.27009866], KIN[7], LTC[1.03313975], NFT (344340223571857030/FTX AU - we are here! #39155)[1], NFT (524282433518000549/FTX AU - we are here! #39218)[1], RSR[1], SECO[1.03421175], TRX[3.000001], UBXT[1], USD[2.75], USDT[0] | Yes | |
| 04317378 | | USD[2.48], USDT[3477.864288] | | USD[2.44] |
| 04317384 | | APE[110.13146622], BNB[.89982], ENJ[343.94872605], RAY[164], SOL[5.4], SRM[211], USD[900.82], USDT[.0028484] | | |
| 04317386 | | BTC[0], ETH-PERP[0], FTM[.97137656], USD[0.00], USDT[0] | | |
| 04317402 | Contingent | DOGE[347.93040000], FTM[0], FTT[0.00008974], LUNA2[0.22961891], LUNA2_LOCKED[0.53577746], LUNC[0], MTA[0], SHIB[2.5e+06], SOL[5.13808088], USD[0.11], VETBULL[0] | | |
| 04317407 | Contingent, Disputed | USD[0.49], XRP[.527375] | | |
| 04317411 | Contingent | GMT-PERP[0], GST-PERP[0], LUNA2[0.06696126], LUNA2_LOCKED[0.01624294], NFT (326292960996201857/FTX AU - we are here! #42932)[1], NFT (402437583564962199/FTX EU - we are here! #83377)[1], NFT (469754005867837961/FTX EU - we are here! #83619)[1], NFT (475956679247084928/FTX Crypto Cup 2022 Key #4312)[1], NFT (552629828113753515/FTX EU - we are here! #83533)[1], SOL-PERP[0], TRX[.709], USD[32.33], USDT[0.13710412], USTC[.9854], WAVES-PERP[0], XRP[.3994] | | |
| 04317431 | Contingent | AVAX-PERP[0], ETH[13.21920244], ETHW[13.21920244], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008002], LUNC-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04317433 | | ETH[.00046942], ETHW[0.00046941], TRX[.000067], USD[0.00], USDT[0.00932004] | | |
| 04317436 | Contingent | AKRO[1], BAO[1], KIN[1], LUNA2[0.07125631], LUNA2_LOCKED[0.16626473], LUNC[6.13967688], MANA[333.31687197], UBXT[1], USD[0.01], USDT[0.00000001] | Yes | |
| 04317441 | Contingent | ETH[0.04083432], ETHW[0.04083432], LUNA2[0.48463102], LUNA2_LOCKED[0.00000004], LUNC[.00448704], SOL[0.00122869], TRX[0.00077700], USD[1.31] | | |
| 04317457 | | BNB[.00000001], NFT (523565265248332413/FTX EU - we are here! #55503)[1], NFT (534956580518987886/FTX EU - we are here! #55590)[1], NFT (544716189078951925/FTX EU - we are here! #55672)[1], TRX[0], USDT[0], XRP[.00000001] | | |
| 04317469 | | USDT[0.00000040] | | |
| 04317473 | | USD[2.48], XPLA[18149.8219], XRP[.35012854] | | |
| 04317476 | Contingent, Disputed | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00000329], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0.00057002], ETH-PERP[0], ETHW[0.00000001], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNA2[0.45923784], LUNA2_LOCKED[1.07155496], LUNC[100000.0069305], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-18.95], USDT[0], USTC-PERP[0] | | |
| 04317498 | | BNB[0], BTC[0], ETH[0], HT[0.00000001], SOL[0.00001600], TRX[0], USD[0.00], USDT[0] | | |
| 04317506 | | ANC[0], BAO[1], GENE[0.67485284], KIN[1], USDT[0.00000003] | | |
| 04317511 | | USDT[2.16512252] | | |
| 04317512 | | TRX[.050104] | | |
| 04317514 | | ETH[.00004646], ETHW[.02], IP3[4.20001559], SOL[0], USD[0.00], USDT[0.14994801] | | |
| 04317537 | | NFT (362238383513200467/FTX AU - we are here! #58706)[1], USDT[0] | | |
| 04317542 | | USDT[0.00000001] | | |
| 04317544 | | BTC[0], USD[0.00] | | |
| 04317551 | | BTC[.000075] | | |
| 04317556 | | TRX[.001555], USDT[0.00002987] | Yes | |
| 04317559 | | BTC[.00806548], SAND[47.16845904], USD[7.78], XRP[61.2568524] | | |
| 04317564 | | MTA[141.94895184], UBXT[1], USD[0.01] | | |
| 04317567 | | BTC[0], COMP[0], RSR[1], USD[0.13], XRP[0] | | |
| 04317584 | | ETH[0] | | |
| 04317586 | | NFT (354882771287044496/FTX AU - we are here! #215452)[1], NFT (550523489834981152/FTX AU - we are here! #215370)[1] | | |
| 04317588 | | USD[10.12], USDT[8502.61750627] | Yes | |
| 04317589 | Contingent | LTC[0], LUNA2[0], LUNA2_LOCKED[15.09995442], NFT (301530120542068735/The Hill by FTX #34537)[1], USD[0.01] | | |
| 04317593 | | BNB[.00501998], BTC[0] | | |
| 04317596 | | USDT[0.13853970] | | |
| 04317604 | | REAL[807.71997185], SOL[.00207303], USD[0.02], USDT[0.00527828] | | |
| 04317611 | | USD[0.01] | | |
| 04317614 | | CEL[0] | | |
| 04317622 | Contingent | AXS[0], LUNA2[0.06693286], LUNA2_LOCKED[0.01617667], RAY[0], USD[0.00], USDT[0] | | |
| 04317625 | | WRX[1342.42270899] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04317635 | | LUA[.0463197], TRX[.006226], USDT[0], WRX[0] | | |
| 04317638 | | FTT[.0029622], USD[0.00] | | |
| 04317643 | | USD[0.00] | | |
| 04317647 | | ATOM[0], NFT (315560605959857208/FTX AU - we are here! #40610)[1], NFT (325831009293085671/FTX AU - we are here! #40538)[1], NFT (357133132705263405/The Hill by FTX #8061)[1], NFT (366181562783657630/FTX EU - we are here! #100551)[1], NFT (388739551958008651/FTX EU - we are here! #100309)[1], NFT (564114852950258524/FTX EU - we are here! #100699)[1], USD[0.00], USDT[0.01161162] | | |
| 04317651 | | TRX[.000033], USDT[.03742085] | | |
| 04317660 | | AUD[8.00], UBXT[1] | Yes | |
| 04317675 | | APE-PERP[0], BTC[0.00003720], FTT[0], USD[0.06], USDT[0] | | |
| 04317675 | | ETH[0], NFT (519911077972614178/FTX AU - we are here! #61249)[1], USD[0.39], USDT[0] | | |
| 04317677 | | USDT[307.84825026] | | USDT[300.798387] |
| 04317685 | | BNB[0], LTC[0], MATIC[0], MATICBULL[0], SOL[0], TRX[0.00000001], USD[0.00], USDT[0] | | |
| 04317686 | | BNB[0], ETH[0], SHIB[0], SOL[0.00000001], TRX[0.00000600], USDT[0] | | |
| 04317687 | | BAO[6], BNB[0], BTC[0.12790211], BTC-PERP[0], CHZ[1], DENT[1], DOGE[.00368647], ENS-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], KIN[1], TRX[2], UBXT[1], USD[0.02], USDT[0.00005999] | Yes | |
| 04317694 | | ATOM[1], BAO[3], ETH[.58743198], MATIC[649.16642515], NFT (399167409489352584/Austin Ticket Stub #1289)[1], NFT (478476804759433535/Japan Ticket Stub #1137)[1], NFT (575075440964067963/Mexico Ticket Stub #1796)[1], TRX[.000778], USD[1028.18] | Yes | |
| 04317696 | Contingent | ADA-0325[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], GALA[91.35353415], GALA-PERP[0], LUNA2[1.18857326], LUNA2_LOCKED[2.77333760], LUNC[258814.33], ROSE-PERP[0], TRX[.990088], USD[0.12], XRP[.9981] | | |
| 04317703 | | CEL[.049], ETH[.00002834], ETHW[.00002834], FTT[26.295117], USD[0.05], USDT[.01034282] | Yes | |
| 04317705 | Contingent, Disputed | NFT (317105991608322989/FTX AU - we are here! #12333)[1], NFT (559817429672062577/FTX AU - we are here! #12328)[1] | | |
| 04317719 | | USD[0.65] | | |
| 04317720 | | BTC[.0031], ETH[.0339932], ETHW[.0339932], USD[4.17] | | |
| 04317726 | | BTC[.00010959], USD[64.95] | | |
| 04317728 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.0095], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[-0.00127338], ETH-PERP[0], ETHW[-0.00126537], FTM-PERP[0], GRT-PERP[0], LINK[0.09973056], LINK-PERP[0], RUNE-PERP[0], SOL[.008841], SOL-PERP[0], USD[1.73], USDT[0], WAVES-PERP[0] | | |
| 04317743 | | TRX[.000001], USD[0.61] | | |
| 04317745 | | ETH[0] | | |
| 04317747 | | BAO[2], GBP[0.01], SOL[.00007658], UBXT[1], USD[0.00] | Yes | |
| 04317748 | | NFT (321343039621099814/FTX EU - we are here! #63757)[1], NFT (473341036699860426/FTX AU - we are here! #7312)[1], NFT (485231803828464913/FTX AU - we are here! #7320)[1], NFT (525830661298954035/FTX AU - we are here! #27773)[1], NFT (531686206502327518/FTX EU - we are here! #63941)[1], NFT (559642708451898933/FTX AU - we are here! #64044)[1] | | |
| 04317752 | | USD[25.00] | | |
| 04317761 | Contingent | ETH[2.91330675], LUNA2[990.3844684], LUNA2_LOCKED[2310.897093], LUNC-PERP[0], SGD[0.00], USD[130908.45], USTC[140193.70831893] | | |
| 04317772 | | APT[0.00601102], BNB[0], NFT (307801800908324732/FTX EU - we are here! #46319)[1], NFT (307864200020690882/FTX AU - we are here! #40391)[1], NFT (458976619254812494/The Hill by FTX #31058)[1], NFT (544790203181935241/FTX AU - we are here! #41203)[1], TRX[.000011] | Yes | |
| 04317776 | | AR-PERP[0], BNB[0], DOT[0], ETC-PERP[0], ETH[0], GMT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[4.47], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 04317785 | | NFT (374819846328005535/FTX AU - we are here! #55586)[1], NFT (407856826452074273/FTX AU - we are here! #56948)[1], NFT (465154565811870695/FTX AU - we are here! #57566)[1], NFT (528639320082529272/FTX EU - we are here! #57668)[1] | | |
| 04317790 | | TRX[.038068], USDT[68.90512287], XPLA[9.898] | | |
| 04317795 | | BTC[0], ETH[.00000001], TRX[.012298], USD[17689.15], USDT[0.00557231] | | |
| 04317801 | | NFT (337098162592149998/FTX Crypto Cup 2022 Key #1494)[1], NFT (337698737724094022/Hungary Ticket Stub #496)[1], NFT (405314585928403641/Belgium Ticket Stub #681)[1], NFT (531066254856166216/Netherlands Ticket Stub #321)[1], NFT (532997352816103314/France Ticket Stub #957)[1], NFT (542965637685067051/Singapore Ticket Stub #133)[1], USD[0.00] | Yes | |
| 04317802 | | BTC[.00321972], USD[0.00] | | |
| 04317803 | | ALGO-PERP[0], AVAX-PERP[0], LUNC-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], USD[-47.41], USDT[52.11640139], XMR-PERP[0] | | |
| 04317811 | | USDT[99] | Yes | |
| 04317817 | | ETH[1.034877], ETHW[.991517] | | |
| 04317825 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE[0.56007764], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BRZ[-24.18560207], BTC[0.01019683], CHZ-PERP[0], DOT[22.28619653], DOT-PERP[0], ETH[0.06266308], ETH-PERP[0], FTM-PERP[0], FTT[.4], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], STORJ-PERP[0], USD[85.15], WAVES-PERP[0], XRP-PERP[0] | | |
| 04317826 | | TRX[.624946], USD[4.02] | | |
| 04317830 | | TRX[.000004] | Yes | |
| 04317834 | | AKRO[1], ALPHA[1], AUDIO[1], BAO[2], BTC[.12159836], DENT[6], ETH[1.71533808], ETHW[1.71461771], HOLY[2.10301153], HXRO[1], KIN[1], SECO[1.05174085], SXP[1], TRX[2], UBXT[2], USDT[1980.05684296] | Yes | |
| 04317836 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04317845 | | ATLAS[2.5], COPE[.01] | | |
| 04317857 | Contingent | BTC[0], BTC-PERP[0], LUNA2[0.39456832], LUNA2_LOCKED[0.92065941], LUNC[85918.0824621], TRX[.006019], USD[0.12], USDT[1.31652988] | | |
| 04317861 | | SOL[0] | | |
| 04317863 | | TRX[.001341], USDT[0] | Yes | |
| 04317864 | | ATLAS[2.5], COPE[.01] | | |
| 04317866 | | TONCOIN[21.1054142] | | |
| 04317868 | | USD[0.00], USDT[0] | | |
| 04317873 | | AVAX[0], BNB[0], MATIC[0], NFT (301974970549241296/The Hill by FTX #30839)[1], SOL[0.01800000], TRX[0.00000100], USDT[0] | Yes | |
| 04317877 | | ETH[0.00463240], ETHW[0.06163240] | | |
| 04317878 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04317882 | | BNB[0], DOGE[0], HT[0], TRX[.001378], USDT[0.00000289] | | |
| 04317883 | | ATLAS[2.5], COPE[.01] | | |
| 04317891 | | BNB[0], HT[0], SOL[0], TRX[0.06445803], USD[30.07], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04317895 | | BNB[0], TRX[.000797], USD[0.00], USDT[0] | | |
| 04317900 | | NFT (391663704559303661/FTX EU - we are here! #148041)[1], NFT (461462990404615672/FTX EU - we are here! #148116)[1], NFT (490483417469497206/FTX EU - we are here! #147981)[1], SOL[0], TRX[0], USDT[0] | | |
| 04317902 | | ATLAS[2.5], COPE[.01] | | |
| 04317923 | | TRX[.070865], USDT[1.72005538] | | |
| 04317924 | | ATLAS[2.5], COPE[.01] | | |
| 04317925 | | ETH[0.30100000], TRX[88.89043744], USD[0.44], USDT[0], XPLA[.02221344] | | |
| 04317929 | Contingent | ETH[.00453939], ETHW[.00453939], LUNA2[0.00018113], LUNA2_LOCKED[0.00042265], LUNC[39.44321346], USD[0.00], USDT[0.00000001] | | |
| 04317948 | | ATLAS[2.5], COPE[.01] | | |
| 04317951 | | NFT (334862262823196018/FTX EU - we are here! #71933)[1], NFT (558502709443289273/FTX EU - we are here! #71756)[1] | | |
| 04317955 | Contingent | APE[143.76562], AVAX[38.79152], BTC[0.12766823], DOGE[1599.8698], ETH[7.402334], ETHW[5.3582046], LUNA2[0.00057633], LUNA2_LOCKED[0.00134478], LUNC[125.498896], USD[0.00], USDT[0] | | |
| 04317960 | | USDT[0.04077038] | | |
| 04317961 | | ATLAS[2.5], COPE[.01] | | |
| 04317965 | | BTC[0] | | |
| 04317966 | | MNGO[2.002] | | |
| 04317969 | | APE[.07377209], BTC[.00006175], USD[0.00] | Yes | |
| 04317970 | | ATLAS[2.5], COPE[.01] | | |
| 04317976 | | NFT (415432780894506770/FTX EU - we are here! #43037)[1], NFT (448938187470379818/FTX EU - we are here! #44015)[1], NFT (457068804471228436/FTX EU - we are here! #44175)[1] | | |
| 04317977 | | BTC-PERP[0], USD[0.01], USDT[0.23273243] | | |
| 04317979 | | TONCOIN[.06000321], USD[0.00] | | |
| 04317982 | | BTC[.000082], ETHW[.0008444], USD[0.00], USDT[0] | | |
| 04317983 | | BNB[0], TRX[0], USD[0.00], USDT[19.63344410] | | |
| 04317988 | | ATLAS[2.5], COPE[.01] | | |
| 04317989 | Contingent | AAPL[0.00985867], ATOM[6.49646600], BAO[1], ETHBULL[78.4080943], EUR[0.00], FB[0.00610234], FTT[0.03636758], GOOGL[.0002419], KIN[2], LUNA2[0.00000012], LUNA2_LOCKED[0.00000030], SOL[0], USD[0.00], USDT[0.00807563], USTC[.00001826] | Yes | |
| 04317991 | | SOL[0] | | |
| 04317999 | | ATLAS[2.5], COPE[.01] | | |
| 04318004 | | MNGO[1.001] | | |
| 04318005 | | APT[0], BNB[0.00080970], ETH[.00005837], LTC[0], NFT (312982391269100284/FTX Crypto Cup 2022 Key #15950)[1], TRX[0], USDT[6.26508725] | Yes | |
| 04318012 | | AKRO[1], BAO[8], DENT[1], EUR[0.00], KIN[6], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04318016 | | ATLAS[4.7], COPE[.3] | | |
| 04318024 | Contingent | BTC[0], LUNA2[0.00001239], LUNA2_LOCKED[0.00002893], LUNC[2.7], USD[0.95] | | |
| 04318026 | | FTM[5], HNT[120], LINK[40.98], MATIC[20], RUNE[333.79] | | |
| 04318028 | | MNGO[1.001] | | |
| 04318029 | | ATLAS[2.5], COPE[.01] | | |
| 04318032 | | ETH[0], XRP[0] | | |
| 04318034 | | SOL[0.00007037], USD[0.83], USDT[.00554] | | |
| 04318036 | | NFT (315042196625837637/FTX AU - we are here! #36680)[1], NFT (537690364123899320/FTX AU - we are here! #36641)[1], SOL[0.00004644], USDT[0.00000005] | | |
| 04318039 | | TONCOIN[148.1] | | |
| 04318042 | | SOL[.00220561], TRX[.888017], USDT[0] | | |
| 04318053 | | NFT (388211077945858309/FTX EU - we are here! #104629)[1], NFT (410592726218313304/FTX EU - we are here! #120732)[1], NFT (509580303854916143/FTX EU - we are here! #119515)[1] | | |
| 04318059 | | MNGO[1.001] | | |
| 04318060 | | ETH[0], MATIC[0], SOL[0], TRX[.000008], USDT[0], XRP[40.48666427] | | |
| 04318064 | Contingent | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00029743], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.0002786], ETH-PERP[0], ETHW[.0002786], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0.01206596], LUNA2_LOCKED[0.02815392], LUNC[1470.303002], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.023448], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04318066 | | BTC[.00000998], USDT[3.695388] | | |
| 04318068 | | TONCOIN[.09], USD[0.00] | | |
| 04318076 | Contingent, Disputed | BTC-PERP[0], GMT-PERP[0], JST[1.666], MATIC[2.092], USD[24.11], WAVES[.0389], WAVES-PERP[0] | | |
| 04318081 | | MNGO[1.001] | | |
| 04318089 | Contingent | BCH[0], GENE[0], LUNA2[2.36179444], LUNA2_LOCKED[5.51085369], LUNC[514285.7119271], SOL[0], USD[0.42] | | |
| 04318090 | | USD[0.00], USDT[0] | | |
| 04318103 | | MNGO[1.001] | | |
| 04318107 | | TRX[.005418], USDT[12124.9735341] | | |
| 04318108 | | NFT (371269369226025847/FTX EU - we are here! #168592)[1], NFT (385253689674866588/FTX EU - we are here! #168170)[1], NFT (532086155165071633/FTX EU - we are here! #168513)[1] | | |
| 04318109 | | TRX[2.99] | | |
| 04318110 | | BTC[.000978], DOGE[.10068508], ETH[.01084848], ETHW[.01071158], LINK[1.3837464], USD[0.00], USDT[0], XRP[27.0844464] | Yes | |
| 04318115 | | MNGO[1.001] | | |
| 04318121 | | TRX[10.022371], TRX-PERP[0], USD[6315.04] | | |
| 04318122 | | LTC[0], MATIC[0.86963909], NFT (364094954636988843/FTX EU - we are here! #219176)[1], NFT (543357162351895072/FTX EU - we are here! #218779)[1], NFT (553286442429533921/FTX EU - we are here! #219035)[1], TRX[0], USD[0.00], USDT[0.40394155] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04318127 | | ETHW[.000534], IP3[.994], USD[0.00], XAUT[.0000962] | | |
| 04318129 | | APT[0.09678251], BNB[0], BTC[.00000001], MATIC[0], NEAR[0], SOL[0], TRX[.004142], USD[0.00], USDT[0.00000175] | | |
| 04318130 | | USD[0.00] | Yes | |
| 04318135 | | MNGO[1.001] | | |
| 04318140 | | LTC[.003528], TRX[.003067], USD[0.00], USDT[8575.94919437] | | |
| 04318142 | | ANC-PERP[0], BTC[.0000584], ETH-PERP[0], USD[0.09], USDT[0.10528762], XRP-PERP[0] | Yes | |
| 04318153 | | MNGO[1.001] | | |
| 04318155 | | ETH[0], ETHW[0.03286680], TRX[.000001], USDT[0.00000331] | | |
| 04318169 | | SOL[.0012421], USDT[0.05406785] | | |
| 04318174 | | BNB[0.00000001], SOL[0] | | |
| 04318184 | | SOL[0], TRX[0], USDT[0.03445097] | | |
| 04318189 | | BTC[0] | | |
| 04318191 | | CTX[0], LUNC[0] | | |
| 04318192 | | LTC[0], SOL[0] | | |
| 04318193 | | SOL[0], USD[0.04] | | |
| 04318201 | | BNB[0], MATIC[0], TRX[0], USDT[0] | | |
| 04318208 | | MATIC[.00000001], NFT (456537560156418343/FTX EU - we are here! #29311)[1], NFT (466790482126160139/FTX EU - we are here! #32204)[1], TRX[.060401], USD[0.00] | | |
| 04318211 | | BNB[0] | | |
| 04318212 | | SGD[0.00], TRX[.000412], USD[0.42], USDT[0] | | |
| 04318216 | | APT[0], BNB[0.00000001], BTC[0], DOGE[0], ETH[0], HT[0], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000305] | | |
| 04318226 | | USDT[0.02960303] | | |
| 04318242 | | AKRO[1], BTC[.0170777], ETH[.00128502], ETHW[.00127133], KIN[1], NFT (314231814741392218/FTX AU - we are here! #929)[1], NFT (329251563780901045/FTX AU - we are here! #930)[1], USD[10.48] | Yes | |
| 04318244 | | AUD[0.00] | | |
| 04318245 | | USD[0.05], USDT[0.01537465] | | |
| 04318246 | | BTC[0], FTT[0.04972461], USD[0.00] | | |
| 04318249 | | ETH[0], NFT (300137196856823312/FTX AU - we are here! #36357)[1], NFT (350458285858845949/FTX AU - we are here! #36315)[1], NFT (378441952896836003/FTX EU - we are here! #93595)[1], NFT (569834717174404210/FTX EU - we are here! #94060)[1], NFT (570602180120333759/FTX EU - we are here! #93495)[1] | Yes | |
| 04318254 | | ATOM[17.5847516], AVAX[10.1919296], BTC[0.00629468], DOT[13.5847904], ETH[0.12790028], ETHW[0.12790028], FTM[319.62267], FTT[3.25153881], MATIC[399.79436], USD[1.68] | | |
| 04318258 | | AVAX[0], GENE[0], LTC[0], MATIC[0], SOL[0], TOMO[0.00465837], TRX[0.00001500], USDT[20.00697209] | | |
| 04318269 | | USD[0.00] | | |
| 04318270 | | NFT (309854251918614505/FTX EU - we are here! #202339)[1], NFT (407712175998719171/FTX EU - we are here! #202303)[1], NFT (477911031284726366/FTX EU - we are here! #202425)[1] | | |
| 04318285 | | ALPHA-PERP[0], LTC[.00823476], TONCOIN[.08], USD[5.80], USDT[0.00000474] | | |
| 04318288 | | BNB[0], ETH[0], TRX[.000046], USD[0.00], USDT[0] | | |
| 04318295 | | BNB[0.00220337], SOL[0], TRX[.000785], USD[0.00], USDT[0.00000243] | Yes | |
| 04318304 | | ETH[.30478568], ETHW[0.30461888] | Yes | |
| 04318316 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04318318 | | USD[0.01] | | |
| 04318330 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 04318335 | Contingent | 1INCH[0], BTC[0.24586479], ETH[1.00066623], ETHW[1.00066624], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], USD[0.15] | | |
| 04318339 | | AUD[0.00], USD[0.00], USDT[0.00000001] | | |
| 04318349 | Contingent, Disputed | LTC[0], USD[0.00] | | |
| 04318354 | | ETH[.96630387], ETHW[.96630385], FTT[25.095231], USDT[2.26001362] | | |
| 04318356 | | ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[.00000828], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 04318361 | | TRX[.000879], USD[1.84], USDT[0.00000005] | | |
| 04318370 | | AKRO[2], BAO[2], DENT[6], EUR[0.00], HXRO[1], KIN[5], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04318378 | | FTT[2.33101170], NFT (348050381336656501/Mexico Ticket Stub #584)[1], NFT (358728102387508362/FTX EU - we are here! #158447)[1], NFT (420881407581658100/FTX EU - we are here! #158303)[1], NFT (435509313169124012/Singapore Ticket Stub #1728)[1], NFT (468894863158447039/FTX AU - we are here! #59717)[1], NFT (526818443080605222/FTX EU - we are here! #157427)[1], USD[0.52], USDT[0.00840800] | | |
| 04318381 | | TRX[.219301], USDT[0.94042437] | | |
| 04318384 | Contingent | ADA-0624[0], ADA-PERP[0], APE-PERP[0], BNB[.4499145], BTC[0], BTC-0624[0], BTC-PERP[0], DOGE[.9506], ETH[0], ETH-0624[0], ETH-PERP[0], ETHW[.00092286], EUR[0.00], KNC[68.98689], LOOKS[34.99335], LUNA2[0.18315081], LUNA2_LOCKED[0.42735190], LUNC[.59], SOL[0], SOL-0624[0], USD[-1.99], XRP-0624[0] | | |
| 04318388 | Contingent | AUD[0.00], LUNA2[0], LUNA2_LOCKED[22.1796546], LUNC[0.00000001], USD[0.00], XRP-PERP[0] | Yes | |
| 04318389 | | BTC[0], ETH[0.00000014], ETHW[0.00000114], FTT[0], SOL[.00006919], USD[0.00], USDT[0] | Yes | |
| 04318391 | | NFT (330103147857461044/FTX AU - we are here! #13958)[1], NFT (356343328174590106/FTX AU - we are here! #13963)[1], NFT (531481127101097017/FTX AU - we are here! #43933)[1] | | |
| 04318395 | | BNB[0], TRX[0.00388500], USDT[0.00000001] | | |
| 04318401 | | FTT-PERP[0], TRX[.000012], USD[261.38], USDT[700.52228936] | Yes | USD[261.30], USDT[700.488706] |
| 04318402 | | USD[0.00], USDT[0] | | |
| 04318406 | | BNB[0], NFT (308184278104506523/FTX EU - we are here! #28898)[1], NFT (347681515862563533/FTX EU - we are here! #28774)[1], NFT (435357857882631191/FTX EU - we are here! #29025)[1], SOL[0], TRX[0.00000100], USDT[0] | | |
| 04318410 | | ATLAS[2.5], COPE[.01] | | |
| 04318418 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04318423 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 04318425 | | AKRO[1], GMT[71.72897246], TONCOIN[23.84370623], USD[0.00] | | |
| 04318428 | | AKRO[3], APT[.02502316], AVAX[.0000091], BAO[14], DENT[1], ETH[0.00026838], ETHW[0.00000006], KIN[6], MATIC[0.00000004], NFT (316255045062026792/FTX EU - we are here! #266593)[1], NFT (318239883259202536/FTX EU - we are here! #266606)[1], NFT (439285244963150513/FTX EU - we are here! #266601)[1], SOL[0.00032181], TRX[2.002462], UBXT[1], USD[0.00], USDT[1.52297371] | | |
| 04318433 | | ATLAS[2.5], COPE[.01] | | |
| 04318434 | Contingent, Disputed | BAO[0.00000] | | |
| 04318442 | | BNB[0.00000007], ETH[0], NFT (412063268680253222/The Hill by FTX #14273)[1], NFT (484214671769261085/FTX EU - we are here! #38760)[1], NFT (515907028770287436/FTX EU - we are here! #39027)[1], NFT (570798271405613406/FTX Crypto Cup 2022 Key #13750)[1], USDT[0.00015911] | Yes | |
| 04318444 | Contingent | APE[0], BAO[4], BCH[0], BNB[0.00000017], CITY[0], CQT[0], CRO[0], DENT[1], FTM[0.00008029], FTT[3.28647767], GALA[0], GRT[202.51981913], KIN[6], LUNA2[0.00000187], LUNA2_LOCKED[0.00000437], LUNC[.4078413], MATIC[0], MER[0], SHIB[6.25768729], SOL[.79684336], USD[0.00], WBTC[0.00076828], XRP[0.00037558], YFI[0.00000001] | Yes | |
| 04318445 | | ETH[.00087783], ETHW[.11889056], FTT[.096314], NFT (320218101882658816/FTX EU - we are here! #114448)[1], NFT (339796321100958430/FTX EU - we are here! #112698)[1], NFT (392710778520959083/FTX EU - we are here! #112197)[1], TRX[.005507], USDT[0] | | |
| 04318448 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE[0], APE-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00885388], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TOMO-PERP[0], TRX[0], USD[2.60], WRX[0], XMR-PERP[0] | | |
| 04318449 | | ATLAS[2.5], COPE[.01] | | |
| 04318450 | | USD[0.00] | | |
| 04318452 | | USD[100.00] | | |
| 04318456 | | BTC[.001298], BTC-PERP[.15], ETH[0.00016800], ETH-PERP[0], ETHW[0.00016800], USD[-2204.53] | | |
| 04318457 | | USD[0.00] | | |
| 04318461 | | SOL[.00000001], USD[0.00] | | |
| 04318463 | | ATLAS[2.5], COPE[.01] | | |
| 04318468 | | USD[21.22], USTC[0] | | |
| 04318471 | | ETHW[.00061572], TRX[.000778], USD[0.00], USDT[0.72069406] | | |
| 04318475 | | USD[0.00] | | |
| 04318476 | Contingent | LUNA2[0.07464704], LUNA2_LOCKED[0.17417643], USD[0.00] | | |
| 04318477 | | BNB[0], ETH[0.00000001], ETHW[0.00000001], TRX[0], USDT[0] | | |
| 04318479 | | ALPHA[2], BAT[1], USD[13386.67], XPLA[14110] | | |
| 04318481 | Contingent, Disputed | CAKE-PERP[0], NFT (536909095644873256/FTX x VBS Diamond #154)[1], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04318482 | | USDT[.1] | | |
| 04318494 | | USD[0.00] | | |
| 04318495 | | ATLAS[2.5], COPE[.3] | | |
| 04318497 | | NFT (544744857982217379/FTX EU - we are here! #213864)[1], NFT (570302497943886296/FTX EU - we are here! #213914)[1], TRX[.000035], USDT[4.48722808] | | |
| 04318498 | | NFT (326735577883083505/FTX EU - we are here! #238088)[1], NFT (461209292647931956/FTX EU - we are here! #238104)[1], NFT (489540369219126721/FTX EU - we are here! #238106)[1] | | |
| 04318506 | | BTC[0], BTC-0325[0], BTC-PERP[0], ETH[0.00119696], ETHW[0.00119696], FTT[0], FTT-PERP[0], LUNC[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00517769], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], USD[0.16], USDT[0] | | |
| 04318510 | | APT[0], BNB[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 04318517 | | ETH[.00000001], ETHW[.00973888], LOOKS[0], NFT (301500314337416070/FTX EU - we are here! #120396)[1], NFT (324611151852078764/The Hill by FTX #8862)[1], NFT (326808853685575366/FTX Crypto Cup 2022 Key #1229)[1], NFT (355631427357254449/Baku Ticket Stub #2356)[1], NFT (382338657021574857/Austria Ticket Stub #726)[1], NFT (471040857043204826/FTX EU - we are here! #120293)[1], NFT (537386516770128273/FTX AU - we are here! #15845)[1], NFT (539612990886467641/FTX EU - we are here! #120343)[1], NFT (539627285033133519/France Ticket Stub #1145)[1], NFT (572698329334032733/FTX AU - we are here! #47017)[1], SUN[110973.587], TRX[.000058], USD[0.00], USDT[.004883] | Yes | |
| 04318520 | | ATLAS[2.5], COPE[.01] | | |
| 04318528 | | ATLAS[5], COPE[.01] | | |
| 04318531 | | LTC[.004], USD[0.91], USDT[.02650685] | | |
| 04318536 | | USDT[0.00002696] | | |
| 04318541 | | ATLAS[2.5], COPE[.01] | | |
| 04318556 | | USD[0.00] | | |
| 04318557 | | COPE[.00000001] | | |
| 04318563 | | ATLAS[2.5], COPE[.01] | | |
| 04318565 | | ETH[.00002761], ETHW[.00002761], TRX[.632697], USD[10.81], USDT[0.92360502] | | |
| 04318567 | | TRX[.600282], USDT[0.24187230] | | |
| 04318568 | | ETH[0] | | |
| 04318570 | | APT[0.00532151], ETH[0], MATIC[0], NFT (360699283042638516/The Hill by FTX #34131)[1], NFT (463170033355402689/FTX EU - we are here! #22875)[1], NFT (471276875437220005/FTX EU - we are here! #23180)[1], NFT (472208346799103184/FTX EU - we are here! #23036)[1], NFT (522840745093753528/FTX AU - we are here! #40913)[1], NFT (534921720920618619/FTX AU - we are here! #40936)[1], TRX[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 04318579 | | BNB-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1896.75] | | |
| 04318581 | | AAVE[17.15826704], BTC[2.01511396], CHZ[9.981], COMP[0.96567045], DOT[4.67537001], ETH[.00399335], ETHW[.00399335], EUR[0.00], FTT[0], LUNC[0], MKR[0.05250903], SOL[0.94529889], UNI[0.24739633], USD[0.00], USDT[-459.38894806] | Yes | BTC[.004984], DOT[4.598233], MKR[.04198], SOL[.929823] |
| 04318582 | | ATLAS[2.5], COPE[.01] | | |
| 04318584 | | COPE[.00000001] | | |
| 04318585 | | NFT (504271310346001497/The Hill by FTX #11998)[1] | | |
| 04318597 | | ATLAS[3.6] | | |
| 04318601 | | USDT[.1] | | |
| 04318606 | Contingent, Disputed | TRX[.000783], USD[1.14], USDT[0] | | |
| 04318607 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04318608 | | DOGE[1], ETH[.01], ETHW[.01], IP3[200], USD[2111.94], USDT[0.00000001] | | |
| 04318612 | | USD[0.42] | | |
| 04318614 | | FTT[25.09498], USD[0.00], USDT[0] | | |
| 04318618 | | ETH[0], TRX[.000779], USDT[0.00002068], USTC[0] | | |
| 04318619 | Contingent | BTC[0.00507206], ETH[2.835], ETHW[2.835], LUNA2[217.3612064], LUNA2_LOCKED[507.1761483], LUNC[47330860.33], LUNC-PERP[0], MANA-PERP[0], USD[8549.88] | | |
| 04318621 | | ATLAS[3.6] | | |
| 04318622 | Contingent | ALGO-PERP[0], BNB-PERP[0], LUNA2[0.00007859], LUNA2_LOCKED[0.00018339], LUNC[0.00025320], USD[0.01], USDT[0.00227522] | | |
| 04318628 | | ATLAS[2.5], COPE[.01] | | |
| 04318629 | | USD[0.00] | | |
| 04318630 | | BNB[0.00000001], HT[0], MATIC[0], NFT (42277316033982709/FTX EU - we are here! #215023)[1], NFT (424165656093228641/FTX EU - we are here! #215014)[1], NFT (573731942397347813/FTX EU - we are here! #215040)[1], SOL[0.00000001], TRX[0], USDT[0.03668682] | | |
| 04318643 | Contingent | ETH[.00000047], ETHW[.00000047], LUNA2[1.81656985], LUNA2_LOCKED[4.23866299], LUNC[395561.91], SHIB[5046879.3059829], USD[0.00] | | |
| 04318647 | | 0 | | |
| 04318648 | | GMT[.9976], USD[0.05] | | |
| 04318649 | | SOL[.00000001], USD[0.00] | | |
| 04318659 | | ETH[0], NFT (521143620926906794/FTX AU - we are here! #52341)[1], NFT (549708615295981750/FTX AU - we are here! #52338)[1], TRX[0] | | |
| 04318660 | | NFT (441312590633035370/FTX EU - we are here! #237955)[1], NFT (538790788528754221/FTX EU - we are here! #237977)[1], NFT (546294467368759675/FTX EU - we are here! #237966)[1] | | |
| 04318663 | Contingent, Disputed | TRX[9] | | |
| 04318668 | | USD[0.00] | | |
| 04318673 | | USDT[0] | | |
| 04318678 | | ETH[0.00032000], ETHW[0.00032000] | | |
| 04318689 | | BTC[0], USD[2.15] | | |
| 04318690 | | SOL[.00000001], USD[0.00] | | |
| 04318691 | | ATLAS[5.24], USD[0.00] | | |
| 04318692 | | BTC[0.00036264] | | |
| 04318693 | | ALGO[.000003], AVAX[0], BNB[0], ETH[0.00004274], FTM[0], MATIC[0], SOL[0.53989200], TRX[0.12756446], USDT[0.13269936] | | |
| 04318695 | Contingent | BTC[0], CRO[0], DOT[0], ETH[0], ETHW[0.10030163], LUNA2[0.68465073], LUNA2_LOCKED[1.59751839], USD[0.00], USDT[0.00000001] | | |
| 04318698 | | ADA-PERP[0], BTC-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC[0], SOL-PERP[0], TONCOIN[.08765], USDT[1.31], USDT[0], USTC-PERP[0] | | |
| 04318704 | | DOGE[129.41667768], ETH[2.58992566], ETHW[2.58992566], FTT[9.9981], GMT[0], SOL[6.98218715], USD[0.00] | | |
| 04318710 | | TRX[.01798581], USD[0.00], USDT[65.36925102] | | |
| 04318712 | | NFT (385824735449225568/FTX AU - we are here! #17488)[1] | | |
| 04318714 | | BNB[0], ETH[0], MATIC[0], TRX[.000006], USDT[0] | | |
| 04318731 | | AUD[0.00], FTT[32.3576248], USD[0.00], USDT[0] | | |
| 04318733 | | BTC[0] | | |
| 04318738 | | ATLAS-PERP[0], BNB[.00000001], BTC[0], FTT[0], LUNC-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 04318740 | | APT[0], ETH[0], FTT[0.00001903], MATIC[0], NFT (393239777967540215/FTX EU - we are here! #49464)[1], NFT (434707956798449992/FTX EU - we are here! #49322)[1], NFT (566130382397394561/FTX EU - we are here! #49551)[1], TRX[0], USD[0.00], USDT[0] | | |
| 04318742 | | AUD[0.00], BNB[0.00007619], BTC[0.13396739], ETH[14.13498293], ETHW[14.13748293], LDO[221], MATIC[6.70246094], USD[41.88], USDT[0.00594553] | | |
| 04318748 | Contingent | APE[619.58753886], ETH[0], GMT-PERP[0], LUNA2[0.00004162], LUNA2_LOCKED[0.00009711], LUNC[9.06317131], MATIC[0], NFT (309495990312199194/FTX AU - we are here! #44635)[1], NFT (327883964057037953/FTX AU - we are here! #66327)[1], NFT (377302563483626970/FTX AU - we are here! #44656)[1], NFT (440037218401453703/FTX EU - we are here! #66380)[1], NFT (473328427722210496/FTX AU - we are here! #66225)[1], TRX[.000777], USD[0.32], XRP[0] | | |
| 04318750 | | SOL[0.00567651] | Yes | |
| 04318751 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.00005834], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FXS-PERP[0], GMT-PERP[0], KLAY-PERP[0], LDO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (353009849472797116/The Hill by FTX #3591)[1], OP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[151.38], XRP-PERP[0] | | |
| 04318752 | | BTC[.03648007], ETH[.56590005], ETHW[.366447], USD[0.00], USDT[3.85435813] | | |
| 04318755 | | TRX[.000777], USDT[14] | | |
| 04318764 | | NFT (296536182597258315/Montreal Ticket Stub #244)[1], NFT (354289929691157700/FTX AU - we are here! #2871)[1], NFT (356645463540082905/FTX EU - we are here! #82219)[1], NFT (362247399282662691/Belgium Ticket Stub #1313)[1], NFT (365655148231067864/FTX AU - we are here! #82693)[1], NFT (400387502571769001/Baku Ticket Stub #1844)[1], NFT (408916936485969131/France Ticket Stub #1511)[1], NFT (441018032618251791/Austria Ticket Stub #303)[1], NFT (446045604165449277/FTX EU - we are here! #82539)[1], NFT (462233025856783149/The Hill by FTX #2828)[1], NFT (490274138224635096/Monza Ticket Stub #936)[1], NFT (494316180954332290/FTX AU - we are here! #2880)[1], NFT (529140456174754612/FTX Crypto Cup 2022 Key #873)[1], NFT (540942933931973758/FTX AU - we are here! #24866)[1], NFT (557674347505422181/Hungary Ticket Stub #1952)[1], TRX[.000079], USDT[2187.08933931] | Yes | |
| 04318765 | | COPE[.00000001] | | |
| 04318768 | | USD[0.00], USDT[0.07055034], WRX[.00001] | | |
| 04318771 | | TONCOIN[.08956228], TONCOIN-PERP[0], USD[0.20] | | |
| 04318783 | | MATIC[2], MATIC-PERP[0], USD[0.00], USDT[.92] | | |
| 04318784 | | MNGO[1.001] | | |
| 04318785 | | NFT (315607594062565995/FTX AU - we are here! #31759)[1], NFT (430676066959668434/FTX AU - we are here! #132046)[1], NFT (458637440516832749/FTX AU - we are here! #131930)[1] | | |
| 04318786 | | APT[0.00054977], ETH[.0009784], NFT (497604456041653065/FTX EU - we are here! #33787)[1], NFT (505224037904871371/FTX EU - we are here! #33420)[1], NFT (512546704818050293/FTX EU - we are here! #33930)[1], TRX[.000026], USD[0.00], USDT[23.38380494] | | |
| 04318789 | | DENT[1], KIN[2], USD[0.00] | | |
| 04318793 | | NFT (303840908037995834/FTX AU - we are here! #111781)[1], NFT (310588130309787209/FTX AU - we are here! #38285)[1], NFT (324073383554145176/FTX EU - we are here! #112126)[1], NFT (360815655312550983/FTX EU - we are here! #112260)[1], NFT (371765701287095143/FTX AU - we are here! #38322)[1], TRX[.000078], USD[3.62], USDT[1.18477352] | | |
| 04318799 | | BNB[0], MATIC[0], NFT (545942952935717929/FTX EU - we are here! #114358)[1], SOL[0], TRX[.000018], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04318805 | | USD[0.00], USDT[0] | | |
| 04318810 | | COPE[.00000001] | | |
| 04318812 | | MNGO[2.002] | | |
| 04318821 | | NFT (357215135283404865/FTX EU - we are here! #179241)[1], NFT (539654077561715484/FTX EU - we are here! #179173)[1], NFT (553146374924316074/FTX EU - we are here! #179348)[1] | | |
| 04318823 | | TONCOIN[.2] | | |
| 04318828 | | SOL[0] | | |
| 04318830 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 04318833 | | ETH[5.94], USD[0] | | |
| 04318845 | Contingent | BTC[-0.00000527], EUR[0.00], LUNA2[0.35440761], LUNA2_LOCKED[0.82695109], LUNC[76499.2399677], USD[-3.29], USDT[0.70513551] | | |
| 04318872 | | USD[0.00], USDT[0.87139430] | | |
| 04318873 | | APT[0], ATOM[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTM[0], FTT[0], HT[0], LTC[0], MATIC[0], NFT (518942980725486215/FTX EU - we are here! #111354)[1], NFT (549989496366986599/FTX EU - we are here! #111203)[1], NFT (564672319944664561/FTX EU - we are here! #111072)[1], SHIB[0.79479577], SOL[0.00000001], TRX[0.11000300], USD[0.00], USDT[0.00000001] | | |
| 04318884 | | TRX[.008796], USD[2.07], USDT[0.95571411] | | |
| 04318892 | | NFT (347152805216462627/FTX EU - we are here! #113937)[1], NFT (455592663861178121/FTX EU - we are here! #113799)[1], NFT (560947619280645831/FTX EU - we are here! #113545)[1], TRX[.150272], USDT[0] | | |
| 04318903 | | BNB[0], ETH[0], USDT[0] | | |
| 04318916 | | TRX[.002331] | | |
| 04318933 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0323[0], BTC-PERP[0], CEL[0], CRO-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.10], FTT[25.11158449], FTT-PERP[-25], GALA-PERP[0], HBAR-PERP[0], LUNC-PERP[0], NFT (374362879936332986/The Hill by FTX #45722)[1], NFT (486489254382088616/FTX Crypto Cup 2022 Key #7951)[1], RAY[107.43488130], RNDR-PERP[0], SAND-PERP[0], SOL[10.10059413], SOL-PERP[0], SRM[1.00005676], SRM_LOCKED[0.00070828], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[372.88], USDT[1869.95582801], XAUT-PERP[0], XRP-PERP[0] | | |
| 04318943 | | BTC[0.12678126], USD[3.00] | | |
| 04318947 | | ETH[0.97827062] | | |
| 04318949 | | BNB[0], BTC[0], GENE[0], GMT[0], HT[0.00000001], MATIC[0], NFT (337032670996313584/FTX EU - we are here! #10848)[1], NFT (339253634926416013/FTX EU - we are here! #10521)[1], NFT (517089286027085371/FTX EU - we are here! #10998)[1], SHIB[0], SOL[0.00000001], TRX[0.00155500], USD[0.00], USDT[0.00000020] | | |
| 04318953 | Contingent | ETH-PERP[0], LUNA2[3.96119237], LUNA2_LOCKED[9.24278221], LUNC[73829.67238648], USD[-2.35], USDT[1.41260129], XRP-PERP[0] | | |
| 04318958 | | MATIC[.7] | | |
| 04318962 | | FIDA[0.08696050], SOL[.008798], USDT[4.80887623] | | |
| 04318975 | | NFT (333307406189910576/FTX AU - we are here! #48992)[1], NFT (351182160197085351/FTX AU - we are here! #48978)[1] | | |
| 04319003 | | BNB[.00187555], NFT (374861281099403371/FTX EU - we are here! #114966)[1], NFT (412219267975512693/FTX EU - we are here! #116956)[1], NFT (414762139142348219/FTX EU - we are here! #115417)[1] | | |
| 04319005 | | MNGO[1.001] | | |
| 04319006 | | COPE[.00000001] | | |
| 04319007 | | USD[0.00], USDT[0] | Yes | |
| 04319015 | | ETH-PERP[0], SOL-PERP[0], TRX[234], USD[0.01], USDT[592.80642279], YFII-PERP[0] | Yes | |
| 04319021 | | TRX[.000781], USD[2.77], USDT[0.80162839] | | |
| 04319084 | | USD[25.00] | | |
| 04319097 | | MNGO[1.001] | | |
| 04319142 | | BCH[0], ETH[.00064584], ETHW[0.00078131], FTT[.06376545], MATIC-PERP[0], TRX[.000027], USD[0.00], USDT[21086.16994923], USDT-PERP[0], XRP[.945219] | | |
| 04319170 | | COPE[.00000001] | | |
| 04319182 | | FTM-PERP[0], USD[17.50], USDT[0.54110000] | | |
| 04319190 | | MOB[.4955], TRX[.000001] | | |
| 04319232 | | USD[0.00] | | |
| 04319295 | | MNGO[1.001] | | |
| 04319299 | | USD[3.91] | | |
| 04319302 | | ETH[.0005], ETHW[.0005] | | |
| 04319324 | | BTC[.00000001], DOGE[369.94759119], EUR[0.00], USD[0.00] | Yes | |
| 04319332 | | BTC[.03299373], USD[4.01] | | |
| 04319339 | Contingent, Disputed | TRX[.000459], USD[0.00], USDT[0.00000001] | | |
| 04319343 | | BNB[0], DOGE[0], USD[0.00], USDT[0] | | |
| 04319370 | | MNGO[1.001] | | |
| 04319383 | | BAO[1], BAT[1], BTC[0], DENT[1], ETH[.00001526], ETHW[1.67111215], TRX[.20392607], UBXT[2], USD[0.00], USDT[0.24132417] | Yes | |
| 04319436 | | ETH[0], NFT (319730739200237950/FTX EU - we are here! #34685)[1], NFT (328278788426767403/FTX AU - we are here! #46240)[1], NFT (334612331252960084/FTX EU - we are here! #34627)[1], NFT (456135568567239256/FTX EU - we are here! #34437)[1], NFT (465613284837918810/FTX AU - we are here! #46190)[1] | | |
| 04319443 | | BNB[0.00000001], HT[0], MATIC[0.00000001], NFT (382597259563793503/FTX EU - we are here! #11852)[1], NFT (478681695346914450/FTX EU - we are here! #10895)[1], NFT (521317177246504595/FTX EU - we are here! #11571)[1], SOL[0], USDT[0] | | |
| 04319445 | | NFT (492214613917740588/The Hill by FTX #19609)[1] | | |
| 04319466 | | MNGO[1.001] | | |
| 04319472 | | BNB[0], ETH[0], HT[0], LTC[0], MATIC[0], SOL[.000019], USD[0.00], USDT[0.00000029] | | |
| 04319496 | | COPE[0.41813943] | | |
| 04319503 | | ADA-PERP[0], ETH-PERP[0], USD[0.48] | | |
| 04319518 | | BNB[.00000001], ETH[0], NFT (323090679911016843/FTX EU - we are here! #30016)[1], NFT (324908974222862184/FTX EU - we are here! #30112)[1], NFT (438879622709465750/FTX AU - we are here! #36755)[1], NFT (506874239570594013/FTX AU - we are here! #36811)[1], NFT (514682906348635120/FTX EU - we are here! #30131)[1] | | |
| 04319544 | | BNB[.00008119], LTC[.00015], TRX[.266755], USD[0.00], USDT[0.00874389] | | |
| 04319558 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04319560 | | MNGO[1.001] | | |
| 04319566 | | SLP[188.0781336], TRX[.000785], USDT[0] | | |
| 04319573 | | AUD[0.01] | | |
| 04319595 | | USD[0.00] | | |
| 04319632 | | BTC[.00024218] | | |
| 04319644 | | COPE[.00000001] | | |
| 04319651 | | MNGO[1.001] | | |
| 04319669 | | BTC[.08316686], USD[1343.18] | | |
| 04319692 | | AAPL[0], BAO[1], ETH-PERP[0], FTT[0.00011573], KIN[1], USD[0.44], USDT[0.00009809], XAUTBEAR[0], XAUTBULL[0] | Yes | |
| 04319711 | | COPE[.00000001] | | |
| 04319719 | | MNGO[1.001] | | |
| 04319729 | | ETH[0.00000001], ETHW[0.00000001], NFT (360467762205561025/FTX Crypto Cup 2022 Key #3839)[1], NFT (368496763808477942/FTX AU - we are here! #35683)[1], NFT (445247002373529788/FTX AU - we are here! #35374)[1], NFT (447422443649319072/FTX EU - we are here! #228232)[1, SOL[0], TRX[0.00000100], USDT[0] | | |
| 04319739 | Contingent, Disputed | ETH[0], FTT[0.00074712], TRX[.000113], USD[0.01], USDT[0.07], USDT-0624[0], USDT-0930[0] | | |
| 04319741 | | USD[0.01], USDT[24.97] | | |
| 04319751 | | NFT (551576044561436041/FTX EU - we are here! #285111)[1], NFT (563294113303630124/FTX EU - we are here! #285121)[1] | | |
| 04319765 | | COPE[.00000001] | | |
| 04319792 | | NFT (328135506536326467/FTX EU - we are here! #213339)[1], NFT (459055377762230852/FTX EU - we are here! #213360)[1], NFT (511623108554851988/FTX Crypto Cup 2022 Key #8573)[1], NFT (556155065791792268/FTX EU - we are here! #213372)[1] | | |
| 04319797 | | ATLAS[.22969133], POLIS[0.01891890], USD[0.67] | | |
| 04319817 | | NFT (514304061534384706/FTX EU - we are here! #281643)[1], NFT (535787234499908366/FTX EU - we are here! #281630)[1] | | |
| 04319826 | | MNGO[1.001] | | |
| 04319837 | | BTC[.0633843], BTC-PERP[0], USD[1.86], XRP[36.61934848] | | |
| 04319843 | | USDT[.8] | | |
| 04319845 | | ETH[.00075434], ETHW[0.00075434], EUR[0.01], USD[0.42] | | |
| 04319858 | | SOL[.00000001], TRX[0] | | |
| 04319884 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DODO-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], LRC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (297000578039753211/Mexico Ticket Stub #1372)[1], NFT (362118108685860544/Baku Ticket Stub #1825)[1], NFT (385959878525079712/Belgium Ticket Stub #1019)[1], NFT (392376510015898226/Monza Ticket Stub #1210)[1], NFT (459375575267695602/Singapore Ticket Stub #576)[1], NFT (461447360598123777/France Ticket Stub #263)[1], NFT (461882206333680105/FTX EU - we are here! #82292)[1], NFT (471147161716167398/Netherlands Ticket Stub #1230)[1], NFT (483681167708338893/FTX EU - we are here! #83170)[1], NFT (485025827950498159/Japan Ticket Stub #827)[1], NFT (493435564955409840/The Hill by FTX #3845)[1], NFT (494812367704156358/FTX AU - we are here! #30725)[1], NFT (501932558393680016/Austin Ticket Stub #180)[1], NFT (520756147029038134/FTX AU - we are here! #20123)[1], NFT (541517569102468161/Montreal Ticket Stub #220)[1], NFT (545407554664562777/FTX EU - we are here! #82974)[1], NFT (567518948758026825/Hungary Ticket Stub #737)[1], PEOPLE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[0.00155], USD[0.01], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 04319889 | Contingent | BAO[1], DENT[1], DOGE-PERP[0], ETH-PERP[0], GMT[32.26282706], GT[8.83149097], KIN[3], LINA[11042.21276542], LUNA2[0.94111714], LUNA2_LOCKED[2.19594000], LUNC[1.05581886], LUNC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], WAVES[11.38768024], WAVES-PERP[0] | Yes | |
| 04319895 | | 0 | | |
| 04319924 | | MNGO[1.001] | | |
| 04319932 | | TRX[.010228] | | Yes |
| 04319964 | | COPE[.00000001] | | |
| 04319975 | | SOL[.00389675], USD[0.14] | | |
| 04319989 | | AKRO[1], AUDIO[1], BAT[1], CHZ[1], RSR[1], TRX[1.003182], UBXT[1], USD[26298.19], USDT[0.00000001] | Yes | |
| 04319999 | | MNGO[1.001] | | |
| 04320007 | | NFT (382568211341118048/The Hill by FTX #11164)[1], NFT (431758826579605101/FTX EU - we are here! #54266)[1], NFT (433408203960222643/FTX Crypto Cup 2022 Key #7428)[1], NFT (514619123050125813/FTX EU - we are here! #54108)[1], NFT (574129326522257028/FTX EU - we are here! #54191)[1] | | |
| 04320022 | Contingent | LUNA2[0.00012699], LUNA2_LOCKED[0.00029633], LUNC[27.654468], USDT[.022398] | | |
| 04320026 | | AKRO[2], BAO[3], BTC[0.00000082], DENT[2], EUR[0.00], KIN[1], MATH[1], MATIC[1.00001826], RSR[1], RUNE[1.00060293], SOL[201.75521143], TRX[1], UBXT[1] | Yes | |
| 04320036 | | ATLAS[3.6] | | |
| 04320042 | | SOL[.00000001], USDT[0] | | |
| 04320043 | | BAT[1], FTT[0], NFT (298421677608189990/FTX AU - we are here! #42525)[1], NFT (340782643172562241/FTX EU - we are here! #60945)[1], NFT (345266480910877343/FTX AU - we are here! #42070)[1], NFT (407140998736005214/FTX EU - we are here! #61412)[1], NFT (562415671439243626/FTX EU - we are here! #61093)[1], RSR[1], TRX[0.00001700] | Yes | |
| 04320062 | | TRX[.895014], USD[2.09], USDT[0.00945743] | | |
| 04320071 | | MNGO[1.001] | | |
| 04320077 | | ATLAS[3.6] | | |
| 04320079 | | AVAX[1.97309444], DENT[1], FTT[2.07440493], RSR[1], USD[0.00] | Yes | |
| 04320082 | | SOL[0.00000001], TRX[0] | | |
| 04320094 | | EUR[0.00] | | |
| 04320109 | | ETH[.00000001], NFT (308346272786373492/FTX EU - we are here! #36460)[1], NFT (342932808817806127/FTX EU - we are here! #36333)[1], NFT (386312702249510688/FTX EU - we are here! #36547)[1], NFT (510845578227687690/FTX AU - we are here! #84218)[1], NFT (523353418474563578/FTX AU - we are here! #41226)[1], USD[0.01], USDT[2.25815466] | | |
| 04320110 | Contingent | BTC[0], GENE[0], LUNA2[0.01217308], LUNA2_LOCKED[0.02840385], LUNC[2650.714], MATIC[0], SOL[0], TRX[0], USDT[0.00000149] | | |
| 04320112 | | NFT (445310221043585737/FTX EU - we are here! #11355)[1], SOL[0.38641022], TRX[0] | | |
| 04320113 | | BAO[1], BTC[.00120725], DENT[1], ETH[.0620776], ETHW[.06130728], KIN[1], SOL[.44654849], USD[0.03], USDT[0] | Yes | |
| 04320114 | | USD[25.00] | | |
| 04320117 | | BTC-PERP[0], USD[8.50], XMR-PERP[0] | | |
| 04320125 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04320131 | | COPE[.00000001] | | |
| 04320133 | | TONCOIN[6.3461] | | |
| 04320140 | | ATLAS[3.6] | | |
| 04320147 | | BNB[0], DOGE[0], TRX[0], USD[0.00], USDT[27.23954804] | | |
| 04320152 | | NFT (424662025199713823/FTX EU - we are here! #179053)[1], NFT (445489367088190458/FTX EU - we are here! #179254)[1], NFT (467696254834299246/FTX EU - we are here! #179154)[1], USD[4.69] | | |
| 04320159 | | TRX[.00078], USD[0.00], USDT[4] | | |
| 04320178 | | COPE[.00000001] | | |
| 04320193 | | NFT (319505555192259166/FTX EU - we are here! #65182)[1], NFT (492230351654238612/FTX EU - we are here! #64754)[1], NFT (531251981564371575/FTX EU - we are here! #65024)[1] | | |
| 04320197 | | EUR[0.00] | | |
| 04320199 | | BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], TRX[.002335], USD[0.01], USDT[1.64] | | |
| 04320204 | | USDT[.2] | | |
| 04320208 | | ETH[.06], TRX[.001278], USDT[1.05944876] | | |
| 04320232 | | ATLAS[1.8] | | |
| 04320247 | | COPE[.00000001] | | |
| 04320259 | Contingent | AVAX[.09902321], BTC[.00008695], ETH[.8566751], ETHW[.0007251], GAL[.009487], LUNA2[0], LUNA2_LOCKED[5.79745451], LUNC[0], SOL[0.20709181], TRX[227], USD[32.45], USDT[3156.49020826] | | |
| 04320275 | | ETHW[.0003663], POLIS-PERP[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 04320288 | Contingent, Disputed | ATOM[0], BNB[0], HT[.00000001], MATIC[0.00000001], NFT (340963064282587296/FTX EU - we are here! #233018)[1], NFT (432510246938064137/FTX EU - we are here! #233027)[1], NFT (561892274214945624/FTX EU - we are here! #232999)[1], SOL[0] | | |
| 04320289 | Contingent, Disputed | BNB[.00000449], ETH[.00000242], ETHW[.00000242] | Yes | |
| 04320294 | | NFT (352914084161720595/FTX EU - we are here! #178761)[1], NFT (387924656443266284/FTX EU - we are here! #178936)[1], NFT (573180831149398955/FTX EU - we are here! #179076)[1] | | |
| 04320311 | Contingent | BTC[0.05207125], BTC-PERP[0], CHZ-PERP[0], FTM[0.46553000], FTM-PERP[0], FTT[15], IMX-PERP[0], KNC-PERP[0], LOOKS[106.86600696], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00109187], LUNC-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.53], WAVES-PERP[0], XMR-PERP[0], XRP[1211.448096], XRP-PERP[0] | | BTC[.051843], LOOKS[99.98157], XRP[1200] |
| 04320312 | | USD[0.00] | | |
| 04320316 | | COPE[.00000001] | | |
| 04320325 | Contingent, Disputed | USD[2457.17] | | |
| 04320340 | | USD[0.00], USDT[0.06772291] | | |
| 04320343 | | LTC[.0006], MATIC-PERP[0], SOL[.00985883], USD[-0.02], USDT[0.01488861] | | |
| 04320364 | | NFT (333645667472934035/The Hill by FTX #42077)[1], USD[0.04] | | |
| 04320379 | | USD[0.00] | | |
| 04320384 | | NFT (347992924509531149/FTX EU - we are here! #191645)[1], NFT (474520941206751695/FTX EU - we are here! #192656)[1], NFT (523046602399278408/FTX EU - we are here! #192541)[1] | | |
| 04320385 | | COPE[.00000001] | | |
| 04320394 | | BAO[2], SOL[.005], TRX[.000778], USDT[0.00001130] | | |
| 04320396 | | AKRO[2], BAO[9], BTC[.00236791], DENT[1], DOGE[10.98491992], EUR[0.00], KIN[6], TRX[5], UBXT[1], USD[0.00] | Yes | |
| 04320397 | | NFT (327125341732805066/FTX EU - we are here! #56445)[1], NFT (339926448452751532/FTX EU - we are here! #56138)[1], NFT (373656885529758881/FTX EU - we are here! #56247)[1] | | |
| 04320419 | | USD[0.01] | | |
| 04320459 | | BTC[.00009454], DOT[.07618], ETH[.0009052], EUR[0.00], UNI[.03223] | | |
| 04320462 | | COPE[.00000001] | | |
| 04320466 | | ETH[0], USD[2.64] | | |
| 04320469 | | SOL[0] | | |
| 04320492 | | BTC-PERP[.244], CEL-PERP[0], FTT[10.68221738], MATIC-PERP[-7163], SOL[140.26278374], USD[11788.77], USDT[0] | | |
| 04320509 | | 1INCH-PERP[2691], ALGO-PERP[2186], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAND-PERP[-135], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CEL-PERP-2770.4], CRO-PERP[6780], DOT-PERP[18.7], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[14.8], ETH-0624[0], ETH-PERP[0], EUR[-0.16], FTM-PERP[0], FTT[.00394381], GMT-PERP[0], KNC-PERP[0], LINK-PERP[107], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[500], MATIC-PERP[500], NEAR-PERP[0], OKB-PERP[-159], PEOPLE-PERP[-5580], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[57.7], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-1283.45], USDT[9002.21390944], XRP-PERP[0], ZIL-PERP[0] | | USDT[2.165854] |
| 04320518 | | APE[.799848], BTC[0.00059988], CRO[49.9905], DOT[1], ETH[.00299943], ETHW[.00299943], USD[4.41] | | |
| 04320549 | | BTC[0.32147651], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], ETH[0], ETHW[1.21779333], LUNC-PERP[0], USD[0.00], USDT[0.00001714], XAUT[0] | | |
| 04320553 | | USD[0.00] | | |
| 04320561 | | COPE[.00000001] | | |
| 04320568 | | USDT[1.77248352] | | |
| 04320610 | | ETH[0.00000001], TRX[0] | | |
| 04320614 | | COPE[.00000001] | | |
| 04320615 | | BNB[.00000007], SOL[0], USDT[0.00000061] | | |
| 04320617 | | TRX[.001554], USDT[0.00000874] | | |
| 04320630 | | USD[0.01], USDT[1.82308282] | | |
| 04320654 | | USD[0.03], USDT[0] | | |
| 04320672 | | COPE[.00000001] | | |
| 04320730 | | COPE[.00000001] | | |
| 04320768 | | XRP[1.25] | | |
| 04320775 | | USDT[0.00000328] | Yes | |
| 04320779 | | BNB[0], HT[0], MATIC[0], NFT (505087044886279074/FTX EU - we are here! #34730)[1], NFT (554901472553983716/FTX EU - we are here! #34593)[1], NFT (573348484459473998/FTX EU - we are here! #34243)[1], TRX[.000006], USD[0.00000017] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04320781 | | NFT (51108846858363095)/FTX EU - we are here! #55051)[1], NFT (522176812225644884/FTX EU - we are here! #54940)[1], NFT (565862115933399714/FTX EU - we are here! #55125)[1], TRX[.000006], USDT[0] | | |
| 04320784 | | NFT (333100284154653783/FTX EU - we are here! #119986)[1], NFT (363498578592250091/FTX EU - we are here! #120302)[1], NFT (380462347289932784/FTX EU - we are here! #119838)[1] | | |
| 04320807 | | USDT[0.00002182] | | |
| 04320827 | | BTC[0], ETH[0], FTT[0] | | |
| 04320828 | | TRX[1], USDT[23.22783530] | Yes | |
| 04320844 | | TRX[0], USDT[0.00000084] | | |
| 04320849 | | USD[0.00] | | |
| 04320878 | | NFT (321341628726876475/The Hill by FTX #26851)[1] | | |
| 04320893 | | SOL[0], USDT[0.00362557], WAVES[0] | | |
| 04320927 | Contingent | LUNA2[0.28545414], LUNA2_LOCKED[0.66605966], USD[0.00], USDT[0.00072129] | | |
| 04320930 | | BTC[0], EUR[0.00], NFT (565848464598655595/FTX Crypto Cup 2022 Key #9210)[1], SRM[.0000914] | Yes | |
| 04320981 | | ETH[0.00045561], SAND[0], USD[0.00], USDT[8.80125091] | | |
| 04320985 | | BTC[0.00009512], USD[8885.85] | | |
| 04320989 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[400.95], VET-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 04321002 | | BNB[0], BTC[0], LTC[0], MATIC[.00000001], TRX[0], USD[0.00], USDT[10.23421408] | | |
| 04321019 | | BAO[1], ETHW[.81807636], USD[0.00], USDT[0.00000891] | Yes | |
| 04321021 | Contingent | BTC[0], ETH-PERP[0], LTC[0], LUNA2[3.76275262], LUNA2_LOCKED[8.77975612], SHIB[0], USD[0.00], USDT[0] | | |
| 04321026 | | NFT (289777711452198546/FTX EU - we are here! #122202)[1], NFT (429644229035404327/FTX EU - we are here! #122419)[1], NFT (467124490375006386/FTX EU - we are here! #121994)[1] | | |
| 04321042 | | LTC[0], USD[0.00] | | |
| 04321055 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000002], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ETH[.0008965], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], GLMR-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OP-0930[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[1.2], UNI-PERP[0], USD[0.11], USDT[443.04245304], USDT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 04321058 | | USDT[0.00000015] | | |
| 04321060 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[1], DOT-PERP[0], ETHW[8.67786816], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 04321079 | | EUR[0.00], USDT[0] | | |
| 04321089 | | USD[1.46] | | |
| 04321104 | | ATOM-PERP[0], BTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 04321151 | | ETH[.0006294], ETHW[.0006294] | | |
| 04321152 | | EDEN[62.7340196], USDT[0] | | |
| 04321172 | | AKRO[1], TONCOIN[.02529598], USD[0.00], USDT[0] | Yes | |
| 04321174 | | FTT[.09996], MAPS[.9788], USD[0.01], USDT[3.8617692] | | |
| 04321235 | Contingent | AKRO[.70268], ENS[.0092267], FIDA[.9924], GAL[.099487], LINA[8.8676], LINKBULL[93.236], LUNA2[0.33195032], LUNA2_LOCKED[0.77455075], LUNC[.0042685], MATIC[0.20703753], USD[0.00], USDT[0], USTC[46.98917] | | |
| 04321240 | | COPE[0.44068295] | | |
| 04321252 | | BTC[0.00009610], USDT[0] | | |
| 04321264 | | AUD[1.88], BAO[1], BTC[.03204391], DENT[2], ETH[.2981448], ETHW[.29795168], KIN[1], UBXT[1] | Yes | |
| 04321278 | | SOL[.10895182], USDT[0.00000033] | | |
| 04321293 | | AVAX[.12086418], BAO[4], BTC[.00074763], KIN[2], USDT[0.00021031] | | |
| 04321296 | | NFT (303687151133527996/FTX EU - we are here! #104717)[1], NFT (363434299641881996/FTX EU - we are here! #107637)[1], NFT (466970287955462361/FTX EU - we are here! #107174)[1] | | |
| 04321321 | | FTT[0.04937052], USDT[0] | | |
| 04321339 | | USD[0.00] | Yes | |
| 04321342 | | ETH[0], NFT (362822573990117140/FTX EU - we are here! #114929)[1], NFT (381820073266232855/FTX EU - we are here! #114748)[1], NFT (405232491933654482/FTX EU - we are here! #114843(1), SOL[.00001000], USD[0.27], USDT[0] | | |
| 04321356 | | BNB[0.00021656], HT[0.00000001], MATIC[0], SOL[0], TRX[0.00000000], USDT[0] | | |
| 04321390 | Contingent | FRONT[.99867], LUNA2[0.09976923], LUNA2_LOCKED[0.23279488], LUNC[21724.9614729], TONCOIN-PERP[0], USD[0.01], USDT[0] | Yes | |
| 04321395 | | BTC-PERP[0], NFT (397733341509976590/The Hill by FTX #11632)[1], NFT (443897524843925938/FTX EU - we are here! #104740)[1], NFT (447869816204762277/FTX EU - we are here! #105326)[1], NFT (466390734721998403/FTX EU - we are here! #105634)[1], USD[9.89], USDT[0.05884711] | | |
| 04321423 | | BTC[.00244638] | | |
| 04321425 | | BNB[0], MATIC[0], NFT (297965254375070755/FTX EU - we are here! #40309)[1], NFT (337524727773072861/FTX EU - we are here! #39568)[1], NFT (364324742961719498/The Hill by FTX #31203)[1], NFT (528965205995568363/FTX EU - we are here! #40159)[1], NFT (535616184778933321/FTX Crypto Cup 2022 Key #20262)[1], TRX[.000023], USDT[0] | | |
| 04321441 | | NFT (557827902263015243/FTX EU - we are here! #240046)[1] | | |
| 04321462 | | BTC[0.00000881], USDT[.23630423] | | |
| 04321484 | | NFT (394027536534970621/The Hill by FTX #16393)[1] | | |
| 04321515 | | TRX[.692391], USDT[0.70543380] | | |
| 04321520 | | NFT (465327845199064869/FTX AU - we are here! #15710)[1], SOL[.14], SOL-PERP[0], USD[0.00], USDT[54.14404041] | Yes | |
| 04321524 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 04321525 | | NFT (341577717812685761/FTX AU - we are here! #180897)[1], NFT (443624283397526968/FTX AU - we are here! #181103)[1], NFT (568225512522157418/FTX AU - we are here! #180533)[1] | | |
| 04321529 | | BNB[0], MATIC[0], TRX[0.00004500], USDT[0] | | |
| 04321530 | | ETH[2.5892814], ETH-PERP[0], ETHW[2.5924814], USD[0.00], USDT[1110.28176604] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04321532 | | ETH[.00000001], NFT (310630320564201023/FTX AU - we are here! #33446)[1], NFT (445122595607951265/FTX EU - we are here! #199160)[1], NFT (481402778028287256/FTX AU - we are here! #33553)[1], NFT (483756903295999089/FTX EU - we are here! #198849)[1], NFT (515483381734382267/FTX EU - we are here! #199105)[1], USD[0.01], USDT[0.50207460], XRP[1.781251] | | |
| 04321533 | | AVAX[0], SOL[0.00379462], USDT[0] | | |
| 04321534 | | BNB[0], ETH[0], HT[0], MATIC[0], TRX[0.00388600], USD[0.00], USDT[0.00000029] | | |
| 04321541 | | TRX[299.298801] | | |
| 04321548 | | APT-PERP[0], AR-PERP[0], BABA-1230[0], BNB[0], ETH-PERP[0], ETHW[.011], FTT[0.00585653], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT[0.00008955], HT-PERP[0], MASK-PERP[0], NFT (379162253376428819/FTX EU - we are here! #169206)[1], NFT (500919995752299938/FTX EU - we are here! #168336)[1], PEOPLE-PERP[-320], USD[17.58], USDT[0], WAVES-PERP[0] | | |
| 04321553 | | USDT[679.75889093] | Yes | |
| 04321565 | | NFT (453725578343708180/FTX EU - we are here! #228577)[1], NFT (535338362296061170/FTX EU - we are here! #228613)[1], NFT (554042703661996990/FTX EU - we are here! #228597)[1], USD[0.00] | | |
| 04321569 | Contingent, Disputed | BNB[.0197], LTC[.12664], USDT[1.09903178] | | |
| 04321570 | | DENT[3], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 04321575 | | ATOM[34.8], LTC[.00509245], USDT[3.98585992] | | |
| 04321586 | | NFT (321739877933488437/FTX EU - we are here! #211987)[1], NFT (323570487762745151/The Hill by FTX #15317)[1], NFT (420196351264178841/FTX EU - we are here! #212109)[1], NFT (508510941232841735/FTX Crypto Cup 2022 Key #14107)[1], NFT (571304073359369975/FTX EU - we are here! #212082)[1] | Yes | |
| 04321594 | | AVAX[.81699999], BNB[.01], DAI[224.9], ETH[.00040002], ETHW[.0004], FTM[30], MATIC[3.05], NFT (293992833006952388/FTX EU - we are here! #95689)[1], NFT (311610964873795153/FTX AU - we are here! #12040)[1], NFT (342513894463266775/FTX AU - we are here! #12076)[1], NFT (399923054547966083/FTX EU - we are here! #95897)[1], NFT (499289715134005684/FTX AU - we are here! #28883)[1], NFT (548588759607888839/FTX EU - we are here! #114994)[1], SOL[1], TRX[.00078], USD[0.00], USDT[0.00393178] | Yes | |
| 04321598 | | BNB[0], SOL[0.00000001] | | |
| 04321602 | | LTC[0] | | |
| 04321604 | | BNB[0], SOL[.00000001], TRX[0], USDT[0.00000051] | | |
| 04321608 | | ETH[.00030875], ETHW[0.00030875], USD[0.01], XRP[.94604] | | |
| 04321609 | | ETH[.00077102], ETHW[.00077102], USD[0.00] | | |
| 04321619 | | 0 | | |
| 04321620 | | USD[25.00] | | |
| 04321623 | | EUR[0.00] | | |
| 04321633 | Contingent, Disputed | AUD[0.00] | | |
| 04321642 | | COPE[0.64591678], SOL[.001] | | |
| 04321645 | | GMT-PERP[0], USD[0.05] | | |
| 04321650 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[.07100598], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.309], ETH-PERP[0], ETHW[.309], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.777], LOOKS-PERP[0], LRC-PERP[0], LTC[0.0124335], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.58], USDT[0.00111512], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04321652 | | NFT (369242758851347730/FTX EU - we are here! #209381)[1], NFT (428944041410440382/FTX EU - we are here! #209351)[1], NFT (469767148521367496/FTX EU - we are here! #209401)[1] | | |
| 04321657 | | USD[0.00] | | |
| 04321662 | | AKRO[3], ATLAS[682.07096115], BAO[4], BTC[.0080312], ETH[.07771015], ETHW[.07674603], GALA[84.86032693], KIN[3], LINK[2.96985005], MANA[15.31574619], NFT (481201791380128214/FTX EU - we are here! #283159)[1], NFT (527771114652472291/FTX EU - we are here! #283157)[1], USD[30.44] | Yes | |
| 04321665 | | USD[0.02], USDT[0.51589725], XRP[.1934] | | |
| 04321666 | | SOL[.00000001], USDT[0] | | |
| 04321669 | | BTC[0], ETH[0], TRX[.000004], USD[13.56], USDT[9.73611419] | | |
| 04321671 | | USD[0.00], USDT[0.00022278] | | |
| 04321672 | | 1INCH-PERP[0], AAVE-PERP[0], AAVE-0624[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0624[0], COMP-0624[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00026966], ETH-PERP[0], ETHW[.00026966], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[.00041555], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.03534690], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-0624[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.15], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-0624[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | USD[0.00] |
| 04321674 | | USD[0.00] | | |
| 04321675 | Contingent | 1INCH-PERP[0], AKRO[1], ALICE[.0629936], AUDIO[75.01088745], BAO[8], BICO[57.9884], BNB-PERP[0], BTC[.00039984], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DENT[1], DOGE-PERP[0], DOT[1.08537855], DOT-PERP[0], ENJ[68.9862], ETH-PERP[0], FTM[2.9962], GRT[88.56510579], KIN[3], LUNA2[0.12326709], LUNA2_LOCKED[0.28762322], LUNC[770.30168724], MANA-PERP[0], NEAR-PERP[0], SAND[13.9972], SUSD[0.00], SLP[6159.91997818], SOL[.00000001], SOL-PERP[0], UBXT[1], USD[32.62] | | |
| 04321685 | Contingent, Disputed | BNB[0], BTC[0], TRX[.00058], USD[0.00], USDT[0] | | |
| 04321690 | | NFT (288340968790980268/FTX Crypto Cup 2022 Key #14453)[1], NFT (445284085511539545/The Hill by FTX #15945)[1] | | |
| 04321696 | | EUR[1.69] | | |
| 04321697 | | USDT[0.00001042] | | |
| 04321703 | Contingent, Disputed | BTC-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 04321716 | | TRX[.000794] | Yes | |
| 04321722 | Contingent | APE[1.99962], DOGE[200], KNC[4], LUNA2[0.02530172], LUNA2_LOCKED[0.05903734], LUNC[5509.5029955], SOL[.99981], USD[18.70], XRP-PERP[0] | | |
| 04321727 | | BNB[0.00000001], ETH[0], HT[0], SOL[0], USDT[0] | | |
| 04321729 | | ATLAS[5.4], COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04321738 | | TRX[.555889], USD[1.60] | | |
| 04321753 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00031806], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001708], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-1.19], USDT[2.54509651], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04321755 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX[.00003], TRX-PERP[0], UNI-PERP[0], USD[1.34], USD[0.00516933], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04321762 | | ATLAS[5.4], COPE[.00000001] | | |
| 04321763 | | BAO[400000.00000001] | | |
| 04321764 | | USD[0.00] | | |
| 04321765 | | USD[0.67], USDT[4.13930994] | | |
| 04321769 | | NFT (315292455064739731/FTX EU - we are here! #231516)[1], NFT (383308026564620495/FTX EU - we are here! #231539)[1], NFT (528448412274062373/FTX EU - we are here! #231521)[1] | | |
| 04321771 | Contingent | AR-PERP[0], ATOMBULL[696590.59548], BAL[0], BTC-PERP[0], COMP[0], ETH[0], ETHBULL[2.52309356], ETH-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], LUNA2[14.02704374], LUNA2_LOCKED[32.72976873], LUNC[0], NEAR-PERP[0], PAXG[0.00000757], PAXGBULL[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000169], USD[0.00], USDT[150], WAVES-PERP[0] | | |
| 04321778 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 04321781 | | USDT[0.00000001] | | |
| 04321789 | Contingent | BNB[.00000001], DOGE[0], LUNA2[0.00227031], LUNA2_LOCKED[0.00529740], LUNC[494.36643], NFT (449319886480068083/FTX EU - we are here! #16251)[1], NFT (481763004315751992/FTX EU - we are here! #16373)[1], NFT (552293467213610133/FTX EU - we are here! #16455)[1], SOL[0], TRX[19.76663893], USDT[0] | | |
| 04321790 | | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[35.51], WAVES-PERP[0] | | |
| 04321793 | | TRX[.000777], USD[997.11], USDT[0] | | |
| 04321800 | | USD[25.00] | | |
| 04321804 | | ATLAS[1.8] | | |
| 04321810 | | COPE[.00000001] | | |
| 04321817 | | USD[0.99] | | |
| 04321820 | | CQT[1147.29129463], SOL[.5], TRX[1.102457], USD[0.00], USDT[40] | | |
| 04321823 | | ATLAS[1.8] | | |
| 04321831 | | USD[0.00] | Yes | |
| 04321834 | | BTC[.00009782], BTC-PERP[0], USD[0.39], USDT[1.06780166] | | |
| 04321842 | | COPE[.00000001] | | |
| 04321847 | | BTC[.00005484], FTT[.09272], TRX[.000008], USD[155.39], USTC-PERP[0], XPLA[7.964] | | |
| 04321849 | | ATLAS[1.8] | | |
| 04321851 | | FTT[0.00000822], USDT[0] | | |
| 04321853 | | BTC[.011], USD[0.03] | | |
| 04321863 | | USDT[0.00000783] | | |
| 04321868 | | ATLAS[5.4], COPE[.00000001] | | |
| 04321869 | | USD[0.00], USDT[0] | | |
| 04321871 | | ATLAS[1.8] | | |
| 04321874 | | AKRO[1], ATOM[0], BAO[35], BNB[.31863975], BTC[0.01196183], DAI[60.03185076], DENT[2], DOGE[1174.75544907], DYDX[25.7798059], ENJ[53.393613], ETH[.25193796], ETHW[3.11422375], EUR[0.00], EURT[2.46763125], FTM[494.32221337], FTT[2.7855388], GALA[5064.0059762], KIN[19], LINK[0.00442], LTC[.00010442], MATIC[109.31812881], SHIB[2219175.67955091], SOL[1.07808415], TRX[1], UBXT[1], USDT[0.00091806] | Yes | |
| 04321878 | | SOL[.00000001], USDT[0] | | |
| 04321879 | | BAO[.00000001], CONV[3.32739750], EUR[0.00], SHIB[8182974.32918660], SOS[0], STEP[0], USD[0.31] | Yes | |
| 04321880 | | BTC-PERP[0], USD[-373.89], USDT[410.83407469] | | |
| 04321881 | | DOT[0.0000003], FTT[0], TRX[0.74853800], USD[0.00], USDT[0] | | |
| 04321888 | | ATLAS[1.8], COPE[.00000001] | | |
| 04321890 | | ETH-PERP[0], EUR[0.00], SOL[1.38040631], USD[0.00] | | |
| 04321893 | | ETH[0], FRONT[0], FTM[0], SOL[0.00], USD[0.00], USDT[0], YFI[0] | | |
| 04321895 | Contingent | ANC[0], CRO[0], EUR[0.00], KIN[1], LUNA2[0.00002732], LUNA2_LOCKED[0.00006375], TRX-PERP[0], USD[0.00], USDT[0.00000159], USTC[.00386776] | Yes | |
| 04321896 | | USD[26.98] | | |
| 04321897 | | COPE[.00000001] | | |
| 04321898 | | ATLAS[5.4], COPE[.00000001] | | |
| 04321900 | | SOL[.00000001], USDT[0.00000322] | | |
| 04321904 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CVX-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[135.81], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 04321905 | | BAO[1], CRO[526.06020175], ETH[.00000001], ETHW[.00000001] | | |
| 04321906 | | ATLAS[1.8], COPE[.00000001] | | |
| 04321921 | | USD[842.86] | | |
| 04321923 | | ATLAS[1.8], COPE[.00000001] | | |
| 04321927 | | SOL[.00000001], USDT[0.00000059] | | |
| 04321929 | | BTC[0], USD[0.00] | | |
| 04321936 | | TRX[2.99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04321937 | | ANC-PERP[0], BTC-PERP[0], FTT[0.01308726], PEOPLE-PERP[0], PERP-PERP[0], USD[0.01] | | |
| 04321943 | | BTC[0] | | |
| 04321944 | | ATLAS[1.8], COPE[.00000001] | | |
| 04321945 | | USD[0.99] | | |
| 04321946 | | NFT (366117513234481206)/FTX AU – we are here! #51384)[1], NFT (383339685096429779/Montreal Ticket Stub #1780)[1], NFT (394727875876078758/Singapore Ticket Stub #1707)[1], NFT (463230323205071881)/FTX AU – we are here! #51312)[1], NFT (483627232268956407/FTX EU – we are here! #231859)[1], NFT (528959713821488506/The Hill by FTX #2851)[1], NFT (538635273729083104/Mexico Ticket Stub #550)[1], NFT (564249293274159048/FTX EU – we are here! #231852)[1], NFT (568798016688321154/FTX Crypto Cup 2022 Key #2536)[1], NFT (573904356564479875/FTX EU – we are here! #231847)[1], NFT (575702241970026501/Baku Ticket Stub #2010)[1] | | |
| 04321950 | | COPE[.00000001] | | |
| 04321953 | | BTC-PERP[0], ETH-PERP[0], USD[-43.48], USDT[60.25318094] | | |
| 04321954 | | SOL[.00000001], USDT[0.00000467] | | |
| 04321956 | | IMX[458.4], LRC[1643.9812], USD[0.53] | | |
| 04321963 | | COPE[.00000001] | | |
| 04321964 | | ETH[0] | | |
| 04321966 | | NFT (542576114392463395/FTX Crypto Cup 2022 Key #2380)[1] | | |
| 04321971 | | ATLAS[5.4], COPE[.00000001] | | |
| 04321974 | | COPE[.00000001] | | |
| 04321980 | | COPE[.00000001] | | |
| 04321983 | | DENT[1], KIN[1], NFT (333507282769137947/FTX Crypto Cup 2022 Key #15470)[1], NFT (356653414275200465/FTX EU – we are here! #222683)[1], NFT (388799401911557186/FTX EU – we are here! #222657)[1], NFT (480534554434831888/The Hill by FTX #20685)[1], NFT (543182360249277375/FTX EU – we are here! #222698)[1], USDT[5.60860350] | | |
| 04321984 | | COPE[.00000001] | | |
| 04321988 | | BTC[.10846667], ETH[0.18600000], ETHW[.49900358], PAXG[.0689], USDT[3.18289372] | | |
| 04321993 | | NFT (315487272575309278/FTX AU – we are here! #50741)[1], NFT (509928012552886402/FTX AU – we are here! #50722)[1], USD[2.33] | | |
| 04321995 | | USD[0.00], USDT[0] | | |
| 04321996 | | USDT[0.00002409] | | |
| 04321999 | | USD[0.05] | | |
| 04322001 | | COPE[.00000001] | | |
| 04322004 | | APE-PERP[0], BTC[0], BTC-PERP[0], ENJ[.00000001], ETH[.00000001], ETH-PERP[0], LOOKS[20.39594448], SHIB-PERP[0], SOL[.00314914], SOL-PERP[0], TRX[.001554], USD[0.01], USDT[0.00000009], WAVES-PERP[0] | | |
| 04322011 | | ATLAS[3.4] | | |
| 04322012 | Contingent, Disputed | FTT[0.00328121], USD[0.00], USDT[3.07825160] | | |
| 04322013 | | NFT (378410971539650985/FTX EU – we are here! #146264)[1], NFT (388584012628200454/FTX EU – we are here! #146763)[1], NFT (505594234274186122/FTX EU – we are here! #147132)[1], SOL[0] | | |
| 04322018 | | SOL[.00000001], USD[0.00] | | |
| 04322022 | | COPE[.00000001] | | |
| 04322032 | | BTC[0], CRV[0.22566559], ETH[0], FTT[0], USDT[0] | | |
| 04322033 | | COPE[.75] | | |
| 04322034 | | BTC[.00000001], BTC-PERP[0], ETH[.00000001], ETHW[.00000001], USD[0.00], USDT[0.00000001] | | |
| 04322043 | | USD[0.00] | | |
| 04322048 | | ATLAS[1.8] | | |
| 04322051 | | COPE[.00000001] | | |
| 04322054 | Contingent | LUNA2[0.13547515], LUNA2_LOCKED[0.31610869], LUNC[29500], NFT (299834298343564547/FTX EU – we are here! #154682)[1], NFT (488965795423808707/FTX EU – we are here! #154298)[1], NFT (513829208445169376/FTX EU – we are here! #154532)[1], NFT (520503317145194858/FTX AU – we are here! #68001)[1], NFT (551003655894261357/Montreal Ticket Stub #1754)[1], TRX[.001587], USDT[0.34165488] | | |
| 04322062 | | SOL[.00000001], USD[0.00] | | |
| 04322065 | | COPE[.00000001] | | |
| 04322068 | | COPE[.00000001] | | |
| 04322071 | | USD[0.00] | | |
| 04322073 | | COPE[.00000001] | | |
| 04322074 | | BNB[0] | | |
| 04322082 | | USD[0.00] | | |
| 04322086 | | BTC-0624[0], BTC-0930[0], BTC-PERP[0], USD[0.01], USDT[0.00000574], USTC-PERP[0] | | |
| 04322088 | | BTC-PERP[0], ETH[.221], ETH-PERP[0], EUR[1275.84], SOL-PERP[0], USD[867.37], USDT[0.00000303], USDT-PERP[0] | | |
| 04322091 | | COPE[.00000001] | | |
| 04322092 | | ATLAS[1.8] | | |
| 04322099 | | USD[0.00] | Yes | |
| 04322105 | | USD[25.00] | | |
| 04322109 | | ATLAS[1.8], COPE[.00000001] | | |
| 04322110 | | COPE[.00000001] | | |
| 04322118 | | USD[0.00] | | |
| 04322124 | | ETH[0] | | |
| 04322128 | | AUD[0.00] | | |
| 04322129 | | LINA-PERP[0], USD[2.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04322131 | | DFL[39404.08602725], GARI[1618.30157109], GOG[223], PRISM[7600], USD[0.00] | | |
| 04322137 | | INDI[.41065], USD[1300.39] | | |
| 04322138 | | AUD[0.00], TRX[.000008], USDT[0.00543686] | | |
| 04322142 | | USD[0.00] | | |
| 04322143 | Contingent | LUNA2[0.10588195], LUNA2_LOCKED[0.24705789], LUNC[23056.018524], USD[0.01] | | |
| 04322146 | | USD[0.00] | | |
| 04322147 | | FXS[.057003], TRX[.001554], USD[0.01] | | |
| 04322148 | | BTC[0.00480356], TRX[.003196], USD[0.00], USDT[130.93601013] | | |
| 04322151 | | AKRO[1], BAO[3], DENT[1], EUR[30.38], KIN[8], UBXT[2] | Yes | |
| 04322153 | | NFT (330403172230700511/FTX EU - we are here! #70040)[1], NFT (345482498093935477/FTX EU - we are here! #69727)[1] | | |
| 04322157 | | USDT[1.36192724] | | |
| 04322158 | | ATLAS[1.8], COPE[.00000001] | | |
| 04322162 | | BNB[0.00125199], BTC[.00000234] | | |
| 04322164 | | NFT (326220799010054276/FTX EU - we are here! #158525)[1], NFT (330958807107179562/FTX EU - we are here! #158580)[1], NFT (396557202055198430/FTX EU - we are here! #158631)[1] | | |
| 04322165 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC[0.03749012], BTC-PERP[0], DOT[.00000001], DOT-PERP[0], ETH[.42678148], ETH-PERP[0], EUR[559.10], FTT-PERP[0], LUNA2[0.00621068], LUNA2_LOCKED[0.01449159], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[209.038218], XRP-PERP[0] | Yes | |
| 04322183 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[.0915703], DYDX-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04322189 | | USD[0.00] | | |
| 04322203 | | USD[0.00] | | |
| 04322216 | | ETH[0], MATIC[0], USD[0.00], XRP[.00000001] | | |
| 04322217 | | ATOM-PERP[0], ETH[.00002773], ETH-PERP[0], ETHW[0.00002771], EUR[0.06], LINK-PERP[0], LUNC-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 04322222 | | BRZ[6.88667353], BTC[0.00269975], ETH[.14029331], ETHW[0.14029331] | | |
| 04322232 | | COPE[1] | | |
| 04322233 | | ATLAS[1.6] | | |
| 04322237 | Contingent | LUNA2[0.19363725], LUNA2_LOCKED[0.45108925], USDT[0.00022584] | Yes | |
| 04322239 | | USD[0.00] | | |
| 04322242 | | APT[0], BNB[0], ETH[0], MATIC[0], NFT (303626065393330086/FTX EU - we are here! #151649)[1], NFT (573407711806360970/FTX EU - we are here! #151203)[1], NFT (576192810362400044/FTX EU - we are here! #151007)[1], SOL[0], SOL-PERP[0], USD[0.61], USDT[57.34542333] | | |
| 04322247 | | ATLAS[1.8], COPE[.00000001] | | |
| 04322248 | | USD[25.00] | | |
| 04322251 | | EUR[0.00] | | |
| 04322253 | | USD[2.86] | | |
| 04322257 | Contingent | LUNA2[0.20682549], LUNA2_LOCKED[0.48259281], LUNC[45036.686192], USD[0.70] | | |
| 04322262 | | 1INCH[1], AAVE-PERP[0], ALPHA[20], AMPL[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], CREAM[.01], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.06207832], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (315850957940972541/FTX AU - we are here! #29200)[1], NFT (552826430289150230/FTX AU - we are here! #29301)[1], OP-PERP[0], SNX[.1], SOL-PERP[0], SUSHI-PERP[0], TRX[.0016], TRX-PERP[0], USD[20059.33], USDT[0.00430391], USTC-PERP[0], XTZ-PERP[0] | | |
| 04322269 | | NFT (360902984316994781/FTX EU - we are here! #198409)[1], NFT (391455034319041380/FTX EU - we are here! #198304)[1], NFT (443296031345206451/FTX EU - we are here! #198541)[1] | | |
| 04322270 | | ATLAS[1.8], COPE[.00000001] | | |
| 04322276 | Contingent, Disputed | USD[25.00] | | |
| 04322278 | | ALGO-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.002294], USD[2144.04], USDT[2473.07110268], WAVES-PERP[88.5], YFII-PERP[0] | | |
| 04322283 | | USD[0.00] | | |
| 04322286 | | TRX[4.99] | | |
| 04322293 | | USD[0.01] | | |
| 04322296 | | EUR[8.11] | | |
| 04322299 | | ATLAS[1.8], COPE[.00000001] | | |
| 04322300 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00731935], ETH-PERP[0], ETHW[0.00031935], FLM-PERP[0], FTM-PERP[0], FTT[0.04564551], FTT-PERP[0], LOOKS[31.46400062], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], REN[53.43055294], REN-PERP[0], USD[0.92] | | |
| 04322306 | | COPE[.50000001] | | |
| 04322307 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25], LUNC-PERP[0], USD[11666.69] | | |
| 04322315 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[61.89], USDT[0.00000002], XRP-PERP[0] | | |
| 04322319 | | SOL[0] | | |
| 04322321 | | OP-PERP[0], USD[2.77], WAVES-PERP[0] | | |
| 04322323 | | NFT (506220389867597050/FTX EU - we are here! #43118)[1], NFT (512022083960611118/FTX EU - we are here! #43449)[1], NFT (542865137051879047/FTX EU - we are here! #43366)[1] | | |
| 04322325 | | BAO[1], EUR[0.55], USD[0.01], USDT[0] | | |
| 04322334 | | ATLAS[1.8], COPE[.50000001] | | |
| 04322335 | | USD[10.00] | | |
| 04322338 | | COPE[.20000001] | | |
| 04322343 | | ETH[.0005], ETHW[.103], EUR[7.00], NFT (467801091499526974/FTX EU - we are here! #151441)[1], SOL[.9998], TRX[.000198], USD[1.61], USDT[822.564428] | | |
| 04322352 | | BTC[0], USD[1.01] | | |
| 04322358 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04322365 | | BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[7.32558945], USD[0.00], USDT[0], USTC[0], XRP-PERP[0] | | |
| 04322366 | | COPE[.75] | | |
| 04322370 | | ATLAS[1.8], COPE[.00000001] | | |
| 04322373 | | COPE[.00000001] | | |
| 04322380 | | KIN[1], USD[0.00], USDT[2.20297241] | | |
| 04322389 | | COPE[.00000001] | | |
| 04322392 | | ATLAS[1.8], COPE[.00000001] | | |
| 04322403 | | ATLAS[1.6] | | |
| 04322408 | | NFT (358472101999701851/FTX EU - we are here! #199590)[1], NFT (499338988301183086/FTX EU - we are here! #199548)[1], NFT (503648593180091841/FTX EU - we are here! #199379)[1] | | |
| 04322413 | | APE[0], ETH[0], FTT[0], NFT (569463733754157499/NFT)[1], SOL[0], TRX[.001554], USDT[0.58276010] | | |
| 04322427 | | GST[0.09009432], GST-PERP[0], TRX[.00166], USD[0.00], USDT[0] | | |
| 04322434 | | USDT[0.00000001] | | |
| 04322444 | | NFT (377561194485994804/FTX AU - we are here! #43667)[1], NFT (387630510762472218/FTX EU - we are here! #43605)[1], NFT (404924228841528770/FTX EU - we are here! #43494)[1] | | |
| 04322445 | | APE-PERP[0], BTC-MOVE-0409[0], BTC-PERP[0], CHZ-PERP[0], MATIC-PERP[0], RNDR-PERP[0], USD[22.05] | | |
| 04322448 | | DENT[1], TRX[50.000001], USDT[0.00000507] | | |
| 04322451 | | ATLAS[1.6] | | |
| 04322453 | | NFT (308992765641591946/FTX AU - we are here! #45543)[1], NFT (411212430214099387/FTX EU - we are here! #46941)[1], NFT (451761382555675912/FTX EU - we are here! #46472)[1], NFT (466995132491471801/FTX EU - we are here! #46892)[1], NFT (475812187023417958/FTX AU - we are here! #45524)[1], USDT[.34090525] | | |
| 04322457 | | BCH[0], BTC[0.01741053], ETH[0], FTT[11.16407656], LUNC[0], USD[786.21], YFII[0] | | |
| 04322459 | | BTC[.01458993], USD[0.00] | | |
| 04322463 | | ATLAS[1.8], COPE[.00000001] | | |
| 04322464 | | AKRO[1], BAO[1], BNB[0], DENT[1], EUR[0.00], KIN[6], TRX[1], UBXT[1], USD[0.00] | | |
| 04322466 | | AAVE[0.22020319], DOT[11.26239116], FTT[5.68171851], SOL[4.29363059], USD[7.65], USDT[136.18712216] | | |
| 04322467 | | ETH[.00000034], USDT[0] | | |
| 04322471 | | USDT[25.51447722] | | |
| 04322475 | | APT[.15392098], BNB[.00000001], ETH[.00000002], MATIC[0.30000000], NFT (392840099336778393/The Hill by FTX #27613)[1], TRX[.020813], USD[0.00], USDT[0.00000003], XRP[12.26025712] | | |
| 04322479 | | ATLAS[1.6], COPE[.00000001] | | |
| 04322482 | | NEAR-PERP[0], QTUM-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 04322487 | | NFT (336089744807647685/FTX EU - we are here! #247103)[1], NFT (351201008079939555/FTX EU - we are here! #246995)[1], NFT (510682926135776076/FTX EU - we are here! #246836)[1], USD[10.00], USDT[1029.96468599] | | |
| 04322488 | | GBP[0.01] | | |
| 04322492 | | COPE[.00000001] | | |
| 04322496 | | USD[0.05] | | |
| 04322498 | | ATLAS[1.6] | | |
| 04322507 | | COPE[.00000001] | | |
| 04322526 | | USDT[0] | | |
| 04322527 | | DOT[13.07791682], ETH[.14538013], ETHW[.14448693], LINK[42.06024113], MATIC[445.1980341], XRP[1837.97299399] | Yes | |
| 04322531 | | COPE[.00000001] | | |
| 04322533 | | NFT (327169739099737023/FTX EU - we are here! #77295)[1], NFT (401729929647367863/FTX EU - we are here! #77861)[1], NFT (403534467266172503/FTX EU - we are here! #77558)[1] | | |
| 04322534 | | SOL[.00000001], TONCOIN[.04], USD[0.01], USDT[0] | | |
| 04322538 | | ATOM-PERP[0], AVAX-PERP[0], BEAR[.0014], BULL[.0014], FTT-PERP[0], HNT-PERP[0], IMX-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], USD[-0.45], USDT[0.45300654] | | |
| 04322540 | | USDT[0] | | |
| 04322541 | | SOL-PERP[0], USD[6.26] | | |
| 04322544 | | ADA-PERP[0], ALGO[1415.49431860], APT[0.00719508], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[0.02250067], ETH-PERP[0], FTM[0.99882943], FTM-PERP[0], FTT[.00000001], KAVA-PERP[0], RAY[1.85531411], SOL-PERP[0], TRX-PERP[0], USD[0.07], USDT[36.14540231], XRP-PERP[0] | Yes | |
| 04322551 | | USDT[10] | | |
| 04322552 | | COPE[.00000001] | | |
| 04322553 | | COPE[.2] | | |
| 04322558 | | COPE[.00000001] | | |
| 04322563 | | ATLAS[1.6] | | |
| 04322566 | | ETH[0], SOL[0], TRX[.000778], USD[0.00], USDT[0.00000180] | | |
| 04322570 | | NFT (424991994347521959/FTX EU - we are here! #258858)[1] | | |
| 04322577 | | COPE[.20000001] | | |
| 04322579 | | COPE[.00000001] | | |
| 04322581 | | AUD[0.00], USDT[0] | | |
| 04322582 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[-0.04111579], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IOST-PERP[0], IP3[9.9928], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00693724], LUNA2_LOCKED[0.01618689], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX[.063982], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[215.89], USDT[106.99154], USTC[.982], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 04322583 | | USD[0.01] | | |
| 04322586 | | TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04322591 | | COPE[.00000001] | | |
| 04322599 | | COPE[.00000001] | | |
| 04322601 | | AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], FXS-PERP[0], KNC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 04322611 | | TRX[.000001] | | |
| 04322612 | | ATLAS[1.6] | | |
| 04322613 | | COPE[.20000001] | | |
| 04322614 | | COPE[.50000001] | | |
| 04322615 | | COPE[.25] | | |
| 04322618 | Contingent | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00000004], FTT-PERP[0], GRT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MATIC-PERP[0], USD[0.04], XRP[0.00000001], XRP-PERP[0] | | |
| 04322626 | Contingent | LUNA2[14.23994328], LUNA2_LOCKED[33.22653432], LUNC[3100777.63], USD[30.42], XPLA[25439.3958] | | |
| 04322629 | | COPE[.00000001] | | |
| 04322638 | | USD[.10] | | |
| 04322639 | | BNB[0], DOGE[0], LTC[0], TRX[0], USD[0.00] | | |
| 04322647 | | ATLAS[1.8], COPE[.50000001] | | |
| 04322653 | | USD[0.00], USDT[10.56960135] | Yes | |
| 04322656 | | NFT (364172581407356643/FTX EU - we are here! #118273)[1], NFT (487531321327217684/FTX EU - we are here! #115889)[1], NFT (548368154661364334/FTX EU - we are here! #118946)[1], USD[0.16] | Yes | |
| 04322662 | | ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC[.00033401], CEL[-0.01105635], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], GST[25.87062946], GST-PERP[0], HNT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTA-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SOL[.00000094], SRN-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[21.81], USDT[-0.00484870], USTC-PERP[0], WAVES-PERP[0] | | |
| 04322663 | | USD[0.23] | Yes | |
| 04322672 | | ATLAS[69.99], DOT[1.8], FTM[2.9942], USD[0.03], USDT[0] | | |
| 04322674 | | CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 04322679 | | USDT[.1] | | |
| 04322681 | | COPE[.20000001] | | |
| 04322687 | | ETH[.00000001], USDT[0] | | |
| 04322694 | | USD[0.17] | | |
| 04322711 | | COPE[.20000001] | | |
| 04322724 | | BTC[0] | | |
| 04322726 | | USD[0.05] | | |
| 04322728 | | EUR[17.80], FTT[.00152681], USD[986.97], USDT[0.01065487] | Yes | |
| 04322731 | Contingent | ATOM[.091459], BNB[.00660551], LUNA2[0.00820793], LUNA2_LOCKED[0.01915184], LUNC[.00015], NFT (385720673232964802/FTX EU - we are here! #217227)[1], NFT (486885970527518445/FTX EU - we are here! #217130)[1], NFT (536557195029423966/FTX EU - we are here! #217099)[1], USD[0.37], USDT[1.21152154], USTC[.9158] | | |
| 04322732 | | ETH[.00364172], ETHW[.00364172], EUR[0.00], MATIC[0] | | |
| 04322739 | | TRX[.000946], USD[0.00], USDT[.5063226] | | |
| 04322751 | | ATLAS[1.6] | | |
| 04322757 | | TRX[.000028], TRY[0.00], USD[0.00], USDT[0.32717692] | | |
| 04322762 | | USD[0.05] | | |
| 04322763 | | ETH[.2945858], NFT (307407002071498268/FTX EU - we are here! #150926)[1], NFT (332817362031424417/FTX EU - we are here! #151534)[1], NFT (348569322574711411/FTX EU - we are here! #152487)[1], TRX[.000779], USDT[1494.02144410] | | |
| 04322769 | | USD[2.64], USDT[1.73547444] | | |
| 04322772 | | COPE[.20000001] | | |
| 04322778 | | DOGE[.4609], LTC[.00344783], USDT[0] | | |
| 04322789 | | ATLAS[1.6] | | |
| 04322790 | | COPE[.20000001] | | |
| 04322791 | | EUR[0.38], FTT[1.1], USD[0.00], USDT[.18383136], USDT-PERP[0] | | |
| 04322798 | | EUR[1928.91], MATIC[6], USD[1005.59] | | |
| 04322803 | | BNB[0.00000635], MATIC[0.00753850], TRX[.009326], USD[0.00017742] | | |
| 04322817 | Contingent | AVAX[0], BNB[0], BTC[.03431578], ETH[.05702887], EUR[1256.85], LINK[6.63540273], LUNA2[0.00181694], LUNA2_LOCKED[0.00423953], LUNC[395.64288869], NEAR[.00000648], TRX[1] | Yes | |
| 04322821 | | ACB[0], AVAX[0], BTC[0], BTC-PERP[0], DOGE[0], DOT[0], DOT-PERP[0], ETH[0], FTT[0.00000001], HNT-PERP[0], KNC[0], MANA[0], MATIC[0], PAXG[0], RUNE[0], SOL[0], TRX[0.00010200], TWTR[0], USD[0.00], USDT[0.52974471], USTC[0], WAVES[0], WRX[0], XRP[0] | | |
| 04322838 | | BNB[0], ETH[.00000001] | | |
| 04322840 | Contingent | LUNA2[17.88749171], LUNA2_LOCKED[41.73748066], USDT[0.04178367] | | |
| 04322852 | | ATLAS[1.6] | | |
| 04322861 | | BNB[0], MATIC[0.00000001], SOL[0], TRX[0], USDT[0] | | |
| 04322869 | | USD[0.00], USDT[242.83825735] | Yes | |
| 04322879 | | UBXT[1], USDT[0] | | |
| 04322881 | | COPE[.20000001] | | |
| 04322884 | | ATLAS[1.6] | | |
| 04322894 | | BAO[2], KIN[1], NFT (327754408400726828/FTX EU - we are here! #278938)[1], NFT (510561793861035991/FTX EU - we are here! #278951)[1], USD[0.00] | Yes | |
| 04322906 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04322910 | | ATLAS[1.6] | | |
| 04322915 | | USD[0.01] | | |
| 04322916 | | COPE[0.00000001], CTX[0] | | |
| 04322919 | | USD[25.00] | | |
| 04322926 | Contingent, Disputed | NFT (299587487892513880/FTX EU - we are here! #81124)[1], NFT (456527533517776812/FTX EU - we are here! #81285)[1], NFT (542819443483278552/FTX EU - we are here! #81171)[1] | | |
| 04322940 | | BNB[.008826683], FTT[30.60746552], USDT[0.00001130] | Yes | |
| 04322943 | | USD[0.02] | | |
| 04322944 | | EUR[0.20], USD[0.01] | | |
| 04322945 | | ATLAS[3.2] | | |
| 04322955 | | COPE[6] | | |
| 04322956 | | AKRO[1], AVAX[.40108191], BAO[4], BTC[.00261955], CRO[239.57385633], DENT[2], DOGE[65.44772701], ETH[.08613359], ETHW[.08510645], EUR[0.00], KIN[4], MANA[15.7884873], NFT (338140647455502271/FTX AU - we are here! #1958)[1], NFT (469754100872716554/FTX AU - we are here! #1987)[1] | Yes | |
| 04322962 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC[1.63485421], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], CHZ-PERP[0], ETH-PERP[0], FTT[3.08177339], GRT-PERP[0], MOB-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP[119.55986617], YFII-PERP[0], ZRX-PERP[0] | | |
| 04322966 | | USDT[10.947441] | | |
| 04322972 | | COPE[1] | | |
| 04322977 | | USD[0.01] | | |
| 04322983 | | BNB[0], BTC[0], LTC[0], MATIC[0], TRX[0.00002500], USD[0.00], USDT[0] | | |
| 04322990 | | SOL[.00684876], USD[0.04], USDT[2.45012187] | | |
| 04322995 | | APE-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], HUM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], ROOK-PERP[0], SOL-PERP[0], USD[-1.46], USDT[1.47], XLM-PERP[0] | | |
| 04322998 | | COPE[.5] | | |
| 04323003 | | ETH[0] | | |
| 04323006 | | SOL[0] | | |
| 04323007 | | USD[0.03], USDT[.71723315] | | |
| 04323011 | | ATLAS[1.6] | | |
| 04323022 | Contingent, Disputed | HT[0], LTC[0], TRX[0.00466200], USDT[0] | | |
| 04323032 | | EUR[0.00], USDT[0.00000001] | | |
| 04323041 | | USD[0.00] | | |
| 04323043 | | ATLAS[1.6] | | |
| 04323044 | Contingent, Disputed | LTC[.0001], TRX[.942208], USDT[1.22363075] | | |
| 04323045 | | USTC[.00000001] | | |
| 04323050 | | BNB[14.98443017], BTC[.00017568] | | |
| 04323051 | | MATIC[0], NFT (329867804955690187/FTX EU - we are here! #196668)[1], NFT (333933609271406402/FTX EU - we are here! #210254)[1], NFT (394207463065700239/FTX EU - we are here! #210280)[1], USDT[0] | Yes | |
| 04323054 | | USDT[.40264616] | | |
| 04323057 | | BNB[.00134083], NFT (445625245310255604/FTX AU - we are here! #38031)[1], NFT (477385960828459102/FTX EU - we are here! #74228)[1], NFT (500015527739274483/FTX EU - we are here! #73651)[1], NFT (535339187582432701/FTX EU - we are here! #74127)[1], NFT (536505188266758426/FTX AU - we are here! #38185)[1], TRX[.486101], USD[2.66], USDT[2.11353628] | | |
| 04323067 | | BTC[0.00000421], ETH[0], ETHW[0.00029953], USD[8.67] | | |
| 04323077 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00976], NFT (525947230289979888/The Hill by FTX #10921)[1], USD[0.93], USDT[0] | | |
| 04323081 | | AAVE[.00009824], AKRO[.3916], ASDBEAR[95060], BCHBEAR[1824.4], BEAR[812], BSVBULL[89360], BTC[.01589296], BVOL[.00009116], CHZ[9.944], COMP[.0001812], COMPBULL[6.962], CREAM[.009554], DEFIBULL[.0895], DOT[.0988], EOSBEAR[9090], ETH[.1069264], ETHBULL[.0009212], ETHW[.1069264], HNT[.19828], HXRO[.6356], IBVOL[.00009788], KNCBEAR[7844], LTCBEAR[60], MAPS[1.9456], MKR[.0029738], OXY[.9678], SOL[2.627936], SUSHI[.4965], TOMO[.09688], UNI[.04948], USDT[575.58166309], VETBEAR[5936], XAUT[.00008898], XRP[.9708], XTZBEAR[1335520], XTZBULL[387.8], YFII.0009988] | | |
| 04323083 | | ALTBULL[0], ATOMBULL[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0.00003889], DEFIBULL[0], ETH[0], ETHBULL[0], EUR[0.00], FTT[0.00475732], FTT-PERP[0], LINKBULL[0], MATICBULL[0], THETABULL[.06868915], USD[0.00], USDT[0], XTZBULL[0] | | |
| 04323086 | | ATLAS[1.6] | | |
| 04323091 | | LTC[.00155], NFT (351557560854967340/FTX EU - we are here! #22169)[1], NFT (399832500325022342/FTX EU - we are here! #22073)[1], NFT (570775942496556563/FTX EU - we are here! #22265)[1], USD[0.00], USDT[1.41969521] | | |
| 04323094 | | TRX[.000009] | | |
| 04323105 | | SOL[0], TRX[0.00002200], USDT[0] | | |
| 04323126 | | USD[19.74] | Yes | |
| 04323127 | | USD[25.00] | | |
| 04323128 | | APT[0.01414300], BNB[0], NFT (448844547893067794/FTX EU - we are here! #2984)[1], NFT (454469491531794653/FTX EU - we are here! #3324)[1], NFT (554983221207210695/FTX EU - we are here! #3144)[1], SOL[0.00613186], TRX[0.00004100], USD[0.04], USDT[0] | | |
| 04323138 | | USD[0.00] | | |
| 04323142 | | BAO[4], KIN[6], USD[0.00], USDT[0.00000512] | | |
| 04323146 | Contingent | APE-PERP[0], APT[60], ATOM-PERP[0], AVAX[0], BNB-PERP[0], BTC-PERP[0], DFL[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[1.04155316], LTC[0], LUNA2[0.05335116], LUNA2_LOCKED[0.12448606], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (412857573266846868/FTX EU - we are here! #74024)[1], NFT (447955209694811681/The Hill by FTX #33652)[1], NFT (467628592134343715/FTX EU - we are here! #73807)[1], NFT (517337150258250334/FTX EU - we are here! #73955)[1], SOL[0], SOL-PERP[0], USD[15.93], USDT[0], XTZ-PERP[0] | | |
| 04323155 | | NFT (494118680850044215/FTX AU - we are here! #24155)[1], NFT (554355487541178984/FTX AU - we are here! #24148)[1] | | |
| 04323157 | | NFT (408775375836568057/The Hill by FTX #26169)[1] | | |
| 04323160 | | CQT[7361.09448] | | |
| 04323162 | | ATLAS[1.8], COPE[.50000001] | | |
| 04323163 | | EUR[0.00], TRX[.000016], USDT[0] | | |
| 04323166 | | ETH[0], LTC[-0.00000021], USDT[0.00002601] | | |
| 04323175 | | TONCOIN[.001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04323177 | Contingent | BTC[.00000018], ETHW[0.22613833], LUNA2[0.00629438], LUNA2_LOCKED[0.01468688], USD[0.08], USTC[.891] | Yes | |
| 04323187 | | ATLAS[1.8], COPE[.50000001] | | |
| 04323204 | | ETH[.00071709], ETHW[0.00071709], TRX[.000834], USDT[0.18662362] | | |
| 04323208 | Contingent | LUNA2[0.86669793], LUNA2_LOCKED[2.02229518], LUNC[188725.3], USD[-1.36] | | |
| 04323211 | | KIN[1], USD[0.73], USDT[0] | Yes | |
| 04323213 | | ATLAS[1.8], COPE[.50000001] | | |
| 04323218 | | NFT (476573743786827932/FTX Crypto Cup 2022 Key #10916)[1], NFT (483574357241790608/The Hill by FTX #29542)[1] | | |
| 04323230 | | EUR[0.00] | | |
| 04323236 | | ATLAS[1.8], COPE[.50000001] | | |
| 04323240 | | NFT (367581062082072045/FTX EU - we are here! #206522)[1], NFT (440519308958590036/FTX EU - we are here! #206489)[1], NFT (494739637501745725/FTX EU - we are here! #206397)[1] | | |
| 04323244 | | FTT[0.05397222], MOB[.43179], TRX[.000035], USD[0.72], USDT[0] | | |
| 04323251 | | USD[2.36], XRP[.792] | | |
| 04323253 | | ETH[.222], NFT (328647598002393024/FTX EU - we are here! #229795)[1], NFT (390206989193096359/FTX EU - we are here! #229770)[1], NFT (470805957440583290/FTX EU - we are here! #229734)[1], TRX[.000813], USD[0.01], USDT[0.63327320] | | |
| 04323254 | | ATLAS[1.8], COPE[.50000001] | | |
| 04323256 | | SOL[0], TRX[0] | | |
| 04323259 | Contingent | APE[0], ATOM[0], AVAX[0], BTC[0], ETH[0.00000001], ETHW[0.09319526], FTM[0], GMT[0], KNC[0], LUNA2[0.00025092], LUNA2_LOCKED[0.00058548], LUNC[54.63878317], MATIC[0], RSR[0], RUNE[0], SOL[0], USD[0.00], WAVES[0], XRP[0] | | |
| 04323265 | | USD[25.00] | | |
| 04323267 | | SOL[.00000001], USD[0.00], USDT[0.00000062] | | |
| 04323272 | | ATLAS[1.6] | | |
| 04323278 | | ATLAS[1.8], COPE[1.25] | | |
| 04323281 | | NFT (472791372134647040/FTX EU - we are here! #179535)[1], NFT (482182750424701942/FTX EU - we are here! #179653)[1], NFT (512056220848738208/FTX EU - we are here! #179743)[1] | | |
| 04323282 | Contingent | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], HOT-PERP[0], LUNA2[0.05737065], LUNA2_LOCKED[0.13386485], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[1.66], USDT[0] | | |
| 04323283 | | NFT (512072316355700284/FTX EU - we are here! #142645)[1], NFT (546479698235763664/FTX EU - we are here! #142489)[1] | Yes | |
| 04323289 | | ETH[.0000025], ETHW[.0000025], MATIC[.00143186], USDT[0.09696365] | | |
| 04323290 | | BTC[.00627207], ETH[.04041891], ETHW[.04041891], SHIB[8080741.50390534], SOL[2.40384689], SUSHI[77.34089913] | | |
| 04323294 | | USDT[0.00002277] | | |
| 04323296 | | NFT (375437128969164093/FTX EU - we are here! #13856)[1], NFT (421113754437291198/FTX EU - we are here! #14099)[1], NFT (471736112125779539/FTX EU - we are here! #13597)[1], TRX[.001559], USDT[0] | | |
| 04323299 | | NFT (312340764402450294/FTX EU - we are here! #129679)[1], NFT (350039595880591361/FTX EU - we are here! #129575)[1], NFT (463446314746068338/FTX EU - we are here! #129860)[1] | | |
| 04323305 | Contingent, Disputed | NFT (442172798906544618/FTX EU - we are here! #183632)[1], NFT (528291102635207955/FTX EU - we are here! #185084)[1], NFT (570587971828279952/FTX EU - we are here! #183755)[1] | | |
| 04323306 | | 1INCH[12], AAVE[.11], ANC[10], BTC[0.00070106], USD[7.03] | | |
| 04323309 | | ATLAS[1.6] | | |
| 04323313 | | NFT (291517835007173338/FTX EU - we are here! #175954)[1], NFT (382785257670731684/FTX EU - we are here! #175854)[1], NFT (528677782171770604/FTX EU - we are here! #175767)[1], TRX[.683356], USDT[3.48056667] | | |
| 04323317 | | ANC-PERP[0], APE-PERP[0], BCH-0930[0], BTC[0], BTC-PERP[0], CEL-0930[0], DOGE-PERP[0], ETH[0], EUR[0.00], FTT[0], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], HT-PERP[0], KNC[0], NFT (412637861775228310/FTX EU - we are here! #65062)[1], OP-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[3.87], XMR-PERP[0] | Yes | |
| 04323329 | | NFT (334482743033358533/FTX AU - we are here! #44383)[1] | | |
| 04323332 | Contingent | ATOMBULL[0], LUNA2[0.01039185], LUNA2_LOCKED[0.02424765], LUNC[.33], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0.63285761] | | |
| 04323335 | | ATLAS[1.6] | | |
| 04323339 | | DOGE[0], UBXT[1], XRP[.02739951] | Yes | |
| 04323348 | | FTT[3.20880365], USD[0.00] | | |
| 04323349 | | NFT (445451728965708159/FTX EU - we are here! #229135)[1], NFT (471670976880562574/FTX EU - we are here! #229142)[1], NFT (526092741091533385/FTX EU - we are here! #229125)[1] | | |
| 04323350 | | APE[.04592741], NFT (288274575265361184/FTX EU - we are here! #251925)[1], NFT (304463903511022042/FTX EU - we are here! #251912)[1], NFT (466909028127662540/The Hill by FTX #29082)[1], NFT (539551006005062805/FTX AU - we are here! #67829)[1], NFT (567737079643061944/FTX EU - we are here! #251939)[1], USD[0.07], USDT[7340.21188893] | | |
| 04323363 | | USD[0.00] | | |
| 04323365 | | BNB[0], DOGE[0], LTC[0], LUNC[.0005], SOL[0.00077700], USD[0.00], USDT[0], XRP[0] | | |
| 04323377 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 04323381 | | TRX[.000037], USDT[0] | | |
| 04323382 | | LTC[.3], USD[5.90] | | |
| 04323383 | | USDT[.1] | | |
| 04323385 | | DENT[1], KIN[1], TONCOIN[13.35905663], USD[0.00], USDT[0] | Yes | |
| 04323388 | | EUR[0.01] | | |
| 04323391 | | USD[0.00] | | |
| 04323402 | Contingent | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], DODO-PERP[0], FTM-PERP[0], GBP[0.00], LUNA2[0.46350018], LUNA2_LOCKED[1.08150043], LUNC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04323410 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MIN-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], ZIL-PERP[0] | | |
| 04323412 | | LINK-PERP[0], TRX[.000077], USD[-7.91], USDT[204.48117] | | |
| 04323414 | Contingent | LUNA2[0.19377194], LUNA2_LOCKED[0.45213454], LUNC[42194.25], USD[0.13] | | |
| 04323420 | | TRX[.000453], USDT[.01000003] | | |
| 04323427 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04323429 | | ANC-PERP[0], APE-PERP[0], FXS-PERP[0], USD[0.05] | | |
| 04323431 | | EUR[9.90] | | |
| 04323433 | | TONCOIN[.00022374], USD[0.00], USDT[0.18220998] | Yes | |
| 04323435 | | APE[.1], BRZ[.0034], SNX[0], USD[0.08], USDT[0.00000001] | | |
| 04323436 | | BTC[0.00004826], MATIC[1], SOL[11.81838], USDT[283.8720956] | | |
| 04323454 | | USD[0.00] | | |
| 04323455 | | SOL[.00000002], USD[0.00] | Yes | |
| 04323463 | | BTC[0], BTC-PERP[0], CREAM-PERP[0], FTM-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.00016317], XOF[600.00] | | |
| 04323466 | | AKRO[1], BAO[2], BTC[.00000141], ETH[.00000001], ETHW[1.42742994], EUR[330.39], FTM[44.13434419], NFT (459445191381382852/FTX Crypto Cup 2022 Key #9182)[1], TRX[.000777], USD[0.19], USDT[0.00098778], XRP[32.48490643] | Yes | |
| 04323468 | | GOG[751], USD[0.06] | | |
| 04323470 | | BTC[.17107465], ETH[.19523093], ETHW[.19502089], FTM[369.58780063] | Yes | |
| 04323486 | | TRX[.000777], USDT[358.89994187] | Yes | |
| 04323511 | | ALT-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[12.02], XRP-PERP[0] | | |
| 04323514 | | TRX[.000001], USDT[1.4691] | | |
| 04323522 | | BTC-PERP[0], SOL[.4834], USD[-0.04], USDT[164.128004] | | |
| 04323527 | | FTT[.59988], TRX[.000777], USD[1.73], USDT[0] | | |
| 04323529 | | NFT (448988748870892036/FTX Crypto Cup 2022 Key #18036)[1] | | |
| 04323538 | | NFT (386682655563580148/FTX AU - we are here! #9983)[1], NFT (479087290354638978/FTX AU - we are here! #9952)[1], NFT (493280954550551599/FTX AU - we are here! #25055)[1] | Yes | |
| 04323551 | | SOL[.00000001], USD[0.00] | | |
| 04323554 | | USD[25.00] | | |
| 04323555 | | USD[0.00] | | |
| 04323561 | | EUR[0.00] | | |
| 04323568 | | USD[0.00] | | |
| 04323574 | | SOL[.00000001], USD[0.00] | | |
| 04323575 | | CHF[0.02], USDT[0] | | |
| 04323578 | | SGD[0.00], USD[7480.40], USDT[0.00000001] | | |
| 04323582 | | NFT (318141334716875429/FTX EU - we are here! #45608)[1], NFT (413336991564601392/FTX EU - we are here! #45923)[1], NFT (457892922956797316/FTX EU - we are here! #45284)[1] | | |
| 04323584 | | GENE[4.423], SOL[.109992], USD[0.01], USDT[0.27474893] | | |
| 04323585 | Contingent | DOGE[3654], LUNA2[6.32319095], LUNA2_LOCKED[14.75411222], LUNC[1376888.14226], USD[18.53], USDT[75.21937144] | | |
| 04323586 | | NFT (289399995524779261/FTX EU - we are here! #208868)[1], NFT (463413992519175616/FTX EU - we are here! #208772)[1], NFT (539023597370585091/FTX EU - we are here! #208815)[1] | | |
| 04323591 | | FTT[.08936], NFT (556767720465804012/The Hill by FTX #36133)[1], USD[3.33], USDT[56.3151043] | | |
| 04323592 | | SOL[0], USDT[0.00000024] | | |
| 04323596 | | ETH[.0000016], ETHW[.0000016], NFT (307089634648440270/FTX EU - we are here! #123274)[1], NFT (423942796912040604/FTX EU - we are here! #123421)[1], NFT (443621200408128195/FTX EU - we are here! #123587)[1], TRX[.956898], USDT[0.05956029] | | |
| 04323599 | Contingent | ETH[430.00150176], ETHW[641.63255991], FTT[269.946], LUNA2[0.23746488], LUNA2_LOCKED[0.55408473], USD[1.92], USDT[0.00714394] | Yes | |
| 04323605 | | USD[0.00] | | |
| 04323606 | | USD[0.00] | | |
| 04323608 | | DFL[6648.69739226], USD[0.00] | Yes | |
| 04323612 | | TRX[.61], USDT[0] | | |
| 04323616 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GST-PERP[0], KSOS-PERP[0], MTL-PERP[0], OP-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[532.06], USDT[0.00953223], XRP-PERP[0], YFII-PERP[0] | | |
| 04323619 | | TONCOIN[.01431628], USD[0.00], USDT[0] | | |
| 04323627 | | ETH[.09232877], FTT-PERP[0], NFT (307080196214623733/FTX EU - we are here! #8761)[1], NFT (334288759595627391/FTX EU - we are here! #88453)[1], NFT (364499114380460716/Monza Ticket Stub #395)[1], NFT (381294588969798170/FTX AU - we are here! #1323)[1], NFT (385125963048886710/Baku Ticket Stub #1442)[1], NFT (394165755999276631/FTX AU - we are here! #2246)[1], NFT (417753413640759854/Monaco Ticket Stub #662)[1], NFT (419381620357465990/FTX AU - we are here! #56962)[1], NFT (431353904453240742/The Hill by FTX #1893)[1], NFT (436718010466094817/Montreal Ticket Stub #194)[1], NFT (460796061264846865/Belgium Ticket Stub #112)[1], NFT (465557842997951615/FTX Crypto Cup 2022 Key #179)[1], NFT (501440869307563991/Austria Ticket Stub #66)[1], NFT (531980429021518569/Silverstone Ticket Stub #873)[1], NFT (536711317464043950/Netherlands Ticket Stub #285)[1], NFT (547070206585335808/FTX EU - we are here! #87388)[1], USD[-0.33], USDT[2.98647774] | Yes | |
| 04323631 | | NFT (385508216065373895/FTX EU - we are here! #67501)[1], NFT (435325245417746140/FTX EU - we are here! #6719)[1], NFT (508537835807150999/FTX EU - we are here! #67187)[1] | | |
| 04323632 | | NFT (371797718332777128/FTX EU - we are here! #176463)[1], NFT (446311513383794040/FTX EU - we are here! #176638)[1], NFT (486265180711127261/FTX AU - we are here! #53821)[1], NFT (573316552800021982/FTX EU - we are here! #176561)[1] | | |
| 04323634 | | SOL[.00000001], USD[0.00] | | |
| 04323639 | | BNB[0] | | |
| 04323645 | | USD[0.24], XRP[0] | | |
| 04323652 | | BRZ[.00654539], LUNC-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 04323654 | | NFT (377620065149162380/FTX EU - we are here! #281636)[1], NFT (407659051943635230/FTX EU - we are here! #281633)[1] | | |
| 04323660 | | MNGO[2229.5763], USD[1.67], USDT[.00055137] | | |
| 04323662 | | BNB[.00000001], ETH[6.41237684], ETHW[0], USD[0.00], USDT[0] | Yes | |
| 04323668 | | SOL[.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04323670 | Contingent | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00000006], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.58938748], LUNC-PERP[0], NEAR-PERP[0], NFT (404836073678511410/FTX EU - we are here! #163379)[1], NFT (437598443794839876/Japan Ticket Stub #1911)[1], NFT (438440386530516361/FTX AU - we are here! #20318)[1], NFT (447487670728228910/Singapore Ticket Stub #1354)[1], ONT-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1073.16], USDT[0.00952962], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 04323683 | | USD[1.00] | | |
| 04323687 | | ETH[0], FLOW-PERP[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 04323693 | Contingent | ADA-PERP[0], ATOM[.03], BTC[.0002], BTC-PERP[0], CAKE-PERP[0], ETH[.004], ETHW[.004], EUR[9.67], LUNA2[0.01016865], LUNA2_LOCKED[0.02372685], LUNC[.01], MAGIC[10], ONE-PERP[0], SOL[.1], SOL-PERP[0], USD[28.84], USTC[1] | | |
| 04323694 | | BTC[0], ETHW[.144] | | |
| 04323695 | | USD[0.00] | | |
| 04323697 | | BAL-PERP[0], BTC[.0424873], BTC-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[0.28], USDT[0] | | |
| 04323702 | | USD[0.00] | | |
| 04323703 | | USD[0.00], USDT[57.8165097] | Yes | |
| 04323704 | | USD[1.06] | | |
| 04323708 | | BAO[2], EUR[0.00] | | |
| 04323710 | | ATOM-PERP[-0.01], BRZ[7.08378558], BTC-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[-0.55] | | |
| 04323716 | | SOL[0.00000001], TRX[0] | | |
| 04323723 | | USD[0.01] | | |
| 04323724 | | NFT (307734270944711673/FTX EU - we are here! #211766)[1], NFT (379977097270143434/FTX EU - we are here! #211851)[1], NFT (406230457142810905/FTX EU - we are here! #210653)[1] | Yes | |
| 04323740 | | TONCOIN[110.89714165], USD[0.00], USDT[0] | | |
| 04323747 | | NFT (376816965554377886/FTX EU - we are here! #207780)[1], NFT (464527714583568443/FTX EU - we are here! #207679)[1], NFT (471707988287123506/FTX EU - we are here! #207810)[1], TRX[.30114295], USD[0.01] | Yes | |
| 04323748 | Contingent | KNC[0], LUNA2[0.00000416], LUNA2_LOCKED[0.00000972], LUNC[0.90802092], TONCOIN[0], USDT[0.00000001] | Yes | |
| 04323751 | | BTC[0.00000001] | | |
| 04323754 | | SOL[0], TRX[0] | | |
| 04323757 | | LTC[0], MATIC[0], USDT[0.00000037] | | |
| 04323762 | | COPE[.00000001] | | |
| 04323767 | | BNB[0], TRX[0] | | |
| 04323768 | | ATOM-PERP[0], FTM[.62511589], USD[0.00], USDT[0] | | |
| 04323770 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-0624[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.34], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 04323772 | Contingent | ADA-PERP[0], APE-PERP[0], BAO-PERP[0], BTC-PERP[0.00169999], GLMR-PERP[0], JASMY-PERP[0], LUNA2[0.70997857], LUNA2_LOCKED[1.65661668], LUNC[154599.33], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], USD[-8.16], VET-PERP[0], ZIL-PERP[0] | | |
| 04323773 | | DOGE[12806.0283], ETH[5.83734029], TRX[119.9772], TRX-PERP[0], USD[0.00], USDT[92.94759983] | | |
| 04323774 | | ETH[.00009458], ETHW[.00009458], FIDA[.719474], FTT[150.87617511], USD[1.28], USDT[0] | | |
| 04323781 | | NFT (316103435523514127/FTX EU - we are here! #21769)[1], NFT (390625392332762194/FTX EU - we are here! #21395)[1], NFT (494656600142080151/FTX AU - we are here! #43200)[1], NFT (520747046095163329/FTX AU - we are here! #43305)[1], NFT (561546533946371175/FTX EU - we are here! #21951)[1], TRX[.356901], USD[8.48], USDT[0.00704026] | | |
| 04323787 | | USD[0.00] | Yes | |
| 04323799 | | BNB[0.00], USD[0.00] | | |
| 04323800 | | USD[3.95] | | |
| 04323803 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], FTM-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], USD[-0.23], USDT[0.46262644] | | |
| 04323809 | | BTC[.00006719] | | |
| 04323811 | | BTC[0.00517255], ETH[.01298195], ETHW[.01298195], GALA[9.9848], TONCOIN[35.84], USD[0.07], USDT[108.2002134] | | |
| 04323812 | Contingent | BAO[1], ETH[0], EUR[0.00], KIN[4], LUNA2[0], LUNA2_LOCKED[0.20663991], LUNC[0], SHIB[45.18608138], TONCOIN[0.00000001], USDT[0] | Yes | |
| 04323814 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], BTC-0325[0], BTC-PERP[0], CRO-PERP[0], FTT-PERP[0], GALA-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.01], USDT[.05925439], XRP-PERP[0] | | |
| 04323818 | | TRX[.001557], USD[0.00] | | |
| 04323825 | Contingent | AVAX[0.20187297], BEAR[0], BTC[0.00381025], BULL[0], CEL[1.08378491], COMP[0.00003954], DOGE[.86966], ETH[0], ETH-PERP[0], FTT[0.79330858], LUNA2[7.10694890], LUNA2_LOCKED[16.58288077], LUNC[1546977.2127117], NEAR[.098841], SOL[0.02949697], USD[444.11], USDT[0], USTC[.37436] | | AVAX[.200025], BTC[.003804], SOL[.029048] |
| 04323826 | | USD[0.00] | Yes | |
| 04323829 | Contingent | BTC[0], ETH[0], ETHW[2.23551887], FTT[25.9983], GMT[0], GST[.01001394], LUNA2[0.00004417], LUNA2_LOCKED[0.00010308], LUNC[9.61997536], SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 04323831 | | DOT[0] | | |
| 04323832 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.28], USDT[8.83090177] | | |
| 04323842 | | USD[0.00], USDT[0.00000012] | | |
| 04323854 | | SOL[0] | | |
| 04323855 | | APE-PERP[0], EUR[1.39], USD[0.18] | | |
| 04323877 | | TONCOIN[.08], USD[0.52] | | |
| 04323892 | | BTC[0], ETHW[.00074597], SOL[0], USD[0.00], USDT[1.544] | | |
| 04323893 | | ATLAS[2.5], COPE[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04323895 | | TRX[.000027], USDT[72.4404] | | |
| 04323896 | | USD[25.00] | | |
| 04323898 | | ATOM-PERP[0], ETHW[.00090317], EUR[0.00], FLUX-PERP[0], FTT[0], STETH[0], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 04323899 | | BTC[.03621234], ETH[3.83416814], ETHW[3.83416814], USDT[0] | | |
| 04323900 | | ETH-PERP[0], USD[0.11], USDT[0], XRP-0325[0] | | |
| 04323905 | | ATOM[.00440601], BTC[0.00000164], NFT (369818780414421018/FTX AU - we are here! #52176)[1], NFT (503212382116213761/FTX AU - we are here! #52152)[1], USD[0.51], XRP[.598897] | Yes | |
| 04323908 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAT-PERP[0], CAKE-PERP[0], DOT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1.52], USDT[0.00900941], XRP-PERP[0] | | |
| 04323912 | Contingent | AXS[0.03933252], BTC[.05079495], LUNA2[0.00000166], LUNA2_LOCKED[0.00000388], NFT (374621810768894931/FTX AU - we are here! #28337)[1], NFT (411345042176402797/FTX AU - we are here! #26353)[1], TRX[.001554], USD[1628.99], USDT[0.64328491], USTC[.00023575] | Yes | |
| 04323919 | | APT[0], BNB[0.00000001], CRO[0], ETH[0], HT[.00000001], MATH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04323930 | | NFT (316623120398069622/FTX AU - we are here! #16372)[1], NFT (354315047825099967/FTX AU - we are here! #31069)[1], NFT (444452542613822586/FTX EU - we are here! #150421)[1], NFT (499735438850529217/FTX EU - we are here! #150207)[1], NFT (551426927534959244/FTX EU - we are here! #150320)[1], TRX[.001556], USDT[3.180747] | | |
| 04323934 | | BOBA[.0052857], USD[1.36] | | |
| 04323935 | | ATLAS[2.5], COPE[.01] | | |
| 04323936 | | TRX[.000057], USDT[0.00009619] | | |
| 04323938 | | USD[0.94] | | |
| 04323941 | | NFT (306349183695106452/The Hill by FTX #22823)[1], NFT (318165316454423046/FTX AU - we are here! #213562)[1], NFT (421047291264021325/FTX EU - we are here! #213623)[1], NFT (505795367515036127/FTX EU - we are here! #213684)[1] | | |
| 04323942 | | BTC[0], USD[0.00] | | |
| 04323952 | | USD[0.00] | | |
| 04323954 | | ATLAS[2.5], COPE[.01] | | |
| 04323957 | | EUR[0.00] | | |
| 04323959 | Contingent | AKRO[1], BAO[17], DENT[3], KIN[20], LUNA2[0.00000016], LUNA2_LOCKED[0.00000037], LUNC[.03523788], USD[1011.11], USDT[127.62602500] | Yes | |
| 04323962 | | AKRO[3], APE[8.46773344], BAO[22], BTC[0.00385245], GBP[0.00], KIN[3], SOL[.68769395], UBXT[1], USD[0.00] | Yes | |
| 04323963 | | USD[0.00] | | |
| 04323966 | | ATOM-PERP[0], FTM-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[5.08], USDT[0.00000001] | | |
| 04323970 | | NFT (516064568777587615/FTX EU - we are here! #192304)[1], NFT (570485984225845151/FTX EU - we are here! #192332)[1], NFT (576296726182893380/FTX EU - we are here! #192272)[1] | | |
| 04323978 | | ETH[0], NFT (304673021186985191/FTX EU - we are here! #51356)[1], NFT (436830083528337001/FTX EU - we are here! #51262)[1], NFT (446152784936039698/FTX EU - we are here! #51099)[1], NFT (468550866171613396/The Hill by FTX #10062)[1], NFT (520553234213775291/FTX Crypto Cup 2022 Key #2507)[1], NFT (546458029511188729/FTX AU - we are here! #61753)[1], TRX[.876374], USD[1.61], USDT[0.36800000] | | |
| 04323982 | | BTC[0.00253082], BTC-PERP[0], CRO-PERP[0], SOL-PERP[0], TRX[.000777], USD[-3.20], USDT[0.00000056] | | |
| 04323988 | | ATLAS[2.5], COPE[.01] | | |
| 04323997 | | BTC[0.00001659], TRX[2.000013], USDT[441.04866451] | | |
| 04324002 | | BTC[0.02107564], USD[0.00] | | |
| 04324010 | | 0 | | |
| 04324012 | | ATLAS[2.5], COPE[.01] | | |
| 04324024 | | ADA-PERP[0], AVAX-PERP[0], BRZ[61.54348358], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-0.25], USDT[0.00157953], WAVES-PERP[0], XRP-PERP[0] | | |
| 04324028 | | NFT (517597432280072502/The Hill by FTX #44114)[1] | | |
| 04324036 | | BNB[0], ETH[0.00064999], HT[0], MATIC[0.00867562], NFT (364668069960543336/FTX EU - we are here! #197730)[1], NFT (398829178533350221/FTX EU - we are here! #198305)[1], NFT (422069855915951867/FTX EU - we are here! #198230)[1], SOL[0], USDT[0] | | |
| 04324037 | | BTC[.00283807], ETH[.0424488], ETHW[.0424488], USD[0.00] | | |
| 04324038 | | USD[9.86] | | |
| 04324048 | | BNB[.00000001], USD[0.00] | | |
| 04324057 | | BTC[0.00490100], RUNE[0], USDT[0.00367157] | | |
| 04324060 | | ATLAS[2.5], COPE[.01] | | |
| 04324061 | | NFT (344532562990603705/FTX AU - we are here! #39019)[1], NFT (567512959208067662/FTX AU - we are here! #38947)[1] | | |
| 04324064 | | USD[0.00] | | |
| 04324077 | Contingent | ETH[0], FTT[0.08255270], LUNA2[0.00211910], LUNA2_LOCKED[0.00494457], LUNC[461.439016], USD[0.00], USDT[0] | | |
| 04324082 | | ATLAS[2.5], COPE[.3] | | |
| 04324088 | | ATOM[0], AVAX[0], ETH[0], FTT[0], LUNC[0], MATIC[0], USD[0.00], USDT[0.00000026] | | |
| 04324093 | | ETH[0] | | |
| 04324097 | | TONCOIN[.09], USD[0.00] | | |
| 04324101 | | ADA-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BRZ[.37820948], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.65], WAVES-PERP[0] | | |
| 04324104 | | SOL[.00158534], USDT[0.27652500] | | |
| 04324112 | | AUD[0.00], TRX[.001821], USD[0.00], USDT[.00822] | | |
| 04324115 | | ATLAS[2.5], COPE[.01] | | |
| 04324116 | | ATLAS[1.8], COPE[.50000001] | | |
| 04324117 | Contingent | APE[14.99715], APE-PERP[6], LUNA2[18.59510776], LUNA2_LOCKED[43.38858477], LUNC[2194141.403994], USD[-52.46], USDT[22.71317856], USTC[1205.8746], XPLA[199.9715] | | |
| 04324125 | | TRX[.000042], USDT[0] | | |
| 04324134 | | TONCOIN[19.994], USD[21.20] | | |
| 04324136 | | ETH[1.01686266], ETHW[1.01686266], EUR[1.31] | | |
| 04324139 | | ATLAS[1.8], COPE[.50000001] | | |

FTX Trading Ltd.

Unredacted Schedule F-14 – Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04324142 | | NFT (290844963645566354/The Hill by FTX #20676)[1] | Yes | |
| 04324144 | | APE[45.1], AURY[246.00930485], BTC[0], COMP[2.31883963], CRV[152.14865789], DOT[17.13918454], SOL[.49628138], TRX[.000009], USD[0.00], USDT[2866.19885548] | | |
| 04324148 | Contingent | APE[0.00000407], AVAX[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LUNA2[1.43142946], LUNA2_LOCKED[3.22163647], LUNC[4.45228680], MATIC[.00279089], NFT (437654507451850715/FTX EU - we are here! #95329)[1], NFT (462701538727679282/FTX EU - we are here! #95725)[1], NFT (513915072120289610/FTX EU - we are here! #95918)[1], TRX[.000001], USD[0.00], USDT[0.00000001] | Yes | |
| 04324150 | | ATLAS[2.5], COPE[.01] | | |
| 04324151 | | BNB[0.08351026], BTC[0.00456517], DOGE[100.96663340], ETH[2.94165764], ETHW[2.94138384], FTT[25.295], NFT (315301471776750382/FTX AU - we are here! #54832)[1], NFT (491042395380380477/FTX EU - we are here! #111382)[1], NFT (520017523356192343/FTX EU - we are here! #111707)[1], NFT (547151909199483669/FTX EU - we are here! #111211)[1], TRX[.000786], USD[3.42], USDT[0.02500393] | Yes | BNB[.08113] |
| 04324166 | | USD[0.00] | Yes | |
| 04324170 | | SOL[0.00000001], TRX[0] | | |
| 04324181 | | BTC[.04949921] | Yes | |
| 04324182 | Contingent | BNB[0.00418000], ENJ[19.9972], ENJ-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC-PERP[0], PAXG[0], PERP[2.88037734], SHIB[100000], STG[40.88807061], TRX[41.85752854], USD[0.00], USDT[0.00000001] | | |
| 04324184 | | MATIC[0], USDT[6452.30932777] | Yes | |
| 04324185 | | ATLAS[7.2], COPE[.3] | | |
| 04324186 | | USD[25.19], XRP[0] | | |
| 04324188 | Contingent | BRZ[0], BTC[0], BTC-PERP[0], ETH[0], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], USD[0.10], USDT[0], USTC-PERP[0] | | |
| 04324190 | | LTC[0] | | |
| 04324196 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009931], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00097378], ETH-PERP[0], ETHW[.00097378], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[1.13931879], LUNA2_LOCKED[0.32507717], LUNC[30036.96], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[233.31], USDT[0.00000001], XMR-PERP[0] | | |
| 04324207 | | ATLAS[2.5], COPE[.01] | | |
| 04324209 | Contingent | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH[.00094072], ETHW[.00094072], FXS-PERP[0], GMT[.94376], GMT-PERP[0], LOOKS-PERP[0], LUNA2[1.21858650], LUNA2_LOCKED[2.84336852], LUNC-PERP[0], MAPS-PERP[0], NEAR[304.831638], SHIB[43900000], SOL-PERP[0], TRX-PERP[0], USD[10279.30], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04324210 | | USD[5.23], USDT[0] | | |
| 04324213 | | TONCOIN[.08616], TONCOIN-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04324217 | | APT[0], AVAX[0.05411907], BNB[0], BTC[0], MATIC[4], SOL[0], TRYB[0], USD[0.00], USDT[0.00000002] | | |
| 04324223 | | BRZ[.76], GOG[227.22013586] | | |
| 04324229 | | 1INCH-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-MOVE-WK-0722[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00030000], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STETH[0], STG-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.19], USDT[0.00320000], USTC-PERP[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 04324231 | | NFT (295432544878299362/FTX EU - we are here! #110824)[1], NFT (319269125873635732/FTX Crypto Cup 2022 Key #7242)[1], NFT (333645639458047686/FTX EU - we are here! #109588)[1], NFT (411161045978060578/FTX EU - we are here! #110000)[1] | Yes | |
| 04324236 | | NFT (362068285555955230/FTX EU - we are here! #2632)[1], NFT (440079731425048560/FTX EU - we are here! #2731)[1], NFT (558503442466797710/FTX EU - we are here! #1683)[1] | | |
| 04324251 | | ATLAS[2.5], COPE[.01] | | |
| 04324266 | | ATLAS[2.5], COPE[.01] | | |
| 04324269 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH[3.10852134], FLM-PERP[0], FTM[0], FTM-PERP[0], KNC[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[803.96], XRP-PERP[0], ZIL-PERP[0] | | BCH[3.060821] |
| 04324271 | | APE[.09988], BTC[.00009978], ETH-PERP[0], USD[70.48] | | |
| 04324276 | | NFT (310608163817570386/The Hill by FTX #19208)[1], NFT (434194367334213389/FTX EU - we are here! #255839)[1], NFT (541374581067293102/FTX EU - we are here! #256020)[1], NFT (547952453007670252/FTX EU - we are here! #256029)[1] | Yes | |
| 04324283 | | USDT[0] | | |
| 04324284 | | NFT (316862204713409718/FTX EU - we are here! #212192)[1], NFT (373859709013647588/FTX EU - we are here! #212147)[1], NFT (499668264197626205/FTX EU - we are here! #212174)[1] | | |
| 04324293 | | ATLAS[2.5], COPE[.01] | | |
| 04324294 | | BNB[0], BTC[0], USDT[0] | | |
| 04324303 | | BTC[.00189962], USD[3.75] | | |
| 04324313 | | BTC-PERP[0], USD[0.52], USDT[3.46591328] | | |
| 04324329 | | ATLAS[1.8], COPE[.50000001] | | |
| 04324332 | | BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], RUNE-PERP[0], USD[24.72], USDT[0] | | |
| 04324335 | | ATLAS[2.5], COPE[.01] | | |
| 04324340 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], AVAX[0], AXS[0], BRZ[0], BTC[0.00000043], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GMT[0], GMT-PERP[0], IOST-PERP[0], LUNA2[0.03104205], LUNA2_LOCKED[0.07243146], LUNC[0], LUNC-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SKL[0], SOL[0], SOL-PERP[0], STMX-PERP[0], USD[0.00], USTC-PERP[0], WAVES[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04324341 | | BAO[1], BTC[0.00090653] | | |
| 04324342 | | TRX[.000777], USD[0.00] | | |
| 04324354 | Contingent | BNB[0], BTT[0], CAD[0.00], LUNA2[0.00673098], LUNA2_LOCKED[0.01570563], LUNC[0.00591323], SHIB[85549.49677454], USD[0.00], USTC[.9528] | | |
| 04324356 | | NFT (373576566496335248/FTX EU - we are here! #272173)[1], NFT (403374223481707224/FTX EU - we are here! #272546)[1], NFT (559202217975375500/FTX EU - we are here! #272153)[1], TRX[.840908], USDT[0] | | |
| 04324365 | | COPE[1.25] | | |
| 04324367 | | ETH[.70855087], ETHW[.70825325], SECO[1.05183736], USD[0.00] | Yes | |
| 04324370 | Contingent | LUNA2[0.74313775], LUNA2_LOCKED[1.73398808], LUNC[161819.81], NFT (497231992208585879/FTX EU - we are here! #245722)[1], NFT (554802154349149456/FTX EU - we are here! #245715)[1], NFT (562585836810563345/FTX Crypto Cup 2022 Key #12688)[1], NFT (564325840100786936/FTX EU - we are here! #245700)[1], USDT[0.00647937] | | |
| 04324371 | | XRP[.0066672] | | |
| 04324378 | | NFT (381316507885939262/FTX EU - we are here! #139419)[1], NFT (510167101947318903/FTX EU - we are here! #139360)[1], XRP[.12840869] | Yes | |
| 04324398 | | FTT[114.06495355], TRX[.000002], USD[1.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04324401 | | BTC[.00117041] | | |
| 04324402 | | TRX[.001128], USDT[0.00014876] | | |
| 04324403 | | TRX[.012434], USDT[0] | | |
| 04324410 | | USDT[0] | | |
| 04324411 | Contingent | APE[.09604], BTC[0.00004732], BTC-PERP[0], ETH[0.00043231], ETH-PERP[0], ETHW[0.61243231], FTT[25.0951006], LUNA2[2.28438172], LUNA2_LOCKED[5.33022402], LUNC[497428.93], RAY[109.17833363], SOL[4.97050699], USD[1705.57], XAUT[0.00038508] | | |
| 04324413 | | COPE[.50000001] | | |
| 04324415 | | BTC[.00735209], DOGE[1534.00983252], ETH[.06358448], ETHW[.06279343], XRP[3014.3198075] | Yes | |
| 04324417 | | USDT[.1] | | |
| 04324430 | | NFT (307364583884537511/FTX EU - we are here! #130835)[1], NFT (344125412565397796/FTX EU - we are here! #130622)[1], NFT (551020955798491582/FTX EU - we are here! #128738)[1] | | |
| 04324432 | | FTM[81], IMX[424.14256], LRC[1231], SAND[147], USD[0.71], USDT[311.04639000] | | |
| 04324435 | | USD[0.00] | | |
| 04324437 | | TRX[.00008] | | |
| 04324446 | | NFT (560107342593924166/The Hill by FTX #21651)[1], USD[1.49] | Yes | |
| 04324447 | Contingent, Disputed | BTC[-0.00000001], USD[0.00] | Yes | |
| 04324448 | | BCH[.00047835], TRX[437.00002], USD[131294.00], USDT[26523.87375438] | Yes | |
| 04324450 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04324452 | | ETH[0.14314635], ETH-PERP[0], NFT (292252281477605527/FTX AU - we are here! #61356)[1], NFT (404541907965342240/FTX EU - we are here! #281027)[1], NFT (481745351163497333/FTX EU - we are here! #46255)[1], NFT (550227835657051777/FTX EU - we are here! #46557)[1], SAND[0], SOL[0], TRX[.777864], USD[0.33], USDT[493.10308299], XRP[.856444] | Yes | |
| 04324459 | | COPE[.50000001] | | |
| 04324476 | | BTC-PERP[0], ETH-0930[0], ETH-PERP[0], NEO-PERP[0], ROSE-PERP[0], TRX[.000066], USD[0.00], USDT[0.01000001] | | |
| 04324478 | | NFT (454399280162127769/FTX AU - we are here! #23214)[1], NFT (533299054537353034/FTX AU - we are here! #23230)[1], TRX[1], USD[0.00] | Yes | |
| 04324487 | | APE[.00004601], APT[0], BTC[0], DOGE[.00135527], FTT[25.06286662], LINK[.0000458], RAY[101.48961177], SOL[1.00281685], UNI[.00004654], USD[0.00], USDT[0], XRP[.00036991] | Yes | |
| 04324488 | | BNB[.00018682], BTC[0], USD[0.21], USDT[0.39463852] | | |
| 04324489 | | EUR[0.00], USDT[0] | | |
| 04324491 | | BNB[.08870002], ETH[.00052], ETHW[.01152], HT-PERP[0], LTC[0.00998543], NFT (313157040503189230/The Hill by FTX #20267)[1], TONCOIN-PERP[0], TRX[.000248], USD[0.00], USDT[108.32812712], XRP[1.46] | | |
| 04324496 | | COPE[.5] | | |
| 04324499 | | SAND-PERP[0], USD[0.06], USDT[.00021334] | | |
| 04324502 | | USD[0.02] | | |
| 04324506 | | USD[0.00] | | |
| 04324510 | | BNB[0], TRX[0] | | |
| 04324520 | | SOL[.00000001], TRX[.00002901], USD[0.01], USDT[0.02155465] | | |
| 04324521 | | COPE[.5] | | |
| 04324522 | | USDT[0.00055313] | | |
| 04324535 | | USDT[.1] | | |
| 04324539 | | NFT (543554889743442470/FTX EU - we are here! #202689)[1], NFT (573060331066039826/FTX EU - we are here! #202772)[1], NFT (573104967349505521/FTX EU - we are here! #202728)[1] | | |
| 04324542 | | USDT[0] | | |
| 04324547 | | ATLAS[1.8], COPE[.5] | | |
| 04324558 | | NFT (493774565277195520/The Hill by FTX #22232)[1] | | |
| 04324562 | | ATLAS[1.8], COPE[.5] | | |
| 04324566 | | NFT (372504253597863237/FTX EU - we are here! #79005)[1], NFT (470872149316501434/FTX EU - we are here! #79102)[1], NFT (491363037488938647/The Hill by FTX #27012)[1], NFT (496205868628999439/FTX EU - we are here! #78914)[1] | | |
| 04324567 | | USD[0.00], USDT[0.00361757] | Yes | |
| 04324574 | | DENT[1], FTT[.03393275], TRX[.000028], USD[0.00], USDT[0] | | |
| 04324575 | Contingent | BTC-0325[0], BTC-PERP[0], ETH-PERP[0], LUNA2_LOCKED[136.0153798], SOL[4.64354295], USD[0.26], USDT[0.42000000] | | |
| 04324578 | | BAO[1], EUR[134.92], KSHIB-PERP[0], USD[-71.76] | Yes | |
| 04324584 | | APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], EUR[990.86], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-1230[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 04324600 | | USDT[0.00025026] | | |
| 04324604 | | ETH[.00007548], ETHW[.00007547], USD[0.18], USDT[.03327683] | | |
| 04324615 | | ATLAS[1.8], COPE[.5] | | |
| 04324617 | | BNB[.00321455], USD[0.00], USDT[0.00201194] | | |
| 04324625 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04324637 | | APT[0], ETH[0], MATIC[0], NFT (295984940114416895/FTX EU - we are here! #26109)[1], NFT (330865159917598762/FTX EU - we are here! #26274)[1], NFT (386542962737772688/FTX AU - we are here! #44290)[1], NFT (455073469503435803/FTX AU - we are here! #44271)[1], NFT (477376190960929353/FTX EU - we are here! #26194)[1], SOL[0], USDT[0.96331310] | | |
| 04324641 | | NFT (310387329079193637/FTX AU - we are here! #26416)[1], NFT (390143443912616116/FTX EU - we are here! #198138)[1], NFT (393923910002933342/FTX AU - we are here! #198099)[1], NFT (531416886162481716/FTX AU - we are here! #26414)[1], NFT (571483262096309989/FTX EU - we are here! #198026)[1], USD[2287.52] | Yes | |
| 04324645 | | BRZ[1020.00671749], USD[36.04] | | |
| 04324646 | | EUR[0.00], USD[30.70] | Yes | |
| 04324648 | Contingent | APT[0], AVAX[0], BNB[0.02343309], BTC[0], ETH[.00033906], GENE[.00965127], LUNA2[0], LUNA2_LOCKED[0.83991360], MATIC[0], SOL[4.47941844], TRX[0.00002900], UNI[.00000786], USD[0.00], USDT[130.07969411], USTC[4.91449206] | | |
| 04324650 | | NFT (365479583523823568/FTX EU - we are here! #102136)[1], NFT (407857844542276197/5/FTX EU - we are here! #101927)[1], NFT (444520146578013645/FTX EU - we are here! #102289)[1], NFT (552534593441403634/The Hill by FTX #15540)[1], TONCOIN[122.8], TRX[.001554], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04324651 | | BAO[1], EUR[0.00] | | |
| 04324653 | | ATLAS[1.8], COPE[.5] | | |
| 04324660 | | EUR[0.54] | | |
| 04324661 | | TRX[.000004], USDT[478] | | |
| 04324668 | | NFT (363926459822464916/FTX EU - we are here! #127837)[1], NFT (484173766034323779/FTX EU - we are here! #127639)[1], NFT (559123689834406959/FTX EU - we are here! #128088)[1] | | |
| 04324678 | | EUR[0.00], USDT[0] | | |
| 04324681 | | AKRO[2], DENT[1], KIN[1], TRX[.000002], UBXT[1], USDT[0.00000603] | Yes | |
| 04324688 | | USDT[0.00000219] | | |
| 04324693 | | TRX[.366479], USD[0.49] | | |
| 04324697 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 04324701 | | LINK[177.78630493] | | |
| 04324710 | Contingent, Disputed | USD[0.02] | | |
| 04324714 | | TRX[.000844], USD[0.00], USTC-PERP[0] | | |
| 04324719 | | USD[0.00], USDT[0] | | |
| 04324736 | | ETHW[.00042225], MATIC[0.25146774], USD[0.00], USDT[0.06934260] | | |
| 04324737 | | ETH[1.88425805], ETHW[.76903925], GMT[.22439732], NFT (377903701678164904/FTX AU - we are here! #61348)[1], SOL[1.16191192], USD[6176.99] | Yes | |
| 04324739 | Contingent | FTT[.08190134], FTT-PERP[0], SRM[.38090656], SRM_LOCKED[2.73909344], USD[0.21], USDT[0.00822316] | | |
| 04324741 | | BAO[1], BNB[.00000052], MATIC[0], NFT (395097246135897348/FTX EU - we are here! #103775)[1], NFT (524101538602371779/FTX Crypto Cup 2022 Key #18573)[1] | | |
| 04324745 | | EUR[0.00], USDT[0] | | |
| 04324748 | Contingent | AKRO[3], AUDIO[2.00877914], BAO[6], BTC[.21359465], DENT[1], GRT[2], KIN[3], LUNA2[.00176372], LUNA2_LOCKED[.00411535], RSR[4], SECO[1.02924746], TRU[1], TRX[1.001796], TSLA[390.24974366], UBXT[2], USTC[.24966351] | Yes | |
| 04324759 | | USD[0.00], USDT[.98698557] | | |
| 04324776 | | TRX[.30712], USDT[0.93938067] | | |
| 04324777 | | NFT (498031120834005499/The Hill by FTX #12773)[1] | | |
| 04324781 | | TONCOIN[.09], USD[0.00] | | |
| 04324783 | | USD[0.00] | | |
| 04324785 | | ATLAS[1.8], COPE[.5] | | |
| 04324788 | Contingent, Disputed | BTC[0], ETH[0.00218431], ETHW[0], FTT[0], USD[0.00] | | |
| 04324789 | | APE-PERP[0], BTC[.0002], BTC-0325[0], BTC-PERP[-0.002], CELO-PERP[0], DOT-PERP[0], ETH-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[63.86], USDT[0.00901415], XMR-PERP[0], YFI-PERP[0] | | |
| 04324805 | | USDT[0.00741266] | | |
| 04324813 | | ATLAS[1.8], COPE[.5] | | |
| 04324814 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.83289281], LUNA2_LOCKED[1.94341657], LUNC[.1642603], LUNC-PERP[0], NEAR-PERP[0], NVDA[.0025], PEOPLE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[67.07], WAVES-PERP[0], XRP-PERP[0] | | |
| 04324826 | | USD[39.59], USDT[0.00000001] | | |
| 04324829 | | NFT (543683209806892800/FTX EU - we are here! #189569)[1], NFT (570746125153218539/FTX EU - we are here! #189778)[1] | | |
| 04324839 | | NFT (288624068496825927/FTX EU - we are here! #63960)[1], NFT (518358129966740565/FTX EU - we are here! #36694)[1], NFT (537093675937117542/FTX EU - we are here! #60874)[1] | | |
| 04324840 | | BTC[0.03219388], ETH-PERP[0], USD[0.04], USDT[0] | | |
| 04324843 | | NFT (310169558708364477/The Hill by FTX #6128)[1], NFT (312736637568663502/FTX Crypto Cup 2022 Key #19080)[1], NFT (316632678462666683/FTX EU - we are here! #163336)[1], NFT (409369405321628788/FTX EU - we are here! #163076)[1], NFT (549604722002382241/FTX EU - we are here! #162954)[1] | | |
| 04324845 | | NFT (359710617987974490/FTX EU - we are here! #47342)[1], NFT (431125991330074184/FTX EU - we are here! #46951)[1], NFT (431322055395023133/FTX EU - we are here! #47607)[1] | | |
| 04324847 | | USD[0.03] | | |
| 04324850 | | NFT (549939852258054942/FTX AU - we are here! #64058)[1] | | |
| 04324859 | | BTC[1.299753], ETH[1.99981], ETHW[1], USD[0.26], USDT[35781.03922900] | | |
| 04324875 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-0930[0], GST-0930[0], GST-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.08], USDT[.00540213] | | |
| 04324880 | | AUDIO-PERP[0], AVAX-PERP[0], CELO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ROSE-PERP[0], SLP-PERP[0], SPELL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04324884 | Contingent, Disputed | TRX[.001565], USD[0.18105160] | | |
| 04324887 | | NFT (319480980021997108/FTX EU - we are here! #25873)[1], NFT (515845869667988307/FTX EU - we are here! #26082)[1], NFT (563695182431385026/FTX EU - we are here! #26210)[1] | | |
| 04324889 | | TRX[.000004], USDT[3] | | |
| 04324895 | | ADABULL[15934.98474741], ETHBULL[483.5820834], TRX[.000075], USD[0.02], USDT[0.00000001] | | |
| 04324900 | Contingent | AVAX[20.3], BTC[.0772], DOT[87.3], ETH[1.144], ETHW[1.144], LUNA2[3.79029063], LUNA2_LOCKED[8.84401148], LUNC[12.21], USDT[0.59196065] | | |
| 04324913 | | BTC[0], WBTC[0] | | |
| 04324923 | | USD[0.00] | | |
| 04324927 | | TRX[.994211], USD[0.04], USDT[0.05280005] | | |
| 04324928 | | SOL[.00000001], TRX[0] | | |
| 04324931 | Contingent | BTC[.00001285], ETH[.00042038], ETHW[.14265459], LUNA2[0.00156424], LUNA2_LOCKED[0.00364990], NFT (329396999209846459/FTX Crypto Cup 2022 Key #5414)[1], NFT (407054168805970830/FTX AU - we are here! #36950)[1], NFT (436735962210104113/FTX AU - we are here! #36964)[1], NFT (463678544132367456/FTX AU - we are here! #26078)[1], NFT (479619427487357276/FTX EU - we are here! #25879)[1], NFT (516993888491981828/FTX EU - we are here! #26151)[1], USD[0.00], USTC[0], XRP[.832605] | Yes | |
| 04324936 | | USD[-0.01], USDT[0.00952591] | | |
| 04324937 | Contingent | BAO[1], BTC[.05465756], ETH[.42213563], ETHW[.35018165], EUR[302.75], LUNA2[0.35126487], LUNA2_LOCKED[0.81959558], LUNC[77370.35534071], USD[0.00], USDT[109.57018052] | Yes | |
| 04324946 | | USD[0.00] | | |

Consolidated Schedule... Nonpriority... Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04324947 | Contingent, Disputed | BNB[0], HT[.00000001], MATIC[0], SHIB[42936.88278231], SOL[0], USDT[0.70410830] | | |
| 04324948 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], RUNE-PERP[0], TRX[.000029], USD[0.33], USDT[0.00000001] | | |
| 04324949 | | NFT (334161732453809457/FTX EU - we are here! #83335)[1], NFT (474070935254452770/FTX EU - we are here! #83040)[1], NFT (500012714860072899/FTX EU - we are here! #83195)[1] | | |
| 04324950 | | USD[0.00] | | |
| 04324954 | | USD[0.00] | | |
| 04324958 | | TRX[.000001], USDT[0] | | |
| 04324972 | | SOL[0] | | |
| 04324974 | | ALCX-PERP[0], BRZ[.79476734], BTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[-0.12], WAVES-PERP[0] | | |
| 04324975 | | SOL[.00000001], USD[0.00] | | |
| 04324978 | Contingent | APE[36.9926], BTC-PERP[0], ETH[.2469506], ETHW[.2469506], GAL[32.79344], LUNA2[0.00084496], LUNA2_LOCKED[0.00197158], LUNC[183.993194], LUNC-PERP[0], USD[316.47], USDT[552.90000000] | | |
| 04324993 | | BTC[0.04899727], BTC-0325[0], BTC-PERP[0], ETH[1.10000000], ETH-0624[0], ETH-PERP[0], ETHW[0.50308991], EUR[0.00], FTT[25], TRYB-PERP[0], USD[0.00] | | |
| 04324995 | | USD[0.00.00] | | |
| 04325005 | | ATLAS[889.802], USD[0.25], USDT[.0064] | | |
| 04325007 | | USD[0.00], USDT[0] | | |
| 04325011 | | USD[0.00], USDT[9.96332899] | | |
| 04325017 | | SOL[0], TRX[0] | | |
| 04325020 | | AKRO[1], BAO[4], BTC[.02102828], KIN[1], LTC[.02828009], TRX[2], USD[0.00], XRP[3707.53714302] | Yes | |
| 04325027 | | USD[1.00] | | |
| 04325031 | | TONCOIN[.05], USD[0.01], USDT[0.00000029] | | |
| 04325037 | | ETH[.0005], ETHW[.0005], USDT[0.00000714] | | |
| 04325038 | | BTC[0], ETH[.00019533], ETHW[.00019533], TRX[1.000778], UBXT[1], USDT[0.00000006] | Yes | |
| 04325039 | | USD[0.93] | | |
| 04325047 | | USD[0.09], USDT[0] | | |
| 04325050 | | ETH[.0008916], ETHW[.0008916], USD[746.53] | | |
| 04325052 | | USD[0.10], USDT[0.10000000], USTC[0] | Yes | |
| 04325054 | | BRZ[-0.46033255], BTC[.00002528], LUNC-PERP[0], USD[2.44] | | |
| 04325058 | | BTC[.00099998], USD[0.65] | | |
| 04325059 | Contingent, Disputed | BTC[0.07383130], CHF[100.00], ETH[0.07608385], EUR[0.00], USD[0.00] | | |
| 04325062 | | ETH[.05262018], ETHW[0.05262018], EUR[1.82], USD[1.28] | | |
| 04325070 | | BTC[.00000222], BTC-PERP[0], USD[0.01], USDT[0.00476298] | | |
| 04325078 | | BAO[1], CRO[257.41828865], NEXO[44.60305064], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04325083 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ[-0.00000004], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.0000007], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.07], USDT-PERP[0], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 04325088 | | USD[0.34] | | |
| 04325089 | | TRX[.348222], USD[13.84], USDT[0.04830823] | | |
| 04325090 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BTC-PERP[0], BTC-PERP[.0275], EGLD-PERP[0], ETH[.11937117], ETH-PERP[0.49599999], ETHW[.11937117], HOT-PERP[0], LUNA2[0.44047819], LUNA2_LOCKED[1.02778246], LUNC-PERP[0], MOB-PERP[0], RUNE-PERP[0], SOL[4.84834699], USD[803.71], USDT[0.00017705], WAVES-PERP[0] | | |
| 04325094 | | NFT (297159395089143177/FTX EU - we are here! #241285)[1], NFT (504543654567053377/FTX EU - we are here! #255321)[1], NFT (508539446914962249/FTX EU - we are here! #241234)[1] | | |
| 04325098 | Contingent | AVAX[0.02944561], AVAX-PERP[0], ETH[0], GST-0930[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[2.66894223], MATIC[.22], NFT (296466289274488083/FTX AU - we are here! #99223)[1], NFT (359170853753452637/FTX AU - we are here! #37236)[1], NFT (440665620624789972/FTX AU - we are here! #99635)[1], NFT (514570504788812565/FTX AU - we are here! #37060)[1], NFT (516858224249459902/FTX AU - we are here! #99510)[1], SOL[.0025], USD[0.06], USDT[0.00001923] | | |
| 04325108 | | 0 | | |
| 04325112 | | USD[0.00] | Yes | |
| 04325119 | | BNB[35.695911], MATIC[1.00038366], NFT (416682282333630759/FTX EU - we are here! #148713)[1], NFT (449588896393825546/FTX EU - we are here! #148608)[1], NFT (454693639195622017/FTX EU - we are here! #148446)[1], TRX[.000001], USDT[0.04406282] | Yes | |
| 04325131 | | 0 | | |
| 04325140 | | BNB[0], SOL[.00000001], TRX[0.00233101], USDT[0] | | |
| 04325148 | | LINK[12.79207385], USDT[19.55558766] | | |
| 04325150 | | COPE[.01] | | |
| 04325154 | | NFT (312815853310763085/Austin Ticket Stub #1495)[1], NFT (314566114245574229/Netherlands Ticket Stub #863)[1], NFT (333991208495512783/France Ticket Stub #1232)[1], NFT (349846350828098679/Monza Ticket Stub #1691)[1], NFT (411634304129097608/FTX Crypto Cup 2022 Key #19467)[1], NFT (472660560907562478/Mexico Ticket Stub #607)[1], NFT (510187710693588755/The Hill by FTX #14240)[1], NFT (515906751602203403/Singapore Ticket Stub #1297)[1], USDT[.04741229] | Yes | |
| 04325155 | | ETH[.0005], ETHW[.0005] | | |
| 04325166 | | USD[1.34] | | |
| 04325170 | | USD[25.00] | | |
| 04325175 | | ETH[.00000001], LTC[-0.01109406], USD[287.86], USDT[2.07489274] | | USD[285.00] |
| 04325176 | | EUR[0.00], USD[0.00] | | |
| 04325178 | | NFT (306641669252993293/FTX Crypto Cup 2022 Key #7383)[1], NFT (429452203923952048/FTX EU - we are here! #49786)[1], NFT (448529556074064217/The Hill by FTX #11323)[1], NFT (552478515526854299/FTX EU - we are here! #49836)[1], NFT (553771229812880000/FTX EU - we are here! #49672)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04325179 | | APE[2.09958], AVAX[0.00996], BTC[.00179964], ETH[.116], ETHW[.116], LINK[2], SOL[.23], TONCOIN[25.39492], USD[0.38], USDT[0] | | |
| 04325182 | | NFT (290048798470729209/FTX EU - we are here! #186518)[1], NFT (460759218381262173/FTX EU - we are here! #186575)[1], NFT (478657692141531428/FTX EU - we are here! #186436)[1] | | |
| 04325183 | | USD[0.00] | | |
| 04325184 | | BEAR[100], BULL[.00039], FTM[66], USD[0.03], USDT[0.00880935] | | |
| 04325185 | | USDT[4] | | |
| 04325190 | | NFT (528323255772358807/Japan Ticket Stub #1879)[1] | Yes | |
| 04325191 | | AKRO[1], BRZ[0.00003771], BTC[0.00025948], BTC-PERP[0], DENT[1], GAL[0.00001701], GALA-PERP[0], GAL-PERP[0], KIN3, LUNC-PERP[0], USD[0.00], USDT[0] | Yes | |
| 04325192 | Contingent | DOGEBULL[279.58027069], ETHBEAR[1160402916.6859], LUNA2[0.47105990], LUNA2_LOCKED[1.09913978], LUNC[102574.286248], THETABULL[4891.66956], USD[0.00], USDT[0.12213413], XRP[885], XRPBULL[226992.6] | | |
| 04325201 | | MATIC[0] | | |
| 04325204 | | BAO[1], GBP[0.00], KIN[1], USD[0.00], USDT[0] | | |
| 04325205 | | BNB[0] | | |
| 04325207 | | BTC[0.00003401], USD[0.00] | | |
| 04325209 | | ETH[0] | | |
| 04325212 | | BNB[1.26876072], NFT (329160817323786734/FTX AU - we are here! #2190)[1], NFT (560504303238451917/Monza Ticket Stub #1713)[1], SOL[13.09339859], USD[42.38] | Yes | |
| 04325218 | | TRX[.000777] | | |
| 04325225 | | TRX[137] | | |
| 04325234 | | DENT[1], KIN[1], TRX[.000011], USDT[0.00000001] | Yes | |
| 04325238 | Contingent, Disputed | NFT (306886838642468657/FTX EU - we are here! #110364)[1], NFT (401542142325749210/FTX EU - we are here! #109999)[1], NFT (480155855893881046/FTX EU - we are here! #108869)[1] | | |
| 04325244 | | EUR[0.00], USD[19.61], USDT[0] | | |
| 04325246 | | EUR[0.52], USD[0.00], USDT[0.00000001] | | |
| 04325249 | | APE-PERP[0], BTC[.00006839], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[6.79933139], SOL-PERP[0], USD[0.64], XRP-PERP[0] | | |
| 04325250 | | BTC[.002], ETH[.027], ETHW[.027], USDT[849.06901703] | | |
| 04325254 | | ETH[0.00159885], ETHW[0.00159885], USD[0.78] | | |
| 04325256 | | BEAR[443400], BTC-PERP[0], EUR[7.53], SOL-PERP[0], USD[0.03] | | |
| 04325261 | | NFT (332565901227228743/FTX EU - we are here! #216332)[1], NFT (457349812578608536/FTX EU - we are here! #216307)[1], NFT (573498125786085361/FTX EU - we are here! #216277)[1] | | |
| 04325263 | | ETH[.00010688], FTT[0], USD[0.00], USTC-PERP[0] | | |
| 04325283 | | 0 | | |
| 04325286 | | BAL[.00143076], ETH[.00004156], ETHW[0.00004801], FTT-PERP[0], FXS[.00000001], USD[668.53], USDT[0] | | |
| 04325295 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSH98-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.10], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04325296 | | NFT (321789305300840693/FTX AU - we are here! #41021)[1], NFT (334032968141359443/FTX EU - we are here! #173351)[1], NFT (409818564328972796/FTX EU - we are here! #173738)[1], NFT (486415519793815367/FTX AU - we are here! #40951)[1], NFT (549489992826686113/FTX AU - we are here! #173592)[1], USD[0.09], XRP[1.110068] | | |
| 04325301 | | SOL[0.00000001], TRX[0.04642126] | | |
| 04325307 | | BRZ[0], ETH[0] | | |
| 04325308 | | NFT (309575644088224273/FTX EU - we are here! #2782)[1], NFT (404369111914280146/FTX EU - we are here! #14155)[1], NFT (514226652377658222/FTX EU - we are here! #14231)[1] | | |
| 04325318 | | TRX[0] | | |
| 04325319 | | BNB[0], LTC[0], MATIC[0], NFT (336222875211349830/FTX EU - we are here! #29442)[1], SOL[0], TRX[0.00157300], USDT[0] | | |
| 04325327 | | USD[0.00], USDT[.0050777] | | |
| 04325328 | | APE-PERP[0], DOGE-PERP[0], NFT (481204332178739804/FTX EU - we are here! #273381)[1], NFT (500293290342085849/FTX EU - we are here! #273367)[1], NFT (531007909176688867/FTX EU - we are here! #273395)[1], USD[0.03], USDT[1.03017961] | | |
| 04325330 | | BTC[0.00290411], TRUMP2024[0], USD[1.86] | | |
| 04325340 | | 0 | | |
| 04325342 | | SOL[.00000001], TRX[0], USDT[0] | | |
| 04325356 | | BNB[0] | | |
| 04325366 | | BNB[0], TRX[1.82804858] | | |
| 04325372 | | REAL[.09841198], USD[0.00], USDT[0] | | |
| 04325375 | | APT[.9856], BTC[0], ETH[0.75484900], USD[8830.84], USDT[0.00000002] | Yes | |
| 04325379 | | USD[3.26] | | |
| 04325383 | | BTC[0.19136554], BTC-PERP[0], ETH-PERP[0], FTT[5.9], TRX[31], USD[82.82], USDT-PERP[0] | | |
| 04325384 | | TRX[0.00002400], USD[0.00] | | |
| 04325385 | Contingent, Disputed | ETH[0], USD[0.00] | | |
| 04325386 | | USDT[0.15798911], XRP[2130] | | |
| 04325391 | | COPE[.01] | | |
| 04325395 | | ETH-PERP[0], USD[9.17] | | |
| 04325402 | | COPE[.25] | | |
| 04325413 | | BNB[.00000001], TRX[0] | | |
| 04325418 | | USD[25.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04325423 | | TRX[1], USD[19.03] | Yes | |
| 04325426 | | NFT[299405448153678851/The Hill by FTX #23746][1], NFT[408822031587888746/FTX EU - we are here! #13607][1], NFT[420916208326518095/FTX EU - we are here! #14094][1], NFT[469951627660904430/FTX EU - we are here! #14003][1], NFT[565528728334734889/FTX Crypto Cup 2022 Key #8027][1] | | |
| 04325434 | | APT[0.00002283], BNB[0.00061158], BTC[0], CHZ-PERP[0], ETH[0], FTT-PERP[0], LTC[0.00000034], MATIC[0], SOL[0.00000402], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00474799], VND[0.00] | Yes | |
| 04325435 | | USD[1.00] | | |
| 04325436 | | LUNC-PERP[0], TRX[.001094], USD[0.12], USDT[0.04481705] | | |
| 04325443 | | USD[0.00] | | |
| 04325444 | | APT[0.20209825], ETH[0.00000001], ETHW[0.02246524], HBAR-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[-1.02] | Yes | |
| 04325451 | | BCH[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], SOL-PERP[0], USD[42.25] | | |
| 04325453 | | USDT[25] | | |
| 04325468 | | MBS[53.98974], USD[3.64] | | |
| 04325476 | | SOL[0], TRX[0] | | |
| 04325479 | | APT[.9996], SOL[.28], TRX[.000777], USD[0.11], USDT[10.28875656] | | |
| 04325483 | | COPE[3.75000001] | | |
| 04325491 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], OP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[486.19631166], XRP-PERP[0], ZRX-PERP[0] | | |
| 04325495 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], EUR[0.32], SOL-PERP[0], USD[2.95] | | |
| 04325499 | | BAO[3], BTC[.03257361], DENT[1], ETH[0.50710156], ETHW[0.50697100], FTT[26.67963197], KIN[3], RSR[1], SOL[2.13756481], TONCOIN[5.18825092], TRX[1.000777], USD[60.13], USDT[0.89116583], XRP-PERP[0] | Yes | |
| 04325507 | | ETH[.06653093], ETHW[.06653093], EUR[99.00], UBXT[1] | | |
| 04325519 | | USD[0.00] | | |
| 04325520 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 04325524 | | ATLAS[1.8] | | |
| 04325527 | | NFT[372518974091760482/FTX Crypto Cup 2022 Key #9857][1] | | |
| 04325528 | | ETH[0], NFT[400843105156757235/FTX AU - we are here! #54013][1] | | |
| 04325536 | | FTM-PERP[0], USD[0.00], USDT[82.45000000] | | |
| 04325540 | Contingent | AXS[5.78933700], BIT-PERP[0], ETH-PERP[0], ETHW[.007397], LOOKS-PERP[0], LUNA2[1.59044032], LUNA2_LOCKED[3.71102743], LUNA2-PERP[0], LUNC[346321.73], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NFT[511779738165360138/FTX EU - we are here! #207410][1], RNDR-PERP[0], SOL-PERP[0], TONCOIN[.00004498], TONCOIN-PERP[0], USD[433.39], USDT[4.93000000], USTC-PERP[0], YFII-PERP[0] | | |
| 04325541 | | COPE[.00000001] | | |
| 04325542 | | BTC[.00409215] | | |
| 04325549 | | GOG[397], USD[0.13] | | |
| 04325552 | | BTC-PERP[0], EUR[18.77], USD[0.94], XRP-PERP[0] | | |
| 04325558 | | LUNC[0], USD[0.00], USDT[0.00002520] | | |
| 04325564 | | BNB[0], USDT[0] | | |
| 04325573 | | USDT[408.1168845] | Yes | |
| 04325582 | | USDT[296.2439426] | Yes | |
| 04325592 | | USD[0.07] | Yes | |
| 04325614 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003892], TRX[.708473], TRX-PERP[0], USD[0.02], USDT[15] | | |
| 04325615 | | BRZ[10], LUNC-PERP[0], TRX-PERP[0], USD[-0.94] | | |
| 04325616 | | BTC[.00004962], BTC-PERP[0], USD[0.01], USDT[0] | | |
| 04325622 | | BTC[.00035204], NFT[510400640275972840/FTX AU - we are here! #60999][1], USD[0.00], USDT[0] | Yes | |
| 04325627 | | USD[0.00] | | |
| 04325630 | | TONCOIN[.04] | | |
| 04325644 | | BNB[.20289817], BTC[.0005739], ETHW[.5519356], EUR[0.00], USD[0.00] | Yes | |
| 04325647 | | USDT[262.868556] | | |
| 04325648 | | DENT[1], USD[5446.99], USDT[0] | | |
| 04325656 | | SOL[0.00027810], TRX[.000777], USD[0.00], USDT[0] | | |
| 04325658 | | USDT[0] | | |
| 04325668 | | GRT[120], USD[0.08], USDT[.00048385] | | |
| 04325672 | | NFT[389212259053174690/FTX EU - we are here! #160672][1], NFT[444747096989191466/FTX EU - we are here! #160971][1], NFT[481694896840006977/FTX EU - we are here! #160920][1] | | |
| 04325689 | | NFT[512106882047330086/FTX Crypto Cup 2022 Key #17965][1] | | |
| 04325695 | | NFT[515734072308858526/The Hill by FTX #21764][1], NFT[532228246825391277/FTX Crypto Cup 2022 Key #18293][1] | Yes | |
| 04325697 | | TRX[.000001] | | |
| 04325701 | | USD[25.00] | | |
| 04325703 | | TRX[12] | | |
| 04325709 | | 0 | | |
| 04325713 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], BNB[0], CREAM-PERP[0], CVX-PERP[0], GLMR-PERP[0], LUNC-PERP[0], MANA-PERP[0], RSR-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 04325719 | | BTC[.00030696] | | |
| 04325731 | | BTC-PERP[0], CEL-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 04325737 | | LTC[.01], USDT[.88013085] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04325739 | | NFT (39868348546614817/FTX Crypto Cup 2022 Key #11809)[1], NFT (50032655257214728/The Hill by FTX #25988)[1] | | |
| 04325741 | | AMPL[0], ETHW[.002], FTT[.00000001], MATIC[8.4423036], NFT (29963226693358995/FTX EU - we are here! #205883)[1], NFT (33043441144833665/FTX EU - we are here! #205653)[1], NFT (54150717120563070/FTX EU - we are here! #205698)[1], TRX[.000003], USD[0.00], USDT[582.60764735] | | |
| 04325747 | | NFT (41676579273171980/FTX EU - we are here! #219656)[1], NFT (50548567111606999/FTX EU - we are here! #219638)[1], NFT (53016540890651494/FTX EU - we are here! #219670)[1] | | |
| 04325750 | | BNB[0], SOL[0] | | |
| 04325752 | | ATLAS[25750], MATIC-PERP[0], NFT (51869428099794894/FTX AU - we are here! #67493)[1], USD[-0.49], USDT[0.22102445], XRP[.991637] | | |
| 04325753 | | USD[25.00] | | |
| 04325754 | | DOT[.0988], FTM[.9536], LINK[.09786], USD[0.01], USDT[0] | | |
| 04325756 | | SOL[27.95586472], USD[0.00] | | |
| 04325766 | Contingent | LUNA2[14.6], LUNA2_LOCKED[34], LUNC[0], TRX[.000005], USD[0.81], USDT[0.00000001] | | |
| 04325780 | | NFT (34818875723890549/FTX x VBS Diamond #311)[1], NFT (40396696744404859/FTX EU - we are here! #66784)[1], NFT (42605417944704100/FTX EU - we are here! #66972)[1], NFT (49630922320828349/FTX EU - we are here! #67136)[1], USD[0.00], USDT[0] | | |
| 04325781 | | DOGE[7.37281343], USD[0.00], USDT[0.01507770] | | |
| 04325794 | | DENT[1], GBP[7982.92], USD[0.00], USDT[0.00000001] | Yes | |
| 04325798 | | USDT[0] | | |
| 04325800 | | BNB[0], LTC[0], TRX[0.00000001], USDT[0] | | |
| 04325806 | | USD[0.05], USDT[.05] | | |
| 04325812 | | TRX[.000001], USDT[2.67638687] | | |
| 04325820 | | COPE[.01] | | |
| 04325821 | | USD[0.00] | | |
| 04325822 | | TONCOIN[23.59818], USD[0.16], USDT[0] | | |
| 04325836 | | BTC[0], TRX[.00078], USDT[3.70733977] | | |
| 04325839 | | ALGO-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04325842 | | AMC[.0153512], AMC-123[0], AMD[.00941412], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[-0.00003651], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.0004992], EUR[0.51], FTM-PERP[0], FTT[.0667434], GBP[-0.01], KNC[.02108], NEAR[445.79992], NEAR-PERP[0], NVDA[0.00133711], PYPL[.00462426], SOL[0.00786099], SOL-PERP[0], TSLA[.00612], USD[4.00], USD[0.47041702], USO[.003] | | |
| 04325843 | | USDT[.05] | | |
| 04325856 | | TONCOIN[25.04], USD[35.41] | | |
| 04325862 | | MATIC[0.00337752], NFT (33778853149687212/Japan Ticket Stub #1919)[1], NFT (39090500310942319/FTX EU - we are here! #206778)[1], NFT (39584610907723318/FTX EU - we are here! #206750)[1], NFT (50925992457468291/FTX AU - we are here! #50175)[1], NFT (52914194243829961/FTX AU - we are here! #50117)[1], NFT (53138115475912379/FTX EU - we are here! #206696)[1], TRX[0], USD[0.13], USDT[0] | | |
| 04325865 | | ETH[.00000893], USD[0.00], USDT[2523.34816633] | | |
| 04325872 | | USD[0.07], USDT[0] | | |
| 04325880 | | COPE[.00000001] | | |
| 04325883 | | NFT (39901782465976798/The Hill by FTX #22633)[1] | | |
| 04325887 | Contingent | ADA-PERP[0], ALGO-PERP[48], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0810[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0921[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[250], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[4.35823706], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[10.38369305], EUR[183.98], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT[.0983], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[230], LUNA2[0.11312170], LUNA2_LOCKED[0.26395065], LUNC[246032.49], LUNC-PERP[0], MAPS[1500.61], MAPS-PERP[87], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[87], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-1230[0], SOL-PERP[-0.99999999], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], USD[-188.26], USDT[0.00247177], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[200], ZEC-PERP[0] | | |
| 04325894 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0.01442570], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[27.22], USDT[1.44502731], XRP-PERP[0] | | |
| 04325895 | | ETH[.00000001], GBP[0.00] | | |
| 04325898 | | ALT-PERP[0], USD[0.14] | | |
| 04325904 | | GENE[.09], USD[1.02], USDT[.008312] | | |
| 04325918 | | ETH[0.02062600], ETHW[0.02062600], GBP[0.00], USD[0.00] | | |
| 04325926 | | NFT (30968193329606921/FTX AU - we are here! #44951)[1], NFT (34057703442173176/FTX AU - we are here! #45449)[1] | Yes | |
| 04325927 | | NFT (46760775260844098/FTX EU - we are here! #280265)[1], NFT (52552054007171427/FTX EU - we are here! #281233)[1] | | |
| 04325929 | | SOL[0], TRX[0] | | |
| 04325932 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00000054], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.00], VET-PERP[0], ZIL-PERP[0] | | |
| 04325933 | | BAO[1], GENE[.00000001], NFT (41664457586337902/FTX EU - we are here! #45161)[1], NFT (52307941069680212/FTX AU - we are here! #45259)[1], NFT (54721786805321634/FTX EU - we are here! #434451)[1], USD[0.00], USDT[0] | | |
| 04325937 | | BTC[0.01205391], USD[0.00], USDT[0] | | |
| 04325938 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007734], TONCOIN[.05511317], USD[0.09], USDT[0.79711223] | | |
| 04325939 | | TONCOIN[.07], USD[0.00] | | |
| 04325942 | | SOL[0] | | |
| 04325954 | | AKRO[4], BAO[15], DENT[2], FIDA[140.11802468], GMT[246.47254386], KIN[10], TRX[5], TSLA[1.80899889], UBXT[2], USD[0.00], XRP[722.75928426] | Yes | |
| 04325958 | | APT[0], AVAX[0], BNB[0.00000006], ETH[0], MATIC[0], NFT (37278489413229819/FTX AU - we are here! #45878)[1], NFT (38856997021136464/FTX AU - we are here! #45786)[1], SOL[0.00000001], TRX[0.00001700], USDT[0] | Yes | |
| 04325962 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00073538], ETH-PERP[0], ETHW[.00073538], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[809.49], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04325964 | Contingent | AUDIO-PERP[0], BAO-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.86425690], LUNA2_LOCKED[2.01659943], LUNC[188193.76], REN[.92951], REN-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 04325967 | Contingent | BTC-PERP[0], EUR[0.00], FTT-PERP[0], LUNA2[0.36329802], LUNA2_LOCKED[0.84340219], SECO[.000096], USD[0.00], USDT[0] | Yes | |
| 04325972 | | DOGE[92.81829879], FTT[1.06001283], SOL[.00003978], USD[0.00] | Yes | |
| 04325980 | | AVAX[-0.63587934], BTC[0.00209997], EUR[48.30], SOL[-0.36666590], USD[-18.29], USDT[-1.22723756] | | |
| 04325981 | | USD[0.01] | | |
| 04325985 | | EUR[0.00] | | |
| 04325988 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0158], BTC-PERP[0], DOT-PERP[0], ETH[.53592194], ETH-PERP[0], ETHW[.474], GALA-PERP[0], SAND[99.982], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[1.61], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 04325994 | | AKRO[1], BAO[3], BTC[.00046344], DENT[1], DOGE[730.74554899], ENS[9], ETH[1.00064181], ETHW[1.00064181], KIN[2], MATH[1], RSR[1], SHIB[3808073.1150038], SOL[6.59680363], SXP[1], TRX[2], USD[2.99] | | |
| 04325995 | | USD[31.08] | | |
| 04325997 | | AKRO[2], BAO[4], EUR[0.00], KIN[4], RSR[1], TRX[1], UBXT[1], USDT[0] | Yes | |
| 04326006 | | USD[25.00] | | |
| 04326009 | | BNB[0], KIN[1], NFT (306048847184666834/FTX EU - we are here! #3332)[1], NFT (322971922926426959/FTX EU - we are here! #2733)[1], NFT (410533871775722655/FTX EU - we are here! #1953)[1], NFT (538581043238949322/The Hill by FTX #2953)[1] | | |
| 04326010 | Contingent | FTT[26.09512], LUNA2[0.01551509], LUNA2_LOCKED[0.03620189], LUNC[.061236], USD[2834.12], USDT[0] | | |
| 04326018 | | AAVE[6.35112959], AKRO[3], ATLAS[7110.92215075], AUDIO[145.72899153], AVAX[24.88227828], AXS[18.85892591], BAO[23], BNB[.92456037], BTC[.11247023], COMP[2.39929991], CRV[65.116238], DENT[10], DOT[13.28102896], ETH[1.35339769], ETHW[1.35282917], EUR[0.02], FTM[1254.21472783], GALA[4840.86910116], GENE[14.96475147], GMT[80.31238235], GRT[1321.36866062], GST[38.9709023], KIN[19], MATIC[438.90469981], RAY[316.98838423], RSR[7], SAND[63.57370916], SNX[46.81726231], SOL[24.53735939], TOMO[1], TRX[4], UBXT[8], USDT[100.97784957], WAVES[13.02053578], XRP[122.06506376] | Yes | |
| 04326021 | | TRX[0] | | |
| 04326027 | Contingent | AKRO[6], AUDIO[9.52464817], AVAX[.00003791], AXS[1.02817143], BAO[35], BTC[.02421491], DENT[5], ETH[.25925992], ETHW[.21717215], EUR[0.00], FTM[46.58079608], GALA[356.15278919], HNT[7.38679062], KIN[35], LUNA2[0.59198894], LUNA2_LOCKED[1.33596245], LUNC[129319.55975419], RNDR[5.67011404], SOL[1.77866582], TRX[4], UBXT[4], USD[0.00], USDT[612.07458809], USTC[0] | Yes | |
| 04326031 | | TONCOIN[0], TONCOIN-PERP[0], USD[-37.97], USDT[41.74822659] | | |
| 04326039 | | USD[0.00], USDT[.1150777] | | |
| 04326044 | | NFT (466390470200143425/FTX EU - we are here! #54071)[1], NFT (480095262895876697/FTX EU - we are here! #54679)[1], USD[0.00], USDT[0] | | |
| 04326046 | | BNB[0], GBP[0.01] | Yes | |
| 04326053 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 04326066 | | SOL[.55656331] | | |
| 04326082 | | BTC[0.00227725], ETH[0.00177342], ETHW[0.00069172], FTT[1.07878], GBTC[38.032392], USD[2824.98], USDT[649.556939] | | |
| 04326083 | Contingent | AVAX[6.19952669], BAO[1], BTC[.006636], ETH[.1163627], ETHW[.1163627], EUR[300.00], FTM[457.9181715], KIN[1], LINK[3.86488624], LUNA2[0.78198292], LUNA2_LOCKED[1.82462681], LUNC[2.51907106], MATIC[36.06283819], SOL[5.82087809], UBXT[1] | | |
| 04326084 | | BNB[0], BTC[2.01], ETH[.00000001], EUR[0.00], FTT[0], MANA[50.27197724], SHIB[23221293.52419387], USD[0.00], USDT[2373.25536217] | Yes | |
| 04326088 | | APE-PERP[0], CRO-PERP[0], ETH[.0602915], ETH-PERP[0], ETHW[0.06029149], FTT[16], GMT-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[-5.50] | | |
| 04326093 | | USD[0.80] | | |
| 04326103 | | USDT[0.03916547] | | |
| 04326127 | | ETH[0.00000256], ETH-PERP[0], ETHW[0.00000256], KIN[4819.70096745], TRX[.000777], USD[0.13], USDT[0.00001864] | | |
| 04326128 | | EUR[0.00], TRX[.000792], USDT[0.00000001] | | |
| 04326134 | | SOL[0.00041257], TONCOIN[0.00012536], USD[0.00] | | |
| 04326147 | | CQT[10710.1898], DOGE-0624[0], IMX[3731.45356], USD[0.52], VET-PERP[0], XRP[.015495] | | |
| 04326153 | | USD[0.00] | | |
| 04326155 | | DOGE-PERP[2], USD[9.74] | | |
| 04326157 | | BTC-PERP[0], SNX-PERP[0], USD[0.01], USDT[0] | | |
| 04326159 | | ETH[0.01350708], ETHW[0.01350708], MATIC[.0001], NFT (386779100082362933/FTX EU - we are here! #231322)[1], NFT (470554749082324923/FTX EU - we are here! #231314)[1], NFT (517455186602755201/FTX EU - we are here! #231305)[1], SOL[0] | | |
| 04326166 | | AKRO[2], BTC[.05585142], ETH[.21567597], ETHW[.21557353], EUR[6.02], KIN[2], UBXT[1] | Yes | |
| 04326179 | | APE-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[-0.63], USDT[.64833587], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04326181 | | USDT[3.69739104] | | |
| 04326188 | | AKRO[1], AVAX[.27524182], BTC[.00147839], DAI[23.25530588], ETH[.04181682], ETHW[.0412966], EUR[2.42], SOL[2.22769029] | Yes | |
| 04326193 | | USD[0.00] | | |
| 04326205 | | BNB[0], MATIC[0], USDT[0.03943663] | | |
| 04326209 | | LTC[0], TRX[.003895], USD[0.00], USDT[0] | | |
| 04326214 | | COPE[.01] | | |
| 04326218 | | USDT[0.00000050] | | |
| 04326219 | | ETH[.0033829], ETHW[.0033829] | | |
| 04326225 | | 0 | | |
| 04326226 | | BRZ[10], BTC[.00003318], BTC-PERP[0], USD[0.00] | | |
| 04326227 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[0], BTC-0624[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.49], USDT[0.00940994], WAVES-PERP[0], XEM-PERP[0], ZEC-PERP[0] | | |
| 04326233 | | ETH[0], SOL[0], SWEAT[1], USD[0.00] | | |
| 04326239 | | BNB[0], ETH[0], LTC[0], MATIC[0], SOL[0], USDT[0] | | |
| 04326242 | | EUR[52.74] | Yes | |
| 04326248 | | BNB[.00000001], SOL[0.00000001], TRX[0], USD[0.07], USDT[0.00315750] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04326249 | | NFT (324213341015596412/FTX EU - we are here! #226127)[1], NFT (482656183136802579/FTX EU - we are here! #225963)[1], NFT (503468984489599044/FTX EU - we are here! #226098)[1] | | |
| 04326256 | | COPE[.01] | | |
| 04326259 | | APT[0], BNB[0], MATIC[.00000001], SOL[0], USD[0.00], USDT[0.00000203], USTC[0] | | |
| 04326264 | Contingent | LUNA2[0.00345865], LUNA2_LOCKED[0.00807019], LUNC[753.129344], USDT[0.0065984] | | |
| 04326271 | | ETH[.00399924], ETH-PERP[0], ETHW[.00399924], RUNE-PERP[0], TRX[.000001], USD[116.13], USDT[0.00000001], XLM-PERP[0] | | |
| 04326277 | | AKRO[1], ALGO[.00046193], AVAX[.00000401], BAO[5], BTC[.0606018], EUR[0.00], FTM[.0091204], KIN[3], UBXT[1], USD[10332.64] | Yes | |
| 04326278 | | BNB[0], TRX[0], USD[0.00], USDT[0] | | |
| 04326280 | | COPE[.01] | | |
| 04326288 | | NFT (492775301922497635/The Hill by FTX #23096)[1] | Yes | |
| 04326291 | | BADGER[.0058155], BTC-PERP[0], DENT[1662.855], GOG[949.86551], USD[0.21] | | |
| 04326292 | | APE-PERP[0], BTC[.00000001], BTC-PERP[0], DOT-PERP[0], NFT (373803658351151012/FTX EU - we are here! #210266)[1], NFT (422707534820900424/FTX EU - we are here! #210304)[1], NFT (442047302023305301/FTX EU - we are here! #210207)[1], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000777], USD[0.90] | | |
| 04326295 | | TRX[0] | | |
| 04326298 | | BTC[.01098675], STETH[0.18630624] | Yes | |
| 04326301 | | BTC[0], TRX[.014549], USD[0.00], USDT[0.00053125] | | |
| 04326303 | | ETHW[.049], EUR[0.00], KIN[1], USD[1.79] | | |
| 04326305 | | LINK-PERP[0], SRM[26.9946], TRX[.000006], USD[0.00], USDT[0.90515059] | | |
| 04326311 | | NFT (390893546400964563/FTX EU - we are here! #281008)[1], NFT (486084295038187156/The Hill by FTX #12498)[1], NFT (514919707354489205/FTX EU - we are here! #281011)[1] | | |
| 04326312 | | NFT (500106572225584692/FTX EU - we are here! #267057)[1], NFT (516336477039396786/FTX EU - we are here! #267050)[1], NFT (566873502176101860/FTX EU - we are here! #267053)[1] | Yes | |
| 04326319 | | TONCOIN[17] | | |
| 04326322 | | USD[0.00] | | |
| 04326324 | | BTC[0], DOGE[0], ETH[0], FTM[0], SHIB[0], USD[0.00], WAVES[0], YFI[0] | | |
| 04326334 | | FTT[.60055196], USD[0.00] | | |
| 04326335 | | BTC[.2219669] | | |
| 04326338 | | 1INCH-0624[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.08], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-0624[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04326340 | | USD[0.21] | Yes | |
| 04326341 | | GBP[0.01] | | |
| 04326347 | | NFT (296434330330859800/FTX EU - we are here! #280807)[1], NFT (412984236325416361/FTX EU - we are here! #280795)[1] | | |
| 04326349 | | SOL[0] | | |
| 04326350 | | TONCOIN[.07], USD[0.00] | | |
| 04326351 | | BAO[1], BNB[.001], BTC[0] | | |
| 04326352 | | BNB[0] | | |
| 04326353 | | KIN[1] | | |
| 04326356 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-0.08], USDT[0.20697127], XRP-PERP[0] | | |
| 04326366 | | TONCOIN[.00764] | | |
| 04326369 | | ALGO-PERP[0], ATOM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIL-PERP[0], JASMY-PERP[0], KAVA-PERP[0], MKR-PERP[0], NEAR-PERP[0], POLIS-PERP[0], STX-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 04326370 | | BNB-PERP[0], BRZ[.00848438], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04326372 | Contingent | AAPL-0930[0], AMPL-PERP[0], BAO[1], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0627[0], BTC-MOVE-0810[0], CEL-PERP[0], ETH[0], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], KIN[1], LUNA2[0.05238891], LUNA2_LOCKED[0.12224080], LUNC[11672.50090955], NFT (291570484249631091/FTX EU - we are here! #236178)[1], NFT (320186490895675201/FTX EU - we are here! #236169)[1], NFT (343960332128215924/FTX AU - we are here! #67958)[1], NFT (433724462604819150/FTX Crypto Cup 2022 Key #11074)[1], NFT (458932667104303167/FTX EU - we are here! #236157)[1], NFT (494236863695569084/The Hill by FTX #3264)[1], SOL[0], SOS-PERP[0], SPY-0930[0], SRN-PERP[0], TRYB-PERP[0], USD[1886.39], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 04326373 | | CAKE-PERP[0], USD[0.03], USDT[.00247367] | | |
| 04326375 | | USDT[0.67455692] | | |
| 04326377 | | USDT[0.00000063] | | |
| 04326378 | | USDT[0.01059683] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04326383 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[15157.54], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[.00451816], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BULL[0.00047585], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[2.43634488], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[578.359], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[95.573], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[457.85], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[110337.85], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04326386 | | ATOM[0], BNB[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[.002102], USD[0.00], USDT[2.00000175] | | |
| 04326395 | | USD[0.00], USDT[196.17279847] | | |
| 04326407 | | NFT (381233834363622755/FTX EU - we are here! #78256)[1], NFT (382031085774017673/FTX EU - we are here! #74052)[1], NFT (432499993969473402/FTX EU - we are here! #77999)[1] | | |
| 04326409 | | NFT (511379248478208439/FTX EU - we are here! #116258)[1], NFT (524215766134659678/FTX EU - we are here! #116124)[1], NFT (576252278540075639/FTX EU - we are here! #116449)[1], SOL[0], TRX[0] | | |
| 04326410 | | GENE[.02074795], KIN[1], NFT (566431909702301865/FTX EU - we are here! #84927)[1], USD[0.32], USDT[4.65653613] | Yes | |
| 04326413 | | USD[0.00], USDT[0.00002505] | | |
| 04326415 | | 0 | | |
| 04326417 | | SOL[3.73925200], USD[0.05] | | |
| 04326422 | | TONCOIN[.06], USD[0.00] | | |
| 04326425 | | 0 | | |
| 04326432 | | BTC[0], TRX[.000014], USDT[17322.95107108] | | |
| 04326435 | | USD[25.00] | | |
| 04326438 | | NFT (372988172007511979/FTX EU - we are here! #211636)[1], NFT (425244401674355489/FTX EU - we are here! #211515)[1], NFT (560713261850835641/FTX EU - we are here! #211699)[1], SOL[0], TRX[0] | | |
| 04326439 | Contingent | ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LUNA2[0], LUNA2_LOCKED[0.13930234], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 04326444 | | SOL[0], TRX[0.00077700] | | |
| 04326445 | | USD[0.00], USDT[0.00291141] | Yes | |
| 04326455 | | LOOKS[.60297362], USD[0.00], USDT[0] | | |
| 04326460 | | USD[0.24] | | |
| 04326469 | | USD[0.00], USDT[0] | | |
| 04326479 | | BAO[1], KIN[1], UBXT[1], USDT[0.00015834] | Yes | |
| 04326482 | | MATIC[0], SOL[.00033091], TRX[.235405], USDT[0] | | |
| 04326483 | | NFT (546712190373067676/FTX EU - we are here! #144173)[1] | | |
| 04326485 | | APT[0] | | |
| 04326489 | | NFT (369356789140056209/The Hill by FTX #12005)[1] | | |
| 04326491 | | AAVE[.00823], APE[.08776], AVAX[.09228], BICO[.3734], BTC[0.00003675], CEL[.0465], ENS[.002564], GMT[.5312], LOOKS[3188.3556], SKL[.3646], SUSHI[.2758], USD[0.31], USDT[0] | | |
| 04326497 | Contingent | BNB[0], ETH[.00000001], FTT-PERP[0], GMT[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031055], NFT (299071819382153901/Baku Ticket Stub #1570)[1], NFT (354012302486863001/FTX EU - we are here! #109541)[1], NFT (374143981801535538/FTX AU - we are here! #25392)[1], NFT (379740959056739827/FTX EU - we are here! #110153)[1], NFT (418753076335064481/FTX EU - we are here! #109903)[1], NFT (427602302286383561/The Hill by FTX #11650)[1], NFT (535556502821039765/FTX AU - we are here! #46424)[1], SOL[0], USD[279.18], USDT[0.00000001] | Yes | |
| 04326502 | | CHF[0.72], TRX[.001554], USDT[0] | | |
| 04326506 | | AVAX-PERP[0], BTC[.00844441], BTC-PERP[0], CEL-PERP[0], GMT-PERP[0], SOL[7.19861912], TRX-PERP[0], USD[0.00] | | |
| 04326509 | | NFT (362001477164783864/FTX EU - we are here! #281846)[1] | | |
| 04326512 | | USD[0.00] | | |
| 04326513 | | MATIC[10.57191819] | Yes | |
| 04326517 | | TONCOIN[.0546], TRX[.000786], USD[3776.04], USDT[14869.88] | | |
| 04326520 | | BTC[0] | | |
| 04326522 | | ALGO[.00000006], BAND[.03944], BNB[-0.00032345], ETH[-0.00076938], ETHW[0.00012870], KSM-PERP[0], MATIC[-0.05164954], TRX[.583189], USD[-23.68], USDT[57.83826434] | | |
| 04326533 | | USD[65.97] | | |
| 04326536 | | NFT (318424168314085401/The Hill by FTX #34187)[1] | | |
| 04326539 | | BNB[.0080319], BRZ[.42557855], GALA[1], RUNE[.0363], USD[0.00], USDT[0] | | |
| 04326543 | | MATIC[0], TONCOIN[.05], USD[0.01] | | |
| 04326545 | | BTC[.00250492], USD[1236.09] | Yes | |
| 04326546 | | DOGE[153.26516418] | Yes | |
| 04326563 | | NFT (396083788289632992/FTX Crypto Cup 2022 Key #12667)[1], NFT (466204347760872681/The Hill by FTX #20467)[1] | | |
| 04326577 | | DOGEBULL[29.6], XRPBULL[157689] | | |
| 04326587 | | ETH[0], USD[0.00], USDT[0] | | |
| 04326601 | | NFT (316373493670490453/FTX EU - we are here! #42320)[1], NFT (502464810809704392/FTX EU - we are here! #42583)[1], NFT (528115179819456923/FTX EU - we are here! #42705)[1] | | |
| 04326604 | Contingent, Disputed | USD[0.41], USDT[0] | | |
| 04326607 | | NFT (436795222868633446/FTX EU - we are here! #273735)[1], NFT (482729119971111307/FTX EU - we are here! #273730)[1], NFT (572349415584530899/FTX EU - we are here! #273734)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04326629 | | ATLAS[1.8], COPE[.5] | | |
| 04326636 | | BNB[0], ETH[0], USD[0.00] | | |
| 04326637 | | GOG[200], USD[0.33] | | |
| 04326648 | Contingent, Disputed | USDT[0.00002731] | | |
| 04326649 | Contingent, Disputed | NFT (301920934426428510/FTX EU - we are here! #200986)[1], NFT (304368107813736024/FTX EU - we are here! #201018)[1], NFT (343533662108955334/FTX EU - we are here! #200947)[1] | | |
| 04326657 | | ETH[0], EUR[0.00] | | |
| 04326660 | | ATLAS[1.8], COPE[.5] | | |
| 04326666 | | SOL[0], USDT[0] | | |
| 04326674 | | DOGE[533.461], USD[2.00] | | |
| 04326678 | | ATOM-PERP[0], BRZ[64], LINA-PERP[170], LOOKS-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[5.36], WAVES-PERP[0] | | |
| 04326680 | | EUR[0.00], LUNC-PERP[0], SOL-PERP[0], USD[9.87], USDT[0.00000001] | | |
| 04326681 | | TRX[.002182], USD[0.71], USDT[14420.13359306] | | |
| 04326683 | | ATLAS[1.8], COPE[.5] | | |
| 04326693 | | DAI[0], TRX[0], USD[0.00], USDT[0] | | |
| 04326702 | | ATLAS[1.8], COPE[.5] | | |
| 04326704 | | NFT (325511639943833119/FTX EU - we are here! #8886)[1], NFT (469904110483134606/FTX EU - we are here! #8780)[1], NFT (535982055217522195/FTX EU - we are here! #8406)[1] | | |
| 04326708 | | USDT[91.95412365] | | |
| 04326713 | | BTC[.0040559], BTC-PERP[0], ETH[.0000232], ETH-PERP[0], ETHW[.6050232], FTT-PERP[0], SRM-PERP[0], USD[1.30] | | |
| 04326720 | | COPE[.5] | | |
| 04326721 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00046101], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], MANA[151], OKB-PERP[0], RUNE-PERP[0], SOL[.0046], USDI-0.40] | | |
| 04326728 | | USDT[.00000001] | | |
| 04326730 | | BTC[.00006805], SHIB[299980], SOL[.13], USD[1.17] | | |
| 04326733 | | COPE[.5] | | |
| 04326734 | | TRX[.000001], USDT[0] | | |
| 04326742 | Contingent | EUR[19.52], LUNA2[2.18168581], LUNA2_LOCKED[5.09060024], USD[0.00], USDT[0] | | |
| 04326744 | Contingent | 1INCH-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ[-3.58895144], BRZ-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[.00004971], BTC-0930[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088314], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0624[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT-0624[0], USDT-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-0624[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04326745 | | LTC[.00000005] | | |
| 04326751 | Contingent | ATOM[.6], BTC[.0025], ETH[.037], ETHW[.037], FTT[1], LUNA2[0.72300297], LUNA2_LOCKED[1.68700693], LUNC[150000], SOL[.68], SRM[23], USD[5.28], XRP[58.75] | | |
| 04326753 | | COPE[.5] | | |
| 04326755 | | 0 | | |
| 04326766 | | COPE[.5] | | |
| 04326778 | | TRX[.002867], USD[0.00], USDT[1300.01000000] | | |
| 04326779 | | CELO-PERP[0], CHZ-0325[0], ENS-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNC-PERP[0], ROSE-PERP[0], SLP-PERP[0], TOMO-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04326781 | | COPE[.5] | | |
| 04326786 | | FTT[28.71] | | |
| 04326797 | | BTC-PERP[0], ETH[.08282518], LUNC-PERP[0], USD[0.20], USDT[0] | | |
| 04326801 | | USD[0.00] | | |
| 04326810 | | SOL[150], TONCOIN[43068.87456], USD[5.29] | | |
| 04326813 | | BRZ[1], LUNC-PERP[0], SLP-PERP[0], USD[0.06] | | |
| 04326814 | | USDT[0] | | |
| 04326824 | Contingent | BNB[1.058816], BTC[0.00709836], ETH[.0708396], ETHW[.0349566], LTC[.888232], LUNA2[0.01561096], LUNA2_LOCKED[0.03642557], LUNC[3399.32], USDT[284.95843918] | | |
| 04326827 | | BTC[0], USD[0.00] | | |
| 04326829 | | GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OMG-PERP[0], USD[0.04] | | |
| 04326833 | | ADA-PERP[0], ATOM-0930[0], BNB[0], BTC[0], CEL-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[0.01256329], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], MVDA25-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.88], USDT[301.62554972], XRP[0] | | |
| 04326836 | | USD[0.01] | | |
| 04326837 | | KIN[1], NFT (317128621028122829/FTX Crypto Cup 2022 Key #9678)[1], USD[0.00], USDT[0] | | |
| 04326845 | | 0 | | |
| 04326846 | | ATOM-PERP[0], DOGE-PERP[0], GALA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.41], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04326848 | | COPE[.5] | | |
| 04326855 | | CQT[299.9564], ETH[.029994], ETHW[.029994], INDI[400], USD[0.02] | | |
| 04326862 | | BNB[0], FTT[.00454265], USD[0.02], USDT[0] | | |
| 04326863 | | BRZ[1.1521192], BTC[.0008999], ETH[.0008], ETH-PERP[0], ETHW[.0008], KSHIB-PERP[0], SOL-PERP[0], USD[-7.30] | | |
| 04326867 | | BAO[1], BTC[.00000454], USDT[0.00133526], WAVES[1.47608482] | Yes | |
| 04326869 | | ATLAS[1.8], COPE[.5] | | |
| 04326872 | | GOG[201], USD[0.12] | | |
| 04326877 | | LTC[0.01097571], USD[0.00] | | |
| 04326882 | | XRP[.00000001] | | |
| 04326884 | | FTT[53.2], USD[0.02], USDT[2.25793920] | | |
| 04326889 | | ATLAS[1.8], COPE[.5] | | |
| 04326891 | | BNB[.2198451], USDT[0.64213232] | | |
| 04326901 | | APE-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], REEF-0624[0], REEF-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], STORJ-PERP[0], USD[0.79], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04326902 | | ETH[0], NFT (475092887097986531/FTX AU - we are here! #56113)[1], USDT[0.00001284] | | |
| 04326910 | | ATLAS[1.8], COPE[.5] | | |
| 04326911 | | NFT (314376244542476492/FTX EU - we are here! #223274)[1], NFT (394707044138782175/FTX EU - we are here! #223281)[1], NFT (442055354902283991/FTX EU - we are here! #223248)[1] | | |
| 04326912 | Contingent | ETH[.00000001], LUNA2[0.00021736], LUNA2_LOCKED[0.00050717], LUNC[47.33117668], TONCOIN[0], TRX[0.07812900], USD[0.01], USDT[0] | Yes | |
| 04326919 | | USD[25.00] | | |
| 04326921 | | ATLAS[1.8], COPE[.5] | | |
| 04326922 | | BTC[.0000047] | | |
| 04326927 | | USD[25.00] | | |
| 04326929 | | BNB[0], HT[0], NFT (515780371526427082/FTX EU - we are here! #81569)[1], SOL[0], TRX[0.23337200], USDT[0] | | |
| 04326932 | | ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[8.7368], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00742523], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[410.4], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00784774], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[697.73], USDT[308.98359410], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04326933 | | ATLAS[1.8], COPE[.5] | | |
| 04326935 | | TRX[.000777], USDT[5] | | |
| 04326938 | | USD[4.49] | | |
| 04326952 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT[28.08177841], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[2283.84023533], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 04326958 | Contingent | LUNA2[0.85985917], LUNA2_LOCKED[2.00633807], LUNC[187236.145838], LUNC-PERP[0], USD[0.09] | | |
| 04326967 | | ATLAS[1.8], COPE[.5] | | |
| 04326970 | | AKRO[1], APE[0], AUD[0.00], AVAX[0], BAO[1], BTC[0], BYND[0.17579790], CTX[0], ETH[0.00816153], ETHW[0.00806570], KIN[4], PAXG[.00928777], TSLA[.06597393], TSLAPRE[0], TWTR[0], UBXT[1], USD[14.72], XAUT[0] | Yes | |
| 04326971 | | NFT (332831405688027452/FTX EU - we are here! #260081)[1] | | |
| 04326976 | | BNB[0], NEAR[0], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 04326984 | | AKRO[2], AVAX[7.04482048], BAO[9], BNB[0], DENT[4], EUR[0.00], FTM[828.17687545], GALA-PERP[0], KIN[7], LUNC[0], MATH[1], MATIC[0], RSR[1], TRX[545.24624537], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04326986 | | USD[0.00] | | |
| 04326993 | | ATLAS[1.8], COPE[.25] | | |
| 04326998 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SOL-PERP[0], USD[250.54], USDT[91.74067319] | | |
| 04327001 | | TONCOIN[0], XRP[.00000001] | | |
| 04327005 | | NFT (518444207711757681/The Hill by FTX #22723)[1] | | |
| 04327008 | | ATLAS[1.8], COPE[.25] | | |
| 04327011 | | NFT (323635128044497510/FTX EU - we are here! #69056)[1], NFT (354098605141917277/FTX EU - we are here! #68876)[1], NFT (475578744557729329/The Hill by FTX #34619)[1], NFT (525393173859090056/FTX EU - we are here! #68955)[1], NFT (529709971672724236/FTX Crypto Cup 2022 Key #13241)[1] | | |
| 04327013 | Contingent | APE-PERP[0], BTC-PERP[0], BTC[.00000213], CLV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], GLMR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.01552125], LUNA2_LOCKED[0.03621626], LUNC[.05], LUNC-PERP[0], MANA[2], MANA-PERP[0], RAMP-PERP[0], SUN[22.2], TONCOIN-PERP[0], UNI-PERP[0], USD[-0.02], WAVES-0624[0], XMR-PERP[0], ZECBULL[17] | | |
| 04327016 | | USDT[0.00002165] | | |
| 04327022 | | ETH[0], SOL[0], TRX[.000819], USD[0.00], USDT[0] | | |
| 04327026 | | ATLAS[1.8], COPE[.25] | | |
| 04327029 | | SOL[.00000001], USDT[0] | | |
| 04327045 | | COPE[.25] | | |
| 04327046 | | SOL[.00058349], USDT[0.04177228] | | |
| 04327047 | | BAO[1], BTC[.00107685], ETH[.00352693], ETHW[.00348586], SOL[0.30631650], USD[0.00] | Yes | |
| 04327050 | | USD[0.00], USDT[9.96503488] | | |
| 04327057 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[0.02669284], BTC-PERP[0], CRO-PERP[0], CRV[17.83315944], DOGE-PERP[0], ENS[2.50422873], ENS-PERP[0], ETC-PERP[0], ETH[16.15815974], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FTT[6.8966758], FTT-PERP[0], HT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[8.49645080], LUNA2_LOCKED[0.56436470], LUNC-PERP[0], MATIC[42.55784919], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE[.00000001], SOL[.0000063], SOL-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USTC-PERP[0], XRP-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04327058 | | BNB[0], SOL[0], USDT[0] | | |
| 04327062 | | ATLAS[1.8], COPE[.25000001] | | |
| 04327064 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.3211], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[20.00], FIL-PERP[0], IOTA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[4.19], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 04327075 | | NFT (430699481754903167/FTX EU - we are here! #271177)[1], NFT (458802753671007428/FTX EU - we are here! #271186)[1], NFT (536854066215027756/FTX EU - we are here! #271094)[1] | | |
| 04327077 | | COPE[.25000001] | | |
| 04327078 | | USD[25.00] | | |
| 04327080 | | NFT (389175152750927485/FTX Crypto Cup 2022 Key #10482)[1], NFT (550538495973891155/The Hill by FTX #14509)[1] | | |
| 04327082 | | USD[0.00], USDT[0.00009905] | | |
| 04327093 | | COPE[.25000001] | | |
| 04327100 | | USD[0.00] | | |
| 04327101 | | AAPL[0], BTC[0], CAD[0.00], DOGE[0], DOT[0], ETH[0], ETH-PERP[0], FB[0], FLM-PERP[0], FTT[0], LUNC-PERP[0], PERP-PERP[0], PYPL[0], SOL[0], TSLA[.00000002], TSLA-0325[0], TSLAPRE[0], USD[43.69], USDT[0] | | |
| 04327103 | | BTC[0.00001032], ETH[.00000001], SOL[0], TRX[.001554], USDT[0.00000002] | | |
| 04327105 | | COPE[.25000001] | | |
| 04327109 | | NFT (383663991217997558/FTX EU - we are here! #134912)[1], NFT (409892692159004635/The Hill by FTX #14580)[1], NFT (451142769551437516/FTX EU - we are here! #134804)[1], NFT (518798513336377698/FTX EU - we are here! #134645)[1], USDT[1] | | |
| 04327110 | | BNB[.0798], BTC[.00359724], GALA[9.964], MATIC[299.84], ROOK-PERP[0], STEP-PERP[0], USD[82.73], USDT[12.93766444] | | |
| 04327113 | | BEAR[0], USD[0.13], USDT[601.38259668] | | |
| 04327114 | | COPE[.25000001] | | |
| 04327115 | | TRX[.000777], USD[0.16], USDT[.002004] | | |
| 04327126 | | ADA-PERP[0], APE-PERP[0], BTC[.00055965], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-PERP[.0005], LUNC-PERP[0], RUNE-PERP[0], USD[-11.40] | | |
| 04327127 | | BTC-PERP[0], USD[-3.16], USDT[20.58] | Yes | |
| 04327132 | | ATLAS[1.8], COPE[.25000001] | | |
| 04327133 | | BTC[0.15009671], ETH[1.80594794], ETHW[1.52194794], NFT (351867818512168819/FTX EU - we are here! #264750)[1], NFT (518487697486924310/FTX EU - we are here! #264856)[1], NFT (519427565222256246/FTX EU - we are here! #264840)[1], SOL[4.24], USD[0.11] | | |
| 04327136 | | ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], NEAR-PERP[0], ONE-PERP[0], USD[0.04] | | |
| 04327142 | | AVAX[15.80475558], ETH[1.22945494], ETHW[1.22945494], SOL[4.8629681], USD[3185.66] | | |
| 04327150 | | ATLAS[1.8], COPE[.75] | | |
| 04327157 | | LUNC-PERP[0], USD[1.47], WAVES-PERP[0] | | |
| 04327164 | | ATLAS[1.8], COPE[.75] | | |
| 04327166 | | ALGO[268], AVAX[46.5], BTC[.0878], ETH[.456], ETHW[.456], EUR[4210.94], FTT[115.40911953], JASMY-PERP[0], RAY[64.36107066], SOL[23.06419011], USD[863.88] | | |
| 04327167 | | BTC[0.19554681], USDT[23.39004297] | | |
| 04327170 | | BAO[5], BTC[.00054378], EUR[0.00], KIN[1], MATIC[31.02965318], SOL[1.04860973], USD[48.77791438] | Yes | |
| 04327172 | | SOL[1.03288080] | | |
| 04327174 | | USD[0.00] | | |
| 04327181 | | ATLAS[1.8], COPE[.75] | | |
| 04327182 | | USD[0.00] | | |
| 04327185 | | BTC[.00869777], USDT[0.00028966] | | |
| 04327187 | | ATLAS[1200], AUDIO[110], CRO[1089.952], FTT[10], GALA[1000], USD[1.48], XRP[789] | | |
| 04327191 | | APE[.55500695], BTC[.00010634], DOGE[62.28974608], ETH[.00441726], ETHW[.0043625], SHIB[585154.4573299] | Yes | |
| 04327198 | | AVAX[.036], ETH[.0001], ETHW[.0005], TRX[.001809], USD[0.00], USDT[326.54033600] | | |
| 04327203 | | USD[0.00] | | |
| 04327210 | | DOT[25.7], DOT-PERP[0], INDI[474], JASMY-PERP[0], USD[0.09] | | |
| 04327215 | | USD[0.00] | | |
| 04327216 | Contingent | FTT[0], LUNA2[0.00197083], LUNA2_LOCKED[0.00459861], NFT (422415079834623568/FTX Crypto Cup 2022 Key #18107)[1], SOL[.00906368], USD[41.65], USDT[0], USTC[.278981] | | |
| 04327217 | | EUR[0.00], UBXT[1], USD[0.00], USDT[0] | | |
| 04327218 | | USD[0.00] | | |
| 04327223 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], IMX-PERP[0], OP-PERP[0], SUSHI-PERP[0], USD[11.38] | | |
| 04327226 | | FTT[2], STETH[30.73575618], USD[5.26] | | |
| 04327233 | | LTC[0] | | |
| 04327241 | | USD[0.21], USDT[0] | | |
| 04327242 | | ADA-0624[0], BRZ[100], BTC[0.00020503], ETH[.001], ETHW[.001], USD[-3.89] | | |
| 04327250 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[2.24740683], GALA-PERP[0], GAL-PERP[0], GENE[31.7], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[9.01513627], LUNA2_LOCKED[21.03531798], LUNC[100.00000001], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.01030996], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[3.24], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 04327251 | Contingent | FTT[.038922], GMT[90.25803167], GST[481.17000153], LUNA2[0.19069135], LUNA2_LOCKED[0.44494649], SOL[1.1296], TONCOIN[30.48368], USD[9.11], USDT[0] | | |
| 04327254 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUR[0.00], FLM-PERP[0], FXS-PERP[0], GAL-PERP[0], KSHIB-PERP[0], LUNA2[5.38681264], LUNA2_LOCKED[12.56922949], LUNC[1172989.7938254], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[207.09], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04327266 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[230.27738712], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[12.95707837], ATOM-PERP[0], AUDIO-PERP[0], AVAX[16.71385489], AVAX-PERP[171], AXS[.01214105], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-1230[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.02091821], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ[274.00992485], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.82060592], DOGE-PERP[0], DOT[14.31434103], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00093128], ETH-PERP[0], ETHW[25.91208020], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[650.35326252], FTM-PERP[30], FTT[0.12227410], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[3749], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[68.69710158], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01247364], LUNA2_LOCKED[0.02910517], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA[158.35063212], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[163.75656318], NEAR-PERP[3.69999999], OMG-PERP[0], ONE-PERP[134060], OKT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[343500000], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[7.11734609], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.17853337], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[.8381.05], USDT[0.00000007], USTC[.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1.11054944], XRP-050[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04327281 | | USDT[1.5158088] | | |
| 04327283 | | USD[0.00] | | |
| 04327284 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.69], USDT[0.01000000], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04327285 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 04327288 | | ARKX[7.03931295], BAT[1], USD[0.00] | | |
| 04327296 | | ETH[6.02867990], ETHW[6.02615396], SECO[1.0336667], STETH[0] | | |
| 04327297 | | AVAX[.00000001], BNB[0], BTC[0.00004608], CRO[0], ETH[0.00069857], ETHW[.00062627], EUR[0.55], SOL[0], STETH[0.00002898], TRX[13017.5262], TRX-PERP[0], USD[3.09], USDT[0.00959662], USTC[0] | Yes | |
| 04327311 | | ATLAS[2820] | | |
| 04327312 | | BEAR[700], EUR[0.00], TRX[.002333], USD[0.00], USDT[44.33068874] | | |
| 04327315 | | ETH[0], SOL[.01], TRX[.000777], USD[0.00], USDT[0.44490065] | | |
| 04327317 | | BTC[0], TRX[.000778] | | |
| 04327328 | | BTC-PERP[0], ETH-PERP[0], EUR[9798.29], FTT[25], LUNC-PERP[0], USD[0.00], USDT[0.00000001], USTC[0] | Yes | |
| 04327334 | | BAO[1], GBP[0.00], KIN[1], TRX[1], XRP[0] | | |
| 04327342 | | AKRO[1], BAO[2], NFT (323770429379949679/FTX EU - we are here! #67046)[1], NFT (342626350205594389/FTX EU - we are here! #67186)[1], NFT (479900256454439168/The Hill by FTX #13402)[1], NFT (500773049878363028/FTX EU - we are here! #67125)[1], NFT (550718718815437338/FTX Crypto Cup 2022 Key #10216)[1], TRX[.000777], USD[0.00], USDT[0.00002219] | | |
| 04327348 | | 0 | | |
| 04327352 | | USD[0.50] | | |
| 04327353 | | APE-PERP[0], BAND-PERP[0], ENJ-PERP[0], ETH[.011], ETH-PERP[0], SOL-PERP[0], USD[0.57], XLM-PERP[0] | | |
| 04327362 | | LINK-PERP[0], USD[91.95], USDT[0] | | |
| 04327373 | | USDT[0.00243990] | | |
| 04327378 | | AKRO[3], BAO[4], BNB[0], BTC[0.06931133], DAI[704.08586948], ETH[0.01636174], ETHW[0], EUR[3393.33], KIN[5], LTC[.04456365], MATIC[0], TRX[1], UBXT[1], USDT[1.84945117], USTC[0] | Yes | |
| 04327390 | | BTC[0], USDT[.9949412] | | |
| 04327407 | | USD[0.00] | | |
| 04327408 | | BTC[0], DOGE[7.24840816], ETH[.004], ETHW[.00457711], USD[0.00], USDT[0.00000001] | | |
| 04327414 | | BTC[.00029156] | | Yes |
| 04327416 | | BTC[.00076477], ETH[.101], ETHW[.101], EUR[227.66] | | |
| 04327419 | | USDT[0.00000064] | | |
| 04327421 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04327433 | | BTC[0.02539517], EUR[500.61] | | |
| 04327435 | | AXS[0], CEL[0], CONV[0], FTT[0.76059693], MATIC[0], PERP[0], PUNDIX[0], RSR[0], USD[0.00], USDT[0] | | |
| 04327441 | | AKRO[1], ALGO[.00016219], BAO[2], ETH[0.00212708], ETHW[0.00212708], KIN[1], TRX[.003109], USD[0.00], USDT[0.00014364] | Yes | |
| 04327442 | | APT[.98985937], BAO[1], EUR[0.00], FTM[194.43449177], MANA[73.98979088], SWEAT[1423.7692], USD[0.00], USDT[994.77973287] | Yes | |
| 04327445 | | BTC[.41109232], BTC-PERP[0], DOGE-PERP[0], ETH[.938], LUNC-PERP[0], SOL-PERP[0], USD[1929.47], USDT[0.00000001] | | |
| 04327451 | | BTC-PERP[0], CHZ[59.988], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], TRX[175.11529219], USD[-0.10], USDT[0] | Yes | |
| 04327457 | | BTC[0], ETH[0.00000001], GALA[0], USD[0.00] | | |
| 04327464 | | BTC[0], DAI[.08], ETH[0.00080452], ETHW[0.00080452], LINK[.095782], PAXG[.00004966], SHIB[99962], USD[3.24], USDT[523.12246233] | | |
| 04327477 | | BNB[0] | | |
| 04327481 | | BNB[.00000001], ETHW[.00028402], USD[0.00], USDT[0.00000648] | | |
| 04327485 | | BAO[1], ETH[0.00000437], ETHW[0.00000437], RSR[1], USDT[0] | Yes | |
| 04327486 | | CRO[0], FTT[0], TRX[-0.01876413], USD[0.00], USDT[0.00556547] | | |
| 04327503 | | BTC[.02280492], USD[0.01] | Yes | |
| 04327506 | | BTC[.00546477], ETH[.06563057], ETHW[.0648149] | Yes | |
| 04327509 | | ALT-0325[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], ONE-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[1.25], WAVES-PERP[0] | | |
| 04327513 | | USDT[0] | | |
| 04327526 | | ETH[0], SOL[0], TRX[.000778], USD[0.00], USDT[0.00001054] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04327527 | Contingent | AKRO[1], BAO[4], DENT[1], ETH[0], EUR[0.00], FTT[0.00027927], HXRO[1], KIN[4], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[7913.485793], RSR[1], SAND[0.00049294], TRU[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 04327531 | | ALT-PERP[0], BRZ[.01230603], BTC-PERP[0], GALA[0], TRX[.001554], USD[-2.61], USDT[2.89541033] | | |
| 04327539 | | MSOL[.00000001], NFT (322576202090562108/FTX EU - we are here! #261990)[1], NFT (345823656440379263/FTX EU - we are here! #261985)[1], NFT (411225065469801948/FTX EU - we are here! #261977)[1], USD[0.02], USDT[.0141877] | Yes | |
| 04327544 | | AVAX[5.9988], BIT[249.95], BNB-PERP[0], BTC[.02701423], BTC-PERP[0], CRO[349.93], EGLD-PERP[0], ETH[2.43336343], ETHBULL[2.809438], ETH-PERP[0], ETHW[.4003622], EUR[0.00], EXCHBULL[.19996], FTT[.9998], FTT-PERP[0], GMT-PERP[0], SAND[63.9872], SOL[11.0375727], SOL-PERP[0], THETA-PERP[0], USD[215.58], VET-PERP[0] | | |
| 04327546 | | BTC[1.45776087] | Yes | |
| 04327548 | | USD[0.00], USDT[0.00517717] | | |
| 04327551 | Contingent | APE[0], BAO[2], CRO[0], DENT[1], DOGE[0], ETH[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1.00029325], MATIC[0], SHIB[.0000004], SOL[.03392143], UBXT[1], USDT[0.00001234] | Yes | |
| 04327555 | Contingent | BTC[0.00300000], ENJ[0], ETH[0.09000000], ETHW[0.09000000], FTM[0], GMT[0], LUNA2[0.40039077], LUNA2_LOCKED[0.93424514], LUNC[1.95126304], MATIC[85.83438106], SOL[0], USD[0.00], XRP[0] | | |
| 04327558 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 04327559 | | NFT (418714588252248696/FTX EU - we are here! #284837)[1], NFT (452052146849467514/FTX EU - we are here! #284818)[1], TRX[.000777], USD[0.09] | | |
| 04327565 | Contingent | BAO[2], BAT[1], BNB[.19735339], ETH[0], EUR[1769.94], FTT[1.03302812], GALA[913.41303605], KIN[2], LUNA2[3.27530745], LUNA2_LOCKED[7.37154718], LUNC[103684.57594109], MATIC[133.43942048], TRX[2], USDT[0], XRP[1] | Yes | |
| 04327566 | | TRX[.001554] | | |
| 04327567 | | USD[0.00] | | |
| 04327572 | | USDT[0] | | |
| 04327575 | | NFT (347915947507321970/FTX Crypto Cup 2022 Key #20794)[1], NFT (564512572369373499/The Hill by FTX #38433)[1] | | |
| 04327592 | | LTC[.418] | | |
| 04327603 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[20.56], WAVES-PERP[0] | | |
| 04327610 | | BTC[0], TRX[.087001], USDT[0.00043223] | | |
| 04327615 | | BIT[2.24161493], ETH[0], USD[0.00] | | |
| 04327616 | | LTC[0], TRX[.002208], USDT[2348.09840747] | | |
| 04327618 | | BTC[.0204897], DOT[8.016535], LINK[7.37], SOL[15.75], USD[0.00] | | |
| 04327620 | | NFT (493353349361952010/FTX Crypto Cup 2022 Key #17177)[1] | | |
| 04327623 | | BTC[.03417205], USD[0.00], USDT[0.00007865] | Yes | |
| 04327624 | | APE[.99981], BTC[0.00159969], ETH[.00099525], ETHW[.00099525], LUNC-PERP[0], USD[7.03] | | |
| 04327625 | | SOL[.0000002], TRX[0.00000302], USD[0.00], USDT[0] | | |
| 04327631 | | ATOM[3.38944367], BTC[.00104033], BTC-PERP[0], DOGE[424.79941608], ETH[0], ETH-PERP[0], ETHW[0.60375591], EUR[3552.81], MOB-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04327634 | | USD[0.00] | | |
| 04327638 | | SOL[15], USD[0.88] | | |
| 04327651 | | BNB[0], TRX[0.00155400], USDT[0] | | |
| 04327653 | Contingent, Disputed | NFT (343538812936710730/FTX EU - we are here! #139074)[1], NFT (365612263935542624/FTX EU - we are here! #139323)[1], NFT (555307236463682758/FTX EU - we are here! #139677)[1] | | |
| 04327654 | Contingent | 1INCH[.00004044], BAO[1], BTC[.07031973], ETH[0.04033494], ETHW[0], EUR[1.06], LUNA2[0.00402703], LUNA2_LOCKED[0.00939640], LUNC[876.89482634], TRX[1], USD[0.00], USTC[0] | Yes | |
| 04327658 | | FTT[0], USDT[0] | | |
| 04327680 | | ETH[.00031029], SOL[0], USDT[1.03105766] | | |
| 04327683 | | 1INCH[212.9476], BTC[.00518503], DMG[.06416], DOGE[1228.7542], ETH[1.201171], ETHW[.1201171], MTL[.47084], USD[0.14], USDT[.04184953], XRP[458.88569] | | |
| 04327689 | | 0 | | |
| 04327697 | | 1INCH[35.14172236], AKRO[3451.61883743], BAL[9.50908513], BAND[30.24992358], BAO[22], BAT[175.36428482], BF_POINT[200], CHZ[614.89303389], CREAM[.75092882], DENT[3], DOGE[651.95502253], ENJ[157.55518798], EUR[0.00], HOLY[1.00081315], KIN[16], LINA[1779.42221003], LINK[13.3891241], LRC[151.98499322], LTC[1.05301868], MANA[95.89701994], OMG[38.49142908], REN[318.04619895], RSR[3210.4727436], SECO[1.02545159], SHIB[2631734.46008682], SNX[1.70833085], STORJ[47.71267589], UBXT[1], UNI[4.15484806], USDT[0], XRP[313.11187113], YFII[.02029861], ZRX[277.79144791] | Yes | |
| 04327698 | | BNB[.00000001], LTC[0], USD[0.00] | | |
| 04327712 | | CTX[0], ETH[0], LUNC[.0008016], SAND[.9715], USD[0.00], USDT[0.00000025], XPLA[.99767148] | | |
| 04327716 | | EUR[0.00], USD[0.15], USDT[0.00402301] | | |
| 04327720 | | BTC[.0635], ETH[.895], ETHW[.895], MATIC[750], SOL[18.15], USD[706.87] | | |
| 04327725 | Contingent | BTC[.00039986], BTC-PERP[0], CRV-PERP[0], LUNA2[0.15521255], LUNA2_LOCKED[0.36216263], LUNC[.5], LUNC-PERP[0], SOL[0], USD[6.29], USDT[6.73330282] | | |
| 04327729 | | ADA-PERP[0], ATOM-PERP[0], AVAX[36.36250310], AVAX-PERP[0], BAL[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], RVN-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.99044347], XRP-PERP[0] | | |
| 04327730 | | AAPL[0.05542392], AXS[0], LUNC[0], TONCOIN[15.75265408], USD[0.03] | Yes | |
| 04327739 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00091937], ETH-PERP[0], ETHW[0.00091937], EUR[50.30], FLOW-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.85283181], LUNA2_LOCKED[1.98994090], LUNC[185705.9238678], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[324.43], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04327742 | | BTC[.07767236], BTC-PERP[.03], ETH[0.16401345], ETHW[0.16401345], SOL[.1], USD[-531.55] | | |
| 04327748 | | BTC[.00325237], BTC-PERP[0], USD[11.59] | | |
| 04327749 | | USD[0.00] | | |
| 04327755 | | USDT[0.02652851] | | |
| 04327767 | | AKRO[1], KIN[1], TRX[1], USDT[0] | | |
| 04327774 | | BTC[0.00002007] | | |
| 04327791 | | ETH[0], TRX[.000116], USD[0.00000674] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04327797 | Contingent | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2(1.27540309], LUNA2_LOCKED[2.97594056], LUNA2-PERP[0], LUNC[15650.22470409], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[-3.77], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.0012581, USD[77.46], USDT[0.22000000], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04327802 | | BRZ[3.57816071], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.37] | | |
| 04327803 | | AVAX-PERP[0], EUR[0.00], FTM-PERP[0], USD[0.00], USDT[0] | Yes | |
| 04327814 | Contingent | AAVE[2.95883676], AKRO[1], BAO[6], DENT[3], ETH[0], ETHW[2.57007811], FTT[0.98366695], KIN[9], LTC[0.18022533], LUNA2[0.00000561], LUNA2_LOCKED[0.00001310], LUNC[1.22287716], SECO[1.05101168], SXP[1.00872274], TONCOIN2.97325565], TRX[4], UBXT[1], USDT[3632.17089521] | Yes | |
| 04327823 | | ADA-PERP[0], ASD-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[0.00], FTM-PERP[0], SHIB-PERP[0], SOL[.00484816], SOL-PERP[0], USD[6.89], VET-PERP[0] | | |
| 04327824 | | BTC[0], BTC-PERP[0], DOT[.0000093], ETH[0.01323807], ETHW[0], SOL[0.00991530], USD[0.11] | | |
| 04327827 | | BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], THETA-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 04327828 | | USDT[0] | | |
| 04327829 | | USD[19.06] | | |
| 04327843 | Contingent, Disputed | 0 | | |
| 04327843 | | BNB[0.00000001] | | |
| 04327847 | | ETH[.033816], ETHW[.033816] | | |
| 04327848 | | EUR[0.00], USD[0.00] | | |
| 04327849 | | 0 | | |
| 04327852 | | BAO[1], ETH[.5168671], ETHW[.5168671], EUR[0.00], RSR[1] | | |
| 04327859 | | NFT (315601929483138009/FTX EU - we are here! #280629)[1], NFT (321202932245367201/FTX EU - we are here! #280642)[1] | | |
| 04327866 | | AURY[78.32289435] | | |
| 04327875 | | 1INCH-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], ENJ-PERP[0], LINA-PERP[0], ROSE-PERP[0], USD[0.00], USDT[0] | | |
| 04327877 | Contingent | FXS-PERP[0], LUNA2[0.00006891], LUNA2_LOCKED[0.00016080], LUNC-PERP[0], TRX[.010085], USD[0.00], USDT[0.00512056], USTC[0] | | |
| 04327880 | Contingent | LTC[0], LUNA2[0.27670621], LUNA2_LOCKED[0.64564782], LUNC[60253.36], USD[0.00] | | |
| 04327885 | | GALA-PERP[0], KSOS-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[0.01], USDT[0], VET-PERP[0] | | |
| 04327898 | | SOL[.00000001], USD[207.72], USDT[0], XRP[511.37234567] | | |
| 04327899 | | BTC[.0207338], ETH[.26195923], ETHW[.26176564] | | |
| 04327913 | | BNB[1.01131242], BTC[0.04207786], ETH[0.78332754], ETHW[0], EUR[155.45], LTC[1.50180718] | Yes | |
| 04327915 | | BAO[1], ETH[0], GRT[1], KIN[1], SOL[0], TRX[.001075], UBXT[1], USD[0.00], USDT[0.00000955] | | |
| 04327916 | | USD[0.70], XRP[2205.559] | | |
| 04327917 | | EUR[30.38], USD[0.00] | | |
| 04327922 | | BRZ[4.265], BTC[0.01069886], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.24], WAVES-PERP[0] | | |
| 04327925 | | USD[0.00] | | |
| 04327933 | | USD[0.00] | | |
| 04327940 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 04327946 | | AAVE[.01003091], ATOM[.20002767], BCH[.00234224], BNB[.00005333], BTC[.00090204], CHZ[20.00475845], DOGE[5.02239537], DOT[.10088911], ETH[.00904832], ETHW[.00300293], LINK[.21271338], LTC[.00531868], NEAR[.01137102], SOL[.10014552], USD[0.00], USDT[75.35480759] | Yes | |
| 04327956 | | USD[0.00] | | |
| 04327958 | | BNB[0], ETH[0], MATIC[0], SOL[0], TONCOIN[0], TRX[.000004], USD[0.00], USDT[0.00000893] | | |
| 04327960 | | USD[0.06] | | |
| 04327961 | | NFT (411189303981879636/The Hill by FTX #27076)[1] | Yes | |
| 04327963 | | USDT[0.67314042] | | |
| 04327964 | Contingent | 1INCH[24.94186], BCH[.01282026], DOT[12.296732], FTM[184.93407], GALA[1141.6314], GRT[486.89702], LINK[15.495782], LTC[.10924], LUNA2[0.20469630], LUNA2_LOCKED[0.47762472], LUNC[2.7890823], TRX[58.90009], USD[358.98], USDT[0.00000001], XRP[7.91754] | | |
| 04327977 | | 0 | | |
| 04327980 | | USD[0.04], USDT[1.5] | | |
| 04327987 | | BTC[0.00000003], BTC-PERP[0], ETH-PERP[0], PAXG-PERP[0], USD[328.50], USTC-PERP[0], VET-PERP[0] | | |
| 04327990 | | EUR[0.00] | | |
| 04328000 | | APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[.213], FTT-PERP[-48], GMT-PERP[0], KNC-PERP[0], MKR-PERP[0], OKB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[34.04], USDT[101] | | |
| 04328006 | | LUNC[0], TRX[.000001], USDT[0] | | |
| 04328013 | | TONCOIN[.084], USD[0.00] | | |
| 04328017 | | TRX[.000103] | | |
| 04328020 | Contingent | GMT[172.05644931], LUNA2[0.00003874], LUNA2_LOCKED[0.00009039], LUNC[8.43581988], NFT (329345421578895375/FTX EU - we are here! #208387)[1], NFT (339174681872102613/FTX EU - we are here! #208042)[1], NFT (458062733678756318/FTX EU - we are here! #207971)[1], TRX[.002412], USDT[0.00028732] | | |
| 04328022 | | ETH[0], NFT (355734691603936564/FTX EU - we are here! #48174)[1], NFT (365632255996820131/FTX EU - we are here! #48134)[1], NFT (509638134127982726/FTX EU - we are here! #47919)[1] | | |
| 04328027 | | NFT (359158283431961358/FTX EU - we are here! #189422)[1], NFT (440136987124831810/FTX EU - we are here! #188412)[1], NFT (557340679983421754/FTX EU - we are here! #193737)[1], USDT[0.00000001] | | |
| 04328033 | | TRX[.000001], USDT[0] | | |
| 04328042 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.00619630], LUNA2_LOCKED[0.01445804], USD[0.00], USDT[0.00000690], USTC[.877117] | Yes | |
| 04328062 | | ETH[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04328066 | | NFT (52817846617906175/The Hill by FTX #23172)[1] | | |
| 04328070 | | RSR[1], USD[0.10] | Yes | |
| 04328087 | | AAVE-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], EOS-PERP[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[93.38] | | |
| 04328088 | | TONCOIN[.06], USD[0.00], USDT[0] | | |
| 04328099 | | EUR[0.00], KIN[1], LUNC[.00009767], USD[0.00] | Yes | |
| 04328101 | | 0 | | |
| 04328116 | | BNB-PERP[0], BTC[0.01644484], FTT[0], PAXG[.00005008], SOL[.00001029], STETH[0.10681320], USD[0.04], USDT[.984495] | Yes | |
| 04328123 | | ABNB[0], BABA[0.22631834], BILI[0], BTC[0.00000001], COIN[0], EUR[15.42], GBP[0.00], LTC[0], NIO[2.09286764], SOL[0], TSLA[0.00000001], TSLAPRE[0.0], USD[0.00], USDT[0], USO[0] | Yes | |
| 04328126 | | USD[0.55] | | |
| 04328130 | | ADA-0624[0], ADA-PERP[0], ALPHA-PERP[0], BRZ[.13811634], BTC-PERP[0], CHZ-PERP[0], EUR[9.59], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[5.56], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04328146 | | APE-PERP[0], BNB-PERP[0], BRZ[.24898935], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.16], USDT[0.00817231] | | |
| 04328151 | Contingent, Disputed | USDT[0.00007297] | | |
| 04328159 | | BTC[0], ETH[.0006863], ETHW[.0026863], TONCOIN[.062], USD[1.12] | | |
| 04328160 | Contingent | ADA-PERP[17], ALGO-PERP[10], ANC[1.99964], AR-PERP[.5], ATOM[.49991], AUDIO[20], AXS[.099982], BCH[.125], BTC[.0658], CRO[150], DOGE[150], ENJ[2], ETC-PERP[.1], ETH[.1], ETHW[.1], FIL-PERP[.2], FLOW-PERP[.5], FTM[1], FTT[.1], GMT[3.99928], HBAR-PERP[10], HNT[.49991], HOT-PERP[500], IOTA-PERP[10], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[1], MATIC[9.9982], MKR[.003], NEAR-PERP[1], NEXO[22], ROSE-PERP[10], SAND[.99982], SHIB[99982], SKL[10], SOL[1], TRX[100], UNI[.5], USD[-83.10], VET-PERP[20], WAVES[.5], XEM-PERP[10], XLM-PERP[10], XRP[75], ZIL-PERP[20] | | |
| 04328166 | Contingent, Disputed | SOL[.00000001], USDT[0] | | |
| 04328172 | Contingent, Disputed | EUR[0.00] | | |
| 04328173 | | BTC[0.08848847], ETH[1.568], ETHW[1.568], SOL[5.4696], TRX[.000778], USD[2.60919500] | | |
| 04328175 | | ETH[.11], ETHW[.11], EUR[0.00] | | |
| 04328183 | | BTC[0], FTT[0.00113925], KNC[0], LUNC[0], MTL[0], USD[0.00], USDT[50], WAVES[0] | | |
| 04328185 | | USDT[7.729818] | | |
| 04328191 | | BCH[.0064983] | | |
| 04328193 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00001964], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.58144351], LUNA2_LOCKED[1.35670153], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.02], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-0624[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04328195 | | BTC[0], BULL[.00000732], DOGE-PERP[0], USD[19.25], USDT[0] | | |
| 04328198 | | BNB[-0.00084256], ETH[0], USD[1.03], USDT[0.00001635] | | |
| 04328200 | | USD[0.65], USDT[0.00029655] | | |
| 04328203 | | USDT[499] | | |
| 04328205 | | BTC[.10118936], FTT[17.2], TRX[1553.010847], USD[0.39], USDT[1.43951489], USTC-PERP[0] | | |
| 04328208 | | BNB[.00805888], USDT[1.43781195] | | |
| 04328210 | | FTT[.05230612], TRX[.000001], USD[0.00] | | |
| 04328211 | | 0 | | |
| 04328219 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-1230[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[-0.00000001], BTC-0325[0], BTC-1230[0], BTC-MOVE-0310[0], BTC-PERP[0], BULL[0.00176749], BVOL[.001], C98-PERP[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CGC-1230[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-0624[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00003486], EXCH-PERP[0], FB-1230[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00051498], LUNA2_LOCKED[0.00120164], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MViA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY[.00000001], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.26], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 04328228 | | NFT (555718947916265509/FTX Crypto Cup 2022 Key #14622)[1] | | |
| 04328248 | Contingent | BRZ[1945.18869558], BTC[0], ETHW[.055], LUNA2[1.17608311], LUNA2_LOCKED[2.74419394], USD[0.00] | | |
| 04328253 | Contingent | BTC[.00000007], DOGE[3], ETH[.00000056], ETHW[.00000056], EUR[0.00], LUNA2[0.07501678], LUNA2_LOCKED[0.17503917], LUNC[0.24185713], USD[0.00], USDT[0] | Yes | |
| 04328265 | | NFT (316564286931999622/The Hill by FTX #23820)[1], NFT (376169982500858948/FTX Crypto Cup 2022 Key #14832)[1] | Yes | |
| 04328280 | | GBP[0.85], USD[0.00] | | |
| 04328287 | | LTC[.05554775] | Yes | |
| 04328290 | | NFT (388963538532103519/FTX EU - we are here! #174511)[1], NFT (477829333716260711/FTX EU - we are here! #174120)[1], NFT (529073582083617348/FTX EU - we are here! #174536)[1] | | |
| 04328298 | | 0 | | |
| 04328300 | | ANC[6.25728447], EUR[0.00], OXY[12.94230177], USD[0.00] | Yes | |
| 04328306 | | BRZ[0.00094018], BTC-PERP[0], USD[0.00] | | |
| 04328314 | | DENT[1], TONCOIN[90.34195323], TRX[.000016], USD[24.01], USDT[0.00074995] | Yes | |
| 04328331 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], YGG[.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04328335 | | RUNE[29.77211678] | | |
| 04328339 | | KIN[1], SOL[0] | | |
| 04328342 | Contingent | AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.0063753], LUNC-PERP[0], SRN-PERP[0], USD[2323.69], USDT[0.00030336] | | |
| 04328350 | | GST[.08], TRX[.000018], USDT[.00000001] | | |
| 04328354 | | USDT[1.2988619] | | |
| 04328358 | Contingent | AMZN[.00092], BNB[0], CAKE-PERP[0], DOGE-PERP[0], FTT[242.36986254], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LUNA2[0.00617008], LUNA2_LOCKED[0.01439685], RAY[31.14805264], SHIB-PERP[0], SOL[3.35775033], SOS-PERP[0], SPY[.00099], SUN[.000821], TRX[0.71447301], TRX-PERP[0], TSLA[.009916], USD[0.12], USDT[0], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 04328360 | Contingent | ADA-PERP[0], AVAX[5], DOGE[700], DOT[10], ETH-PERP[0], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[1], MANA-PERP[0], SOL[1], USD[0.22], USDT[2867.64002883] | | |
| 04328375 | | EUR[0.00], XRP[1.45110206] | Yes | |
| 04328396 | | USDT[0] | | |
| 04328403 | | USD[0.54] | | |
| 04328406 | | ETH[0], NFT (458979142022502002/FTX EU - we are here! #104002)[1], NFT (498124713900334893/FTX AU - we are here! #20893)[1], SOL[0] | | |
| 04328412 | | USD[0.23] | | |
| 04328413 | | ATOM[46.89571826], AUD[9.58], AVAX[45], BTC[0.13565399], CRV[830], ETH[2.43095439], ETHW[2.42109374], GALA[15821.7051844], GRT[11673.27210919], IMX[827.52356862], LINK[143.3509431], MATIC[1859.07501673], SOL[44.59628598], SOL-PERP[0], USD[0.10], USDT[0.00035755], YFI[.03144315] | | |
| 04328414 | | ETH[.00011955], ETHW[0.00011955], TRX[63.42534532], USD[-1.32], USDT[-1.31028524] | | |
| 04328415 | | MATIC[0], USD[2.13] | | |
| 04328423 | | LOOKS-PERP[0], USD[0.78] | | |
| 04328433 | | BRZ[230] | | |
| 04328436 | | BTC[.00119648] | | |
| 04328441 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009401], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[8.293], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.000806], USD[0.00385726], XMR-PERP[0] | | |
| 04328450 | | BRZ[60], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04328453 | | BTC[0.00409657], ETHW[.0004964], FTT[.09716], USD[0.05], USDT[0] | | |
| 04328457 | | BNB[.069986], BTC[.00007654], BTC-PERP[0], ETH[.0003002], ETH-PERP[0], ETHW[.0009882], SOL[.00328], USD[5597.58] | | |
| 04328459 | | NFT (528576958394508992/FTX Crypto Cup 2022 Key #14558)[1], NFT (562565107963367459/The Hill by FTX #13614)[1] | Yes | |
| 04328460 | | ETH[.00062], ETHW[.00062], FTT[149.9715], USD[36.48] | | |
| 04328467 | | BAO[2], BNB[.32130456], BTC[.00222919], ETH[.06012138], EUR[0.00], FTT[7.42798606], KIN[4], USD[0.00], USDT[179.53090103] | Yes | |
| 04328470 | | USDT[0] | | |
| 04328471 | | BTC[0] | | |
| 04328473 | | USD[0.03] | Yes | |
| 04328478 | | CEL[0], USD[0.14] | | |
| 04328480 | | USD[0.00], USDT[965.03488489] | | |
| 04328482 | | USD[0.00], USDT[0.62616290] | | |
| 04328484 | | AXS-PERP[0], CRO[410], ENJ-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[358.49], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04328485 | | AR-PERP[0], ATOM-PERP[0], COMP-PERP[0], DYDX-PERP[0], GALA-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[6.95], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 04328515 | | USDT[0] | | |
| 04328528 | | USD[0.01] | | |
| 04328536 | | USD[0.00], USDT[0.18706885] | | |
| 04328537 | | BTC-PERP[0], FTT[0.00000036], MATIC-PERP[0], TRX[.000138], USD[0.01], USDT[0.00025929] | Yes | |
| 04328539 | | BTC[.00275985], USDT[0.00019295] | | |
| 04328540 | | ETH[0] | | |
| 04328550 | | BRZ[.01], BTC[.00000082], BULL[0.05659206], FTT[0.00992688], IBVOL[0], USD[0.00] | | |
| 04328555 | | ETH[0] | | |
| 04328562 | | BTC[0], DOGE[20950.92566182], ETH[0], FTT[0.00000002], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000909] | | |
| 04328566 | | APT[0], BAO[7], BNB[.00000083], DENT[2], DOGE[1], FIDA[1], KIN[8], TRX[1.001044], UBXT[1], USD[0.00] | Yes | |
| 04328570 | | ATOM-PERP[0], BRZ-PERP[0], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[3.46] | | |
| 04328574 | | AKRO[2], ETHW[1.82154594], HXRO[1], KIN[2], TOMO[1], UBXT[1], USD[0.00], USDT[2230.02295153] | Yes | |
| 04328575 | | SOL[.0094086], TRX[.000001] | | |
| 04328582 | | SOL[0], USD[0.00], USDT[0] | | |
| 04328593 | | FTT[.00000141], USD[2.91], USDT[0.22561700], XPLA[.078], XRP[.160611] | | |
| 04328599 | | ETH[.00000187], ETHW[.00000187], TRX[1], USD[362.85] | Yes | |
| 04328600 | | TONCOIN[11483.9], TRX[.044222], USD[0.16] | | |
| 04328613 | Contingent | AVAX[3.79924], ETH[.00000001], LUNA2[36.86270023], LUNA2_LOCKED[86.0129672], LUNC[8026830.58464], TRX[.865897], USD[0.50], USDT[10.67968995], XRP[.781088] | | |
| 04328614 | | BTC[0], USDT[0.00561094] | | |
| 04328621 | | APT[0], BTC[0], ETH[0], SOL[0], TRX[.001554], USD[0.00], USDT[7.58703260] | | |
| 04328623 | | BTC[.00002858], ETH[.01914277], ETHBULL[1.4767046], ETH-PERP[0], ETHW[0.01914276], SOL[.00774958], USD[0.20] | | |
| 04328634 | Contingent | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.71423419], LUNC[.00000001], SOL-PERP[0], TRX[.000056], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[6.65493143] | | |
| 04328649 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04328676 | | MATIC[4], NFT (485953130359603464/FTX AU - we are here! #52854)[1], NFT (535750474821631599/FTX AU - we are here! #52867)[1], TRX[.735986], USD[0.82] | | |
| 04328684 | | NFT (321074011891087311/FTX EU - we are here! #190285)[1], NFT (449336442735129881/FTX EU - we are here! #190359)[1], NFT (535194292533904194/FTX EU - we are here! #190412)[1] | | |
| 04328689 | | GMT[8.9655105], GST[8.86553114], USD[0.00] | Yes | |
| 04328690 | | MATIC[0], USDT[.72612461], XRP[.313496] | | |
| 04328695 | | ETH[0], NFT (379290116517199638/FTX AU - we are here! #67447)[1], USD[0.00] | | |
| 04328703 | | BULL[.39668107], ETHBULL[3.08173322], USDT[0.00000117] | | |
| 04328705 | | AVAX-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04328706 | | ETH[0], USDT[0.00000001] | | |
| 04328707 | | BNB[.12], BTC[.00239952], DOGE-PERP[218], ETH[.0359928], ETHW[.0359928], FTM-PERP[0], MATIC[29.994], SAND[31.9936], SAND-PERP[0], SOL-PERP[0], USD[1.14], VET-PERP[0] | | |
| 04328708 | | ALPHA[1], BAO[2], DENT[1], USD[0.00] | | |
| 04328713 | | BTC[0], ETH[.00000001], USD[0.00], USDT[0.00002603] | | |
| 04328715 | | AUD[0.00], BAO[1], BTC[0.02824475], ETH[0.87887624], ETHW[0.83064520], KIN[2], SHIB[8182832.54045948], USDT[0.00007927] | Yes | |
| 04328720 | | BNB[0], ETHW[.000148], TRX[0.00001500], USD[0.00], USDT[45.93072715] | | |
| 04328723 | | BTC[0], LTC[.00895477] | | |
| 04328736 | | SOL[0] | | |
| 04328741 | | BTC[0.78065331], ETH[29.77986988], FTT[230.16750028], TONCOIN[817.31], USD[0.00], USDT[126.84541301] | | |
| 04328743 | | USD[0.00] | | |
| 04328745 | | USD[374.84] | | |
| 04328747 | | BTC[0], FTT[0], USDT[0] | | |
| 04328752 | | ETH[.11311672], ETHW[0.11311672], SOL[1.16406117], USDT[261.48628760] | | |
| 04328754 | | MATIC[.00223584], TRX[.00883993], USD[0.00], USDT[0.00521385] | | |
| 04328756 | | ETH[.00026361], ETHW[.00026361], TRX[.000779], USDT[0.57387658] | | |
| 04328760 | | BNB[.00000001], FTM[.0000178], SOL[0] | | |
| 04328776 | | ETH[0] | | |
| 04328781 | | NFT (378519865914744957/FTX EU - we are here! #137613)[1], NFT (411958001943560128/FTX EU - we are here! #138988)[1], NFT (552423484879564075/FTX EU - we are here! #137359)[1] | | |
| 04328782 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETHW[3.40452746], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], MVDA10-PERP[0], ONE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[103.17], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04328796 | Contingent | GALA[18796.25], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[0.09], USTC[1] | | |
| 04328818 | | TRX[.92], USD[0.00] | | |
| 04328840 | | INDI[.9758], USD[0.00] | | |
| 04328855 | | BNB[.0099856], BTC[0.00250184], ETH[.00099874], ETHW[.00099874], TRX[.97606], USDT[19.40280788] | | |
| 04328882 | | ETH[0], NFT (329858539734481858/FTX Crypto Cup 2022 Key #4101)[1], USDT[0.00002459] | | |
| 04328892 | | TRX[.000962], USDT[7.11739666] | | |
| 04328895 | | MATIC[5] | | |
| 04328905 | | USDT[0] | | |
| 04328907 | | ALPHA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[0.26], USDT[0.00052019], XRP-PERP[0] | | |
| 04328916 | | FTT-PERP[0], GLMR-PERP[0], NEAR-PERP[0], USD[-0.03], USDT[3.13693858] | | |
| 04328920 | | ETH[0] | | |
| 04328922 | | USDT[0] | | |
| 04328924 | | BRZ[0.11751372], BTC[0.00309260], ETH[0.06297268], ETHW[0.07198632], TRX[.001555], USD[0.20], USDT[.00364719] | | |
| 04328944 | | USD[0.00], USDT[.0002] | | |
| 04328946 | | BAO[1], BTC[.00220103], EUR[0.00], KIN[1] | Yes | |
| 04328947 | | TRX[.000201] | | |
| 04328949 | | USD[0.00] | | |
| 04328950 | | BTC[0], DAI[0], TRX[.001567], USDT[0.24990186] | | |
| 04328954 | | USDT[0.00028566] | | |
| 04328956 | | BTC[.55485975], USD[0.01], USDT[0] | | |
| 04328957 | | 0 | | |
| 04328959 | | NFT (475931835843729272/The Hill by FTX #3592)[1], NFT (490981227807516787/France Ticket Stub #231)[1], TRX[.000777], USD[337.01], USDT[0.01431512] | Yes | |
| 04328966 | | ANC-PERP[0], BIT-PERP[0], BNB[0.00337117], BTC[-0.0000480], ETH-PERP[0], FTT[0.00000001], GLMR-PERP[0], GRT-PERP[0], OP-PERP[0], TRX[.001554], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 04328974 | Contingent | ETH[.0008472], ETHW[.001], LUNA2[0.12784437], LUNA2_LOCKED[0.29830353], LUNC[27838.38121], MATIC[3.804], TRX[.56325], USD[0.40], USDT[701.65943208] | | |
| 04328978 | | USD[0.00] | | |
| 04328982 | | ALGO[.0000198], BNB[0], LTC[0], MATIC[0], NEAR[0], SOL[0], TRX[0.00001200], USD[0.00], USDT[0.00000148] | | |
| 04328983 | | USDT[.00000001] | | |
| 04328984 | | ETH[0.03118100], ETHW[0.03118100], USD[0.37], USDT[0] | | |
| 04328988 | | TONCOIN-PERP[0], USD[0.00], USDT[130.51260645] | | |
| 04328990 | | FTT[0], SOL[0], TRX[0], USDT[0] | | |
| 04329002 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04329004 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[1], BNB-PERP[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DEFI-PERP[.02], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[31.55], FTT[0.19065557], GRT-PERP[0], ICP-PERP[0], KIN[1], LUNA2-PERP[0], LUNC-PERP[0], MID-PERP[0], OP-PERP[0], PROM-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-8.85], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 04329005 | | BTC[0] | | |
| 04329014 | | AURY[5111.59377339], USD[0.00] | | |
| 04329017 | | FTT[0.03299868], USD[0.00], USDT[0] | | |
| 04329024 | | XRP[0.00000001] | | |
| 04329025 | | NFT (337048493733082748/FTX EU - we are here! #122074)[1], NFT (550646728905823105/FTX EU - we are here! #121570)[1], NFT (564967851785915422/FTX EU - we are here! #122245)[1] | | |
| 04329027 | Contingent | APE[.09948], BTC-PERP[0], DOGE[.8664], DOT[.0989], ETH-PERP[0], ETHW[.1739834], FTM[.975], LTC[.009822], LUNA2[0.12085201], LUNA2_LOCKED[0.28198802], LUNC[26315.78], SOL[00832092], USD[-5.63], USDT[0.00882158], XRP[.8966] | | |
| 04329028 | | NFT (301561624012966568/FTX EU - we are here! #241421)[1], NFT (430305935688833149/FTX EU - we are here! #241440)[1], NFT (433002995552880721/FTX EU - we are here! #241451)[1] | | |
| 04329030 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[29.79144288], LINK-PERP[0], MKR-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], XRP[64.20699134], YFI-PERP[0] | | |
| 04329057 | | ETH[.00025], ETHW[.00025], FTT[.095716], USDT[0.01446881] | | |
| 04329068 | | BNB[0], FTT[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 04329071 | | NFT (302707909879868361/FTX EU - we are here! #35255)[1], NFT (371258093460313403/FTX EU - we are here! #34765)[1], NFT (381591897777760271/FTX EU - we are here! #35119)[1] | | |
| 04329075 | | BNB[0], HT[.00000001], SOL[.00000001], TRX[.000007], USD[0.00], USDT[0.00983563] | | |
| 04329076 | Contingent | AUD[0.00], AVAX[.21684419], BTC[0.03545279], ETH[1.16242623], ETHW[1.16242623], LUNA2[68.73229616], LUNA2_LOCKED[4.04202439], LUNC[5.58039956], USD[0.00], USDT[0.00000011] | | |
| 04329080 | | ETH[.001], ETHW[.001], TRX[.000004], USDT[1.16457925] | | |
| 04329084 | | ATLAS[2.5], COPE[.01] | | |
| 04329094 | Contingent | BNB[0], ETH[0], ETHW[0], LUNA2[0.02415641], LUNA2_LOCKED[0.05636496], USD[0.00], USDT[0.00005846] | | |
| 04329097 | | USD[1.81] | | |
| 04329101 | | ATLAS[2.5], COPE[.01] | | |
| 04329112 | | ATLAS[2.5], COPE[.01] | | |
| 04329115 | | DOGE[0], ETH[.00000001], ETHW[0], SHIB[966.13338809], USD[0.00] | | |
| 04329120 | | BTC[0], USD[0.00] | | |
| 04329122 | | USD[17.20] | | |
| 04329125 | | ATLAS[2.5], COPE[.01] | | |
| 04329129 | Contingent | ALGO[0], AXS[0], BTC[0], CTX[0], DOGE[0], ETH[0], GALA[0], KIN[0], LUNA2[0.02170372], LUNA2_LOCKED[0.05064202], LUNC[4797.34709957], SHIB[0], USD[3.83], WAVES[0], XRP[0] | Yes | |
| 04329131 | | SOL[0] | | |
| 04329133 | | ETH[0], IP3[0], NFT (537267376898362729/FTX AU - we are here! #38852)[1], NFT (546422743665258549/FTX AU - we are here! #38713)[1], SOL[0], TRX[.000006], USDT[0] | | |
| 04329134 | Contingent | APE[0], BAO[2], KIN[3], LUNA2[0.00000032], LUNA2_LOCKED[0.00000076], LUNC[0.00000106], SOS[1675091.4978278], SPELL[0], UBXT[11], USD[0.00], USDT[0.00000133], WNDR[.00000026] | Yes | |
| 04329136 | | USDT[1.53838444], XRP[.31] | | |
| 04329137 | | BNB[0] | | |
| 04329138 | | LTC[0], TONCOIN[16.2] | | |
| 04329141 | Contingent, Disputed | BTC[0], DAI[0.09299175], TRX[.00332], USD[1.33], USDT[0.00000005] | | |
| 04329142 | | BTC[0], NFT (399653743171354657/FTX AU - we are here! #48017)[1], NFT (421265958980600056/FTX AU - we are here! #47996)[1], XRP[.572327] | | |
| 04329143 | | BTC[.26203934], USD[9.23], USDT[0] | | |
| 04329146 | | ATLAS[2.5], COPE[.01] | | |
| 04329147 | Contingent, Disputed | FTT[0], MATIC[0], USDT[0] | | |
| 04329151 | | BIT[5141], ETH[3.99924], ETHW[3.99924], USD[1.03] | | |
| 04329157 | | NFT (311150313437377272/FTX EU - we are here! #15332)[1], NFT (416264408378547078/FTX EU - we are here! #11721)[1], NFT (462561368695571314/FTX EU - we are here! #11395)[1], TRX[.374947], USD[0.14], USDT[0.08228891] | | |
| 04329159 | | AKRO[1], BAO[2], KIN[2], USD[0.00], USDT[0.00001249] | | |
| 04329161 | | ATLAS[4.7], COPE[.01] | | |
| 04329162 | | TRX[.047234], USD[0.41] | | |
| 04329163 | | NFT (303573150419401328/FTX AU - we are here! #24896)[1] | | |
| 04329165 | | CTX[0], NFT (334612688221868546/FTX EU - we are here! #80419)[1], NFT (341686176474273408/FTX EU - we are here! #79869)[1], NFT (462798537250770970/FTX EU - we are here! #80328)[1], TRX[0.95177200], USDT[0.84997174] | | |
| 04329168 | | BRZ[.01022945], BTC[.0054], FTT-PERP[0], LUNC-PERP[0], USD[1.71] | | |
| 04329174 | | ATLAS[2.5], COPE[.01] | | |
| 04329177 | | USD[0.00] | | |
| 04329178 | | USD[0.00], USDT[.37263509] | | |
| 04329187 | | ATLAS[2.5], COPE[.01] | | |
| 04329191 | | TRX[.006932] | | |
| 04329192 | | SOL[.00065737], USD[0.02] | | |
| 04329195 | | ATLAS[2.5], COPE[.01] | | |
| 04329198 | | NFT (330245480872324486/FTX EU - we are here! #122466)[1], NFT (348457727347722778/FTX EU - we are here! #123116)[1], NFT (521805216083891400/The Hill by FTX #24923)[1], TRX[3.800001] | | |
| 04329199 | | ETH[0], NFT (497776227966651334/FTX EU - we are here! #144800)[1], NFT (543116692840426800/The Hill by FTX #9955)[1], NFT (550683584416202051/FTX AU - we are here! #63420)[1], TRX[.000018] | | |
| 04329201 | | ATLAS[2.5], COPE[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04329205 | | LTC[0], TONCOIN[.00000001] | | |
| 04329208 | Contingent | ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.31024358], LUNA2_LOCKED[0.72390169], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.34], ZIL-PERP[0] | | |
| 04329213 | | ATLAS[2.5], COPE[.01] | | |
| 04329215 | | NFT (528394080304546634/FTX AU - we are here! #55499)[1], USDT[0.81899860] | | |
| 04329216 | | ETH[4.09551213], ETHW[4.09551213] | | |
| 04329219 | | BTC[0] | | |
| 04329220 | | USD[1.95] | | |
| 04329222 | | KIN[1], USDT[0.00000591] | | |
| 04329225 | | BAT[1], CHZ[1], SOL[0], USD[0.00], XRP[.143173] | | |
| 04329226 | | TONCOIN[.02], USD[0.01] | | |
| 04329233 | Contingent, Disputed | BNB[0], ETH[0], NFT (336973312937931394/FTX EU - we are here! #97477)[1], NFT (438658664954499793/FTX EU - we are here! #259765)[1], NFT (525379000838034358/FTX EU - we are here! #98095)[1], TRX[0.00777700], USD[0.00], USDT[0.00000358] | | |
| 04329236 | | ATLAS[2.5], COPE[.01] | | |
| 04329238 | | NFT (310522213976355339/FTX EU - we are here! #244280)[1], NFT (475851802089852228/FTX AU - we are here! #67374)[1], NFT (479600957034451239/FTX EU - we are here! #244266)[1], NFT (519626297822066402/FTX EU - we are here! #244246)[1] | | |
| 04329249 | | ETH[0], TRX[.000066] | | |
| 04329251 | | USDT[2.29] | | |
| 04329256 | | ATLAS[2.5], COPE[.01] | | |
| 04329259 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 04329262 | | TRX[.000002] | | |
| 04329263 | Contingent | BTC[0.00000980], ETH[.45602045], ETHW[.4558291], LUNA2[0.00252462], LUNA2_LOCKED[0.00589078], TRX[.000008], USD[2.14], USDT[0.11083186], USTC[0.35737235] | Yes | |
| 04329265 | | BTC[0], ETH[0], FTT[25.1000012], USD[0.00], USDT[0], WBTC[0] | Yes | |
| 04329269 | | ETH[0], USD[0.02] | | |
| 04329271 | | ATLAS[2.5], COPE[.01] | | |
| 04329281 | | BTC[0], USD[0.00] | | |
| 04329282 | | ATLAS[2.5], COPE[.01] | | |
| 04329284 | | USD[0.00] | | |
| 04329287 | | ATLAS[2.5], COPE[.01] | | |
| 04329292 | | ETH[0], LOOKS[0] | | |
| 04329299 | | ATLAS[2.5], COPE[.01] | | |
| 04329304 | | USD[10.00] | | |
| 04329305 | Contingent, Disputed | BNB[0], MATIC[0], NFT (361569458112475389/FTX EU - we are here! #82077)[1], NFT (404028858097815099/FTX EU - we are here! #82322)[1], NFT (429258113346102971/FTX EU - we are here! #82381)[1], TRX[.000012], USD[-0.04], USDT[0.05841569], XLM-PERP[0] | | |
| 04329306 | | BAO[1], CRO[0], ETH[.0000002], FTT[.09886], NFT (300128674623486765/FTX AU - we are here! #26516)[1], NFT (310258619318320352/FTX EU - we are here! #70200)[1], NFT (362498206623144834/FTX EU - we are here! #115670)[1], NFT (390836369752403389/Monza Ticket Stub #1996)[1], NFT (403940892068678101/FTX Crypto Cup 2022 Key #2045)[1], NFT (432694477403721706/Montreal Ticket Stub #1867)[1], NFT (441308202430371888/FTX AU - we are here! #854)[1], NFT (476450174297345616/Baku Ticket Stub #1558)[1], NFT (485120026302659019/FTX AU - we are here! #1247)[1], NFT (515892914267693431/Netherlands Ticket Stub #842)[1], NFT (518925140699957439/The Hill by FTX #5474)[1], NFT (552408052199038887/FTX AU - we are here! #115723)[1], SOL[7.93308095], USD[0.00], USDT[0.00000007] | Yes | |
| 04329307 | | ATLAS[2.5], COPE[.01] | | |
| 04329312 | Contingent | BTC[0.00116320], LUNA2[0.15709607], LUNA2_LOCKED[0.36655750], TRX[2440], USD[0.36], USDT[0.00000001] | | |
| 04329319 | | NFT (350097776472608504/Austria Ticket Stub #1622)[1], NFT (377982553786163307/FTX EU - we are here! #235618)[1], NFT (464639461722068770/FTX Crypto Cup 2022 Key #2697)[1], NFT (473706626586586271/The Hill by FTX #7219)[1], NFT (530589476265456904/FTX EU - we are here! #235653)[1], USD[0.01], USDT[0.49681957] | | |
| 04329320 | | ATLAS[2.5], COPE[.01] | | |
| 04329321 | | BNB[0], MATIC[.02842035], SOL[0.00000001], TRX[0.00000800], USDT[0.00000001] | | |
| 04329326 | | BTC[0.00771326], USDT[0.24894719] | | |
| 04329337 | Contingent | ETH[2.9749843], ETHW[2.91876434], LUNA2[0.00000229], LUNA2_LOCKED[0.00000535], LUNC[0.00759142], USD[3.63] | | ETH[2.917172], USD[3.60] |
| 04329338 | | USD[0.00] | | |
| 04329339 | | BTC[.00000013], CRV[.0965], DOGE[16.06561091], ENS[.0169], HNT[0.02619954], SHIB[77057.49280007], USD[0.01] | | |
| 04329340 | | ETH[0] | | |
| 04329342 | | EUR[0.01], USD[0.00] | | |
| 04329344 | | ETH[0], NFT (349683992954876164/FTX EU - we are here! #152129)[1], NFT (447403354454881306/FTX EU - we are here! #151847)[1], NFT (528017511674550705/FTX EU - we are here! #151135)[1] | | |
| 04329347 | | BNB[0], HT[0], NFT (309815290869589643/FTX EU - we are here! #23516)[1], NFT (356716814422437734/FTX EU - we are here! #23858)[1], NFT (496879812279557919/FTX EU - we are here! #23257)[1], SOL[0], TRX[0] | | |
| 04329353 | | APT[0], TRX[0] | | |
| 04329362 | Contingent | BTC[0.04328710], BTC-PERP[0], LUNA2[0.00688859], LUNA2_LOCKED[0.01607339], LUNC[.0069153], USD[9.93], USTC[.97511] | | |
| 04329363 | | APT[0], BNB[0], ETH[0], HT[0], MATIC[0.00000001], NFT (430069771401106638/FTX EU - we are here! #12508)[1], NFT (468282889366847218/FTX EU - we are here! #12801)[1], NFT (484809676922649412/FTX EU - we are here! #12972)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 04329370 | | BTC[0], DOGE[3.60404], TRX[.001068], USD[7.45], USDT[1.72965010] | | |
| 04329375 | | USD[0.00], USDT[0] | | |
| 04329376 | | TRX[.002333], TRX-PERP[0], USD[0.00] | | |
| 04329377 | | USDT[0.02210158] | | |
| 04329378 | | BNB[0.00000001], SOL[0], USDT[0.00000060] | | |
| 04329382 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04329383 | | BNB[0], NFT (340235787826430700/FTX EU - we are here! #18647)[1], NFT (565249176897651284/FTX EU - we are here! #19080)[1], NFT (575864597835421826/FTX EU - we are here! #18993)[1], SOL[.00003532], TRX[0.004604400], USDT[0] | | |
| 04329384 | | SOL[.00000001] | | |
| 04329386 | | TRX[0.00000100], USDT[0] | | |
| 04329398 | | TRX[.003108], USDT[.66] | | |
| 04329400 | Contingent | BNB-PERP[0], BTC[0.00040342], BTC-PERP[0], ETH-PERP[0], LUNA2[3.42555480], LUNA2_LOCKED[7.99296120], LUNC[745921.77], LUNC-PERP[0], NFT (368673587522691559/FTX EU - we are here! #178120)[1], NFT (478210865352522953/FTX EU - we are here! #177967)[1], SOL[5126145674610464293/FTX AU - we are here! #57778)[1], USD[1097.05], USDT[100.00000001] | BTC[.000399] | |
| 04329404 | | BNB[0.00000001], BTC[0], SOL[0], TRX[0.00239700] | | |
| 04329405 | | TONCOIN[.05042109], USD[0.00] | | |
| 04329416 | | AUDIO[50], CHZ[640], LINK[12], ONT-PERP[866], TRX[1700.002331], USD[-226.51], USDT[1.80688773] | | |
| 04329417 | | MATIC[0], NFT (340917692675105332/FTX EU - we are here! #61144)[1], NFT (470309546750089501/FTX EU - we are here! #60781)[1], NFT (546243476567560596/FTX EU - we are here! #60936)[1], TRX[0], USDT[0] | | |
| 04329423 | | BOBA[867.5836075], USD[0.04] | | |
| 04329424 | | USDT[0] | | |
| 04329425 | | ETH[0], NFT (289021175245392423/The Hill by FTX #32303)[1], NFT (427330426943488264/FTX EU - we are here! #41741)[1], NFT (454319003288536101/FTX EU - we are here! #41137)[1], TRX[0.00079000], USD[0.00], USDT[0] | | |
| 04329427 | | USDT[2] | | |
| 04329434 | | APT[0], BNB[0], BTC[0], ETH[0], HT[0], MATIC[2.11431686], NFT (290868260876087054/FTX EU - we are here! #11372)[1], NFT (371633410938020410/FTX EU - we are here! #11769)[1], NFT (567017438580620621/FTX EU - we are here! #11967)[1], TRX[0], USD[0.00], USDT[0] | | |
| 04329448 | | BOBA[0], BRZ[.14420345], FTT[.0001735], USD[0.00] | Yes | |
| 04329454 | Contingent, Disputed | AUD[0.00] | | |
| 04329455 | | TRX[.446633], USDT[0.95869673] | | |
| 04329458 | | 0 | | |
| 04329461 | | USD[16.90], USDT[0], XRP[39.687] | | |
| 04329462 | | TRX[0] | | |
| 04329467 | | USD[0.00] | | |
| 04329470 | Contingent | ETH[.00015815], FTT[.04], FTT-PERP[0], NFT (292167517701672580/FTX Crypto Cup 2022 Key #3640)[1], NFT (515100735687719514/The Hill by FTX #9387)[1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000255], USD[0.81], USDT[0] | | |
| 04329471 | | ETH[2.44801249], ETHW[2.44698433], LTC[9.87510664], USDT[4.77553623] | Yes | |
| 04329472 | | SOL[.00533496], USDT[0.05293891] | | |
| 04329475 | | SOL[0.00000001], TRX[0] | | |
| 04329477 | | BNB[0], TRX[0.05864700] | | |
| 04329483 | | BTC[.00219761], TRX[.000012], USDT[0] | | |
| 04329487 | | BULL[.00006], TRX[.000777], USD[0.00], USDT[0] | | |
| 04329488 | | COPE[.00000001] | | |
| 04329489 | | TRX[.900002], USDT[0] | | |
| 04329497 | | NFT (496978743611631516/FTX Crypto Cup 2022 Key #11233)[1] | | |
| 04329499 | | ALGO-PERP[0], ATOMBULL[16206920.1], AVAX-PERP[0], CHZ-PERP[0], DOGEBULL[357.93198], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[35.8771728], EUR[0.00], FTT-PERP[0], GLMR-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[193800], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], THETABULL[33696], USD[188.59], USDT[0.07788199] | | |
| 04329500 | | COPE[.00000001] | | |
| 04329502 | Contingent | BNB[.00072265], FTT[.07203925], LUNA2[1.12271823], LUNA2_LOCKED[2.61967588], SRM[.73779002], SRM_LOCKED[5.38220998], TRX[1.722013], USD[0.29], XPLA[760.053744], XRP[.75906] | | |
| 04329504 | | USD[0.00] | | |
| 04329510 | | COPE[.00000001] | | |
| 04329516 | | BTC[0], DOGE[22415.32898603], WRX[3228.41234577] | Yes | |
| 04329517 | Contingent | APE[0], ATOM[.2994956], AXS[0], BEAR[920.6], BNB[0.00999030], BRZ[0], BTC[0.00000001], BTC-PERP[0], CRO[0], DOGE[2.927638], DOT[.0992046], ETH[0.00299767], ETHW[0.00299767], EUR[0.00], FTT[0.09966720], GALA[0], HNT[.0936308], KNC[.1969508], LINK[.0991658], LUNA2[0.58623146], LUNA2_LOCKED[1.36787343], MATIC[0], OKB[0], RUNE[9.4946918], SHIB[178386.96861342], SOL[0.00980212], SRM[.978466], SXP[.0617044], TOMO[.0938308], TRYB[0], USD[0.00], USDT[0.00012456], USTC[82.983898], WAVES[0], WRX[.973034] | | |
| 04329518 | | 0 | | |
| 04329520 | Contingent | BTC[0.00009445], ETH[.112], ETHW[.112], FTT[270.63974353], GMT-PERP[0], LUNA2[2.27888942], LUNA2_LOCKED[5.31740865], LUNA2-PERP[0], SOL[30], SOL-PERP[0], USD[147.13], USDT[0.01882972] | | |
| 04329522 | | TRX[.000001], USDT[1.87642324] | | |
| 04329524 | | COPE[.00000001] | | |
| 04329527 | | SOL[0], TRX[0], USD[0.31] | | |
| 04329529 | | TRX[34.260322] | | |
| 04329536 | | COPE[0.22830236] | | |
| 04329542 | | BNB[0.00284060], ETH[0], USDT[0] | | |
| 04329548 | | NFT (363863824394678677/FTX EU - we are here! #91100)[1], NFT (386025387158398469/FTX EU - we are here! #94219)[1], NFT (424235413790987857/FTX EU - we are here! #90494)[1], TRX[.000777] | | |
| 04329549 | | SOL[.00000001], TRX[.064221], USDT[0.13183975] | | |
| 04329552 | | COPE[.00000001] | | |
| 04329554 | | RAY[.82077971], USD[0.00], USDT[0.00929954] | | |
| 04329555 | | TRX[.00022], USDT[0] | | |
| 04329560 | | BCH[.00006529], DOGE[.13448032], ETH[.00000001], FTM[95.39254535], WRX[30.96610372], XRP[.01485178] | | |
| 04329575 | | BNB[0], GENE[0], SOL[0], TRX[0] | | |
| 04329576 | | APT[0], AVAX[0], BNB[0], ETH[0], NFT (346954969132910818/FTX EU - we are here! #90003)[1], NFT (365212432217335110/FTX EU - we are here! #90510)[1], NFT (378792363217179781/FTX EU - we are here! #92533)[1], SOL[0], TRX[.000006], USD[0.00], USDT[10.74739804] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04329581 | | COPE[.00000001] | | |
| 04329590 | Contingent | ALGO-PERP[0], APT[25.02190765], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[25.697625], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0073346], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT[356899762285169298/FTX AU - we are here! #48856][1], NFT[478381176065663939/FTX AU - we are here! #48876][1], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00426412], SOL-PERP[0], SUSHI-PERP[0], USD[1419.78], USDT[0], XRP-PERP[0] | Yes | |
| 04329593 | | ETH[.03171778], ETHW[.03132077] | Yes | |
| 04329598 | | BNB[.00000001], MATIC[0], NFT[432306047659515422/FTX EU - we are here! #9248][1], NFT[521747581439724203/FTX EU - we are here! #9901][1], NFT[574117269563395068/FTX EU - we are here! #10041][1], SOL[0], TRX[0.00078400], USD[0.00] | | |
| 04329601 | | BCH[0], LTC[0], SOL[0], TRX[0.00775266], USDT[0.00025675] | | |
| 04329603 | | BNB[.00571197], USD[-0.09] | | |
| 04329606 | | USDT[0.02374359] | | |
| 04329608 | | SOL[0.00000001], TRX[0], USDT[0] | | |
| 04329612 | Contingent | APE-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.28094915], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.97], WAVES-PERP[0] | | |
| 04329617 | | ETH[0], NFT[307963426492156914/FTX EU - we are here! #272796][1], NFT[385533158668575182/FTX EU - we are here! #39303][1], NFT[457351108214362002/FTX AU - we are here! #39350][1], NFT[467107884274600258/FTX EU - we are here! #272800][1], NFT[505022908291996157/FTX EU - we are here! #272810][1], SOL[0], USDT[0.98173837] | | |
| 04329622 | | BTC-PERP[0], KAVA-PERP[0], NEAR-PERP[0], USD[-1.20], USDT[1.32900622] | | |
| 04329623 | | USD[0.06], XRP[.051247] | | |
| 04329624 | | EUR[0.07], USD[92208.33], USDT[0] | | |
| 04329634 | | AUD[2.01] | | |
| 04329639 | | SOL[0] | | |
| 04329645 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], GMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[2657.66], XRP-PERP[0] | Yes | |
| 04329647 | | COPE[0.42739520], USD[0.00] | | |
| 04329649 | | TRX[.000841], USDT[1] | | |
| 04329656 | | NFT[300848902473007512/FTX AU - we are here! #53817][1] | | |
| 04329664 | | USD[0.00] | Yes | |
| 04329668 | | ATLAS[.2], MNGO[2.002] | | |
| 04329674 | | COPE[.01] | | |
| 04329678 | | NFT[462081628233623237/FTX EU - we are here! #36150][1], NFT[463370010474416525/FTX EU - we are here! #35992][1], NFT[469541994505520030/FTX AU - we are here! #34853][1], NFT[486372639683403255/FTX EU - we are here! #36367][1], NFT[563223556436136435/FTX AU - we are here! #34877][1] | | |
| 04329679 | | APT[0], BNB[0], LTC[0], SOL[0], TRX[0.00000700], USDT[0] | | |
| 04329680 | | LTC[.006], USDT[0.00000001] | | |
| 04329687 | | AVAX[.00003347], NFT[325622025798321826/FTX EU - we are here! #16080][1], NFT[465060930181818689/FTX EU - we are here! #15842][1], NFT[518821111478490566/FTX EU - we are here! #15978][1], TRX[.000001], USDT[0] | | |
| 04329692 | | ETH[0], NFT[314477877775572116/FTX EU - we are here! #243786][1], NFT[549792766881742271/FTX AU - we are here! #67568][1], TRX[.913439], USD[0.84], USDT[0.87854716] | | |
| 04329698 | | COPE[.01] | | |
| 04329699 | | NFT[439167076175072720/FTX EU - we are here! #273452][1], NFT[446423571510969160/FTX EU - we are here! #273461][1], NFT[483058854248030507/FTX EU - we are here! #273469][1] | | |
| 04329703 | | NFT[457690018663409547/FTX AU - we are here! #34492][1], NFT[566048061805245140/FTX AU - we are here! #46309][1], TRX[.458028], USD[0.77], USDT[0.16775301] | | |
| 04329705 | | ATLAS[6508.763], ATLAS-PERP[0], POLIS[95.581836], POLIS-PERP[0], USD[0.00], USDT[0] | | |
| 04329711 | Contingent | BNB[0.00000001], GENE[0], LUNA2[0.19043673], LUNA2_LOCKED[0.44435239], MATIC[0], NFT[311137738158253054/FTX EU - we are here! #174715][1], NFT[335438099829168301/FTX EU - we are here! #174566][1], NFT[496673615910122671/FTX EU - we are here! #174624][1], SHIB[58862.42500320], SOL[0], USD[0.00], USDT[0] | | |
| 04329712 | | COPE[.01] | | |
| 04329718 | | BTC[0.46090636], CTX[0], ETH[12.0807], FTT[.5322194], NFT[367710438927828120/Magic Eden Pass][1], SOL[1384.54958085], USD[5954.16], USDT[0.00000019], XPLA[9.9132115], XRP[44524.68719168] | | |
| 04329719 | | APE[0], BNB[0], ETH[0], NFT[291841562930925168/FTX EU - we are here! #33654][1], NFT[353055490981001552/FTX EU - we are here! #33222][1], NFT[391722668570430181/FTX AU - we are here! #83679][1], NFT[419891205679453769/FTX EU - we are here! #33526][1], NFT[436370474226721073/The Hill by FTX #8845][1], NFT[442133086714023606/FTX AU - we are here! #35570][1], SAND[.00000001], USD[0.21], USDT[0.11398873], XRP[-0.25323869] | | |
| 04329721 | | SOL[.00000001], TRX[.000001], USDT[0] | | |
| 04329722 | | MATIC[250.73456601] | | |
| 04329725 | | AKRO[2], AVAX[0], BAO[7], BNB[0.45172471], BTC[0.00000014], CRV[.0008276], DENT[5], DOGE[-0.00000014], ETH[.00000001], FTM[0], KIN[12], MATIC[0], RSR[1], SNX[.00000001], TRX[1], UBXT[1], USD[0.00], USDT[0.00282728] | Yes | |
| 04329727 | | LTC[.80856899] | Yes | |
| 04329728 | | USDT[.246943] | | |
| 04329733 | | COPE[.01] | | |
| 04329734 | | AVAX-PERP[0], BTC[0], CRO-PERP[0], CRV[.14918894], ETH[0], ETHW[0.00079580], FXS[.0001576], LUNC-PERP[0], NEAR-PERP[0], TRX[.000036], USD[0.14], USDT[0.00000001], USTC-PERP[0], WBTC[0] | Yes | |
| 04329744 | | TRX[.000777] | | |
| 04329757 | | COPE[.01], ETH[0], ETH-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 04329762 | | BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 04329764 | | NFT[359323779909352240/FTX EU - we are here! #117408][1], NFT[377575438336080246/FTX Crypto Cup 2022 Key #7602][1], NFT[415696283510869216/FTX EU - we are here! #117524][1], NFT[419048678791253267/FTX EU - we are here! #117676][1], NFT[464358801525872015/The Hill by FTX #15376][1], TRX[.000809], USD[10.00103623] | Yes | |
| 04329770 | | SOL[0], TRX[.539301], USDT[0] | | |
| 04329771 | | BTC-PERP[0], CTX[0], ETH[0], ETH-PERP[0], NFT[479816096260787163/FTX AU - we are here! #40815][1], NFT[500550014348352780/FTX AU - we are here! #82550][1], NFT[566464295623210960/FTX AU - we are here! #40868][1], USD[0.44], XPLA[.08583823] | | |
| 04329774 | | COPE[.01] | | |
| 04329776 | | ATLAS[2.5], COPE[.01] | | |
| 04329778 | Contingent | ALGO-1230[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[.00030909], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007646], OP-0930[0], OP-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[8.18], USDT[0.05686060], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00008489], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04329780 | | ADA-PERP[0], ATOM-PERP[0], BTC[.00002903], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SPELL-PERP[0], USD[7184.45], USDT[149900] | | |
| 04329785 | | ETH[0] | | |
| 04329786 | | BNB[0], NFT (360919114523255632/FTX EU - we are here! #89691)[1], NFT (437009354715710907/FTX EU - we are here! #89317)[1], NFT (519286197493917668/FTX EU - we are here! #88952)[1], SOL[0], TRX[.000001], USDT[0.07753893] | | |
| 04329791 | | COPE[.01] | | |
| 04329792 | | ATLAS[2.5], COPE[.01] | | |
| 04329796 | | EUR[0.77], USD[0.01] | | |
| 04329800 | | NFT (307681634224902493/FTX EU - we are here! #179408)[1], NFT (479909914914931376/FTX EU - we are here! #179583)[1], NFT (488697222481521153/FTX EU - we are here! #179488)[1] | | |
| 04329804 | | ATLAS[2.5], COPE[.01] | | |
| 04329821 | | SOL[.00000001], USD[0.00] | | |
| 04329829 | | USDT[.1] | | |
| 04329834 | | APE[0], ETH[0], NFT (338536731928603383/FTX EU - we are here! #33237)[1], NFT (365563188114871796/FTX AU - we are here! #35620)[1], NFT (412822808522210394/FTX EU - we are here! #33397)[1], NFT (433468950273968637/FTX EU - we are here! #32649)[1], NFT (469733919808098625/FTX AU - we are here! #35648)[1], NFT (541948634757381325/FTX Crypto Cup 2022 Key #5488)[1], NFT (566890523574529531/The Hill by FTX #7003)[1], USD[0.00] | | |
| 04329835 | | ATLAS[2.5], COPE[.01] | | |
| 04329860 | | USD[0.00] | | |
| 04329863 | | BTT[55555555.55555555], CHZ[1033.84315812], CRO[3729.53560576], DOT[378.59669414], FTM[1001.80808077], FTT[110.09483107], GALA[23822.15692106], LINK[216.55094829], MANA[1066.63175297], MATIC[717.98461249], PERP[1669.36176777], SOL[5], TRX[.000661], USDT[2000.00000003], WAVES[164.32527956] | | |
| 04329866 | | SOL[.00692352], USD[0.17], USDT[.05772002] | | |
| 04329869 | | ATLAS[2.5], COPE[.01] | | |
| 04329884 | | ETH[.00098879], ETHW[.00098879], FTT[0.00871649], NFT (339407202507116320/FTX EU - we are here! #243661)[1], NFT (417657573684147835/FTX EU - we are here! #243673)[1], NFT (484244304898228471/FTX EU - we are here! #243675)[1], NFT (548386880291930740/FTX AU - we are here! #18379)[1], RAY[14.602738], USD[4.54], USDT[0.00490772] | | |
| 04329897 | | ATLAS[2.5], COPE[.01] | | |
| 04329898 | | USD[0.00] | | |
| 04329919 | | USDT[.1] | | |
| 04329929 | | NFT (341049800962813231/FTX EU - we are here! #77101)[1], NFT (345105395988025708/FTX EU - we are here! #76938)[1], NFT (348334520288698629/FTX EU - we are here! #76786)[1], SOL[.00315778], USDT[0.00219204] | | |
| 04329935 | | SOL[.00000001], USD[0.00] | | |
| 04329941 | | ATLAS[2.5], COPE[.01] | | |
| 04329963 | | USD[0.00] | | |
| 04329978 | | ATLAS[2.5], COPE[.01] | | |
| 04329984 | | ATLAS[2.5], COPE[.01] | | |
| 04329987 | Contingent | BNB[0.00000001], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075584], NFT (475143753003230042/FTX EU - we are here! #199684)[1], USD[0.00] | Yes | |
| 04329993 | | APE[0], ETH[0.50047688], ETHW[0.50047688], LUNC[.000586], USD[18.05], USDT[0.00000004] | | |
| 04330002 | | NFT (378893932901362583/FTX EU - we are here! #44145)[1], NFT (380481012279144474/FTX EU - we are here! #44249)[1], NFT (489213432930882618/FTX EU - we are here! #44037)[1], SOL[.00000002], TRX[.001557], USDT[0.00001713] | | |
| 04330098 | | ATLAS[2.5], COPE[.01] | | |
| 04330101 | | BTC[0.00000003], ETH[0], EUR[0.00], USD[0.00] | Yes | |
| 04330123 | | NFT (386030284131271517/FTX AU - we are here! #49312)[1], NFT (464039566909048795/FTX AU - we are here! #49287)[1] | | |
| 04330124 | | AAVE[.06797368], AKRO[5], APE[2.11693617], BAO[12], CHZ[1], CRO[24.1678635], DENT[4], DOGE[90.43179535], GRT[1], KIN[8], LEO[1.73567489], LOOKS[6.6690842], MATH[1], MATIC[1.00042927], RSR[2], SHIB[467674.46310835], TOMO[1], TRX[3], UBXT[3], USD[0.04], USDT[.00001214], WAVES[.33199122], XPLA[1.24676484] | Yes | |
| 04330130 | | BAO[1], TONCOIN[.00000001], USD[0.00] | | |
| 04330145 | | ATLAS[2.5], COPE[.01] | | |
| 04330157 | | DENT[1], ETH[.00011683], ETHW[.00011683], GMT[.29], GST[.03711557], TRX[.095735], USD[0.31], USDT[0.02537211] | Yes | |
| 04330165 | | BTC[.0000962], TRX[.000777], USD[0.00], USDT[295.79671077] | | |
| 04330178 | | BTC[.02709702], ETH[0.17329443], EUR[0.00], USD[0.00014435] | Yes | |
| 04330195 | Contingent | AKRO[3], AUDIO[1], BAO[14], CHZ[1], DENT[8], FRONT[1], GMT[11.95272492], GRT[1], KIN[1], LUNA2[2.71648468], LUNA2_LOCKED[6.11383660], LUNC[21.54912606], NEAR[.00001371], RSR[5], SOL[42.85337022], UBXT[4], USD[0.91] | Yes | |
| 04330197 | | ATLAS[2.5], COPE[.01] | | |
| 04330217 | | APE-PERP[0], ETH[.00007241], ETH-PERP[0], ETHW[.00007241], FTT[.07516929], GMT-PERP[0], USD[0.55], USTC-PERP[0] | | |
| 04330223 | | USDT[2400.42796556] | Yes | |
| 04330254 | | AAVE[0], AKRO[1], ALGO[0], ETH[.00000473], RSR[1], USD[0.82] | Yes | |
| 04330261 | | USD[0.00] | | |
| 04330275 | | TRX[8] | | |
| 04330279 | | ATLAS[4.7], COPE[.01] | | |
| 04330280 | | FTT[.00009209], TONCOIN[656.73951185], USDT[0.00000001] | | |
| 04330285 | | ATOM-PERP[0], BTT-PERP[0], CELO-PERP[0], CEL-PERP[0], KNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], STEP-PERP[0], USD[0.02], USDT[.56446228], WAVES-0325[0] | | |
| 04330290 | | TRX[.000002], USD[0.00], USDT[0.39000000] | | |
| 04330296 | | NFT (422124636466163965/FTX AU - we are here! #55660)[1], TRX[.031117], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 04330314 | | SOL[.00309382], TRX[.93973], USDT[0.00485753] | | |
| 04330318 | | ATLAS[2.5], COPE[.3] | | |
| 04330321 | | USD[0.00] | | |
| 04330332 | | AUD[0.00] | | |
| 04330334 | | NFT (386848643735234823/FTX EU - we are here! #272444)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04330356 | | ATLAS[2.5], COPE[.01] | | |
| 04330368 | | NFT (3492573259674099B8/FTX EU - we are here! #136831)[1], NFT (3550965993338383680/FTX EU - we are here! #139208)[1], NFT (444944987728342142/FTX EU - we are here! #138394)[1], SOL[.00000001], USDT[0] | | |
| 04330375 | | SOL[.00327629], USD[0.01] | | |
| 04330378 | Contingent | ATOM[2.60644438], BAO[1], BTC[0], DOGE[2433.17661471], ETH[.16686326], EUR[0.00], FTT[3.20676382], KIN[5], LUNA2[0.00038556], LUNA2_LOCKED[0.00089964], NFT (3433727162458614413/FTX Crypto Cup 2022 Key #15255)[1], NFT (4323919728859695950/FTX EU - we are here! #268972)[1], NFT (4974982200325091978/FTX EU - we are here! #215784)[1], NFT (5352775711400647237/FTX EU - we are here! #215729)[1], USD[0.00], USDT[0], USTC[.05457809] | Yes | |
| 04330416 | | ATLAS[2.5], COPE[.01] | | |
| 04330418 | | SOL[.00547678], USDT[0.04283529] | | |
| 04330432 | | USDT[50.45] | | |
| 04330434 | | WRX[930.05813258], XRP[10044.59872488] | Yes | |
| 04330436 | | SOL[0], TRX[0], USDT[0] | | |
| 04330471 | | ATLAS[2.5], COPE[.01] | | |
| 04330531 | | ATLAS[2.5], COPE[.01] | | |
| 04330581 | | USD[1.62] | | |
| 04330606 | | BTC-0624[0], USD[-3.66], USDT[20] | | |
| 04330607 | | TONCOIN[.03], USD[0.00] | | |
| 04330622 | | BAO[2], KIN[1], TRX[202.97763204], USD[0.00] | | |
| 04330627 | | SOL[0], USD[0.00], USDT[0] | | |
| 04330629 | | SOL[.00908582], USDT[0.03642661] | | |
| 04330635 | | COPE[.20000001] | | |
| 04330640 | | NFT (4289897324333346624/FTX AU - we are here! #29954)[1], NFT (500862439947495531/FTX AU - we are here! #17446)[1] | | |
| 04330642 | | LOOKS[71.9856], USD[0.42], USDT[0] | | |
| 04330656 | | ATOM[9.98290321], BTC[.01691385], ETH[1.24299241], ETHW[1.24299241], NFT (3130655038343397634/FTX AU - we are here! #6050)[1], NFT (3317052755272707533/FTX EU - we are here! #142009)[1], NFT (4317601688653423935/Baku Ticket Stub #2353)[1], NFT (4332654010667859898/FTX AU - we are here! #23629)[1], NFT (4586023677336744604/FTX EU - we are here! #142072)[1], NFT (4752706350641220856/FTX EU - we are here! #141947)[1], NFT (4885785499776225537/FTX AU - we are here! #6041)[1], USD[8464.62], USDT[0.02940768] | Yes | |
| 04330675 | | COPE[.20000001] | | |
| 04330689 | | USD[0.00] | | |
| 04330691 | | BTC[0], LTC[0], XRP[0] | | |
| 04330697 | | AKRO[1], ALICE[3.77416162], AXS[.22216918], BAO[1], GALA[95.92447902], GODS[9.81031966], KIN[1], POLIS[14.94124394], TRX[2], USD[0.00], YGG[8.38079587] | Yes | |
| 04330698 | | COPE[.20000001] | | |
| 04330699 | | EUR[0.00], FTT[.00014049], NFT (4458552626995758150/FTX EU - we are here! #107164)[1], NFT (4617638626316920897/FTX EU - we are here! #107092)[1], NFT (5029623386508559919/FTX Crypto Cup 2022 Key #7372)[1], NFT (5044757939181111127/FTX EU - we are here! #83231)[1], USD[0.53], USDT[0.53881346] | | |
| 04330722 | | ETH[0] | | |
| 04330724 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP[3830.98290698], XRP-PERP[0] | | |
| 04330726 | | COPE[.20000001] | | |
| 04330731 | Contingent | ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], AR-PERP[0], AXS-1230[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[14.36917914], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], NEXO[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[0.00077700], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 04330736 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0.00010875] | | |
| 04330758 | | GMT[.94376], NFT (4327035634971682349/FTX EU - we are here! #230723)[1], NFT (4891081280089627311/FTX EU - we are here! #230705)[1], NFT (5755222129844873041/FTX EU - we are here! #230716)[1], USD[1.66], USDT[1.07630475], XRP[.35] | | |
| 04330768 | | AKRO[0.00490520], BNB[0], BTC[0], SUSHI[0], USDT[0.00135253] | | |
| 04330777 | | COPE[.20000001] | | |
| 04330778 | | ETH[.00002254], ETHW[0.00002254], NFT (4706718331149656497/FTX EU - we are here! #103282)[1], NFT (5578779702206184876/FTX EU - we are here! #103562)[1], NFT (5663200979319125000/FTX EU - we are here! #102547)[1], USD[0-0.02], USDT[0.00585526], XRP[0] | | |
| 04330791 | | BNB[0], ETH[.00000001], TRX[.624734], USDT[0.31117114] | | |
| 04330802 | | TONCOIN[2], TRX[.000028], USD[0.18], USDT[1493.82040029] | | |
| 04330804 | | TRX[.000001], USDT[0.14580930] | | |
| 04330814 | | COPE[.20000001] | | |
| 04330823 | | COPE[.20000001] | | |
| 04330835 | | NFT (3174458619158855581/FTX EU - we are here! #43273)[1], NFT (3497867962982222545/FTX EU - we are here! #43197)[1], NFT (4067043691555652245/FTX EU - we are here! #43075)[1] | | |
| 04330837 | | COPE[2] | | |
| 04330858 | | COPE[2] | | |
| 04330864 | | COPE[.4] | | |
| 04330866 | | ETH[0], NFT (3425237980551229094/FTX EU - we are here! #195165)[1], NFT (4326474390168929919/FTX EU - we are here! #237972)[1], NFT (5316116117232152217/FTX EU - we are here! #195003)[1], XRP[0] | | |
| 04330879 | | TRX[.000777] | | |
| 04330889 | | ETH[.00000238], ETHW[0.00000237], TRX[.000001], TRX-0325[0], USD[0.00] | | |
| 04330906 | | COPE[.00000001] | | |
| 04330909 | | ATLAS[1.8] | | |
| 04330913 | | TRX[.794118], USDT[1.11532865] | | |
| 04330934 | | 1INCH-PERP[823], DOGE-PERP[0], EGLD-PERP[0], FTT[10.05471585], FTT-PERP[61.7], SOL-PERP[10], USD[-455.01], USDT[0] | | |
| 04330936 | | USD[67.03], USDT[6.63806361] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04330953 | | TRX[.000056], USDT[.00005751] | Yes | |
| 04330955 | | COPE[.4] | | |
| 04330959 | | ATLAS[2.5], COPE[.01] | | |
| 04330960 | | COPE[.20000001] | | |
| 04330982 | | ATLAS[1.8] | | |
| 04330991 | | ETH[.00000005], ETHW[.00000005] | | |
| 04330995 | | COPE[.4] | | |
| 04331013 | | BULL[.00046601], FTT[0.05200725], TRX[.000084], USD[0.00], USDT[34046.83935151] | | |
| 04331018 | | COPE[.00000001] | | |
| 04331024 | | ATLAS[1.8] | | |
| 04331027 | | GARI[0], SOL[.00000001], TRX[0.00078000], USDT[0] | | |
| 04331029 | | ATLAS[2.5], COPE[.01] | | |
| 04331030 | | USDT[0] | | |
| 04331043 | | COIN[.145572], USD[0.00] | | |
| 04331057 | | COPE[.00000001] | | |
| 04331059 | | TRX[.000777] | Yes | |
| 04331064 | | ATLAS[1.8] | | |
| 04331071 | | TRX[.000004] | | |
| 04331072 | | COPE[.2] | | |
| 04331085 | | ETH[0], USDT[0.00000826] | | |
| 04331100 | | ATLAS[1.8] | | |
| 04331108 | | 0 | | |
| 04331118 | | NFT (514876380813490257/FTX Crypto Cup 2022 Key #14033)[1] | | |
| 04331120 | | ATLAS[2.5], COPE[.01] | | |
| 04331124 | | COPE[.2] | | |
| 04331129 | | COPE[.2] | | |
| 04331138 | | USD[0.00], USDT[0.00000002] | Yes | |
| 04331143 | | COPE[.00000001] | | |
| 04331144 | | ATLAS[1.8] | | |
| 04331161 | | COPE[.2] | | |
| 04331179 | | ATLAS[1.8] | | |
| 04331183 | | ATLAS[2.5], COPE[.01] | | |
| 04331192 | Contingent | ALICE[67.637533], BAND[7], FTT[4516.3939814], HT[0.06324669], LUNA2[14.91880323], LUNA2_LOCKED[34.81054088], LUNC[3237600.81374492], USD[12.07], USDT[2.80604652] | | |
| 04331215 | | NFT (465027316222191827/FTX EU - we are here! #208275)[1], NFT (562288359418874200/FTX EU - we are here! #208298)[1] | | |
| 04331231 | | COPE[.2] | | |
| 04331232 | | BNB[0], ETH[0], MATIC[1.11765383], USD[0.00], USDT[0.00000310] | | |
| 04331234 | | ATLAS[2.5], COPE[.01] | | |
| 04331259 | | COPE[.00000001] | | |
| 04331264 | | TONCOIN[.035], USD[0.00] | | |
| 04331291 | | COPE[.2] | | |
| 04331300 | Contingent, Disputed | NFT (344652152632586717/Monza Ticket Stub #303)[1] | | |
| 04331313 | | COPE[.25] | | |
| 04331316 | | COPE[.2] | | |
| 04331328 | | ETH[0], SOL[0], TRX[0] | | |
| 04331345 | | COPE[.25] | | |
| 04331351 | | COPE[.20000001] | | |
| 04331369 | Contingent, Disputed | NFT (329472272446120677/FTX EU - we are here! #40605)[1], NFT (393671386884810735/FTX EU - we are here! #40323)[1], NFT (484208156958906390/FTX EU - we are here! #40770)[1] | | |
| 04331370 | | COPE[.00000001] | | |
| 04331383 | | COPE[.20000001] | | |
| 04331384 | | APT-PERP[0], BTC[.00003], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KLAY-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], SHIT-PERP[0], SOL[.01019545], SOL-PERP[0], UNI-PERP[0], USD[0.39], XMR-PERP[0], XRP-PERP[0] | | |
| 04331407 | | COPE[.00000001] | | |
| 04331415 | Contingent | BTC[0.01192784], DOT[.00013235], ETH[0.37213623], ETHW[0.00006344], FTT[1.71942133], FTT-PERP[0], LINK[5.04291141], LUNA2[0.00687578], LUNA2_LOCKED[0.01604348], MATIC[15.03397724], NFT (562159960679605605/Hungary Ticket Stub #1429)[1], USD[768.81], USDT[0.00034192], USTC[.9733] | Yes | |
| 04331421 | | AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CELO-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[.008193], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], USDI-3.46], USDT[10.72016050], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 04331454 | | COPE[.00000001] | | |
| 04331468 | | COPE[.2] | | |
| 04331470 | | ATLAS[1.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04331479 | | COPE[.25000001] | | |
| 04331500 | | COPE[.2] | | |
| 04331506 | | ETH-PERP[0], LINK[13.47176827], SOL-PERP[0], USD[-54.92] | | |
| 04331508 | | AKRO[1], BAO[5], BTC[.10146569], EUR[0.00], KIN[1], TRX[3], UBXT[2] | Yes | |
| 04331511 | | ATLAS[1.8] | | |
| 04331514 | | SOL[.00177383], USDT[0.05063514] | | |
| 04331521 | | NFT (503123848456603463/FTX Crypto Cup 2022 Key #5933)[1], NFT (521113391050976246/The Hill by FTX #12702)[1] | | |
| 04331526 | | AKRO[1], ETH[.00713889], EUR[0.00], KIN[3], SHIB[1640689.08941755] | | |
| 04331538 | Contingent | AVAX[69.90604], BTC[.0299943], DOGE[7144.11323935], ETH[3.525935], ETHW[3.525935], LINK[42.491925], LTC[16.5432652], LUNA2[0.11439278], LUNA2_LOCKED[0.26691649], LUNC[24909.2697223], TRX[30842.952882], USDI[1219.35], USDT[22.47962952], XRP[670.9649] | | |
| 04331539 | | COPE[.20000001] | | |
| 04331543 | | ATLAS[1.8] | | |
| 04331569 | | TRX[.83425], USD[2.64] | | |
| 04331582 | | SOL[0.00000001], TRX[0] | | |
| 04331591 | | COPE[.2] | | |
| 04331600 | | BTC[.000032], ETH[.00703171], ETHW[.68578184], FTT[83.92976508], USDT[8.78251739] | Yes | |
| 04331601 | | ATLAS[3.6] | | |
| 04331615 | | NFT (299608646356885272/FTX EU - we are here! #46195)[1], NFT (376387602614602336/FTX EU - we are here! #46087)[1], NFT (495686020932072922/FTX EU - we are here! #45927)[1] | | |
| 04331633 | | TRX[.010809], USDT[120.40608627] | | |
| 04331638 | | NFT (321075200654152095/The Hill by FTX #27259)[1], USD[1.02], USDT[0] | | |
| 04331649 | | COPE[.2] | | |
| 04331652 | | ATLAS[3.6] | | |
| 04331685 | | ATLAS[3.6] | | |
| 04331694 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.19155259], LUNA2_LOCKED[0.44695604], LUNC[41710.98], LUNC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04331705 | | TRX[.000001], USDT[9165.40012691] | Yes | |
| 04331712 | | USD[99.55] | | |
| 04331713 | | 1INCH-PERP[0], ALGO[2.5642631], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.002332], UNI-PERP[0], USD[-10.59], USDT[25.48898915], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04331718 | | ATLAS[3.6] | | |
| 04331719 | | ADA-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], RAY-PERP[0], USD[-0.82], USDT[1.39676481], XAUT-PERP[0], XRP-PERP[0] | | |
| 04331722 | | TRX[.000777], USD[1.71], USDT[.008872] | | |
| 04331727 | | BNB[0], BTC-PERP[0], NFT (335440434519804507/FTX Crypto Cup 2022 Key #17401)[1], TRX[1134.05516321], USD[0.00] | | |
| 04331728 | Contingent | 1INCH-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAD[0.02], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.7181374], ETH-PERP[0], FTT[1.9], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[9.39820062], LUNA2_LOCKED[21.92913479], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04331736 | | USD[30.00] | | |
| 04331745 | | ATLAS[1.8] | | |
| 04331751 | | SOL[.00188832], SOL-PERP[0], TRX[.000021], USD[0.12], USDT[0] | | |
| 04331754 | | NFT (301264795822169654/FTX EU - we are here! #170173)[1], NFT (344921100700572202/FTX EU - we are here! #259497)[1], NFT (383994016016488347/FTX Crypto Cup 2022 Key #5851)[1], NFT (417736587332727167/FTX AU - we are here! #60180)[1], NFT (426233412401127542/The Hill by FTX #18906)[1], NFT (563748543074882870/FTX EU - we are here! #170029)[1] | | |
| 04331757 | | USDT[0.00025663] | | |
| 04331761 | | MATIC[0], SOL[0], TRX[.000001] | | |
| 04331768 | | ALTBULL[677], TRX[.000777], USD[49.62], USDT[.008618] | Yes | |
| 04331771 | | ATLAS[1.8] | | |
| 04331772 | | NFT (338365436551571508/FTX EU - we are here! #58814)[1], NFT (348634300158644056/FTX EU - we are here! #59258)[1], NFT (499611849520154731/FTX EU - we are here! #59397)[1], SOL[0], TRX[.001557], USDT[0.03933599] | | |
| 04331781 | | ATLAS[2], COPE[.01] | | |
| 04331782 | | BTC[.0001], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], DOGE-PERP[0], ETHW-PERP[0], KSHIB-PERP[0], PUNDIX-PERP[0], USD[0.66], USTC-PERP[0] | | |
| 04331797 | | ETH-PERP[0], USD[0.00], USDT[0] | | |
| 04331799 | | 0 | | |
| 04331802 | | ATLAS[1.8] | | |
| 04331810 | | NFT (296403876065753297/FTX EU - we are here! #214594)[1], NFT (448611247202763186/FTX EU - we are here! #214623)[1], NFT (560665227267236309/FTX EU - we are here! #214549)[1], SOL[0.00421181], USDT[0.03037640] | | |
| 04331818 | | NFT (289928484319295476/FTX AU - we are here! #16751)[1], NFT (412002891755414784/FTX EU - we are here! #179534)[1], NFT (413678891103562199/FTX EU - we are here! #180147)[1], NFT (452795809688345581/FTX EU - we are here! #180064)[1] | | |
| 04331825 | | NFT (332924178578001798/FTX EU - we are here! #15152)[1], NFT (436178801362200509/FTX EU - we are here! #15364)[1], NFT (497545758181869998/FTX EU - we are here! #15264)[1] | Yes | |
| 04331830 | | ADA-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], MINA-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000254], USD[-1.10], USDT[14.77873], WAVES-PERP[0] | | |
| 04331834 | | ATLAS[1.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04331848 | | SOL[.00000001], USDT[0.00008517] | | |
| 04331856 | | ETH[0], USTC[0] | Yes | |
| 04331863 | | ATLAS[1.8] | | |
| 04331874 | | ETH[.000399], ETHW[.000399], SOL[.00006234], TRX[.700357], USDT[0] | | |
| 04331878 | | USDT[0.00000492] | | |
| 04331886 | | EUR[0.09], TRX[.001556], USD[0.00], USDT[0.00000001] | Yes | |
| 04331888 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008539], USDT[.01261041] | | |
| 04331900 | | ATLAS[1.8] | | |
| 04331902 | Contingent | ETH[.2051], ETHW[.2051], LUNA2[2.57838953], LUNA2_LOCKED[6.01624223], LUNC[561449.74860652], USD[-0.62] | | |
| 04331912 | | TRX[.520584], USD[2.21] | | |
| 04331929 | | ATLAS[1.8] | | |
| 04331933 | Contingent, Disputed | BNB[.00000286], TRX[.000777], USDT[0.00000009] | | |
| 04331935 | | AUD[.75], BTC[.00016521], ETH[2.01815745], ETHW[1.83340175], SPY[.0165013], USD[-0.07], USDT[0], XRP[1073.25178657] | Yes | |
| 04331940 | | AKRO[3], AVAX[0], BAO[16], BNB[0.00000342], BTC[0], DENT[4], DOGE[.00616968], ETH[0], KIN[14], SOL[0], TRX[0.00001100], USDT[5], USDT[0.00176151] | Yes | |
| 04331942 | | TRX[.00156], USDT[.8703279] | | |
| 04331943 | | SOL[.00000001], USDT[0] | | |
| 04331951 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RNDR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 04331963 | | ATLAS[1.8] | | |
| 04331990 | | DENT[3], RSR[1], SXP[1], TRX[1], USD[0.03] | Yes | |
| 04331999 | | NFT (319896474336557382/FTX EU - we are here! #231479)[1], NFT (431890551921754006/FTX EU - we are here! #231584)[1], NFT (511988889733170151/FTX EU - we are here! #231554)[1] | | |
| 04332000 | | ATLAS[1.8] | | |
| 04332025 | | MNGO[1.001] | | |
| 04332036 | | ATLAS[1.8] | | |
| 04332044 | | GBP[2.57], USD[0.00], USDT[0] | | |
| 04332056 | | NFT (319428013949258727/FTX EU - we are here! #75286)[1], NFT (361257868191462792/FTX EU - we are here! #57564)[1], NFT (490296654494549371/FTX Crypto Cup 2022 Key #3037)[1], NFT (560581272562678932/FTX EU - we are here! #75640)[1] | | |
| 04332078 | | BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], HT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-27.48], USDT[30] | | |
| 04332079 | | SOL[.00000001], USDT[0] | | |
| 04332090 | | NFT (348620437654365001/FTX EU - we are here! #216915)[1], NFT (376124587103761263/FTX Crypto Cup 2022 Key #7946)[1], NFT (458096070333203683/FTX EU - we are here! #216927)[1], NFT (560706022386100913/The Hill by FTX #23712)[1] | | |
| 04332126 | | USDT[0.00009194] | | |
| 04332134 | Contingent | ADA-0325[0], AXS-PERP[0], BRZ[0], BTC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.05681327], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT-0325[0], USO-0325[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04332138 | | USDT[0] | | |
| 04332144 | | USD[0.00] | | |
| 04332153 | | NFT (335417604182565512/FTX EU - we are here! #224699)[1], NFT (446915217584692676/FTX EU - we are here! #224694)[1], NFT (532290053190820399/FTX EU - we are here! #224675)[1] | | |
| 04332163 | | USD[187.06] | | |
| 04332169 | | NFT (388591927575311491/FTX Crypto Cup 2022 Key #11526)[1] | | |
| 04332173 | | APE-PERP[0], BTC-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SKL-PERP[0], TRX[.001472], USD[0.01], USDT[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0] | Yes | |
| 04332178 | | NFT (489761183885847635/The Hill by FTX #36792)[1], USD[0.00] | | |
| 04332181 | | MATIC[.00024471] | Yes | |
| 04332201 | | POLIS[740.99418980], USD[0.00], USDT[0.00003783] | Yes | |
| 04332219 | | BTC[.01563103] | Yes | |
| 04332228 | | TRX[.086065], USDT[1.64074806] | | |
| 04332246 | | ETH[0], FTT[0], NFT (331698090119837953/FTX AU - we are here! #36183)[1], NFT (449858318195696756/FTX EU - we are here! #33905)[1], NFT (510372465826909892/FTX EU - we are here! #33758)[1], NFT (523381246791059772/FTX EU - we are here! #33862)[1], TRX[0], USD[0.00], USDT[0.00064250] | | |
| 04332253 | | BNB[0], BTC[0], TRX[123.07818], USDT[37.24953110] | | |
| 04332259 | | USD[0.01], USDT[0], WRX[6999.45830406] | Yes | |
| 04332260 | | USD[0.00] | | |
| 04332261 | | MATIC[0], TRX[.132917], USD[0.02], USDT[0.59348319] | | |
| 04332262 | | BTC[0.00012754], ETH[.15998423], ETHW[.307], LOOKS[.98119], SOL[.0293616], USD[38.74] | | |
| 04332267 | | ATOM[1.399867], BTC[0.00000001], DOT[1.5], ETH[.04399392], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], LINK[.09943], LUNA2-PERP[0], SOL-PERP[0], USD[4.16], USDT[0.00000001] | Yes | |
| 04332269 | | TRX[.928318], USD[0.79], USDT[0.89931525] | | |
| 04332271 | Contingent | LUNA2[0.10002959], LUNA2_LOCKED[0.23340238], LUNC[22405.43878993], LUNC-PERP[0], TRX[.001014], USD[0.08], USDT[0] | Yes | |
| 04332272 | | BTC[.01898325], USDT[5.8941041] | | |
| 04332285 | | USDT[0.05681559] | | |
| 04332292 | | ETH[.226], ETHW[.226], TRX[.000029], USDT[1.53611517] | | |
| 04332294 | | BTC[.00013175], BTC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04332297 | | TONCOIN[100.3329092], USDT[0.00000001] | Yes | |
| 04332303 | Contingent | LUNA2[0.12256240], LUNA2_LOCKED[0.28595803], LUNC[27680.14094725] | Yes | |
| 04332306 | | ETH[0] | | |
| 04332308 | | APT[0], EUR[3.94], SOL[80.03831891] | | |
| 04332311 | | APT[0], BNB[0], TRX[0], USDT[0.00000241] | | |
| 04332314 | | NFT (342317208858055844/FTX Crypto Cup 2022 Key #2695)[1], NFT (350724347642593922/FTX AU - we are here! #50331)[1], NFT (354299229393997698/FTX EU - we are here! #160253)[1], NFT (392957684189553025/The Hill by FTX #24086)[1], NFT (410409332982603282/FTX AU - we are here! #50611)[1], NFT (537182240227755817/FTX EU - we are here! #160455)[1], NFT (543810155065746648/FTX EU - we are here! #160521)[1], TRX[1], UBXT[1], USDT[0.01028557], XRP[26] | | |
| 04332320 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], LUNA20.061397611, LUNA2_LOCKED[0.14326110], LUNC[13369.46], USD[0.78], USDT[0.00000001] | | |
| 04332321 | | USDT[0] | | |
| 04332328 | | USD[0.00] | | |
| 04332334 | | ETH[0], TRX[.892477], USD[6.54] | | |
| 04332340 | | BTC[0], ETH[.00000001], LTC[0], TRX[0], XRP[0] | | |
| 04332347 | | USD[4.85], XPLA[31005.7845], XRP[.819067] | | |
| 04332350 | | BNB[0.00007700], LTC[0], SOL[0], TRX[.00008438], USDT[0.00053256] | | |
| 04332351 | | NFT (308641145340209583/FTX EU - we are here! #79988)[1], NFT (529592387362600738/FTX EU - we are here! #80444)[1], NFT (567494083097572478/FTX EU - we are here! #80223)[1], TRX[1.250503], USDT[0.03811724] | | |
| 04332353 | | BTC[0], FTT[50.04250431], USD[0.00], USDT[0] | Yes | |
| 04332354 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[255.09], USDT[0] | | |
| 04332362 | | ETH[0], FTT[0], USD[0.00], USDT[1.10910951] | | |
| 04332363 | Contingent | BIL[.00989], ETH-PERP[0], GMT-PERP[0], LUNA2[0.04592295], LUNA2_LOCKED[0.10715355], LUNC[.009636], NFT (405587001950503878/FTX Crypto Cup 2022 Key #14127)[1], TRX[3355], USD[0.80] | | |
| 04332364 | | BNB[0], GMT[0], SOL[0], USD[0.00], USDT[0] | | |
| 04332365 | | USD[0.00] | | |
| 04332369 | | ETH[0] | | |
| 04332373 | | 0 | | |
| 04332375 | | ATLAS[1.8] | | |
| 04332378 | | USD[0.00] | | |
| 04332380 | | USD[0.00] | | |
| 04332383 | Contingent | BTC[3.3207803], ETH[19.08], LUNA2[45.04806045], LUNA2_LOCKED[107.4454744], LUNC[10027062.112426], TRX[6781], USD[30000.20] | | |
| 04332386 | | ATLAS[1.8] | | |
| 04332394 | | BNB[0.00000002], ETH[0], FTM[0], MATIC[0], NFT (319839852745910975/FTX EU - we are here! #14332)[1], NFT (436071080821688340/FTX EU - we are here! #14632)[1], NFT (485571038301876637/FTX EU - we are here! #14784)[1], TRX[0.00000100], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04332400 | | USDT[30.69] | | |
| 04332407 | | ATLAS[1.8] | | |
| 04332408 | | ETH-PERP[0], LOOKS-PERP[0], SKL-PERP[-200], SOL-PERP[0], SRM[.9962], TRX-PERP[0], USD[16.69], XLM-PERP[0], XRP[76.962], XRP-PERP[0] | | |
| 04332416 | | ATLAS[1.8] | | |
| 04332422 | | BNB[0], FTM[.00308341], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 04332425 | | BNB[0], USDT[0] | Yes | |
| 04332432 | | AKRO[3937.27287], ETH[.02748976], ETHW[.00048976], EUR[0.00], MANA[4], USD[1.08], USDT[0.04067038] | | |
| 04332434 | | ATLAS[1.8] | | |
| 04332437 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0055713], USDT[1.93603684] | | |
| 04332438 | | BTC[0] | | |
| 04332442 | | LTC[.0000001], TRX[.000759], TRY[1.84], USDT[0] | | |
| 04332447 | | ATLAS[1.8] | | |
| 04332453 | | ETH[.00035825], ETHW[.00035825], USD[0.00], USDT[0] | | |
| 04332455 | | USD[0.00] | | |
| 04332459 | | ATLAS[1.8] | | |
| 04332461 | Contingent, Disputed | NFT (288912550855714462/FTX EU - we are here! #23688)[1], NFT (309820483441666604/FTX EU - we are here! #23786)[1], NFT (491930923545642204/FTX EU - we are here! #23487)[1] | | |
| 04332468 | Contingent | KIN[2], LUNA2[0.00001414], LUNA2_LOCKED[0.00003299], LUNC[3.07925701], UBXT[1], USD[0.00] | | |
| 04332473 | | ATLAS[1.8] | | |
| 04332479 | | AUD[0.00], USDT[0] | | |
| 04332482 | | TRX[.00003] | | |
| 04332484 | | ATLAS[1.8] | | |
| 04332489 | | TONCOIN[.09], USD[0.00] | | |
| 04332497 | | NFT (457379378636118404/FTX EU - we are here! #97278)[1], NFT (574213435856592350/FTX EU - we are here! #98382)[1] | | |
| 04332498 | | USDT[0.03872901] | | |
| 04332499 | | ATLAS[1.8] | | |
| 04332500 | | FTT[26.48175959], USD[3.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04332508 | | FTT[0.00419305], USD[0.00], USDT[0.00000016] | | |
| 04332511 | | SOL[0.00002854], TRX[0] | | |
| 04332517 | | NFT [420565719138092257/The Hill by FTX #15861}[1], TRX[.000031], USDT[3.988439] | | |
| 04332518 | | NFT [476832262989881759/FTX EU - we are here! #78696}[1], NFT [552737423676958324/FTX EU - we are here! #79216}[1], NFT [555583859804916472/FTX EU - we are here! #78969}[1] | | |
| 04332520 | | SOL[.00091999], TRX[.107199], USD[2.16], USDT[0.45147644] | | |
| 04332521 | | ATLAS[1.8] | | |
| 04332522 | | EUR[0.00] | | |
| 04332526 | | ETH[0] | | |
| 04332531 | | NFT [395015972567406707/FTX EU - we are here! #19867 6}[1], NFT [429199699990238456/FTX EU - we are here! #197442}[1], NFT [453510707034578600/FTX EU - we are here! #199306}[1], NFT [501036073227271391/FTX Crypto Cup 2022 Key #3743}[1] | | |
| 04332542 | | APE[33.81964303], APE-PERP[100], BTC[.0249361], BTC-PERP[0], FTM[556.40485437], LTC[4.1371303], LTC-PERP[0], SOL[3.5111914], SUSHI[359.06459632], TRY[2934.10], USD[-935.09] | | |
| 04332543 | | ATLAS[1.8] | | |
| 04332551 | Contingent | ALGO-PERP[0], ATOM-PERP[0], BOBA[.0988], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], ETHW[.00075099], FTM-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC[.00190309], LUNA2_LOCKED[0.53730461], LUNC[50142.5193664], RUNE-PERP[0], SOL-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 04332554 | Contingent | AKRO[1], BAO[2], BTC[.00000303], DENT[1], KIN[1], LUNA2_LOCKED[175.8171332], TRX[.002331], UBXT[1], USD[0.00] | Yes | |
| 04332556 | | ATLAS[1.8] | | |
| 04332569 | | ATLAS[1.8] | | |
| 04332570 | Contingent | BAO[3], BTC[0], EUR[0.30], KIN[4], LUNA2[7.19852413], LUNA2_LOCKED[16.79582527], LUNC[1000286.83403857], MATIC[1.9593836], RSR[1], USD[9.15], USTC[368.88393493] | | |
| 04332571 | | ETH[0] | | |
| 04332572 | | BNB[0], ETHW[.134], FTT[25], MAPS[506.918], OXY[50.14109784], TRX[.410583], USD[4273.02], USDT[0] | | |
| 04332583 | | GALA[37002.95699693], SXP[1.06676534], USDT[0], WRX[23043.07282188] | Yes | |
| 04332588 | | ATOM[0], AVAX[0], BTC[0], ETH[0], EUR[0.00], LUNC[0], OKB[0], RUNE[0], SOL[0], USDT[260.98688482] | | |
| 04332589 | | ATLAS[1.8] | | |
| 04332591 | Contingent | AVAX-PERP[0], BAO[3], BTC-PERP[0], ETH[.00071684], ETH-PERP[0], ETHW[.00071684], EUR[0.00], GST-PERP[0], KIN[1], LUNA2[1.49765285], LUNA2_LOCKED[3.49452332], LUNC-PERP[0], UBXT[1], USD[-1.37], USTC[212] | | |
| 04332600 | | BTC[0], ETH[0], EUR[0.00], KIN[1], LINK[0.00004228], SOL[.00000001], USD[0.00], USDT[30.43147767] | Yes | |
| 04332601 | | TRX[.099859], USD[1.66] | | |
| 04332603 | | ATLAS[1.8] | | |
| 04332613 | | ATLAS[1.8] | | |
| 04332619 | | EUR[0.00], USD[0.00] | | |
| 04332623 | | ATLAS[1.8] | | |
| 04332624 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00142936], ETH-PERP[0], ETHW[.00142936], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[-1.23], WAVES-PERP[0], XRP-PERP[0] | | |
| 04332626 | | ETH[.00061489], ETHW[0.00061489], TRX[.861498], USDT[0.91314241] | | |
| 04332630 | | 1INCH[.994762], 1INCH-PERP[0], AXS-PERP[0], FTT-PERP[0], USD[0.49], USDT[0.00430715] | | |
| 04332634 | | ATLAS[1.8] | | |
| 04332635 | | AKRO[3], BAO[1], CHZ[1], ETH[0], GARI[818.64949947], UBXT[2], USD[2820.97], USDT[0], WRX[12265.82704611] | Yes | |
| 04332641 | | SOL[.00000001], USDT[.05930115] | | |
| 04332645 | | USD[0.00], USDT[41.44] | | |
| 04332648 | | ETH[0], SOL[0], USDT[0.00000836] | | |
| 04332652 | | ATLAS[1.8] | | |
| 04332653 | | SOL[.00000001], USDT[0.96836737] | | |
| 04332666 | | ATLAS[1.8] | | |
| 04332668 | | BTC[0.00000309], ETH[0.00048240], ETHW[0.00048240], LTC[0], TONCOIN[.07], USD[0.06] | | |
| 04332670 | | ETH[0], GMT[0], SOL[0], XRP[0.00000001] | | |
| 04332682 | | USDT[0.00000639] | | |
| 04332683 | | LUNC[.00000001], SOL[0.00000001], TRX[0.00000600], USDT[0] | | |
| 04332686 | | KIN[3], UBXT[1], USD[0.00], USDT[26.90059017] | | |
| 04332687 | | BTC[0], KIN[1], RSR[1], SOL[0] | | |
| 04332699 | | ETH[.10388657], ETHW[.09989151], LTC[2.0398214], TRX[.000006], USD[15.47], USDT[29], XRP[64.9335] | | |
| 04332701 | | NFT [372057410630985575/FTX EU - we are here! #178472}[1], NFT [398104052884671849/FTX EU - we are here! #178556}[1], NFT [426273571262302496/FTX EU - we are here! #178403}[1] | | |
| 04332704 | | NFT [558543999771252273/FTX EU - we are here! #134212}[1] | | |
| 04332712 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.00], USDT[1528.37683428], XTZ-PERP[0], ZEC-PERP[0] | | |
| 04332716 | | TRX[0] | | |
| 04332724 | | ETH[0], TRX[.824535], USDT[1.48780738] | | |
| 04332725 | | AUD[0.00], FTT[25], USD[0.02910021], USTC[0] | | |
| 04332726 | | NFT [330379133487040887/FTX EU - we are here! #117001}[1], NFT [371648921227903776/FTX EU - we are here! #117272}[1], NFT [414313008645592175/FTX EU - we are here! #117145}[1], TRX[.071489], USD[0.00] | | |
| 04332735 | | APT[.01646726], FTT[26.995], NFT [288463769056895977/FTX Crypto Cup 2022 Key #14353}[1], NFT [473431048247422995/FTX AU - we are here! #18277}[1], NFT [484848041611717285/FTX EU - we are here! #111179}[1], NFT [501726755365711483/FTX EU - we are here! #111046}[1], NFT [562059779937148773/FTX EU - we are here! #111411}[1], TRX[.000076], USD[-0.01], USDT[0] | | |
| 04332738 | | AKRO[1], BAO[1], EUR[0.00], KIN[1], RUNE[.00170768], UBXT[1] | Yes | |
| 04332743 | | USDT[6.5] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04332746 | | USDT[0] | | |
| 04332748 | | SOL[.00198459], TRX[.003825], USD[0.00], USDT[0.00294547] | | |
| 04332749 | Contingent | ATOM[0.80106959], AVAX[0.27683103], BNB[0.04177976], BTC[0.01803289], ENJ[426.65683366], ETH[0.26212033], ETHW[0.19328483], EUR[0.00], FTT[0.98009429], HNT[28.35394897], KIN[2], LUNA2[0.07191100], LUNA2_LOCKED[0.16779233], LUNC[0.59823400], MANA[8.67451378], MATIC[14.72552181], SOL[.23140689], SUN[30536.49768842], USD[0.00], USDT[700.55587091] | Yes | |
| 04332754 | | BTC[0] | | |
| 04332756 | | BNB[0.00000001], DOGE[0.00000001], ETH[0], HT[0], LTC[0], MATIC[0.80999808], NEAR[0], NFT (338589171961842490/FTX EU - we are here! #260404)[1], NFT (515691800928056016/FTX EU - we are here! #260382)[1], TRX[62.00004300], USDT[0] | | |
| 04332765 | | NFT (294523224212463195/FTX AU - we are here! #45446)[1], NFT (49205272398600304S/FTX AU - we are here! #45422)[1] | | |
| 04332768 | | FTM[0], MATIC[0], UBXT[2] | | |
| 04332774 | | NFT (289185556452470083/FTX EU - we are here! #14777)[1], NFT (342008203858039942/FTX EU - we are here! #14703)[1], NFT (414476200713064315/FTX EU - we are here! #14582)[1], SOL[.0098367], USDT[0.03058960] | | |
| 04332775 | | BTC[0.00001203], TRX[.000011], USD[0.00], USDT[487.02320157] | | |
| 04332776 | Contingent | LUNA2[7.41762026], LUNA2_LOCKED[17.30778062] | | |
| 04332785 | | AKRO[2], DENT[1], EUR[0.00], KIN[7], RSR[2] | | |
| 04332788 | | APE[0], BTC[0], CQT[0], CTX[0], DOGE[0], ETH[0], FRONT[0], FTT[.00375348], LUNC[0], PAXG[0], RUNE[0], SHIB[0], SRM[0], USD[0.00], USDT[0] | Yes | |
| 04332803 | | USD[0.00] | | |
| 04332811 | | ADA-PERP[0], USD[0.01], USDT[0] | | |
| 04332817 | | ETH[.007681], ETHW[.007681], USD[0.00] | | |
| 04332834 | | USD[0.00] | | |
| 04332837 | | USDT[0.00062190] | | |
| 04332839 | | ATOM[0], BNB[0], ETH[0], FTT[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 04332862 | | NFT (322840827171504023/FTX AU - we are here! #101260)[1], NFT (401647041846187672/FTX AU - we are here! #101126)[1], NFT (527504068178764390/FTX AU - we are here! #100975)[1] | | |
| 04332875 | | SOL[.00780898], USDT[.03046396] | | |
| 04332897 | | BNB[0], NFT (344697033030405050/FTX Crypto Cup 2022 Key #15571)[1], USD[0.00], USDT[0.23554909] | | |
| 04332899 | Contingent | LUNA2[0.08595228], LUNA2_LOCKED[0.20055532], USD[0.18] | Yes | |
| 04332906 | Contingent | BTC[0], DOT[128.575566], FTT[0.01119700], LUNA2[0.00169802], LUNA2_LOCKED[0.00396205], LUNC[.00547], USD[1.65] | | |
| 04332910 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.09715], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.23044337], LUNA2_LOCKED[0.53770120], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[1316.13098058], WAVES-PERP[0], ZRX-PERP[0] | | |
| 04332912 | | ETH[0] | | |
| 04332922 | | NFT (473459571858118723/FTX EU - we are here! #12738)[1] | | |
| 04332928 | | TRX[0], USD[2.67] | | |
| 04332939 | | DOT[.00000218], STETH[0], USD[0.01], USDT[0] | Yes | |
| 04332943 | Contingent | LUNA2[0.07987607], LUNA2_LOCKED[0.18637751], USD[0.00], XRP[.376194] | | |
| 04332945 | | NFT (299826106015466633/FTX EU - we are here! #74752)[1], NFT (444529009313016776/FTX EU - we are here! #74854)[1] | | |
| 04332968 | Contingent, Disputed | NFT (323632206384713638/FTX EU - we are here! #9745)[1], NFT (374706086283032859/FTX EU - we are here! #9553)[1] | | |
| 04332971 | Contingent | LUNA2[0.00484714], LUNA2_LOCKED[0.01131000], USDT[0], USTC[.686137] | | |
| 04332973 | | SOL[.00000001], TRX[0], USD[0.00] | | |
| 04332981 | | USD[25.00] | | |
| 04332989 | Contingent, Disputed | ETH[.0024394], ETHW[0.00243939] | | |
| 04332992 | | AUD[1.00] | | |
| 04333000 | | ETH[0], NFT (406379802616592365/The Hill by FTX #32483)[1] | | |
| 04333002 | | ETH[0] | | |
| 04333011 | | AVAX[170.467605], USD[18.16], XRP[.2949] | | |
| 04333016 | | APE[0], CTX[0], FTT[0], LUNC[1019086.21320942], NFT (332861484713520550/Japan Ticket Stub #1315)[1], NFT (416458554767736510/FTX EU - we are here! #143807)[1], NFT (427602849038915824/FTX EU - we are here! #143438)[1], NFT (436081328657192921/FTX AU - we are here! #23999)[1], NFT (482843441918097600/Baku Ticket Stub #1239)[1], NFT (520405490355055524/FTX AU - we are here! #24009)[1], NFT (527030861070419716/FTX EU - we are here! #143842)[1], NFT (564946929861991595/The Hill by FTX #8683)[1], SOL[0], TRX[1239.49732192], USD[0.00], USDT[0] | Yes | |
| 04333031 | | GRT[11.11992792], USD[0.00], USDT[0] | Yes | |
| 04333038 | | FTT[49.97745739], GMT-PERP[0], SOL-PERP[0], USD[21.58], USDT[0], XPLA[10928.376] | | |
| 04333046 | | MOB[0], USD[147.79], USDT[0] | | |
| 04333047 | | USD[0.00], USDT[0] | | |
| 04333049 | | TRX[.080719], USDT[0.00002783] | | |
| 04333054 | Contingent | AKRO[0], ATOM[0], BTC[0], CHZ[0], DOGE[0], EUR[0.00], KIN[1], LUNA2[1.96114319], LUNA2_LOCKED[4.46197615], LUNC[6.16643057], TRX[0], USD[0.00] | | |
| 04333063 | | 0 | | |
| 04333073 | | NFT (522166565806191390/The Hill by FTX #21461)[1] | | |
| 04333080 | | AVAX-PERP[0], FTT[0], NFT (394481839439414872/FTX EU - we are here! #53490)[1], NFT (403444040015204524/FTX EU - we are here! #56047)[1], NFT (460951002198989410/FTX EU - we are here! #53626)[1], NFT (473334771000689560/The Hill by FTX #13083)[1], NFT (551123934769758072/FTX Crypto Cup 2022 Key #6982)[1], TRX[.000041], USD[120.96], USDT[151.07905401] | | |
| 04333101 | | GARI[185.96466], USD[0.18], USDT[0.09034000] | | |
| 04333106 | | ATLAS[0], BNB[0], ETH[0], GENE[0], NFT (305470580137229551/FTX EU - we are here! #21501)[1], NFT (496743306796773815/FTX EU - we are here! #20700)[1], NFT (510892104195067659/FTX EU - we are here! #35643)[1], SOL[0], SRM[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 04333113 | | USD[11.00] | | |
| 04333116 | | NFT (308091028443906957/FTX Crypto Cup 2022 Key #17894)[1], NFT (328769648862554369/FTX EU - we are here! #43059)[1], NFT (395944845007467967/The Hill by FTX #19271)[1], NFT (471596170605681028/FTX EU - we are here! #42808)[1], NFT (556952052247545082/FTX EU - we are here! #42955)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04333149 | | NFT (339691103485100678/FTX EU - we are here! #150510)[1], NFT (519757647170422230/FTX EU - we are here! #150375)[1] | | |
| 04333163 | | SOL[0], TRX[0] | | |
| 04333165 | | BAO[1], USDT[0] | | |
| 04333188 | Contingent | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.9950695], LUNA2[102.7249677], LUNA2_LOCKED[239.6915914], LUNC[2333914.72], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USDL-202.40], USDT[2.5], USTC[130241], USTC-PERP[0], WAVES-PERP[0] | | |
| 04333192 | | ETH[0], LTC[0], MATIC[0], NFT (365723796251691871/FTX EU - we are here! #20107)[1], NFT (475717345471069399/FTX EU - we are here! #20832)[1], NFT (522394358078545697/FTX EU - we are here! #20543)[1], TRX[0.00002100], USD[0.01], USDT[0] | | |
| 04333207 | | NFT (365951837757166363/FTX AU - we are here! #50282)[1], NFT (420593546316491405/FTX AU - we are here! #50368)[1] | | |
| 04333212 | | BF_POINT[200], ETH[5.48148377], ETHW[5.47918153], EUR[0.00], FTT[0.00012615], HOLY[1.04850577], STETH[0], USD[0.82] | Yes | |
| 04333219 | | USDT[0.00001788] | | |
| 04333223 | | NFT (378845934119338601/FTX EU - we are here! #180525)[1], NFT (390311282908769128/FTX EU - we are here! #180474)[1], NFT (417211141827167453/FTX EU - we are here! #180372)[1], USD[0.06] | | |
| 04333227 | | NFT (297473388064171682/FTX EU - we are here! #164994)[1], NFT (458166756689430521/FTX EU - we are here! #164949)[1], NFT (524346915063071770/FTX EU - we are here! #164804)[1] | | |
| 04333243 | | USDT[0] | | |
| 04333259 | | NFT (301165368238748737/FTX EU - we are here! #174324)[1], NFT (441679957824151082/FTX EU - we are here! #174406)[1], NFT (484329158155150773/FTX EU - we are here! #174463)[1], SOL[0.00000001], TRX[0] | Yes | |
| 04333261 | | BTC[.84910828], USD[16.59] | | |
| 04333264 | | USDT[0.00000090] | | |
| 04333270 | Contingent | BNB[.00002049], BTC[0], ETH[0], LTC[0], LUNA2[0.11259064], LUNA2_LOCKED[0.26271150], SOL[0], TRX[.000038], USD[0.00], USDT[1.00108929] | | |
| 04333285 | | TRX[13.987531], USDT[0.06622836] | | |
| 04333287 | | BNB[.00154562], TRX[.031004], USDT[144.10970810] | | |
| 04333296 | | BNB[0.00001288], BTC[0], ETH[.0000022], ETHW[.0000022], MATIC[0.00689269], NFT (484710018152958675/FTX EU - we are here! #144811)[1], NFT (513557992552399485/FTX EU - we are here! #143936)[1], SOL[0.00002198], TONCOIN[.07137931], TRX[0.00653489], USDT[0] | | |
| 04333298 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.03196931], LUNC[2036965.74], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.33], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04333299 | | EOS-PERP[0], EUR[50.00], FTT-PERP[0], USD[-0.78] | | |
| 04333306 | | AKRO[1], BAO[4], GBP[0.00], KIN[6], TRX[2], USD[0.00] | | |
| 04333308 | | BTC[.024709], ETH[0.03108024] | | |
| 04333316 | | NFT (317415139677957819/FTX EU - we are here! #58634)[1], NFT (468680382770816618/FTX EU - we are here! #58518)[1] | Yes | |
| 04333318 | | DOGE[0], USDT[0.00000108] | | |
| 04333321 | | NFT (293175133695483855/FTX EU - we are here! #36103)[1], NFT (326142674336390276/FTX EU - we are here! #35994)[1], NFT (569605265332834366/FTX EU - we are here! #35616)[1] | | |
| 04333339 | | USD[0.80] | | |
| 04333347 | | USD[1.55], XRP[.069671] | | |
| 04333351 | | FTT[0.01927288], USD[0.02] | | |
| 04333357 | | BNB[0], SOL[0], TRX[0] | | |
| 04333368 | | MATIC[0], NFT (453018456157439079/FTX EU - we are here! #52003)[1], NFT (553705359714973404/FTX EU - we are here! #52123)[1], NFT (557341729229820418/FTX EU - we are here! #34810)[1], TRX[1.14531345], USD[0.00], USDT[0] | Yes | |
| 04333378 | | TONCOIN[10], USD[0.01] | | |
| 04333379 | | TRX[.00000009], UBXT[1], USD[0.00], USDT[0.00022380] | | |
| 04333389 | | MATIC[.0885434], USD[0.00], USDT[0] | | |
| 04333406 | | AUD[0.00] | | |
| 04333407 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-21.88], USDT[51.35313991], XMR-PERP[0] | | |
| 04333408 | | AKRO[2], BTC[.03687571], ETH[.3], ETHW[.83009314], EUR[0.23], KIN[1] | | |
| 04333417 | | ETH[0] | | |
| 04333421 | Contingent | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[0.00036542], ETH-PERP[0], FTT[.79928837], FTT-PERP[0], LINK[.07251568], LINK-PERP[0], LTC[.00727519], LTC-PERP[0], LUNA2[2.66141757], LUNA2_LOCKED[6.20997433], LUNC[529.28], NEAR-PERP[0], SAND-PERP[0], SOL-0930[0], SOL-PERP[0], THETA-PERP[0], TRX[.000786], USDL-1.86], USDT[0.85625311], XRP-PERP[0] | | |
| 04333422 | | AUD[0.00] | | |
| 04333423 | Contingent | AVAX[0], LUNA2[0], LUNA2_LOCKED[11.53914272], LUNC[0.00000001], SOL[0], USD[0.00], USDT[0], USTC[0.37455404] | | |
| 04333424 | | ATLAS[40341.31459735] | Yes | |
| 04333426 | | BNB[0] | | |
| 04333433 | | USDT[2.58378238] | | |
| 04333444 | | ETH[.00009253], ETHW[0.00009252], SOL[11.01003848], USDT[0.00000065] | | |
| 04333445 | | NFT (308384113967926208/FTX AU - we are here! #45750)[1], NFT (314336412761469448/FTX AU - we are here! #45968)[1], NFT (365747424492407452/FTX AU - we are here! #45876)[1] | | |
| 04333449 | Contingent | BTC[0], ETH[0], ETHW[0.20612119], LUNA2[0.77748666], LUNA2_LOCKED[0.18080221], LUNC[0.00213120], MATIC[10.0740941], MATICBULL[1499.715], USD[0.00], USDT[0.00000001], USTC[10.96861020] | | |
| 04333451 | | 0 | | |
| 04333459 | | ALGO-PERP[0], ATOM-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], ICX-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04333460 | | AUDIO[21.03966749], BTC[0.02280442], ETH[.00000011], ETHW[.00000011], FTT[.06995521], USD[110.92], USDT[0.05020049], XPLA[.03617061] | Yes | |
| 04333463 | Contingent | ALGO[0.00381960], BTC[0.00058458], BTT[5e+06], CONV[330000], CONV-PERP[0], DENT[220000], ETH[0.00000154], FTT[1.15464597], LUNA2[7.50841773], LUNA2_LOCKED[17.51964138], LUNC[204973.77], RAY[17.21820627], REN[0], SHIB[0], SOL[0.48009351], SRM[10.42542012], SRM_LOCKED[0.31476631], USD[0.00], USDT[0.00], XRP[4.00938111] | | |
| 04333469 | Contingent | APE[41.59734], APE-PERP[0], BTC[0.02458965], ETH[0.09696328], ETH-PERP[.262], ETHW[-0.00003276], LTC-PERP[1.33], LUNA2[0.25610836], LUNA2_LOCKED[0.59758617], LUNC[55768.13489353], SOL-PERP[0], USD-644.17] | | |
| 04333471 | | NFT (486571920969376593/The Hill by FTX #12432)[1], NFT (566673258946308953/FTX Crypto Cup 2022 Key #17133)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04333474 | | SOL[.00642887], TRX[.003885], USD[0.00], USDT[0.05377766] | | |
| 04333480 | | AUD[0.00] | | |
| 04333483 | | EUR[0.00] | | |
| 04333484 | | AKRO[1], BAO[1], BNB[0], MATIC[0], NFT (378326612769982315/FTX EU - we are here! #78711)[1], NFT (464863456407778122/FTX EU - we are here! #79053)[1], NFT (524058421161150777/FTX EU - we are here! #79262)[1], SOL[0], TRX[0.00000001], USD[0.00], USDT[0] | Yes | |
| 04333486 | | AUD[0.00] | | |
| 04333489 | | NFT (359905633365477951/FTX EU - we are here! #22310)[1], NFT (401127484600624917/FTX EU - we are here! #23001)[1], NFT (426912832299700309/FTX EU - we are here! #22733)[1] | | |
| 04333498 | | 0 | | |
| 04333500 | | ADA-PERP[0], BTC-PERP[0], ENS-PERP[0], FTM-PERP[0], GRT-PERP[0], REEF-PERP[0], TRX-PERP[0], USD[-0.62], USDT[852.93523146], XLM-PERP[0], XRP[26.126273], XRP-PERP[0], ZEC-PERP[0] | | |
| 04333504 | | FTT[.01716737], NFT (333981665264488444/The Hill by FTX #34836)[1], USD[0.00], USDT[0] | | |
| 04333509 | | BTC[.04196537], ETH[.42690686], ETHW[.42672746] | Yes | |
| 04333514 | | TRX[.00882], USDT[269.44793641] | | |
| 04333522 | | NFT (429803347230716185/FTX EU - we are here! #271068)[1], NFT (504059862543992692/FTX EU - we are here! #271061)[1], NFT (548224912182890161/FTX EU - we are here! #271053)[1], USDT[2.21288418] | | |
| 04333526 | Contingent | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], KNC-PERP[0], LUNA2-[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00997667], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00006646], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[-44.58], USDT[113.44800000], XMR-PERP[0], ZIL-PERP[0] | | |
| 04333529 | Contingent | ETH[0], LUNA2[0.00911289], LUNA2_LOCKED[0.02126341], LUNC[499.90384598], TRX[.001556], USD[0.00], USDT[0], USTC[.965] | | |
| 04333531 | | ATLAS[2.5], COPE[.01] | | |
| 04333534 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04333550 | | ATLAS[2.5], COPE[.01] | | |
| 04333552 | Contingent | BNB[.0003038], BTC[0], LUNA2[0.06776030], LUNA2_LOCKED[0.15810738], LUNC[14754.95], TRX[0.00000100], USD[0.01], USDT[1.09153348] | | |
| 04333554 | | BTC[0.02842017], EUR[0.00], TRX[.010216], USDT[0.00002143] | | |
| 04333556 | | BTC[0], FTT[0.01085672], TRX[.001554], USDT[0] | Yes | |
| 04333573 | | ATLAS[2.5], COPE[.01] | | |
| 04333575 | Contingent | LUNA2[0.00007284], LUNA2_LOCKED[2.84543663], SHIB[6720.2462772], SWEAT[1.0931509], USD[0.00], USDT[0] | | |
| 04333586 | | BTC[0], FTT[.09981], USD[0.00], USDT[0] | | |
| 04333591 | | ETH[0], TRX[0] | | |
| 04333608 | | TRX[0] | | |
| 04333609 | | STEP-PERP[0], USD[0.00] | | |
| 04333612 | | ATLAS[2.5], COPE[.01] | | |
| 04333613 | | FIDA[1], FIDA[1], HXRO[1], UBXT[1], USD[0.00] | | |
| 04333620 | | ETH-PERP[0], NFT (317878959033877107/FTX Crypto Cup 2022 Key #5120)[1], NFT (320092900395242320/The Hill by FTX #5384)[1], NFT (492499237048011175/FTX AU - we are here! #13331)[1], NFT (545850638841605356/FTX AU - we are here! #34690)[1], NFT (556657598634058063/FTX AU - we are here! #13314)[1], TRX[.004663], USD[0.05], USDT[9.04448407] | | |
| 04333625 | | NFT (444745450160238204/FTX Crypto Cup 2022 Key #18137)[1], TRX[4], USD[0.00], USDT[0.12348659] | | |
| 04333626 | | BTC[0.00009369], ETH[.00091184], ETHW[.00091184], USD[0.00], USDT[0] | | |
| 04333628 | | EUR[0.00] | | |
| 04333629 | | ATLAS[2.5], COPE[.01] | | |
| 04333632 | | USD[25.00] | | |
| 04333635 | | USDT[1.585207] | | |
| 04333636 | | AKRO[3], BAO[7], BTC[.04159492], ETH[0.20136114], ETHW[.00000122], EUR[0.00], KIN[1], NFT (417259076827108683/FTX EU - we are here! #83972)[1], NFT (539888380277975399/The Hill by FTX #16268)[1], UBXT[1] | Yes | |
| 04333641 | | BTC[.08967222], EUR[0.01] | Yes | |
| 04333649 | | AVAX[0], CRO[0], DOT[0], ENJ[0], ENS[0], FTT[0], GALA[0], LTC[0], LUNC[0], USD[0.00], XRP[0] | | |
| 04333651 | | NFT (365704015844523611/FTX EU - we are here! #226895)[1], NFT (554294877118732252/FTX EU - we are here! #226912)[1], NFT (556174638447507037/FTX EU - we are here! #226901)[1] | | |
| 04333658 | | LTC[0], USD[0.00], USDT[0.00000582] | | |
| 04333660 | | BNB[0], ETH[0], NFT (322074802866876634/FTX EU - we are here! #111032)[1], NFT (432358461253344935/FTX AU - we are here! #40837)[1], NFT (489641698094608218/FTX AU - we are here! #40879)[1], NFT (517592375991445671/FTX AU - we are here! #111359)[1], TRX[0], USDT[0.00001244] | | |
| 04333668 | | BAO[3], BTC[0.00831710], ETH[0.11800965], ETHW[0.11686949], EUR[0.00], TRX[1] | Yes | |
| 04333673 | | GENE[.075], USD[0.01], USDT[0.10682917] | | |
| 04333674 | | USDT[1.88354571] | | |
| 04333680 | Contingent | ETH[0.00010274], LTC[.004], LUNA2[0.01588575], LUNA2_LOCKED[0.03660010], LUNC[3415.606742], TRX[.000791], USDT[7.05018109] | | |
| 04333682 | | LTC[.0066258], SOL[.00882498], TRX[.506747], USDT[78.22133691] | | |
| 04333685 | | BNB[0], BTC[0], DOGE[0], RUNE[0], SOL[0], USD[1.79], USDT[0.00000025], WAVES[0], XRP[0] | Yes | |
| 04333699 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[.0067971], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 04333709 | | SOL[0], TRX[0] | | |
| 04333713 | | ATLAS[2.5], COPE[.01] | | |
| 04333714 | | EUR[0.00], USD[0.62] | | |
| 04333719 | | TRX[.000777], USD[0.00] | Yes | |
| 04333724 | | BTC[0] | | |
| 04333729 | | NFT (421186135518725447/FTX Crypto Cup 2022 Key #15986)[1] | | |
| 04333740 | | SOL[.00000001], TRX[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04333741 | | BNB[.00051269], BOBA[.0574], ETH[.00010191], ETHBULL[10.65305267], ETHW[0.00010190], MATICBULL[37722.8313], SOL[.00901441], USD[0.36], USDT[0.00541722] | | |
| 04333742 | | ATLAS[2.5], COPE[.01] | | |
| 04333743 | | USD[0.11] | Yes | |
| 04333745 | | LTC[0] | | |
| 04333746 | | USD[0.01] | Yes | |
| 04333747 | Contingent | BTC[.01909618], LUNA2[0.00338665], LUNA2_LOCKED[0.00790220], TRX[.000001], USD[1.75, USDT[.53928], USTC[.479398] | | |
| 04333752 | | USDT[.2] | | |
| 04333754 | | BAO[1], USDT[0.78314130] | | |
| 04333757 | | BTC[.14464017], TRX[.00836], USD[0.00], USDT[0.99162100] | | |
| 04333761 | | ATLAS[2.5], COPE[.01] | | |
| 04333764 | | NFT (425434057138649575/FTX EU - we are here! #55595)[1], NFT (563445895068080692/FTX EU - we are here! #55369)[1] | | |
| 04333767 | | SOL[.00000001], USDT[0.54533554] | | |
| 04333769 | | AKRO[4], ALPHA[1], APT[135.48726603], BAO[4], COMP[0], DENT[2], EUR[0.00], GALA[0], HXRO[1], KIN[6], LTC[0], STG[0], TOMO[1], TONCOIN[0], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04333770 | | XRP[0] | | |
| 04333771 | | USD[0.01], USDT[0] | | |
| 04333772 | | BTC[.00187083], BTC-PERP[0], EUR[1.44], USD[1.87] | | |
| 04333780 | | BTC[0.00000342], ETH[0.01740148], ETHW[0.01718244], FTT[0.06617664], OXY[40.80134149], TRX[.000067], USD[0.00], USDT[0] | Yes | |
| 04333781 | Contingent | 1INCH[0], BTC[0], DENT[0], ETH[0], GMT-PERP[0], GRT[0], LUNA2[0.00000228], LUNA2_LOCKED[0.00000532], LUNC[0.49726058], MATH[0], MATIC[0], TONCOIN[0], UNI[0], USD[0.07] | | |
| 04333786 | | USDT[11.5] | | |
| 04333792 | | ETH[.00034266], ETHW[0.00034265], USD[0.11] | | |
| 04333793 | | TRX[.002331] | | |
| 04333802 | | USDT[3] | | |
| 04333805 | | GST[.07], NFT (303816552550863167/FTX EU - we are here! #151945)[1], NFT (437232790209245123/FTX EU - we are here! #152067)[1], NFT (489603555236570581/FTX EU - we are here! #151808)[1], USDT[0] | | |
| 04333817 | | AKRO[2], AUDIO[1], BAO[1], BAT[1], BNB[0], DENT[2], KIN[2], MATIC[1.00042928], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 04333819 | | NFT (399217700630545125/FTX Crypto Cup 2022 Key #16265)[1] | | |
| 04333822 | | BTC[4.11037695], ETH[.00097283], ETHW[3.14107283], FTM[1.13419741], USD[1424.48] | | |
| 04333829 | Contingent, Disputed | NFT (375900329085937145/FTX EU - we are here! #205142)[1], NFT (481188960767623368/FTX EU - we are here! #205061)[1], NFT (542316849918472611/FTX EU - we are here! #204959)[1] | | |
| 04333836 | | USD[0.00], USDT[0] | | |
| 04333844 | Contingent | LUNA2[0.28559110], LUNA2_LOCKED[0.66637924], LUNC[.92], TSLA[11.9988], USD[0.69] | | |
| 04333846 | | SOL[.00414012], USDT[0.04511033] | | |
| 04333853 | | USD[0.10] | | |
| 04333858 | | BTC[0], USDT[3.68451611] | | |
| 04333863 | | TRX[.000006], USD[0.00], USDT[0] | | |
| 04333865 | Contingent | ALGO[97], LTC[.25635574], LUNA2[0.01047820], LUNA2_LOCKED[0.02444915], LUNC[2281.6522431], LUNC-PERP[0], MATIC[37.28657193], MATIC-PERP[-18], USD[69.12], XAUT[.0006], XRP[136.99886], XRP-PERP[1] | Yes | |
| 04333867 | | BTC[0] | | |
| 04333872 | | ETH[0] | | |
| 04333873 | | USD[0.44], USDT[2.62534807], XAUT-PERP[0] | | |
| 04333874 | | ETH[0.00000144], ETHW[0.00000144], MATIC[.0025764], NFT (416280676363598292/The Hill by FTX #18073)[1], SOL[0], TRX[.00006], USD[0.00], USDT[0.00000663] | | |
| 04333875 | | USDT[14.20000058] | | |
| 04333877 | | TRX[0] | | |
| 04333879 | | DOGE-PERP[0], ETH[.00099468], ETH-PERP[0], ETHW[.00099468], FTM-PERP[0], FTT-PERP[0], USD[30.92], USDT[5.04763164] | Yes | |
| 04333880 | | AUD[0], BTC[.00004663], DOGE[20.15442375], EUR[0.00] | Yes | |
| 04333882 | | ALGO[39.75921402], BICO[9.84644545], BTT[11210762.33183856], DOGE[125.34515556], SHIB[587486.84876816], SOS[335736.86176446], STG[12.99008064], TLM[916.00937796], TRX[220.6880298], USD[0.00], USDT[0] | | |
| 04333892 | | EOSBULL[1.60607408], MATICBULL[17493600.00431544], TRX[.001574], USD[0.13], USDT[0.37828131], XRPBULL[51130000.87701479] | | |
| 04333894 | | TRX[.000001], USDT[0.11127346] | | |
| 04333904 | | ALGO[0], BNB[0], BTC[0], ETH[0], LTC[0], MATIC[0], NFT (458611254248740425/FTX EU - we are here! #75201)[1], NFT (489384868678962246/FTX EU - we are here! #73764)[1], NFT (516869689466601578/FTX EU - we are here! #75079)[1], TRX[.000006], USDT[0] | | |
| 04333908 | | USD[0.00] | | |
| 04333909 | | AKRO[1], BTC[0], KIN[1], USDT[1.84012900] | | |
| 04333912 | | AKRO[3], BAO[5], BOBA[388.39223653], FTT[1.07724766], KIN[1], RAY[58.18799123], TRX[1], UBXT[1], USD[-0.02], USDT[0.00000001] | Yes | |
| 04333915 | | NFT (344972028800428646/FTX EU - we are here! #282945)[1], NFT (502632853952714850/FTX EU - we are here! #282948)[1] | | |
| 04333917 | | MKR[0], USD[0.00], USDT[120.84798378] | | |
| 04333919 | Contingent | AGLD-PERP[0], APE-PERP[0], BAT-PERP[0], BRZ[-0.7], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNA2[0.12527282], LUNA2_LOCKED[0.29230325], LUNC-PERP[0], REEF[369.9334], RUNE-PERP[0], SHIB[200000], SOL-PERP[0], SPELL[1499.73], USD[4.07], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04333923 | | USD[0.00], USDT[0] | | |
| 04333925 | | COPE[.01] | | |
| 04333929 | | USD[0.00] | Yes | |
| 04333930 | | BTC[.00000837], BTC-PERP[0], USD[0.00] | | |
| 04333931 | | NFT (348591636845665233/FTX EU - we are here! #922)[1], NFT (410506818686211644/FTX EU - we are here! #702)[1], NFT (512618704832555896/FTX EU - we are here! #803)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04333936 | | AAVE[.10178713], BTC[.00146725], ETH[.02436033], EUR[2000.00], FTT[.22536594], GMT[3.05447469], MATIC[11.02866393], USD[0.00] | Yes | |
| 04333937 | | EUR[0.01], USDT[0] | | |
| 04333941 | | ATOM[0], ETH[0], GENE[.00724756], SOL[0], STG[0], USD[0.00], USDT[0] | | |
| 04333946 | | SOL[.00018231], TRX[.427936], USD[0.00], USDT[2.20774258] | | |
| 04333955 | | USDT[0.84512774] | | |
| 04333957 | | COPE[.01] | | |
| 04333962 | | SOL[0], TRX[1.300002] | | |
| 04333966 | | USD[0.00] | | |
| 04333968 | Contingent | ALGO-PERP[0], ANC-PERP[0], BNB-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00256619], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.20959404], LUNA2_LOCKED[0.48905276], LUNC-PERP[0], MANA-PERP[0], ROOK-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.11], USDT[0] | | |
| 04333969 | | APE[.099449], BCH[.00198974], BTC[0.00179858], CHR[102.96295], CRV[27.98404], ETH[.02498328], ETHW[.02498328], FTT[0], LRC[62.96447], MANA[27.99126], SOL[1.1595649], SPELL[10496.523], SUSHI[16.48955], SXP[34.783964], TRX[.61829], UNI[.897093], USD[2.16], USDT[0.95794083] | | |
| 04333971 | | ETH-PERP[0], USD[0.18] | | |
| 04333972 | | MATIC[0], USDT[0] | | |
| 04333976 | | USDT[0.00007510] | | |
| 04333988 | | COPE[.01] | | |
| 04333997 | | NFT (470783514423317955/The Hill by FTX #28112)[1] | | |
| 04334004 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], EGLD-PERP[0], FTM-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0] | | |
| 04334005 | Contingent | BTC[0.03049685], ETH[3.14581489], ETHW[3.42429636], SRM[7.9658917], SRM_LOCKED[.02232979], USD[0.00] | | BTC[.030496], ETH[3.145635] |
| 04334008 | | NFT (292602377686583276/FTX EU - we are here! #56074)[1], NFT (413261133454401642/FTX EU - we are here! #56169)[1], NFT (446255975606431378/FTX EU - we are here! #56225)[1] | | |
| 04334013 | | ATLAS[2.5] | | |
| 04334017 | | NFT (345210478418702491/The Hill by FTX #22667)[1] | | |
| 04334018 | | BTC[0] | | |
| 04334020 | | COPE[.3] | | |
| 04334021 | | ETH[0], TRX[.000777], USDT[0.00001280] | | |
| 04334040 | | BNB[.009962], ETH[.00091243], ETHW[.00097], FTT[.09129055], MATIC[1], NFT (545717946662249913/FTX AU - we are here! #63972)[1], TRX[.347748], USD[0.07], USDT[89.72488326] | | |
| 04334042 | | LTC[.0000001], TRX[.000135], USDT[.0128] | | |
| 04334043 | | TRX[.03963], USD[0.40] | | |
| 04334051 | | LTC[.00000011], TRY[0.00] | | |
| 04334058 | Contingent | BTC[0.00008012], ETH[.00047582], ETHW[.50547582], LUNA2[32.67545642], LUNA2_LOCKED[76.24273165], LUNC[312839.77], SOL[.0029472], USD[3726.12], USD[3.78369736], USTC[12127] | | |
| 04334062 | | NFT (469781706124724924/The Hill by FTX #34905)[1] | | |
| 04334065 | | NFT (381436385189028993/FTX Crypto Cup 2022 Key #18146)[1] | | |
| 04334066 | | BAO[1], BTC[0] | | |
| 04334074 | | NFT (343086948331624815/The Hill by FTX #23331)[1], NFT (366573722140995175/FTX Crypto Cup 2022 Key #18260)[1], TRX[.00001] | | |
| 04334077 | | BTC[0.00224602], LTC[.64668572], NFT (383690060673799234S/The Hill by FTX #43523)[1], NFT (419850626196615853/FTX Crypto Cup 2022 Key #15577)[1], NFT (488769457110287085/FTX EU - we are here! #267021)[1], NFT (511820830166339697/FTX EU - we are here! #267004)[1], NFT (552847802935828092/FTX EU - we are here! #267019)[1], SOL[.06], TRX[0.000004], USDT[0] | | |
| 04334079 | | COPE[.01] | | |
| 04334087 | Contingent | EUR[0.00], LUNA2[0.00857828], LUNA2_LOCKED[0.02001599], LUNC[1868.07601653], POLIS[37.8178548] | Yes | |
| 04334089 | | USDT[0.00002841] | | |
| 04334094 | | USDT[0.00000027] | | |
| 04334105 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1757.99], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04334110 | Contingent | AKRO[1], APT[0], BNB[0], CHZ[0], HT[.00000348], KIN[1], LUNA2[0.02276292], LUNA2_LOCKED[0.05311348], LUNC[.67439424], MATIC[0], NFT (305434226390454548/FTX EU - we are here! #10495)[1], NFT (436869253793586316/FTX EU - we are here! #10409)[1], NFT (546252794703084403/FTX EU - we are here! #10305)[1], TRX[0.0000200], USD[0.00], USDT[0] | | |
| 04334113 | | COPE[.01] | | |
| 04334114 | | DOGE[0], LTC[0], SOL[0.00003976], USD[0.00], USDT[0.00000001], XAUT[0] | | |
| 04334115 | | 0 | | |
| 04334136 | | BNB[0], ETH[0], TRX[0], USDT[0] | | |
| 04334143 | Contingent | BTC[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], FTT[0], LUNA2[0], LUNA2_LOCKED[4.48146934], LUNC[0], USD[0.07], USDT[0.00014643] | Yes | |
| 04334144 | | COPE[.01] | | |
| 04334148 | | BTC[.0000046] | | |
| 04334167 | | BNB[.00000001], USD[0.00] | | |
| 04334169 | | COPE[.01] | | |
| 04334170 | | BTC-PERP[0], ETH[.0009864], ETHW[.0009864], LTC[.007], TRX[.220001], USD[3237.13], USDT[0.00677168] | | |
| 04334183 | Contingent | LUNA2[0.24187660], LUNA2_LOCKED[0.56437874], LUNC[52669.14], NFT (329224650847325056/FTX EU - we are here! #16901)[1], NFT (537488674730150036/FTX EU - we are here! #16645)[1], NFT (540336255754544258/FTX EU - we are here! #17039)[1], TRX[.900069], TRX-0624[0], USD[0.03], USDT[0] | | |
| 04334184 | | KIN[1], USD[0.00] | | |
| 04334187 | | BNB[0], LTC[0], MATIC[0], SOL[0], TRX[0.00001400], USD[0.00], USDT[0] | | |
| 04334196 | | ATOM-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[22.50003952], GST[0], JASMY-PERP[0], MASK-PERP[0], SOL[0.00000001], USD[0.00], USDT[0.06488049] | | |
| 04334198 | | USD[0.00], USDT[0] | | |
| 04334201 | | NFT (514912478227821924/The Hill by FTX #14977)[1] | | |
| 04334202 | | BRZ[-0.07727439], BRZ-PERP[0], BTC[0.00000017], BTC-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LRC-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.00], USDT[0.06885450], XEM-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04334208 | | NFT (348975744079699957/The Hill by FTX #32516)[1] | Yes | |
| 04334210 | | EUR[0.00] | | |
| 04334211 | | NFT (361534899595398833/FTX EU - we are here! #215552)[1], NFT (379771827073481865/FTX EU - we are here! #215569)[1], NFT (477581780955973204/FTX EU - we are here! #215523)[1] | | |
| 04334214 | | COPE[.01] | | |
| 04334219 | Contingent | BTC[0], ETH[0], FTT[0], GMT[0], RUNE[0], SOL[.00005416], SRM[0.00003119], SRM_LOCKED[.0036047], TRY[2.28], USD[-0.06], USDT[0] | | |
| 04334226 | | USDT[2.46586098] | | |
| 04334232 | | BAO[1], ETHW[.05661908], USD[64.94] | Yes | |
| 04334236 | | USDT[0] | | |
| 04334241 | Contingent | CRO[20], FTM[28], LUNA2[1.51386888], LUNA2_LOCKED[3.53236073], LUNC[329648.137066], ROSE-PERP[0], SAND[8], SHIB[99980], USD[0.26], XRP[17] | | |
| 04334244 | | NFT (390122913266162589/FTX EU - we are here! #208676)[1], NFT (397823159731878162/FTX AU - we are here! #3286)[1], NFT (417617444479001206/FTX AU - we are here! #54695)[1], NFT (427107096089110939/FTX AU - we are here! #3283)[1], NFT (510752255497708260/FTX AU - we are here! #208684)[1], NFT (536606936905625046/FTX EU - we are here! #208653)[1] | Yes | |
| 04334246 | | TRX[.882701], USDT[1.77173330] | | |
| 04334248 | Contingent | ETHW[.021], LUNA2[0.00688769], LUNA2_LOCKED[0.01607129], LUNC-PERP[0], MATIC[.00000001], NFT (388464150927949067/FTX AU - we are here! #37354)[1], NFT (560191678850668114/FTX AU - we are here! #37467)[1], TRX[70], USD[3303.41], USDT[0.00241298], USTC[.974987], USTC-PERP[0] | | |
| 04334253 | | MATIC[0], NFT (426639824009093798/FTX EU - we are here! #40570)[1], NFT (534910456939091765/FTX EU - we are here! #40720)[1], NFT (536146299487600468/FTX EU - we are here! #40405)[1], USDT[0] | | |
| 04334254 | | USD[0.00] | | |
| 04334255 | | NFT (340539310917560767/FTX EU - we are here! #200463)[1], NFT (400259004271735655/FTX EU - we are here! #200390)[1], NFT (561025783041180684/FTX EU - we are here! #200431)[1] | | |
| 04334258 | | BTC[.000589] | | |
| 04334264 | | BTC[1.49922768], ETH[4.38721232], EUR[0.00], FTT[0], USD[0.00], USDT[1530.31403114] | Yes | |
| 04334265 | | NFT (492132108163629619/FTX AU - we are here! #61161)[1] | | |
| 04334268 | | ANC-PERP[0], BTC-PERP[0], RUNE-PERP[0], USD[0.03], USDT[0.00675633] | | |
| 04334270 | | BAO[1], USD[0.00] | | |
| 04334275 | | NFT (296034488829058138/FTX AU - we are here! #263829)[1], NFT (320984488665274364/FTX EU - we are here! #263881)[1] | | |
| 04334276 | | AKRO[1], BAO[3], DENT[1], KIN[3], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04334285 | | USDT[.1] | | |
| 04334286 | | SOL[0], TRX[.006119] | | |
| 04334287 | | USDT[0] | | |
| 04334292 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LTC[-0.00012804], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.44] | | |
| 04334295 | Contingent | ATLAS[6455.65468547], AUDIO[1.02185843], AXS[4.11280002], BAO[2], DENT[1], ETHW[21.95496017], EUR[44.49], HOLY[1.06340506], KIN[2], LUNA2[1.91655981], LUNA2_LOCKED[4.35386005], LUNC[6.01518375], RSR[1], TRX[1], UBXT[2], USD[0.01] | Yes | |
| 04334313 | | USD[0.00] | | |
| 04334318 | | APE[.09887577], ATLAS[1127.97671529], CRO[103.6], ETH[0.03199410], ETHW[0.03199410], FTT[3.98392052], NFT (397109370016459677/FTX AU - we are here! #3352)[1], NFT (406691531617207758/FTX AU - we are here! #3354)[1], RUNE[10.9979727], SUSHI[59.14386931], USD[2.21] | Yes | |
| 04334327 | Contingent | ADABULL[.073728], BEAR[6967696.5], BULL[.0009891], DOGE[2284], GARI[289.942], LUNA2[0.00666314], LUNA2_LOCKED[0.01554733], TRX[.001224], USD[460.35], USDT[0.42881740], USTC[9432] | | |
| 04334330 | | GOG[1485.98841], USD[0.39] | | |
| 04334333 | | RUNE[0.23620153] | | |
| 04334335 | | BTC-PERP[0], USD[0.06], USDT[23.72361453] | | |
| 04334336 | | USDT[0.00021965] | | |
| 04334344 | Contingent | BNB[.0099962], LUNA2[0.13298765], LUNA2_LOCKED[0.31030452], LUNC[27606.7037295], TONCOIN[.02], USD[0.00], USDT[.00436155] | | |
| 04334348 | | BTC[0.00003044], USDT[2.73442696] | | |
| 04334351 | | USDT[0] | | |
| 04334355 | | AXS[46.2], GENE[223.3], GOG[2947], IMX[.05566], USD[0.22] | | |
| 04334360 | | ETH[.00061012], ETHW[0.00061011], MATIC[0], TRX[.000077], USD[0.00] | | |
| 04334362 | | AVAX[0], AXS[2.17243708], DOT[0], MATIC[0], SOL[0], USD[0.00] | Yes | |
| 04334373 | | COPE[.01] | | |
| 04334379 | | AVAX[0], BNB[0], BTC[0], TRX[.000017], USDT[0] | | |
| 04334385 | | USD[0.00] | | |
| 04334389 | | ONE-PERP[0], USD[0.00], USDT[0.00901047] | | |
| 04334390 | | USD[0.03] | | |
| 04334391 | | ETH[0] | | |
| 04334392 | | USD[25.00] | | |
| 04334396 | | ANC-PERP[0], BTC-0325[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-PERP[0], EUR[0.00], FTM-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0325[0], SOL-PERP[0], TONCOIN-PERP[0], USD[1.14] | | |
| 04334399 | | USDT[3.41880637], XRP[.37931] | | |
| 04334407 | | COPE[.01] | | |
| 04334414 | Contingent | ANC-PERP[0], DENT[0], DOGE[0], LUNA2[0.19578789], LUNA2_LOCKED[0.45683842], LUNC-PERP[0], MANA[0], MATIC[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 04334417 | | USD[0.00] | | |
| 04334418 | | BTC[0.00003616], TRX[.893001], USDT[0.04941501] | | |
| 04334431 | | TRX[0.25997998] | | |
| 04334432 | | BTC-PERP[0], CRO[5.58164104], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[4.38], USDT[0] | | |
| 04334438 | | ETH[.00066634], ETHW[0.00066633], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04334440 | | MTL-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SNX-PERP[0], USD[77.52], USDT[0], WAVES-PERP[0], XRP-0624[0] | | |
| 04334442 | | NFT (322781825188912354/FTX Crypto Cup 2022 Key #14843)[1] | Yes | |
| 04334443 | | USD[0.00] | | |
| 04334447 | | SOL[0], USDT[0] | | |
| 04334449 | | COPE[.01] | | |
| 04334454 | | ETH[.0000732], ETHW[0.00007319], USDT[0] | | |
| 04334455 | | EUR[5.00] | | |
| 04334463 | | NFT (398907754006413452/The Hill by FTX #18029)[1], NFT (505369979669421806/FTX Crypto Cup 2022 Key #7661)[1], USD[0.00] | | |
| 04334466 | | BRZ[.69934715], LUNC-PERP[0], USD[-0.08] | | |
| 04334470 | | CHZ[1], KIN[1], TRU[1], USD[0.00] | | |
| 04334479 | | NFT (387418685263595305/FTX Crypto Cup 2022 Key #20035)[1], NFT (395555632023602098/The Hill by FTX #20133)[1], NFT (415905865781584040/FTX EU - we are here! #104136)[1], NFT (422753208608668941/FTX EU - we are here! #104433)[1], NFT (431025265998668242/FTX EU - we are here! #104641)[1] | | |
| 04334483 | | USD[0.00] | | |
| 04334487 | | ETH[.00093], ETHW[.00093], TONCOIN[.05402357], USD[0.00] | | |
| 04334489 | | COPE[.01] | | |
| 04334492 | | BNB[1.00315492], BTC[1.37844667], BTC-PERP[0], ETH[23.44638840], SOL[25.55162254], USD[0.00], USDT[0.00009234] | | |
| 04334496 | | NFT (451659726128904460/FTX EU - we are here! #147026)[1], TRX[12.501877], USDT[0.20001510] | | |
| 04334507 | | EUR[0.00] | | |
| 04334511 | | USDT[1282.15782316] | Yes | |
| 04334520 | | ANC-PERP[0], BTC[0.00003336], BTC-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 04334532 | | AVAX-PERP[0], BAO-PERP[0], BRZ[-0.00487071], BTC-PERP[0], HNT-PERP[0], KSHIB-PERP[0], OMG-PERP[0], ROSE-PERP[0], SRM-PERP[0], TSLA[.00000005], TSLAPRE[0], USD[0.00], XRP-0624[0] | | |
| 04334537 | | AKRO[4], ALPHA[1], BAO[16], BAR[.00202984], BNB[0], CHZ[.00092394], CITY[.00149681], DENT[4], ETH[0.00000035], ETHW[0.00000035], EUR[0.00], FRONT[1], GALA[.00457234], HXRO[1], KIN[21], MATH[1], PSG[.00148516], RSR[1], SPELL[.16361758], UBXT[3], USD[0.00], USDT[0], XRP[0.00080935] | Yes | |
| 04334541 | | COPE[.01] | | |
| 04334543 | | NFT (345442115939180899/FTX EU - we are here! #38107)[1], NFT (470275635995174909/FTX EU - we are here! #38179)[1], NFT (487404309490011141/FTX EU - we are here! #38253)[1], USD[0.99] | | |
| 04334548 | | LTC[0], NFT (399969835183133096/FTX EU - we are here! #132263)[1], NFT (419734614107839934/FTX EU - we are here! #132420)[1], NFT (480883845086945733/FTX EU - we are here! #132361)[1], USD[10.00000013] | | |
| 04334554 | | ADA-PERP[0], BNB[0.00025625], USD[0.00], USDT[0] | | |
| 04334556 | | TRX[.39799], USDT[0.15928437] | | |
| 04334563 | Contingent | EUR[50.05], LUNA2[0.00015092], LUNA2_LOCKED[0.00035215], USD[0.67], USTC[.021364] | Yes | |
| 04334564 | | USDT[0] | | |
| 04334565 | Contingent | BAT[.00000001], BNB[0], LUNA2[0], LUNA2_LOCKED[0.13572753], MATIC[0], NFT (532857555924407131/FTX EU - we are here! #50846)[1], NFT (553702281782749348/FTX EU - we are here! #51089)[1], SOL[0], TRX[0.44317737], USD[0.00], USDT[0] | | |
| 04334576 | | BNB[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 04334577 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL[0.39389788], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000008], LUNA2_LOCKED[0.00000015], LUNC[0.01448944], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[.000777], TRX-PERP[0], USDT[33.42860660], USTC-PERP[0] | | |
| 04334579 | | USD[0.01] | | |
| 04334580 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BRZ[4.66983735], BTC-PERP[0], CRO-PERP[-.50], DOGE[49.46162674], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[5.24], XLM-PERP[0], XRP-PERP[0] | | |
| 04334581 | Contingent | BTC[0.01739487], DOGE[.0912777], ETH[.00026741], ETHW[.00026741], EUR[0.00], FTT[0.26442829], GMT[6.06427916], LUNA2[0.65602102], LUNA2_LOCKED[1.47650937], LUNC[250.00881792], MANA[5.99886], RUNE[10.85577940], SAND[19.21744274], USD[38.34] | Yes | |
| 04334590 | | COPE[.01] | | |
| 04334591 | | BNB[0], ETH[0], MATIC[0], SOL[0], USDT[0.00000218] | | |
| 04334593 | | USDT[10551.67853549] | Yes | |
| 04334595 | Contingent | AKRO[7], BAO[21], BTC[.00000041], DENT[9], DOGE[1], ETH[.0000029], ETHW[.00000194], EUR[0.00], FRONT[1], KIN[17], LUNA2[0.01155325], LUNA2_LOCKED[0.02695759], LUNC[2518.73438298], RSR[1], TOMO[1], TRX[1], UBXT[9], USD[0.02], USDT[0] | Yes | |
| 04334600 | | USDT[0] | | |
| 04334601 | | BRZ[344], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[6.25], WAVES-PERP[0] | | |
| 04334606 | | AVAX[20.77023178], BAO[11], CRO[3921.96748559], DENT[3], DOT[88.21816662], EUR[700.00], FIDA[1.01293221], KIN[10], MATIC[48.53971215], NEAR[21.2580183], REEF[87.7279452], RSR[1], SXP[1.0078296], TRX[9], UBXT[4], USD[0.00] | | |
| 04334607 | | GOG[388.44706376], USDT[0.98514100] | | |
| 04334619 | | APE[5.61424847], BNB[.92151498], BTC[0.05547616], ENJ[63.54511712], ETH[.9177327], ETHW[.83512255], FTM[371.65336698], FTT[11.09490628], GALA[396.91240331], GMT[36.58371237], MANA[43.81458966], MATIC[110.10421843], TRX[.002331], USD[0.01], USDT[0.76009621] | Yes | |
| 04334624 | | SOL[.00643503], USDT[0.00942582] | | |
| 04334633 | | BNB[.00000052], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 04334636 | | USDT[0.00000219] | | |
| 04334637 | | USD[0.06], USDT[0.00887650] | | |
| 04334639 | | BTC[0.00098239], LTC[0], TRX[.000777], USD[0.00], USDT[22.93562500] | | |
| 04334642 | | GBP[0.00], USD[0.00] | Yes | |
| 04334643 | | ETH[0], FTT[.0331574], MATIC[0], NFT (333869659484865843/FTX EU - we are here! #207671)[1], NFT (342275587183116755/FTX EU - we are here! #207742)[1], NFT (448786704788198497/FTX EU - we are here! #207598)[1], SOL[0], TRX[.000006], USD[0.00], USDT[7.01546248] | | |
| 04334649 | Contingent, Disputed | BNB[0], MATIC[0.13201585], USDT[0] | | |
| 04334653 | | USDT[.05] | | |
| 04334654 | | AKRO[4], ALGO[139.53942915], APE[21.35913731], BAO[7], BTC[.00191384], CRO[345.68575682], DENT[1], ENJ[202.64344796], ETH[.022274], ETHW[.0220002], KIN[10], MANA[32.08452767], MATIC[153.77051201], RNDR[92.59384888], TRX[1], USD[0.00], XRP[180.35030545] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04334659 | | USDT[0.05874549] | | |
| 04334663 | Contingent | BTC-PERP[0], LUNA2[0.00016468], LUNA2_LOCKED[0.00038425], LUNC[35.86], USD[0.03], USDT[0] | | |
| 04334664 | | FTT[0.09826301], USD[0.01] | | |
| 04334668 | | USDT[1.12974326] | | |
| 04334674 | | ATOM[10.8234375], AVAX[2.49475851], BTC[.0460441], DOT[13.1103603], ETH[.53649167], ETHW[.53649167], EUR[0.00], LINK[17.89548117], PERP[13.95299363], RSR[5139.11849099], SHIB[483091.78743961], SOL[1.92718993] | | |
| 04334677 | | USD[362.08] | | |
| 04334678 | Contingent | BNB[.009145], BTC[0.02409798], DFL[25420], DOGE[1132.78473], ETH[.093], ETHW[.093], GMT[400], GMT-PERP[0], LUNA2[2.99202980], LUNA2_LOCKED[6.98140288], LUNC[651520.79], SHIB[15697017], SOL[61.39507647], SOL-PERP[0], USD[1310.86] | | |
| 04334681 | Contingent | LUNA2[0.00529830], LUNA2_LOCKED[0.0123670], USDT[1.211218], USTC[.75] | | |
| 04334695 | Contingent | APE[51.088353], BTC[0.13177495], ETH[1.95562836], LUNA2[0.11068539], LUNA2_LOCKED[0.25826593], LUNC[24101.97880840], SOL[96.90112109], USD[10020.87] | | |
| 04334706 | Contingent | BTC-PERP[0], EGLD-PERP[0], FTT[150.2905], FTT-PERP[0], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0074815], NFT (302080515909195398/Singapore Ticket Stub #1751)[1], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[12.34723082] | Yes | |
| 04334708 | Contingent | ETHW[1.366], FTT[59.3], LUNA2[11.65598636], LUNA2-PERP[0], SRM[27.1973015], TRX[3.012849], USDT[22984.75264420] | | |
| 04334712 | | GST[.00308911], SOL[17.91451418], USD[0.05] | Yes | |
| 04334713 | Contingent | BTC[0], ETHW[.02099316], EUR[0.00], LUNA2[0.69520989], LUNA2_LOCKED[1.62215642], USD[141.33], USDT[0.00000001] | | |
| 04334720 | Contingent | APE-PERP[0], BTC-PERP[0], CRO[20720.5028573], DAI[3], DOGE-PERP[0], ETH[.57042022], ETH-PERP[0], ETHW[0], LUNA2[1.63161680], LUNA2_LOCKED[3.80503766], LUNC-PERP[0], MANA-PERP[0], SAND[.52708877], SRM[3443.08898253], SRM_LOCKED[34.18676978], USD[42408.52], USDT-PERP[0] | Yes | |
| 04334724 | | BTC[.00005919], BULL[116.24880762], CRV[67], ETHBULL[969.27], EUR[0.50], USD[0.00], USDT[9082.57211214] | | |
| 04334731 | | ETH-PERP[0], TRX[.000777], USD[233.49], USDT[137.40415903] | | |
| 04334736 | Contingent | BAT[1], EUR[0.00], LUNA2[1.55754808], LUNA2_LOCKED[3.50548452], LUNC[5.194201], USD[0.00], USDT[3061.16822661] | Yes | |
| 04334737 | | ENJ[2.14604925], USD[0.10] | | |
| 04334739 | | AVAX[0], BNB[0], HT[0], MATIC[0], TRX[0], USDT[10.26008593] | | |
| 04334740 | | BTC[.04719056], ETH[.627], ETHW[.627], SOL[8.29], USD[1.63] | | |
| 04334745 | | EUR[0.00], NFT (302283194690514041/FTX EU - we are here! #183906)[1], NFT (314200298745335857/FTX EU - we are here! #184006)[1], NFT (329961242638880350/FTX EU - we are here! #184950)[1], TRX[1], USDT[5.75833394] | Yes | |
| 04334750 | | NFT (345859027140666251/FTX EU - we are here! #122007)[1], NFT (405670301226378442/FTX EU - we are here! #122152)[1], NFT (537805223903034168/FTX EU - we are here! #121872)[1] | | |
| 04334751 | | NFT (340029405531637023/FTX EU - we are here! #139279)[1], NFT (491786758325758551/FTX EU - we are here! #139326)[1], NFT (530812511102244021/FTX EU - we are here! #139377)[1], NFT (540055607631315429/FTX AU - we are here! #25643)[1], USD[2034.19], USDT[744.1872831] | Yes | |
| 04334752 | | USDT[.9] | | |
| 04334755 | | USDT[0.00635166] | | |
| 04334757 | | ATLAS[1.8] | | |
| 04334758 | | BTC[.00004592], USD[13046.45], USDT[0] | | |
| 04334760 | | NFT (455346099835615286/FTX EU - we are here! #28688)[1], NFT (487604453483829033/FTX EU - we are here! #29173)[1], NFT (522528568597340733/The Hill by FTX #12618)[1], NFT (549027888697383739/FTX EU - we are here! #30197)[1] | | |
| 04334761 | | NFT (378067058318594946/FTX EU - we are here! #179508)[1], NFT (541449077932485930/FTX EU - we are here! #179581)[1], NFT (556631062245547690/FTX EU - we are here! #179635)[1], USDT[0.44561012] | | |
| 04334764 | | USD[0.02], USDT[100.27] | | |
| 04334771 | | ETH[.27894699], ETHW[.27894699], TRX[.352969], USDT[2.54518109] | | |
| 04334772 | | TRX[.000906] | | |
| 04334775 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0.00001214], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 04334780 | | ETH[.0139776], ETHW[.05], HNT[20.00000186], USD[2.03] | | |
| 04334782 | Contingent | APE[.079727], BTC[0.00269948], CRV-PERP[0], GAL[.094509], LINK[20.796048], LUNC[.001811], NFT (337773209224732450/FTX AU - we are here! #29017)[1], NFT (433608913509411635/FTX EU - we are here! #237462)[1], NFT (527019221255631830/FTX EU - we are here! #237472)[1], NFT (543918217033420997/FTX EU - we are here! #237425)[1], SAND[177.96618], USD[1.17], USDT[12.79598501], YFI[[.00099449] | | |
| 04334784 | | USDT[0.00030308] | | |
| 04334785 | | USDT[0.00000001] | | |
| 04334789 | | BTC[0.00009997], FTM[-20.74445149], USD[-58.04], USDT[99.2] | | |
| 04334792 | | TRX[3] | | |
| 04334793 | | AVAX[0], ETH[0], SOL[.0088122], TRX[0], USD[1050.53], USDT[0.76113533] | | |
| 04334795 | | ATLAS[1.8] | | |
| 04334797 | | USDT[1] | | |
| 04334803 | Contingent, Disputed | TRX[.000001] | | |
| 04334806 | | DOGE[197.98157], JPY[1.21], USD[15.10] | | |
| 04334807 | | BTC[.00030926], EUR[0.00], USD[0.01] | | |
| 04334820 | Contingent | BAO[1], BTC[0.01573511], ETH[.04603795], ETHW[.04546297], LUNA2[0.78887069], LUNA2_LOCKED[1.84069828], LUNC[171778.25407411], TRX[1], UBXT[1], USD[54.41] | Yes | |
| 04334823 | | SOL-PERP[-216], USD[4414.47] | | |
| 04334832 | | BTC[0] | | |
| 04334833 | | USDT[0] | | |
| 04334834 | | SHIB[220305.9925479] | Yes | |
| 04334836 | Contingent, Disputed | TRX[.007209] | | |
| 04334837 | Contingent, Disputed | USD[7.31] | | |
| 04334839 | | BNB-PERP[0], BTC[0], USD[0.00] | | |
| 04334840 | | TRX[.51896], USD[62.39], XPLA[70592.9269] | | |
| 04334852 | | ATLAS[1.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04334853 | | BTC[0.00000048], USD[0.00], USDT[0] | | |
| 04334856 | | USDT[0.68581896] | | |
| 04334862 | | AKRO[1], TONCOIN[16.9275979], USD[0.00] | Yes | |
| 04334869 | | CREAM-PERP[0], LUNC-PERP[0], USD[0.76], USDT[.00766] | | |
| 04334869 | | COPE[.01] | | |
| 04334875 | | APE-PERP[0], BRZ[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[4.64], USDT[0], XRP-PERP[0] | | |
| 04334877 | Contingent | APE[51], GMT-PERP[0], LUNA2[0.11441714], LUNA2_LOCKED[.26697333], LUNC[24914.57343923], NEAR[82], SOL[249.65570969], USD[30501.70], USDT[0] | | SOL[42.14615969] |
| 04334884 | Contingent | AAVE-0624[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BOLSONARO2022[0], BRZ[-0.00000001], BTC[.00005461], BTC-0325[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RON-PERP[0], RSR-PERP[0], SKL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-0624[0], USD[-0.78], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04334885 | Contingent | FTT[1356.33602899], NFT (290860087996555006/FTX AU - we are here! #31867)[1], NFT (295612631516848258/FTX EU - we are here! #88026)[1], NFT (329481052102537860/FTX EU - we are here! #87615)[1], NFT (343261072460602812/FTX AU - we are here! #25208)[1], NFT (401567025834349161/FTX EU - we are here! #87311)[1], SRM[5.99009252], SRM_LOCKED[90.72990748], USD[1.38], USDT[0] | | |
| 04334886 | | ATLAS[1.8] | | |
| 04334896 | | LTC[.00000008] | | |
| 04334899 | | ETH[.00099981], ETHW[.00099981], USD[0.01], USDT[1.106] | | |
| 04334903 | | BAO[1], ETH[.00138606], TRX[.000012], USDT[0.00000630] | | |
| 04334906 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[-0.55], USDT[3.86] | | |
| 04334908 | | ETH[0], TRX[.000035], USD[0.00] | | |
| 04334914 | | ATLAS[1.8] | | |
| 04334918 | | BAO[2], KIN[2], NFT (400516768729929341/FTX EU - we are here! #126139)[1], NFT (461230456637577464/FTX Crypto Cup 2022 Key #8745)[1], NFT (491481266733933312/FTX EU - we are here! #125897)[1], NFT (491975889914351595/FTX EU - we are here! #126215)[1], NFT (525643529642533946/The Hill by FTX #18103)[1], TRX[.919907], USD[0.00], USDT[0] | Yes | |
| 04334921 | | FTT[22.23695804], USD[4.31], USDT[3.33621] | | |
| 04334923 | | APT[0.00000657], BNB[0], GENE[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.16000606] | | |
| 04334925 | | ATOM-PERP[0], BTC-PERP[0], DENT[1], ETH-PERP[0], EUR[0.01], FIDA[1], SOL-PERP[0], USD[1032.47], USDT[0.00000009] | Yes | |
| 04334932 | | COPE[.01] | | |
| 04334934 | | BTC[0.00003404], BTC-PERP[0], USD[0.08], USDT[0.00028053] | | |
| 04334943 | | MATIC[2], TRX[.547377], USD[11.99], USDT[1.91818783] | | |
| 04334944 | | SOL[.00860285], USDT[0.01302626] | | |
| 04334951 | | ADABULL[.695068], BEAR[781.04], BTC[0.00159969], BULL[0.00037697], ETH[0.00169933], ETHBULL[0], ETHW[0.00169933], FTT[.099982], GMT[2.99946], PAXG[0.00009976], USD[2.22], USDT[0] | | |
| 04334952 | | ATLAS[1.8] | | |
| 04334958 | | NFT (314979615605357669/FTX EU - we are here! #134607)[1], NFT (318393001170053650/FTX EU - we are here! #134392)[1], NFT (340031474345629590/FTX EU - we are here! #134538)[1], NFT (479416691169972722/FTX AU - we are here! #40347)[1], NFT (517409773573204476/FTX AU - we are here! #45715)[1], TRX[.745012], USD[2374.27], USDT[0.00000001] | | |
| 04334959 | | NFT (327289841715936414/FTX EU - we are here! #158096)[1], NFT (451798632367450631/FTX EU - we are here! #158253)[1], NFT (550231925738027016/FTX EU - we are here! #158362)[1] | | |
| 04334965 | | COPE[.01] | | |
| 04334967 | | ALGO[0], BNB[0.00287526], CRO[0], ETH[0], GST-PERP[0], HT[0], MATIC[0], NFT (366979872279129883/FTX EU - we are here! #239957)[1], NFT (458990875918438483/FTX EU - we are here! #239792)[1], NFT (516237347093825887/FTX AU - we are here! #239785)[1], SOL[0], TRX[.000019], USD[0.00], USDT[0] | | |
| 04334982 | | NFT (312740409038867099/FTX EU - we are here! #205934)[1], NFT (346907704601740526/FTX EU - we are here! #205728)[1], NFT (458084047548791242/FTX EU - we are here! #205884)[1] | | |
| 04334994 | Contingent, Disputed | SOL[.00574193], USDT[0] | | |
| 04334998 | | AVAX[.14232052], AXS[.23486491], BNB[.06453806], BTC[.00146892], ETH[.0084076], ETHW[.00829808], EUR[0.12], FTM[8.53545928], FTT[.25674173], GALA[.00078448], KIN[3], LUNC[.0001228], SAND[2.67964094], SOL[0.03463214], TRX[2] | Yes | |
| 04335002 | | USD[1.56] | | |
| 04335005 | | BTC[.01393], SOL[0] | | |
| 04335006 | | COPE[.01] | | |
| 04335007 | | FTT[822.9], LTC[.00442763], LTC-PERP[0], MATIC[.60590248], NFT (298843842787301991/FTX EU - we are here! #106587)[1], NFT (329692831576829508/FTX EU - we are here! #107098)[1], NFT (434126140652684076/FTX EU - we are here! #106829)[1], TRX[.000163], USD[0.00], USDT[0.56105960] | | |
| 04335008 | | ETH[0.00000001], EUR[0.00], USD[0.00], USDT[0] | | |
| 04335030 | | TRX[.000835], USD[0.01], USDT[0.42000001] | | |
| 04335031 | | NFT (358524245698187100/FTX EU - we are here! #50796)[1], NFT (459418882756639188/FTX EU - we are here! #50889)[1] | | |
| 04335034 | | NFT (308624665842525451/FTX EU - we are here! #164171)[1], NFT (360459473701184946/FTX Crypto Cup 2022 Key #6989)[1], NFT (457420663849107551/FTX EU - we are here! #164103)[1], NFT (502207620326050044/FTX EU - we are here! #163816)[1], NFT (514406515643675598/The Hill by FTX #21396)[1], TRX[.000777], USDT[.236] | | |
| 04335038 | | USD[0.00], USDT[.10309799] | | |
| 04335040 | | TRX[.403901] | | |
| 04335044 | | USD[0.01] | | |
| 04335051 | | KIN[1], RSR[1], USD[0.00] | | |
| 04335052 | | BAO[1], KIN[3], RSR[1], TRX[2.000777], UBXT[5], USD[0.00], USDT[0] | | |
| 04335060 | | GOG[5448.4646], USD[0.01] | | |
| 04335069 | | LTC[.00000012] | | |
| 04335071 | | NFT (380962894071016284/FTX EU - we are here! #240301)[1], NFT (521988726788756969/FTX EU - we are here! #240312)[1] | | |
| 04335094 | | USD[731.71] | Yes | |
| 04335108 | | USD[0.00] | | |
| 04335110 | | NFT (500700384458849234/The Hill by FTX #19448)[1] | | |
| 04335118 | | APT[23.9952], USD[11238.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04335120 | | BNB[0], SOL[0], TRX[.008969], USD[0.00], USDT[0.00000001] | | |
| 04335124 | | USD[.01] | Yes | |
| 04335129 | | NFT (477477707708884799/The Hill by FTX #34862)[1] | | |
| 04335134 | | SOL[.00085748], USDT[0.04849622] | | |
| 04335143 | | APT[0], SOL[0.00005705], TRX[.000011] | | |
| 04335146 | | TRX[154.01985342], USDT[300] | | |
| 04335150 | | ETH[0] | | |
| 04335151 | | NFT (318352231836554837/FTX EU - we are here! #283780)[1], NFT (345515475559173210/FTX EU - we are here! #283762)[1] | | |
| 04335166 | | USD[0.00] | | |
| 04335178 | | BNB[0], HT[0], TRX[0.00077700], USD[0.00], USDT[0.00000248] | | |
| 04335185 | | BTC[0.00000522], ETH[.0005054], ETHW[.0005054], USDT[1.02945707] | | |
| 04335196 | | NFT (374873091991277626/FTX EU - we are here! #125783)[1], NFT (411801218888289877/FTX EU - we are here! #125499)[1], NFT (428295086359067167/FTX EU - we are here! #125663)[1] | Yes | |
| 04335198 | | AKRO[1], BAO[1], ETH[.00000197], ETHW[.00000197], KIN[3], TRX[4], UBXT[1], USD[0.00], XRP[1765.38440419] | Yes | |
| 04335199 | | BNB[0], NFT (326750060493566567/The Hill by FTX #43075)[1], USD[0.00], USDT[0] | | |
| 04335213 | | TRX[.00078], USDT[1.62116072] | Yes | |
| 04335216 | Contingent | SRM[1.47717296], SRM_LOCKED[10.76282704], USD[0.01], USDT[0] | | |
| 04335231 | | ETHW[.00397032], USDT[4.62238336] | | |
| 04335248 | | BTC[0.00000803], ETH-PERP[0], SOL[.000004], USD[0.33] | | |
| 04335264 | | ETH[0] | | |
| 04335265 | | DOGE[167.73589362], USD[0.00] | | |
| 04335267 | | NFT (450887016058363192/FTX EU - we are here! #64535)[1], NFT (551305608797053429/FTX EU - we are here! #64633)[1], USD[0.00] | | |
| 04335274 | | LUNC[0], USD[193.78] | | |
| 04335282 | | CAKE-PERP[0], USD[0.00], USDT[0.00010000] | | |
| 04335284 | | BNB[0], ETH[0], NFT (359908003393299350/FTX Crypto Cup 2022 Key #19262)[1], NFT (362818644363457476/The Hill by FTX #10067)[1], NFT (381346395683599996/FTX EU - we are here! #57777)[1], NFT (444845083042414474/FTX AU - we are here! #45667)[1], NFT (502156762735374914/FTX EU - we are here! #57642)[1], NFT (524287142788211430/FTX AU - we are here! #45645)[1], NFT (556938988664120780/FTX EU - we are here! #57947)[1], SOL[0], TRX[.000782] | | |
| 04335299 | | 0 | | |
| 04335303 | | ANC[0], BCH[0], BTC[0], ETH[0], LTC[0], PEOPLE[0], RUNE[0], SOL[0] | | |
| 04335308 | Contingent | BTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00813416], SOL[0], USD[0.00], USDT[0.01004583] | | USDT[.009882] |
| 04335314 | | ATOMBULL[5718.856], DOGEBULL[20.4959], LINKBULL[1569.686], MATICBULL[814.837], USD[0.02], USDT[0], XRPBULL[35292.94] | | |
| 04335324 | | ATLAS[2.5] | | |
| 04335328 | | ETH-PERP[0], NFT (341119471274922287/FTX EU - we are here! #26922)[1], NFT (360953179944703623/FTX EU - we are here! #25991)[1], NFT (529626657163631920/FTX EU - we are here! #26819)[1], TRX[.146256], TRX-PERP[0], USD[1.65] | | |
| 04335340 | | COPE[.01] | | |
| 04335344 | | NFT (336912478217169604/FTX AU - we are here! #67817)[1] | | |
| 04335347 | | USDT[.12] | | |
| 04335348 | | ATOM[.007636], ETH[0.00352359], TRX[.001601], USD[0.00], USDT[0] | | |
| 04335351 | | USDT[11] | | |
| 04335369 | | USD[0.18] | Yes | |
| 04335370 | | USD[25.00] | | |
| 04335372 | | ETH[0] | | |
| 04335376 | | EUR[0.00] | | |
| 04335399 | | NFT (394519974129732546/FTX EU - we are here! #226316)[1], NFT (547629399720270070/FTX EU - we are here! #226325)[1], NFT (556253730962261968/FTX EU - we are here! #226306)[1] | | |
| 04335400 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[92.704], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000004], UNI-PERP[0], USD[704.51], USDT[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 04335409 | | BNB[0.00003892], MATIC[0], SOL[0] | | |
| 04335419 | | NFT (369923573395153823/FTX EU - we are here! #166807)[1], NFT (408679011613050875/FTX EU - we are here! #166197)[1], NFT (536316008100789861/FTX EU - we are here! #166579)[1] | | |
| 04335428 | Contingent, Disputed | USD[0.00] | | |
| 04335438 | | 0 | | |
| 04335440 | | TRX[.013163], USD[302.09], USDT[0.00000001] | | |
| 04335443 | | NFT (347194588002212655/FTX EU - we are here! #243632)[1], NFT (389110497177938864/FTX EU - we are here! #243644)[1], NFT (426905264843912863/FTX EU - we are here! #243652)[1] | | |
| 04335446 | | NFT (293147883904655796/FTX EU - we are here! #218537)[1], NFT (417990885605860015/FTX EU - we are here! #218479)[1], NFT (442744187489885404/FTX EU - we are here! #218525)[1] | | |
| 04335451 | | USDT[0] | | |
| 04335452 | | BTC[.00004252], USDT[.9598808] | | |
| 04335455 | | BAO[2], TRX[1], USDT[0] | Yes | |
| 04335469 | | ATLAS[0.00000005], ETH[0], GMT[0], GST[0], TRX[.000779], USD[0.00], USDT[0.00000264] | | |
| 04335479 | | BRZ[2.29020064], BTC-PERP[0], LUNC-PERP[0], USD[0.14] | | |
| 04335532 | | BTC[.00005079], EUR[6.60] | | |
| 04335533 | | BTC[.00003464], ETH[.00799848], ETHW[.00799848], TONCOIN[.024], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04335558 | | NFT (332937694336610395/FTX EU - we are here! #185192)[1], NFT (342409157940367834/FTX EU - we are here! #184803)[1], NFT (359895440563008426/FTX EU - we are here! #185440)[1], NFT (558066880304634217/The Hill by FTX #14939)[1] | | |
| 04335580 | | MATIC[0] | | |
| 04335590 | | SOL[.00506489], USD[0.00], USDT[0.26030464] | | |
| 04335592 | | BTC-PERP[0], TRX[.018734], USD[0.00] | | |
| 04335601 | | SOL-PERP[0], USD[0.00] | | |
| 04335602 | | BTC-PERP[0], ETH-PERP[0], FTT[25], GST-PERP[0], USD[0.39], USDT[0] | | |
| 04335607 | | BNB[0], BTC[0], SOL[.00000001], TRX[0.00000200], USDT[0] | | |
| 04335615 | | NFT (390045527032666072/FTX EU - we are here! #202632)[1], NFT (418815209958774257/FTX EU - we are here! #202568)[1], NFT (544096230452450897/FTX EU - we are here! #202687)[1], NFT (575772476630037942/The Hill by FTX #14588)[1] | | |
| 04335637 | | USD[0.00] | | |
| 04335638 | | NFT (368375301640466015/FTX AU - we are here! #9977)[1], NFT (480266987718709618/FTX AU - we are here! #9968)[1] | Yes | |
| 04335640 | | USD[0.00] | | |
| 04335643 | | APT[0], ETH[0], FTT[0.00477031], NFT (510019201320519879/The Hill by FTX #19940)[1], USD[0.00], USDT[0.00000001] | | |
| 04335647 | | BNB[0], SOL[0], TRX[0.00000100] | | |
| 04335651 | | USD[6.33], USDT[.10280199] | | |
| 04335658 | | TRX[.000778], USD[0.00], WAVES-PERP[0] | | |
| 04335676 | | BNB[0], TRX[.00000001] | | |
| 04335684 | | NFT (540502255682642573/The Hill by FTX #15548)[1] | | |
| 04335693 | | SOL[.00000001], TRX[0], USDT[0.00000001] | | |
| 04335695 | | BRZ[.0049217], BTC-PERP[0], DOT-PERP[0], KNC-PERP[0], LUNC-PERP[0], ONE-PERP[0], USD[0.00], WAVES-PERP[0], XTZ-PERP[0] | | |
| 04335754 | | ETH[0], USD[0.00] | | |
| 04335756 | | NFT (389867691219468720/FTX EU - we are here! #257941)[1], NFT (521010160364955746/FTX EU - we are here! #257952)[1], NFT (543770844239084519/FTX EU - we are here! #257947)[1], USD[0.00], USDT[0.0050777] | | |
| 04335792 | | BTC[0], EUR[1.85] | | |
| 04335809 | | TRX[0] | | |
| 04335820 | | USD[25.00] | | |
| 04335824 | Contingent, Disputed | USD[27.70] | | |
| 04335840 | | ADA-PERP[0], DOT[51.06406992], ETH[1.08718298], ETHW[1.08718298], USD[-0.25], USDT[0.00000428] | | |
| 04335841 | | NFT (483963655183699513/FTX AU - we are here! #1834)[1], NFT (541630579733558026/FTX AU - we are here! #1837)[1], USDT[382.03777746] | Yes | |
| 04335857 | | NFT (358668565664175621/FTX EU - we are here! #249892)[1], NFT (477054627915311268/FTX EU - we are here! #249885)[1], NFT (556013027318233001/FTX EU - we are here! #249887)[1] | | |
| 04335858 | | USDT[0] | | |
| 04335859 | | BTC[.00053538], MATIC[0], USD[0.00], USDT[30249.58785154] | | USDT[29385.476518] |
| 04335882 | | BNB[0], NFT (373568638718645796/FTX EU - we are here! #204457)[1], NFT (375701627262190698/FTX EU - we are here! #204662)[1], NFT (496762472214081701/FTX EU - we are here! #204340)[1], SOL[0], TRX[.5], USD[0.00] | Yes | |
| 04335896 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], GST-PERP[0], KSM-PERP[0], LUNC-PERP[0], PAXG[.00005638], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[111.81], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 04335905 | Contingent, Disputed | BNB[0], BRZ[0.00435187] | | |
| 04335907 | | NFT (426711533491166515/FTX EU - we are here! #206151)[1], NFT (435543168400050386/FTX EU - we are here! #206009)[1] | | |
| 04335923 | | SOL[.00801324], USD[0.01] | | |
| 04335952 | | NFT (288722604619050491/FTX EU - we are here! #199246)[1], NFT (340285171803409497/FTX EU - we are here! #199275)[1], NFT (352032028594074983/FTX EU - we are here! #199261)[1] | | |
| 04335984 | | BTC[0.00006163], ETH-0930[0], FTT[26.10564957], RUNE[12.8], USD[5663.56], XRP[290.60585597] | | |
| 04335993 | | NFT (332088992518385107/FTX EU - we are here! #234886)[1], NFT (360137703591207070/FTX EU - we are here! #234894)[1], NFT (574329102868500355/FTX EU - we are here! #234875)[1] | Yes | |
| 04336024 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00474948], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.03813182], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TLM-PERP[0], TRX[.000954], TRX-PERP[0], UNI-PERP[0], USD[4731.83], USDT[3282.05514888], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04336028 | | BRZ[0], ETH[0.01395903], ETHW[0.00022353], FTT[0], USD[0.00], USDT[0] | | |
| 04336047 | | BNB[0], ETH[0], FTT[0.00000003], SOL[0], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 04336050 | | ETH[0.00102180], ETHW[0.06784900], NFT (304301973367101426/FTX AU - we are here! #45684)[1], NFT (426180024048173602/FTX AU - we are here! #45652)[1], SOL[0.00481147], TRX[.04960066], USD[0.00], USDT[0.64335720] | Yes | |
| 04336053 | | NFT (482209677601779663/The Hill by FTX #18972)[1] | | |
| 04336092 | | CRO[0], FTT[0.00000001], MSOL[0.32904002], STETH[0], USD[0.00] | Yes | |
| 04336104 | | BNB[.00000001], ETH[0], USDT[0] | | |
| 04336119 | | NFT (414468452154339278/The Hill by FTX #45001)[1] | | |
| 04336128 | | ETH[.01180753], ETHW[.01180753], USDT[4.7746] | | |
| 04336136 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[3.73], USDT[0] | | |
| 04336137 | | ATLAS[1039.668], USD[0.15], USDT[.00813] | | |
| 04336142 | | BTC[324.51094744], DAI[5001.27931043], ETH[34.78], ETHW[34.83], TRX[.000777], USD[-4344405.49] | | |
| 04336146 | | USD[10.00] | | |
| 04336152 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], SRM-PERP[50], USD[145.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04336153 | | NFT (3699193880511630347/The Hill by FTX #22227)[1], USD[0.00] | | |
| 04336157 | Contingent | ETH[.00096276], LUNA2[0.00127114], LUNA2_LOCKED[0.00296600], MATIC[9], NFT (3663101362222229680/The Hill by FTX #10427)[1], NFT (438106074445474781/FTX EU - we are here! #45236)[1], NFT (5161166789115086077/FTX EU - we are here! #45710)[1], NFT (5462623595988222854/FTX Crypto Cup 2022 Key #5323)[1], NFT (5660083756510394040/FTX AU - we are here! #56615)[1], NFT (5684198125973591057/FTX EU - we are here! #45845)[1], USD[0.02], USDT[0], USTC[.179937] | Yes | |
| 04336158 | | USD[0.00], USDT[0.00000001] | | |
| 04336162 | | ETH[2.22858812], EUR[34.79], KIN[1] | Yes | |
| 04336172 | | NFT (513191929381370095/The Hill by FTX #23576)[1] | | |
| 04336178 | | BTC[.003] | | |
| 04336180 | | BTC[0.00028474], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[.01], ETH-PERP[0], ETHW[.01], LUNA2-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.83], USDT[0] | | |
| 04336183 | | APE-PERP[0], APT-PERP[0], CEL-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-0930[0], FTT-PERP[0], LOOKS-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SWEAT[36.41375421], USD[1.05], USDT[0] | | |
| 04336193 | | BTC-PERP[0], ETH[0.00478472], ETHW[0.00472996], SOL[0.26706265], USD[0.00] | Yes | |
| 04336215 | | GBP[0.00], USD[0.00], USDT[0.00000001] | | |
| 04336226 | | AKRO[3], ALPHA[1], BAO[18], BNB[0], BTC[0], CHZ[1], DENT[6], DOGE[1], ETH[0.00000917], ETHW[0], EUR[0.02], KIN[6], REN[.01173979], RSR[3.13634975], SOL[.00006708], TRX[6], UBXT[4], USD[0] | Yes | |
| 04336260 | | USDT[1.59618578] | | |
| 04336261 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.66], USDT[1.34188448], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04336298 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[296.35], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04336304 | | USDT[0.00031452] | | |
| 04336311 | | SOL[.00000001], USD[0.00] | | |
| 04336313 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], GAL-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.005659], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 04336332 | | TRX[.172866], USDT[2.76668735] | | |
| 04336341 | | ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0817[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0826[0], BTC-MOVE-0828[0], BTC-MOVE-0908[0], BTC-MOVE-0912[0], BTC-MOVE-1025[0], BTC-MOVE-WK-0729[0], BTC-PERP[0], ETT-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT[.09225615], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], UBXT[1], UNI-PERP[0], USD[1474.97], USDT[0.00000001], USTC-PERP[0] | | |
| 04336346 | | NFT (382068815784926164/FTX Crypto Cup 2022 Key #9248)[1], NFT (402483171223218133/FTX EU - we are here! #5409)[1], NFT (406982200945044504/The Hill by FTX #14230)[1], NFT (461861207660025583/FTX EU - we are here! #5432)[1], NFT (557128597534517034/FTX EU - we are here! #5453)[1] | | |
| 04336352 | | AXS-PERP[0], BNB[.03851089], BTC[0.00066457], BTC-PERP[0], DOT[107.4], DOT-PERP[0], ETH[1.003], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[1.45] | | |
| 04336357 | | AKRO[44], BAO[7], BTC[2.22026841], DENT[7], ETH[1.11598366], ETHW[.00000874], EUR[6883.55], KIN[12], MANA[107.46720044], MATIC[71.06521234], SAND[70.6099062], TOMO[1.00775068], TRU[1], TRX[4], UBXT[2] | Yes | |
| 04336362 | | BAO[1], ETH[0], MATIC[0], NFT (450587454419727135/FTX EU - we are here! #79943)[1], NFT (461943120552621209/FTX EU - we are here! #79852)[1], NFT (570094102547744341/The Hill by FTX #16497)[1], NFT (572575805614767139/FTX EU - we are here! #100741)[1], TRX[1], USD[0.00] | Yes | |
| 04336378 | | APE[.00012846], BTC[0], CRO[918.20769849], ETH-PERP[0], ETHW[.03365431], NFT (3973777355347402803/Japan Ticket Stub #1128)[1], NFT (4493898769088442531/Singapore Ticket Stub #283)[1], NFT (5322518000818501126/Hungary Ticket Stub #1860)[1], NFT (5373497146502296452/Netherlands Ticket Stub #1177)[1], NFT (5602252326548167411/Silverstone Ticket Stub #596)[1], TRX[.001655], USD[0.00], USDT[0.02576800] | Yes | |
| 04336381 | | USD[0.01], XRP[.326262] | | |
| 04336383 | | BAO[1], NFT (500715021871940582/FTX Crypto Cup 2022 Key #9883)[1], TRX[267.693767], USD[0.16], USDT[700.00000006], XRP[.00000001] | | |
| 04336384 | | USDT[0] | | |
| 04336393 | | BTC-PERP[0], USD[0.07], USDT[9] | | |
| 04336395 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[0.00722618], BTC[0.00000707], BTC-PERP[0], CHZ[9.9981], CLV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00130534], ETH-PERP[0], ETHW[0.01133896], FTM[0], FTT[0.00008262], GALA[0.9962], GMT-PERP[0], LINK[0.09963431], LINK-PERP[0], LUNA2[0.00241003], LUNA2_LOCKED[0.00564907], LUNA2-PERP[0], LUNC[.00779908], MANA[.99924], MATIC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[96.162], SPELL-PERP[0], STEP-PERP[0], SXP[0], TRX-PERP[0], USD[-2.19], USDT[0.00655043], XLM-PERP[0], YGG[11], ZIL-PERP[0] | Yes | |
| 04336409 | | AVAX-PERP[0], BNB[.00937122], BTC[0.00008578], BTC-PERP[0], ENJ[5], ETH[.00481038], ETH-PERP[0], ETHW[.47190177], USD[1860.34], USDT[0] | | |
| 04336412 | | SOL[.00000001], USD[0.00] | | |
| 04336424 | Contingent | BEAR[160218.18], BTC[0.02363906], BULL[5.36889027], ETHBULL[327.93711], LUNA2[0.02788575], LUNA2_LOCKED[0.06506675], LUNC[6072.181], TRX[.000002], USD[2193.35], USDT[0] | | |
| 04336432 | | AVAX[0], ETH[0], FTM[0], MATIC[0], NEAR[0], NFT (3695377362608400003/FTX EU - we are here! #209644)[1], NFT (4019754452956000769/FTX EU - we are here! #209511)[1], NFT (4505963976056363641/FTX EU - we are here! #209608)[1], USDT[0.00000023] | | |
| 04336453 | | SOL[.00000001], USD[0.00] | | |
| 04336467 | | AKRO[1], BAO[1], BTC[0], KIN[4], TRX[2], UBXT[1], USD[0.00] | | |
| 04336475 | | NFT (3534756530856227233/FTX AU - we are here! #67433)[1], NFT (3984345950280298843/FTX Crypto Cup 2022 Key #14038)[1], NFT (4045778609568896718/FTX EU - we are here! #200676)[1], NFT (4495501815853406503/The Hill by FTX #10707)[1], NFT (5296831020518463000/FTX EU - we are here! #200645)[1], NFT (5647603749947885662/FTX EU - we are here! #200628)[1] | | |
| 04336493 | | ADA-PERP[0], BTC-PERP[0], CELO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[0.88], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04336497 | | NFT (417135757136833701/The Hill by FTX #45002)[1] | | |
| 04336500 | | ALGO-PERP[0], AXS-PERP[0], EUR[0.85], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], TRX[.310936], USD[19390.44], XRP[100.43579141], XRP-PERP[0] | | |
| 04336521 | | INDI[5444.51161609], USD[0.50] | Yes | |
| 04336522 | | USD[0.00], USDT[0] | | |
| 04336536 | | BTC[.00134696], USD[0.00] | | |
| 04336547 | | SOL[.00000001], USD[0.00] | | |
| 04336552 | | NFT (450221993915636914/FTX Crypto Cup 2022 Key #25226)[1], USD[0.63], USDT[0.00174752] | | |
| 04336567 | | USD[25.00] | | |
| 04336568 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04336590 | | USD[0.00] | | |
| 04336600 | | FTT[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 04336608 | Contingent, Disputed | NFT (403172060869694027/FTX EU - we are here! #135501)[1] | | |
| 04336622 | | ADA-PERP[0], CAKE-PERP[0], DOT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], ONE-PERP[0], ROOK-PERP[0], SLP-PERP[0], SPELL-PERP[0], STMX-PERP[0], USD[0.00] | | |
| 04336637 | | TONCOIN[13] | | |
| 04336642 | | BTC[0.00000470], USD[0.00] | Yes | |
| 04336645 | Contingent | BNB[0], BTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090398], SOL[0], TRX[.000026], USD[0.00], USDT[0.00026140] | | |
| 04336647 | | BNB[.00000001], ETH[0], USDT[0], WAVES[.29482091] | | |
| 04336653 | | LOOKS[.9838], MSTR[.004928], USD[0.01], USDT[82.75] | | |
| 04336663 | | BNB[0] | | |
| 04336668 | | BTC[0.01317188], ETH[.09201371], EUR[534.83], FTT[0.42525102], MATIC[15.70717893], USD[0.00] | | |
| 04336689 | Contingent | BCH[0], BTC[0], DAI[0], ETH[0], LTC[0], LUNA2[0.00000025], LUNA2_LOCKED[0.00000060], LUNC[0.05632417], MATIC[0], SOL[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04336695 | | NFT (394751990718084881/FTX EU - we are here! #61305)[1], NFT (465751692336072087/FTX EU - we are here! #61448)[1], NFT (484030074866580659/FTX EU - we are here! #61502)[1], TRX[.000002], USD[0.00] | | |
| 04336705 | | SOL[0] | | |
| 04336706 | | USD[0.00] | | |
| 04336711 | | NFT (487203760860952759/FTX EU - we are here! #194149)[1] | | |
| 04336714 | | APE-PERP[0], BTC[.00042706], BTC-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[-2.19] | | |
| 04336717 | | ADA-PERP[142], AVAX-PERP[1], BTC-PERP[.0834], ETH-PERP[.538], GMT-PERP[81], LINK-PERP[6.4], ONE-PERP[590], SOL-PERP[1.66], USD[-330.55], VET-PERP[10469], XRP-PERP[273] | | |
| 04336727 | | USD[0.01] | Yes | |
| 04336729 | | 1INCH[.114117], BNB[0.00000001], FTT[.096491], GMT[400.42283283], GST[.0000002], MATIC[0.70603940], NFT (338992247120153141/FTX EU - we are here! #250784)[1], NFT (341814323284629752/FTX EU - we are here! #250773)[1], NFT (344486894148358230/FTX AU - we are here! #49944)[1], NFT (462257862372555246/FTX EU - we are here! #250764)[1], NFT (530910308826263859/FTX AU - we are here! #49923)[1], SOL[.017], TRX[.000554], USD[-0.05], USDT[0.00538501] | | |
| 04336743 | | CHF[101.01], USD[0.00] | | |
| 04336747 | | TRX[.000066], USD[0.59], USDT[0.00000001] | | |
| 04336754 | | USD[0.00] | | |
| 04336769 | | COPE[.01] | | |
| 04336772 | Contingent, Disputed | USDT[0] | | |
| 04336777 | Contingent | BRZ[.00347532], LUNA2[0.00856954], LUNA2_LOCKED[0.01999560], LUNC[1866.0366673], RUNE[.066389], RUNE-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04336789 | | AUD[0.00], USD[0.00], USDT[0.00000001] | | |
| 04336796 | | 1INCH-PERP[0], AAVE[.0099411], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.07698], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[.098157], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB[0.4623], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[19.76], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04336797 | | NFT (414466212505486652/FTX EU - we are here! #242986)[1] | | |
| 04336799 | | BNB[0], SOL[0], TRX[.000001], USDT[0] | | |
| 04336802 | | BNB[0.00000001], SOL[0], TRX[0] | | |
| 04336805 | | TRX[.00033], USD[1.00], USDT[0] | | |
| 04336807 | | BNB[0], LTC[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 04336813 | | ETH[0] | | |
| 04336821 | | NFT (505214586526881475/The Hill by FTX #16522)[1] | | |
| 04336826 | | ETH[.00000001], NFT (429365808286251661/FTX EU - we are here! #83388)[1], NFT (532199981058845519/The Hill by FTX #13757)[1], NFT (547235278612153048/FTX EU - we are here! #83212)[1], NFT (575214452866013605/FTX EU - we are here! #82656)[1] | | |
| 04336829 | | SOL[.00000001], TRX[0], USDT[0] | | |
| 04336830 | | TRX[0], USD[0.00], USDT[0] | | |
| 04336838 | | ETH[.00512999], ETH-PERP[0], ETHW[.00512999], FTM[0], USD[0.00], USDT[0.00000581] | | |
| 04336838 | | USDT[0.00000003] | | |
| 04336842 | | TONCOIN[.02], USD[0.00] | | |
| 04336843 | | ALPHA[1], BTC[.42044667], ETH[11.6188003], EUR[4855.41], KIN[1], RSR[1], UBXT[1], USD[10000.00] | | |
| 04336850 | | NFT (379433723035506814/FTX EU - we are here! #259518)[1], NFT (407433915596563513/FTX EU - we are here! #259505)[1], NFT (435316044004253993/FTX EU - we are here! #259522)[1] | | |
| 04336852 | Contingent | LUNA2[3.51772787], LUNA2_LOCKED[8.20803169], LUNC[765992.65], USD[0.00], USDT[0.00000001], XRP[7426.76461873] | | |
| 04336864 | | COPE[.01] | | |
| 04336865 | | NFT (291939944160258933/FTX Crypto Cup 2022 Key #12849)[1], NFT (369839902952212147/The Hill by FTX #25874)[1], TRX[.657742], USD[0.00], USDT[91.7] | Yes | |
| 04336870 | | TRX[.000001], USDT[0] | | |
| 04336872 | | ETHW[.15135223], FTT[0.00770159], GMT-PERP[0], GST-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04336874 | | USD[0.90], USDT[0.00000001] | | |
| 04336901 | | USDT[0] | | |
| 04336904 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[2], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-42.63], USDT[50.00186338], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 04336915 | | COPE.[01] | | |
| 04336917 | | LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[.007526], WAVES-PERP[0], XRP[41.69611702], XRP-PERP[0] | | |
| 04336920 | | NFT (326690247565062954/FTX EU - we are here! #134972)[1], NFT (460159270327382131/FTX EU - we are here! #135175)[1], NFT (575467506753560586/FTX EU - we are here! #134782)[1] | | |
| 04336927 | | NFT (297656190066335519/FTX EU - we are here! #169556)[1], NFT (459207871729996731/FTX EU - we are here! #169749)[1], NFT (524937863635743883/FTX EU - we are here! #169677)[1] | | |
| 04336928 | | AKRO[1], BAO[4], BTC[.01070914], DOGE[2227.63777951], KIN[1], RUNE[11.77760141], UBXT[1], USD[5.30] | Yes | |
| 04336935 | | ATOM-PERP[0], NFT (309502635488766327/FTX EU - we are here! #187066)[1], NFT (333937320479337796/FTX EU - we are here! #187084)[1], NFT (436909889899360327/FTX EU - we are here! #186949)[1], USD[0.00] | | |
| 04336943 | Contingent | ETH[0], LTC[0], LUNA2_LOCKED[0.00000001], LUNC[.001452], USD[74.32], USDT[0.00000001] | | |
| 04336944 | | USD[0.00], USDT[0.00000001] | | |
| 04336948 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[33.91], USDT[17.55030004], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04336957 | | SOL[0.00000001], TRX[0] | | |
| 04336964 | | SOL[.00819377], USDT[0.05223848] | | |
| 04336965 | | DOGE[1.1461], LTC[.00789599], SOL[.0049], USD[0.00], USDT[0.00000012] | | |
| 04336968 | | NFT (340944388717228429/FTX AU - we are here! #32498)[1], NFT (343743083596896112/FTX EU - we are here! #197255)[1], NFT (376574105803344828/FTX EU - we are here! #197328)[1], NFT (395748157137535660/FTX EU - we are here! #197311)[1], NFT (457511772585832978/FTX Crypto Cup 2022 Key #5450)[1], NFT (544666534341669092/FTX AU - we are here! #32532)[1], NFT (574329168016757794/The Hill by FTX #7629)[1], USDT[0] | | |
| 04336977 | | TRX[40.00697803] | | |
| 04336985 | | ATOM[0], BNB[0], ETH[0], GENE[0], HT[0.20642520], LUNC[0], MATIC[0], SOL[0], TRX[0.00699300], USDT[0.00000013] | | |
| 04336986 | | GENE[.05], SOL[.008], USD[0.00], USDT[0.03904282] | | |
| 04336997 | | USD[0.00] | | |
| 04337017 | | USD[0.00] | | |
| 04337031 | Contingent | BNB[0], BTC[0], ETH[.00000832], ETHW[.00000832], LUNA2[0.00000707], LUNA2_LOCKED[0.00001651], LUNC[1.54156416], MATIC[24.24381333], NEAR[.00000001], NFT (433919603517526572/FTX EU - we are here! #4055)[1], NFT (530126928968208648/FTX EU - we are here! #3073)[1], NFT (555989563783594591/FTX EU - we are here! #3822)[1], SOL[0.00000681], TRX[0.00000700], USD[0.01], USDT[0.00630473] | | |
| 04337039 | | USD[0.00] | | |
| 04337058 | | ADA-PERP[0], APE-PERP[0], BAND-PERP[0], BTC[.07543824], BTC-PERP[0], DOGE-PERP[-75419], FTT-PERP[0], SOL-PERP[0], USD[4999.12], VET-PERP[0], XRP-PERP[0] | Yes | |
| 04337066 | | SOL[.00174231], TRX[.000035], USDT[0] | | |
| 04337071 | | USDT[4.1619603] | | |
| 04337074 | | ETH-0325[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 04337081 | | SOL[0] | | |
| 04337085 | | USD[0.00] | | |
| 04337095 | | APE-PERP[0], BNB[.00144752], BRZ[175.31666575], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00492717], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GOOGL[.02], JASMY-PERP[0], USD[-20.72], USDT[0.00000334], XRP[1.24531532], XRP-PERP[0] | | |
| 04337101 | | ETH[0] | | |
| 04337118 | | SOL[.00000001], USD[0.00] | | |
| 04337120 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[-0.00038572], ETH-PERP[0], GMT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.12190247], LUNA2_LOCKED[0.28443910], LUNC[2990.17602492], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.7088], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.25], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04337123 | | NFT (439152819166184091/FTX EU - we are here! #240407)[1], NFT (534360732631419619/FTX EU - we are here! #240434)[1], NFT (572961639410663974/FTX EU - we are here! #240428)[1] | | |
| 04337133 | | USD[0.01] | | |
| 04337146 | | AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], CELO-PERP[0], GLMR-PERP[0], GST-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NFT (405449501284916552/FTX AU - we are here! #29579)[1], NFT (415171387399274193/FTX AU - we are here! #13918)[1], NFT (453584562978150218/FTX AU - we are here! #13907)[1], PEOPLE-PERP[0], SC-PERP[0], SLP-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[0.02], USDT[0], ZIL-PERP[0] | | |
| 04337149 | | USD[933.83] | | |
| 04337151 | | TRX[.243244], USDT[1.71562317] | | |
| 04337161 | | NFT (389187269567011789/FTX Crypto Cup 2022 Key #7061)[1], NFT (414193577372467474/FTX EU - we are here! #117105)[1], NFT (445263690105611398/The Hill by FTX #15683)[1], NFT (446632360706971984/FTX EU - we are here! #117508)[1], NFT (546039429969885392/FTX EU - we are here! #100510)[1] | | |
| 04337166 | | SOL[.00799465], USDT[0.01348361] | | |
| 04337173 | | NFT (377389123706893626/FTX EU - we are here! #204957)[1], NFT (485961074900986124/FTX EU - we are here! #205209)[1], NFT (564155906534699561/FTX EU - we are here! #205120)[1], TRX[.404099], USDT[0] | | |
| 04337183 | | USD[0.00], USDT[0.00000001] | | |
| 04337204 | | NFT (315668527826557746/Singapore Ticket Stub #1759)[1], NFT (321676451068092981/The Hill by FTX #16744)[1], NFT (328293346645688558/FTX EU - we are here! #136229)[1], NFT (374187650703591137/FTX EU - we are here! #135855)[1], NFT (438878149484637735/FTX Crypto Cup 2022 Key #2238)[1], NFT (463963147318087006/FTX EU - we are here! #135344)[1], NFT (506943328115596286/Mexico Ticket Stub #801)[1], NFT (517416016220674692/Monza Ticket Stub #1081)[1], TRX[.000777], USDT[.94699432] | | |
| 04337206 | | NFT (350531690219939828/FTX EU - we are here! #78210)[1], NFT (384566085751964349/FTX EU - we are here! #79976)[1], NFT (518887550230914120/FTX EU - we are here! #80467)[1], SOL[.00123971] | | |
| 04337224 | | USD[0.00] | | |
| 04337231 | | TRX[0], USD[0.00] | | |
| 04337232 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04337274 | | SOL[.00520215], USDT[0.03408367] | | |
| 04337275 | | ADA-PERP[0], BRZ[.00164066], GALA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04337279 | | SOL[.00309925], USDT[0.03329036] | | |
| 04337281 | | ETH[0] | | |
| 04337284 | | NFT (368229270976678688/FTX EU – we are here! #195918)[1], NFT (467679032541929230/FTX EU – we are here! #195953)[1], NFT (471620078981355105/FTX EU – we are here! #195867)[1] | | |
| 04337291 | | BNB[0], ETH[0], USD[0.00] | | |
| 04337303 | | APE-PERP[0], ETH-PERP[0], GALA-PERP[0], TRX[.000001], USD[0.01], USDT[0.00000216] | | |
| 04337315 | | SOL[.24248846], USD[0.00] | | |
| 04337319 | | BNB[0], BTC[0], LTC[0], MATIC[0], TRX[0.00467200], USDT[0] | | |
| 04337328 | | TONCOIN[.06], USD[0.00] | | |
| 04337335 | | APT[0], AVAX[0.50459516], MANA[.00003238], MATIC[0], SOL[.00000001], TRX[0.00001500], USD[0.00], USDT[0] | Yes | |
| 04337337 | | SOL[.0028768], USDT[0.04956742] | | |
| 04337353 | | AKRO[2], ATOM[.03], KIN[3], SOL[.0037786], USD[0.00], USDT[0.00000001] | | |
| 04337354 | | SOL[.00195614], USDT[0.03762735] | | |
| 04337370 | | EUR[0.01], USD[0.00], USDT[0.00060396] | | |
| 04337385 | | COPE[.00000001] | | |
| 04337394 | | APT[0], ATOM[0], BNB[0], ETH[0], FTT[0], HT[0], SOL[0], TRX[.000012], USD[0.00], USDT[0.00000167] | | |
| 04337403 | | USD[0.00] | | |
| 04337409 | | BAO[1], NFT (492775490215734654/FTX EU – we are here! #66371)[1], NFT (497977494682424519/FTX EU – we are here! #71787)[1], NFT (535048187972032736/FTX EU – we are here! #72448)[1], USD[0.00] | | |
| 04337417 | | SOL[0], TRX[0.23022300], USDT[0] | | |
| 04337425 | Contingent | AVAX[.05], ETH[.00083508], ETHW[.00083508], GST-PERP[0], LUNA2[0.00676374], LUNA2_LOCKED[0.01578207], LUNC[.0017796], SOL[45.878733], USD[269.23], USTC[.95744] | | |
| 04337426 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.01], USDT[0.22891968], WAVES-PERP[0] | | |
| 04337432 | | ALCX-PERP[0], ATOM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], USD[0.00], USDT[0] | | |
| 04337435 | Contingent | ANC[.000026611], ETH[0], EUR[0.00], LUNA2[0.00000053], LUNA2_LOCKED[0.00000124], LUNC[.00000172], RUNE[.00001581], SOL[0], USD[0.00], USDT[0.00002611], XRP[0.07728226] | Yes | |
| 04337440 | | ETH[0] | | |
| 04337446 | Contingent | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], LUNA2[0.14669731], LUNA2_LOCKED[0.34229374], TRX[.000005], USD[0.48], USDT[62] | | |
| 04337451 | | BTC[0.00000551], TRX[0.54087908], USD[7.85], USDT[0.00014621] | Yes | TRX[.5406939], USD[7.84], USDT[.00014619] |
| 04337454 | | EUR[0.00], USDT[.34324193] | | |
| 04337456 | | NFT (358794537654878920/FTX EU – we are here! #40509)[1], NFT (362325615711716675/FTX EU – we are here! #40624)[1], NFT (402240410388528671/FTX EU – we are here! #40372)[1] | | |
| 04337457 | | SOL[.00860456], USDT[0.00578207] | | |
| 04337460 | | 0 | | |
| 04337461 | | USD[0.01] | | |
| 04337463 | | NFT (350444558532056512/FTX EU – we are here! #158846)[1], USDT[0.19421145] | | |
| 04337472 | | NFT (293349487941591380/FTX EU – we are here! #170505)[1], NFT (383693369094669758/FTX EU – we are here! #170918)[1], NFT (386762874075752733/FTX EU – we are here! #169620)[1] | | |
| 04337481 | | LOOKS[0], USD[0.00] | | |
| 04337484 | Contingent | LUNA2[0], LUNA2_LOCKED[9.89156680], USDT[4.25848885] | | |
| 04337486 | | COPE[.00000001] | | |
| 04337503 | | EUR[2.31] | | |
| 04337504 | | BRZ[21100.97118105], USD[0.00], USDT[0] | | |
| 04337507 | Contingent | AVAX[0], FTT[0], GENE[.00000001], LUNA2[0], LUNA2_LOCKED[0.29775089], LUNC[0], NFT (293066313475146474/FTX EU – we are here! #3824)[1], NFT (347446982574706209/FTX EU – we are here! #3992)[1], NFT (510254061218067368/FTX EU – we are here! #4102)[1], SOL[0.00], USDT[0.00000003] | | |
| 04337508 | | NFT (375131766677364422/FTX EU – we are here! #238962)[1] | | |
| 04337515 | | EUR[0.00] | Yes | |
| 04337517 | | ETH[0], MATIC[0] | | |
| 04337524 | | LOOKS[.3234649], USD[0.01] | | |
| 04337527 | | USD[977.02] | | |
| 04337535 | | DENT[1], NFT (410185866577677608/FTX EU – we are here! #108674)[1], NFT (461514415069576723/FTX EU – we are here! #108254)[1], NFT (573734322499480282/FTX EU – we are here! #108153)[1], TRX[.000777], USD[0.05], USDT[0] | | |
| 04337536 | | FTT[0.0140633], SOL[.00000001], USDT[0.05707296] | | |
| 04337538 | | EUR[0.00], NFT (380628103342936694/FTX EU – we are here! #196085)[1], NFT (389277144006817591/FTX EU – we are here! #195883)[1], NFT (392614213301553590/FTX EU – we are here! #196136)[1] | | |
| 04337540 | | NFT (524881224765753709/The Hill by FTX #28403)[1] | | |
| 04337547 | Contingent, Disputed | USD[25.00] | | |
| 04337549 | | TRX[.500006], USD[0.00], USDT[0.03422684] | | |
| 04337552 | | TRX[.301205], USDT[0.65037933] | | |
| 04337553 | | BCH[0], BTC[0], ETH[.00000001], SHIB[.00000001], STG[.05853763], USD[1.03], USDT[0.00005927] | | |
| 04337570 | Contingent | LUNA2[0.00364553], LUNA2_LOCKED[0.00850624], NFT (427722982669503358/The Hill by FTX #28023)[1], USD[0.01], USDT[0], USTC[.516043] | | |
| 04337591 | Contingent | LUNA2[0.20747220], LUNA2_LOCKED[0.48410181], LUNC[45177.51], NFT (313163303241278540/FTX EU – we are here! #15234)[1], NFT (341830942362883007/FTX EU – we are here! #15109)[1], NFT (442036926716632558/FTX EU – we are here! #14983)[1], TRX[.000001], USDT[0.00000164] | | |
| 04337597 | | USD[31.68] | Yes | |
| 04337598 | | TONCOIN[.1] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04337599 | | BTC[.01281228], BTC-PERP[0], USD[0.00] | Yes | |
| 04337607 | | NFT (551499706505468771/FTX EU - we are here! #226379)[1] | | |
| 04337608 | | USD[1.22], USDT[0.00000001] | | |
| 04337609 | Contingent, Disputed | BAO[1], DENT[1], GBP[0.00], USD[0.00] | | |
| 04337611 | | BTC[.01002282], DENT[1], DOGE[355.20347455], EUR[47.16], SAND[109.15914009], SOL[.03916537] | Yes | |
| 04337613 | | ATOM[0], AXS[0], BTC[0], DOGE[0], ETH[0], LUNC[0], RAY[0], SOL[0] | | |
| 04337622 | | USD[25.00] | | |
| 04337624 | | USD[0.00], USDT[0] | | |
| 04337627 | | NFT (297874481198536365/FTX EU - we are here! #57129)[1], NFT (463947434992136739/FTX EU - we are here! #56998)[1], NFT (569571576147923611/FTX EU - we are here! #57227)[1], TRX[35.000001] | | |
| 04337638 | | BTC[0], BTC-PERP[0], ETC-PERP[0], FTT-PERP[0], GMT[0], TRX[0.00010900], USD[0.00], USDT[43.76788520] | | |
| 04337640 | | INDI_IEO_TICKET[1], NFT (346022985701537271/FTX EU - we are here! #112894)[1], NFT (482160969193617510/FTX EU - we are here! #112815)[1], NFT (547063386469598210/FTX EU - we are here! #112673)[1], USD[0.00], USDT[0.43388593] | | |
| 04337643 | | USD[0.13], USDT[0.01415395] | | |
| 04337645 | | COPE[.01] | | |
| 04337651 | | USD[0.00] | | |
| 04337661 | | NFT (438957662421981490/The Hill by FTX #23231)[1], NFT (549577671832853515/FTX Crypto Cup 2022 Key #19107)[1] | | |
| 04337667 | | BAO[1], BNB[0], BTC[0], DOGE[1.12096386], LTC[.00631211], MATIC[0], NEAR[.00120429], NFT (337924332389181837/FTX EU - we are here! #165168)[1], NFT (360045613860558461/FTX Crypto Cup 2022 Key #11381)[1], NFT (387181528718074184/FTX EU - we are here! #165055)[1], NFT (529559644885336659/FTX EU - we are here! #165271)[1], TRX[.756482], USD[0.00], USDT[0.00000009] | | |
| 04337668 | | BNB[0], NFT (437763407603539486/FTX AU - we are here! #48789)[1], NFT (462034194719975823/FTX AU - we are here! #48767)[1], USD[0.24] | | |
| 04337670 | | USDT[.12046] | Yes | |
| 04337672 | | AKRO[2], ATOM[24.10159688], BAO[1], BTC[.05890938], DENT[1], ETH[.45265421], ETHW[.44948232], EUR[0.00], FTT[.00000002], KIN[2], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 04337676 | | USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04337679 | | USD[0.00] | | |
| 04337683 | | COPE[.01] | | |
| 04337684 | | AAVE-PERP[0], AGLD-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00570416], GBP[226.64], GMT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIT-0930[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.22807653], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | Yes | |
| 04337691 | | BAO[1], BNB[0] | | |
| 04337694 | | KIN[1], USDT[1.00001429] | | |
| 04337698 | | APE[314.37935516], NFT (331511714787692365/FTX EU - we are here! #231592)[1], NFT (336395787581294306/FTX AU - we are here! #40516)[1], NFT (338926171873644350/FTX AU - we are here! #41165)[1], NFT (499159510773008831/FTX EU - we are here! #231605)[1], NFT (574415470623867210/FTX EU - we are here! #231573)[1], TRX[.000002] | | |
| 04337699 | | ATLAS[401.03635021], BAO[1], NFT (436870512813214737/FTX EU - we are here! #182291)[1], NFT (445229953449599099/FTX EU - we are here! #182645)[1], NFT (463709883255169188/FTX EU - we are here! #182509)[1], SLP[544.54444023], USD[0.00], USDT[0] | | |
| 04337700 | | TRX[.000001], USDT[.14241012] | | |
| 04337711 | | ARS[312.69], EUR[4.87], GBP[0.00], TRX[.000203], USD[0.00], USDT[16061.24473975] | | |
| 04337719 | | NFT (459642699227953646/FTX AU - we are here! #210754)[1], NFT (490464278847971137/FTX AU - we are here! #210728)[1], NFT (520054330916910651/FTX AU - we are here! #210767)[1] | | |
| 04337725 | | SOL[.00259345], USD[0.02] | | |
| 04337731 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[364.22], USDT[0], XRP-PERP[0] | | |
| 04337733 | | COPE[.01] | | |
| 04337736 | | SOL[.00000001], USD[0.00] | | |
| 04337741 | | FTM[576.8846], USD[0.92], USDT[.0047] | | |
| 04337759 | | USD[0.01] | | |
| 04337762 | | ATLAS[9938.012], USD[0.31] | | |
| 04337768 | | ETH[0], MATIC-PERP[0], NFT (366091277366710237/FTX EU - we are here! #40487)[1], NFT (478235559385907124/FTX AU - we are here! #63332)[1], NFT (529381206273935945/FTX EU - we are here! #40387)[1], NFT (575241743259323490/FTX EU - we are here! #40328)[1], TRX-PERP[0], USD[10.62] | | |
| 04337769 | | USD[25.00] | | |
| 04337772 | | COPE[.01] | | |
| 04337773 | | BTC[0], ETH[0], EUR[417.72], MANA[101.96566188], SAND[81.75188575], USD[0.00], USDT[0.46485468] | Yes | |
| 04337779 | | USD[0.00] | | |
| 04337791 | | ADA-PERP[0], APT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], EUR[200.00], FLOW-PERP[0], FTM-PERP[0], HT-PERP[0], MATIC-PERP[0], MKR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USDf-38.08], USTC-PERP[0] | | |
| 04337805 | | SOL[0], USDT[0] | | |
| 04337807 | | NFT (558794855446110780/FTX EU - we are here! #283181)[1], NFT (575119886577486462/FTX EU - we are here! #283187)[1] | | |
| 04337811 | | TRX[.000002] | | |
| 04337822 | | SOL[.00000001], USD[0.00] | | |
| 04337823 | | USD[0.00], USDT[0] | | |
| 04337833 | | NFT (354444625851493127/FTX EU - we are here! #194025)[1], NFT (503722941639035752/FTX EU - we are here! #194121)[1], NFT (504098951554538231/FTX EU - we are here! #194145)[1] | | |
| 04337843 | | 0 | | |
| 04337852 | | USD[0.00] | | |
| 04337857 | | TONCOIN[.0503153], USD[0.00] | | |
| 04337874 | | LUNC-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04337877 | | BTC[0.00018599], ETH[0.00094820], ETHW[0.00394820], EUR[0.00], FTT[16.4967], LTC[.627007], NFLX[.00963], TRX[.000029], TSLA[13.11997658], USD[7148.36], USDT[0.00000002] | | |
| 04337879 | | AVAX[-0.03910695], FTM[5.75265761], USDT[0.00000001] | Yes | |
| 04337942 | | SOL[0], TRX[0], USDT[0] | | |
| 04337949 | | ATLAS[25307.37], GOG[7468.3384], LUA[.02562], USD[0.02] | | |
| 04337951 | Contingent | AKRO[0.04446047], ALCX[0.00000007], ALPHA[0.00001199], ASD[0.00000429], ATLAS[0.00140351], ATOM[0.00000027], AURY[0.00001036], AVAX[0.00000008], AXS[0.00000015], BAO[2], BAR[0.00001462], BCH[0.00000002], BOBA[0.00000057], BRZ[0.0001395], CITY[0.00005176], COPE[0.00000039], CREAM[0.00000057], CRO[0.00003037], DENT[0.00120879], DOGE[0], FTM[0.00000178], GALA[0.00034741], GALFAN[0.00000369], GODS[.00063444], GOG[0.00388736], HMT[0.01073999], HOLY[0.00000020], HXRO[0.00000577], INTER[0.00000059], JET[0.00035170], KIN[1], KNC[0.00001909], LOOKS[0.00000123], LUNA2[0.00000093], LUNA2_LOCKED[.0000022], LUNC[0.00000003], MBS[0.00001983], MOB[0.00000496], OMG[0.00059200], ORBS[0.00026770], PSG[0.00000008], SLRS[0.00000249], SPELL[0.11787376], STMX[0.00403245], SUN[0.00448135], USD[0.00], USDT[0.00000001], USTC[0.00013157], XAUT[0.00000174] | Yes | |
| 04337958 | | NFT [371624764592549888/FTX EU - we are here! #256776][1], NFT [400644063642057826/FTX EU - we are here! #256818][1], NFT [435547029074048384/FTX EU - we are here! #256796][1] | | |
| 04337974 | | BNB[.00000001], SOL[0.00000001], TRX[0] | | |
| 04337991 | | ETH[36.41134317], ETHW[35.05708589], USD[0.00] | | |
| 04337999 | Contingent | ANC-PERP[0], BCH-PERP[0], BNB-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005662], LUNC-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04338006 | | SOL[.00436736], USDT[0.04460748] | | |
| 04338008 | | BNB[0], SOL[.00005522], USDT[0] | | |
| 04338013 | | NFT [422261689262243616/FTX EU - we are here! #53990][1], NFT [425331829732770389/FTX EU - we are here! #52921][1], NFT [514208597458028659/FTX EU - we are here! #53793][1], SOL[.00000001], SOL-0325[0], USD[0.01], USDT[0.00653264] | | |
| 04338014 | | AKRO[3], BAO[7], BTT[1832791.58642203], GBP[0.00], KIN[125043.25830725], TRX[1], UBXT[1.00109996], USD[0.00] | Yes | |
| 04338022 | | NFT [311373652327939044/FTX EU - we are here! #176454][1], NFT [519125318348401753/FTX EU - we are here! #176554][1], NFT [547251343774017589/FTX EU - we are here! #176504][1] | | |
| 04338055 | | NFT [382078210189800132/FTX EU - we are here! #206370][1], NFT [562843278773907061/FTX EU - we are here! #206334][1] | | |
| 04338056 | | USD[0.00], USDT[0] | | |
| 04338057 | | NFT [365046459882744139/FTX EU - we are here! #181756][1], NFT [506254460662880379/FTX EU - we are here! #181885][1], NFT [543971135005403072/FTX EU - we are here! #181837][1] | | |
| 04338066 | | BTC[0.03401280], ETH[.3304603], ETHW[.3304603], USDT[6.30830076] | | |
| 04338069 | | SOL[.00000001], TRX[0] | | |
| 04338071 | | SOL[.00730485], USD[0.00] | | |
| 04338082 | Contingent | EUR[10.00], LUNA2[0.10596600], LUNA2_LOCKED[0.24725400], USD[379.96], USTC[15] | | |
| 04338104 | | BAO[1], FTT[0], KIN[1], SOL[0] | Yes | |
| 04338107 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009614], BTC-PERP[0], CAKE-PERP[0], CEL-030[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00097872], ETH-PERP[0], ETHW[.10397872], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTT[79.9943], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNA2[2.14685883], LUNA2_LOCKED[5.00933728], LUNC[467483.03134547], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-1230[0], USD[1692.04], USDT[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XAUT[0.41826021], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-0624[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04338114 | | USDT[0] | | |
| 04338135 | | AVAX-PERP[0], ETH[1], ETHW[1], FTT[27.65575897], SHIB[39800000], USD[5598.83], USDT[0.00000001] | | |
| 04338157 | | BTC[0] | | |
| 04338168 | | AKRO[1], BAO[1], KIN[3], MXN[0.00], UBXT[1], USDT[0.00000003] | | |
| 04338179 | | USD[0.00] | Yes | |
| 04338192 | | NFT [425486516471782433/FTX Crypto Cup 2022 Key #10674][1], NFT [535979738044245103/The Hill by FTX #17971][1], USD[72.35737864] | | |
| 04338195 | | AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0325[0], AUDIO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00000241], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], USD[21.52], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04338199 | | ETH[0], TRX[0.00000600], UBXT[1] | | |
| 04338200 | | GENE[8], GOG[119], USD[0.62] | | |
| 04338211 | | BNB[0], MATIC[0], SOL[0], TRX[0.00000001], USD[0.00], USDT[5.16628051] | | |
| 04338214 | | USD[0.55] | | |
| 04338223 | | SOL[.01013909] | | |
| 04338230 | | BTC[0], TRX[0] | | |
| 04338233 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-MOVE-WK-0715[0], BTC-PERP[.0034], ETH-PERP[0], LUNA2[0.07996124], LUNA2_LOCKED[0.18657624], LUNC[17411.73], LUNC-PERP[0], SOL-PERP[0], USD[-32.32], USDT[390.031176] | | |
| 04338234 | | ETH[0] | | |
| 04338249 | | SOL[.0014466], USD[0.03] | | |
| 04338255 | | SOL[.12864379], USDT[0.00050269] | Yes | |
| 04338262 | | AKRO[5], BAO[18], DENT[1], EUR[0.17], FRONT[1], KIN[16], LOOKS[563.20694541], RSR[1], TRX[1], UBXT[3.00078298] | Yes | |
| 04338268 | | USD[0.01] | | |
| 04338279 | | ETH[0] | | |
| 04338291 | | HT[0], MATIC[0], SHIB[60000], USDT[0], XRP[.00000001] | | |
| 04338302 | | USD[0.00], USDT[0] | | |
| 04338304 | | NFT [429916319462663988/FTX EU - we are here! #15855][1], NFT [444245261832109625/FTX EU - we are here! #15972][1], NFT [482941117586231392/FTX EU - we are here! #15562][1] | | |
| 04338322 | | BTC-PERP[0], NFT [482678515792586205/FTX EU - we are here! #247204][1], NFT [548429871296647059/FTX EU - we are here! #247209][1], NFT [553382776672045947/FTX EU - we are here! #247164][1], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04338328 | | BNB[0] | | |
| 04338334 | | 0 | | |
| 04338340 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ[.00392107], BRZ-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], PERP-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04338346 | | NFT (308145367365551939/FTX EU - we are here! #101600)[1], NFT (368118846726527326/FTX EU - we are here! #100883)[1], NFT (539398486135759384/FTX EU - we are here! #101327)[1] | | |
| 04338365 | | BNB[.00000001], USD[0.01], USDT[0] | | |
| 04338376 | | IMX[2170.47784], USD[3.07] | | |
| 04338383 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04338394 | | NFT (323032142949177245/FTX EU - we are here! #267349)[1], NFT (396962421804540675/FTX EU - we are here! #267364)[1], NFT (484374733756440190/FTX EU - we are here! #267373)[1] | | |
| 04338398 | | UNI[0], XRP[0.38047798] | | |
| 04338415 | | BNB[.00000001], GOG[162.9828], USD[0.26] | | |
| 04338443 | | NFT (543996061473829472/FTX EU - we are here! #256373)[1] | | |
| 04338444 | | USDT[0.00002947] | | |
| 04338448 | | BTC[.13322029], DOGE[523.20481992], ETH[.95022446], ETHW[.94982529] | Yes | |
| 04338460 | | TRX[.903157], USDT[0.00000001] | | |
| 04338465 | | EUR[0.00], USDT[0] | Yes | |
| 04338480 | | BTC[.000006], LTC[0], TRX[.003655], USDT[1.23031808] | | |
| 04338498 | | USDT[1.05760696] | Yes | |
| 04338509 | | BTC[.0000017], BTC-PERP[0], MATIC[.0000047], SOL[.0067793], SOL-PERP[0], USD[0.02] | | |
| 04338520 | | USDT[1.10190188] | Yes | |
| 04338536 | | DOGE[9], TRX[1], USDT[0.00000001] | | |
| 04338547 | | BRZ[50002], BTC[0.10628087], ETH[0.00000001], ETHW[0.01911956], USD[0.09], USDT[0.00649711] | | |
| 04338549 | | BRZ[.00078895], BTC-PERP[0], USD[0.00] | | |
| 04338550 | Contingent | BTC[0], LUNA2[0.00044971], LUNA2_LOCKED[0.00104932], USD[0.00], USDT[0.00019737], USTC[.063659] | | |
| 04338559 | | GARI[95], SOL[.00712235], USDT[0.03867544] | | |
| 04338560 | | USD[0.00] | | |
| 04338565 | | EUR[0.00], TRY[0.00], USD[0.00] | | |
| 04338573 | | USDT[2.90536161] | | |
| 04338575 | | USD[50.01] | | |
| 04338583 | | LTC[.00000012] | | |
| 04338595 | | NFT (297012195603788955/FTX EU - we are here! #179193)[1], NFT (359956501006394100/FTX EU - we are here! #179335)[1], NFT (569966374641181498/FTX EU - we are here! #179402)[1] | | |
| 04338612 | | TRX[0], USDT[0] | | |
| 04338627 | | USDT[105.52530055] | Yes | |
| 04338650 | | TRX[.279902], USD[2.59] | | |
| 04338663 | | EUR[0.00], USDT[0] | | |
| 04338665 | | BTC[0.03169896], EUR[7.26], SOL[.006846], USD[2.04] | | |
| 04338681 | | SOL[0], TRX[0] | | |
| 04338689 | | ENJ[0], USDT[0.00000083] | | |
| 04338698 | | NFT (314780260573281516/FTX EU - we are here! #248896)[1], NFT (316458069055480452/The Hill by FTX #22711)[1] | | |
| 04338712 | | 0 | | |
| 04338720 | | BNB[.01385616], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], USD[-1.36], USDT[0.02255769] | | |
| 04338725 | | ANC[.85324763], SOL[0.00000001], TRX[0], USDT[0] | | |
| 04338731 | | ATOM[8.89577597], AVAX[8.09681093], BTC[0.00669962], DOT[18.79731306], ETH[2.83846094], EUR[1840.39], LINK[17.18809525], LTC[1.76788418], SOL[3.70865294], TRX[.40074], USD[0.00], USDT[431.47930333] | | |
| 04338740 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[16.26078659], USD[0.00], USDT[858.36152294], XRP-PERP[0] | | |
| 04338750 | | NFT (422089216153096454/The Hill by FTX #25544)[1] | | |
| 04338755 | | AUD[0.00] | | |
| 04338766 | | BNB[0], NFT (337255293983001503/FTX EU - we are here! #53674)[1], NFT (457403453861494862/FTX EU - we are here! #53276)[1], NFT (565437572972812160/FTX EU - we are here! #53986)[1], TRX[0], USD[0.00] | | |
| 04338792 | | AKRO[2], BAO[1], DENT[1], USD[0.00], USDT[0.00000066] | Yes | |
| 04338800 | | LTC[.00000011] | | |
| 04338803 | | USD[0.00] | | |
| 04338816 | | NFT (443651557633246061/FTX EU - we are here! #135659)[1], NFT (506705587615276713/FTX EU - we are here! #135561)[1], NFT (547515713446587283/FTX EU - we are here! #135727)[1] | | |
| 04338818 | Contingent | AKRO[1], BTC[.00566061], ETH[.06304424], ETHW[.02445143], FTM[154.34892897], KIN[5], LUNA2[0.57382994], LUNA2_LOCKED[1.29673297], LUNC[125522.19319725], MATIC[38.68243323], SOL[3.37730154], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 04338858 | | NFT (400905531203370841/FTX EU - we are here! #42756)[1], NFT (422849316652751691/FTX EU - we are here! #42705)[1], NFT (443420784321132637/FTX EU - we are here! #42645)[1] | | |
| 04338877 | | TRX[0] | | |
| 04338902 | | BNB[0], BTC[0], ETH[0], NFT (363052452045453731/FTX EU - we are here! #72262)[1], NFT (363878477002003159/FTX EU - we are here! #71404)[1], NFT (429954324869037711/FTX EU - we are here! #71740)[1], SOL[0], TRX[0], USDT[0.00000019] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04338914 | | EUR[0.00], USD[0.00] | | |
| 04338915 | | BTC[.00000001], USDT[0] | | |
| 04338943 | | TONCOIN[127.05] | | |
| 04338962 | | EUR[0.00], USDT[.00020719] | | |
| 04338985 | | BTC-MOVE-0321[0], BTC-MOVE-0324[0], USD[-22.30], USDT[99] | | |
| 04338987 | | NFT (289554106686488451/The Hill by FTX #17278)[1], NFT (534149400426362879/FTX Crypto Cup 2022 Key #10299)[1] | | |
| 04338997 | | TRX[.000001] | | |
| 04339000 | | ETH[.00000247], ETHW[.27095383], MSOL[1.92544051] | Yes | |
| 04339012 | | USDT[0] | | |
| 04339017 | | ETHW[.05], FTT[25.095231], TRX[.001556], USD[0.00], USDT[62.71678050] | | |
| 04339021 | | SOL[.00000001], TRX[0] | | |
| 04339047 | | USD[0.00] | | |
| 04339072 | | TONCOIN[.05], USD[0.81] | | |
| 04339073 | | USD[0.00] | | |
| 04339085 | | GENE[.075], NFT (435844724198067783/FTX EU - we are here! #44011)[1], SOL[2.36], TRX[.0033], TRX-0930[0], USD[0.00], USDT[0.00641932] | | |
| 04339086 | | BTC-PERP[0.00020000], LUNC-PERP[0], USD[9.12], XRP[.870481] | | |
| 04339090 | | GST[.07000376] | | |
| 04339114 | Contingent | BNB[.00000003], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0057151], SOL[.00000001], TRX[.001554], USD[0.38], USDT[1.09905001] | Yes | |
| 04339120 | | NFT (362173969486586845/FTX EU - we are here! #164434)[1], NFT (447664504735007010/FTX EU - we are here! #164334)[1], NFT (477615419849124237/FTX EU - we are here! #157353)[1] | | |
| 04339136 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04339142 | | SOL[.00499099], USDT[0.02598604] | | |
| 04339162 | | USD[0.00] | | |
| 04339171 | | USD[0.36] | | |
| 04339192 | | TRX[.002333], USDT[50.19466979] | | |
| 04339211 | | APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GAL-PERP[0], GMT-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[19.86], USDT[0] | | |
| 04339218 | | USD[0.38] | | |
| 04339224 | Contingent | BTC[0.00222496], ETH[.0009986], ETHW[.0069986], FTT[0], LUNA2[0], LUNA2_LOCKED[6.75611174], RAY[49.075563], SOL[.009936], USDT[0.00012717] | | |
| 04339225 | | TRX[0], USDT[0.00014017] | | |
| 04339226 | | USD[0.00] | | |
| 04339240 | | USD[16530.00] | | |
| 04339243 | | ETH[0], ETHW[0.03391942], USDT[0.10000000] | | |
| 04339264 | | BRZ[16.51860883], USD[-2.24], USDT[0] | | |
| 04339273 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], TONCOIN-PERP[0], TRX[.001247], USD[0.00], USDT[0] | | |
| 04339285 | | BTC[.00001047] | | |
| 04339286 | | LTC[.3931] | | |
| 04339306 | | RSR[1], USDT[0.00234211] | Yes | |
| 04339327 | | FTT[0], NFT (338419481745253923/FTX EU - we are here! #181672)[1], NFT (558475690101795015/FTX EU - we are here! #181352)[1], USD[2.96], USDT[0.00619152] | | |
| 04339328 | | SOL[0], TRX[-0.74359934], USD[-0.57], USDT[0.71240060] | | |
| 04339331 | | APE[20.70000000], APE-PERP[0], ATOM-PERP[0], AXS[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTT[0], GMT[0], GMT-PERP[0], GRT[0], IND[0], KNC[0], KNC-PERP[0], LUA[2510.2], LUNC[0], LUNC-PERP[0], MATIC[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], TRX[3.78077290], TRX-PERP[0], USD[-0.03], USDT[0.00000001], YFII-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 04339335 | | FTT[0.00033165], NFT (369532477791229275/FTX EU - we are here! #67321)[1], NFT (435583011143002383/FTX EU - we are here! #67496)[1], NFT (466723867877498564/FTX AU - we are here! #55419)[1], NFT (476819748776417804/FTX EU - we are here! #67422)[1], USD[1.08], USDT[0] | | |
| 04339344 | | BTC[.0002], USD[6.32] | | |
| 04339349 | | NFT (345408934829492602/FTX Crypto Cup 2022 Key #14780)[1], NFT (433503230863563250/FTX EU - we are here! #108678)[1], NFT (448752801154102013/FTX EU - we are here! #108606)[1], USD[0.03] | | |
| 04339352 | | AKRO[2], BAO[4], DOT[0.82124411], ETH[.00000009], ETHW[.00000009], FTM[8.12452748], LUNC[0], SAND[0], SOL[0], TRX[0], UBXT[1], USDT[0.00000001] | Yes | |
| 04339353 | | TRX[.000002], USDT[0.00000032] | | |
| 04339361 | | BTC[.0326], FTT-PERP[0], LUNC-PERP[0], USD[4604.58] | | |
| 04339368 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.0068], ETH-PERP[0], ETHW[.0988], USD[42.95], XRP-PERP[0] | | |
| 04339371 | | NFT (309463628392198744/Monza Ticket Stub #346)[1], NFT (345735119432101332/FTX Crypto Cup 2022 Key #21572)[1], NFT (387507324509871854/FTX EU - we are here! #212380)[1], NFT (400637214817395018/Austin Ticket Stub #565)[1], NFT (507839191320966460/The Hill by FTX #9190)[1], NFT (537361435085564642/Mexico Ticket Stub #419)[1], NFT (539183204787786078/FTX EU - we are here! #212405)[1], NFT (569798308943428573/FTX EU - we are here! #212420)[1] | | |
| 04339372 | | BNB[0], SOL[0.00000012], USDT[0.00000001] | Yes | |
| 04339379 | Contingent | AKRO[5], ATOM[46.11960674], AUDIO[484.83076296], BAO[5], DENT[2], DOT[108.25207253], ETH[0.13395533], ETHW[0.13395533], IHN[0], LOOKS[1191.76277505], LUNA2[8.76262771], LUNA2_LOCKED[20.44613133], LUNC[1908080.63362492], RSR[2], SGD[0.00], SNX[23.64791857], SOL[10.37492836], STMX[426.26030517], SXP[392.30957776], TRU[3.07572168], TRX[26.65603880], UBXT[5], USD[0.01], USDT[0.00000004], XRP[520.44198535] | | |
| 04339382 | | NFT (380119968410710899/FTX EU - we are here! #216673)[1], NFT (507561394848504360/FTX EU - we are here! #216654)[1], NFT (530214030212625362/FTX EU - we are here! #216633)[1] | | |
| 04339389 | | BCH[.75155872], BTC[.08461319] | Yes | |
| 04339396 | Contingent, Disputed | AXS[0], EUR[4900.12], TRX[.000005], USD[392.21], USDT[170053.65985818] | | USDT[25000] |
| 04339407 | | SOL[.00820597], USD[-0.07], USDT[0.05584437], USDT-PERP[0] | | |
| 04339408 | Contingent | BTC[0.11464391], FTT[0.11464391], GAL-PERP[0], GST[0], LUNA2[1.32588610], LUNA2_LOCKED[3.09373425], USD[0.00], USDT[0] | | |
| 04339416 | | USDT[81.997874] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04339430 | | DOGEBULL[10.54034341], ETHBULL[0.69796692], FTT[0], USD[0.03], USDT[0.00000001], XRP[0] | | |
| 04339437 | | ETH[0] | | |
| 04339450 | | NFT (311102034000940778/The Hill by FTX #13414)[1], NFT (390301026331743527/FTX EU - we are here! #91265)[1], NFT (442229409129695081/FTX EU - we are here! #90984)[1], NFT (497690870647848382/FTX EU - we are here! #91154)[1] | | |
| 04339472 | | ETH-PERP[0], USD[4.54], USDT[0.08999161] | | |
| 04339488 | | BTC-PERP[0], TRX[0], USD[0.57] | | |
| 04339491 | Contingent, Disputed | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], PAXG-PERP[0], USD[0.00], XAUT-PERP[0] | | |
| 04339493 | Contingent | LUNA2[1.23889566], LUNA2_LOCKED[2.89075655], LUNC[269772.14], TRX[199], USD[0.00], USDT[5600.05462339] | | |
| 04339528 | | EUR[9.92], FTT[23.79829], USD[0.01], USDT[0] | | |
| 04339529 | | ATOM[0], BNB[0], GENE[0.04700000], GST[27.68541156], MATIC[1.51297252], SOL[0], TRX[0.00001300], USD[0.00], USDT[228.03863001] | | |
| 04339540 | | BAO[1], NFT (562407766535934189/FTX EU - we are here! #83818)[1], USDT[12.20001894] | | |
| 04339546 | | NFT (293342934910790243/The Hill by FTX #27456)[1] | | |
| 04339552 | | USDT[165] | | |
| 04339558 | | SOL[0], TRX[.615591], USDT[0] | | |
| 04339564 | | TRX[.000013], USDT[1.00264866] | | |
| 04339579 | | USDT[0.25295849] | | |
| 04339583 | | BAO[1], BTC[.00102304], USD[0.00] | | |
| 04339630 | | LUNC-PERP[0], SOL-PERP[0], TRX[.000826], USD[0.01], USDT[2547.83673921] | | |
| 04339639 | | SOL[.00000001], TRX[0] | | |
| 04339662 | | NFT (384692969455405883/FTX EU - we are here! #49389)[1], NFT (471930591027349062/FTX EU - we are here! #49587)[1], NFT (546349153995570983/FTX EU - we are here! #49508)[1] | | |
| 04339696 | Contingent | ETH-PERP[0], EUR[0.00], FTT[10.79998], LUNA2[0.01241700], LUNA2_LOCKED[0.02897301], LUNC[.04], USD[0.86], USDT[35.82784920] | | |
| 04339697 | | EUR[0.01] | | |
| 04339704 | | USD[0.00] | | |
| 04339717 | Contingent | BTC[0.01680548], ETH[.34763477], ETHW[.34748895], LUNA2[8.81792274], LUNA2_LOCKED[19.91389431], LUNC[26.48677199], SOL[8.91517465], USD[10.39], USDT[4488.67916238], USTC[1248.81750317] | Yes | |
| 04339720 | | NFT (297262242945701499/FTX EU - we are here! #232857)[1], NFT (425745276625164556/FTX EU - we are here! #232881)[1], NFT (533944268760749045/FTX EU - we are here! #232873)[1] | | |
| 04339743 | | TONCOIN[5.7], USD[0.12] | | |
| 04339760 | | BTC[0.00559893], ETH[.32493825], ETHW[.32493825], EUR[52.75] | | |
| 04339763 | | GST[.02], LTC[.03411152], TRX[.003887], USD[0.03], USDT[0] | | |
| 04339764 | | TRX[.001556], USDT[0.03090774] | | |
| 04339774 | | ATLAS[1190.11791739], BAO[7], BTC[.00156269], DENT[1], ETH[.07430825], ETHW[.07338521], EUR[11.10], FTM[95.7405756], KIN[10], USD[3.07] | Yes | |
| 04339822 | | TONCOIN[170] | | |
| 04339823 | | USD[0.00] | | |
| 04339835 | | KIN[2], LTC[0], TRX[1] | | |
| 04339853 | | BAO[3], USDT[0.00000003] | | |
| 04339855 | | USDT[0] | | |
| 04339865 | Contingent | LUNA2[0.03279643], LUNA2_LOCKED[0.07652501], LUNC[.4928585], TRX[.804714], USD[0.10], USDT[49.80028224] | | |
| 04339889 | Contingent | BTC[0], DOGE[73.70603784], EUR[97.81], LUNA2[8.28472614], LUNA2_LOCKED[19.33102767], TRX[8.69742946], USD[0.00], USDT[0.00000030], XRP[8.31417012] | | |
| 04339899 | | NFT (323309168155797672/FTX EU - we are here! #263697)[1], NFT (384247822605714445/FTX EU - we are here! #263693)[1], NFT (490787322177851436/FTX EU - we are here! #263686)[1] | | |
| 04339902 | | NFT (289396866791143209/FTX EU - we are here! #80461)[1], NFT (404142137164038203/FTX EU - we are here! #171460)[1], NFT (560696846077608618/FTX EU - we are here! #79800)[1], USD[0.01], USDT[0.02931448] | | |
| 04339904 | Contingent | BNB[0], LUNA2[0.30909121], LUNA2_LOCKED[0.79121282], MATIC[0], NFT (467402315666906690/FTX EU - we are here! #111475)[1], NFT (489223672287991912/FTX EU - we are here! #112472)[1], NFT (490323123407882737/FTX EU - we are here! #113979)[1], SOL[0.00000001], TRX[0], USDT[3.62477381] | Yes | |
| 04339936 | | SHIB[183435.81813426], TRX[.000778], USDT[81.17622284] | Yes | |
| 04339953 | | SOL[0] | | |
| 04339959 | | EUR[2277.01] | Yes | |
| 04339960 | | COPE[.01] | | |
| 04339972 | | USD[0.00], USDT[0.00000001] | | |
| 04339974 | | AAVE-PERP[0], AVAX-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[57.69], WAVES-PERP[0], XMR-PERP[0] | | |
| 04340015 | | COPE[.01] | | |
| 04340022 | | ETH[0] | | |
| 04340028 | | APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 04340060 | | BTC[3.09227924], ETH[12.14890467], FTT[0.17836105], USD[8.23], USDT[85.13713550] | | |
| 04340063 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0] | | |
| 04340070 | | NFT (297717810160522804/FTX EU - we are here! #213292)[1], NFT (325974095186280439/FTX EU - we are here! #213364)[1], NFT (497369648266660983/FTX EU - we are here! #213415)[1] | Yes | |
| 04340086 | | COPE[.01] | | |
| 04340093 | | USDT[1.31549390] | | |
| 04340103 | | BTC-PERP[0], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.00148795] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04340120 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], RSR-PERP[0], STG-PERP[0], USD[0.13], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.76651995], YFII-PERP[0], ZIL-PERP[0] | | |
| 04340124 | | AAVE-0624[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00100000], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.014], ETH-PERP[0], ETHW[.54], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[1198.36], USDT[0.00000001], USDT-PERP[0], WAVES-0930[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04340131 | | LTC[.0008836] | | |
| 04340132 | | COPE[.01] | | |
| 04340153 | | NFT (348246465711838665/FTX Crypto Cup 2022 Key #14786)[1] | | |
| 04340174 | | NFT (349069595667658449/FTX EU - we are here! #165167)[1] | | |
| 04340178 | Contingent | APE[9.5], APE-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.07211871], GMT-PERP[0], GST-PERP[0], LUNA2_LOCKED[67.81364439], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USDI-0.89], USDT[0] | | |
| 04340182 | | EUR[0.00] | | |
| 04340184 | | COPE[.01] | | |
| 04340189 | | GBP[0.00], NFT (460346150208588981/FTX EU - we are here! #122480)[1], NFT (552280638122799210/FTX EU - we are here! #120515)[1], NFT (554498118274963057/FTX EU - we are here! #120342)[1], SOL[0] | | |
| 04340204 | | USDT[0.00000002] | | |
| 04340223 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], GMT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD-PERP[0], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04340225 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[-83.4], LUNA2[0], LUNA2_LOCKED[0.01499117], TRX-PERP[0], USD[11824.46], USDT[2000], USTC[.90946] | | |
| 04340227 | | USD[0.00] | | |
| 04340232 | | NFT (380243280632835328/FTX EU - we are here! #200359)[1], NFT (461947320793815380/FTX EU - we are here! #200835)[1], NFT (510174121150384745/FTX EU - we are here! #200732)[1] | | |
| 04340250 | | BTC-PERP[0], ETH[.0676369], ETH-PERP[0], EUR[0.00], SOL[5.29990676], USD[373.61] | | |
| 04340260 | | AVAX[.01774641], BNB[.00471369], USD[1.25], USDT[2.74790529] | | |
| 04340263 | | USDT[0.00002025] | | |
| 04340275 | | USD[0.00] | | |
| 04340290 | | TONCOIN[.04], USD[0.00] | | |
| 04340294 | Contingent | LUNA2[0.00050531], LUNA2_LOCKED[0.00117906], LUNC[110.03315552], MSOL[7.90294057] | Yes | |
| 04340317 | Contingent, Disputed | USD[0.00] | | |
| 04340331 | | APE-PERP[0], USD[0.02] | | |
| 04340339 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ[0.00000001], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], ETHW[.16994006], FTT[5.9], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK[.09964], LUNA2[0.41907688], LUNA2_LOCKED[0.97784607], LUNC[2], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[14.88], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04340340 | | BNB[0], MATIC[0], NFT (369403478808005095/FTX EU - we are here! #23327)[1], NFT (383684095168800455/FTX EU - we are here! #24690)[1], NFT (385579034821813743/FTX EU - we are here! #24788)[1], SOL[0.00000056], TRX[.000791] | | |
| 04340345 | | USD[0.00], USDT[0] | | |
| 04340357 | | NFT (315811349423500247/FTX EU - we are here! #9474)[1], NFT (425372853187552455/FTX EU - we are here! #7302)[1], NFT (574951624920442032/FTX EU - we are here! #8998)[1], TRX[.091709], USDT[0.21820269] | Yes | |
| 04340375 | | AKRO[1], BAO[0], DENT[2], KIN[6], RSR[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 04340387 | | ETH[.0025], ETHW[.0025] | | |
| 04340391 | Contingent | AAVE[2.04], ANC-PERP[0], ATOM[.07743527], AVAX[.2], AVAX-PERP[0], BNB-PERP[0], BTC[.0641], BTC-PERP[0], ETH[.187], ETHW[.127], EUR[0.00], FTT[40.3], GALA[2243.83344095], HNT[14.7], LTC[.02], LTC-PERP[0], LUNA2[1.02663287], LUNA2_LOCKED[2.39547670], LUNC[223551.47], MATIC[1.00019666], NEAR[15.3], PAXG[.0002], RSR[242.16292356], SHIB[613909.73795805], SOL[2.06], SOS[19678232.72], SXP[2.3], TRX[0.77788537], TRY[0.00], USD[0.01], USDT[3.98], WAXL[0.00], XRP[1013.15796704] | | |
| 04340395 | | TONCOIN[35.09002], USD[28.19] | | |
| 04340405 | | AKRO[1], BAO[15], CRO[0.00761543], DENT[2], ETH[0], KIN[9], RSR[1], UBXT[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 04340408 | | ETH[.00001], NFT (302025908044805021/The Hill by FTX #29108)[1], TRX[.000041], USD[0.00], USDT[0.00697112] | | |
| 04340412 | | USDT[0] | | |
| 04340439 | | BTC-PERP[0], USD[278.42] | | |
| 04340445 | | EUR[0.00] | | |
| 04340454 | Contingent | APT[0], AVAX[0], BNB[0], ETH[0], LUNA2[0.00088277], LUNA2_LOCKED[0.00205980], LUNC[192.22586146], MATIC[0], TRX[0.00002000], UMEE[0], USD[0.00], USDT[0] | | |
| 04340462 | | NFT (295931134417081728/FTX EU - we are here! #269678)[1], NFT (405818418309851091/FTX EU - we are here! #269683)[1], NFT (536757036530193275/FTX EU - we are here! #269682)[1] | | |
| 04340473 | | NFT (307732366128658340/FTX EU - we are here! #84361)[1] | Yes | |
| 04340475 | Contingent | BTC[0.04209482], COMP[0], ETHW[.063], FTT[0.05275833], LUNA2[1.12397122], LUNA2_LOCKED[2.62259951], MATIC[10], TRX[.78853], USD[501.20], USDT[0], WBTC[0] | | |
| 04340480 | | 0 | | |
| 04340481 | | NFT (570905687803950035/FTX EU - we are here! #191052)[1], TRX[.11238937], USD[525.42], USDT[0.00172582] | | |
| 04340498 | Contingent | BTC[0], ETHW[.0009456], LUNA2[0.00742342], LUNA2_LOCKED[0.01732133], TRX[.000028], USD[0.01], USDT[3795.54653017], USTC[1.05082212] | | |
| 04340527 | | USD[25.00] | | |
| 04340543 | | NFT (316039617489904089/FTX EU - we are here! #58951)[1], NFT (512703220063092878/FTX EU - we are here! #59189)[1], NFT (520339362035741838/FTX EU - we are here! #58758)[1], USD[25.00] | | |
| 04340546 | | USD[0.00], USDT[0.00000001] | Yes | |
| 04340550 | | BTC[0.00001065], SOL[.00000001], USDT[0.05948399] | | |
| 04340583 | | TONCOIN[515.45] | | |
| 04340590 | | EUR[0.00] | | |
| 04340598 | Contingent | AKRO[3], BAO[9], BTC[0.03660367], CHF[0.00], DAI[0], DENT[1], ETH[0.13189135], EUR[0.01], KIN[5], LTC[0], LUNA2[0.03659333], LUNA2_LOCKED[0.08538444], LUNC[.6701062], PAXG[.00000135], RSR[1], TRX[4] | Yes | |
| 04340613 | | AVAX[.59988], BTC-PERP[0], DOGE[.9326], ETH[.0219936], ETH-PERP[0], ETHW[.0219936], NFT (449590910508023620/FTX EU - we are here! #229476)[1], NFT (572957043364648423/FTX EU - we are here! #229476)[1], PAXG-PERP[0], USD[0.82], XRP[.23858234] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04340618 | | USD[0.05], USDT[0.79862799] | | |
| 04340633 | Contingent | APE[1.69849603], AVAX[0], BAQ[40199.12390710], BTT[3969508.99257266], CONV[1562.71379982], CRO[7.01613294], CRV[0], ENS[0], FTT[0.09204313], KIN[0], LUA[263.14152584], LUNA2[0.00295783], LUNC2[644.07585055], MANA[2.33119386], PRISM[489.23892854], REEF[513.94170979], SHIB[2291288.29954019], SOS[7660952.86238324], STMX[257.45762587], TRX[2.473317], USD[0.00] | Yes | |
| 04340653 | | USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 04340671 | Contingent | 1INCH[2.04407712], ADA-PERP[0], ANC-PERP[0], ASD[105], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AXS[0.03671636], AXS-PERP[0], BNT-PERP[0], BTC[0.00212597], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], ETH-PERP[0], EUR[1.21], FIDA-PERP[0], FLM-PERP[0], FTT[27.48873237], FTT-PERP[0], GMT-PERP[0], GRT-0930[0], GST[35.1], HT-PERP[0], JPY[10.77], KSHIB-PERP[0], KSOS-PERP[0], LDO[10], LDO-PERP[0], LOOKS[6.9958816], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.69803962], LUNA2_LOCKED[1.62875911], LUNC[151999.59705055], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR[120], RSR-PERP[0], SAND[16], SHIT-PERP[0], SKL-PERP[0], SLP[100], SLP-PERP[0], SOL[0.05044061], SOL-PERP[0], SRM-PERP[0], SUN[588.2628188], SXP[0.02008791], TRYB[0], USD[-9.84], USDT[0.00242611], WAVES-0930[0], XLM-PERP[0], XRP[34.00000001], XRP-PERP[0] | | |
| 04340690 | | USD[0.02], USDT[2.19109271] | | |
| 04340693 | Contingent | LUNA2[2.27227821], LUNA2_LOCKED[5.30198250], USD[0.00], USDT[0] | | |
| 04340698 | | TRX[.001555], USDT[99] | | |
| 04340703 | | BTC[.00002935], USD[4.80] | | |
| 04340705 | Contingent | APT[0], BTC[0.07586288], CRO[0], CVX[0], DOT[0], ETH[0.00000002], ETHW[0], LUNA2[0.22896790], LUNA2_LOCKED[0.53296612], LUNC[0.73646243], MATIC[0], PAXG[0], SHIB[0], SOL[0], TRX[0], USD[0.00380464] | Yes | |
| 04340717 | | NFT (322631435577433952/FTX EU - we are here! #32667)[1], NFT (470077504252602527/FTX EU - we are here! #101492)[1], NFT (525572294805661846/FTX EU - we are here! #32588)[1], TRX[.52539059], USDT[7.34646135] | | |
| 04340718 | | BNB[0], ETH[0.00084615], ETHW[0.00084615], TRX[.000188], USD[-0.49], USDT[0], XRP[0] | | |
| 04340730 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0402[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND[.9966], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-0.65], USDT[.71408412], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04340739 | | USDT[37.3696] | | |
| 04340766 | | AKRO[1], BTC[0], USD[0.00], USDT[0.00000001], XRP[359.45961041] | | |
| 04340774 | | NFT (338891262625776358/FTX EU - we are here! #221611)[1], NFT (489955012201020187/FTX EU - we are here! #221583)[1], NFT (539434894441474020/FTX EU - we are here! #221604)[1], USD[0.00] | | |
| 04340808 | | BNB[0.00000001], LTC[0], MATIC[0] | | |
| 04340822 | | NFT (458818161230033472/FTX Crypto Cup 2022 Key #18817)[1], NFT (526278724829821040/The Hill by FTX #14658)[1] | | |
| 04340888 | | USD[40.34] | | |
| 04340894 | Contingent, Disputed | AKRO[1], BAO[5], DENT[1], NFT (317670338217706458/FTX EU - we are here! #52975)[1], NFT (399102719807285368/The Hill by FTX #13095)[1], NFT (456095566466827675/FTX EU - we are here! #53236)[1], NFT (468786023291521345/FTX EU - we are here! #53300)[1], TRX[.002884], UBXT[1], USD[0], USDT[59.96946370] | | |
| 04340901 | | BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], ICP-PERP[.2], MKR-PERP[0], NEAR-PERP[1.1], SNX-PERP[0], SOL-PERP[0], USD[4.10], YFI-0624[0], ZRX-PERP[0] | | |
| 04340904 | | EURT[0] | | |
| 04340909 | | ETHW[4.98708276], USD[0.00], USDT[.004] | | |
| 04340934 | | ETH[.00000001], USDT[0] | | |
| 04340940 | | BTC[0], USDT[0] | | |
| 04340946 | | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.31856582], FTT-PERP[0], KIN[1], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], OMG-0325[0], OMG-PERP[0], ONT-PERP[92], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[13.64], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[65] | Yes | |
| 04340971 | | USD[3.63] | | |
| 04340979 | | SOL[.00000615] | | |
| 04340990 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LOOKS[7227.51588], NEAR-PERP[0], USD[0.08], XRP-PERP[0] | | |
| 04340992 | | GENE[4.96506679], GOG[137], USD[0.00] | | |
| 04340999 | | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[.0269], CRO-PERP[0], ETH-PERP[0], EUR[2500.00], SOL-PERP[0], USD[-1882.93] | | |
| 04341010 | | ATLAS[0], ATOM[0], BNB[0], BTT[0], GALA[0], MATIC[0], NEAR[0], RSR-PERP[0], SLP[0], SOL[0], TRX[0.69800200], USD[4.65], USDT[0.80000002], XRP[.00000001] | | |
| 04341015 | | SOL[.00000001], TRX[0] | | |
| 04341027 | | SOL[.00725739], USDT[0.03169036] | | |
| 04341040 | | BNB[.00000001], DOT[.097416], FTT[0.35514101], LTC[.0092381], NFT (300320562493751201/The Hill by FTX #29614)[1], USD[0.00], USDT[0.04555360] | | |
| 04341051 | | FTT[0.00146440], NFT (325266869903156835/FTX EU - we are here! #167741)[1], NFT (363137251084511283/FTX EU - we are here! #167564)[1], NFT (460951423861426080/The Hill by FTX #15272)[1], NFT (534579547270290226/FTX EU - we are here! #167680)[1], TONCOIN[28.09], USD[0.17], USDT[0] | | |
| 04341053 | | NFT (367951640951772103/FTX EU - we are here! #265827)[1], NFT (474417104212410473/FTX EU - we are here! #265825)[1], NFT (528721824826624822/FTX EU - we are here! #265821)[1] | | |
| 04341060 | | NFT (405685976692310570/The Hill by FTX #18822)[1] | | |
| 04341062 | Contingent | FTT[515.0598712], NFT (403955531210261736/FTX AU - we are here! #26446)[1], NFT (415286597375493781/Singapore Ticket Stub #1812)[1], NFT (429725054033700623/FTX AU - we are here! #26465)[1], NFT (447880083238156059/FTX EU - we are here! #92176)[1], NFT (533849213591067807/FTX AU - we are here! #93252)[1], NFT (544658990236566422/FTX EU - we are here! #92541)[1], SRM[.20781828], SRM_LOCKED[14.79218172], USDT[1860.43086253] | Yes | |
| 04341072 | | BNB-PERP[0], FTT[0.05126248], USD[0.08], USDT[0] | | Yes |
| 04341097 | | SOL[.00192852], TRX[.83549], USDT[0.00008663] | | |
| 04341150 | | NFT (496354426864975462/FTX EU - we are here! #254112)[1] | | |
| 04341155 | | EUR[0.00], TRX[3896.49711556], USD[0.00], USDT[0] | | |
| 04341162 | | NFT (379502545028341618/FTX EU - we are here! #187637)[1], NFT (484724205738783777/FTX EU - we are here! #187839)[1], NFT (485377390520142460/FTX EU - we are here! #187442)[1] | | |
| 04341163 | | ETH[0], EUR[0.00], USD[0.00] | | |
| 04341167 | | BTC[.0012], BTC-MOVE-WK-0624[0], ETH[.023], ETHW[.023], USD[-0.33], USDT[69.40816632] | | |
| 04341169 | | BTC[0.02069754], ETH[.09372246], ETHW[0.09372246], USD[0.00] | | |
| 04341173 | | FTT[0], MRNA-0930[0], NFLX[0], PYPL[0], USD[305.58] | | Yes |
| 04341181 | | USD[0.26] | | |
| 04341187 | | EUR[0.45], UBXT[2], USD[0.00] | | |
| 04341208 | | ETH[0], USD[0.00], USDT[0.00000309], WAXL[287.51227258] | | Yes |
| 04341211 | | BTC[.17072617] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04341224 | | ETH[0.00000013], ETHW[.00000013], LTC[0], USD[0.00] | | |
| 04341239 | | USD[0.00] | | |
| 04341241 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[5.33525412], ATOM-PERP[0], AVAX[8.87349336], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.06219766], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOT[30.72031984], DOT-PERP[0], ETH[0.00022170], ETH-PERP[0], EUR[183.18], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00006560], LUNA2_LOCKED[0.00015306], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[15], UNI-PERP[0], USD[150.39], USDT[84.94400715], XRP[3001.94094012], XRP-PERP[0] | | |
| 04341260 | | ALPHA[.95704], AVAX[.090797], AXS[.085631], ETH[.00079175], ETHW[.00088049], FTM[.92233], FXS-PERP[0], GMT-PERP[0], HNT[.046741], MATIC[.57956], SAND[.72876], SOL[.0009683], USD[34.79], USDT[1163.43772025], XRP[.12194], ZIL-PERP[0] | | |
| 04341277 | | DOT[1.0044] | | |
| 04341280 | | TRX[0], USD[0.00], USDT[0.01337424], XRP[0] | | |
| 04341284 | | TONCOIN[.08], USD[0.00] | | |
| 04341307 | | TRX[.000001] | | |
| 04341336 | Contingent, Disputed | BNB[.00501633], CHF[9.50], EUR[0.00], USD[0.60] | | |
| 04341347 | | BNB[0], BTC[0.00024295], USD[0.00], USDT[0.00296058] | | |
| 04341384 | | BTC[.00000001], CEL[.00038169], KIN[2], USD[0.01] | Yes | |
| 04341386 | | APT[.9292], ETH[.00023695], HNT[.0976], HT[10], HT-PERP[0], SOL[.00893365], TRX[307], USD[23505.06], USDT[0] | | |
| 04341391 | | BAO[2], DENT[1], KIN[2], USD[0.00], USDT[0] | Yes | |
| 04341400 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], GLMR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], MINA-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.44], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04341415 | | ETH[0], NFT (35072725396573411S/FTX EU - we are here! #105365)[1], NFT (56640552785590029S/FTX EU - we are here! #106325)[1], SOL[.04], TRX[.527801], USDT[0.41581555] | | |
| 04341419 | | BNB[0], ETH-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00460200], USD[0.00], USDT[0] | | |
| 04341420 | | NFT (35499412441299428S/FTX EU - we are here! #147242)[1], NFT (40961382918523502S/FTX EU - we are here! #148835)[1], NFT (44514546665678297S/FTX EU - we are here! #146889)[1] | | |
| 04341444 | | AVAX-PERP[0], USD[0.00] | | |
| 04341474 | | DOGE-PERP[7], USD[-0.87], USDT[.9150777] | | |
| 04341504 | | NFT (30176223584390776S/FTX EU - we are here! #213017)[1], NFT (52019840245808024S/FTX EU - we are here! #212989)[1], NFT (54138705143893051S/FTX EU - we are here! #213007)[1] | | |
| 04341521 | | APT[0], AVAX[0], BNB[0.00000001], DENT[1], ETH[0], KIN[1], MATIC[0], NFT (32917575816735036S/FTX EU - we are here! #223984)[1], NFT (32933010182832564S/FTX Crypto Cup 2022 Key #17135)[1], NFT (36634614563200042S/FTX EU - we are here! #223994)[1], NFT (37879721075478698S/FTX EU - we are here! #223973)[1], NFT (38303237920003807S/The Hill by FTX #23091)[1], TRX[.000871], USD[0.00], USDT[0.00001203] | | |
| 04341527 | Contingent | BTC[0.08026548], CRO[861.22492592], DOGE[875.89265327], ETH[1.00592206], ETHW[0], EUR[8988.83], LUNA2[1.52556992], LUNA2_LOCKED[3.43506574], LUNC[332359.93051458], MANA[299.85416961], SAND[92.60426336], USD[0.00], USDT[0.04908198] | Yes | |
| 04341539 | | USD[0.00] | | |
| 04341547 | | USD[2.13] | | |
| 04341559 | | AKRO[2], BAO[1], DENT[2], KIN[2], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 04341560 | | AKRO[5], APT[0], BAO[30], BTC[.0000135], DENT[4], ETH[0], IP3[0], KIN[23], NFT (32943510808170902S/FTX EU - we are here! #72789)[1], NFT (42188478251797049S/FTX EU - we are here! #73165)[1], NFT (53460602986123351S/FTX EU - we are here! #73410)[1], NFT (54534044159632878S/FTX Crypto Cup 2022 Key #8803)[1], RSR[2], SOL[0], TRX[1.000028], UBXT[4], USD[0.00], USDT[2.34304411] | Yes | |
| 04341566 | | NFT (30179414025433579S/FTX EU - we are here! #88866)[1], NFT (44853798368191015S/FTX EU - we are here! #88985)[1], NFT (45755934552777729S/FTX EU - we are here! #89090)[1] | | |
| 04341573 | | NFT (33289195771945032S/FTX EU - we are here! #219555)[1], NFT (40550411779149322S/FTX EU - we are here! #264986)[1], NFT (45167946969860879S/FTX EU - we are here! #264979)[1] | Yes | |
| 04341580 | | ETH[.04023667], ETHW[.04023667], SRM-PERP[0], USD[20.27] | | USD[9.66] |
| 04341583 | | USD[0.01], USDT[0] | | |
| 04341593 | | BTC[-0.00000044], EUR[0.00], FTT[0.00040209], USD[0.01], USDT[0] | | |
| 04341607 | | NFT (54219947681492243S/FTX EU - we are here! #45140)[1] | | |
| 04341623 | | BTC[.0034993], USD[2.85] | | |
| 04341626 | | BNB[0], ETH[0], ETHW[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 04341629 | | NFT (29164119460181227S/FTX EU - we are here! #255959)[1], NFT (39706008324960986S/FTX EU - we are here! #255976)[1], NFT (43115152379500568S/FTX EU - we are here! #255984)[1] | | |
| 04341656 | | USD[0.11] | | |
| 04341669 | Contingent, Disputed | BNB[0], BTC[0], MATIC[0], SOL[.00000001], USD[0.00] | | |
| 04341719 | | EUR[0.00] | Yes | |
| 04341728 | | USDT[0] | | |
| 04341738 | Contingent, Disputed | USD[1.00] | | |
| 04341751 | | ATOM[2.0171358], BTC[0.04090892], BTC-PERP[0], ETH[.23896962], EUR[1911.09], NEAR[.089607], SOL[.00181838], USD[113.62], USDT[101.47233966] | Yes | |
| 04341761 | | NFT (42038708238070312S/The Hill by FTX #26070)[1] | | |
| 04341764 | | USD[0.00], USDT[0] | | |
| 04341774 | | BAO[1], BTC[0], KIN[1] | | |
| 04341785 | | EUR[0.00], USD[0.00] | | |
| 04341806 | Contingent | AKRO[4], APE[.0000179], BAO[11], CRO[.0067915], DOGE[.00037293], ETHW[.10427394], KIN[10], LUNA2[0.00910952], LUNA2_LOCKED[0.02125555], LUNC[.02936125], SOL[.00000961], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 04341815 | | LTC[.001] | | |
| 04341819 | | USDT[0.00000139] | | |
| 04341823 | | ADA-PERP[0], BNB[.0199962], BTC[0.00183571], DOT[1.50997938], ETH[.01959904], ETHW[.00060056], SOL[.15629574], SOL-PERP[0], USD[309.95] | | |
| 04341835 | | EUR[0.00], USD[0.01] | | |
| 04341846 | Contingent, Disputed | BAO[1], DENT[1], EUR[0.00], KIN[1], TRX[1], USD[0.00] | Yes | |
| 04341849 | | BNB[.00000001], SOL[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04341853 | | SOL-PERP[0], USD[93.75] | | |
| 04341872 | | BTC[.007175] | | |
| 04341882 | | BTC[.03181664], STETH[0.37141561] | Yes | |
| 04341890 | Contingent | AAVE[0.11393391], FTM[10], LUNA2[0.12842722], LUNA2_LOCKED[0.29966353], LUNC[0.41371404] | | |
| 04341913 | | ETH[.0000096], ETHW[.0000096], NFT (314197038933900495/FTX EU – we are here! #219401)[1], NFT (513298302793634770/The Hill by FTX #30402)[1], NFT (533219389396664344/FTX EU – we are here! #219382)[1], NFT (533556825763877039/FTX EU – we are here! #219383)[1] | | |
| 04341917 | | EUR[0.00], FTT[0], USD[0.00], USDT[0.00000001] | | |
| 04341932 | | HGET[.7454725], USD[0.00], USDT[1.00904170] | | |
| 04341934 | Contingent | ALICE-PERP[0], DOT[5.79785143], DYDX-PERP[0], EUR[295.00], FTM-PERP[0], LUNA2[0.10407358], LUNA2_LOCKED[0.24283836], LUNC[22662.2420881], NEAR[3.9], NEAR-PERP[0], ONE-PERP[0], SOL[4.51883315], USD[-267.38], USDT[-2.04864922], WAVES-PERP[0] | | |
| 04341947 | | BTC[.0005], ETH[.007], ETHW[.007], NEAR[1.7], SOL[.22], USD[4.15] | | |
| 04341962 | | LTC[.00099367], USDT[0.13801103] | | |
| 04342000 | | AKRO[1], APT-PERP[0], BAO[23], DENT[2], DOT[.00000001], ETH[.01701456], ETHW[.09547918], FTT[31.6], KIN[9], RSR[2], TRX[3.000215], UBXT[2], USD[7.65], USDT[0.00000001] | Yes | |
| 04342004 | | AKRO[2], BAO[7], BTC[.01172767], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-0930[0], EUR[0.00], KIN[2], KNC[.00015906], SOL[.00000854], SUSHI-PERP[0], TRX[1], UBXT[1], USD[0.00], XRP[1.94582681] | Yes | |
| 04342021 | | BTC[0.00161579], FTT[0.12559672], JPY[0.02], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 04342023 | | ETH[.03690104], KIN[1], USD[0.00] | Yes | |
| 04342056 | | NFT (296726472464255058/FTX EU – we are here! #190608)[1], NFT (397409136261237675/FTX EU – we are here! #190454)[1], NFT (463702443838130766/FTX EU – we are here! #190530)[1] | | |
| 04342057 | | BNB[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 04342079 | | USD[0.01], USDT[0.00000046] | | |
| 04342097 | | TONCOIN[5524.31062973], USD[0.08], USDT[0.00000001] | | |
| 04342102 | | APE[.07614041], USD[0.00], USDT[0.00000029] | | |
| 04342109 | | BAO[1], EUR[0.00], FTT[12.59314378], KIN[2], TRX[2], USD[0.00] | Yes | |
| 04342111 | | USD[0.00], XRP[0] | | |
| 04342120 | | NFT (309893567000014440/FTX EU – we are here! #229297)[1], NFT (494515863491905274/FTX EU – we are here! #229401)[1], NFT (532886088140185803/FTX EU – we are here! #229362)[1] | | |
| 04342188 | | BTC[0.00015520], ETH[.00374834], ETHW[.00370727], SOL[0.12399535], USD[0.00] | Yes | |
| 04342195 | | EUR[0.10], USD[0.59] | Yes | |
| 04342199 | | NFT (367907607153110848/FTX EU – we are here! #30396)[1], NFT (419683061015764712/FTX EU – we are here! #30506)[1], NFT (533102236409558402/FTX EU – we are here! #30722)[1], XRP[2] | | |
| 04342209 | | ETH[0], USD[0.00], USDT[1.76015796] | | |
| 04342238 | | NFT (337888883945670471/FTX Crypto Cup 2022 Key #18677)[1], NFT (455041524259946566/The Hill by FTX #21419)[1] | | |
| 04342239 | | ETH[.245], GBP[0.00], USD[3.76] | | |
| 04342254 | | NFT (294693570765814998/FTX EU – we are here! #224799)[1], NFT (361350074284919079/FTX EU – we are here! #224790)[1], NFT (403866627649351331/FTX EU – we are here! #224787)[1] | | |
| 04342267 | | BNB[0], MATIC[.00000001], SOL[0], TRX[0.00155400], USD[0.00], USDT[0] | | |
| 04342269 | | GOG[.7212], KNCBULL[103], MATICBEAR2021[200], USD[0.00], USDT[0.0029007] | | |
| 04342279 | | NFT (538113147374504798/The Hill by FTX #28572)[1] | | |
| 04342284 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.01124680], LUNA2_LOCKED[0.02624255], LUNC[2449.016512], LUNC-PERP[0], PAXG-PERP[0], USD[4.78], USDT[0.00320740] | | |
| 04342290 | | DOGEBULL[466.5927069], USD[0.00], USDT[0], XRPBULL[23660.72338650] | | |
| 04342315 | | SOL[.00000001], USD[0.00] | | |
| 04342328 | | USD[0.00], XRP[-0.00000001] | | |
| 04342341 | | EUR[3722.23], USDT[0] | Yes | |
| 04342362 | | NFT (490217755043138907/FTX EU – we are here! #83058)[1] | | |
| 04342367 | | FTM[2500] | | |
| 04342407 | Contingent | ADA-PERP[868], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0.05959999], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[51.4], ETH-PERP[0.34499999], EUR[223.24], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[51.7], LTC-PERP[7.34], LUNA2[1.08168465], LUNA2_LOCKED[2.52393085], LUNC[1.01], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[60.000777], UNI-PERP[49.8], UNISWAP-PERP[0], USD[-288.22], USDT[0.00000002], USTC-PERP[0], VET-PERP[14242], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[129.86856695], XRP-PERP[1200] | | |
| 04342436 | | USD[1.00] | | |
| 04342448 | | GST[.09001808], USD[0.00], USDT[0] | | |
| 04342454 | | SOL[.00000001], TRX[0] | | |
| 04342461 | | TRX[0], USD[0.00] | | |
| 04342471 | | ETH[0], USDT[1922.21740497] | | |
| 04342478 | | NFT (431673753614495054/FTX EU – we are here! #138678)[1] | | |
| 04342478 | | EUR[0.00] | | |
| 04342481 | | TRX[.000777], USDT[.00012239] | Yes | |
| 04342506 | | BAO[1], DAI[100.28118989], DENT[1], KIN[1], RSR[1], TRX[1.035961], USDT[1102.23480952] | Yes | |
| 04342528 | | NFT (476419583299274026/FTX EU – we are here! #158018)[1], NFT (492351052911202818/FTX EU – we are here! #158237)[1], NFT (505843855819809897/FTX EU – we are here! #158113)[1] | | |
| 04342552 | | NFT (295186754707089436/FTX EU – we are here! #198051)[1], NFT (410452974535330790/FTX EU – we are here! #198118)[1], NFT (466236675920841197/FTX EU – we are here! #198084)[1], TONCOIN[2.3], USD[0.13] | | |
| 04342560 | | BNB[0], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 04342573 | | BTC[0], USD[0.00], USDT[0] | | |
| 04342575 | | USD[0.00] | | |
| 04342579 | | APT[0], BNB[0], CRO[0], ETH[0], HT[.00000001], MATIC[0], SOL[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04342590 | | USD[25.62], USDT[0.00001515] | | |
| 04342614 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-0624[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XRP[.06991728], XRP-PERP[0] | | |
| 04342618 | | BAO[1], BTC[.00068258], USD[23.93] | Yes | |
| 04342639 | | AAVE-0624[0], BNB[0], DOGE-PERP[0], ETH[0], ETH-0624[0], EUR[0.00], FTT[11.95035558], LDO[0], MOB[0], NEXO[0], SRM[0], STMX[0], USD[0.00] | | |
| 04342648 | | USD[0.00] | | |
| 04342649 | | NFT (359875392348068709/FTX EU - we are here! #276370)[1], NFT (419674180579393018/FTX EU - we are here! #276382)[1], NFT (422723742910908146/FTX EU - we are here! #276378)[1] | | |
| 04342654 | | APE-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTT-PERP[0], HOT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SOL-PERP[0], USD[0.04], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04342657 | | ATLAS[20805.37668234], BTC[.00086434], DOT[6.04541903], ETH[.04119259], ETHW[.04119259], EUR[0.00], GRT[259.01708404], USD[81.14] | | |
| 04342659 | | BTC[0], USDT[0.00011778] | | |
| 04342663 | | USDT[0] | | |
| 04342678 | | USD[0.01] | | |
| 04342681 | | BNB[.00175832], BTC[0] | | |
| 04342695 | | KIN[1], TRX[.001554], USD[0.00], USDT[9] | | |
| 04342696 | | TONCOIN[.04], USD[0.00] | | |
| 04342703 | | BTC[.16769959] | | |
| 04342713 | | SHIB[99980], USD[0.00], USDT[0] | | |
| 04342716 | | TRX[.0331], USD[0.01], USDT[0.88583541] | | |
| 04342730 | | AKRO[1], BAO[5], EUR[0.00], GENE[0.00006430], KIN[1], RSR[3], SOL[.86452933] | Yes | |
| 04342734 | | BNB[0.00065688], BTC[0], ETH[.00000001], GBP[0.00] | Yes | |
| 04342740 | | BTC[.24206016], CHF[0.04], EUR[0.01], UBXT[1] | Yes | |
| 04342747 | Contingent | ANC[0.02169761], BTC[.00009071], COPE[0], GALA[9.6884], GBP[0.00], GMT[.94034], LUNA2[2.54304381], LUNA2_LOCKED[5.93376890], LUNC[.00000001], MATIC[.9924], NFT (313337065702733369/The Hill by FTX #44426)[1], USD[8.37], USDT[0.00000001], USTC[.99924] | Yes | |
| 04342749 | | AAVE-PERP[.02], BAR[6.5], BTC[0.01080000], FTT[0.10483261], GENE[52.497796], GOG[.84344], LINK[10.1], SOL[.00602325], USD[0.21] | | |
| 04342764 | | NFT (329355132470287958/FTX Crypto Cup 2022 Key #18475)[1], NFT (443516758240257410/The Hill by FTX #21338)[1] | | |
| 04342781 | | BTC[.00006485], USD[50.87] | | |
| 04342782 | | FTT[24.41840573], SOL[25.57247023], USDT[0.00000027] | | |
| 04342785 | | BF_POINT[200] | | |
| 04342802 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], GST-0930[0], GST-PERP[0], SOL-PERP[0], USD[0.47] | | |
| 04342809 | | APE-PERP[0], AVAX-PERP[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTM-PERP[0], NEAR-PERP[0], OKB-PERP[0], SOL-PERP[0], USD[57.89] | Yes | |
| 04342810 | Contingent, Disputed | BAO[2], DENT[1], KIN[3], SOL[.01300956], USDT[0] | Yes | |
| 04342812 | | BTC[.00004446], USD[0.00], USDT[0.00000001], XRP[.68221811] | | |
| 04342828 | | USD[1.38] | | |
| 04342842 | Contingent | BTC[.0029], CRO[1150], ETH[.319], ETHW[.319], LINA[2770], LUNA2[1.59558508], LUNA2_LOCKED[3.72303186], LUNC[5.14], MATIC[100], SOL[1.83], USD[1.02] | | |
| 04342847 | | AKRO[1], BAO[1], FRONT[1], NFT (291950510472646588/FTX EU - we are here! #114807)[1], NFT (348931681510217611/FTX EU - we are here! #115096)[1], NFT (502586137336095704/FTX EU - we are here! #115204)[1], USD[0.00] | | |
| 04342849 | | BTC[0] | | |
| 04342855 | | BTC[.01303629], USD[0.00] | Yes | |
| 04342861 | | NFT (331055595619552743/FTX EU - we are here! #180045)[1], NFT (438937252246482026/FTX EU - we are here! #179819)[1], NFT (555552930381860523/FTX EU - we are here! #179710)[1] | | |
| 04342867 | | TRX[.000777], USD[0.00], USDT[0.00000047] | | |
| 04342908 | | BTC[.00004958], ETH[.00076114], ETHW[.00076114], EUR[4459.22], LTC[.80982], USD[2.85], XRP[9.9982] | | |
| 04342923 | | 0 | | |
| 04342948 | Contingent | BTC[.10008892], DOT[40], ETH[.449], ETHW[.149], LTC[1.85359091], LUNA2[2.79402813], LUNA2_LOCKED[6.51939897], LUNC[53.01], SOL[4], TRX[1001.000053], USDT[0.39626603], XRP[266] | | |
| 04342966 | | FTT[0.09104843], USDT[0] | | |
| 04342997 | | NFT (558242642320410258/FTX EU - we are here! #263756)[1] | | |
| 04343019 | | BTC-PERP[0], ETH[0.00001012], ETH-PERP[0], SAND-PERP[0], STX-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.00], USDT[0.00781809], XRP-PERP[0] | | |
| 04343067 | | TONCOIN[.28], USD[0.00] | | |
| 04343072 | Contingent, Disputed | BTC[0], FTT[0.01947174], TRX[.002884], USDT[0] | | |
| 04343119 | Contingent, Disputed | ADA-0624[0], APE-PERP[0], AXS[0], BNB[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], GMT-PERP[0], HT[0], HT-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 04343122 | | APT[0], AVAX[0], BNB[0], BTC[0], ETH[0], MATIC[0], NFT (302242360421454702/FTX EU - we are here! #17636)[1], NFT (466279828501873053/FTX EU - we are here! #15134)[1], SOL[0], TRX[0.00001800], USD[0.00], USDT[0] | | |
| 04343124 | | ETH[.006], USD[13.59] | | |
| 04343129 | | AKRO[3], BAO[9], DENT[1], ETH[.03989207], EUR[85.09], KIN[12], TRX[1], UBXT[1], XPLA[45.56663731] | Yes | |
| 04343131 | | BTC[0], USD[0.83] | | |
| 04343139 | | TRX[.172601], USDT[0.37159691] | | |
| 04343164 | | BTC[0.00002225] | | |
| 04343181 | | USD[0.00] | | |
| 04343183 | Contingent | ALICE[1.099791], APE[.099943], ATOM[.199962], BICO[1.99962], DOT[.099981], FTT[.099981], LUNA2[0.01220183], LUNA2_LOCKED[0.02847095], LUNC[2656.9758421], SKL[14.99715], SRM[.99981], USD[0.14], USDT[0] | Yes | |
| 04343197 | | BTC[.03039762], ETH[.30330067], ETHW[.54072973], EUR[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04343221 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-0624[0], BCH-PERP[0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00010000], BTC-0325[0], BTC-0930[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DRGN-0624[0], ENJ-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-0624[0], UNI-PERP[0], UNISWAP-0624[0], USD[5.47], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04343235 | | ETH[0], ETH-PERP[0], LTC[0], MATIC[0], USD[0.00] | | |
| 04343239 | | EUR[0.00] | | |
| 04343265 | Contingent | ETH-PERP[0], LUNA2[0.00774744], LUNA2_LOCKED[0.01807736], LUNC[.005895], TRX[.00078], USD[0.00], USTC[.837649] | | |
| 04343305 | | BNB[0.00] | | |
| 04343311 | | USD[0.00], USDT[0] | | |
| 04343372 | | 1INCH[0], BTC[0], FTT[0.00126746], RAY[0.00003203] | | |
| 04343400 | | BTC[2.60772142], USD[0.00], USDT[0.00029447] | | |
| 04343442 | | USD[0.00], USDT[25.1991] | | |
| 04343457 | | SOL[.00021631], TRX[.04111629], USD[0.00], USDT[0] | | |
| 04343489 | | USD[0.00], USDT[0.00000001] | | |
| 04343507 | | DENT[1], KIN[1], MATIC[1.22604148], NFT (538572538021239021/FTX Crypto Cup 2022 Key #18181)[1], RSR[1], USD[0.00], USDT[21.60713026] | | |
| 04343527 | | BAO[1], KIN[1], UBXT[1], USDT[0] | Yes | |
| 04343534 | | SOL[0], TRX[0] | | |
| 04343550 | Contingent | BRZ[.87238907], ETC-PERP[0], LUNA2[0.06998267], LUNA2_LOCKED[0.16329290], LUNC[15238.874128], LUNC-PERP[0], SLP-PERP[0], SNX-PERP[0], USD[-0.73], WAVES-PERP[0] | | |
| 04343578 | | EUR[0.01], USD[0.00] | | |
| 04343586 | | USD[8.70], USDTBEAR[.00002] | | |
| 04343587 | Contingent | AMPL[0], AVAX[0], BEAR[6527006.89], BNB[0], BTC[0], BTC-PERP[0], BULL[0], CEL[0], DOGE[0], ETH[0.01920833], ETHBEAR[39992000], ETH-PERP[0], ETHW[0], FTT[1.71222339], LTC[0], LTC-PERP[0], LUNA2[1.18017549], LUNA2_LOCKED[2.75374282], LUNC[255690.53721284], MATIC[14.37260837], MATICBEAR2021[8711641.6], OXY[5303.939], SOL[0.10585143], TRX[0], USD[552.45], USDT[0], USTC[0], XRP[0], YFI[0] | | MATIC[14.37255], USD[552.22] |
| 04343592 | | USD[0.00] | | |
| 04343602 | | USDT[0] | | |
| 04343609 | | LTC[0], USD[0.01], USDT[0] | | |
| 04343662 | | BRZ[50] | | |
| 04343667 | | XRP[50.975612] | Yes | |
| 04343690 | | OXY[.49197], USDT[0] | | |
| 04343693 | | BTC-PERP[0], EUR[6.54], LUNC-PERP[0], USD[-4.20] | | |
| 04343701 | | BTC[.80256999], BTC-PERP[0], ETH[.074], USD[7395.65], USDT[0] | | |
| 04343706 | | USD[0.00] | | |
| 04343730 | | USD[0.00] | Yes | |
| 04343733 | | BNB[0], GBP[0.00], USD[0.00] | | |
| 04343766 | | USDT[0.00003246] | | |
| 04343767 | | USD[0.01], USDT[0] | | |
| 04343774 | Contingent | INDI_IEO_TICKET[1], SRM[1.11372637], SRM_LOCKED[8.00627363] | | |
| 04343776 | | SOL[.00000001], USDT[0] | | |
| 04343787 | | BNB[.0065], BTC[0] | | |
| 04343877 | | EUR[0.00] | | |
| 04343889 | | NFT (438564260634278245/The Hill by FTX #13432)[1] | | |
| 04343892 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 04343894 | | USD[0.00], USDT[0] | | |
| 04343905 | | BTC[0], LTC[.00344407], USDT[1.32423845] | | |
| 04343908 | | AAVE[0], APE[0.00067251], AVAX[0.73992703], AXS[0.00219815], BCH[0.00016468], BNB[0], BRZ[0.00519775], BTC[0.00312311], ETH[0.02508819], ETH-PERP[0], FTT[.06000001], MATIC[5], SOL[.46240956], TRX[0], USD[0.20], USDT[0.00000412] | Yes | |
| 04343912 | | 1INCH[.00456421], AKRO[2], BAO[1], CRO[.109711], KIN[2], TRX[.000125], USD[0.36], USDT[0.06342155] | | |
| 04343917 | | BRZ[5.59668743], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE[.94155988], EDEN-PERP[0], ENS[.04], ETH-PERP[0], LUNC-PERP[0], MANA-PERP[0], USD[-0.25] | | |
| 04343934 | | ETH[.004], ETHW[.004], USD[1.35] | | |
| 04343960 | | BAO[1], BTC[.13820776], ETH[.3933454], ETHW[.39318026], EUR[255.26], RSR[1], USDT[0] | Yes | |
| 04343974 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-0.02], USDT[.90265913], XLM-PERP[0], YFI[.00000001], YFI-PERP[0], ZRX-PERP[0] | | |
| 04343977 | | ATLAS[0], ATOM[0], AURY[0], BTC[0], FTM[0], GOG[0], LUNC[0], RUNE[0], USD[0.00] | | |
| 04343980 | | BRZ[.00128506], ETH-PERP[0], LUNC-PERP[0], USD[33.40], USDT[0.00347546] | | |
| 04343984 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00667419], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX[.001582], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04343987 | | FTT[0.02840582], TRX[.000003], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04344004 | | AKRO[1], BAO[1], BTC[.00000106], DENT[1], DOT[5.08853178], ETH[0], ETHW[0.63677825], EUR[0.00], FIDA[2.04555285], FTT[.00004179], FXS[.00048667], KIN[5], MATH[1], MSOL[0.00007495], RSR[3], SOL[0], STETH[0], STG[28.91447723], UBXT[3], USD[0.00], USDT[0], XRP[95.96082738] | Yes | |
| 04344007 | Contingent, Disputed | 0 | | |
| 04344062 | | USD[0.00] | | |
| 04344068 | | 0 | | |
| 04344086 | | BNB[0], MATIC[0.00001252], SOL[0], USD[0.00], USDT[0] | | |
| 04344089 | | BTC[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 04344093 | Contingent | ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-0930[0], BOBA-PERP[0], BTC[0.00393176], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], COPE[.77485], CQT[.98043], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-1230[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GODS[.008435], GST[.017521], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA[4.5812], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNA2-PERP[0], LUNC[1], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER[.36749], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[.079594], PERP-PERP[0], PORT[.016456], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR[7.4046], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], STEP-PERP[0], STG[.98347], STG-PERP[0], TRX-PERP[0], USD[-92.15], USDT[0.00003447], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[214], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0] | | |
| 04344101 | | GOG[74.99260406], USD[0.00] | | |
| 04344112 | | NFT (356176965887336312/FTX EU - we are here! #261438)[1], NFT (557906757804518010/FTX EU - we are here! #261447)[1], NFT (560225505782433116/FTX EU - we are here! #261434)[1] | | |
| 04344147 | Contingent | FTT[0.00000031], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00393714], LUNC-PERP[0], TRX[.29187559], USD[0.97], USDT[0] | | |
| 04344148 | | ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CVC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], TLM-PERP[0], TRX[.001554], USD[0.69], USDT[.00246617], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04344160 | | NFT (366457213807094706/FTX EU - we are here! #265053)[1], NFT (563356685988530231/FTX EU - we are here! #62388)[1], NFT (563959304722739933/FTX EU - we are here! #265057)[1] | | |
| 04344172 | | BNB[0], FTT[0.18267342] | | |
| 04344172 | | USD[0.05] | | |
| 04344182 | | USDT[.70923904] | | |
| 04344187 | | ETHW[2.28614541], FTT[0.05722797], LTC[0], TONCOIN[149.08060973], USD[0.06] | | |
| 04344198 | | STETH[0.00000481] | Yes | |
| 04344204 | Contingent | LUNA2[8.28521776], LUNA2_LOCKED[19.33217478], USDT[3.08952316], USTC[1172.81261908] | | |
| 04344215 | Contingent, Disputed | BAO[1], USD[0.00], USDT[0] | | |
| 04344236 | Contingent | LUNA2[0.00085942], LUNA2_LOCKED[0.00200532], USD[0.00], USDT[0], USTC[.121656] | | |
| 04344259 | Contingent | EUR[8446.72], LUNA2[3.25842224], LUNA2_LOCKED[7.33354455], LUNC[10.13511003], SAND[197.63747646] | Yes | |
| 04344266 | | BNB[0], SHIB[0], SOL[0.01187119], SOS-PERP[0], USD[0.00], USDT[0], XRP[.25653531] | | |
| 04344281 | | USD[0.00], XPLA[.9892] | | |
| 04344293 | | ETH[0], USDT[0.14125397] | | |
| 04344305 | | LTC[0], MATIC[0] | | |
| 04344333 | | EUR[0.00], TRX[.637661], USD[0.90] | | |
| 04344362 | | TRX[79.200001], USD[0.00] | | |
| 04344377 | Contingent | BTC[0.01079795], LUNA2[0.01194397], LUNA2_LOCKED[0.02786927], LUNC[.03847619], USD[1.51] | | |
| 04344380 | | ETH[0], USD[0.57] | | |
| 04344413 | | BAO[1], BTC[0.15909651], ETH[.62007067], ETHW[.61999143], EUR[0.58], USD[0.10], USDT[210.96577813], XRP[737.08900999] | Yes | |
| 04344415 | Contingent | LUNA2[0.00013574], LUNA2_LOCKED[0.00031674], LUNC[29.55969804], UBXT[1], USD[0.00] | Yes | |
| 04344422 | | LTC[.006] | | |
| 04344465 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04344493 | | KIN[1], NFT (305720886650039402/FTX EU - we are here! #132656)[1], NFT (472594007752460603/Belgium Ticket Stub #1355)[1], NFT (459975924144073030/The Hill by FTX #6846)[1], NFT (477511305681576666/Austin Ticket Stub #629)[1], NFT (574403185603433097/FTX EU - we are here! #132576)[1], RSR[1], TRX[.000058], USD[0.01], USDT[4235.69997396] | Yes | |
| 04344523 | | EUR[1.99] | | |
| 04344524 | | APT-PERP[0], BRZ[0.00000001], BTC[0], BTC-MOVE-0619[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[0.03], VET-PERP[0], XRP-PERP[0] | | |
| 04344535 | | AUDIO-PERP[0], DYDX-PERP[0], GMT-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 04344547 | | ETH[.72048084], ETHW[.72017817], WRX[1241.84112292], XRP[4871.83934792] | Yes | |
| 04344564 | | USDT[0] | | |
| 04344565 | | SOL[0] | | |
| 04344581 | Contingent | BAO[2], BNB[1.04173302], BTC[.04567245], ETH[1.02307836], ETHW[1.02264872], LUNA2[0.00004390], LUNA2_LOCKED[0.00010243], LUNC[9.55985253], TRX[1], USD[0.00001666] | Yes | |
| 04344696 | Contingent, Disputed | USD[0.00], USDT[0.00000079] | Yes | |
| 04344612 | | NFT (505432621041343769/The Hill by FTX #22604)[1], NFT (565107423208275515/FTX Crypto Cup 2022 Key #17072)[1] | | |
| 04344618 | | NFT (348655804633120849/The Hill by FTX #22605)[1], NFT (419828267021810235/FTX Crypto Cup 2022 Key #17073)[1] | | |
| 04344630 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04344635 | | 0 | | |
| 04344642 | | USD[0.00], USDT[0] | | |
| 04344659 | | USD[99.07] | | |
| 04344666 | Contingent | AURY[36.1411754], LUNA2[0.24360513], LUNA2_LOCKED[0.56841197], LUNC[53045.53], USD[3.32] | | |
| 04344676 | | BTC[.00000038] | Yes | |
| 04344696 | | HT[0.00010054], TRX[0.51502496], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04344697 | | BAO[2], DENT[1], ETH[0.00000001], KIN[20], SOL[0], USD[0.00], USDT[0] | | |
| 04344708 | | NFT (352869539567939668/FTX EU - we are here! #168034)[1], NFT (390194621957252969/FTX EU - we are here! #167888)[1], NFT (449585043015470490/FTX EU - we are here! #167994)[1], TRX[.797524], USDT[0.62290631] | | |
| 04344739 | | FTT[55.5], SHIB[1599856], USD[0.10] | | |
| 04344753 | | BNB[.065], BTC-PERP[0], ETH[0.00400001], ETH-PERP[0], ETHW[.004], MATIC[16.93415035], MATIC-PERP[0], USD[2.99], USDT[.39021535] | | |
| 04344792 | Contingent, Disputed | NFT (445711120178170624/FTX EU - we are here! #206354)[1], NFT (454074558296687359/FTX EU - we are here! #206433)[1], NFT (483587803442267194/FTX EU - we are here! #206405)[1] | | |
| 04344809 | | USD[0.01] | | |
| 04344814 | | BTC[.014794], USD[11.26] | | |
| 04344826 | | EUR[0.00], UBXT[1], USDT[0] | | Yes |
| 04344834 | | ETH[.7175416], ETHW[.00071832], FTT[.08185341], NFT (344328541502574976/Baku Ticket Stub #2222)[1], NFT (347671909879599758/Japan Ticket Stub #1812)[1], NFT (388868759800592438/FTX EU - we are here! #140123)[1], NFT (397709134669337007/FTX EU - we are here! #139320)[1], NFT (488918235007881581/FTX EU - we are here! #269977)[1], NFT (521252759611627674/Hungary Ticket Stub #1807)[1], NFT (528161070211624343/France Ticket Stub #1929)[1], TRX[.000012], USD[0.011, USDT[46.5] | Yes | |
| 04344838 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USTC-PERP[0], ZIL-PERP[0] | | |
| 04344847 | | USD[0.38] | | |
| 04344896 | | 0 | | |
| 04344900 | | BTC[0], MATIC[0], TRX[0], USDT[0.00000001] | | |
| 04344907 | Contingent | AKRO[5], ALGO[56.10043698], APE[1.93387142], ATLAS[427.14889466], ATOM[5.52483929], AVAX[.63509973], AXS[.48963113], BAO[20], BTC[.00429656], BTC-PERP[0], CEL[5.0667308], CRO[233.19172819], CRV[18.70025971], DENT[2], DOGE[105.77189753], DOGE-1230[0], ETH[.0266425], ETH-PERP[0], ETHW[.02631394], EUR[0.50], FTM[49.00533063], GALA[272.49105049], GODS[19.51302296], GRT[41.65726539], GST[123.55741055], HNT[7.31450549], KIN[16], LUNA2[0.06744470], LUNA2_LOCKED[0.15737097], LUNC[.21744425], LUNC-PERP[0], MANA[33.33043918], PUNDIX-PERP[0], REEF-PERP[0], SAND[28.29801535], SHIB[3144982.13278318], SOL[2.89122111], TRX[193.35154326], UBXT[2], USD[0.27], XPLA[4.72271439], XRP[295.31295499], XRP-PERP[0] | Yes | |
| 04344928 | | USD[0.04] | | |
| 04344937 | | BNB[.009934], BTC[.00319824], ETH[.001963], ETHW[.0209662], LINK[.09916], LTC[.00944], MATIC[.9942], SOL[.009204], UNI[.04807], USD[96.53], USDT[3.08306998], XRP[.9476] | | |
| 04344963 | | USD[0.00], USDT[0] | | |
| 04344964 | | AVAX[.00000001], ETH[.00000001], USD[1.72], USDT[.30887456] | | |
| 04344972 | | EUR[0.00], TRX[.000777], USDT[0] | | |
| 04344978 | | ETHBULL[2.81], USD[0.00], USDT[0.00974205] | | |
| 04345015 | | 0 | | |
| 04345040 | | BTC-PERP[0], ETH-PERP[-1.566], USD[2157.97] | | |
| 04345049 | | TRX[.716053] | | |
| 04345062 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-0325[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.01], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04345080 | | ETH[0] | | |
| 04345141 | | BTC[0], ETH[0], EUR[0.00], MATIC[0.00003358], USD[0.51], USDT[0] | | Yes |
| 04345142 | | ETH[0], NFT (399009726816927268/FTX EU - we are here! #153623)[1], NFT (353277243236389543/FTX AU - we are here! #58623)[1], NFT (402989783980623403/FTX EU - we are here! #153526)[1] | | |
| 04345143 | | BAO[2], BNB[0], CRO[0], KIN[1], USD[0.00], USTC[0] | | |
| 04345154 | | USDT[5] | | |
| 04345160 | | ALGO[0], AUD[0.00], CRO[0], CTX[0], DOGE[0], FTT[0], GALA[0], HNT[0], LINK[0], MKR[0], RAY[0], UNI[0], USD[2270.04], XRP[6626.41748400] | | |
| 04345161 | | BNB[0] | | |
| 04345190 | | USD[3.98] | | |
| 04345196 | | USDT[0.00012140] | | |
| 04345215 | | APE[18.77376711], AUD[0.00], BAO[2], BTC[.01964826], DENT[2], ETH[0.16174668], NFT (297659847871897157/FTX AU - we are here! #24921)[1], NFT (478225804589460131/FTX AU - we are here! #493)[1], NFT (506799225759131106/FTX AU - we are here! #69)[1], RSR[1], SOL[1.18362298], USD[0.02] | Yes | |
| 04345300 | | ADA-PERP[0], ANC-PERP[0], BTC[.0000768], BTC-PERP[0], GBP[117.38], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04345303 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.03067058], LDO-PERP[0], LUNA2[0.00921057], LUNA2_LOCKED[0.02149135], LUNC[0], MATIC-PERP[0], RUNE[1.25259006], SOL[0], SOL-PERP[0], SRM-PERP[0], THETAHALF[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 04345419 | | BNB[0], USD[0.00], USDT[55.56] | | |
| 04345456 | | BRZ[.00295916], USDT[0] | | |
| 04345457 | | USDT[0.00040338] | | |
| 04345484 | | ANC-PERP[0], APT-PERP[0], AVAX[0], BNB-PERP[0], BTC[0.00000063], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[24.70763415], FXS[71.11327428], LTC[0], LUNC[0], NFT (308376892376741810/FTX Crypto Cup 2022 Key #14872)[1], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SXP-0624[0], TRX[0.00001500], USD[0.07], USDT[1.27679798] | Yes | |
| 04345488 | | TRX[.000777], USD[0.00], USDT[0] | | Yes |
| 04345513 | | ETH[0] | | |
| 04345526 | | BAO[3], DENT[1], EUR[0.00], KIN[6], SOL[.00001049], TRX[1], UBXT[1], XRP[77.19652411] | | Yes |
| 04345534 | | GMT-PERP[0], USD[0.12], USDT[0] | | |
| 04345541 | Contingent | LUNA2[0.14830468], LUNA2_LOCKED[0.34604427], LUNC[32293.658208], TRX[.504885], USD[89.62], USDT[0.00000001] | | |
| 04345558 | | KIN[1], RSR[1], UBXT[1], USDT[0.03870049] | | Yes |
| 04345563 | | USDT[0] | | |
| 04345622 | | USD[0.01] | | Yes |
| 04345670 | | ADABULL[16.038052], ALGOBULL[57994800], ALTBULL[13.899], ASDBULL[237323.5768], ATOMBULL[351645.67], BALBULL[39694.8], BCHBULL[340000], BNB[.0068], BNBBULL[2.5], BULLSHIT[28.0972], COMPBULL[459993.856], DOGEBULL[134.29374], ETHBULL[2.09976], GRTBULL[749046.18], HOLY[9.9996], LINKBULL[12148.64], LTCBULL[18179.664], MATICBULL[13149.45], MKRBULL[46.9948], SECO[9.9984], SOL[.00564], SUSHIBULL[18496300], SXPBULL[9333000], THETABULL[1950], TOMOBULL[23997600], TRXBULL[199.982], UNISWAPBULL[34.44991], USD[0.62], VETBULL[37816.0160, XLMBULL[11981.7236], XRPBULL[2560372.32], XTZBULL[86395.12], ZECBULL[10929.494] | | |
| 04345741 | | ETH[0], NFT (300808966842778284/FTX AU - we are here! #39967)[1], NFT (336374441978475301/FTX AU - we are here! #191295)[1], NFT (357205616441346454/FTX EU - we are here! #191377)[1], NFT (507775178527033192/FTX AU - we are here! #39953)[1], USD[0.00] | | |
| 04345810 | | BTC[0], ETH[0], ETHW[.00028924], FTT[0.00005233], TONCOIN[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04345820 | | BTC-PERP[0], KIN[1], USD[0.00], USDT[1.04701596] | | |
| 04345825 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.02], USDT[-0.01456938] | | |
| 04345844 | | SOL[0], TRX[0] | | |
| 04345903 | | TONCOIN[.04836], USD[0.00], USDT[0] | | |
| 04345913 | Contingent | APE[0], BNB[0], ETH[0], FTT[0], LUNA2[0.09181633], LUNA2_LOCKED[0.21423810], LUNC[19993.19928], MATIC[0], USD[0.88], USDT[0], WAVES[0] | | |
| 04345924 | | NFT (336919495611281923/FTX EU - we are here! #138543)[1], NFT (342584142058909611/The Hill by FTX #29340)[1], NFT (439563728344593611/FTX EU - we are here! #138757)[1], NFT (494490776074687312/FTX EU - we are here! #138602)[1], NFT (500202509040403690/FTX Crypto Cup 2022 Key #21934)[1] | | |
| 04345931 | | KIN[1], USDT[0.00039321] | | |
| 04345953 | | TONCOIN[10.93] | | |
| 04345984 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], MKR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[0.11232550], YFI-PERP[0], ZEC-PERP[0] | | |
| 04346021 | Contingent | AVAX[0.52088964], BTC[0.00491271], BTC-0325[0], BTC-PERP[0], ETH[0.04327664], ETHW[0.04310592], LUNA2[0.00431866], LUNA2_LOCKED[0.01007689], LUNC[1.58150982], SOL[0.00997599], TRX[.000782], USD[0.00], USDT[-2.54771339], WAVES-PERP[0] | | ETH[.042624], SOL[.009714] |
| 04346027 | | ALTBULL[1.5], BTC-PERP[0], BULL[.0028], BULLSHIT[1.09], LUNC-PERP[0], USD[0.05] | | |
| 04346034 | | NFT (301467991609607581/FTX EU - we are here! #252865)[1], NFT (480615857885585007/FTX EU - we are here! #252818)[1], NFT (551602410149521289/FTX EU - we are here! #252784)[1] | | |
| 04346040 | | NFT (530065956999695813/The Hill by FTX #24131)[1] | Yes | |
| 04346050 | | TRX[.000002], USDT[0.00024630] | | |
| 04346087 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[0], BTC[0.00571447], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[32.48], USDT[0], XRP[0] | | |
| 04346125 | | BTC[.00009462], TRX[.00005], USDT[4.39481360] | | |
| 04346154 | | BNB-PERP[0], BTC[0.30899705], ENS[9.30130773], ETH[0.18072448], FTM[152.82647113], FTT[44.27346740], NFT (350172236865146824/The Hill by FTX #28570)[1], NFT (371597770762822401/Mexico Ticket Stub #1909)[1], NFT (379220034358713410/Netherlands Ticket Stub #1499)[1], NFT (458645932665634207/FTX Crypto Cup 2022 Key #21859)[1], NFT (545348880305862612/Japan Ticket Stub #1655)[1], TRX[.000046], USD[11347.32], USDT[136.99140254], XRP[661.87068366] | Yes | |
| 04346169 | | ETH[0], TRX[.000001] | | |
| 04346184 | | KIN[1], USDT[0] | | |
| 04346196 | | KIN[1], USDT[0] | | |
| 04346215 | Contingent | BNB[0.00044038], ETH[0], LUNA2[0.00107394], LUNA2_LOCKED[0.00250586], LUNC[233.85328045], SOL[.00001081], TRX[.000014], USD[-0.02], XRP[0] | | |
| 04346219 | | BRZ[20.9800368] | | |
| 04346228 | | ETH[0] | | |
| 04346236 | | SOL[.01], TRX[.038463], USDT[13.96219791] | | |
| 04346250 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.00000002], BSV-PERP[0], BTC[0.00000324], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00005689], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0080366], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (361511503919609652/The Hill by FTX #40696)[1], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000077], TRX-PERP[0], USD[0.11], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04346287 | | NFT (297267541075963040/FTX AU - we are here! #50770)[1], NFT (325817916992815555/FTX EU - we are here! #35302)[1], NFT (481898815092932261/FTX AU - we are here! #50695)[1], NFT (536182194053779607/FTX EU - we are here! #35282)[1], NFT (562075297598294344/FTX EU - we are here! #35224)[1], USD[0.07] | | |
| 04346303 | | BTC-PERP[0], USD[0.00], USDT[0.00000012], XRP[0] | | |
| 04346333 | | BTC[0.00002338], TRX[.000002], USDT[0.00041994] | | |
| 04346344 | Contingent | BTC[0], LUNA2[0.00080962], LUNA2_LOCKED[0.00188991], USD[0.00], USDT[0.00022113], USTC[.114606] | | |
| 04346366 | | NFT (379653498345955101/FTX AU - we are here! #20237)[1], NFT (409663758245442367/FTX EU - we are here! #114143)[1], NFT (490078670644562254/FTX EU - we are here! #113910)[1], NFT (558861732826721310/FTX EU - we are here! #113540)[1] | | |
| 04346440 | | 1INCH-0624[0], LUNC-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 04346443 | | STG[21195.76], USD[1.51], USDT[.00318] | | |
| 04346496 | | BNB[0], SOL[.00000001], USDT[0.00002286] | | |
| 04346514 | | BTC[.07399508], ETH[.7298826], ETHW[.7298826], SOL[14.73], USD[0.28] | | |
| 04346521 | | AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0] | | |
| 04346552 | | CRO[0], ETH[0], NFT (293069334106254410/FTX EU - we are here! #60056)[1], NFT (333524776023418295/FTX EU - we are here! #59836)[1], NFT (504169589063541446/FTX EU - we are here! #59673)[1], TRX[.000006] | | |
| 04346558 | Contingent | BTC[0], FTT[0], LUNA2_LOCKED[80.0332491], TRX[.000025], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 04346576 | | NFT (524277972599840215/FTX EU - we are here! #160270)[1], NFT (571092043342395432/FTX EU - we are here! #158796)[1], NFT (576126225536311816/FTX EU - we are here! #160347)[1] | | |
| 04346632 | | EUR[1.06], SOL[.10144162], USD[0.00] | | |
| 04346646 | | BNB[.00000001], ETH[0], GST[17.87000000] | | |
| 04346700 | | BNB[0], BRZ[0], USDT[0] | | |
| 04346857 | | ETH[0] | | |
| 04346880 | | SOL[.00917199], USD[0.28], USDT[0.00000001] | | |
| 04346897 | Contingent, Disputed | USD[0.61] | | |
| 04346928 | | USDT[.35897118] | | |
| 04346931 | Contingent | AVAX[0.00016324], BTC[.0000192], LUNA2[0], LUNA2_LOCKED[0.10138525], LUNC[.139972], USD[158.65], USDT[.00695371] | | |
| 04346946 | | NFT (296436596629773596/FTX AU - we are here! #48814)[1], NFT (375753497254372396/FTX AU - we are here! #48934)[1] | | |
| 04346953 | | ETH[.151], ETHW[.151], TRX[.000001], USD[1.02], USDT[2.39510053] | | |
| 04346994 | Contingent | AUD[0.00], ETHW[10], LUNA2[0.05318208], LUNA2_LOCKED[0.12409152], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04347024 | | 1INCH[.00045099], ADA-PERP[0], AKRO[2], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[51402.14304201], BTC[0], BTC-PERP[0], CHZ-1230[0], CHZ-PERP[0], DENT[9056.49420329], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT[19.84969085], KIN[177784.91999408], LINK[15.47078621], LUNA2-PERP[0], MATIC-PERP[0], PERP-PERP[0], SOL-PERP[0], TRX[1], USD[0.00], USDT[0.00000003], XAUT[0], XAUT-PERP[0], XRP[77.56243557], XRP-PERP[0] | Yes | |
| 04347051 | | APT[0.00068390], BNB[0.00000076], BTC[.00000183], ETH[0], MATIC[0.00005746], TRX[.004352], USD[0.00], USDT[0.00678589] | | |
| 04347088 | Contingent | LUNA2[0.00959528], LUNA2_LOCKED[0.02238899], USTC[1.358259] | | |
| 04347092 | | USD[11.02], USDT[.004619] | | |
| 04347122 | Contingent | ADA-PERP[0], EOS-PERP[0], LUNA2[0.87722685], LUNA2_LOCKED[2.04686265], LUNC[3.5557466], USD[21.75], USDT[0] | | |
| 04347129 | | FTM[.9], USD[0.00] | | |
| 04347155 | | NFT (399217557704266539/FTX EU - we are here! #102102)[1], NFT (422831834919588349/FTX EU - we are here! #102351)[1], NFT (480839667590695553/FTX EU - we are here! #102537)[1], SOL[0], USDT[0.00000097] | | |
| 04347192 | | BNB[0], SOL[0], TRX[0.64628400], USDT[0] | | |
| 04347224 | | LUNA2[35.900208] | | |
| 04347234 | | 1INCH-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0.00004184], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[297], ETC-PERP[0], ETH-PERP[0], FTT[49.94691621], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.001778], TWTR-0930[0], USD[0.00], USDT[14.44288610] | | |
| 04347242 | | USDT[91.4721] | | |
| 04347247 | | NFT (298411590561677366/FTX EU - we are here! #120400)[1], NFT (330975494094792651/FTX EU - we are here! #118895)[1], NFT (558240202325493035/FTX EU - we are here! #117920)[1], TRX[0], USDT[0.00127199] | | |
| 04347258 | | USD[0.00] | | |
| 04347271 | | ETH-PERP[0], USD[0.00] | | |
| 04347316 | | BNB[0.00372051], HT[0], NFT (301077160255306713/FTX EU - we are here! #39472)[1], NFT (312003724283958258/FTX EU - we are here! #39191)[1], NFT (487791466727424670/FTX EU - we are here! #39066)[1], SOL[0], TRX[0] | | |
| 04347329 | | ATLAS[11547.9309], USD[0.54] | | |
| 04347344 | | NFT (294969042470959596/FTX EU - we are here! #184324)[1], NFT (300862907536906009/FTX EU - we are here! #184004)[1], NFT (371845894535485262/The Hill by FTX #6546)[1], NFT (498302779175627705/FTX Crypto Cup 2022 Key #3584)[1], NFT (536281021400269755/Austria Ticket Stub #1520)[1], NFT (566622446803970486/FTX EU - we are here! #184427)[1], USD[0.00], USDT[0] | | |
| 04347361 | | APT[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0.00310800], USDT[0.00000001] | | |
| 04347428 | | AKRO[1], NFT (400612834604676795/FTX EU - we are here! #20009)[1], NFT (484647748741965298/FTX Crypto Cup 2022 Key #17433)[1], NFT (508226905873093367/The Hill by FTX #10309)[1], NFT (513091664939288227FTX AU - we are here! #20103)[1], NFT (515760382367934618/FTX AU - we are here! #36444)[1], NFT (549361507596372743/FTX AU - we are here! #19691)[1], RSR[1], USD[0.00] | | |
| 04347438 | | BAO[3], KIN[4], USD[0.00], USDT[0] | | |
| 04347631 | | MANA[.00028441], USD[0.00] | | |
| 04347650 | | BTC[.0000954], SOL[.0419849], TRX[.000174], USDT[0] | Yes | |
| 04347672 | | USDT[565] | | |
| 04347704 | | ETH[0] | | |
| 04347775 | | NFT (342491755574372649/FTX AU - we are here! #9292)[1], NFT (379270381042542685/FTX AU - we are here! #9299)[1], NFT (388965083628574175/France Ticket Stub #1107)[1], NFT (390792391973850233/FTX EU - we are here! #89965)[1], NFT (429177175533017192/FTX Crypto Cup 2022 Key #21567)[1], NFT (430234832629590082/Baku Ticket Stub #1479)[1], NFT (485173044643226615/FTX EU - we are here! #89701)[1], NFT (507196535119398390/FTX EU - we are here! #89520)[1], NFT (546809199004965087/FTX AU - we are here! #24354)[1], NFT (562023549374516830/Belgium Ticket Stub #1968)[1] | | |
| 04347780 | | SOL[.00000001], USDT[0] | | |
| 04347784 | | BNB[0], TRX[.849526], USD[0.00] | | |
| 04347810 | | ETH[0], NFT (423381079281064323/FTX EU - we are here! #184417)[1], NFT (467817018955779869/FTX AU - we are here! #184450)[1], NFT (547363510357380836/FTX AU - we are here! #67800)[1], NFT (564358102726258212/FTX EU - we are here! #184569)[1], XRP[.00000001] | | |
| 04347813 | | SOL[.01710001], USD[0.00], USDT[1.12589105] | | |
| 04347824 | | ETH[.00000001], ETH-PERP[0], EUR[0.00], USD[7.52] | | |
| 04347867 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0624[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[0], TRX-0325[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 04347879 | | BTC[0.00001917], USD[0.00], USDT[0.00000001] | | |
| 04347926 | | BTC[0], TRX[0] | | |
| 04347927 | | AKRO[1], ARS[0.00], BAO[2], CHZ[1], MATIC[.0001], TRX[1.000001], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04347928 | | TRX[0], USD[0.01], USDT[0.00000003] | | |
| 04347934 | | SOL[.0089478], TRX[.020191], USDT[0] | | |
| 04347942 | | 0 | | |
| 04347954 | | NFT (355511747056347138/FTX AU - we are here! #217632)[1], NFT (435043378469900233/FTX AU - we are here! #217659)[1], NFT (569662734928317419/FTX EU - we are here! #217648)[1], SHIB[0], SOL[0], TRX[0.00077800], USDT[0] | Yes | |
| 04347976 | | GOG[10508.629], USD[0.11] | | |
| 04348052 | | ETH[0], FTM[0], FTT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04348062 | | ETH[0] | | |
| 04348116 | | BTC[0] | | |
| 04348143 | | AUD[0.00], ETH[.05239736], ETHW[0.05239736] | | |
| 04348147 | | TRX[.000777], USDT[0] | | |
| 04348161 | | USD[0.00] | | |
| 04348163 | | TRX[.000002], USD[0.00], USDT[0.00000050] | | |
| 04348168 | | BTC[.01413854] | | |
| 04348169 | | NFT (388620054512014421/FTX EU - we are here! #146095)[1], NFT (390227953882267202/FTX EU - we are here! #146786)[1], NFT (506724813525398493/FTX EU - we are here! #146840)[1] | Yes | |
| 04348187 | | NFT (497114496329834793/The Hill by FTX #14706)[1], SOL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04348227 | | MATIC[5], NFT (340038797655642170/FTX EU – we are here! #47765)[1], NFT (381097052694982500/FTX EU – we are here! #47830)[1], NFT (430397579718081237/FTX EU – we are here! #47406)[1], NFT (447338097712315206/FTX AU – we are here! #38052)[1], NFT (521764795820394620/FTX AU – we are here! #38010)[1], TRX[6.456219], USD[0.11] | | |
| 04348239 | | BAO[1], BNB[0], BTC[0.01483826], ETH[0.00748932], ETHW[0.00748932] | Yes | |
| 04348240 | | USD[0.00] | | |
| 04348241 | | USD[0.00] | | |
| 04348264 | | TRX[.000001], USD[0.00] | | |
| 04348267 | | NFT (288930042317196258/FTX AU – we are here! #49865)[1], NFT (348168308162221245/FTX Crypto Cup 2022 Key #13542)[1], NFT (405516809557819793/FTX EU – we are here! #49688)[1], NFT (457421147943003645/The Hill by FTX #10058)[1], NFT (536685633102453839/FTX EU – we are here! #49175)[1], NFT (543964261616790885/FTX EU – we are here! #49453)[1], NFT (570638428571403066/FTX AU – we are here! #49980)[1] | | |
| 04348278 | | ATLAS[3.8], COPE[.01] | | |
| 04348285 | | USD[0.00] | | |
| 04348318 | | USD[0.00] | | |
| 04348325 | | ATLAS[2.5], COPE[.01] | | |
| 04348332 | | BNB[.00000001], CAKE-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[-1.75], USDT[1.98924982] | | |
| 04348356 | | BTC[0], DOT[3.67571198], FTT[32.09838], MATIC[33.3103557], SOL[26.70089185], TRX[.37274740], USD[0.20], USDT[0.27003638] | | |
| 04348361 | | AKRO[1], AUD[0.00], ETH[.3587088], FTT[26.67517937], UBXT[1] | Yes | |
| 04348363 | | ATLAS[2.5], COPE[.01] | | |
| 04348379 | | SOL[0] | | |
| 04348393 | Contingent | ALGO[29.99], LUNA2[0.00013628], LUNA2_LOCKED[0.00031799], LUNC[29.675696], NFT (339299136994691091/FTX EU – we are here! #33070)[1], NFT (359571496210689640/FTX EU – we are here! #32525)[1], NFT (553265032368135364/FTX EU – we are here! #32976)[1], TRX[.313171], USDT[40.42991144] | Yes | |
| 04348394 | Contingent | HT[0], LUNA2[0.09266976], LUNA2_LOCKED[0.21622944], MATIC[0], SOL[0], TRX[0.51427700], USD[0.00], USDT[0] | | |
| 04348396 | | ALGO[.414515], BNB[.00089199], GENE[.09], NFT (316520719669715735/FTX EU – we are here! #11555)[1], NFT (437183711244792902/FTX EU – we are here! #14062)[1], NFT (483420582633820059/FTX EU – we are here! #13216)[1], TRX[.988614], USD[0.47], USDT[0.70572869] | | |
| 04348411 | | NFT (544416065751278287/FTX AU – we are here! #56971)[1] | | |
| 04348413 | Contingent | FTT[313.31199063], IP3[512.24416954], KNC[202.97622931], LUNA2[47.34770435], LUNA2_LOCKED[107.53517], LUNC[95.60404359], NFT (357192576533182147/FTX EU – we are here! #203100)[1], NFT (432977721020466331/FTX EU – we are here! #204081)[1], NFT (464619171776813472/FTX EU – we are here! #203657)[1], NFT (492670931565149048/FTX Crypto Cup 2022 Key #3033)[1], USD[628.86], USDT[903.75747576], USTC[6758.50467626] | Yes | |
| 04348425 | | ATLAS[2.5], COPE[.01] | | |
| 04348436 | | USD[0.00] | | |
| 04348451 | | ATLAS[2.5], COPE[.01] | | |
| 04348458 | | SOL[0] | | |
| 04348462 | | BTC[.0081856], LTC[.23520526], USDT[0.00009577] | | |
| 04348473 | | NFT (332048317640307991/FTX EU – we are here! #236743)[1], NFT (496660577958455849/FTX EU – we are here! #236719)[1], NFT (539127627422931461/FTX EU – we are here! #236780)[1], SOL[.00000001], USDT[0.00] | | |
| 04348475 | | SOL[0.00000001], USDT[0.00066016] | | |
| 04348498 | | ATLAS[2.5], COPE[.01] | | |
| 04348530 | | ATLAS[2.5], COPE[.01] | | |
| 04348583 | | ATLAS[2.5], COPE[.01] | | |
| 04348584 | | APE-PERP[1.5], AUD[0.00], AXS[.51075185], AXS-PERP[0], BAO-PERP[0], BTC[.00124315], CAKE-PERP[1.6], ETH[.01074612], ETH-PERP[0], ETHW[.01074612], MANA[13.69384258], MANA-PERP[0], MATIC[21.75004139], MATIC-PERP[0], SOL[0.10372873], USD[-39.97] | | |
| 04348599 | | GENE[.05], SOL[.0078], TRX[18.12167855], USD[0.01], USDT[0] | | |
| 04348606 | | BTC[.00044851], BTC-PERP[0], TRX[.002331], USD[2.07], USDT[12.8615911] | | |
| 04348612 | | CRV[554.889], LINK[153.66926], SOL[24.165408], USD[2.58] | | |
| 04348613 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.61], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04348621 | | NFT (364595295133592011/FTX EU – we are here! #14097)[1], NFT (380320447340709423/FTX EU – we are here! #13808)[1], NFT (416625023085548953/FTX EU – we are here! #14437)[1] | | |
| 04348630 | | ATLAS[2.5], COPE[.01] | | |
| 04348694 | | ATLAS[2.5], COPE[.01] | | |
| 04348701 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-PERP[0], UNI-PERP[0], USDI-179.36], USDT[200.419499], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04348706 | | BTC[.00260024], USDT[16.75685892] | Yes | |
| 04348711 | | BNB[0], SOL[.00014873], TRX[0], USDT[0] | | |
| 04348746 | | USD[5.89] | | |
| 04348761 | | NFT (402945318591377057/FTX EU – we are here! #147927)[1], NFT (412987569922034959/FTX EU – we are here! #147320)[1], NFT (493550308560299550/FTX EU – we are here! #147795)[1], SOL[0], USDT[0] | | |
| 04348762 | Contingent | APE[0.20000000], AVAX[0], BNB[0.01234884], BTC[0], DOGE[0], ETH[0], GMT[0], LUNC[0], RAY[6.53895210], SHIB[315026.08579648], SOL[0.05185375], SRM[0.00369807], SRM_LOCKED[0.00004126], SUSHI[0], TONCOIN[0], USD[1.52], USDT[0.00000001] | | |
| 04348763 | | AVAX[0], BNB[0], ETH[0], MATIC[0], SOL[0], TRX[.000018], USDT[0.00000249] | | |
| 04348784 | | USD[0.00] | | |
| 04348817 | | MATIC[0.00000001], TRX[0] | | |
| 04348825 | | BNB[0], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 04348826 | | USDT[0.00000070] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04348838 | | USD[0.20] | | |
| 04348891 | | BTC[0], USD[1081.06], XPLA[3999.88956] | | |
| 04348898 | | BTC[0], SHIB[0], TRX[0.00001000], USD[0.00], USDT[0] | | |
| 04348899 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.08], USDT[0] | | |
| 04348903 | | NFT (437895404763603379/FTX EU - we are here! #243319)[1], NFT (489235393921379832/FTX EU - we are here! #243329)[1], NFT (567606437741636799/FTX EU - we are here! #243301)[1] | | |
| 04348904 | | SOL[.00608248], USDT[0.05578929] | | |
| 04348916 | | ATLAS[2.5], COPE[.01] | | |
| 04348917 | | NFT (311190265337264242/FTX EU - we are here! #113278)[1], NFT (466956937472173840/FTX EU - we are here! #113382)[1], NFT (540601452628792123/FTX EU - we are here! #113485)[1], USDT[0.91148907] | | |
| 04348973 | | LUNC-PERP[0], USD[3.53] | | |
| 04348975 | | ATLAS[2.5], COPE[.01] | | |
| 04349001 | | SOL[.00623878], USD[0.00834138] | | |
| 04349025 | | ATLAS[2.5], COPE[.01] | | |
| 04349065 | | NFT (364255575905110093/FTX EU - we are here! #188116)[1], NFT (393535866885115400/FTX EU - we are here! #187824)[1], NFT (498507957229012968/FTX EU - we are here! #187606)[1] | | |
| 04349066 | | STETH[0.00000001], USD[0.00], USDT[0] | | |
| 04349098 | | ATLAS[2.5], COPE[.01] | | |
| 04349122 | | CRO-PERP[0], FTT[0.02625488], GMT[.0036171], GMT-PERP[0], GST[45.17865634], LUNC[0.00088867], SOL[.25001572], USD[3.79], USDT[0], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 04349132 | | SOL[.0016238], USD[0.01] | | |
| 04349150 | Contingent | ALTBULL[.0934], BEARSHIT[9090], BULLSHIT[.142], LUNA2[0.00192187], LUNA2_LOCKED[0.04448436], LUNC[418.491832], USD[118.11] | | |
| 04349180 | | ETH[0] | | |
| 04349205 | | NFT (303551853132598023/FTX EU - we are here! #39641)[1], NFT (564742619987880689/FTX EU - we are here! #40096)[1], NFT (566403283346150431/FTX EU - we are here! #40285)[1] | | |
| 04349208 | Contingent | APE[9.29814], BRZ[800], FTT[2.29954], LUNA2[0.52131551], LUNA2_LOCKED[1.21640287], LUNC[1.67936], USD[55.25] | | |
| 04349210 | | SOL[0], TRX[0] | | |
| 04349212 | | SOL[.00544509], TONCOIN[.03], TRX[.461147], USD[0.00], USDT[0.02662666] | | |
| 04349232 | | TRX[.109007], USD[0.00], USDT[0.05859488] | | |
| 04349289 | | AXS-PERP[0], BTC-PERP[0], USD[2.36], USDT[20], WAVES-PERP[0], XRP[.00000001] | | |
| 04349298 | | TRX[.000001] | | |
| 04349322 | | XRP[106.865719] | | |
| 04349327 | | SOL[.00014224], USD[0.01], USDT[0.00165856] | | |
| 04349341 | | ETH[0], MATIC[0], TRX[0], USDT[.01587283] | Yes | |
| 04349348 | | BTC[0.00000725] | | |
| 04349351 | | NFT (328189982723553343/FTX EU - we are here! #148465)[1], NFT (373402023487229909/FTX AU - we are here! #20545)[1], NFT (404753838442330567/FTX EU - we are here! #147383)[1], NFT (455840151644079133/FTX EU - we are here! #147590)[1], NFT (465238743046171465/FTX AU - we are here! #55480)[1] | | |
| 04349363 | | FTT[155.970835], TRX[.000169], USDT[1238.85] | | |
| 04349364 | | TONCOIN[.03], USD[0.05] | | |
| 04349391 | | TRX[.016001], USDT[2.88630487] | | |
| 04349395 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.01], USDT[15.23228696], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04349401 | | BTC[0.00006075], BTC-PERP[0], ETH-PERP[0], TRX[.014425], USD[0.00], USDT[529.71118517] | | |
| 04349436 | | SOL[.00352262], USDT[0.00916211] | | |
| 04349437 | | SOL[.00552231], USDT[0.01243195] | | |
| 04349492 | | SOL[.02826473], USD[0.00] | Yes | |
| 04349518 | Contingent | ANC-PERP[0], GST-PERP[0], LUNA2[1.05111823], LUNA2_LOCKED[2.45260922], TRX[.000778], USD[0.00], USDT[190.67814185], USTC[148.79086695], YFII-PERP[0] | | |
| 04349523 | | BAND-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SPELL-PERP[0], TRX[.000001], USD[1.16], USDT[.003266], XTZ-PERP[0] | | |
| 04349550 | Contingent | BTC[0.12341377], BTC-PERP[0], ETH[.00103358], ETHW[.00102028], FTT[25.095231], FTT-PERP[0], GMT[457.32914327], LUNA2[5.58209734], LUNA2_LOCKED[13.02489381], MATIC[55], SOL[18.63248602], TRX[.000835], USD[1209.37], USDT[10.00000001], WFLOW[.07370952] | Yes | |
| 04349569 | Contingent, Disputed | NFT (379938897453225706/FTX EU - we are here! #76979)[1], NFT (477956861591546865/FTX EU - we are here! #76897)[1], NFT (499699814834191754/FTX EU - we are here! #75234)[1] | | |
| 04349624 | | USDT[3676.23401185] | Yes | |
| 04349634 | | TRX[.904901], USD[0.01], USDT[0.09676029] | | |
| 04349647 | | ATLAS[2.5], COPE[.01] | | |
| 04349656 | | SOL[0] | | |
| 04349663 | | USD[0.00] | | |
| 04349704 | Contingent | BTC[0.01149781], FTM[17.75067769], FTT[.02024835], LUNA2[0.0000002], LUNA2_LOCKED[0.00000005], LUNC[.0048353], USD[0.00], USDT[1.00327259] | | |
| 04349719 | | ATLAS[2.5], COPE[.01] | | |
| 04349757 | | ATLAS[2.5], COPE[.01] | | |
| 04349767 | | BTC[0], TRX[.000002] | | |
| 04349798 | | USD[0.00], USDT[0] | | |
| 04349801 | | ATLAS[2.5], COPE[.3] | | |
| 04349819 | | ATOM[3.57375524] | | |
| 04349826 | | NFT (330422393259048252/The Hill by FTX #11555)[1], NFT (342945733242920284/FTX Crypto Cup 2022 Key #11603)[1] | | |

Consolidated Schedule 385 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04349837 | | TRX[.000001], USD[0.12] | | |
| 04349853 | | SHIB[599880], USD[0.32] | | |
| 04349875 | | ATLAS[2.5], COPE[.01] | | |
| 04349893 | Contingent | AVAX[4.999], DOGE[900], FTT[35.06162226], LUNA2[22.92045892], LUNA2_LOCKED[53.48107081], LUNC[3081425.98992104], MATIC[200], TONCOIN[183.0028], UNI[16], USD[70.90], USDT[0], USTC[1241.34892904] | | |
| 04349899 | | BTC[0.00749857], ETH[.02728718], ETHW[.02728718], USD[0.38] | | |
| 04349900 | Contingent | CQT[5600.68878], ETH[0], ETHW[0.12862451], LUNA2[0.00176502], LUNA2_LOCKED[0.00411838], SHIB[500000], USD[0.06] | | |
| 04349913 | | BNB[0], SOL[.00000001], TRX[.000013], USD[0.00], USDT[1.02755943] | | |
| 04349915 | Contingent | AUD[0.00], CHZ[51.5533534], DOGE[1], ETH[.00002105], GAL[5.39344192], GALA[4644.54955937], GMT[61.39204676], GRT[1], KIN[19], LUNA2[3.54723711], LUNA2_LOCKED[7.98444708], LUNC[114.73757941], MATH[1], TRU[1], USD[0.00], USDT[14.36893806] | Yes | |
| 04349918 | | USD[0.05] | | |
| 04349921 | | BTC[.00006612], FTT[25.14262946], TRX[.00012], USD[0.00], USDT[0] | | |
| 04349925 | | ETH-PERP[0], SLP-PERP[0], USD[0.50], USDT[0] | | |
| 04349955 | | COPE[.00000001] | | |
| 04349963 | Contingent, Disputed | TRX[.001594], USDT[0.00053775] | | |
| 04349978 | | ATLAS[1.8], COPE[.00000001] | | |
| 04349979 | | CAKE-PERP[0], CRO[9.9962], CRO-PERP[0], GLMR-PERP[0], USD[4.41], USDT[0] | | |
| 04350009 | | ATLAS[1.8], COPE[.00000001] | | |
| 04350022 | | TRX[.58765], USD[0.00], USDT[1.08651442] | | |
| 04350039 | | ATLAS[1.8], COPE[.00000001] | | |
| 04350056 | | ADA-PERP[0], BCH-PERP[0], EOS-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], MINA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], ZRX-PERP[0] | | |
| 04350060 | | SOL[0], TRX[0], USDT[0] | | |
| 04350062 | | TRX[0] | | |
| 04350063 | | BNB[0], ETH[0], HT[0], NFT [314086139848978086/FTX EU - we are here! #255189/][1], NFT [502751541073300242/FTX EU - we are here! #84381/][1], SOL[0], TRX[0], USDT[0.00000001] | | |
| 04350075 | | ATLAS[1.8], COPE[.00000001] | | |
| 04350077 | | BNB[0.00494370], HT[.00000001], MATIC[0], NFT [289593661611146352/FTX EU - we are here! #78884/][1], NFT [321267179893195585/FTX EU - we are here! #78674/][1], NFT [342129705838384999/FTX EU - we are here! #79027/][1], TRX[0.00100400], USD[0.00], USDT[0.22596128] | | |
| 04350088 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[27.80114666], WAVES-PERP[0] | | |
| 04350097 | Contingent | LUNA2_LOCKED[41.91431904], LUNC[.00000001], NFT [525926842603081011/FTX EU - we are here! #283021/][1], TRX[.000004], USDT[0] | Yes | |
| 04350122 | Contingent, Disputed | NFT [306941041212051686/FTX EU - we are here! #214111/][1], NFT [312475607743908462/FTX EU - we are here! #214076/][1], NFT [325771190044002120/FTX EU - we are here! #213856/][1] | | |
| 04350139 | | ETH[.0005904], ETHW[.0005904], FTT[.05056715], SRM[.70379895], USD[0.03], USDT[0] | | |
| 04350144 | | ATLAS[1.8], COPE[.00000001] | | |
| 04350163 | Contingent | BTC[1.96811727], ETH[0.23805495], ETHW[0.23805495], FTT[26.25075422], LUNA2[0.36912510], LUNA2_LOCKED[0.86129191], USD[0.00], USDT[0], USTC[52.251443] | | |
| 04350176 | | ETH[1.01120372], MATIC[1], USD[657.21] | Yes | |
| 04350183 | | ETH[0], SOL[0], TRX[0.00078300] | | |
| 04350189 | | ETH[.00000001], ETHW[.00000001] | | |
| 04350191 | | AKRO[1], BAO[2], DENT[2], ETH[.00081898], ETHW[.00081898], KIN[3], NFT [342851154056504070/FTX AU - we are here! #52608/][1], NFT [388899545810368438/FTX EU - we are here! #170262/][1], NFT [522686756800150031/FTX AU - we are here! #52511/][1], NFT [532232373890139576/FTX EU - we are here! #169757/][1], NFT [568863801718187124/FTX EU - we are here! #170150/][1], USD[0.00], XPLA[.10255975] | | |
| 04350193 | | COPE[0.00000001] | | |
| 04350229 | | SOL[.00381609], USD[0.02] | | |
| 04350239 | | GENE[11.4], GOG[88], USD[0.97] | | |
| 04350259 | | BNB[.0004], TRX[.027888], USD[0.00], USDT[0] | | |
| 04350286 | | USD[0.00] | | |
| 04350314 | | BNB[0], BTC[0], MATIC[0], NFT [339694745006181862/FTX EU - we are here! #59747/][1], NFT [402017170923893303/FTX EU - we are here! #60227/][1], NFT [525894483339652067/FTX EU - we are here! #58845/][1], SOL[0.51000000], TRX[0], USD[0.01], USDT[0.13878606] | | |
| 04350345 | | RUNE[158.369904], SOL[10.98], USD[0.83] | | |
| 04350356 | | BNB[0], SOL-PERP[0], USD[-0.74], USDT[0.74809374] | Yes | |
| 04350359 | | AUD[0.00] | | |
| 04350366 | | BTC-PERP[0.00150000], ETH-PERP[0], USD[-26.44], XRP[11.214432] | | |
| 04350379 | | FTT[.00000001], USD[0.00], USDT[0] | | |
| 04350388 | Contingent | BNB[11.34174061], FTT[25.00159588], GMT[0], GST[0], LUNA2[.00026416], LUNA2_LOCKED[67.40449243], LUNC[4145.58551263], NFT [390958435317652526/The Hill by FTX #2650/][1], NFT [420795972333377226/FTX Crypto Cup 2022 Key #4793/][1], NFT [421221739783643432/Austria Ticket Stub #723/][1], SOL[5.29240115], TRX[64.67251975], USD[102.36], USDT[630.8840920], USTC[4230.41522166] | Yes | |
| 04350430 | | TONCOIN[.08], USD[3.69] | | |
| 04350440 | | BTC[0], TRX[0], USD[0.00] | | |
| 04350467 | | USDT[0.05647246] | | |
| 04350472 | | 0 | | |
| 04350475 | | HT[0], NFT [289999895091845838/FTX EU - we are here! #118222/][1], NFT [408990185403514889/FTX EU - we are here! #118850/][1], NFT [473442546394910880/FTX EU - we are here! #118661/][1], SOL[0] | | |
| 04350491 | | ATLAS[74.23116187], BAO[1], POLIS[6.70000005], USDT[0] | Yes | |
| 04350496 | | ETH[0] | | |
| 04350511 | | ETH[0.00843838], ETHW[0.00843838], KIN[2], MATIC[3.96667356], UBXT[1] | | |
| 04350524 | | BTC[.0022], DOGEBULL[400], ETHBEAR[36000000], USD[0.00], USDT[1873.13917765], ZRX[.9998] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04350530 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[0.33], VET-PERP[0], XRP[0.01984681], XRP-PERP[0] | | |
| 04350578 | | EUR[0.00], FTT[0], TRX[.000066], USD[0.00], USDT[0] | | |
| 04350581 | | AUD[0.25], SOL-PERP[0], USD[1.48] | | |
| 04350588 | | USD[0.00] | Yes | |
| 04350607 | | TRX[.087744], USD[1.06], XRP[.916] | | |
| 04350611 | | TONCOIN[.09115817], USD[0.00] | | |
| 04350613 | | TRX[.908558], USD[1.28] | | |
| 04350623 | | AKRO[1], BAO[17], CRV[.00004549], DOGE[331.49616144], FTM[8.76055469], KIN[11], MATIC[7.9335039], SAND[19.97157246], SHIB[6155369.75829265], SOL[.0000046], TRX[1], UBXT[4], USD[0.17] | Yes | |
| 04350632 | Contingent | ATOM[28.974003], AVAX[.097777], BTC[0.16458056], DOT[126.10345621], ETH[.70076059], ETHW[1.08294109], LUNA2[7.68271946], LUNA2_LOCKED[17.92634541], LUNC[1672928.3375697], USD[11899.48], USDT[2.72902021] | | |
| 04350643 | | USD[0.96] | Yes | |
| 04350646 | | BNB[0], USD[0.00] | | |
| 04350649 | | BTC[.00098031], ETH[.01315666], ETHW[.01299238], KIN[1], TRX[1], USDT[0.00021552] | Yes | |
| 04350651 | Contingent | ETH[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USDT[0], USTC[1] | | |
| 04350658 | | APT[1002.11826137], ETH[4.041], FTT-PERP[0], USD[1.40] | Yes | |
| 04350662 | | ETH[0], NFT (384645797365574414/FTX Crypto Cup 2022 Key #4250)[1], NFT (555907901262680385/FTX AU - we are here! #61193)[1], NFT (575914306317184679/The Hill by FTX #9607)[1], TRX[.014434], USD[0.00], USDT[0.00000223] | | |
| 04350665 | | USD[0.00], USDT[0] | | |
| 04350666 | | MATIC[9.31252997], USD[0.00], USDT[0] | | |
| 04350687 | Contingent | APE-PERP[0], BAO[1], GMT[.56698216], GMT-PERP[0], GST[.03475862], GST-PERP[0], LOOKS[275.16216365], LUNA2[0.03206000], LUNA2_LOCKED[0.07480667], LUNC[6981.1333326], NFT (514147588703113029/FTX Crypto Cup 2022 Key #1568)[1], SOL[.00976686], TRX[1.002382], USD[0.06], USDT[0.02211216] | Yes | |
| 04350690 | | TRX[.622001], USDT[50.85276301] | | |
| 04350696 | | BTC[0.00041509], NFT (290538377691980168/FTX EU - we are here! #25864)[1], NFT (321713984267572468/FTX EU - we are here! #25725)[1], NFT (365783045461887707/FTX Crypto Cup 2022 Key #4124)[1], NFT (382169951320708823/FTX AU - we are here! #34016)[1], NFT (406361059982975680/FTX EU - we are here! #25598)[1], NFT (436409711691320409/The Hill by FTX #9530)[1], NFT (463275892447791527/Medallion of Memoria)[1], NFT (493868652501300476/The Reflection of Love #2733)[1], NFT (521579821844324675/FTX AU - we are here! #34003)[1], NFT (521832029898981646/Medallion of Memoria)[1], SOL[.00728429], USDT[0.04], USDT[0.06198918] | | |
| 04350701 | | COPE[.00000001] | | |
| 04350703 | | SOL[0], TRX[0], USDT[0.00000363] | | |
| 04350716 | | TRX[0] | | |
| 04350723 | | NFT (322574208231324414/FTX EU - we are here! #174399)[1], NFT (530673178946615538/The Hill by FTX #20862)[1], NFT (548672443684447644/FTX EU - we are here! #173579)[1], NFT (549050401941480110/FTX EU - we are here! #173783)[1] | | |
| 04350742 | | BTC-MOVE-0322[0], GRT-PERP[0], NFT (390920008812454907/FTX EU - we are here! #24991)[1], NFT (424077653842011342/FTX EU - we are here! #25122)[1], NFT (444403729507172094/FTX EU - we are here! #25300)[1], SOL[.00700598], SOL-PERP[0], USD[0.39], USDT[0.03765045] | | |
| 04350751 | | USD[5.00] | | |
| 04350756 | | BNB[.0042659], BTC[.00009679], CVX-PERP[0], ETH[.00032627], ETH-1230[0], ETH-PERP[0], ETHW[.00094112], FTT[.00694624], GST-PERP[0], USD[0.07], USDT[0], USDT-PERP[0], WAVES-0930[0], WAVES-PERP[0] | Yes | |
| 04350758 | | USD[0.00] | | |
| 04350767 | | ATOM[0], AVAX[0], BNB[0], ETH[0.00024587], MATIC[0], NEAR[0.00038175], SOL[0], TRX[.000101], USD[0.00], USDT[0.00000008] | | |
| 04350796 | | SOL[.06668418], USDT[0.05107203] | | |
| 04350803 | | TRX[0], USDT[0.00000016] | | |
| 04350811 | | SOL[.00081896], TRX[.875529], USDT[0.04866260] | | |
| 04350817 | Contingent, Disputed | NFT (342696361135658853/FTX EU - we are here! #165577)[1], NFT (382512357134094597/FTX EU - we are here! #165950)[1], NFT (410863049422125705/FTX EU - we are here! #164999)[1] | Yes | |
| 04350821 | | SOL[.00000001], TRX[0], USDT[0.00000008] | | |
| 04350822 | Contingent | AVAX[.03679171], ETH[.0006582], ETHW[.0006582], LUNA2[0.00210175], LUNA2_LOCKED[0.00490410], LUNC[457.6625258], MATIC[10.77378774], USD[6.82], USDT[.71305667] | | |
| 04350829 | | NFT (503419984768598914/FTX EU - we are here! #79153)[1] | Yes | |
| 04350845 | | NFT (390836334245629187/FTX EU - we are here! #204481)[1], NFT (426805901581717834/FTX EU - we are here! #204422)[1], NFT (428210377636726672/FTX EU - we are here! #204451)[1] | | |
| 04350846 | | COPE[.00000001] | | |
| 04350862 | | BNB[0.00000154], BTC[0], MATIC[0], SOL[0], TRX[0.00008200], USDT[0.00001181] | | |
| 04350875 | | USD[0.00] | | |
| 04350890 | | TRX[0.00537900], USDT[0] | | |
| 04350899 | | COPE[.00000001] | | |
| 04350901 | | SOL[0.10] | | |
| 04350904 | | TRX[1], XRP[.088727] | | |
| 04350906 | | AUD[0.01], ETHW[0.00075447], USD[0.00] | | |
| 04350917 | | BNB[.00624725], BTC[0], USD[2.16] | | |
| 04350924 | | XRP[1] | | |
| 04350929 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MOB-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[413.93], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04350935 | | APE-PERP[0], ETH[.33807853], ETH-PERP[0], ETHW[.33807853], LUNC-PERP[0], NFT (318109528727007344/FTX EU - we are here! #25764)[1], NFT (381413071862899038/FTX EU - we are here! #257654)[1], NFT (456296934413366401/FTX AU - we are here! #19452)[1], NFT (548176740380281111/FTX AU - we are here! #257646)[1], SOL-PERP[0], TRX[.000866], USD[0.02], USDT[18.58694311], YFI-PERP[0] | | |
| 04350939 | | NFT (298736912792747327/FTX EU - we are here! #210141)[1], NFT (328307833301036941/FTX EU - we are here! #210321)[1], NFT (336619696195116669/FTX EU - we are here! #210307)[1] | | |
| 04350942 | | NFT (298376874097173857/FTX AU - we are here! #47579)[1], NFT (325769899068277391/FTX AU - we are here! #35030)[1], NFT (373288743776569655/FTX AU - we are here! #47669)[1], NFT (422286849454889071/FTX EU - we are here! #34962)[1], NFT (492884050636220682/FTX EU - we are here! #34730)[1], TRX[.363091], USDT[0.29191792] | | |
| 04350947 | | XRP[1.8195] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04350953 | | USDT[0.00000092] | | |
| 04350956 | Contingent, Disputed | NFT [407002961537650622/FTX EU - we are here! #67517][1], NFT [414455211725311847/FTX EU - we are here! #68539][1], NFT [508110429471923478/FTX EU - we are here! #67141][1], SOL[0], TRX[0.001554], USDT[0.00000314] | | |
| 04350959 | | SHIB[602558520], TRX[.000001], USD[49.47], USDT[0] | | |
| 04350969 | | USD[0.88], USDT[0.07675597] | | |
| 04350979 | | TRX[0], USDT[0.00000033] | | |
| 04350984 | | ETH[0] | | |
| 04350994 | | COPE[.00000001] | | |
| 04351003 | | BTC[.00002179], LUNC-PERP[0], USD[0.00], USDT[0.00024956] | | |
| 04351006 | | ETH[0], NFT [374183796619382658/The Hill by FTX #9503][1], NFT [430702213667444811/FTX AU - we are here! #40821][1], NFT [491449191367047164/FTX EU - we are here! #36983][1], NFT [514649790152113841/FTX EU - we are here! #37066][1], NFT [545656498956418224/FTX Crypto Cup 2022 Key #14658][1], NFT [562930832275697646/FTX EU - we are here! #36894][1], NFT [568225137733553274/FTX AU - we are here! #40886][1], TRX[0], USD[0.10], USTC[0] | | |
| 04351010 | | AMPL[0], AMPL-PERP[0], BTC[0.01608836], ETH[1.99729616], ETHW[1.00008128], REN-PERP[0], STETH[0.10106052], TRX[100], USD[2595.62], USDT[201.794584], USTC-PERP[0] | | |
| 04351034 | | TRX[.7735], USDT[0] | | |
| 04351074 | | TRX[.000001], USD[2.52], USDT[2.00551330] | | |
| 04351081 | | NFT [349618141105479430/FTX EU - we are here! #37412][1], NFT [439518244517223137/FTX EU - we are here! #38280][1], NFT [555860844450747033/FTX EU - we are here! #37918][1] | | |
| 04351093 | | AKRO[1], BCH[.00005505], NFT [397446897889498937/FTX EU - we are here! #131939][1], NFT [467154871108143901/FTX EU - we are here! #131546][1], NFT [474453682449197623/FTX EU - we are here! #132112][1], TRX[.000778], USD[0.01], USDT[0] | Yes | |
| 04351100 | | SOL[.00199628], USDT[0.02635304] | | |
| 04351136 | | TRX[0], USDT[0.00000040] | | |
| 04351147 | | BNB[.0000001], BTC[0.02261836], BTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-70.41], USDT[0.00863425] | | |
| 04351159 | | NFT [452692757237734935/FTX EU - we are here! #128857][1], NFT [562277750175588847/FTX EU - we are here! #95506][1], SOL[.00000001], TRX[0], USDT[0.00000008] | | |
| 04351165 | Contingent | BTC[0.00002832], GST[.04362828], LUNA2[0.00650468], LUNA2_LOCKED[0.01517760], TRX[.000782], USDT[0.91591238], USTC[.92077] | | |
| 04351166 | Contingent | ADA-PERP[0], AGLD[.09569], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009200], BTC-PERP[0.00009999], C98[.90538], C98-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA20.00209803], LUNA2_LOCKED[0.00489541], LUNC[.0061259], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX[.00079], USD[0.52], USDT[0.00000003], WAVES-PERP[0], XAUT-PERP[0] | | |
| 04351172 | | ETH[0] | | |
| 04351173 | | ATOM-PERP[0], BCH-PERP[0], DOGE-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 04351203 | | BTC[.00380951], ETH[.07807515], ETHW[.07807515] | | |
| 04351207 | | ETH[.00699083], TONCOIN[70.7] | | |
| 04351209 | | COPE[.00000001] | | |
| 04351237 | | BNB[0.00000001], MATIC[0], USD[0.00] | | |
| 04351249 | Contingent | AVAX[0], BNB[0], ETH[0], HT[.00025258], LUNA2[0.00000075], LUNA2_LOCKED[0.00000176], LUNC[.16440096], MATIC[0], NFT [373824120528689288/FTX EU - we are here! #9836][1], NFT [387205371298935636/FTX EU - we are here! #6292][1], NFT [462520862882069809/FTX EU - we are here! #9946][1], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 04351250 | Contingent | APE-PERP[0], ATLAS[7180], BNB-PERP[0], DOGE[250], DOGE-PERP[0], DOT[4], DOT-PERP[0], FTT[5], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.41541688], LUNA2_LOCKED[3.30263938], LUNC[308210.0058427], NEAR[11], NEAR-PERP[0], RUNE-PERP[0], SOL[.01], SOL-PERP[0], SUSHI-PERP[0], USD[301.85], ZIL-PERP[0] | | |
| 04351252 | | AKRO[1], ETH[.32767794], ETHW[.32767794], USD[0.00] | | |
| 04351254 | | SOL[0] | | |
| 04351263 | | SOL[0], TRX[0], USD[0.00] | | |
| 04351265 | | FTT[25.2], FTT-PERP[0], USD[0.00], USDT[0.87703378] | | |
| 04351293 | | SOL[.00000001], USD[0.00] | | |
| 04351302 | | NFT [307450908317322286/FTX EU - we are here! #39678][1], NFT [394164393411604930/FTX EU - we are here! #39394][1], NFT [397186272622907250/FTX EU - we are here! #38970][1] | | |
| 04351303 | | USD[0.00] | | |
| 04351334 | | ETH[.00000001], TRX[.100001], USD[0.04], USDT[0.00000001] | | |
| 04351343 | | USDT[.01068695] | Yes | |
| 04351369 | | USDT[0] | | |
| 04351389 | | BNB[0], ETH[0], MATIC[0] | | |
| 04351432 | | NFT [556530494515582671/The Hill by FTX #17174][1] | | |
| 04351443 | | USDT[.1] | | |
| 04351462 | Contingent | BTC[.00017716], ETH[.00654211], ETHW[.559833], LUNA2[0.00000151], LUNA2_LOCKED[0.00000353], LUNC[0.32948513], MATIC[3.16724224], MKR[.01544175], SOL[0.27467608], SWEAT[32.45574322], TRX[1.28800753], USD[0.00], USDT[0.00000003] | | |
| 04351509 | | NFT [464721424358426984/FTX AU - we are here! #60931][1] | | |
| 04351519 | | COPE[.00000001] | | |
| 04351526 | | USDT[.05] | | |
| 04351532 | | KIN[1], NFT [305109834074487416/FTX EU - we are here! #20946][1], NFT [407645521703691018/FTX AU - we are here! #48846][1], NFT [443905748268814977/FTX EU - we are here! #21127][1], NFT [503664268449985333/FTX EU - we are here! #12241][1], NFT [529685746664026067/FTX EU - we are here! #48880][1], RSR[1], USD[3.00], USDT[0], XPLA[96.55701766] | Yes | |
| 04351540 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[0.17], WAVES-PERP[0], XRP-PERP[0] | | |
| 04351545 | | SOL[.00000001], TRX[0.00077700], USDT[0.00000008] | | |
| 04351547 | | TRX[.328792], USD[0.01], USDT[11.52668413] | | |
| 04351558 | | ATLAS[2.5], COPE[.01] | | |
| 04351587 | | BNB[0], MATIC[.00000001], SOL[0], TRX[0.00000600], XRP[0] | | |
| 04351599 | | ATLAS[2.5], COPE[.01] | | |
| 04351610 | | FTT[0.30789991], USD[1.17], USDT[0] | | |
| 04351612 | | AVAX[0], BNB[0], SOL[.00000001], TRX[0.00001100], USDT[41.41830011] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04351616 | | BNB[0], TRX[0], USDT[0] | | |
| 04351647 | | LTC[0], TONCOIN[3.371] | | |
| 04351651 | | ATLAS[2.5], COPE[.01] | | |
| 04351658 | | BTC[.00005479], BTC-PERP[0], ETH-PERP[0], ICP-PERP[0], TRX[.001554], USD[0.76], USDT[0] | Yes | |
| 04351662 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOLSONARO2022[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[-314.6], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[5118.68], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04351671 | | ATLAS[2.5], COPE[.01] | | |
| 04351676 | | AUD[6.13], BTC[0], USD[0.00] | | |
| 04351683 | | AKRO[7], APE[9.99757086], BAO[17], BTC[.06463361], BTC-PERP[.0337], CHF[1.50], DENT[1], ETH[.13859686], ETHW[0], KIN[16], RSR[2], TRX[2], UBXT[2], USD[-616.28] | | |
| 04351696 | | ATLAS[2.5], COPE[.01] | | |
| 04351713 | | BNT[37.40991062], BTC[0], DENT[1], EUR[0.00], FTM[126.92122419], GALA[332.0375632], KIN[15], LINK[9.58398146], TRX[.000077], USD[0.00], USDT[0.00016610], XRP[108.22819378] | Yes | |
| 04351724 | | COPE[.00000001] | | |
| 04351729 | | SOL[0] | | |
| 04351739 | | NFT (369034533157581168/FTX AU - we are here! #26216)[1], NFT (390033879478508205/FTX EU - we are here! #127871)[1], NFT (401508189834528885/FTX EU - we are here! #128159)[1], NFT (465465167783922947/FTX EU - we are here! #127984)[1], NFT (521481237763569412/FTX AU - we are here! #26165)[1] | | |
| 04351740 | | ATLAS[2.5], COPE[.01] | | |
| 04351743 | | COPE[1.24999999] | | |
| 04351744 | | BNB[0] | | |
| 04351758 | | ETH[0], TRX[.000006], USDT[0.00000694] | | |
| 04351760 | | NFT (332002112710789238/FTX EU - we are here! #171320)[1], NFT (548861036540749148/FTX EU - we are here! #171256)[1], NFT (555631568796673119/FTX AU - we are here! #171073)[1] | | |
| 04351766 | Contingent | BAO[4], COIN[.02], FTT[0.00001500], GMT[0], KIN[15], LUNA2[0.57616024], LUNA2_LOCKED[1.30172553], LUNC[0], NFT (453397711999062384/The Hill by FTX #2811)[1], NFT (484986101468485400/France Ticket Stub #495)[1], SOL[0], TSLA-0624[0], USD[0.00000001], XRP[.0004766] | Yes | |
| 04351767 | Contingent | APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], CVC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FXS-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.03103584], LUNA2_LOCKED[0.07241696], LUNC[6758.12], LUNC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RAY[.0546742], RAY-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04351775 | | USD[0.59] | | |
| 04351777 | | ATLAS[2.5], COPE[.01] | | |
| 04351804 | | NFT (347967792425488646/FTX EU - we are here! #216680)[1], NFT (393082763897372374/FTX EU - we are here! #216692)[1], NFT (457041558492463691/FTX EU - we are here! #216664)[1] | | |
| 04351807 | | BNB[.16505], TRX[.000001], USDT[0] | | |
| 04351817 | | COPE[.00000001] | | |
| 04351833 | | DENT[1], TRX[1], USDT[0.00000021] | Yes | |
| 04351834 | | NFT (402623091076388274/FTX EU - we are here! #258410)[1] | | |
| 04351836 | | TRX[.668532], USDT[0.42010453] | | |
| 04351838 | | ATLAS[1.8] | | |
| 04351843 | | COPE[.75] | | |
| 04351846 | | COPE[.01] | | |
| 04351847 | | COPE[0.17411140], NFT (302164897434702771/FTX EU - we are here! #102284)[1], NFT (479909263589495740/FTX EU - we are here! #102446)[1], NFT (495770865581139961/FTX EU - we are here! #102359)[1], USD[0.00] | | |
| 04351857 | | BAO[1], TRX[.000001], USDT[0.00000336] | Yes | |
| 04351862 | | COPE[.00000001] | | |
| 04351865 | | COPE[.00000001] | | |
| 04351884 | | USD[1180.00] | | |
| 04351887 | | ATLAS[1.8] | | |
| 04351889 | | BTC[0.00115000], ETH[0], TRX[27.61193100], USD[0.00], USDT[0.00011467] | | |
| 04351894 | | COPE[.00000001] | | |
| 04351914 | | BAO[2], NFT (505665306105639193/The Hill by FTX #29269)[1], TRX[.000021], USDT[0.94943665] | | |
| 04351916 | | COPE[.05] | | |
| 04351947 | Contingent | BAO[6], BNB[.14545074], BTC[.00934473], CRV[31.52948581], DENT[2], ETH[.12912484], ETHW[.12804336], EUR[0.00], KIN[9], LTC[.14972493], LUNA2[4.30058303], LUNA2_LOCKED[9.67907617], RSR[1], RUNE[10.07391861], SOL[1.04628092], UBXT[1], USTC[609.06860279] | Yes | |
| 04351969 | | COPE[.00000001] | | |
| 04351978 | | BTC[0], ETH[0], SOL[0], USDT[0] | | |
| 04351980 | Contingent | BTC[0.01059724], BTC-PERP[0], BTT[.00000002], DENT-PERP[0], ETH[0], ETH-PERP[.046], ETHW[.00099801], EUR[0.00], FTT-PERP[0], LUNA2[0.06991676], LUNA2_LOCKED[0.16313911], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB[200000], TRX[.000778], USD[-74.08] | | |
| 04351986 | | BTC[.02091417], ETH[.2578364], ETHW[.25474712], USD[2.41] | Yes | |
| 04351996 | Contingent | AKRO[3], BAO[8], BTC[.17397357], DENT[1], ETH[.69897659], ETHW[.59981275], EUR[0.00], FTM[27.01070842], INDI[281.26334464], KIN[7], LUNA2[.1507172], LUNA2_LOCKED[0.35154275], LUNC[6.18124071], MATIC[170.08323593], SOL[3.06936284], TRX[1], UBXT[5], USDT[0] | | |
| 04352007 | | USDT[1.758039] | | |
| 04352012 | Contingent | AAVE[0], ALEPH[0], ALGO[0], APE[0], APT[0], ATOM[0], AVAX[0], BNB[0], BTC[0], CHZ[0], COMP[0], CQT[0], CRV[0], CTX[0], DOGE[0], DOT[0], ENJ[53.43588935], ETH[0], ETHW[0], EUR[0.00], FTM[478.50694270], FTT[0], GALA[0], GMT[0], GST[0], HNT[0], IMX[0], JOE[0.00000001], KNC[0], LEO[0], LINK[0], LRC[0], LUNA2[0.00001148], LUNA2_LOCKED[0.0002680], MANA[0], MATIC[0], MCB[0], MKR[0], RNDR[0], RSR[0], RUNE[0], SAND[0], SHIB[0], SKL[0], SNX[0], SOL[0.00000001], TRX[0], UNI[0], USD[0.00], XRP[0], YFI[0] | Yes | |
| 04352016 | | SOL[.00000001], USDT[0.04364515] | | |
| 04352031 | Contingent | APE[2.57726368], BNB[1.50315034], BTC[0.02678710], DOGE[375.65025497], ETH[0.46110358], ETHW[0.79356252], LINK[5.23041472], LUNA2[1.14975346], LUNA2_LOCKED[2.68275807], LUNC[2385.80908920], MATIC[70.49397518], SHIB[2098749.70262222], SOL[9.05135768], USD[0.00], USDT[196.77938579] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04352043 | | TRX[0] | | |
| 04352044 | | ADA-PERP[24], APE[0], BCH[0], BNB[0], BTC[0], DOGE[0], DOGE-PERP[251], ETH[0], FTM[0], LTC[0], LUNC-PERP[0], SOL[0], USD[-62.23], USDT[113.32487456] | | |
| 04352052 | | BNB[0], NFT (360561481454226592/FTX EU - we are here! #159949)[1], SOL[.00000001], TRX[0] | | |
| 04352055 | Contingent, Disputed | NFT (298401513708190640/FTX EU - we are here! #160868)[1], NFT (405708248193472805/FTX EU - we are here! #161018)[1], NFT (468837592082693622/FTX EU - we are here! #161080)[1] | | |
| 04352061 | | NFT (452603702981935364/FTX EU - we are here! #29355)[1], NFT (537548393479225376/FTX EU - we are here! #26082)[1], NFT (539842249748674702/FTX EU - we are here! #29392)[1] | | |
| 04352068 | | ATLAS[1.8] | | |
| 04352069 | | BTC-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 04352077 | | TONCOIN[212] | | |
| 04352090 | | USD[0.00] | | |
| 04352100 | | BTC[.0001148], STG[.01647622], USDT[0.00982550] | | |
| 04352104 | | ATLAS[1.8] | | |
| 04352108 | | TRX[.000001], USDT[0] | | |
| 04352129 | | SOL[0] | | |
| 04352138 | | ETH-PERP[0], USD[13.62] | | |
| 04352141 | | ETH[0], ETHW[0.00027936], LUNC-PERP[0], TONCOIN[0], USD[1742.14], USDT[0.00000001], USTC-PERP[0], XPLA[.088] | | USD[739.81] |
| 04352146 | | BTC[0], NFT (334067548085003647/FTX AU - we are here! #33376)[1], NFT (456107036370648415/FTX EU - we are here! #170285)[1], NFT (518631062775305851/FTX EU - we are here! #170168)[1], NFT (575469683580524639/FTX AU - we are here! #63345)[1] | | |
| 04352154 | | COPE[.75] | | |
| 04352163 | Contingent | FTT[3.89922], GMT[.18], GST[.05000104], LUNA2[0.00057953], LUNA2_LOCKED[0.00135225], LUNC[126.19551332], RUNE[.09896], TRX[.603698], USD[0.51], USDT[0.00000001] | | |
| 04352205 | | NFT (375475518308065064/The Hill by FTX #18927)[1], NFT (427842216720441338/FTX AU - we are here! #248384)[1], NFT (482318679204889491/FTX AU - we are here! #248431)[1], NFT (521229297504090688/FTX AU - we are here! #248408)[1] | | |
| 04352223 | | ETH[.0759682?], ETHW[.0759682?], USD[18.07] | | |
| 04352233 | | NFT (323986247070213120/FTX Crypto Cup 2022 Key #9620)[1], NFT (384973287686395710/FTX EU - we are here! #148559)[1], NFT (393081974384463526/FTX EU - we are here! #148480)[1], NFT (455431951784886506/The Hill by FTX #14701)[1], NFT (553063372392841329/FTX EU - we are here! #148416)[1], UBXT[1], USD[0.00], USDT[6.71950842] | | |
| 04352234 | | NFT (306922859207732475/FTX AU - we are here! #14972)[1], NFT (361567232270396707/FTX AU - we are here! #138737)[1], NFT (367593190934323190/FTX AU - we are here! #139072)[1], NFT (396443849039700268/The Hill by FTX #6143)[1], NFT (397401166284950688/FTX AU - we are here! #24918)[1], NFT (431235035739248032/FTX EU - we are here! #138928)[1], NFT (487744101429880653/FTX AU - we are here! #14994)[1] | Yes | |
| 04352238 | Contingent, Disputed | AUD[0.00] | | |
| 04352246 | | BTC[.06177879], TRX[.000779], USDT[2470.35395479] | Yes | |
| 04352253 | | ATLAS[0.25782756] | | |
| 04352271 | | COPE[.00000001] | | |
| 04352274 | | ETH[0], LUNA2-PERP[0], NFT (299483967338414685/FTX AU - we are here! #43388)[1], NFT (384170019231329974/FTX AU - we are here! #24833)[1], NFT (417130939965735950/FTX AU - we are here! #43346)[1], SOL[0.00000001], TRX[0], USD[0.01], USDT[0.00641611] | | |
| 04352276 | | BCH[0.00087352], BNB[0.14756731], BTC[0.23044932], ETH[0.47070493], FTT[0.66811605], LINK[382.03092052], LTC[.0354381], USD[6928.24], USDT[0.00000001], XRP[0.00096.4524712] | | |
| 04352282 | | GARI[31], NFT (305712027676298160/FTX EU - we are here! #17509)[1], NFT (374818600137348197/FTX AU - we are here! #22086)[1], NFT (453594697699349807/FTX EU - we are here! #22658)[1], TRX[0], USDT[0.00000008] | | |
| 04352286 | | BTC[0], ETHW[.00099442], USD[-15.10], USDT[0], XRP[1597.10581031] | | |
| 04352287 | | AKRO[1], BAO[1], MATIC[1], RSR[1], TRX[.118995], USD[2.61] | | |
| 04352295 | | FTT[25.195212], USDT[208.0776] | | |
| 04352296 | | COPE[.00000001] | | |
| 04352308 | | NFT (364924752710556130/FTX EU - we are here! #18394)[1], NFT (397155817245825523/FTX EU - we are here! #18704)[1], NFT (571811890325321739/FTX EU - we are here! #22412)[1] | | |
| 04352315 | | USD[63.42] | | |
| 04352318 | | BTC[.00744488], BTT[211346898.25492473], MANA[128.95384653], SAND[100.62203838], SOL[5.2744237], XRP[2240.90775606] | Yes | |
| 04352323 | | ATLAS[1.8], COPE[.00000001] | | |
| 04352343 | | ATLAS[8.26789831] | | |
| 04352350 | | ATOM-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], ONE-PERP[0], TRX[.001558], USD[0.00], USDT[0] | | |
| 04352356 | | ATLAS[1.8], COPE[.00000001] | | |
| 04352359 | | XRP[.329907] | | |
| 04352368 | | TRX[0] | | |
| 04352371 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[152.75680546], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001582], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[8914.27], USDT[0.00000], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04352372 | | SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 04352377 | | ATLAS[1.8], COPE[.00000001] | | |
| 04352389 | | BNB[.00000001], SOL[0] | | |
| 04352406 | | TRX[.215102], USDT[1.92205541] | | |
| 04352419 | | GBP[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04352422 | | SOL[0.00000756], TRX[2.203886], USDT[0] | | |
| 04352423 | | ATLAS[1.8] | | |
| 04352428 | | USD[0.01] | | |
| 04352432 | | BTC[ 12958305], BTC-PERP[0], ETH-PERP[0], EUR[0.00], USD[-0.04], USDT[0] | | |
| 04352440 | | NFT (320710687471548690/The Hill by FTX #27955)[1] | | |
| 04352441 | | DOGE[0], ETH[0], PAXG[0], SOL[0], WAVES[0] | | |
| 04352456 | | USD[20.10] | Yes | |
| 04352457 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], EDEN-0624[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0], ZIL-PERP[0] | | |
| 04352478 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-0624[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DRGN-0624[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0624[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0624[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-0624[0], UNISWAP-PERP[0], USD[11.69], USDT[0.79036403], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-0624[0], XEM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04352490 | | BTC[.03174529], BTC-PERP[0], ETH[2.6195601], ETH-PERP[0], ETHW[2.5795601], USD[158.01] | | |
| 04352493 | | TRX[73.05716452], USDT[0] | | |
| 04352498 | | ATLAS[1.8], COPE[.00000001] | | |
| 04352500 | | ETH[0], NFT (425094376807115295/FTX EU - we are here! #41308)[1], NFT (445855303297442433/FTX EU - we are here! #41346)[1] | | |
| 04352504 | | NFT (433941878268267205/FTX EU - we are here! #10176)[1], NFT (471843050992572495/FTX EU - we are here! #10332)[1], NFT (564969234179991660/FTX EU - we are here! #9808)[1] | | |
| 04352511 | | USDT[0] | | |
| 04352515 | | AUD[0.00], USD[0.00] | | |
| 04352523 | | BTC[.71359017], SOL[41.50686357] | Yes | |
| 04352525 | | SOL[0], TRX[0] | | |
| 04352530 | | SOL[0], TRX[.000001], USDT[0] | | |
| 04352534 | Contingent | ATOM[.05421], ETH[.14985778], ETH-PERP[-0.12099999], ETHW[0.14985778], LUNA2[0.00901948], LUNA2_LOCKED[0.02104546], LUNC[981], STG[.08116], USD[7.28], USDT[0.84041315], USTC[.63903] | | |
| 04352539 | | ALEPH[0.00000057], ATLAS[3.6], AUDIO[0], AURY[0], BAND[0], C98[0], CVC[0], DFL[0], FIDA[0.0000063], FRONT[0], GRT[0], HXRO[0], KIN[0], LINK[0], MAPS[0], MNGO[0], MSOL[0], OXY[0], POLIS[0], RAMP[0], RAY[0], REN[0], RNDR[0.00000071], SRM[0], USDT[0.00000088] | | |
| 04352541 | | USD[0.00], USDT[0] | | |
| 04352552 | Contingent | AKRO[5], ALPHA[1], ATOM[.027933], AUDIO[1], BAO[18], DENT[6], ETH[0], FRONT[1], HXRO[1], KIN[38], LUNA2[0.00089226], LUNA2_LOCKED[0.00208195], LUNC[194.29258031], NFT (365514468410867453/FTX EU - we are here! #238981)[1], NFT (394910256801695344/FTX EU - we are here! #239047)[1], NFT (516969690105363280/FTX EU - we are here! #239011)[1], RSR[2], SOL[0.00, TRU[11, TRX[4.0007771, UBXT[8], USDT[150.61980672] | Yes | |
| 04352553 | Contingent | FTT[150], NFT (412071081238568657/FTX EU - we are here! #202481)[1], NFT (436397059999567740/Austria Ticket Stub #587)[1], NFT (499369745760526590/FTX EU - we are here! #201897)[1], NFT (538603024561660263/FTX EU - we are here! #203827)[1], SRM[1.90237048], SRM_LOCKED[50.53762952], USD[4.04], USDT[1.27144306] | | |
| 04352567 | Contingent | ETH[0], FTT[150], IP3[1500], MATIC[82.2], NFT (318954863668080517/Austria Ticket Stub #588)[1], NFT (425361740372652258/FTX EU - we are here! #204346)[1], NFT (464340857054153459/FTX EU - we are here! #204426)[1], NFT (536694252075952003/FTX EU - we are here! #204383)[1], SRM[1.90237048], SRM_LOCKED[50.53762952], USD[4.42] | | |
| 04352570 | | APE[0], ATLAS[1.8], BRZ[0], DAWN[0], DFL[8.04781092], HMT[0], HUM[0], JET[0], MBS[0], MEDIA[0], MER[0], MNGO[0], MSOL[0], PORT[0], PRISM[0], PSY[0], REAL[0], SECO[0], SLND[0], SNY[0], STSOL[0], TULIP[0] | | |
| 04352582 | | 0 | | |
| 04352586 | | TRX[.351219], USDT[0] | | |
| 04352597 | | ATLAS[1.8] | | |
| 04352600 | | 1INCH[0], ALCX[0], ALPHA[0], APE[0], ASD[0], ATLAS[0], ATOM[0], AUDIO[0], BADGER[0], BAO[0], BAR[0], BOBA[0], CEL[0], CHZ[0], CLV[0], CREAM[0], CTX[0], CVX[0], DOGE[0], EDEN[0], EUR[0.00], FIDA[0], FTM[0], FTT[0], GALA[0], GALFAN[0], GARI[0], GMT[0], GODS[0], GST[0], HMT[0], HOLY[1.72215894], IMX[0], IND[0], JOE[0], JST[0], KBTT[0], KIN[0], KNC[0], KSOS[0], LDO[0], LINK[0], LOOKS[0], LRC[0], MER[0], MOB[0], NEAR[0], PEOPLE[0], RAMP[0], RAY[0], RUNE[0], SHIB[0], SKL[0], SLP[0], SNX[0], SOL[0], SOS[0], SPA[0], SPELL[0], SRM[0], STEP[0], STG[0], STMX[0], SUSHI[0], SWEAT[0], TOMO[0], TRU[0], TRX[0], USD[0.00], VGX[0], WAVES[0], WRX[0], XRP[0], YGG[0], ZRX[0] | Yes | |
| 04352608 | | NFT (292511036890853697/The Hill by FTX #27619)[1], NFT (361696287456442573/FTX EU - we are here! #82097)[1], NFT (443324868238870385/FTX EU - we are here! #138985)[1], NFT (474776319552657468/FTX EU - we are here! #81591)[1] | | |
| 04352624 | | AAVE-PERP[0], APE-PERP[0], BTC[0], BTC-MOVE-0309[0], BTC-PERP[0], ENJ-PERP[0], EUR[0.00], IMX-PERP[0], KNC-PERP[0], MANA-PERP[0], OKB-PERP[0], ROOK-PERP[0], RUNE[0.71962394], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04352625 | | TRX[.504022], USDT[0.00783823] | | |
| 04352628 | | ETHW[.81472746] | Yes | |
| 04352629 | | SOL[.00439724], TRX[.425884], USD[0.03], USDT[0] | | |
| 04352630 | | ATLAS[1.8] | | |
| 04352644 | | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CLV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-0930[0], LINK-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.07], USDT[0.00115512], VET-PERP[0], XRP[.72461125] | | |
| 04352665 | | COPE[.00000001], DFL[0], USDT[0.26210301] | | |
| 04352671 | | TRX[103.27018442] | Yes | |
| 04352677 | | TRX[0], USDT[0.00000014] | | |
| 04352690 | Contingent | BNB[0], BTC[0], ETH[0], FTT[0.07643446], GAL-PERP[0], MATIC-PERP[0], SRM[6.96151188], SRM_LOCKED[3016.07502786], USD[306197.97], USDT[0] | | |
| 04352697 | | TRX[.00078], USD[0.00], USDT[0] | | |
| 04352722 | | ATLAS[2.2] | | |
| 04352725 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04352728 | | BNB[.0029411] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04352766 | Contingent, Disputed | USD[0.03] | | |
| 04352779 | | LOOKS[480.9742], USD[2.11], USDT[0.00000001] | | |
| 04352782 | | APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], PAXG[0], SAND-PERP[0], SKL-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[14.96], USDT[0], XAUT[0] | | |
| 04352786 | | LTC[0], TRX[.00001], USDT[0] | | |
| 04352790 | | BTC-MOVE-0406[0], BTC-MOVE-0421[0], BTC-MOVE-0426[0], BTC-MOVE-0523[0], BTC-MOVE-0604[0], DEFI-PERP[0], TRX[.000777], USD[-25.47], USDT[28.33490287] | | |
| 04352794 | | HNT[.1], USDT[0] | | |
| 04352807 | | TRX[.149101], USDT[0.00000502] | | |
| 04352818 | | BAO[2], BCH[.13072463], BTC[.01493807], DENT[2], KIN[4], NFT (312615373841229373/FTX EU - we are here! #142074)[1], NFT (318793795438663770/FTX AU - we are here! #4618)[1], NFT (347879956553163698/FTX EU - we are here! #141960)[1], NFT (351305235640886289/Hungary Ticket Stub #729)[1], NFT (358410015499894354/Baku Ticket Stub #1235)[1], NFT (384257716538668219/FTX AU - we are here! #4259)[1], NFT (400499073430146194/FTX Crypto Cup 2022 Key #1336)[1], NFT (420044109994989672/Montreal Ticket Stub #1697)[1], NFT (425048577035110743/FTX AU - we are here! #26765)[1], NFT (439067111892667293/France Ticket Stub #1406)[1], NFT (462040605506733260/Monaco Ticket Stub #1129)[1], NFT (466267003637386768/Austin Ticket Stub #1269)[1], NFT (490342978844175474/Japan Ticket Stub #1436)[1], NFT (494045557778938251/Mexico Ticket Stub #1594)[1], NFT (512908403049929182/Netherlands Ticket Stub #756)[1], NFT (516089874179280338/FTX EU - we are here! #141791)[1], NFT (516153732780331577/The Hill by FTX #2651)[1], NFT (518228719583063458/Singapore Ticket Stub #1489)[1], SHIB[4219057.29108942], UBXT[1], USDT[1070.75166850] | Yes | |
| 04352819 | | TRX[.135812], USD[5.95], USDT[88.83252995] | | |
| 04352821 | Contingent | ETH[0.00005509], ETHW[0.00005509], LUNA2[3.42501651], LUNA2_LOCKED[7.75629483], LUNC[.4792265], MATIC[0], NFT (302121174567583963/FTX EU - we are here! #224924)[1], NFT (334275788440213977/The Hill by FTX #16523)[1], NFT (352943561275433366/FTX EU - we are here! #224932)[1], NFT (383918965056920881/FTX EU - we are here! #224930)[1], SOL[0], USD[0.70], USDT[0] | Yes | |
| 04352826 | Contingent, Disputed | USDT[0.00000001] | | |
| 04352850 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.25539], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX[.098138], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB[9.6029], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[9.3426], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[.91545], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.19], USDT[0.00953318], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04352878 | | USD[0.00] | | |
| 04352879 | | BTC[0.00039984], BTC-PERP[0], FLOW-PERP[0], TRX[.000001], USD[-7.06], USDT[201.02718835] | | |
| 04352886 | Contingent, Disputed | AUD[0.00] | | |
| 04352892 | | BTC[0.00063114], TRX[.010933], USD[0.00], USDT[124.58583657] | | |
| 04352896 | | ENS[.24], ENS-PERP[0], EUR[1.00], FTM-PERP[0], FTT[.25048553], KAVA-PERP[0], NEAR-PERP[0], SRM[10], USD[8.15], USDT[47.45811069] | | |
| 04352914 | | BTC[0], USD[0.00], USDT[0] | | |
| 04352924 | | USD[0.00] | | |
| 04352928 | | ETH[.00000016], ETHW[.45335684], LINK[.00007799], LOOKS[.00000064], TRX[.000805], UNI[.00000135], USDT[1854.39643604], ZRX[.00493857] | | |
| 04352930 | | SOL[.00000001], USDT[0.00007244] | | |
| 04352957 | | NFT (318218490202412118/The Hill by FTX #15699)[1] | | |
| 04352968 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.77], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04352977 | | BTC[.00323556], TRX[.003296], USDT[558.11290087] | | |
| 04352978 | | SOL[.00000001], USDT[0.00099124] | | |
| 04352979 | | BTC-PERP[0], USD[0.01], USDT[42433.578498] | | |
| 04353023 | | TRX[.001554] | | |
| 04353024 | | SOL[.00000001], USDT[0.00007798] | | |
| 04353032 | | EUR[0.67], USD[0.00] | | |
| 04353067 | | ETH[1.41706002], ETHW[1.41706003] | | |
| 04353070 | | FTT[.2], TRX[.600813], USDT[1.74630894] | | |
| 04353073 | | NFT (529360987190260722/The Hill by FTX #20330)[1] | | |
| 04353074 | | SOL[.00000001], USDT[0.00001114] | | |
| 04353100 | | SOL[.00000001], USDT[0.00004082] | | |
| 04353102 | | USD[0.00] | | |
| 04353105 | | SOL[.00762755], USDT[0.03141325] | | |
| 04353114 | | ADA-PERP[0], BTC-PERP[0], KSOS-PERP[0], LUNC-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], SOL-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 04353125 | | SOL[.00513038], TRX[.78892], USD[0.00], USDT[0] | | |
| 04353138 | | BTC[0.00063305], TRX[.001825], USD[0.00], USDT[1.41543107] | | |
| 04353139 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.05], USDT[0] | | |
| 04353141 | | ATOM[0], USD[0.00], USDT[0] | | |
| 04353147 | | ATLAS[2.2] | | |
| 04353153 | | AKRO[2], BAO[23], DENT[5], KIN[31], SOL[0], TRX[2], UBXT[3], USD[0.00], USDT[0.00000016] | | |
| 04353155 | | USD[0.00], USDT[.0005261] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04353177 | | NFT (3456349268298775574/FTX EU - we are here! #237930)[1], NFT (400042021026900757/FTX EU - we are here! #237951)[1], NFT (545972606334709770/FTX EU - we are here! #237816)[1], TRX[.000001], USDT[1.51872339] | | |
| 04353188 | | USD[0.00] | | |
| 04353193 | | USD[25.00] | | |
| 04353195 | | ETH[0], TRX[.068091], USD[0.00] | | |
| 04353228 | | EUR[25.45] | | |
| 04353231 | Contingent | LUNA2[1.90781029], LUNA2_LOCKED[4.29379947], LUNC[405646.76641317], USD[5.07] | Yes | |
| 04353268 | | ATLAS[2] | | |
| 04353277 | | BTC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04353278 | | TRX[.000001], USDT[1.00167647] | | |
| 04353293 | | BAO[5], DENT[1], GOOGL[.0001384], KIN[4], NFT (420466271652173452/FTX EU - we are here! #10375)[1], NFT (446675828117255876/The Hill by FTX #11969)[1], NFT (476785533069091767/FTX Crypto Cup 2022 Key #78)[1], NFT (499164767108832442/FTX EU - we are here! #10650)[1], NFT (571591173999333563/FTX EU - we are here! #10554)[1], TONCOIN[0.00000761], USD[0.00], USDT[0] | Yes | |
| 04353297 | | NFT (364176202815444911/FTX EU - we are here! #13819)[1], NFT (372420718390170727/FTX EU - we are here! #13527)[1], NFT (529632869483521976/FTX EU - we are here! #13997)[1], TRX[0], USDT[0.00000083] | | |
| 04353312 | | NFT (297896970113755175/FTX EU - we are here! #222587)[1], NFT (319609514258176039/FTX EU - we are here! #222570)[1], NFT (536078304560939849/FTX EU - we are here! #222580)[1] | | |
| 04353316 | | BTC[.2113686], ETH[1.37363592], TRX[.000922], USD[0.00], USDT[1861.62405040] | Yes | |
| 04353329 | | AUD[0.01], USDT[59.68883323] | | USDT[59.003562] |
| 04353356 | | BTC[0], EUR[0.00], TRX[.000006], USD[0.00], USDT[2.20018510] | | |
| 04353371 | | SOL[.00000001], TRX[0], USDT[0.00000093] | | |
| 04353412 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[.0000091], BTC-PERP[0], CAKE-PERP[0], CHZ-1230[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETHW-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNCN-PERP[0], LINK-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.38], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 04353420 | | USD[0.00] | | |
| 04353429 | | TRX[.001554], USD[0.41], USDT[0.00000001] | | |
| 04353430 | | DOGE[2.7963], LTC[.0313628], USDT[0.63251736] | | |
| 04353435 | | USD[135.17] | | |
| 04353448 | Contingent | BTC[.00000732], ETH[0.00009818], ETHW[2.64023228], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USTC[1] | Yes | |
| 04353531 | Contingent | ALGO[56.8431027], ATOM[.31446086], BTC[0.00119038], EUR[0.00], FTT[0.97394081], KIN[5], LUNA2[0.06107703], LUNA2_LOCKED[0.14251309], PAXG[.00808016], UBXT[2], USD[2.00], USDT[0] | Yes | |
| 04353537 | Contingent, Disputed | APE-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 04353543 | | COPE[.01] | | |
| 04353569 | | ALGO[.1], BNB[.009], ETHW[.000981], GENE[.02365826], GST[.07873009], HT[.0811], LTC[.00557012], SOL[2], USD[921.77], USDT[474.47724365] | | |
| 04353602 | | CEL-PERP[0], CHF[32.06], ETH-PERP[0], FTM-PERP[0], FTT[0], MATIC-PERP[0], RUNE-PERP[0], USD[6.91], USDT[0] | | |
| 04353607 | | NFT (350621037286766995/FTX EU - we are here! #74881)[1], NFT (423204798058353571/FTX EU - we are here! #74660)[1], NFT (437106725631081186/FTX EU - we are here! #72904)[1] | | |
| 04353614 | | ETH[0], USD[0.01], USDT[1.19293951] | | |
| 04353616 | | BTC[.00959075] | | |
| 04353619 | | USD[0.00] | | |
| 04353635 | | NFT (384750573724297088/FTX EU - we are here! #3200)[1], NFT (408637426416458776/FTX EU - we are here! #2861)[1], NFT (563656263050848663/FTX EU - we are here! #2607)[1], USD[250.08], USDT[.847724] | | |
| 04353658 | | NFT (298499808699442353/FTX EU - we are here! #208357)[1], NFT (395780436879372994/FTX EU - we are here! #208302)[1], NFT (488569228574766935/FTX EU - we are here! #208384)[1] | | |
| 04353660 | Contingent | ALGO[.70971], ANC[.00213], APE[.078118], CEL[.068676], CONV[2.591], KNC[.048833], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044316], QI[1.70111], SNX[.0036], STG[.67225], UMEE[1.4424], USD[0.31], VGX[.1469] | | |
| 04353666 | | COPE[.01] | | |
| 04353670 | | MATIC[0], TRX[.000002], USD[1.32], USDT[0.00162495] | | |
| 04353677 | | ALPHA[1], BAO[1], BTC-PERP[0], ETH-PERP[0], GBP[111688.00], GST-PERP[0], LDO-PERP[0], RAY-PERP[0], RSR[2], SOL[.656544], SOL-PERP[0], TRX[1], USD[54449.71], USDT[0.00000001] | | |
| 04353702 | | ETH[0], NFT (391909489085683623/FTX EU - we are here! #232107)[1], NFT (437263153143699714/FTX EU - we are here! #232060)[1], NFT (539378638674853723/FTX EU - we are here! #232122)[1] | | |
| 04353709 | Contingent | AKRO[1], AUD[2.20], BAO[26], BTC[0.22355511], BTC-PERP[0], DENT[4], ETH[1.00811084], ETHW[1.00768748], FIDA[1.00391633], FTT[2.76442946], KIN[32], LTC[4.20278608], LUNA2[4.87858040], LUNA2_LOCKED[11.38317326], LUNC[601222.64688402], MATIC[1.00655098], RAY[32.51909301], SOL[2.05260097], SOL-PERP[0], UBXT[2], USD[222.08], USTC[300.52750637], USTC-PERP[0] | Yes | |
| 04353722 | | BNB[0.00000001], HT[0], MATIC[0], NFT (301162673797708608/FTX EU - we are here! #173908)[1], NFT (312476694670923704/FTX EU - we are here! #205889)[1], NFT (405505684117066228/FTX EU - we are here! #174225)[1], SOL[0], TRX[0], USDT[0] | | |
| 04353734 | | ATOM-PERP[0], CHZ-PERP[0], ICP-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 04353736 | | BAO[7], BNB[0], DOGE[0], HT[0], KIN[6], LTC[0], MATIC[0], NEAR[0], SOL[0], TRX[0.00001100], UBXT[1], USD[0.00], USDT[0], USTC[0] | Yes | |
| 04353738 | Contingent | ATOM[0], BTC[0.00000001], DOT[0], LUNA2[0.00006897], LUNA2_LOCKED[0.00016094], LUNC[15.02004075], LUNC-PERP[0], SOL[0], TRX[.000017], USD[0.00], USDT[0.00000001], XRP[1.06303938] | | |
| 04353747 | | EUR[0.00], SOL[0], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 04353773 | | USD[0.00], USDT[1.78640952] | | |
| 04353782 | | BNB[2.04039421], ETH[2.00047810], SGD[0.00], SOL[0.00], USD[11007.85], USDT[0] | | |
| 04353786 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004379], BTC-MOVE-0311[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00080733], ETH-PERP[0], ETHW[.00060733], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], INJ-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[.892], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[5429.94], USDT[0.73403200], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04353787 | | ATOM[0.00009101], BAO[2], BTC[.01294608], ETH[1.17821961], ETHW[1.17807973], EUR[0.00], FTM[210.79097218], KIN[2], MSOL[10.1230115], SOL[3.32834522], TRX[1], UBXT[1], USD[1.69], USDT[7.09873343] | Yes | |
| 04353797 | | ETH[.00000001], FTT[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 04353799 | | COPE[.01] | | |
| 04353858 | | AAVE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], IMX-PERP[0], KSM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.10], USDT[0.00000634] | | |
| 04353869 | | USD[0.95] | Yes | |
| 04353873 | | 0 | | |
| 04353882 | | NFT (371079139285205020/FTX EU - we are here! #203582)[1], NFT (376572868592535513/FTX EU - we are here! #203487)[1], NFT (476114056075910731/FTX EU - we are here! #203534)[1] | | |
| 04353903 | | SNX-PERP[0], USD[1.02], USDT[5.23435428] | | |
| 04353934 | | USD[205.06] | | |
| 04353940 | | NFT (567815822549443349/FTX EU - we are here! #34541)[1] | | |
| 04353947 | | COPE[.01] | | |
| 04353951 | Contingent | LUNA2[4.59150554], LUNA2_LOCKED[10.71351295], LUNC[999810], USD[3.67] | | |
| 04353985 | | LTC[.00000001], NFT (336535872473211350/FTX EU - we are here! #156248)[1], NFT (431719378617429521/FTX EU - we are here! #156429)[1], NFT (493042917182798842/FTX EU - we are here! #156485)[1], USDT[0.00000002], XRP[.00000001] | | |
| 04353989 | | NFT (421821290234247646/FTX EU - we are here! #52738)[1] | | |
| 04353992 | | BNB[0], USD[0.00], USDT[0] | | |
| 04354001 | Contingent | LUNA2[21.75519916], LUNA2_LOCKED[50.76213137], USD[0.69], USDT[0.01795962] | | |
| 04354019 | | ETH[0], MATIC[0], TRX[.000037] | | |
| 04354028 | Contingent | LUNA2[0.00653486], LUNA2_LOCKED[0.01524801], LUNC[1422.98], USD[0.00], USDT[0.00742017], XPLA[4958.106], XRP[.8758] | | |
| 04354053 | | EUR[0.52], SOL-PERP[0], TRX[262847.000803], USD[0.14], USDT[0.90069800] | | |
| 04354062 | | USDT[0] | | |
| 04354089 | Contingent | APE[.094851], APE-PERP[0], BTC[0.00008770], BTC-PERP[0], DOGE[0], DOGE-PERP[0], GMT[.92799], HBAR-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0051801], LUNC-PERP[0], REEF-062400], RUNE-PERP[0], SOL[.0096903], SOL-PERP[0], SPELL[71.88], SUSHI-PERP[0], TRX[.84974], USD[964.86], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04354092 | | NFT (365776385972759462/FTX EU - we are here! #72098)[1], NFT (445700196276521674/FTX Crypto Cup 2022 Key #12892)[1], NFT (473519960939402014/FTX EU - we are here! #72020)[1], NFT (567132703961855801/FTX EU - we are here! #71877)[1], TRX[0] | | |
| 04354098 | | TRX[0], USDT[0] | | |
| 04354100 | | ETH[0], NFT (306576484664555004/FTX EU - we are here! #208007)[1], NFT (314684406810326841/FTX EU - we are here! #208018)[1], NFT (385609432551445787/FTX EU - we are here! #207880)[1], TRX[.000019], USD[0.00], USDT[0.00001581] | | |
| 04354119 | | SOL[.0053438], USDT[0.03030089] | | |
| 04354121 | Contingent | ETH[0], FTT[30.98724911], LUNA2_LOCKED[49.67307756], NFT (498171586442922887/FTX Crypto Cup 2022 Key #15086)[1], USD[0.00], USDT[0.00000001] | | |
| 04354129 | | USD[1.09] | | |
| 04354144 | | CEL-PERP[0], SOL[0], TRX[0], USD[-6.02], USDT[8.00916315] | | |
| 04354177 | | APT[0], USD[0.00], USDT[0] | | |
| 04354178 | | COPE[.01] | | |
| 04354221 | | USD[0.54] | | |
| 04354264 | | COPE[.01] | | |
| 04354272 | | ATLAS[3.8], COPE[.01] | | |
| 04354280 | | ETH[.00000001] | | |
| 04354291 | | USD[0.44] | | |
| 04354310 | | AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.33] | | |
| 04354317 | | KIN[1], USD[0.85] | | |
| 04354322 | | SAND[.8212], USD[0.14] | | |
| 04354336 | | COPE[.01] | | |
| 04354363 | Contingent | ATOM[31], AVAX[70.191108], BNB[0], BTC[0.14163630], DAI[0], ETH[1.29675756], GALA[999.81], LUNA2[0.25528403], LUNA2_LOCKED[0.59566274], LUNC[55588.6362], MANA[.98233], SHIB[3899259], USD[0.05], USDT[0.74068007] | | |
| 04354365 | | USDT[0.37285713] | | |
| 04354379 | | ATLAS[2.5], COPE[.01] | | |
| 04354381 | | ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-120[0], AXS-PERP[0], BAND[0.00000001], BAND-PERP[0], BCH[0], BCH-PERP[0], CEL[0.00000001], CEL-120[0], CEL-PERP[0], MKR[0], MKR-PERP[0], RSR[0], RSR-PERP[0], SNX[0], SNX-PERP[0], USD[30284.70] | | |
| 04354389 | | TRX[10.000001], USDT[17.01207295], XPLA[49.99] | | |
| 04354427 | | BNB[.00580001], ETH[.00084], ETHW[.00084], MATIC-PERP[0], NFT (388075688312692860/FTX EU - we are here! #54536)[1], NFT (430298497469783588/FTX EU - we are here! #54718)[1], TRX[0], USD[-2.14], USDT[0.00143122] | | |
| 04354434 | | SOL[31.14622955] | | |
| 04354440 | | ETH[0.05923853], ETHW[0.05923853], NFT (421215723634060481/The Hill by FTX #36221)[1], USD[3827.91] | Yes | |
| 04354445 | | NFT (428247379079608071/FTX EU - we are here! #178618)[1], NFT (550461988586082043/FTX EU - we are here! #178780)[1], NFT (574917297101394423/FTX EU - we are here! #178966)[1], USDT[0] | | |
| 04354451 | | USDT[0.00000003] | | |
| 04354455 | | COPE[.00000001] | | |
| 04354457 | | ATLAS[2.5], COPE[.01] | | |
| 04354478 | | LUNC-PERP[0], USD[17.52] | Yes | |
| 04354532 | | COPE[.00000001] | | |
| 04354533 | | ATLAS[2.5], COPE[.01] | | |
| 04354552 | | LTC[0] | | |
| 04354569 | Contingent | LUNA2[4.55659332], LUNA2_LOCKED[10.63205108], LUNC[992207.788978], USD[456.02], USDT[0.00343267] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04354578 | | NFT (39936537173017117787/FTX AU - we are here! #17624)[1] | | |
| 04354589 | | COPE[.00000001] | | |
| 04354609 | | ATOM[62.7], BTC[.0519], DAI[.00000001], ETH[.376], USD[1007.18] | | |
| 04354611 | | BNB[0.00000001], ETH[0], LTC[0], MATIC[0], NFT (46732867322679795/FTX EU - we are here! #13387)[1], NFT (53407171352427194/FTX EU - we are here! #13621)[1], NFT (54219440008249752/FTX EU - we are here! #13757)[1], SOL[0], TRX[0], USD[0.00], XLMBEAR[0], XLMBULL[0] | | |
| 04354652 | Contingent | AVAX[299.95674], BTC[.019998], CRO[899.8254], CRO-PERP[0], ETH[.39996], ETHW[.39996], FTT[10], LUNA2[6.88856713], LUNA2_LOCKED[16.07332331], LUNC[1499999.99669116], SOL[24.99806], USD[30.83], XRP[1000] | | |
| 04354656 | | BTC[.25848326], BTC-PERP[0], EUR[0.01], USD[10105.90] | | |
| 04354662 | | COPE[.00000001] | | |
| 04354663 | | TONCOIN[5], USD[710.01841169] | | |
| 04354668 | Contingent | BTC-PERP[0], FTT[0], LUNA2[0.02314746], LUNA2_LOCKED[0.05401075], USD[0.00], USDT[0.00000002] | | |
| 04354677 | | BNB[0], EUR[0.00] | | |
| 04354678 | | BNB[0], TRX[0.00001200], USD[0.00], USDT[0.44443121] | | |
| 04354687 | | USD[0.00] | | |
| 04354690 | | SOL[0] | | |
| 04354693 | | TRX[.000777], USD[0.00] | | |
| 04354736 | | BNB[.01997849], DOGE-PERP[0], EGLD-PERP[0], USD[1.24], USDT[0.00787226] | | |
| 04354785 | | MATIC-PERP[4], ONE-PERP[0], SHIB-PERP[0], USD[-2.61], XRP[10.99791] | | |
| 04354798 | | AKRO[1], EUR[0.00] | | |
| 04354816 | | COPE[.00000001] | | |
| 04354828 | | ETH[.9998], ETHW[.9998], SOL[31.9936], USDT[169.5] | | |
| 04354853 | | EUR[0.00], TRX[.001554], USD[0.00], USDT[0.00002863] | | |
| 04354882 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USDI-40.01], USDT[179.35156172], VET-PERP[0], XRP-PERP[0] | | |
| 04354891 | | DOGE[0.40456539], NFT (39726207835583803/5/FTX EU - we are here! #27160)[1], NFT (42751870403596126/2/FTX EU - we are here! #26872)[1], NFT (55655284288819201/1/FTX EU - we are here! #24914)[1], SOL[0], TRX[0.50000000], USDT[0] | | |
| 04354892 | | SOL[0] | | |
| 04354900 | | BAO[1], BTC[.00113778], EUR[0.00], KIN[2], USD[0.00], USDT[0.00016676] | | |
| 04354936 | | USDT[0.04056507] | | |
| 04354955 | | USD[0.01], USDT[0] | | |
| 04354962 | | TRX[.968768], USDT[1.96325640] | | |
| 04354963 | | USD[1603.18] | Yes | |
| 04354968 | | EUR[0.00], USDT[0.02729724] | | |
| 04354996 | Contingent, Disputed | USDT[0] | | |
| 04355007 | | BTC[.00208775], USD[0.00] | | |
| 04355027 | | BNB[0], NFT (35577175124421913/2/FTX EU - we are here! #14810)[1], NFT (43474750931587446/1/FTX EU - we are here! #14964)[1], NFT (57339889737359854/3/FTX EU - we are here! #15014)[1], TRX[0], USD[0.00], USDT[0] | | |
| 04355043 | | FTT[25.00492803], USD[0.00] | | |
| 04355054 | | NFT (30685913436294791/1/The Hill by FTX #17884)[1], NFT (32337085755695139/6/FTX EU - we are here! #24446)[1], NFT (32998687307742801/5/FTX EU - we are here! #24448)[1], NFT (51327233834022040/3/FTX EU - we are here! #24436)[1] | | |
| 04355056 | | TRX[0], USDT[0] | | |
| 04355062 | | NFT (36668224481758365/7/FTX EU - we are here! #13692)[1], NFT (44054169267226739/8/FTX EU - we are here! #13671)[1], NFT (50165655383245849/4/FTX EU - we are here! #13684)[1] | | |
| 04355076 | | XRP[49.75] | | |
| 04355081 | | AKRO[1], BAO[4], DENT[1], KIN[6], SHIB[52674.8415], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04355087 | | EUR[0.00], USD[0.00] | | |
| 04355114 | Contingent | LUNA2[0.40171230], LUNA2_LOCKED[0.93732870], LUNC[87473.7], USD[0.00], USDT[0.00780035] | | |
| 04355139 | | USDT[2] | | |
| 04355146 | | NFT (42589987425995779/0/FTX EU - we are here! #214507)[1], NFT (43219732800739217/4/FTX EU - we are here! #214486)[1], NFT (53410107533853046/4/FTX EU - we are here! #214460)[1] | | |
| 04355174 | Contingent | CLV-PERP[0], LUNA2[4.59242398], LUNA2_LOCKED[10.71565595], PAXG[0.00001837], PAXG-PERP[0], PROM-PERP[0], TRYB[0.52429895], TRYB-PERP[0], USD[1553.68], USDT[0.12659239] | | |
| 04355188 | | SOL[.00781894], USDT[0] | | |
| 04355192 | | BNB[.00000001], ETH[.00000001], LOOKS[.00000001], LUNC[.000922], LUNC-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00000076] | | |
| 04355197 | | NFT (43515644517705407/6/The Hill by FTX #37507)[1] | | |
| 04355201 | | ATOM[1.05646471], AUD[0.00], DAI[1.91751705], TOMO[1.25164069] | Yes | |
| 04355218 | | UBXT[1], USDT[0] | | |
| 04355222 | | NFT (34044152917868185/9/FTX EU - we are here! #90778)[1], NFT (36629539421899814/2/FTX EU - we are here! #91459)[1], NFT (54733633643677225/4/FTX EU - we are here! #91311)[1] | | |
| 04355229 | | DOGE[2181.4450593] | | |
| 04355234 | Contingent | LUNA2[3.30857414], LUNA2_LOCKED[7.72000634], TRX[.000777], USD[0.01], USDT[1206.84000000] | | |
| 04355262 | | ETH[.00000005], ETHW[.00000005], EUR[37.24], LUA[0], RUNE-PERP[0], SKL-PERP[0], UBXT[1], USD[0.00], USDT[0] | | |
| 04355267 | | TRX[.778001], USDT[0.27789471] | | |
| 04355322 | Contingent | AVAX[37.5], BTC[.86994244], ETH[1.63030787], ETHW[1.63610787], FTM[1811], LUNA2[32.91790008], LUNA2_LOCKED[76.80843352], LUNC[2386.50761894], SOL[275.10049002], USD[393.22], USDT[0.00648773] | | |
| 04355333 | | BTC[0.00009954], USD[0.01], USDT[0] | | |
| 04355336 | | NFT (30751810116147751/5/FTX EU - we are here! #9823)[1], NFT (32258761648153972/FTX EU - we are here! #10371)[1], NFT (32899354842827788/7/FTX EU - we are here! #10834)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04355338 | | BTC[.0007], SPELL[1100], USD[0.00] | | |
| 04355366 | | AUD[0.00], BAO[1], FTT[7.91103594], GRT[1] | Yes | |
| 04355378 | | AUD[0.00], BAO[7], FTT[3.22517982], KIN[2] | Yes | |
| 04355399 | Contingent | APE-PERP[0], ETH[.00008722], ETHW[0.00017833], LUNA2[0.45986483], LUNA2_LOCKED[1.07301794], LUNC[0], NFT (304204008231374869/FTX EU - we are here! #114905)[1], NFT (422413522756733440/FTX AU - we are here! #32019)[1], NFT (432888753620155680/FTX AU - we are here! #32057)[1], NFT (443231809094578706/FTX AU - we are here! #114991)[1], NFT (512632544716863850/Baku Ticket Stub #2387)[1], NFT (526727664216010535/FTX EU - we are here! #115027)[1], SAND[0], SAND-PERP[0], SOL[.00141158], TRX[10709.001773], USD[0.05], USDT[0.10353172] | Yes | |
| 04355402 | | BNB[0], SOL[0], TRX[0.00077800] | | |
| 04355416 | | SOL[.00000001], TRX[0.00001000], USDT[0.00000028] | | |
| 04355428 | | EUR[0.01], USDT[0] | | |
| 04355446 | | BTC[.41789217], ETH[4.75492016], ETHW[4.75497273], FTT[25], USD[37699.82] | Yes | |
| 04355457 | | BTC[0], BTC-0624[0], TRX[0], TRX-0325[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04355480 | | SOL[.00000001], USDT[0.00000067], XRP[0] | | |
| 04355481 | | USDT[0.02690996] | | |
| 04355497 | | 0 | | |
| 04355534 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[.042965], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV2.9622], CREAM-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000014], LUNA2_LOCKED[0.00000032], LUNC[.0307272], LUNC-PERP[0.00000001], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00121], USD[0.01], USDT[0.00157266], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04355544 | | FTT[0.00467336], NFT (394579269850432182/FTX EU - we are here! #164746)[1], NFT (397828589379890968/FTX EU - we are here! #165382)[1], NFT (464899101493064758/FTX EU - we are here! #164919)[1], SOL[.00000001], TRX[.000006], USDT[0] | | |
| 04355585 | | BTC[0], BTC-PERP[0], ETH-PERP[0], USD[5.86], USDT[99.71] | | |
| 04355591 | | LUNC-PERP[0], USD[0.02], ZIL-PERP[0] | | |
| 04355617 | | AAVE[0], AVAX[0], BTC-MOVE-0504[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], ETH[0], EUR[0.00], MATIC[0], SOL[0.00000001], USD[0.00], USDT[-0.00000002] | | |
| 04355620 | | BTC-PERP[0], USD[3.20] | | |
| 04355624 | | NFT (438077314459859016/FTX EU - we are here! #55671)[1], NFT (461948252180369215/FTX EU - we are here! #55493)[1], NFT (532248219753222682/FTX EU - we are here! #55763)[1], USDT[0] | | |
| 04355640 | | BTC[.00013374], TRX[.012442], USDT[0] | | |
| 04355656 | | ALGO[.00000013], LTC[0], NEAR[.00000001], USDT[0.00000006], XRP[0] | | |
| 04355659 | | BAO[3], EUR[0.00], MBS[133.26564028], USDT[0] | Yes | |
| 04355660 | | EUR[0.71] | | |
| 04355690 | | BTC[.02279356], DOT[19.04663385], ENJ[162.03744404], ETH[1.12700645], ETHW[1.12653311], FIDA[184.95900109], LINK[16.75675903], MANA[345.34497023], SOL[7.71938244] | Yes | |
| 04355734 | | BAO[1348.8], EUR[0.00], USDT[0] | | |
| 04355741 | Contingent | AKRO[10], APE[.62213332], AUDIO[1.00008784], BAO[82084.92648909], BTC[.00000069], CHZ[92.75632385], DENT[9], EUR[2.19], FTM[24.69152102], FTT[3.23450157], GARI[41.11965354], HOLY[1.00083143], HXRO[1], KIN[78], KNC[8.85781412], LUNA2[0.15509956], LUNA2_LOCKED[0.36172543], LUNC[17.85159566], PUNDIX[11.98106704], RSR[4], SHIB[849403.84088393], SLP[197.46070217], SOL[2.55292745], TOMO[1], TRX[5], UBXT[10], USDT[354.57157073], USTC[22.01757968] | Yes | |
| 04355743 | | USD[0.00] | | |
| 04355747 | | AAVE-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], GMT-PERP[0], IOTA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[2.09638067], USD[0.00], USDT[0.00042137], XMR-PERP[0], XRP[.02600186] | | |
| 04355777 | | USDT[0.00000006] | | |
| 04355778 | | ETHW[4.03025311], USD[0.00], USDT[0.00107008], XRP[.38185] | | |
| 04355790 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00218], USDT[0.10640098] | | |
| 04355793 | | NFT (329751086243463124/The Hill by FTX #13239)[1], NFT (332672382148195007/FTX EU - we are here! #262297)[1] | | |
| 04355862 | | ETH[.00000001], NFT (404963941525188407/FTX EU - we are here! #138313)[1], USD[0.00], USDT[0] | Yes | |
| 04355867 | | NFT (389090200926689961/FTX EU - we are here! #180154)[1] | Yes | |
| 04355871 | | NFT (401210773901923749/FTX EU - we are here! #20676)[1], NFT (402959526811691862/FTX EU - we are here! #20474)[1], NFT (519793232683378334/FTX EU - we are here! #20366)[1], SOL[.00000001], TRX[0.00077700], USDT[0] | | |
| 04355873 | | BNB[0], USD[0.00], USDT[0.00010918] | | |
| 04355878 | | SOL[0], TRX[0] | | |
| 04355884 | | NFT (339465025296740322/FTX AU - we are here! #81207)[1], NFT (459340257327288979/FTX AU - we are here! #81571)[1], NFT (564883967628867403/FTX AU - we are here! #81878)[1] | | |
| 04355894 | | NFT (339853601057327511/FTX Crypto Cup 2022 Key #9102)[1], NFT (368362133197515861/FTX EU - we are here! #174815)[1], NFT (477649570776532579/FTX AU - we are here! #174716)[1], NFT (492549226574934017/FTX EU - we are here! #174652)[1] | | |
| 04355933 | | !1NCH-0624[0], ALCX-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP1.1], FXS-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00001.5], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04355960 | | BNB[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 04355962 | | 0 | | |
| 04355967 | | SOL[.00782291], USDT[0.04109010] | | |
| 04355976 | | NFT (329310734552572942/FTX AU - we are here! #29260)[1], NFT (350952549714748155/FTX EU - we are here! #137095)[1], NFT (353635132782301682/FTX EU - we are here! #136847)[1], NFT (407391211629509390/FTX EU - we are here! #136956)[1], NFT (496322160417847401/FTX AU - we are here! #21989)[1], NFT (565758905960810071/Japan Ticket Stub #1693)[1] | | |
| 04355977 | | MBS[54.45362020] | | |
| 04355980 | | AXS[0], SOL[.00000001], TRX[0.00155400], USD[0.00] | | |
| 04355983 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04355993 | | COPE[.00000001] | | |
| 04355994 | | BTC[.0006], FTM[9.99] | | |
| 04356010 | | BNB[0], MATIC[0.00042896], SOL[0], TRX[0.00001200], USD[0.00], USDT[0.00001318] | | |
| 04356011 | | USD[0.00] | | |
| 04356026 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICX-PERP[0], IMX-PERP[0], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[1.21], USDT[2.30491265], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04356036 | | AUD[0.00], USDT[41.42993105] | | |
| 04356077 | | TRX[.000409], USD[4165.76], USDT[1.31190709] | | |
| 04356087 | | ETH[0] | | |
| 04356120 | Contingent | APT-PERP[0], BNB[.12182594], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH[0.00000022], ETH-PERP[0], FTT[25], LUNA2[0.04272759], LUNA2_LOCKED[0.09969773], MKR-PERP[0], SOL-PERP[0], SRM[.05506079], SRM_LOCKED[5.61297649], USD[3.57], USDT[0.00000001], USTC-PERP[0], WAXL[.588957] | | |
| 04356133 | | INDI[1808], USD[599.68] | | |
| 04356136 | | TRX[.680911], USD[1.82] | | |
| 04356139 | | LTC[.00000011] | | |
| 04356141 | | AKRO[1], BAO[1], BNB[.00000001], DENT[1], GOG[7877.97694727], KIN[1], RSR[1], TRX[1], UBXT[1], USD[0.03], USDT[0] | | |
| 04356165 | | KIN[5000.27757066] | | |
| 04356180 | | NFT (295867599490724328/FTX EU - we are here! #198183)[1], NFT (377972920913476369/FTX EU - we are here! #198232)[1], NFT (483881574451746025/FTX EU - we are here! #198301)[1] | | |
| 04356184 | | TRX[.000777] | | |
| 04356197 | | ETH[0], NFT (362852724570543661/FTX EU - we are here! #6296)[1], NFT (433860679378144147/FTX EU - we are here! #6443)[1], NFT (523080255256675674/FTX EU - we are here! #6672)[1], TRX[.00078901], USD[0.00], USDT[0] | | |
| 04356214 | | NFT (375675235326319069/FTX EU - we are here! #196065)[1], NFT (451897525233322517/FTX EU - we are here! #196405)[1], NFT (538082159595609593/FTX EU - we are here! #196431)[1] | | |
| 04356216 | Contingent | BADGER[10.67292342], BAND[51.15520862], BAO[1188171.6515457], CONV[22174.27650879], DENT[2], DODO[240.36494128], DOGE[1392.29566233], EMB[3650.63985634], FIDA[1], FTM[.62573408], KIN[5], LUNA2[0.00540757], LUNA2_LOCKED[0.01261766], LUNC[1177.51], MOBI[.110566], RAY[33.75593901], RSR[1], STEP[2320.4128347], UBXT[3], USDT[520.78496451] | | |
| 04356217 | | ETH[0], NFT (303904806121246331/FTX AU - we are here! #43615)[1], NFT (460094559534287352/FTX AU - we are here! #43657)[1] | | |
| 04356224 | | NFT (517976848365391793/FTX EU - we are here! #199953)[1], NFT (532591021749652706/FTX EU - we are here! #199313)[1], NFT (565283688558778061/FTX EU - we are here! #199229)[1] | | |
| 04356241 | | ETH[.476136], ETHW[.476136], USDT[.74300359] | | |
| 04356251 | | ETH[0], USDT[0.00365428] | | |
| 04356303 | | BNB[0], NFT (292363488490358673/FTX EU - we are here! #66286)[1], NFT (418293990553423896/FTX EU - we are here! #65968)[1], NFT (447766883622098857/FTX EU - we are here! #66476)[1], TRX[0], USD[0.00], USDT[0.00000201] | | |
| 04356329 | | AKRO[2], AUDIO[1], BAO[4], BTC[.06984468], DENT[1], ETH[.65519128], ETHW[.65519128], EUR[0.00], KIN[2], RSR[2], SOL[8.5908395], TRX[1] | Yes | |
| 04356367 | | BTC[.00001748] | | |
| 04356371 | | USD[25.00] | | |
| 04356423 | | BAO[2], BTC-PERP[0], DENT[1], FTT[25.00670672], GOOGL-0930[0], GOOGLPRE-0930[0], USD[7259.33], XAUT-PERP[0], XRP[.00000001] | | |
| 04356444 | | USD[0.00] | Yes | |
| 04356457 | | AKRO[1], BAO[1], BTC[0.18122685], DENT[1], ETH[.18869071], ETHW[.18846367], RSR[1], TRX[1], UBXT[1], USD[6.27], USDT[1.63000621], USTC[.00000001] | Yes | |
| 04356463 | | LTC[.00000011] | | |
| 04356471 | Contingent, Disputed | BF_POINT[600], USD[257.51] | | |
| 04356475 | | NFT (292547529680354897/FTX EU - we are here! #255989)[1], NFT (305644995485892135/FTX EU - we are here! #255998)[1], NFT (315089957047453737/FTX AU - we are here! #6047)[1], NFT (402249673588464501/FTX AU - we are here! #6210)[1], NFT (448338506287504059/FTX EU - we are here! #255980)[1], NFT (466631681465181786/FTX AU - we are here! #25185)[1], UBXT[1], USD[0.00], USDT[420.57320912] | Yes | |
| 04356507 | | TRX[0] | | |
| 04356518 | | NFT (532754661441178763/The Hill by FTX #27689)[1], TRX[.001688], USDT[.78372463] | Yes | |
| 04356525 | | USD[0.00], USDT[0] | | |
| 04356526 | | BTC[0], TRX[.001012], USD[0.00], USDT[0.00005783] | | |
| 04356567 | | BTC[0], SOL[.00000001], TRX[0], USD[0.00] | | |
| 04356570 | | NFT (354449559772096959/FTX EU - we are here! #209015)[1], NFT (471661406921525674/FTX EU - we are here! #208967)[1], NFT (548710310303166240/FTX EU - we are here! #209051)[1] | Yes | |
| 04356577 | | BTC-PERP[0], GST[.000001], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 04356582 | | MSOL[.0001089] | | |
| 04356608 | | ETHW[0.07770965], USDT[.12487912] | | |
| 04356620 | | BTC[0], GENE[0], GOG[0] | | |
| 04356623 | | AUD[0.00], USD[0.00] | | |
| 04356632 | | NFT (367342175640646760/FTX EU - we are here! #91265)[1], NFT (408840374923592516/FTX EU - we are here! #92106)[1], NFT (435651529518419271/FTX EU - we are here! #91338)[1], TRX[.394189], USD[0.00] | | |
| 04356639 | | TRX[.0005], USD[0.00009257] | | |
| 04356657 | | AVAX[0], AXS[0.79722097], USD[4.22], USDT[0] | | |
| 04356662 | | APE[.03732], USD[0.00], USDT[0.00195049] | | |
| 04356671 | | NFT (377919345068662164/FTX EU - we are here! #255995)[1], NFT (415437838998473707/FTX EU - we are here! #256026)[1], NFT (510551525978714548/FTX EU - we are here! #255950)[1] | | |
| 04356679 | | NFT (327092048917279870/FTX EU - we are here! #88270)[1], NFT (419502035080630450/FTX EU - we are here! #88868)[1], NFT (542095882193900095/FTX EU - we are here! #88679)[1] | | |
| 04356689 | | AVAX[.3918839], ETH[0.00000001], ETHW[0.00000001], NFT (346497719620690010/FTX EU - we are here! #33618)[1], NFT (356769450214686325/FTX EU - we are here! #33678)[1], NFT (553747759908320903/FTX EU - we are here! #33744)[1] | | |
| 04356702 | | EUR[14.66], TRX[.010047], USDT[506.82942507] | | |
| 04356709 | | NFT (494624594106468905/FTX EU - we are here! #219370)[1], NFT (495661648171513678/FTX EU - we are here! #219418)[1] | | |
| 04356716 | | EUR[0.00], USD[0.00], USDT[4490.92127612] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04356724 | | NFT (342230791309779615/FTX EU - we are here! #183761)[1], NFT (441283518810880088/FTX EU - we are here! #184290)[1], NFT (487887698436054307/FTX EU - we are here! #184166)[1] | | |
| 04356725 | | USDT[.05] | | |
| 04356738 | | USD[0.00] | | |
| 04356762 | | NFT (325335141315766720/FTX EU - we are here! #121990)[1], NFT (484681093150537292/FTX EU - we are here! #121058)[1] | | |
| 04356772 | | APE[0], AVAX[.00000001], ETH[0], SOL[0], USDT[0.00000084] | | |
| 04356786 | | USD[0.00] | | |
| 04356818 | | ETH[0], MANA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04356856 | | NFT (300910886316870768/FTX Crypto Cup 2022 Key #6280)[1] | | |
| 04356882 | | ADA-PERP[1], BTC[.0005], EUR[0.01], SOL[0.28002299], USD[-1.35], VET-PERP[23] | | |
| 04356892 | | USDT[1.11071229] | | |
| 04356900 | | NFT (312868346519091335/FTX EU - we are here! #117760)[1], NFT (421747106221627545/FTX EU - we are here! #116441)[1], NFT (540630283239510649/FTX EU - we are here! #117421)[1], SOL[0], TRX[0] | | |
| 04356934 | | 0 | | |
| 04356935 | | ATLAS[2.5], COPE[.01] | | |
| 04356967 | Contingent | BTC[.06203252], ETH[1.08381601], ETHW[1.08381601], LUNA2[7.63684497], LUNA2_LOCKED[17.81930494], LUNC[24.60124725], LUNC-PERP[0], SOL[16.7070817S], USD[0.00], XRP[1292.36331403] | | |
| 04356973 | | ASD-PERP[0], EUR[0.99], GENE[3.59928], LOOKS[506], NFT (292193116685310009/FTX Crypto Cup 2022 Key #16705)[1], NVDA-0930[0], ROOK[.0003728], STG[.9142], TRX[.001554], USD[0.00], USDT[0] | | |
| 04357004 | | ETH[.00100001], NFT (304207752791183578/The Hill by FTX #12983)[1], NFT (341011763652397169/FTX EU - we are here! #60486)[1], NFT (355435342976622878/FTX Crypto Cup 2022 Key #9793)[1], NFT (428595790463655054/FTX EU - we are here! #60599)[1], NFT (490268715346867978/FTX EU - we are here! #60354)[1], SOL[.002585], USDT[0.03487945] | | |
| 04357025 | | NFT (323332340470908784/FTX Crypto Cup 2022 Key #5932)[1], NFT (567892172707862127/The Hill by FTX #13509)[1] | | |
| 04357065 | | NFT (447421189320433539/The Hill by FTX #20451)[1] | | |
| 04357079 | | BNB[.00032943], USD[0.95], USDT[.00062128] | | |
| 04357094 | | BNB[.22053956], BNB-0624[0], BTC-0930[0], BTC-PERP[0], GMT[0], GST[0], USD[100.80] | | |
| 04357102 | Contingent | AAPL-0624[0], ADA-0624[0], APE[.081015], APE-PERP[0], BNB[0.00559066], BTC[.5000393], BTC-0624[0], BTC-0930[0], BTC-MOVE-0727[0], BTC-MOVE-0802[0], BTC-MOVE-0810[0], BTC-PERP[0], BULL[0], DOGE-0624[0], DOT[0.03230856], ETH[5.0019665], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[.00040173], FTT[150.9949744], FTT-PERP[0], KNC-PERP[0], LINK[.0632054], LINK-0624[0], LINK-PERP[0], LUNA2[0.01377713], LUNA2_LOCKED[0.03214664], LUNC[3006.03342714], LUNC-PERP[0], MATIC[0.87555208], RAY[1231.55652054], RUNE-PERP[0], SNX-PERP[0], SOL[20.33291566], SOL-0624[0], SOL-PERP[0], SRM[990.28373378], SRM_LOCKED[5.01462494], SRN-PERP[0], SUSHI[4.17501449], SUSHI-PERP[0], TRX-0624[0], TSM[.00050301], USD[1.91], USDT[2893.81064323], WAVES-PERP[0], XRP[.5239206] | Yes | |
| 04357142 | | USD[0.85] | | |
| 04357164 | | USDT[.592744] | | |
| 04357180 | Contingent | GST[.09916], LUNA2[0.00661881], LUNA2_LOCKED[0.01544390], SOL[.00221213], USD[0.00], USDT[0.03453046] | | |
| 04357230 | | 0 | | |
| 04357234 | | BRZ[0.72926189], USD[0.00], USDT[0.00640833] | | |
| 04357262 | | TRX[.003111] | | |
| 04357326 | | ADABULL[.00361281], DOT[.03429046], ETHBULL[.00022835], LINK[.00355], LTC[0.03932008], USD[0.16] | | |
| 04357342 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 04357394 | | USD[0.00] | | |
| 04357407 | | NFT (379037479543110814/FTX EU - we are here! #221668)[1], NFT (513232461127997861/FTX EU - we are here! #221657)[1] | | |
| 04357440 | | BTC[.00334004], USD[0.00] | | |
| 04357474 | | NFT (473257101041480045/FTX AU - we are here! #53085)[1], NFT (494253224332074833/FTX AU - we are here! #53101)[1], USD[3876.27], USDT[0.00428084] | | |
| 04357477 | | BTC-PERP[0], USD[0.30], USDT[0] | | |
| 04357484 | | USD[0.00] | | |
| 04357490 | | USD[0.00], USDT[0.98860038], XRP[.486175] | | |
| 04357511 | Contingent | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA[1230], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2[1.22240293], LUNC[114083.09], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[102.40], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP[1000.25] | | |
| 04357526 | | NFT (324902473355842212/FTX EU - we are here! #227312)[1], NFT (468542434151517392/FTX EU - we are here! #227295)[1], NFT (545911468853982040/FTX EU - we are here! #227260)[1] | | |
| 04357531 | | USD[0.99] | | |
| 04357536 | | NFT (308786355076182559/FTX EU - we are here! #124898)[1], NFT (513635887581562327/FTX EU - we are here! #124978)[1], NFT (547310618132918802/FTX EU - we are here! #124248)[1] | | |
| 04357550 | | BTC[0.05539948], EUR[3.46], USDT[1.10150406] | | |
| 04357556 | | USD[0.00], USDT[0] | | |
| 04357564 | | BTC[.00000001], USDT[0.74677348] | | |
| 04357606 | | CRO[5.19703336], LINK[3.89922], USD[291.93] | | |
| 04357631 | | AKRO[1], BAO[3], DENT[2], ETHW[.17072999], EUR[441.66], KIN[5], UBXT[1] | Yes | |
| 04357647 | Contingent | AKRO[7], APE[0], ATOM[0.00005327], AUD[114.86], AUDIO[1], BAO[29], BTC[0.00002503], CRO[0.00282503], DENT[11], ETHW[.0000578], HXRO[1], KIN[46], LOOKS[.00156369], LUNA2[0.56637109], LUNA2_LOCKED[1.28045106], LUNC[227.29927173], MATH[1], MATIC[.00314352], RSR[6], SAND[.00040958], STMX[0], TRX[10], UBXT[7], USD[0.00] | Yes | |
| 04357652 | | USDT[0.00027602] | | |
| 04357672 | Contingent | BTC[0], LUNA2[0.00240427], LUNA2_LOCKED[0.00560998], LUNC[523.537], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04357677 | | LTC[.32493] | | |
| 04357707 | | SOL[0.00340308], TRX[.69204], USD[0.00], USDT[10.16012673] | | |
| 04357719 | | EUR[0.17], USD[0.01] | | |
| 04357734 | | TRX[.203879], USDT[2.56787979] | | |
| 04357736 | | EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04357777 | | AAPL-0624[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AMZN-0624[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (3818930703169230540/FTX EU - we are here! #228029)[1], NFT (4582711081727402710/FTX EU - we are here! #228003)[1], NFT (5342750442630262920/FTX EU - we are here! #228040)[1], NFT (5565798183083270170/FTX AU - we are here! #60470)[1], PRIV-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], TSLA-0624[0], TWTR-0624[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0] | Yes | |
| 04357782 | | ETH[0] | | |
| 04357785 | | GENE[0], SOL[0], USD[0.00], USDT[1.50905027] | | |
| 04357817 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.3], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[72.16], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04357829 | | USD[0.00] | | |
| 04357832 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[1.49113480], LUNA2_LOCKED[3.47931454], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[37.04], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04357839 | | TRX[.000016], USDT[.80929757] | | |
| 04357842 | Contingent, Disputed | BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0317[0], BTC-MOVE-0323[0], BTC-MOVE-0326[0], USD[0.00], USDT[0] | | |
| 04357844 | | BTC-PERP[0], DOGE[0], EUR[26.25], MATIC-PERP[0], USD[0.00] | | |
| 04357860 | | BRZ[.9998], TONCOIN[.09406], TRX[1.9996], USD[0.01] | | |
| 04357868 | | USDT[0.00024365] | Yes | |
| 04357873 | | USD[0.00] | | |
| 04357885 | Contingent | BTC-PERP[0], LUNA2[1.42719569], LUNA2_LOCKED[3.33012329], LUNC[310774.867941], TRX[.000024], USD[0.00] | | |
| 04357890 | | BAO[1], BTC[0], KIN[1], LUNC[0] | Yes | |
| 04357896 | | BTC[.000013], BTT[672058.98153449], ETH[.43969897], ETHW[.43951436], KIN[725400.55224584], PAXG[.00009085], SHIB[2620107.2374228], SOS[175342553.17199484], SPELL[18618.81928172], TRX[.000777], USD[1245.35], USDT[0] | Yes | |
| 04357907 | | TONCOIN[536.46147414] | | |
| 04357918 | | EUR[0.00], USDT[0] | | |
| 04357919 | | TRX[.000777], USDT[0.00001484] | | |
| 04357932 | | SOL[.00000001], USDT[0] | | |
| 04357942 | Contingent | ETH-PERP[0], LUNA2[4.98773871], LUNA2_LOCKED[11.638057], SOL-PERP[1.77], USD[663.43], USDT[0.00349399] | Yes | |
| 04357981 | | NFT (3330318934244070470/FTX EU - we are here! #154276)[1], NFT (3789318494321453070/FTX EU - we are here! #154193)[1], NFT (5568510315252461/FTX EU - we are here! #154346)[1], SOL[0], TRX[0] | | |
| 04357991 | | DENT[1], ETH[0.00098968], ETH-PERP[0], ETHW[0], LUNC-PERP[-260000], TRX[1], USD[99.70], USDT[0.97407221] | | |
| 04357998 | | TONCOIN[.09], USD[0.00] | | |
| 04358015 | | BTC[0] | | |
| 04358021 | | SOL[.00141451], USD[0.05] | | |
| 04358026 | | ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[3.44], USDT[.17497538], XRP-PERP[0] | | |
| 04358029 | | NFT (3749422002693772960/FTX EU - we are here! #176709)[1], NFT (4602751127411176128/FTX EU - we are here! #176791)[1], NFT (5264871316280216200/FTX EU - we are here! #176512)[1] | | |
| 04358069 | | SOL[0], TRX[.038341] | | |
| 04358070 | | NFT (3227371156946423210/FTX Crypto Cup 2022 Key #6443)[1], TRX[.7], USDT[0.13705494] | | |
| 04358080 | | USD[0.00], USDT[0] | | |
| 04358086 | | FTT[.00920172], USD[0.07] | | |
| 04358091 | | ETH-PERP[0], SOL-PERP[0], USD[22732.30] | | |
| 04358128 | | NFT (3502776692694739290/FTX EU - we are here! #273431)[1], NFT (3799490195759189440/FTX EU - we are here! #273437)[1], NFT (4968956393842820740/FTX EU - we are here! #273413)[1] | | |
| 04358143 | Contingent | BAO[2], BTC[0], FIDA[.00000913], FTM[7324.60806], LUNA2[37.86862905], LUNA2_LOCKED[88.36013446], LUNC[121.9895794], MATIC[1.00595929], SOL[78.1460253], UBXT[1], USD[3.41] | Yes | |
| 04358149 | | BTC[.000035], ETH[0.87294546], EUR[146.67] | | |
| 04358163 | | ETH[0] | | |
| 04358169 | | APT[0], BNB[0], MATIC[0], SOL[.00000001], TRX[0], USDT[0] | | |
| 04358176 | | BNB[.0076574], BTC[0.00000989], USD[0.19], USDT[0] | | |
| 04358179 | | USDT[.1] | | |
| 04358181 | | AUD[25.00], GENE[2.3], USD[8.09] | | |
| 04358192 | Contingent | AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], ETHW-PERP[0], FTT[.08], FTT-PERP[0], GAL-PERP[0], GARI[.96], GMT-PERP[0], GRT[-5.39044270], GST-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOCKS-PERP[0], LUNA2[0.00000100], LUNA2_LOCKED[0.00000021], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OP-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.780778], USD[572.76], USDT[2.32484451], USTC-PERP[0], WAVES-PERP[0] | | |
| 04358218 | Contingent | LTC[0], LUNA2[0.01658398], LUNA2_LOCKED[0.03869596], LUNC[3611.197616], NEXO[.2], USDT[.010532] | | |
| 04358229 | | NFT (3946370770592199260/FTX EU - we are here! #222912)[1], NFT (4249937537648483370/FTX EU - we are here! #222903)[1], NFT (4275181045799090939/FTX EU - we are here! #222919)[1], USD[0.00], USDT[0], XRP[14.78767132] | | |
| 04358266 | | NFT (3376747372377089510/FTX Crypto Cup 2022 Key #14411)[1], NFT (4495140771310593560/FTX EU - we are here! #95962)[1], NFT (5067631442483797906/The Hill by FTX #12583)[1], NFT (5235911749184918630/FTX EU - we are here! #96454)[1], NFT (5646664812859766100/FTX EU - we are here! #96296)[1] | | |
| 04358286 | | ETH[.02878735], ETHW[.02878735], SHIB[800000], USD[2.02] | | |
| 04358292 | | COPE[.00000001] | | |
| 04358305 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.44], USDT[10.0006916], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 04358336 | | COPE[.25] | | |
| 04358345 | | CELO-PERP[0], TONCOIN[412.75], USD[0.00] | | |
| 04358347 | | NFT (5081287120872120760/FTX AU - we are here! #41727)[1] | | |

Claims to be Reclassified, Disallowed, and Subordinated Based on Omnibus Schedule 3 – Nonpriority Customer Claims Against FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04358349 | | NFT [40550341634708977/FTX EU - we are here! #112242][1], NFT [46998197310515854/FTX EU - we are here! #112516][1], NFT [53745280613431099/FTX EU - we are here! #112651][1], TRX[-5], USDT[2.61902115] | | |
| 04358360 | | BTC[.01144788] | | |
| 04358373 | | BNB[0], MATIC[0], TRX[0.00000001], USDT[0] | | |
| 04358379 | | OXY[1.4] | | |
| 04358398 | | NFT [33202858781900102/The Hill by FTX #22682][1] | | |
| 04358399 | | BAO[1], ETH[.0000837], ETHW[.0000837], FTT[.00178376], KIN[1], TRX[.000002], USD[0.62], USDT[0] | Yes | |
| 04358409 | | BTC[.1713266], USD[0.28] | | |
| 04358423 | | EUR[0.00], USDT[3.93627289] | | |
| 04358425 | | BNB[.0013485], IMX-PERP[0], LOOKS-PERP[0], RAMP-PERP[0], STX-PERP[0], USD[0.34], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 04358439 | Contingent | ADA-0624[0], ALGO-0624[0], ALPHA-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FLM-PERP[0], GRT-0624[0], GRT-PERP[0], HUM-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00258017], LUNA2_LOCKED[0.00602040], LUNC-PERP[0], MOB-PERP[0], ONT-PERP[0], ORBS-PERP[0], REN-PERP[0], RNDR-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC[.36523605], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04358491 | | ATLAS[2.2] | | |
| 04358493 | | BTC[0.00000001] | | |
| 04358502 | Contingent, Disputed | BTC[0], TRX[.000001], USDT[0.17876784] | | |
| 04358508 | | USD[0.01], USDT[0] | | |
| 04358513 | | BAO[1], BNB[.83054919], BTC[.0403796], EUR[0.00], FIDA[1], FTT[7.5], RSR[1], TOMO[1], USD[1568.06] | | |
| 04358537 | | BAT[0], BNB[0.00022522], GARI[95], NFT [32901316332211279/FTX EU - we are here! #54998][1], NFT [43345164226426562/FTX EU - we are here! #55397][1], SOL[.00000001], TRX[0.00077700], USD[0.00], USDT[0], WRX[11.67853076], XRP[2.83904758] | | |
| 04358543 | | EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[0.00] | | |
| 04358553 | | SOL[.0010084], USD[0.01], USDT[0.05376199] | | |
| 04358559 | | USDT[0.00000002] | | |
| 04358561 | | USD[0.67], USDT[.009771] | | |
| 04358563 | | USDT[0.00000002] | | |
| 04358591 | | USD[7614.48] | Yes | |
| 04358620 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EUR[0.00], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], TRX[.000777], USD[-4.41], USDT[334.65036226] | | |
| 04358632 | | USDT[.1] | | |
| 04358643 | | NFT [38604626331368761/FTX EU - we are here! #241835][1], NFT [40996683381344760/FTX EU - we are here! #241842][1], NFT [46934849787444595/FTX EU - we are here! #241817][1], NFT [54873339661890250/The Hill by FTX #18379][1] | | |
| 04358646 | | USD[0.00] | | |
| 04358666 | | ATLAS[2] | | |
| 04358674 | | REEF-PERP[0], USD[-38.22], USDT[42.7458297] | | |
| 04358693 | | NFT [39120131577535473/FTX EU - we are here! #226217][1], NFT [50651752790962394/The Hill by FTX #21822][1], NFT [50772017712143619/FTX EU - we are here! #226236][1], NFT [52097442346416979/FTX Crypto Cup 2022 Key #16588][1], NFT [55326281607199190/FTX EU - we are here! #226229][1] | | |
| 04358722 | | NFT [33597271729045307/FTX EU - we are here! #39100][1], NFT [42029612871735603/FTX EU - we are here! #31115][1], NFT [43511938985250542/The Hill by FTX #6250][1], NFT [47188554638383460/FTX EU - we are here! #30463][1], NFT [49503992854095034/FTX Crypto Cup 2022 Key #3621][1], NFT [51898125474653525/FTX AU - we are here! #51079][1], NFT [54151320853708437/FTX EU - we are here! #51062][1], XPLA[.98] | | |
| 04358727 | | BNB[0.00487878], BNB-PERP[0], BTC[.1094], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0], TRX[0], USD[0.00], USDT[0.00000209], XLM-PERP[0] | | |
| 04358731 | | APE[0], BTC[0], DOGE[0], ETH[0], MATIC[0], SOL[0], TRX[0.00000600], TSLA[.00000003], TSLAPRE[0], USD[0.00], USDT[0.00000228] | | |
| 04358738 | Contingent | BAO[1], DENT[1], FTT[0.00000691], LUNA2[0.10350747], LUNA2_LOCKED[0.24151744], USD[0.00], USDT[0.00000001] | Yes | |
| 04358798 | | NFT [37250500260410900/FTX EU - we are here! #175180][1], NFT [52864563932145476/FTX EU - we are here! #175024][1], NFT [53369397364911641/FTX EU - we are here! #174687][1] | | |
| 04358807 | | NFT [34788852209883146/FTX EU - we are here! #51852][1], NFT [35447938019513767/FTX EU - we are here! #52044][1], NFT [40000455600841552/FTX EU - we are here! #51744][1] | | |
| 04358843 | | NFT [35278813416810114/FTX EU - we are here! #68631][1], NFT [43286989783978588/FTX EU - we are here! #68942][1], NFT [43425540947481016/FTX EU - we are here! #69328][1] | | |
| 04358855 | Contingent, Disputed | AXS[0], USD[0.56], USDT[0], WRX[.00001] | | |
| 04358875 | | AMPL[0], BCH[0], BNB[0], BTC[0.29650000], BTC-PERP[0], COMP[0], ETH[0], ETH-PERP[0], FTT[266.16249400], LINK[0], LTC[0], LUNC-PERP[0], SOL[0], USD[111.85], USTC-PERP[0], YFI[0] | | |
| 04358881 | | BNB[0], ETH[0], TRX[1.20352854], USD[0.03], USDT[0.05761846] | | |
| 04358883 | Contingent | BTC-PERP[0], LUNA2[17.16314126], LUNA2_LOCKED[40.04732961], SOL[5.19375475], TONCOIN[49.99], USD[-5.07], USTC[2429.5256] | Yes | |
| 04358912 | | USDT[48.17] | Yes | |
| 04358920 | | NFT [32615497639268708/FTX EU - we are here! #223490][1], NFT [32875966222655252/FTX EU - we are here! #223478][1], NFT [41276854151989456/FTX EU - we are here! #223499][1] | | |
| 04358973 | | NFT [38094292196086423/FTX EU - we are here! #158085][1], NFT [46854395322660108/FTX EU - we are here! #158164][1], NFT [54907875865605115/FTX EU - we are here! #158294][1] | | |
| 04358990 | Contingent | LUNA2[0.02889585], LUNA2_LOCKED[0.06742366], LUNC[.0063137], MATIC[0], USD[0.00], USDT[0.00000001], USTC[.135607] | | |
| 04359076 | | NFT [51154369826296742/FTX EU - we are here! #120579][1], NFT [52300314821307501/FTX EU - we are here! #120443][1], NFT [57395060258472212/FTX EU - we are here! #120648][1] | | |
| 04359107 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[.00074], BTC-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[3.39], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04359114 | | NFT [33419483492556532/FTX EU - we are here! #122911][1], NFT [41131882012597952/FTX EU - we are here! #121824][1], NFT [52875661784986267/FTX EU - we are here! #122369][1] | | |
| 04359116 | Contingent, Disputed | 1INCH-0624[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00002906], LUNA2_LOCKED[0.00006782], LUNC[6.33], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000051], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | Yes | |
| 04359117 | | AXS[0], BAO[2], ETH[0.00009656], ETHW[0.00009656], FTM[0], KIN[2], MANA[0], MATIC[0], USD[0.00] | | |
| 04359118 | | USD[102.82] | | |
| 04359132 | Contingent | INDI[.46504417], LUNA2[0.00000165], LUNA2_LOCKED[0.00000385], LUNC[.36], MATIC[250], MATIC-PERP[0], SLP[.74526604], USD[0.00], USDT[0.00005250] | | |
| 04359147 | | SOL[.00202276], USDT[0.05179276] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04359161 | | BTC[0] | | |
| 04359175 | | TRX[.001939], USD[1800.01], USDT[-1274.72012418] | | |
| 04359204 | | BTC[.00000009], ETH[.000002], ETHW[0.00000200] | | |
| 04359215 | | ETH[0], USD[578.47] | | |
| 04359218 | | BTC[.20085628] | Yes | |
| 04359240 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00080746], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04359241 | Contingent | AKRO[3], BAO[4], BNB[0.00000194], DENT[3], DOT[0.00020410], ETH[.00078993], ETHW[.00078993], FTM[0], KIN[5], LINK[0.00023559], LUNA2[0.00052270], LUNA2_LOCKED[0.00121965], LUNC[0.0168385], NFT (441622883934835130/FTX AU - we are here! #54262)[1], RAY[74.54546434], RSR[2], SOL[0], TRX[2], USD[-0.07], USDT[0], USTC[0] | Yes | |
| 04359264 | | USD[0.00] | | |
| 04359280 | | ANC[36.99297], BTC[0.00549954], USD[693.06] | | |
| 04359283 | | ATLAS[2] | | |
| 04359305 | Contingent | BTC-MOVE-WK-0311[0], BTC-PERP[0], DOT[1], LINK-PERP[0], LUNA2[0.16762956], LUNA2_LOCKED[0.39113564], LUNC[ 54], TRX[.000001], USD[0.74], USDT[0] | | |
| 04359334 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-1021[0], BTC-MOVE-WK-0916[0], BTC-PERP[0], CAD[0.00], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GBP[0.00], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MVDA25-PERP[0], OKB-0930[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], TRX-0930[0], TRX-PERP[0], USD[0.00], USDT-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 04359352 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FLM-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.001722], USD[0.01], USDT[0.00000001], WAVES-PERP[0] | | |
| 04359365 | | USD[0.00] | | |
| 04359373 | | MATIC[.02556354], USDT[0.00000001] | | |
| 04359377 | | USD[0.47], USDT[0] | | |
| 04359393 | | NFT (290433503999061683/FTX EU - we are here! #193421)[1], NFT (400254748277194146/FTX EU - we are here! #193348)[1], NFT (562666347471709762/FTX EU - we are here! #193385)[1] | | |
| 04359411 | | LTC[.00078959] | | |
| 04359422 | | ATLAS[2] | | |
| 04359443 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[203.22], XRP-PERP[0] | | |
| 04359449 | | BNB[.002], TRX[86.00078], USDT[6.45456100] | | |
| 04359450 | | USDT[0] | | |
| 04359451 | | BNB[0.00000001], DOGE[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 04359467 | | NFT (297107925117535510/FTX AU - we are here! #57925)[1], NFT (304848242375983277/FTX EU - we are here! #229064)[1], NFT (371903057545157667/FTX EU - we are here! #229048)[1], NFT (450012223607985994/FTX Crypto Cup 2022 Key #13296)[1], NFT (480262851603228932/FTX EU - we are here! #229057)[1], USD[0.00], USDT[0], USDT-PERP[0], XPLA[9.996], XRP-PERP[0] | | |
| 04359494 | | ETH[0], TRX[.949392], USDT[0.60883957] | | |
| 04359507 | | NFT (323197270970772159/FTX AU - we are here! #270681)[1], NFT (444250818499079367/FTX EU - we are here! #270606)[1], NFT (566119025455395938/FTX EU - we are here! #270629)[1] | | |
| 04359526 | | NFT (306367352951052203/FTX EU - we are here! #244230)[1], NFT (543339078741129899/FTX EU - we are here! #244199)[1], SOL[.00000001], TRX[0], USDT[0.00000075] | | |
| 04359540 | | TONCOIN[.08], USD[0.00] | | |
| 04359548 | | BTC[.00001453], GENE[8.3], GOG[844], USD[0.03] | | |
| 04359552 | | ATLAS[4] | | |
| 04359560 | | NFT (412375089521664919/FTX EU - we are here! #281038)[1], NFT (517779572382184058/FTX EU - we are here! #281048)[1] | | |
| 04359600 | Contingent | LUNA2[0.25243278], LUNA2_LOCKED[0.58900982], TRX[0.00001800], USD[0.00], USDT[0] | | |
| 04359607 | | DOGE[200320.95713515], USD[8593.40], USDT[0.00022886], XRP[5828.98531172], XRP-PERP[-10000] | Yes | |
| 04359608 | | BTC[.00003055], ETH[.00074872], ETHW[.00098462], SECO[.00792789], TRX[.000989], USD[0.01], USDT[0.64144306] | Yes | |
| 04359628 | | AVAX-PERP[0], BNB-PERP[0], CRO-PERP[0], ETH-PERP[0], LUNC[0], LUNC-PERP[0], RUNE-PERP[0], SOL[0.03301788], SOL-PERP[0], USDT[25.90399035], XRP-PERP[0] | | |
| 04359635 | | MOB[.4984], USDT[0.14470965] | | |
| 04359645 | | USDT[0.00002934] | | |
| 04359654 | | BEAR[305433.252], FTT[0.00106612], MATICBEAR2021[274389.754], STEP[.009646], TRX[.000777], USD[111.63], USDT[0] | | |
| 04359655 | | STG[.999], USD[0.00], USDT[0] | | |
| 04359661 | | USD[100.00] | | |
| 04359665 | | ETH[0], SOL[0], USDT[0.00001315] | | |
| 04359704 | | ATLAS[2.5], COPE[.01] | | |
| 04359747 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[595.85], USDT[0.00001465], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04359749 | | DFL[8.8448], GALFAN[0.05750804], USD[0.00], USDT[1.29864937] | | |
| 04359751 | Contingent | BAO[7], CRO[5170.13879205], FTT[1.90221357], KIN[1], LUNA2[1.48380836], LUNA2_LOCKED[3.33952264], NFT [476939821112535258/FTX EU - we are here! #231423][1], NFT [483616359221571973/FTX EU - we are here! #231409][1], NFT [532169593513474714/FTX EU - we are here! #231418][1], RSR[2], TRX[1], UBXT[3], USD[100.83], USTC[141.74531201] | Yes | |
| 04359753 | | AAVE-PERP[0], ADA-0624[0], ANC-PERP[0], ATOM-PERP[0], BTC[.00143221], BTC-MOVE-0523[0], BTC-PERP[0], ETH[.01432738], ETH-PERP[0], ETHW[.01432738], FTT[0.33980110], RUNE-PERP[0], SOL[0.62980538], SOL-PERP[0], USD[-8.74] | | |
| 04359770 | | COPE[.01] | | |
| 04359779 | | USDT[1.15185519] | | |
| 04359782 | | NFT [535777002712593475/The Hill by FTX #14158][1], NFT [538949192143618669/FTX Crypto Cup 2022 Key #15936][1] | Yes | |
| 04359793 | | ATLAS[2.5], COPE[.01] | | |
| 04359808 | | ETH[0], TRX[0], USD[0.00] | | |
| 04359817 | | FTT[32.47742321], LTC[.14828394], NFT [326175058803677885/FTX AU - we are here! #12025][1], NFT [398422854133778987/FTX EU - we are here! #152019][1], NFT [406213358289594199/FTX AU - we are here! #12038][1], NFT [415833491324413387/FTX EU - we are here! #88631][1], NFT [423045347246879494/FTX EU - we are here! #88888][1], NFT [465227176054070489/FTX AU - we are here! #28080][1], NFT [510778616876686616/The Hill by FTX #3848][1], NFT [542782247672183866/FTX Crypto Cup 2022 Key #13651][1], YGG[514.40776689] | Yes | |
| 04359826 | | APT-PERP[0], BNB[.007], ETH[.00000001], ETHW[0.00000087], MATIC-PERP[0], NEAR[.02302439], TRX[.000993], USD[0.00], USDT[0.00125172] | | |
| 04359832 | | USDT[0] | | |
| 04359845 | | NFT [311429754884513091/FTX EU - we are here! #157622][1], NFT [508665451653660015/FTX EU - we are here! #157728][1], NFT [562752208198908435/FTX EU - we are here! #158849][1] | Yes | |
| 04359869 | Contingent, Disputed | USD[0.00] | | |
| 04359870 | | ATLAS[2.5], COPE[.01] | | |
| 04359896 | | BAO[4], DENT[3], KIN[9], USD[0.00], USDT[0] | Yes | |
| 04359918 | Contingent | AKRO[2], ALT-PERP[0], CEL[.00058574], DENT[1], EUR[0.00], LUNA2[0.04844819], LUNA2_LOCKED[0.11304578], LUNC[10271.49968354], MID-PERP[0], RSR[1], TOMO[1], USD[-0.04], USDT[0.06659364], USTC[.344238] | Yes | |
| 04359928 | | ATLAS[2.5], COPE[.01958469] | | |
| 04359937 | | BLT[380], USD[0.00] | | |
| 04359945 | | ETH[0] | | |
| 04359947 | | ATOM-PERP[0], BTC[0.00000979], BTC-PERP[0], CHF[0.00], GMT-PERP[0], SUSHI-PERP[0], USD[4.50], XRP-PERP[0] | | |
| 04359957 | | BTC[0], ETH[.002], ETHW[.002], TRX[.000993], USDT[0] | | |
| 04359977 | | USD[0.00] | | |
| 04359997 | Contingent | BNB[0.01802231], ETH[.125], ETHW[.125], LUNA2[0.42764251], LUNA2_LOCKED[0.99783252], LUNC[1.37760281] | | |
| 04360006 | | USD[0.00], USDT[0.58890360] | | |
| 04360011 | | ATLAS[2.5], COPE[.01] | | |
| 04360014 | | ATOM[1.49827166], AVAX[1.02296275], DENT[1], DOT[1.67393118], KIN[2], NEAR[.97937341], UBXT[1], UNI[.00003684], USD[5.83], USDT[0] | Yes | |
| 04360043 | | SOL[0], USDT[0] | | |
| 04360058 | | USD[1.15] | | |
| 04360060 | | ATLAS[2.5], COPE[.01] | | |
| 04360067 | | COPE[.01] | | |
| 04360068 | | ETH-PERP[0], FTT[156.10388764], NFT [335480491683352837/FTX AU - we are here! #34395][1], NFT [470074127068276435/FTX AU - we are here! #34348][1], SOL[41.5], USD[7475.17], USDT[0.00215381] | | |
| 04360071 | | BAO[5], FTT[0.00445598], RSR[2], USD[0.00], USDT[0] | Yes | |
| 04360072 | | USD[0.00] | | |
| 04360073 | | BTC[.00031519], ETH[0.00114062], ETHW[0.00114062], TRX[15.000778], USD[12.54] | | |
| 04360093 | | AUD[0.00], NFT [321529603718664936/FTX EU - we are here! #144542][1], NFT [387307262025398223/FTX AU - we are here! #29671][1], NFT [396811892290040819/FTX EU - we are here! #144922][1], NFT [403154245063030631/FTX EU - we are here! #145027][1], NFT [547717315475445575/FTX AU - we are here! #29730][1], RSR[1], USD[0.00] | | |
| 04360097 | | ANC-PERP[0], ETH[0], LUNC-PERP[0], TRX[0.44680051], USD[0.02], USDT[0.13100729], USTC-PERP[0] | | |
| 04360104 | | AKRO[2], ALCX[.21060579], AVAX[.65886322], BAO[1], COMP[.1029873], DENT[1], ETH[0.26293235], ETHW[.00000086], KIN[2], MKR[.00975431], SXP[1], TRX[1], USD[102.44], USDT[0] | Yes | |
| 04360142 | | ATLAS[4.7], COPE[.01] | | |
| 04360146 | | TRX[.000777] | | |
| 04360169 | | APT[0], BNB[0], ETH[0], FIDA[0], MATIC[0], STG[0], TRX[.000024], USD[0.00], USDT[0] | | |
| 04360176 | | USDT[0.82799035] | | |
| 04360179 | | BNB[.00000001], NFT [317601804733889278/FTX AU - we are here! #38109][1], NFT [407420285011640146/FTX AU - we are here! #38330][1], NFT [508026945129716486/FTX EU - we are here! #38421][1], USD[0.00] | | |
| 04360191 | | COPE[.01] | | |
| 04360196 | | NFT [396552489897429274/FTX AU - we are here! #85768][1], NFT [535003482837193538/FTX EU - we are here! #85536][1], NFT [568212705508433527/FTX EU - we are here! #85874][1] | | |
| 04360205 | | ATLAS[4.7], COPE[.01] | | |
| 04360210 | | BAO[3], EUR[0.00], KIN[4], TRX[2.000777], UBXT[1], USD[0.00], USDT[1244.08784330] | Yes | |
| 04360236 | Contingent | ETH[0.01612519], ETHW[0.01598625], LUNA2[0.03092798], LUNA2_LOCKED[0.07216528], LUNC[6734.632804], TONCOIN[.00016797], USD[0.00], USDT[2.00255815] | | |
| 04360250 | | BTC[0], USDT[.5368] | | |
| 04360252 | | 0 | | |
| 04360260 | | ATLAS[2.5], COPE[.01] | | |
| 04360266 | Contingent | MATIC[13.5934271], SOL[2289.36684967], SRM[50375.72155943], SRM_LOCKED[348.89070025], USD[272.86] | | SOL[2249.211298] |
| 04360279 | | COPE[.01] | | |
| 04360284 | | BTC[0], ETH[0.07871291], ETHW[0.07871291], USDT[0] | | |
| 04360297 | | AKRO[1], ALGO[162.18990122], BAO[2], BNB[.51819988], BTC[.03503463], CHF[2897.80], CRO[893.90373203], DENT[1], ETH[.50130818], EUR[152.06], KIN[1], MATIC[263.57886991], SAND[69.51702832], SOL[3.41807903], TRX[1], UBXT[1], USD[3949.86] | Yes | |
| 04360308 | | 0 | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04360312 | | TRX[.000001] | | |
| 04360319 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[5.22], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04360321 | | NFT (529140673223059737/The Hill by FTX #27690)[1], SAND[.9992], USD[0.13] | | |
| 04360325 | | ATLAS[2] | | |
| 04360353 | | ATLAS[2.5], COPE[.01] | | |
| 04360358 | | COPE[.01] | | |
| 04360363 | | USD[0.96], USDT[0] | | |
| 04360378 | | EUR[0.00], USDT[1.64579581] | | |
| 04360379 | | USD[0.00], XRP[.506275] | | |
| 04360393 | | USDT[1144] | | |
| 04360403 | | ATLAS[2.5], COPE[.01] | | |
| 04360413 | | ATOM-PERP[0], AVAX-PERP[0], DYDX-PERP[0], KIN[1], NEAR-PERP[0], USD[1.05], USDT[0.00000001], XTZ-PERP[0] | | |
| 04360415 | | ATLAS[2] | | |
| 04360417 | | BTC[0], USD[1.89] | | |
| 04360430 | | GENE[0], TRX[0], USDT[0] | | |
| 04360438 | | EUR[0.07], USD[0.00] | | |
| 04360448 | | ATLAS[2.5], COPE[.01] | | |
| 04360461 | | LTC[.0027], NFT (293514922141509500/FTX EU - we are here! #47239)[1], NFT (414381915598284415/FTX EU - we are here! #47403)[1], NFT (439206196061525203/FTX EU - we are here! #47571)[1], SOL[.00303361], USDT[0.00903503] | | |
| 04360463 | | COPE[.01] | | |
| 04360465 | | AKRO[1], BAO[4], BNB[0.00084179], DENT[1], KIN[3], UBXT[1], USD[0.00], USDT[0.00000052] | Yes | |
| 04360479 | | USD[0.00], USDT[0] | | |
| 04360484 | | NFT (374289710276801504/FTX AU - we are here! #52307)[1], NFT (545372025570190192/FTX AU - we are here! #52320)[1], TRX-PERP[0], USD[1.86], USDT[0], XRP[0] | | |
| 04360487 | | TONCOIN[.05], USD[0.01] | | |
| 04360495 | | ETH[54.17629073], ETHW[62.27629073], USD[-36322.12] | | |
| 04360497 | | ATLAS[2.5], COPE[.01] | | |
| 04360500 | Contingent | AAVE[.0299928], BAO[1], BTC[0.03992354], BTC-PERP[0], DOT[.4], ETH-PERP[0], EUR[0.40], KIN[3], LUNA2[0.02172943], LUNA2_LOCKED[0.05070201], MATIC[20], TRX[3], UNI[.5], USD[0.03], USDT[0.00000001] | | |
| 04360501 | | BNB[0], GENE[0], NFT (512830022185845492/FTX EU - we are here! #98717)[1], NFT (529562143361258970/FTX EU - we are here! #98319)[1], NFT (547777946407516050/FTX EU - we are here! #98642)[1], SOL[0], TRX[.000777], USD[0.00], USDT[0.00000000] | | |
| 04360507 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 04360510 | | ETHBULL[225.74555], TRX[.00087], USD[0.06], USDT[20.87290885] | | |
| 04360513 | Contingent, Disputed | ADA-PERP[0], ALT-0624[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-0624[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-0624[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00044546], LUNA2_LOCKED[0.00103941], LUNC[197.000596], MATIC-PERP[0], MID-0624[0], PEOPLE-PERP[0], QTUM-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-0624[0], TRX[.00108], USD[0.00], USDT[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-0624[0], YFI-0624[0], ZEC-PERP[0] | | |
| 04360517 | | BTC[0.00596886], DENT[1], EUR[0.00], UBXT[2], USD[0.00], USDT[175.7499353] | | |
| 04360522 | | NFT (492804963414417599/The Hill by FTX #17523)[1], TONCOIN-PERP[0], USD[0.00] | Yes | |
| 04360524 | | EUR[0.00], FTT[.00318626], NFT (290871803983635815/FTX Crypto Cup 2022 Key #8334)[1] | | |
| 04360537 | | NFT (356385835635352203/FTX EU - we are here! #256055)[1], NFT (483792592040435688/FTX EU - we are here! #256095)[1], NFT (567152671836219511/FTX EU - we are here! #256113)[1] | | |
| 04360555 | | ATLAS[2.5], COPE[.01] | | |
| 04360560 | | BTC[.00583275], BTC-PERP[0], ETH[.07475373], ETH-PERP[0], ETHW[.07425801], SOL-PERP[0], USD[0.00], USDT[4.55341101] | Yes | USDT[4.553333] |
| 04360561 | | COPE[.3] | | |
| 04360576 | | BTC[.00985651], USDT[0.00010064] | | |
| 04360581 | | SOL[0], TRX[0] | | |
| 04360582 | | GST[.04], NFT (302453188820091558/France Ticket Stub #1091)[1], NFT (305266210932483250/FTX EU - we are here! #116007)[1], NFT (315859222391951902/Mexico Ticket Stub #1884)[1], NFT (346198299454741087/Baku Ticket Stub #1567)[1], NFT (355026570382180676/Silverstone Ticket Stub #618)[1], NFT (374629578089199900/Netherlands Ticket Stub #171)[1], NFT (411585246342150989/FTX EU - we are here! #95044)[1], NFT (417563896806741093/Monaco Ticket Stub #300)[1], NFT (426579876654189242/Singapore Ticket Stub #726)[1], NFT (469589452081062164/Austin Ticket Stub #380)[1], NFT (471945432348323360/Hungary Ticket Stub #1348)[1], NFT (485503043684206887/FTX Crypto Cup 2022 Key #1447)[1], NFT (486018893231395694/Montreal Ticket Stub #441)[1], NFT (543866301846543901/FTX EU - we are here! #116100)[1], SOL[.00002282], TRX[.000029], USD[6.53], USDT[0] | Yes | |
| 04360589 | Contingent, Disputed | BTC[0], NEXO[0], USDT[0] | | |
| 04360590 | | ATLAS[2.5], COPE[.01] | | |
| 04360592 | Contingent | LTC[.000028], LUNA2[8.75288092], LUNA2_LOCKED[20.42338882], LUNC[407502.39], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 04360593 | | USD[0.00] | | |
| 04360612 | Contingent | FTT[0.01420502], SRM[4.24888484], SRM_LOCKED[37.30383993], TRX[.00008], USD[0.00], USDT[0.00489991] | Yes | |
| 04360613 | | USD[0.03], USDT[0.00462759], XRP[.75] | | |
| 04360621 | | 1INCH[46], ATOM[2.7], BNB[.00570188], BTC[0.00001492], FTT[1.5], USD[1.08], USDT[0.41924198] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04360630 | | ATLAS[2.5], COPE[.01] | | |
| 04360633 | | MATIC[0] | | |
| 04360649 | | ETH-PERP[0], TRX[.745259], USD[-0.06], XPLA[89.9886] | | |
| 04360673 | | ATLAS[2.5], COPE[.01] | | |
| 04360678 | | BTC[.00019944], ETH[.0009388], ETHW[.0009388], LTC[.009], TONCOIN[.02], USD[0.00] | | |
| 04360681 | | USD[0.07] | | |
| 04360682 | | USD[0.00], XRP[.00000001] | | |
| 04360690 | | TRX[.000001] | | |
| 04360694 | | NFT (297302836021839386/FTX EU - we are here! #68417)[1], NFT (344768195346489697/FTX EU - we are here! #68158)[1], NFT (491586346177655657/FTX EU - we are here! #68581)[1] | | |
| 04360709 | | COPE[.01] | | |
| 04360710 | | BTC[0.00000134], BTC-PERP[0], ETH[0.00003351], TRX[.001141], USD[0.04], USDT[7348.20890333] | | |
| 04360711 | | BTC[0.05631994], BTC-PERP[0], EUR[2.30], USD[98.60] | Yes | |
| 04360714 | | ATLAS[2.5], COPE[.01] | | |
| 04360719 | | BTC[.3858333], ETH[.00006066], ETHW[.00006066], NFT (356854938658912617/Austin Ticket Stub #782)[1], TRX[.001554] | Yes | |
| 04360722 | | BTC[.0845935] | Yes | |
| 04360740 | | WRX[3450.08579904] | Yes | |
| 04360742 | | ATLAS[2] | | |
| 04360744 | Contingent | BTC[.01439044], FTT[1], LUNA2[0.00014718], LUNA2_LOCKED[0.00034343], LUNC[32.05], USD[0.00], USDT[0.76029112] | | |
| 04360752 | | ATLAS[2.5], COPE[.01] | | |
| 04360755 | | COPE[.01] | | |
| 04360757 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], TRX[.000001], USD[0.01], USDT[17.28620915], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04360760 | | BNB[3.68179038] | | |
| 04360793 | | COPE[.01] | | |
| 04360798 | | TRX[.000206], USDT[243.34309481] | Yes | |
| 04360810 | | NFT (418273898797316209/FTX EU - we are here! #112583)[1], NFT (541586313631608190/FTX EU - we are here! #113046)[1], NFT (555773929476473935/FTX EU - we are here! #113230)[1] | | |
| 04360812 | Contingent | BNB[.00643228], BTC[0.00013857], LUNA2[0.00003944], LUNA2_LOCKED[0.00009204], LUNC[8.59], USDT[-0.00000774] | | |
| 04360836 | | BTC[0.18828990], TSLA[.006836] | | |
| 04360841 | | COPE[.01] | | |
| 04360843 | | BTC-PERP[0], USD[4.11] | | |
| 04360844 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[28.06], USDT[455.91544096], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | USDT[445.691418] |
| 04360876 | | BTC[.01691558], ETH[.54764164], ETHW[.54741164] | Yes | |
| 04360887 | | EUR[0.00] | | |
| 04360892 | | COPE[.01] | | |
| 04360920 | | AAVE[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AXS[16.19442083], AXS-PERP[0], BIT-PERP[0], BNB[0], BTC[0], BTC-0624[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC[0], KNC-PERP[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[44.36], USDT[0], VET-PERP[0], XRP[0] | | |
| 04360926 | | NFT (323566169773631653/FTX Crypto Cup 2022 Key #8199)[1], NFT (400214615803247886/The Hill by FTX #16063)[1] | Yes | |
| 04360942 | | DOGEBULL[30], THETABULL[130], USD[0.31], USDT[0] | | |
| 04360943 | | COPE[.01] | | |
| 04360951 | | NFT (557230685498062083/FTX Crypto Cup 2022 Key #17983)[1] | Yes | |
| 04360964 | | SOL[0], TRX[0] | | |
| 04360975 | | BTC-PERP[0], DOGE-0624[0], USD[0.29] | Yes | |
| 04360976 | | BTC[0] | | |
| 04360977 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO[1], BCH-0624[0], BIT-PERP[0], BOBA-PERP[0], BRZ[1], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], KIN[1], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[1], USD[-5.99], USDT[0.00000001], VET-PERP[0], XRP[24.39210847], XRP-PERP[0], ZRX-PERP[0] | | |
| 04360980 | | BAO[2], DENT[2], EUR[8168.37], KIN[2], LTC[.83620168], UBXT[1] | Yes | |
| 04360981 | | FTT[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 04360983 | | USDT[0] | | |
| 04360989 | | USDT[0.00000001] | | |
| 04360991 | | ETH-PERP[0], USD[0.00] | | |
| 04360997 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.000157], ETH-PERP[0], FLOW-PERP[0], FTT[0.01098724], FTT-PERP[0], GMT[.33], GMT-PERP[0], GST[.00000634], GST-PERP[0], HT-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (303316002779414097/FTX Crypto Cup 2022 Key #1064)[1], NFT (376712031722003345/Japan Ticket Stub #496)[1], NFT (408045093419971555/The Hill by FTX #2292)[1], NFT (403864014452642903/Belgium Ticket Stub #1732)[1], NFT (404938878803143392/Mystery Box)[1], NFT (447269551025519937/Baku Ticket Stub #1837)[1], NFT (526652473640903644/France Ticket Stub #327)[1], NFT (530667895679791536/Singapore Ticket Stub #736)[1], NFT (536261676167392600/Netherlands Ticket Stub #1164)[1], OP-PERP[0], RSR-PERP[0], SOL[0.00389007], SOL-PERP[0], TRX[.000076], USD[0.82], USDT[0], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | Yes | |
| 04360998 | | COPE[.01] | | |
| 04361027 | | NFT (356194110233758100/FTX EU - we are here! #225476)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04361031 | | GOG[72.9854], USD[0.12] | | |
| 04361034 | | BTC[.00142355] | | |
| 04361041 | | AKRO[1], AUDIO[60.45950311], BAO[14], BTC[.0160119], DENT[2], DOT[10.42873602], ETH[.20739117], ETHW[.1701224], EUR[37.91], FTM[293.25422362], FTT[1.9197822], HNT[3.75690997], KIN[13], LTC[.70540859], MATIC[104.15531054], RSR[1], SAND[78.46824218], SOL[2.51274877], TRX[2], UBXT[3], USDT[2.4381289O], XRP[98.14089467] | Yes | |
| 04361042 | | AKRO[1], BAO[1], CEL[0], EUR[0.00] | Yes | |
| 04361049 | | AXS[10.39876], POLIS[320.36172], USD[5.76], YGG[191.97] | | |
| 04361057 | | USD[3.66] | | |
| 04361076 | | AAVE[.459908], AVAX[2.4995], BTC[.01655057], DOT[6.29874], ETH[.37505945], ETHW[.37505945], EUR[0.00], KIN[2], LINK[8.09838], SOL[.959808], USDT[128.36092247] | | |
| 04361083 | | BCH-PERP[0], BTC[2.11401937], ETH-PERP[0], ETH[2.9707796], ETH-PERP[0], ETHW[2.9707796], EUR[0.01], FTT[25.095231], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[1.00078], USD[182674.34], USDT[2960.90786802] | | |
| 04361084 | | NFT (31944695040199699/FTX EU - we are here! #199010)[1], NFT (493606858549248624700/FTX EU - we are here! #199067)[1], NFT (552803416300858725/FTX EU - we are here! #198881)[1] | | |
| 04361093 | | USDT[0.05633551] | | |
| 04361101 | | USD[0.00], USDT[1.91847459] | | |
| 04361104 | Contingent, Disputed | BOBA-PERP[0], ETH-PERP[0], GMT-PERP[0], USD[0.11], ZIL-PERP[0] | | |
| 04361107 | | BTC[.00661637], NFT (293659620570606910/FTX EU - we are here! #208232)[1], NFT (329213616375337990/FTX Crypto Cup 2022 Key #14347)[1], NFT (448360127744980844/FTX EU - we are here! #207954)[1], NFT (473437843046987301/Baku Ticket Stub #1137)[1], NFT (524322179814718727/FTX EU - we are here! #208246)[1], NFT (545730569511340315/France Ticket Stub #1501)[1], NFT (574561158452281672/Montreal Ticket Stub #1071)[1], USD[1.24], USDT[.00106698] | Yes | |
| 04361108 | | BNB[0], TRX[.000069], USDT[0.00000348] | | |
| 04361111 | | TRX[0], USDT[0] | | |
| 04361116 | | BAO[1], LUNC-PERP[0], USD[0.50], USDT[0] | | |
| 04361121 | Contingent | AVAX[0], EGLD-PERP[0], ETH[0], EUR[0.00], FTM[0.00000003], HT[0], LUNA2[0.01443142], LUNA2_LOCKED[0.03367332], USD[0.00] | Yes | |
| 04361129 | | BTC-PERP[0], FTT-PERP[0], NEAR-PERP[0], USD[15.37], USDT[0] | | |
| 04361136 | | BRZ[-0.58498100], BTC[.00001087], LUNC-PERP[0], USD[0.00] | | |
| 04361147 | | USD[0.74], USDT[0] | | |
| 04361153 | | BNB[.3899259], USDT[2.366332] | | |
| 04361155 | Contingent | ALCX[0], APE[0], ATOM[0], AUDIO[0], AVAX[0], BAO[0], BCH[0], BICO[0], BOBA[0], BTC[0], CHZ[0], CQT[0], DOT[0], ENS[0], ETH[0], GMT[0], INDI[0.00000255], KNC[0], LOOKS[0], LRC[0], LUNA2[0.06651618], LUNA2_LOCKED[0.15520443], LUNC[14484.03962955], MATIC[0], MTL[0], PAXG[0], ROOK[0], RSR[56.79767322], RUNE[0], SOL[0.00665111], SPELL[0], TRX[0], USD[0.16], USDT[0.00000014], WAVES[0], XRP[0] | | |
| 04361159 | | AVAX[3.39496924], USD[22.31] | | |
| 04361163 | | ALGO[.00071387], BAO[1], BNB[0.00000001], BTC[0], EUR[0.00], HT[0], KIN[1], MATIC[0.00014527], NFT (327974544814338030/FTX Crypto Cup 2022 Key #9447)[1], TRX[0.00014216], USD[0.00] | Yes | |
| 04361168 | | USD[0.01], USDT[0] | | |
| 04361170 | Contingent | BTC[0], DOT[0], ETH[0], ETHW[0], LINK[0], LTC[0], LUNA2[0.05716514], LUNA2_LOCKED[0.13338534], LUNC[0], MATIC[0], SOL[0], USD[0.00], USTC[0] | | |
| 04361181 | | USD[0.01], USDT[0] | | |
| 04361189 | | EUR[0.00], USDT[0.13092085] | | Yes | |
| 04361201 | | BNB[.00189872], BTC-PERP[0], USD[0.00] | | |
| 04361230 | | LTC[0], SOL[0], USDT[0.09590969] | | |
| 04361237 | Contingent | BRZ[9480], BTC[0.00001230], LUNA2[1.20852053], LUNA2_LOCKED[2.81988123], LUNC[263157.89], USD[0.96] | | |
| 04361239 | | ATLAS[2.2] | | |
| 04361240 | | LINK[4.59908], NEAR[5.29894], USD[0.74], USDT[0] | | |
| 04361253 | | AKRO[1], BRZ[69.48795252], KIN[1], USDT[0] | Yes | |
| 04361254 | | TRX[.489132], USDT[0] | | |
| 04361261 | | FTT[1.90298218] | | |
| 04361274 | | USD[0.00] | | |
| 04361289 | | BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04361306 | | USD[0.00] | | |
| 04361339 | | BNB[0.00000001], BTC[0], ETH[0], GBP[0.00], MATIC[0], SOL[0], TRX[0.75748508], USD[0.00], USDT[0] | | |
| 04361344 | | FTT[25], USD[5179.59] | | |
| 04361366 | | SOL[.00000001], TRX[0] | | |
| 04361412 | | BNB[0], NFT (385994880979412517/FTX EU - we are here! #273764)[1], NFT (448980705042064555/FTX EU - we are here! #273747)[1], NFT (502056225026635853/FTX EU - we are here! #273742)[1], SOL[.00000001], TRX[0.00310800] | | |
| 04361414 | Contingent | AVAX[.00838253], BAO[33], BTC[0], DENT[1], DOGE[.7070214], DOT[.00000937], GMT[0.00025132], KIN[33], LUNA2[0.27461874], LUNA2_LOCKED[0.64077222], LUNC[25650.84647936], NEAR[.00000675], SOL[0], UBXT[1], USD[0.00], USDT[0.00069608] | Yes | |
| 04361416 | | SOL[.00000044] | | |
| 04361418 | | APE-PERP[0], ETH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], NEAR-PERP[0], NFT (469311284542801968/FTX EU - we are here! #36622)[1], NFT (506885716494191043/FTX EU - we are here! #36882)[1], NFT (574681084984350101/FTX EU - we are here! #36783)[1], TRX[.000777], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 04361422 | | GOG[222], USD[0.42] | | |
| 04361427 | | ADABEAR[9147869237] | | |
| 04361433 | | NFT (302235967251890429/FTX EU - we are here! #1128)[1], NFT (357892653559199162/FTX EU - we are here! #1439)[1], NFT (546226582475972178/FTX EU - we are here! #1022)[1], SOL[0] | | |
| 04361440 | | TRX[0] | | |
| 04361448 | | BNB[0], SOL[0] | | |
| 04361454 | | MOB[22] | | |
| 04361456 | | USD[25.00] | | |
| 04361459 | | ATOM[1.36027682], BTC[.01392037], ETH[.00039365], ETHW[.00039365], USD[1578.08], USDT[0], USTC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04361460 | | BNB[.00000001], DAI[0], GALA[0], MATIC[0], SOL[0], SUSHI[0], TRX[0.00008000] | | |
| 04361465 | | EUR[0.00], TRX[0] | | |
| 04361468 | | AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[460000], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RVN-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00083], USDI-50.17], USDT[29.78], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04361477 | | APE[101.29249281], BTC[.02308999], USD[0.00], USDT[0], XRP[2928.62198294] | Yes | |
| 04361478 | Contingent | LUNA2[0.00405323], LUNA2_LOCKED[0.00945754], LUNC[882.60008514], SOL[0], TRX[0.35041892], USD[0.01], USDT[0.00453126] | | |
| 04361479 | | USD[0.00] | | |
| 04361482 | | TRX[13.000073], USD[0.27], WRX[.89854432], XRP[22659.71214] | | |
| 04361483 | | BNB[0.00000001], MATIC[0], USDT[0] | | |
| 04361488 | Contingent | ADA-PERP[0], ANC-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC[.00000001], BTC-PERP[0], CEL-0624[0], FTT[0.00014301], IOST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04361495 | | TRX[0] | | |
| 04361496 | | TRX[0] | | |
| 04361497 | | SOL[.00000001], TRX[0] | | |
| 04361498 | | BNB[1.04909747], BTC[.52176151], LINK[8.56758189] | Yes | |
| 04361499 | | TRX[.000001] | | |
| 04361503 | | AVAX[0], BNB[0], BTC[0], FTT[0], MATIC[.00000001], TRX[.000017], USDT[25.47094012] | | |
| 04361512 | Contingent, Disputed | FLOW-PERP[0], KSM-PERP[0], TRX[.010007], USD[-0.12], USDT[.17854667] | | |
| 04361514 | | AKRO[2], AUD[2000.87], BAO[3], BTC[.15164177], DENT[5], ETH[.92292821], ETHW[.88343574], KIN[7], RSR[1], TRU[1], TRX[3545.24862241], USD[0.00], USDT[534.77509798], XRP[1354.19490836] | Yes | |
| 04361516 | | USD[0.01] | | |
| 04361523 | | SOL[.00495903], USDT[0.04518511] | | |
| 04361543 | | TRX[.000809], USDT[0.30196127] | | |
| 04361547 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[300.00], FTM-PERP[0], USD[-11.08], WAVES-PERP[0] | | |
| 04361551 | | SOL[0], TRX[0] | | |
| 04361553 | | TRX[.000777], USDT[0.00000017] | | |
| 04361556 | | ETH[0], TONCOIN[6.79371669] | | |
| 04361565 | | SOL[0] | | |
| 04361571 | | GOG[39], USD[0.23] | | |
| 04361575 | | LTC[0] | | |
| 04361576 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[6], ALCX[.00028725], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.01394097], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.09890391], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[27], BAT[.31681391], BAT-PERP[0], BCH[.0008012], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP[3.88936362], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT[5], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[1.03325465], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHE.00008991], ETH-PERP[0], EUR[0.71], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.02968454], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HXRO[1], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[23], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.07], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.003], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[600.1579307], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR[.01141448], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.56763328], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR[1], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[33.05725737], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[.13378538], SUSHI-PERP[0], SXP[.03799996], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[7], TRX-1230[0], UNI[.0074898], USD[-792.02], USDT[0.00935250], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.51353321], XRP-PERP[0], XTZ-PERP[0], YFI[.03187655], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 04361584 | | AKRO[5], AUDIO[1], BAO[15], BTC-PERP[0], CHZ[1], DENT[4], ETH[0.00000937], ETH-PERP[0], ETHW[.00102056], FTT[0], FTT-PERP[0], GMT[.00878612], GMT-PERP[0], GST-PERP[0], KIN[16], NFT [4267501817246506562/The Hill by FTX #1975[1], RSR[2], SOL[0], SOL-PERP[0], TRU[1], TRX[2.000777], UBXT[4], USD[1025.35], USDT[0.00000001] | Yes | |
| 04361588 | | NFT [3536794859489993303/FTX EU - we are here! #195002][1], NFT [381361004539974800/FTX EU - we are here! #194796][1], NFT [5432177835689178987/FTX EU - we are here! #195123][1] | | |
| 04361597 | | USDT[11] | | |
| 04361598 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[0.09], USDT[1.09192522], WAVES-PERP[0], XRP-PERP[0] | | |
| 04361599 | | BTC[.00007927], TONCOIN[0], USD[0.00] | | |
| 04361607 | | BTC[.00010057] | | |
| 04361613 | | GOG[444], USD[0.11] | | |
| 04361616 | | COPE[.01] | | |
| 04361618 | | NFT [5076426265129688440/FTX EU - we are here! #116917][1], NFT [5177222125922133411/FTX EU - we are here! #116447][1], NFT [536362489291373363/FTX EU - we are here! #116036][1] | | |
| 04361619 | | NFT [3671710728187966761/FTX EU - we are here! #224489][1], NFT [3690481286831080723/FTX EU - we are here! #224454][1], NFT [5322271145311460505/FTX EU - we are here! #224476][1] | | |
| 04361625 | | USD[0.00] | Yes | |
| 04361634 | | BNB[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0.00380408] | | |
| 04361637 | | NFT [320352299170256835/FTX EU - we are here! #17958][1], NFT [4211692797259372095/FTX EU - we are here! #17245][1], NFT [4694958600419131111/FTX EU - we are here! #17715][1], USDT[.87187877] | | |
| 04361642 | | BNB[.6477618], BTC[0.01218614], BTC-PERP[.01], ETH[.05384857], ETHW[.05384857], USD[-417.54], USDT[2.02050413] | | |
| 04361644 | | GRT-PERP[0], KNC-PERP[0], LUNC-PERP[0], ONT-PERP[0], THETA-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 04361649 | Contingent | ETH[0], LUNA2[0.13010171], LUNA2_LOCKED[0.30357067], LUNC[28329.922882], MATIC[0], SOL[0], TRX[0.16804594], USD[75.35938149], USTC[0] | | |
| 04361651 | | COPE[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04361654 | | NFT (369227277408541154/The Hill by FTX #12009)[1], NFT (407835702945645057/FTX Crypto Cup 2022 Key #17807)[1] | | |
| 04361664 | | NFT (298619120259284837/FTX EU - we are here! #168294)[1], NFT (415811461025264875/FTX AU - we are here! #5247)[1], NFT (443448393387461589/FTX EU - we are here! #166160)[1], NFT (449382190915315849/FTX Crypto Cup 2022 Key #16775)[1], NFT (476666923954108155/FTX AU - we are here! #5234)[1], NFT (485279306681451415/Austria Ticket Stub #1997)[1], NFT (523303116587278683/FTX EU - we are here! #166093)[1], NFT (565581865730676420/The Hill by FTX #6398)[1], NFT (568988832161297990/FTX AU - we are here! #39395)[1] | | |
| 04361669 | | COPE[.01] | | |
| 04361671 | | USD[0.20] | | |
| 04361672 | | BNB[0] | | |
| 04361675 | | SOL[.00250326], USDT[0.01438081] | | |
| 04361677 | | BTC[0], TRX[.115807], USDT[393.66438466] | | |
| 04361681 | | AURY[.05698302] | | |
| 04361683 | Contingent | BTC[.0009], ETH[.0009968], ETHW[.0009968], GALA[40], LUNA2[0.00000151], LUNA2_LOCKED[0.00000353], LUNC[.33], MAPS[6], RAY[3], TRX[.00022], USD[3.54], USDT[464.83523898] | | |
| 04361685 | | BTC[.27559309], ETH[.2846063], ETHW[.2844139] | | |
| 04361690 | | BAO[5], BNB[0], BTC[0.00005833], ETH[0], EUR[0.03], FTT[0], KIN[2], KSHIB[0], SHIB[17513.13485113], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 04361694 | | BAO[1], BTC[.00000257], DOGE[.00649146], ETH[0.00001082], ETHW[0], EUR[1.06], SOL[.00010535], USD[0.01] | Yes | |
| 04361698 | | COPE[.01] | | |
| 04361712 | | GOG[500], USD[12.40] | | |
| 04361713 | | BTC[0.00001724], TRX[.000777], USDT[0.57255735] | | |
| 04361714 | | BRZ[7.14414119], BTC[.02649164], HNT[.499905], USDT[9.78852199] | | |
| 04361715 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-0624[0], BSV-PERP[0], BTC-MOVE-0414[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[-131.24], USDT[132.02692664], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04361716 | | USDT[0.00002596] | | |
| 04361719 | Contingent | AAVE[0], ANC[0.00000001], ATOM[0], AXS[0.10000000], BTC[0.00020000], CRO[0], CRV[0], CTX[0.00000001], CVX[0], DAI[0], EUR[0.15], FTM[0.00000001], GBP[0.00], LTC[0], LUNA2[.343], LUNA2_LOCKED[.801], LUNC[0], MATIC[0], RAY[0], REN[0.00000001], SNX[0], SOL[0.09000000], STG[0], SUSHI[0], TOMO[0], TRYB[115.82271800], USD[5.06], USDT[0.00000002], USTC[48.60440337], WAVES[0] | | |
| 04361721 | | COPE[.01] | | |
| 04361733 | | NFT (361709331631665533/FTX EU - we are here! #41688)[1] | | |
| 04361738 | | BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-3.96], USDT[7.00993026], WAVES-PERP[0] | | |
| 04361740 | | SOL[0], TRX[0] | | |
| 04361743 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], BTC[0.00015488], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 04361744 | | BNB[0], USDT[0.00017429] | | |
| 04361749 | | BNB[.0099278], TRX[.000779], USD[0.00], USDT[0] | | |
| 04361751 | | ALGO[.498423], BNB[0], BNB-PERP[0], MATIC[0], NEAR[0.03189955], NFT (291256962526176764/FTX EU - we are here! #18838)[1], NFT (476187239298665130/FTX EU - we are here! #18559)[1], NFT (571084193263233820/FTX EU - we are here! #18732)[1], SOL[0], TRX[110.576319], USD[0.00], USDT[6.16522283] | | |
| 04361753 | | USD[0.00] | | |
| 04361758 | | USD[0.00] | | |
| 04361760 | | COPE[.01] | | |
| 04361763 | Contingent | FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092], TRX[.000017], USD[0.00], USDT[53.15847290] | | |
| 04361773 | | USD[0.00] | | |
| 04361778 | | ALPHA[82.21598691], BTC[.13665059], USD[0.00], USDT[0.00012452] | | |
| 04361780 | | USDT[0] | | |
| 04361790 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAO[1], BCH-PERP[0], BTC-0624[0], BTC-MOVE-0930[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GDX-0325[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX[0], IMX-PERP[0], KIN[4], LRC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MINA-PERP[0], MSTR-0325[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], SHIB-PERP[0], SLV-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0] | Yes | |
| 04361792 | | 1INCH-0325[0], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00141889], USDT-0325[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04361793 | | COPE[.01] | | |
| 04361796 | | MATIC[0] | | |
| 04361806 | | USDT[0.00001852] | | |
| 04361808 | | USD[0.00] | | |
| 04361811 | | BAO[1], EUR[0.00], KIN[1], USDT[0.96872208] | Yes | |
| 04361813 | Contingent | BNB[0.00000001], BTC[0], FTM[6.85221397], LUNA2[0.00000020], LUNA2_LOCKED[0.00000048], LUNC[0.04501342], RUNE[11.00793703], SKL[87.35210743], SOL[0], TRX[.00004], USD[0.00], USDT[0.00000001] | | |
| 04361817 | | BTC[0], NFT (318407889811749333/FTX EU - we are here! #210005)[1], NFT (337895073703223325/FTX EU - we are here! #209928)[1], NFT (412324011386426760/FTX EU - we are here! #210055)[1], SOL[.00000001], TRX[0], USDT[0] | | |
| 04361824 | | KIN[1], NFT (358449009501223902/FTX EU - we are here! #53292)[1], NFT (460852503806160581/FTX EU - we are here! #53554)[1], NFT (528528763951677009/FTX EU - we are here! #53420)[1], TONCOIN[7.17581713], USDT[0.00000001] | | |
| 04361825 | | BTC[0], USD[0.00], USDT[0] | | |
| 04361830 | | TRX[.001556], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04361832 | Contingent | AKRO[2.00388577], AVAX-PERP[0], BAO[1.11235161], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN[0], LUNA2[0.00038433], LUNA2_LOCKED[0.00089677], LUNC[83.68952372], RSR[0.00206976], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0.00235512], USD[0.01], XRP-PERP[0] | Yes | |
| 04361845 | | COPE[.01] | | |
| 04361847 | | NFT (366278472098353926/FTX EU - we are here! #189925)[1], NFT (521571116062564000/FTX EU - we are here! #189058)[1], NFT (524170341286634719/FTX EU - we are here! #189108)[1] | | |
| 04361848 | | LTC[.00809865], USDT[0.00000080] | | |
| 04361855 | | ALGO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], IMX[.03488], IMX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LRC[83], LRC-PERP[104], SRM-PERP[0], USD[54.72], USDT[0.00818600], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04361857 | | TRX[0] | | |
| 04361866 | | NFT (334889446667152901/FTX EU - we are here! #251145)[1], NFT (351474519914479772/FTX EU - we are here! #251122)[1], NFT (476222738694816015/FTX EU - we are here! #251134)[1] | Yes | |
| 04361871 | | COPE[.01] | | |
| 04361873 | | ETH[2.53565552], ETHW[0], EUR[0.00] | | |
| 04361877 | | SOL[.00000001] | | |
| 04361878 | | BNB[0], ETH[0], SOL[0], TRX[0], USDT[0.00000152] | | |
| 04361879 | | BTC[0], CTX[0], DOGE[0] | | |
| 04361884 | | 0 | | |
| 04361885 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[56.76], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 04361888 | | NFT (385349562765521658/FTX EU - we are here! #55752)[1], NFT (456475004750468674/FTX EU - we are here! #56124)[1], NFT (459716349499477947/FTX Crypto Cup 2022 Key #11643)[1], NFT (512991343361014684/FTX EU - we are here! #55864)[1], NFT (556900929997937764/The Hill by FTX #15193)[1] | Yes | |
| 04361895 | | ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-MOVE-0411[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], FIL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00571356], VET-PERP[0], XMR-PERP[0] | | |
| 04361897 | | ADA-PERP[0], BTC-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[2.27], USDT[0.00691173] | | |
| 04361901 | | BNB[0], FTT[0], LTC[0.08438027], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 04361907 | | COPE[.5] | | |
| 04361911 | | SOL[.00033834], TRX[.667312], USDT[0] | | |
| 04361913 | | EUR[0.00], NFT (298968634472824527/FTX Crypto Cup 2022 Key #20695)[1], NFT (489777641443057716/The Hill by FTX #37459)[1] | | |
| 04361915 | | EUR[0.31], HXRO[.00000001] | Yes | |
| 04361917 | | BNB[0], ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 04361921 | | EUR[0.00], TRX[.000006], USDT[59.54829403] | | |
| 04361927 | | BTC[0.00006890], USD[0.08], USDT[2.36196864] | | |
| 04361929 | | USDT[0.00001900] | | |
| 04361930 | | COPE[.5] | | |
| 04361931 | | TRX[.000778], USDT[0] | | |
| 04361945 | | AVAX-PERP[0], BTC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], TRX[3.070003], USD[5.50], USDT[0.00544924] | | |
| 04361946 | | TRX[.000001] | | |
| 04361947 | | APT[0], BTC[0], FTT[0], USDT[0] | | |
| 04361956 | | TRX[.000001] | | |
| 04361957 | | USDT[1.28553684] | | |
| 04361959 | | USDT[0] | | |
| 04361968 | | BNB[0], NFT (293586887441866604/FTX EU - we are here! #183491)[1], NFT (461121869960999971/FTX EU - we are here! #184624)[1], NFT (536951719014893826/FTX EU - we are here! #184736)[1], TRX[.17378802], USD[0.00], USDT[0] | | |
| 04361970 | Contingent | ANC-PERP[0], ASDBULL[0], AVAX[0], AVAX-PERP[0], BCHBULL[0], BEARSHIT[0], BTC[0], BTC-PERP[0], DEFIBULL[0], DOGEBULL[0], ENS[.0001884], EOSBEAR[0], ETH[0], ETHBULL[0], ETHHALF[0], ETH-PERP[0], EXCHBEAR[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[0], HTBEAR[0], HTHALF[0], KLUNC-PERP[0], LEOBEAR[0], LINKBULL[0], LUNA2[0], LUNA2_LOCKED[0.01139295], SUSHI[0], TRX[0], TRXBULL[0], TRYBBEAR[0], TRYBBULL[0], USD[0.00], USTC-PERP[0], VETBULL[0], WAVES-PERP[0], XMR-PERP[0], XPLA[0.00844265], XRPBULL[38.96576], XRPHEDGE[0], XTZBULL[0] | | |
| 04361979 | | BTC-PERP[0], USD[0.01] | | |
| 04361982 | | ADA-PERP[0], AMZN-0930[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-1230[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLV-0930[0], SOL-PERP[0], SPY-0930[0], TRX[.00078], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], USO-0930[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04361991 | | USDT[1] | | |
| 04361992 | | ETH[.00005466], ETHW[0.00005466], NFT (316293592174450728/FTX EU - we are here! #212261)[1], NFT (350088554661760222/FTX EU - we are here! #212214)[1], NFT (448776370452731000/FTX EU - we are here! #212303)[1], USD[0.86], USDT[3.08094578] | | |
| 04362001 | | SOL[0] | | |
| 04362006 | | ETHW[.18], USD[3730.18] | | |
| 04362019 | | BNB[.00179145], USD[0.49] | | |
| 04362024 | | ATLAS[0], C98[0], LINK[0], MNGO[0], PRISM[0], SLRS[17.22549142], SOL[.00000001], TRX[.000777], USD[0.00], USDT[0] | | |
| 04362025 | | BNB[0], MATIC[0], TRX[0.00005500], USDT[0] | | |
| 04362026 | | SOL[0] | | |
| 04362029 | | BABA[27.27572800], KIN[1], NVDA[5.06690032], RSR[1], SQ[5.290883], TRX[1], TSLA[2.26945643], TSLAPRE[0], USD[0.20] | Yes | |
| 04362036 | | FTT[.02443092], SRM[8.56806384], USD[93.46] | Yes | |
| 04362041 | Contingent | FTT[0], GENE[12], GOG[844], LUNA2[0], LUNA2_LOCKED[4.29824679], LUNC[23330.21438953], USD[-1.91] | Yes | |
| 04362042 | | USDT[0.00011116] | | |
| 04362044 | | USD[0.05] | | |
| 04362045 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.03528112], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04362047 | | AKRO[6], ALPHA[1.00000159], BAO[21], BTC[0], DENT[5], ETH[0], KIN[38], SOL[0], TRX[5], USD[0.00], USDT[0.00000707] | | |
| 04362050 | | SOL[0], TRX[0] | | |
| 04362060 | Contingent | AVAX[28.76580396], BTC-PERP[.0037], EUR[-40.07], LUNA2[12.67353246], LUNA2_LOCKED[29.57157573], LUNC[2759688.37494435], USD[80.10], USDT[0.00958379], USTC-PERP[0] | | AVAX[27.593524] |
| 04362071 | | ATLAS[2] | | |
| 04362073 | Contingent | BTC[.00040113], LUNA2[0.01973934], LUNA2_LOCKED[0.04605846], TRX[ 56303525], USD[0.00] | Yes | |
| 04362074 | | NFT (399086720588389555/FTX EU - we are here! #217001)[1], NFT (506976116265437644/FTX EU - we are here! #216963)[1], NFT (510449165261180034/FTX EU - we are here! #217035)[1] | | |
| 04362075 | | DOT[53.182363], ETH[.00033019], ETHW[.00033019], SOL[15.8350616], USD[0.29] | | |
| 04362107 | | NFT (303752680444487061/FTX EU - we are here! #81398)[1], NFT (503978832168359592/FTX EU - we are here! #80468)[1], NFT (515479901738880468/FTX EU - we are here! #81132)[1] | | |
| 04362116 | Contingent | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNA2[0.00319310], LUNA2_LOCKED[0.00745058], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[.0023311], UNI-PERP[0], USD[-1656.29], USDT[11288.74838785], USTC[.452], USTC-PERP[0] | | |
| 04362127 | | USD[0.00] | | |
| 04362132 | | AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], CHR-PERP[0], COMP-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.10], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04362136 | | USDT[40.489361] | | |
| 04362139 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0009974], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (347565483169749940/FTX AU - we are here! #42766)[1], NFT (372167763488913586/FTX EU - we are here! #101816)[1], NFT (401997446507183887/FTX EU - we are here! #102260)[1], NFT (419607504304457442/FTX AU - we are here! #42978)[1], NFT (489910015308558708/FTX AU - we are here! OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[15449.32], USDT[1.00444072], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 04362140 | | ATLAS[2] | | |
| 04362149 | | BNB[0], ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 04362150 | | AAVE[0], AVAX[0.02000000], ETH[0], TRX[100.37646568], USD[0.00] | | |
| 04362155 | | BTC[0], HNT[0], LTC[0] | | |
| 04362164 | Contingent | BTC[0.00000776], BTC-PERP[0], EUR[0.00], FTT[0], LUNA2[0.13180579], LUNA2_LOCKED[0.30754686], LUNA2-PERP[0], USD[-0.24], USDT[0], XRP[34] | | |
| 04362166 | | NFT (525272105726926385/FTX AU - we are here! #115762)[1], NFT (569709924545428321/FTX AU - we are here! #117739)[1] | | |
| 04362173 | | BTC[0], LTC[.003677] | | |
| 04362189 | | USD[0.00] | | |
| 04362198 | | ATLAS[2.2] | | |
| 04362209 | | BNB[0], BTC[0], ETH[0], ETHW[0], USD[0.00], USDT[0.00000922] | | |
| 04362210 | | APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], FIDA-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KBTT-PERP[0], KIN-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTA-PERP[0], OP-PERP[0], ROOK-PERP[0], SRN-PERP[0], USD[-1.59], USDT[2.04112848], USTC-PERP[0] | | |
| 04362228 | | BTC[.0010083] | | |
| 04362237 | | NFT (338432965857466456/FTX AU - we are here! #21265)[1], NFT (355262918646241445/Baku Ticket Stub #1432)[1], NFT (388474912846581545/FTX AU - we are here! #25207)[1], NFT (408652959541152775/FTX EU - we are here! #115183)[1], NFT (529381750066478974/FTX EU - we are here! #11543)[1], NFT (545429918952193744/FTX EU - we are here! #115339)[1] | Yes | |
| 04362244 | Contingent | LUNA2[0.67758920], LUNA2_LOCKED[1.58104147], LUNC[147546.475358], TRX[.000777], USD[0.00], USDT[0.32068383] | | |
| 04362245 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00013581], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-1.32], USDT[0], WAVES-PERP[0], WAXL[5.6649], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 04362253 | | BTC-PERP[0], USD[243.24] | | |
| 04362262 | | BTC-PERP[0], TRX[.530854], USD[0.15], USDT[11.72568205] | | |
| 04362266 | | BTC-PERP[0], PEOPLE-PERP[0], USD[-8.82], USDT[9.69609483] | | |
| 04362271 | | USDT[0.00034551] | | |
| 04362273 | | USDT[0.00011641] | | |
| 04362289 | | EURT[.00808825], USD[0.00], USDT[0] | | |
| 04362291 | | BNB[0], HT[0], LTC[0], MATIC[0], SOL[0], TRX[0.00077800], USDT[0.00000057] | | |
| 04362301 | | AVAX[0], BNB[0.00000001], BTC-PERP[0], DOGE[0], FTM[0], FTT-PERP[0], MATIC[0.00000001], SOL[0], TRX[0.22979000], TRX-0624[0], USD[0.01], USDT[6.14000036] | | |
| 04362304 | | BAO[3], BTC[0.01192334], DENT[1], ETH[0], EUR[570.37], KIN[1], LTC[0], LUNC[0], SOL[0], TRU[1], TRX[1], USDT[0.00526425], USTC[0] | Yes | |
| 04362305 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04362308 | | APT[.28924], DOGE[.96082], ETH[.00780162], ETHW[.03845109], NFT (327656819976314555/FTX EU - we are here! #232509)[1], NFT (331160165208211548/FTX EU - we are here! #232543)[1], NFT (502241132626375779/FTX EU - we are here! #232565)[1], TRX[3088], USD[0.66], USDT[779.19507219] | | |
| 04362309 | | TONCOIN[.03] | | |
| 04362322 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.08373361], ETH-PERP[0], FTT[150.00003923], FTT-PERP[7358.7], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USDI-324.14], USD[0], XRP-PERP[0] | | |
| 04362324 | | BTC[.00000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04362328 | | BTC[.19011255], USDT[3647.7474385] | Yes | |
| 04362330 | | TRX[.76322], USD[0.00] | | |
| 04362349 | | SOL[0], TRX[0] | | |
| 04362350 | | ATLAS[2] | | |
| 04362355 | | BTC[.00327536], USDT[0.00019143] | | |
| 04362365 | | SOL[.00000001], TRX[0.70808400], USD[0.00], USDT[26.70140091] | | |
| 04362373 | | GENE[7.6], GOG[307.9744], USD[0.12] | | |
| 04362375 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 04362376 | | TRX[.777355], USD[0.00], USDT[0.13938816] | | |
| 04362403 | Contingent | AVAX[11.5], BTC[0.00001076], DOT[49.1], HNT[21.9], LUNA2[1.53660431], LUNA2_LOCKED[3.58541006], LUNC[4.95], SOL[8.23], USD[1.51] | | |
| 04362406 | | APT[0], BNB[0], BTC[0], ETH[0], FTT[0], LTC[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 04362411 | Contingent | LUNA2[0.41765318], LUNA2_LOCKED[0.97452409], LUNC[1.34542331], USD[0.00] | | |
| 04362424 | | SOL[.00000001], USDT[0] | | |
| 04362433 | | AKRO[2], BAO[5], ETH[0.00000004], KIN[4], SOL[0], TRX[.001554], USDT[0.00000040] | Yes | |
| 04362448 | | ETH[0] | | |
| 04362449 | | USDT[0] | | |
| 04362450 | | BNB[0] | | |
| 04362453 | | TONCOIN[.42359139], TONCOIN-PERP[0], TRX[.3229329], TRX-PERP[0], USD[1.99], USDT[3.36440545] | | |
| 04362455 | | 0 | | |
| 04362470 | | BTC[.00009966] | | |
| 04362471 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[3.70644803], FXS-PERP[0], HBAR-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04362474 | Contingent | BTC[.0900041], ETH[6.23689731], ETHW[6.56997285], FTT[54.43306753], LUNA2[0.00046267], LUNA2_LOCKED[0.00107958], LUNC[100.74921280], TRX[.000017], TSLA[0.00728606], TSLAPRE[0.00000001], USD[25568.83], USDT[0] | Yes | |
| 04362476 | | FTT[.59099692], USD[0.00], USDT[0.00000001] | Yes | |
| 04362501 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH[.00045827], ETHW[.00045827], FTM-PERP[0], LUNC-PERP[0], RAY-PERP[0], USD[15.53] | | |
| 04362504 | | NFT (328207891206849979/The Hill by FTX #28103)[1] | | |
| 04362515 | | TRX[.000005] | | |
| 04362518 | | NFT (471874252066824737/The Hill by FTX #22388)[1] | | |
| 04362521 | | NFT (294290955418362594/FTX EU - we are here! #100690)[1], NFT (438958698360891590/FTX EU - we are here! #100490)[1], NFT (457998566496082913/FTX EU - we are here! #100578)[1] | | |
| 04362525 | | USD[0.00] | | |
| 04362528 | | BTC[0] | | |
| 04362541 | Contingent | CHZ[1], GENE[1.32586314], GMT-PERP[0], GST-PERP[0], LUNA2[4.10388088], LUNA2_LOCKED[9.26770025], LUNC-PERP[0], TRX[.000777], USD[0.00], USDT[4322.63708542] | Yes | |
| 04362547 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.01], SOL-PERP[0], SPELL-PERP[0], TRX[1.15864588], UNI-PERP[0], USD[11.65], USDT[0.00000001], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04362562 | | USD[32.12] | | |
| 04362564 | | NFT (451567866298433196/FTX EU - we are here! #39020)[1], NFT (533964686068556989/FTX EU - we are here! #39106)[1], NFT (567167209791947946/FTX EU - we are here! #38958)[1] | Yes | |
| 04362568 | | AXS[0], EUR[77.33], RAY[0] | | EUR[77.14] |
| 04362579 | | ETH[0.00303388], ETHW[0.00303388], FTT[.07310417], LOOKS[.7002], USD[0.00], USDT[0.01905687], XAUT[.0000998] | | |
| 04362587 | | FTT[0], USD[0.00], USDT[0] | | |
| 04362597 | | NFT (345236228240999144/FTX EU - we are here! #26660)[1], NFT (371797114948805144/FTX EU - we are here! #20015)[1], NFT (410919513633305536/FTX EU - we are here! #26966)[1], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 04362612 | | USD[0.18] | | |
| 04362619 | | USD[3.43] | | |
| 04362623 | | USD[0.00] | | |
| 04362632 | | NFT (327832000490780283/FTX EU - we are here! #259811)[1], NFT (396183167534793366/FTX EU - we are here! #259819)[1], NFT (442824237807073025/FTX EU - we are here! #259806)[1] | | |
| 04362648 | | SOL[.00000001], TRX[0], USDT[0.00000010] | | |
| 04362655 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], USD[-1582.46], USDT[1740.34244344] | | |
| 04362656 | | NFT (354049034731099523/FTX AU - we are here! #37679)[1], NFT (402370184226055285/FTX EU - we are here! #53331)[1], NFT (425665028839823348/FTX EU - we are here! #53714)[1], NFT (511002919356872987/FTX AU - we are here! #37090)[1], NFT (558830179227466589/FTX EU - we are here! #53174)[1] | | |
| 04362658 | | BTC[0], USD[-0.01], USDT[0.21393696] | | |
| 04362661 | | ATOM[.02763639], BNB[0.22934473], ETH[.00075], ETHW[.00075], LTC[.00006584], USD[0.00], USDT[922.03580593] | | |
| 04362673 | | BF_POINT[200], CLV[17.4], USD[81.99] | | |
| 04362676 | | TRX[0] | | |
| 04362677 | | GOG[86.27844284], USD[0.00] | | |
| 04362685 | | FTT[1.21147071], NFT (334011798316016209/FTX EU - we are here! #222691)[1], NFT (355741826415213374/FTX EU - we are here! #222611)[1], NFT (463467073348551437/FTX EU - we are here! #222761)[1] | | |
| 04362699 | | BTC[.07187272], ETH[.16781825], ETHW[.16781825], USD[0.00] | | |
| 04362706 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04362720 | | ADABULL[3.00107378], ALTBULL[2.01932835], ASDBULL[800.80561385], ATOMBULL[209.96488635], BALBULL[499.94], BCHBULL[200], BEAR[999.81], BEARSHIT[80000], BNBBULL[1.00161891], BULLSHIT[2.0291298], COMPBULL[20], DEFIBULL[3], DOGEBEAR2021[3.05925364], DOGEBULL[5.01143006], DRGNBULL[4.0164217], EOSBULL[10000], ETCBULL[2.04944656], ETCHEDGE[.008], ETHBULL[.50085997], EXCHBEAR[1000], GRTBULL[200], HTBULL[2.00014433], KNCBULL[110], LEOBEAR[93], LINKBULL[153.9818675], LTCBEAR[1009.7435], MATICBEAR2021[209.29716019], MATICBULL[200.0015005], MKRBULL[1.01], OKBBULL[2.00050229], PRIVBULL[.6], SUSHIBULL[800000], SXPBULL[10000], THETABULL[.5], TOMOBEAR2021[6], TOMOBULL[10098.0335], TRXBULL[7.0986035], UNISWAPBULL[1.019796], USD[0.05], XLMBEAR[30.0907755], XLMBULL[25.1796388], XRPBULL[39823.815125], XTZBULL[499.92], ZECBEAR[109.0069495], ZECBULL[36.01809835] | | |
| 04362728 | | BTC[.00430002], MATIC[0], USDT[0.78011273] | | |
| 04362753 | | BTC[.0081], BTC-PERP[0], USD[1.68] | | |
| 04362756 | | BCH[.00298679], LTC[.0050357] | | |
| 04362760 | | FTT[.2], MATIC[.85694284], NFT [507010756372120344/FTX EU - we are here! #154435][1], NFT [524345335845685121/FTX EU - we are here! #152029][1], SOL[.11795572], TRX[1.08551800], USD[0.06], USDT[0.19866648] | | |
| 04362766 | | AVAX-PERP[0], BTC-PERP[0], GALA-PERP[0], REEF-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 04362772 | | USDT[0.08074347] | | |
| 04362775 | | NFT [485408782119577446/FTX EU - we are here! #60556][1], NFT [489040761692792507/FTX EU - we are here! #60350][1], NFT [550671115090464424/FTX EU - we are here! #60033][1], XRP[.00080189] | Yes | |
| 04362784 | Contingent | BAO[2], GBP[210.24], KIN[6], LUNA2[0.28006238], LUNA2_LOCKED[0.65156630], LUNC[.90037132], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 04362806 | | BTC[.08445271], ETH[.25279245], ETHW[0], EUR[0.00] | Yes | |
| 04362807 | | BTC[0], ETH[0], ETHW[0], FTT[0.00000002], SOL[0], USD[0.00], USDT[0] | | |
| 04362813 | | USDT[0.00019371] | | |
| 04362815 | | BABA-0624[0], BILI-1230[5700], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], LUNC-PERP[0], NFLX-0624[0], TSLA-0624[0], TSLAPRE-0930[0], USDt-28374.66], USDT[0] | | |
| 04362816 | | BTC-PERP[0], BULL[.00008], FTT[.40896848], FTT-PERP[0], TONCOIN[.09737693], TRX[.00915], USD[-147.60], USDT[179.74311696], USDT-PERP[0] | | |
| 04362827 | Contingent | AKRO[1], BAO[1], LUNA2[0], LUNA2_LOCKED[4.33912661], USD[0.01], USDT[0] | | |
| 04362839 | | ATOM[0], BNB[0], ETH[0], ETHW[.00143712], TRX[.001554], USDT[0] | | |
| 04362843 | | SOL[.015] | | |
| 04362857 | | ETHW[.01204391], TRX[.001418], USDT[0.00037542] | | |
| 04362863 | | AAVE[0], APE[0], ATLAS[0], BNB[0], POLIS[0], USD[0.00] | | |
| 04362865 | | XRP[99.951565] | | |
| 04362874 | | NFT [312716589111537914/FTX EU - we are here! #207025][1], NFT [507465973256315191/FTX EU - we are here! #206992][1], NFT [560311107252436409/FTX EU - we are here! #207278][1] | | |
| 04362877 | | EUR[1.92], USD[1.96] | | |
| 04362891 | | TONCOIN[.1118138], USD[0.00] | | |
| 04362898 | | TONCOIN[.63], USD[0.52] | Yes | |
| 04362916 | | BTC[0.00123740], CHZ[.00000001] | | BTC[.001224] |
| 04362921 | | ETH[0], USDT[0] | | |
| 04362926 | | BTC[.06139446], FTT[0.01889685], USD[1.06], XRP[.180401] | | |
| 04362928 | | AKRO[8], BAO[57], DENT[9], DOGE[5], ETH[0.87106219], ETHW[0.36949776], EUR[344.06], KIN[72], RSR[2], STETH[0], TRX[2], UBXT[7] | | |
| 04362932 | | BNB[0], BTC[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 04362947 | | NFT [474876910080080392/FTX EU - we are here! #178056][1], NFT [569429970759172661/FTX EU - we are here! #178117][1] | | |
| 04362958 | Contingent | LUNA2[0.03072577], LUNA2_LOCKED[0.07169347], LUNC[6690.602124], NEAR[1199.18530461], REAL[1110.79418], USD[0.00], USDT[0] | | |
| 04362967 | | MATIC[6], UBXT[1], USD[7.69] | | |
| 04362971 | | USDT[0] | | |
| 04363000 | | EUR[0.00], USD[0.00], USDT[.00000001] | | |
| 04363005 | | EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 04363018 | | SOL[0] | | |
| 04363021 | | AKRO[1], BAO[1], BTC[.00155066], ETH[.0820115], ETHW[.0810008], USD[0.00] | Yes | |
| 04363029 | | BTC[.01664131], ETH[.1148083], ETHW[.11037763] | Yes | |
| 04363036 | | GALA-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 04363037 | | EUR[0.00] | | |
| 04363039 | Contingent | FTT[0], LUNA2[0.03124873], LUNA2_LOCKED[0.07291370], LUNC[6804.477353], NFT [297134599969066046/FTX EU - we are here! #12461][1], NFT [301192724280542688/FTX EU - we are here! #10197][1], NFT [395487798232779522/FTX EU - we are here! #12173][1], TRX[0], USDT[0] | | |
| 04363047 | | AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0.00162408], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALMN-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], MINA-PERP[0], MTL-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[-0.26], USDT[0.00833186], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04363064 | | BTC[.15322912], ETH[.42164298], ETHW[.42164298], EUR[0.00] | | |
| 04363069 | | BTC[.024995], EUR[46.13], USD[0.95], XAUT-PERP[0] | | |
| 04363078 | | AKRO[1], APE[1.7994], BAO[1], ETH[.20914449], ETHW[.20914449], SOL[.009186], TRX[.000047], USD[0.00], USDT[2874.10509562] | | |
| 04363083 | | SOL[0], TRX[0.00388700] | | |
| 04363084 | | TONCOIN[1.06352747], USD[0.00] | Yes | |
| 04363088 | | BTC[.00004379] | | |
| 04363094 | | BTC-PERP[0], ETH[0.11986133], ETH-PERP[0], ETHW[.12820834], EUR[0.00], FTM-PERP[0], GLMR-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[2.97237838], SOL-PERP[0], USD[0.00], USDT[0.30000000] | Yes | |
| 04363098 | Contingent | AAVE[.00753779], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM[.093844], ATOM-PERP[0], AUDIO[.95573], AVAX-PERP[0], BRZ[33], BTC-PERP[0], CHZ[9.8233], DOGE-PERP[0], DOT-PERP[0], ETH[0.00083228], ETH-PERP[0], ETHW[0.00083228], FTM[.9021367], FTT[.09905], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LEO[.9936198], LINK-1230[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009525], LUNC-PERP[0], MATIC[9.629557], MATIC-PERP[0], RUNE[.01973176], SOL[0.00549755], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2868.96], USDT[0.04844539], WAVES-PERP[0] | | |
| 04363101 | | TONCOIN[.09284221], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04363108 | | ETH[.00048909], ETHW[.00048909], USDT[14.67148105] | | |
| 04363110 | | NFT (433050679512186063/FTX EU - we are here! #178683)[1], NFT (472235470483653405/FTX EU - we are here! #180099)[1], NFT (558190482609972031/FTX EU - we are here! #178816)[1] | | |
| 04363114 | | USD[103.93] | | |
| 04363125 | | SOL[0] | | |
| 04363127 | | KIN[1], USDT[0.00004354] | | |
| 04363130 | | BAO[1], NFT (344109292318916361/FTX EU - we are here! #178832)[1], NFT (418248101513204685/FTX EU - we are here! #178910)[1], NFT (500674270101151918/FTX EU - we are here! #178940)[1], NFT (562019047472993205/FTX Crypto Cup 2022 Key #10322)[1], SOL[5.56593529], TRX[.000781], USDT[10.09782661] | Yes | |
| 04363135 | | EUR[0.00] | | |
| 04363140 | | NFT (293937142358550588/FTX EU - we are here! #253772)[1], NFT (333764885848798497/FTX EU - we are here! #253757)[1], NFT (526915762698689074/FTX EU - we are here! #253763)[1] | | |
| 04363147 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BRZ[0.00188901], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04363148 | Contingent, Disputed | BTC[0] | | |
| 04363151 | | USDT[18.2] | | |
| 04363153 | | ETH[.50489632], ETHW[0.50489631] | | |
| 04363158 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], APE[.4999], APE-PERP[.4], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[.0006], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[4.42], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04363162 | | LTC-PERP[0], TRX[.00078], USD[0.00], USDT[0] | | |
| 04363172 | | BNB[.00023] | | |
| 04363177 | Contingent | BAO[1], EUR[0.00], LUNA2[0.00009133], LUNA2_LOCKED[0.00021311], LUNC[19.88853636] | Yes | |
| 04363181 | | BAO[3], BTC[0.00231211], ETH[.01499737], ETHW[.01499737], EUR[0.00], KIN[1], USD[0.00], USDT[0] | Yes | |
| 04363184 | | NFT (417245911226241279/FTX EU - we are here! #267589)[1], NFT (463406851688814552/FTX EU - we are here! #267583)[1], NFT (480627721748162635/FTX EU - we are here! #267587)[1], NFT (562472645115294747/The Hill by FTX #21520)[1], USDT[.12389064] | | |
| 04363185 | | EUR[249.00] | | |
| 04363187 | Contingent | APT[0], BNB[0], BTC[0], ETH[0], HT[0.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002891], MATIC[0.00212418], NFT (464525546048350835/FTX EU - we are here! #31751)[1], NFT (486041568681507411/FTX EU - we are here! #32147)[1], SOL[0], TRX[0.30633200], USD[0.00], USDT[0.00000001] | | |
| 04363190 | | GALA[20], GMT[12], TRX[.000777], USD[0.23], USDT[0.00000001] | | |
| 04363192 | | BTC[0], EUR[0.00], USDT[0.60265750] | | |
| 04363198 | | USDT[75] | | |
| 04363212 | | BTC[.0032], BTC-PERP[0], DODO[84.09362], ETH[.064], ETHW[.064], FLOW-PERP[0], GMT[12], LOOKS[4], LUNC-PERP[0], MANA[27], MAPS[86], MINA-PERP[0], PERP[.07124749], ROSE-PERP[0], SAND-PERP[0], SOL[.8], SOL-PERP[0], TRX[.000002], USD[2.51], USDT[0], USDT-PERP[0] | | |
| 04363224 | | NFT (313685989717580357/FTX AU - we are here! #41798)[1], NFT (401481974003850893/FTX EU - we are here! #30854)[1], NFT (521017777768965462/FTX EU - we are here! #30952)[1], NFT (529091476367596911/FTX AU - we are here! #40698)[1], NFT (554496441933375917/FTX EU - we are here! #30530)[1] | | |
| 04363226 | | ETH[0], SOL[0.00039145], TRX[.002902], USDT[0] | | |
| 04363236 | | BTC[0], USD[9.50], USDT[0.00000001] | | |
| 04363237 | | BTC[.03004192], ETH[1.00655256], MSOL[.00000001] | Yes | |
| 04363239 | | BTC[.00246008], EUR[0.00], USD[4.09] | | |
| 04363253 | | COPE[.01] | | |
| 04363260 | | GST[1062.80950362], SOL[1.81], TRX[.000781], USD[4.62], USDT[638.59243682], XPLA[9.914] | | |
| 04363272 | | BTC[.05176066] | Yes | |
| 04363278 | | COPE[.01] | | |
| 04363296 | | USD[0.00] | | |
| 04363298 | Contingent, Disputed | BTC[0.00020779], USD[0.00], USDT[0.00027111] | | |
| 04363311 | | COPE[.01] | | |
| 04363321 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], SOL-PERP[0], USD[0.08], USDT[0], XRP-PERP[0] | Yes | |
| 04363324 | Contingent | BAO[1], BTC[.04747041], DENT[1], ETH[0], LUNA2[3.11085631], LUNA2_LOCKED[7.25866473], LUNC[26.25048265], RSR[1], TRX[1], USD[0.00], USTC[0] | | |
| 04363329 | | TRX[.000777], USDT[5.52834] | | |
| 04363356 | | USDT[0.00001657] | | |
| 04363358 | Contingent | LUNA2[3.31036613], LUNA2_LOCKED[0.72418764], LUNC[.99981], LUNC-PERP[0], SOL[1.03646005], USD[0.22] | | |
| 04363377 | | ADA-PERP[0], AGLD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], LINA-PERP[0], LRC-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], USD[0.92], USDT[0], WAVES-PERP[0], XRP[.89398123], ZEC-PERP[0] | | |
| 04363381 | Contingent | AVAX[0.00000426], BAO[4], BTC[.00179964], ETH[.01199761], ETHW[.0119976], FTT[25.05348123], KIN[5], LUNA2_LOCKED[423.75693655], PAXG[.00009152], USD[0.54], USDT[0], USTC[.00000001] | Yes | |
| 04363385 | | BAO[2], ETH[2.31139532], ETHW[2.31145931], TRX[1.000778], USD[6510.43], USDT[0] | Yes | |
| 04363389 | Contingent | AKRO[2], BAO[3], DENT[1], ETH[.00000324], ETHW[.00000324], KIN[2], LUNA2[0.02119320], LUNA2_LOCKED[0.04945080], TRX[2.001649], USDT[2365.71021104], USTC[3] | Yes | |
| 04363390 | | EUR[0.00] | | |
| 04363393 | | NFT (355838839563727689/FTX EU - we are here! #171433)[1], NFT (375806739788833693/FTX EU - we are here! #171364)[1], NFT (573452924189519949/FTX EU - we are here! #171268)[1], SOL[.00000001], TRX[0], USDT[0] | | |
| 04363410 | | USD[0.01] | | |
| 04363412 | | SOL[0], TRX[.000011], USDT[0.00000035] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04363413 | | USDT[2] | | |
| 04363434 | Contingent | ARS[0.00], BTC[0], BTC-PERP[0], LUNA2[2.54743174], LUNA2_LOCKED[5.94400739], LUNC[250004.5078093], LUNC-PERP[0], USD[0.00], USDT[46.16026153] | | |
| 04363444 | | BNB[.00025645] | | Yes |
| 04363460 | | BNB[0], USD[0.00] | | |
| 04363461 | | SOL[.00379067], USD[0.01], USDT[0.00620170] | | |
| 04363463 | | BNB[0], LTC[0], NFT (348118525688421305/FTX EU - we are here! #156843)[1], NFT (476890050047080380/FTX EU - we are here! #157425)[1], NFT (541595924005004505/FTX EU - we are here! #153017)[1], TRX[0], USDT[0] | | |
| 04363467 | | BNB[0] | | |
| 04363475 | | BTC-MOVE-0921[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], SHIB-PERP[0], USD[1551.38] | | |
| 04363500 | | NFT (417395072891454794/FTX EU - we are here! #195926)[1], NFT (534178229072658750/FTX EU - we are here! #195827)[1], NFT (568931513339196634/FTX EU - we are here! #195513)[1], TRX[3.9] | | |
| 04363507 | Contingent | BTC[.0003], GENE[2.8], GOG[119], IMX[4.6], LUNA2[0.00931275], LUNA2_LOCKED[0.02172975], LUNC[.03], SOL[.07], USD[0.13] | | |
| 04363508 | | 0 | | |
| 04363519 | | BNB[0], DASH-PERP[0], EUR[0.00], TONCOIN[0.02596808], TONCOIN-PERP[0], USD[1251.37], USDT[.00875195] | | |
| 04363520 | Contingent | BOBA[.02864], FTM[.3464], GALA[8.444], LUNA2[0.00643911], LUNA2_LOCKED[0.01502461], LUNC[1402.131812], TLM[.3852], TOMO[.02902], USD[0.09], XRP[.7733] | | |
| 04363525 | | LTC[.0000001] | | |
| 04363528 | | NFT (305863513199988128/The Hill by FTX #13314)[1] | | |
| 04363543 | Contingent | AKRO[1], APE[.62465405], BAO[4], BNB[.1386150?], BTC[.0099295], DENT[1], DOGE[80.87369?1], ETH[.02193182], ETHW[.02165802], KIN[5], LUNA2[0.41326586], LUNA2_LOCKED[0.95087291], LUNC[63563.60945161], SAND[15.40246989], SOL[.38082454], UBXT[11], USD[100.37] | | Yes |
| 04363547 | | NFT (448433213303597553/FTX EU - we are here! #262350)[1], NFT (488284087242404667/FTX EU - we are here! #262402)[1], NFT (559253061515345169/FTX EU - we are here! #262385)[1] | | |
| 04363567 | | AVAX-PERP[0], ETH-PERP[0], USD[0.70], USDT[.00757695], XRP-PERP[0] | | |
| 04363572 | | GENE[.01052002], NFT (323627716435601525/FTX EU - we are here! #139846)[1], NFT (394997202104936680/FTX EU - we are here! #141342)[1], NFT (442444428660588765/FTX EU - we are here! #141001)[1], TONCOIN[.05], TRX[.000028], USD[0.01], USDT[0] | | |
| 04363602 | | APT[1.14986904], BTC[.01295405], SUN[332.83341754], USD[2001.65] | | |
| 04363612 | | NFT (316255587393981178/FTX EU - we are here! #132702)[1], NFT (476313964331921723/FTX EU - we are here! #132456)[1], NFT (567369227118205953/FTX EU - we are here! #132858)[1] | | |
| 04363620 | | ETH[0], USDT[0.00000550] | | |
| 04363623 | | BTC[.0396], ETH[1.2268292], ETHW[.9448562], HNT[30.99712], RAY[40], SHIT-PERP[0], SOL[2.779444], USD[0.18], USDT[1.04334346], XRP[199] | | |
| 04363628 | | ATLAS[109.2], COPE[4.50384294] | | |
| 04363630 | | NFT (313345229875577680/FTX Crypto Cup 2022 Key #151)[1], NFT (416093579175948023/FTX AU - we are here! #54006)[1], NFT (416604164272735837/FTX AU - we are here! #6347)[1], NFT (465588030050459697/Singapore Ticket Stub #1332)[1], NFT (532120065616176191/FTX AU - we are here! #6330)[1], NFT (552150772529722460/France Ticket Stub #1862)[1], TRX[.000012], USD[226.63], USDT[0.00000625] | | |
| 04363645 | | BNB[0], BTC[0], NFT (334661311196130932/FTX EU - we are here! #19827)[1], NFT (410238404188984595/FTX EU - we are here! #20177)[1], NFT (468940105006239491/FTX EU - we are here! #20371)[1], TRX[0], USDT[0.00009707] | | |
| 04363660 | | BTC[0] | | |
| 04363665 | | AGLD-PERP[0], ATOM-0325[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-0325[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[0.18], WAVES-0325[0], WAVES-PERP[0], XTZ-0325[0], YFI-0325[0] | | |
| 04363670 | | ETH[.00000001], EUR[0.00], NFT (415093614601450853/FTX Crypto Cup 2022 Key #6058)[1], NFT (429135490426713968/The Hill by FTX #13954)[1], NFT (473552320100956529/FTX EU - we are here! #107993)[1], NFT (481346610764051413/FTX EU - we are here! #108231)[1], NFT (555045049288773538/FTX EU - we are here! #108341)[1], USD[0.00], USDT[0] | | Yes |
| 04363672 | | USDT[344.45237557] | | |
| 04363675 | | TRX[.000002], USDT[1444.00000180] | | |
| 04363676 | | KIN[1], TRX[.000777], USD[0.00], USDT[0] | | Yes |
| 04363685 | Contingent | APE[6.52648321], BTC[0.00328938], CRO[105.41882304], ETH[0.04167537], ETHW[0.04115515], EUR[0.00], FTM[185.08866668], GALA[226.61890389], LUNA2[0.12529206], LUNA2_LOCKED[0.29232688], LUNC[9.9367284], MANA[41.18831432], SHIB[135501.70071191], TRX[1], USD[0.00], XRP[35.46432859] | | Yes |
| 04363689 | | NFT (293558456353199778/FTX EU - we are here! #215283)[1], NFT (377953523989038455/FTX EU - we are here! #215324)[1], NFT (406830245218852173/FTX EU - we are here! #215310)[1], USD[0.00], USDT[0.97110591] | | |
| 04363695 | | BLT[1968], BOBA[40.3], USD[0.01], USDT[.00469303] | | |
| 04363704 | | EUR[0.00], FTM[557.92647], USD[0.00] | | |
| 04363705 | | BAO[2], BRZ[0], TRX[1], USDT[0] | | |
| 04363714 | | ETH[.452], ETHW[.452], GENE[.07224], GMT[.8486], GOG[2951], USD[1.34] | | |
| 04363720 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[706.62], FTM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[22.23] | | |
| 04363734 | | BADGER-PERP[0], CONV-PERP[0], CVX-PERP[0], DOT-PERP[0], LUNC-PERP[0], UNI-0624[0], USD[0.46] | | |
| 04363752 | | GBP[3.00], GOOGL[.019988], NVDA[.0024915], TSLA[.029988], USD[32.31] | | |
| 04363765 | | TRX[0], USDT[0.00000072] | | |
| 04363782 | | USD[0.23], USDT[0.00000002] | | |
| 04363783 | | AAVE-PERP[0], ADA-PERP[0], ALGO[.99886], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[.1], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB[52.3668343], SNX-PERP[0], SOL[.0199905], SOL-PERP[0], SRM-PERP[0], SXP[.099088], THETA-PERP[0], TRX[.001556], UNI-PERP[0], USD[-14.66], USDT[17.61584767], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | Yes |
| 04363784 | | BTC[.00032634], USDT[0.00002650] | | |
| 04363789 | | USDT[0] | | |
| 04363795 | | USD[0.01], USDT[.3575], XRP[.9998] | | |
| 04363797 | | BTC-PERP[0], CRO[.00025], RUNE-PERP[0], SOL-PERP[0], USD[6.45], WAVES-PERP[0] | | |
| 04363811 | Contingent | EUR[0.00], LUNA2[0.00020711], LUNA2_LOCKED[0.00048327], LUNC[45.1], USD[0.00], USDT[0.00653943] | | |
| 04363813 | | BNB[0] | | |
| 04363816 | | ADA-PERP[0], APE-PERP[0], AVAX-0624[0], AVAX-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[180.00], LUNC-PERP[0], SOL-PERP[0], USD[-16.78], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04363821 | | MOB[1.10049797], USD[0.01] | Yes | |
| 04363824 | | NFT (371576413838938061/FTX EU - we are here! #170375)[1], NFT (527820388251681622/FTX EU - we are here! #170441)[1], NFT (573481127711755497/FTX EU - we are here! #170211)[1] | | |
| 04363837 | | ETH[.00089], ETHW[.01315], MAGIC[.249075], TRX[.002331], USD[0.00], USDT[40.51875279] | | |
| 04363844 | Contingent | APE[.099766], BTC-PERP[.0003], DOGE[1.00136592], ETH[.00099874], ETH-PERP[0], ETHW[.02999874], EUR[-2.13], FB[0.01007626], LUNA2[0.12361417], LUNA2_LOCKED[0.28843308], LUNC[28917.247853], MANA[.99874], SOL[.00991], USDT[-2.57], XRP[.991] | | DOGE[.99784] |
| 04363872 | | USDT[0.00001233] | | |
| 04363876 | Contingent | AAVE[.246901], AURY[3], BTC[.0036765], ETH[.06566], FTM[720.468], LINK[4.856864], LUNA2[0.37927210], LUNA2_LOCKED[0.88496825], LUNC-PERP[0], MATIC[255.5441], SOL[.549503], USD[408.62] | | |
| 04363884 | | DOGE[1000], IND[8000], LUNC-PERP[0], SOL[4.999], USD[749.72] | | |
| 04363892 | | APT[0], BNB[0], SOL[0], TRX[0.00001500], USD[0.00], USDT[0.00000041] | | |
| 04363898 | | ALGO[52.04536325], BAO[2], GRT[357.01981461], NEXO[22.89231151], SHIB[793650.79365079], TRX[1], USD[0.00], XRP[21.14345085] | | |
| 04363899 | | MATIC[.00914265], SOL[.00001916] | Yes | |
| 04363912 | | USD[0.00] | | |
| 04363923 | | ADABULL[.04], BTC[0], ETH[.0005], ETHW[.0005], USD[0.07] | | |
| 04363936 | | SOL[0] | | |
| 04363956 | | NFT (388158427251606605/The Hill by FTX #34231)[1] | | |
| 04363972 | | BTC[.00117926] | | |
| 04363979 | | BAO[1], USD[0.06] | Yes | |
| 04363980 | | ETH[.00000001], ETH-PERP[0], ETHW[.00000001], SOL-PERP[0], USD[2.22] | | |
| 04363984 | | SOL[0], USD[0.00], USDT[0.00000257] | | |
| 04363992 | | BRZ[0.24357266], BRZ-PERP[0], BTC[0.00009996], BTT[6480117.7], BTT-PERP[0], CEL-0930[0], CEL-PERP[0], EUR[11.67], GMT[0.97278544], GMT-0930[0], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], KBTT-PERP[0], SECO[165.9668], SECO-PERP-166[0], STETH[.1], TRYB[18.52802677], TRYB-PERP[0], USD[2178.76], USDT[0.00000001], YFI-0930[0], YFI-PERP[0] | | |
| 04363995 | | SOL[0], USD[0.00] | | |
| 04364030 | | BTC[.00000001], EUR[24.08], USD[0.00] | Yes | |
| 04364036 | | TRX[.002111], USD[407.81], XRP[.087519] | Yes | |
| 04364053 | | EUR[0.00], USDT[0.00000248] | | |
| 04364059 | | GMT-PERP[0], QTUM-PERP[0], USD[36.92] | | |
| 04364085 | | APE[0], BTC[0], BTC-0624[0], DOGE-PERP[0], SAND[9.34337062], USD[0.00] | | |
| 04364094 | | BTC[.01489547], EOS-PERP[-567.1], ETH-PERP[0], USD[2285.95], USDT[0.00015068] | | |
| 04364098 | | ALICE-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], SAND-PERP[0], USD[0.01], ZRX-PERP[0] | | |
| 04364128 | | BTC[0.00485691], ETH[0], USD[0.00] | | |
| 04364129 | | CRO-PERP[0], DOGE-PERP[0], FLM-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[48.49], VET-PERP[0], ZIL-PERP[0] | | |
| 04364131 | | AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], CLV-PERP[0], COMP-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], OXY-PERP[0], REEF-0624[0], SPELL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[5.99], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04364140 | | ALICE-PERP[0], APE-PERP[.2], EOS-PERP[0], FTM-PERP[0], LTC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[21.58], USDT[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 04364141 | | EUR[0.00], SUN[32247.00691343], TRX[.001778], USD[0.00], USDT[6102.48266687] | | |
| 04364146 | | ALICE-PERP[0], EOS-PERP[0], GALA-PERP[0], LTC-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 04364147 | | SOL[0] | | |
| 04364153 | | USD[0.00] | | |
| 04364154 | | NFT (303404174961197692/FTX EU - we are here! #261458)[1], NFT (341082259711869536/FTX EU - we are here! #261061)[1], NFT (547024397737574753/FTX EU - we are here! #261466)[1] | | |
| 04364167 | | BAL-0325[0], BNB-0325[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.03], WAVES-PERP[0], XMR-PERP[0] | | |
| 04364169 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[32.44], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04364175 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FILM-PERP[0], FTM-PERP[0], GALA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 04364205 | | NFT (350474543053644845/FTX EU - we are here! #197345)[1], NFT (431901752062248016/FTX EU - we are here! #197274)[1], NFT (436373587628077919/FTX EU - we are here! #197402)[1] | | |
| 04364211 | | SOL[.00965936], USDT[0.02283616] | | |
| 04364246 | | AAPL[1.33842965], AKRO[1], BAO[6279.59825396], ETH[.07986254], ETHW[0.07887467], GBP[110.39], KIN[23883.74594078], RSR[2], SPY[.39694138], TRX[1], UBXT[71.47995789], USD[0.94], USDT[0] | Yes | |
| 04364248 | | ETH[.0016645], ETHW[.0016645], USD[0.00] | | |
| 04364260 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.19], USDT[.00006218], XRP-PERP[0], ZIL-PERP[0] | | |
| 04364322 | Contingent, Disputed | USDT[270.41538860] | | |
| 04364327 | | SOL[0] | | |
| 04364329 | | TRX[.000233], USD[0.00], USDT[0] | Yes | |
| 04364368 | | APE-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00] | Yes | |
| 04364383 | | SOL[.00191023], USDT[0.04344276] | | |
| 04364403 | | ADA-PERP[0], ATOM-PERP[0], CHZ-PERP[0], IMX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 04364406 | Contingent | GBP[0.00], LUNA2[0], LUNA2_LOCKED[0.22817736], USDT[0.00000044] | | |
| 04364453 | | ATOM[0], AVAX[0], BNB[0], LUNC[0], MATIC[.00000001], NFT (401687338401888381/FTX EU - we are here! #1703)[1], NFT (429269333342147903/FTX EU - we are here! #1554)[1], NFT (469040429579818678/FTX EU - we are here! #1834)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04364462 | | USD[0.00], USDT[1.55368484] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04364556 | | 0 | | |
| 04364569 | | USDT[37.42495527] | | |
| 04364571 | | BAO[2], ETH[0], USDT[0] | Yes | |
| 04364580 | | APE[6.73407524], AR-PERP[0], FTM-PERP[0], LTC-PERP[0], SHIB[189825.36066818], SRM-PERP[0], TRX[73.01654569], USD[0.33], XLM-PERP[0], XRP[3.60121486] | | |
| 04364583 | | AAVE-PERP[0], ALICE-PERP[0], BAND-PERP[0], BTC[.00027125], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[0.00], XLM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04364584 | | BNB[0], FTT[0], HT-PERP[0], SOS[0], TRY[0.00], TRYB[.01711021], USD[0.04], USDT[0] | | USD[0.04] |
| 04364588 | | BCH-PERP[0], BRZ[0], BTT[2248860.9696643], SHIB[337958.83430552], USD[0.00] | | |
| 04364594 | | 0 | | |
| 04364597 | | CEL-PERP[0], USD[0.01] | | |
| 04364610 | | CRO[0], EUR[0.00], USDT[0] | | |
| 04364613 | | BAO[5], BTC[.00056262], DOGE[91.96068732], ETH[.01988323], ETHW[.01963681], FTT[.27591231], KIN[5], SHIB[972721.03389554], USD[18.02] | Yes | |
| 04364622 | | GOG[213.9574], USD[0.06] | | |
| 04364625 | Contingent | BNB[0.00286524], BTC[.00009112], ETH[0.00091229], ETHW[0.00091178], GMT[.71], LUNA2[0.46963467], LUNA2_LOCKED[1.09581425], LUNC[102263.94], NEAR[.07171], TONCOIN[10], TRX[.000777], USD[1680.48], USDT[200.54161510] | | |
| 04364628 | | BRZ[2335.53740534], BTC[0], DOT[1.00646891], MANA[.0004], USD[0.27], USDT[0.00000001] | | |
| 04364669 | | USD[0.00] | Yes | |
| 04364680 | | APE-PERP[0], BNB[0], BTC-PERP[0], LUNC-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.003825], USD[0.00], USDT[0] | | |
| 04364682 | | ATOM-PERP[0], BTC-PERP[0], FTM-PERP[0], SLP-PERP[0], USD[4.13], USDT[793.37199114] | | |
| 04364683 | Contingent | ATOM[0], BNB[0], LUNA2[0.00007511], LUNA2_LOCKED[0.00017527], LUNC[16.35660906], MATIC[0], TRX[0.00077700], USD[0.00] | | |
| 04364686 | Contingent | AKRO[20], BAO[231], BAT[1], BTC[0.00190170], CHF[0.23], DENT[23], ETHW[.18460496], EUR[1.00], FRONT[1], HXRO[1], KIN[225], LINK[.0003308], LUNA2[0.00292007], LUNA2_LOCKED[0.06813511], LUNC[635.85336448], MATH[1], RSR[7], SECO[1.04754281], SHIB[.00000004], TRX[26.47902176], UBXT[133], USDT[0] | Yes | |
| 04364694 | | GOG[412], USD[0.25] | | |
| 04364696 | | USD[6.36] | | |
| 04364700 | | BTC-PERP[0], DOT[17.7], USD[0.54] | | |
| 04364710 | | ALGO[6472.34457671], BAO[3], CAD[0.00], NFT (303202547884208015/FTX AU - we are here! #223)[1], NFT (338301767758161356/FTX EU - we are here! #71909)[1], NFT (419096044805258506/FTX AU - we are here! #225)[1], NFT (479836014406663847/FTX EU - we are here! #72586)[1], NFT (540639806310404571/FTX EU - we are here! #72280)[1], TRX[1] | Yes | |
| 04364714 | Contingent | 1INCH[263.89916293], 1INCH-PERP[0], ATOM[38.908255], ATOM-PERP[0], AVAX[7.7], BNB[1.54540623], BTC[.02215395], COMP-PERP[0], CRQ[11224.64368434], CRO-PERP[0], DASH-PERP[0], ETH[.12230246], FIL-PERP[0], FTM[2588.30361219], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNA2-PERP[0], LUNA2[3.92215542], LUNA2_LOCKED[9.15169598], MATIC[852.38623498], NEAR[154.2], RAY[47], SOL[23.17892739], TONCOIN[.05205859], USD[2586.59], USDT[25.68332967] | | |
| 04364739 | | ALICE-PERP[0], AXC-PERP[0], BCH-PERP[0], BNB[0], DASH-PERP[0], DYDX-PERP[0], GMT-PERP[0], LTC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[166.89], USDT[0.00016002] | | |
| 04364755 | | ETH[.00000001], SOL[.00225936], USD[0.00], USDT[0] | | |
| 04364766 | | ATOM-PERP[0], BAO[1], BNB-PERP[0], BTC-PERP[0], RSR[1], SHIB-PERP[0], USD[0.00], USDT[70.83363779] | Yes | |
| 04364775 | Contingent | AVAX[.06300829], BTC[0], LUNA2[0.00264184], LUNA2_LOCKED[0.00616429], LUNC[.0085104], SOL[.00492389], USD[0.97], USDT[0] | | |
| 04364778 | | CHZ-PERP[0], ENJ-PERP[0], FIDA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], ROSE-PERP[0], USD[0.00] | | |
| 04364780 | | ETH[.20008295], USDT[9.10191471] | Yes | |
| 04364785 | | NFT (400022322894904483/FTX EU - we are here! #137171)[1], NFT (500343181980264112/FTX EU - we are here! #137882)[1], NFT (559284672440606833/FTX EU - we are here! #136649)[1] | | |
| 04364786 | | GOG[3336.5464], USD[0.84] | | |
| 04364787 | | TONCOIN[.05] | | |
| 04364790 | | ETH[.00000002], NFT (364525342307988505/FTX EU - we are here! #217743)[1], NFT (369577810033588581/FTX EU - we are here! #217773)[1], NFT (403887015298575728/FTX EU - we are here! #217779)[1], TRX[0], USD[0.00], USDT[0.01042735] | | |
| 04364801 | | TRX[2], TRX-0325[0], USD[0.01], USDT[0.00224589] | | |
| 04364808 | | ADA-PERP[0], BTC[.00506296], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[26.86], FTT-PERP[0], HT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[-14.46], XRP-PERP[0] | | |
| 04364812 | Contingent | EUR[0.00], LUNA2[0], LUNA2_LOCKED[0.44428148], USD[0.00], USDT[0], USTC[.95], XRP[0] | Yes | |
| 04364831 | | EUR[0.00] | | |
| 04364846 | | TRX[.000777], USDT[1.60789130] | | |
| 04364856 | | 0 | | |
| 04364861 | Contingent | EUR[0.16], LUNA2[0.00398799], LUNA2_LOCKED[0.00930532], STETH[0], USD[16372.61], USDT[1017.07015504], USTC[.56452] | Yes | |
| 04364870 | | ETH-PERP[.122], FTM-PERP[0], USD[-44.11], USDT[0] | | |
| 04364903 | | BNB[0], BTC-PERP[0], DOGE-PERP[0], LUNC-PERP[0], TONCOIN[.03567832], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 04364908 | Contingent | ATLAS[46651.1346], LINKBULL[2.7573], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0089933], MATICBEAR2021[7776.378], USD[0.00], USDT[0], VETBULL[1495322.4233], XTZBULL[557.9074] | | |
| 04364932 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SOL[0], USD[0.01], USDT[0.00000004] | Yes | |
| 04364933 | | USD[0.00] | | |
| 04364939 | | SOL[0.00790073], USD[0.00] | | |
| 04364940 | | USD[0.01], USDT[0] | | |
| 04364957 | | GENE[.09956], USD[0.00] | | |
| 04364958 | | NFT (313572546671658858/FTX EU - we are here! #247756)[1], NFT (459698980922184931/FTX EU - we are here! #247771)[1], NFT (474046501308988486/The Hill by FTX #28011)[1], NFT (533022714212584919/FTX EU - we are here! #247765)[1] | | |
| 04364967 | Contingent | BTC[.00009671], BTC-PERP[0], LUNA2[0.92296829], LUNA2_LOCKED[2.15359269], LUNC[200978.29], SOL-PERP[0], USD[-12.85], USDT[2.55168298], USTC-PERP[0] | | |
| 04364976 | | BAO[1], EUR[0.00], USDT[0] | | |
| 04364978 | Contingent | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.01001606], LUNA2_LOCKED[0.02337082], LUNC[2181.02], LUNC-PERP[0], USD[469.06], USDT[0.00000001] | | |
| 04364988 | | ETHW[0] | | |
| 04365037 | | BRZ[0.00625827], LUNC-PERP[0], RUNE-PERP[0], SLP[3289.894], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04365038 | Contingent | BTC[.0477959], KIN[1], LUNA2[0.00247398], LUNA2_LOCKED[0.00577262], LUNC[538.71512003], SOL[5.77798482], UBXT[1] | Yes | |
| 04365055 | | FTT[0.00000001], USD[0.00] | Yes | |
| 04365071 | | BTC[0], USD[0.00] | | |
| 04365083 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 04365086 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LTC-PERP[0], LUNA2[0.01190932], LUNA2_LOCKED[0.02778841], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.07], USDT[0.07457132], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04365089 | | BTC[.00000233] | Yes | |
| 04365090 | | BTC[.00007041], BTC-PERP[0], USD[-0.96] | | |
| 04365102 | | AKRO[1], USD[0.01] | Yes | |
| 04365108 | | USDT[97.49293805] | | |
| 04365117 | Contingent | APE[.098], BTC[0.00449910], ETH[.05698866], ETHW[.05698866], FTT[3.39952], HNT[5.9988], LINK[12.1988], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097], MATIC[114.97854], UNI[1.999606], USD[0.35] | | |
| 04365140 | | BTC[.36303698], ETH[.08550921], ETHW[.08550921], USDT[0.00053010] | | |
| 04365147 | | NFT (363049209661015602/The Hill by FTX #11204)[1], NFT (405743380772556968/FTX Crypto Cup 2022 Key #17178)[1] | | |
| 04365149 | | BTC[.00137079], SOL[0.56231128] | | |
| 04365169 | | 0 | | |
| 04365174 | | TRX[.851161], USD[1.38], USDT[0.25387236] | | |
| 04365244 | | LTC[.00797066] | | |
| 04365249 | | GOG[138], USD[0.32] | | |
| 04365282 | | USD[0.37], XRP[57.93750946] | Yes | |
| 04365299 | | EUR[0.00], FTT[25.00516323], USD[0.00] | | EUR[0.00] |
| 04365307 | | ETH[0.00016215], ETHW[0.00016215], EUR[0.69], USD[0.00], USDT[0.53186563] | | |
| 04365335 | | 1INCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[.1], CEL[.046695], CEL-PERP[0], ETH[0], ETH-PERP[2], FTM-PERP[0], FTT[.0952145], MATIC-PERP[0], SNX-PERP[0], SPELL-PERP[0], USD[-2574.42], USDT[0] | | |
| 04365336 | | AKRO[1], ALICE-PERP[0], ETH-PERP[0], RUNE-PERP[0], USD[7.36] | | |
| 04365447 | | NFT (371885150342826862/FTX EU - we are here! #195390)[1], NFT (405483590486511521/FTX EU - we are here! #195180)[1], NFT (421185372373726130/FTX EU - we are here! #195300)[1] | | |
| 04365457 | | ETC-PERP[0], ETH-PERP[0.00600000], ETHW[.00006381], SWEAT[200], USD[-1.72] | | |
| 04365459 | | USD[0.02] | | |
| 04365471 | | ADA-PERP[0], BTC-MOVE-0326[0], BTC-MOVE-0510[0], BTC-MOVE-0517[0], BTC-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], GALA-PERP[0], GBP[0.65], MATIC-PERP[0], OP-1230[0], SOL-PERP[0], TRX[.993206], USD[25.96], USDT[68.87678029] | | |
| 04365487 | Contingent, Disputed | ETH[0], FTM[.3312924], USD[0.23] | | |
| 04365488 | | SXP[.07498], USDT[0] | | |
| 04365515 | | TRX[.628141], USDT[1.91484435] | | |
| 04365519 | | USD[0.00] | | |
| 04365524 | | 1INCH-PERP[0], APE-PERP[0], BNB-0624[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HOLY[1], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[2043.38], USDT[0] | | |
| 04365528 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.00026676], GLMR-PERP[0], LTC-PERP[0], USD[7536.32], USDT[0], XRP-PERP[0] | | |
| 04365535 | | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[0.00017235], SOL-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 04365560 | | MATIC[0] | | |
| 04365595 | | NFT (365996958899044059/FTX EU - we are here! #51836)[1], NFT (421725301799382069/FTX EU - we are here! #51996)[1], NFT (438545180920278794/FTX EU - we are here! #51672)[1] | | |
| 04365598 | Contingent | ADA-PERP[0], APE[.08988], APE-PERP[0], CEL[59.988], DOT[.0976], ETH[.009884], ETH-PERP[0], ETHW[.0009884], LUNA2[2.04085280], LUNA2_LOCKED[4.76198988], LUNC[444399.995556], SAND[10.967], SHIB[199990], SOL[.00569], SOL-PERP[0], USDI[-121.88], XRP[.991], XRP-PERP[0] | | |
| 04365612 | | BNB[0.00000001], USD[0.00], USDT[0] | | |
| 04365625 | | SOL[.367325] | | |
| 04365628 | | USD[0.00] | | |
| 04365634 | | USDT[.00002] | | |
| 04365637 | | AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[.00372248], BTC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOST-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SKL-PERP[0], SNX-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04365648 | | NFT (324132469535377289/FTX EU - we are here! #224041)[1], NFT (479136724834440404/FTX EU - we are here! #224058)[1], NFT (512922748585052152/FTX EU - we are here! #224016)[1] | | |
| 04365651 | | BAO[1], DENT[1], ETH[0], TRY[0.03] | | |
| 04365652 | | BTC[0], XRP[.0064] | | |
| 04365659 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[1], ALICE-PERP[0], AR-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[.0008], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[-0.00300000], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[-10], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RUNE-PERP[-0.2], SAND-PERP[0], SOL-PERP[-0.15], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[10.77], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 04365666 | | BAO[1], EUR[0.00], KIN[2], TRX[.000001], USDT[0] | Yes | |
| 04365669 | | TONCOIN[8] | | |
| 04365672 | | BTC[.00809305], USDT[0.00021194] | | |
| 04365715 | | BTC[.13844367], USD[0.00] | | USD[0.00] |
| 04365719 | | AAVE[0], ADA-PERP[0], AGLD[0], AKRO[2], ATOM[.0000415], BAO[10], BAT-PERP[0], BTC[0], DENT[1], DOT[13.32527909], ETH[0], EUR[0.00], FB[0], FTT[7.06980360], KIN[8], LTC[0], NVDA[0], NVDA-1230[0], SOL[6.68398735], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04365720 | | NFT (345558232021971682/FTX EU - we are here! #224028)[1], NFT (440860590946451064/FTX EU - we are here! #224020)[1], NFT (546996291436998549/FTX EU - we are here! #223998)[1] | | |
| 04365723 | | EUR[0.00], FTT[569.18614], FTT-PERP[0], USD[508.18], USDT[295.58823647] | | |
| 04365760 | Contingent | BRZ[.00174], ETH[.08797758], FTT[0.03252493], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], USD[1.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04365779 | | SOL[.00080182], USDT[0.01525193] | | |
| 04365785 | | USDT[6.33523] | | |
| 04365795 | | ETH[0], FTT[0.00000195], USDT[0] | | |
| 04365875 | | FTT[25.70681814], TONCOIN[2214.29908842], USD[0.11], USDT[0], XRP[2.66200685] | | |
| 04365890 | | EUR[0.09], USD[10.45] | Yes | |
| 04365909 | | ADA-PERP[0], BRZ[.00482928], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04365911 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], GAL-PERP[0], KNC[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 04365917 | | NFT (288436751451872394/FTX EU - we are here! #148198)[1], NFT (308789747538394746/FTX EU - we are here! #148842)[1], NFT (554650586851909464/FTX EU - we are here! #148380)[1] | | |
| 04365931 | | BNB[0], LTC[0], MATIC[0], NFT (351968384464874322/FTX Crypto Cup 2022 Key #19883)[1], TRX[0], USDT[0] | Yes | |
| 04365935 | | SOL[0], TRX[.002239], USDT[0.00971487] | | |
| 04365945 | | ETH[0], SOL[0], USD[0.00], USDT[0.00955227] | | |
| 04365974 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[32.28], USDT[0], ZRX-PERP[0] | | |
| 04365980 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.11], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04366023 | | AVAX-PERP[0], BTC-PERP[0.00159999], ETH-PERP[0], EUR[0.85], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], LRC-PERP[0], ROSE-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000785], USD[-25.44] | | |
| 04366071 | | BTC[.01231032], TRX[.000975], USDT[722.75003501] | Yes | |
| 04366084 | Contingent | ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.00000706], LUNA2_LOCKED[0.00001648], LUNC[1.53857138], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRM[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04366092 | | USD[0.65], USDT[1.87785716], WFLOW[.0996] | | |
| 04366190 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.0001], ETH-PERP[0], ETHW[.0001], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SRN-PERP[0], USD[-0.33], USDT[8.84093803], XRP-PERP[0], ZIL-PERP[0] | | |
| 04366285 | Contingent, Disputed | IMX-PERP[0], USD[0.21] | | |
| 04366322 | | APE[1], USD[3.72] | | |
| 04366333 | Contingent | AKRO[1], BTC[0], EUR[0.00], KIN[4], LUNA2[0.00000642], LUNA2_LOCKED[1.64098196], LUNC[2.26776741], STG[0], USD[0.00], USDT[0] | Yes | |
| 04366345 | Contingent | EGLD-PERP[0], LUNA2[0.00347229], LUNA2_LOCKED[0.00810202], LUNC[756.1], SAND-PERP[0], USD[-0.15], USDT[0.00754925], XAUT-PERP[0] | | |
| 04366348 | | USD[0.00] | | |
| 04366362 | | USD[2.20] | | |
| 04366371 | | USD[0.00], USDT[0] | | |
| 04366375 | | USD[0.01], USDT[0] | | |
| 04366391 | | BTC-PERP[0], ETH[0], ETHW[0.07051596], USD[0.04], XMR-PERP[0] | | |
| 04366415 | | AKRO[3], BAO[7], DENT[2], EUR[0.00], HOLY[1], KIN[3], MATH[1], RSR[1], TRX[5], UBXT[4], USD[0.00] | | |
| 04366431 | | BTC-PERP[0], LUNC-PERP[0], USD[51.64] | | |
| 04366506 | | AKRO[866.03040828], BAO[1], BAT[1], BTC[0.16656343], ETH[3.98541671], ETHW[4.42141158], HOLY[1.05049084], RSR[1], TONCOIN[366.56849911], USD[0.00] | Yes | |
| 04366545 | | AUD[0.00], FTT[.83661608] | | |
| 04366565 | | SOL[0], TRX[.29478], USD[0.00] | | |
| 04366620 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[.00000001], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.000028], TRX-PERP[0], USD[-1.93], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 04366629 | | BTC[.029], ETH[2.733], ETHW[3.833], USDT[2503.27108005] | | |
| 04366667 | | ETH[.07520768], ETHW[.07520768], MATIC[1], USD[0.00] | | |
| 04366748 | | USD[10.67] | Yes | |
| 04366750 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GAL-PERP[0], LUNA2[0.39049082], LUNA2_LOCKED[0.91114526], LUNC[85030.2], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[2.86], USDT[0], XMR-PERP[0] | | |
| 04366831 | | ROSE-PERP[0], USD[0.00], USDT[0.00009157] | Yes | |
| 04366839 | | NFT (518848704958784684/FTX EU - we are here! #141342)[1], TRX[.000779], USD[0.00], USDT[0] | | |
| 04366898 | | KIN[1], SOL[.25476461], USD[0.00] | | |
| 04366911 | | SOL[.00000001], TRX[0], USDT[0.00000078] | | |
| 04366974 | | BTC[0], USD[0.00] | | |
| 04366997 | | BTC[.00000001] | | |
| 04367081 | | BRZ[.00960097], BTC-PERP[0], CHZ-PERP[0], GALA-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04367087 | | ETH[.015008], TRX[.000009] | | |
| 04367091 | | BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.000982], ETH-PERP[0], ETHW[.000982], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.30], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04367143 | | AMD[99.98], BABA[139.464453], NIO[177.048389], USD[2195.78] | | |
| 04367169 | | BTC[.0040876], USDT[0] | | |
| 04367181 | | BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0311[0], BTC-MOVE-0313[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], USD[0.00], USDT[0] | | |
| 04367191 | | USD[0.00], USDT[9.94704719] | | |
| 04367217 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], FTT[0.00222449], GALA-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], USD[0.00] | | |
| 04367221 | | FTT[0] | | |
| 04367230 | Contingent | BTC[.00043902], CEL[0], LUNA2[0.00010158], LUNA2_LOCKED[0.00023702], LUNC[22.12], USD[0.68], USDT[0] | Yes | |

Omnibus Schedule of Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04367258 | | TRX[1.06326259], USD[0.00] | | |
| 04367281 | | USDT[0.00024333] | | |
| 04367286 | | BTC[0], DOT[.098841], ETHW[.00098043], SOL-PERP[0], TRX[16], USD[0.49], USDT[2417.10388110], XAUT[0.00009278] | | |
| 04367303 | | 0 | Yes | |
| 04367315 | | APE-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04367319 | | USD[0.00] | | |
| 04367323 | | USD[0.00] | | |
| 04367324 | | TRX[.007366], USDT[1.13682214] | | |
| 04367326 | | BTC[0], ETH[0], LTC[.007685] | | |
| 04367354 | | AUD[0.00], DOGE[30.80946647] | | |
| 04367355 | | BAO[2], GBP[0.00], USD[0.00] | Yes | |
| 04367358 | | TONCOIN[.0024], USD[0.01] | | |
| 04367359 | | CRO[0], DOT[.00740043], ETH[.00095622], ETHW[0.00095621], KIN[3], SOL[.00133405], TONCOIN[.00000001], USD[0.00], USDT[1496.09139529] | | |
| 04367374 | | USDT[.44190908] | | |
| 04367397 | | BTC[0] | | |
| 04367398 | | HT[0] | | |
| 04367414 | | SOL[0], TRX[.000001] | | |
| 04367419 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000850], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[222], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[64], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[-2.89], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[-51], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[27.12], USDT[0.00000001], USDT-0624[0], USDT-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFI-0624[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04367454 | | BAO[1], KIN[1], SOL[3.59258946], USDT[0.00000003] | Yes | |
| 04367471 | | BNB[0], CEL[0], CRO[0], ETH[0.00000001], ETHW[0], FTT[1.09978], MATIC[0], NEXO[0], USD[0.00] | Yes | |
| 04367494 | | NFT (312286050490515995/The Hill by FTX #26561)[1], NFT (391065588120364510/FTX EU - we are here! #81461)[1], NFT (507157742176678893/FTX EU - we are here! #81237)[1] | Yes | |
| 04367496 | | FTT[.00000001] | | |
| 04367504 | | AVAX[0], BNB[.00000001], FTM[0], TRX[0], USD[0.00], USDT[0.00000582] | | |
| 04367506 | | TONCOIN[85.02191048] | Yes | |
| 04367511 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[5.71223273], XRP-PERP[0] | | |
| 04367527 | | SOL[0], USD[0.00], USDT[0] | | |
| 04367554 | | GENE[2.59948], GOG[86], USD[2.43] | | |
| 04367561 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000985], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00190031], ETH-PERP[.137], ETHW[.05499031], GMT-PERP[0], HOT-PERP[0], LOOKS[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.7498575], SOL-PERP[0], THETA-PERP[0], USD[-151.75], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 04367563 | | ATLAS[300], ENJ[7.9984], MTA[157.9844], USD[0.75], USDT[0.34987145] | | |
| 04367565 | | USD[0.01] | | |
| 04367571 | | BTC[.00005197], ETH[.00208633], ETHW[.00205895], EUR[0.01], SHIB[36353.53332852], SOL[.02506256] | Yes | |
| 04367609 | | USD[0.00] | Yes | |
| 04367621 | | BAT[1], DENT[1], LUNC[0], RSR[1], TRX[1.000777], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04367641 | | ALICE-PERP[0], EOS-PERP[0], GALA-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1.06], XLM-PERP[0], ZRX-PERP[0] | | |
| 04367656 | | FTT[.29066562], TONCOIN[30.33253391], USDT[0] | | |
| 04367701 | | ETH[0], USDT[0.00000508] | | |
| 04367703 | | BAO[1], ETH[.03082164], ETHW[0.03082164], POLIS[45.76584369], TRX[1] | | |
| 04367705 | | ETH[1.4490526], ETH-PERP[0], ETHW[1.44890946], NFT (301001066735623860/FTX EU - we are here! #88169)[1], NFT (333087572570141513/FTX AU - we are here! #24272)[1], NFT (360293413097047786/Baku Ticket Stub #1493)[1], NFT (401915914231762723/Hungary Ticket Stub #1118)[1], NFT (403628667980856180/FTX EU - we are here! #87860)[1], NFT (420452439791536418/France Ticket Stub #418)[1], NFT (455265039014377259/Montreal Ticket Stub #632)[1], NFT (456969460972555352/FTX EU - we are here! #88016)[1], NFT (520752117812848778/FTX AU - we are here! #23416)[1], USD[-193.53] | Yes | |
| 04367717 | Contingent | ANC[369.92822], ATOM[10.0980406], AUDIO[514.805224], BTC[0.00009522], ETH[.3499321], ETHW[.3499321], FTT[5.16243420], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.042843], PAXG[0], RUNE[.0914058], SOL[3.27636368], STG[2691.15222], USD[527.16], USDT[0] | | |
| 04367725 | | AUD[5.00], BTC[.00072955], ETH[.01386963], ETHW[.01386963], USD[0.00] | | |
| 04367727 | | USD[0.00], USDT[335.07844833] | | |
| 04367757 | | BNB[0] | | |
| 04367758 | | GENE[12.2779073], GOG[217], USD[0.00] | | |
| 04367779 | | BTC[.00062653], KIN[1], USD[0.00] | Yes | |
| 04367791 | Contingent | LUNA2[0.00455653], LUNA2_LOCKED[0.01063192], USD[0.00], USDT[0.00000003], USTC[.645] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04367807 | | TRX[.166923], USDT[.53807694] | | |
| 04367810 | | TRX[.007861], USDT[0.20634366] | | |
| 04367813 | | ARS[0.00], BTC[0.07922732], FTT[.5], TRX[.000055], USD[51.38], USDT[0.00412047] | Yes | |
| 04367846 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-58.01], USDT[70.00000001] | | |
| 04367857 | | NFT (333073281255140745/The Hill by FTX #17502)[1], USDT[0] | | |
| 04367861 | | ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], TRX[.000029], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04367874 | | TRX[.727525] | | |
| 04367895 | | BTC[.00596297], ETH[.08787618], ETHW[.08684521], KIN[2], TRX[.000001], USDT[3.70277008] | Yes | |
| 04367897 | | ETH[0], MATIC[0] | | |
| 04367900 | | BTC[.00004479], DOT[.099962], FTM[.99943], FXS-PERP[0], ROSE-PERP[0], SOL[.03745707], USD[0.01], USDT[0] | | |
| 04367916 | Contingent | AVAX[.099981], BTC[0.00289895], CRO[99.973799], ETH[.00079468], ETHW[.00079468], FTM[136.9741581], FTT[3.599316], GALA[419.972013], GMT[31.99392], LUNA2[0.17404797], LUNA2_LOCKED[0.40611194], LUNC[5601.4027552], MATIC[19.99662], RAY[122.05], REN[62.98803], SOL[.99981], SRM[17.99658], TRX[437.9176635], USD[3.45], USTC[20.99601], XRP[4.9981], YFII.00099981] | | |
| 04367921 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[14.02], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.16240643], LUNA2_LOCKED[2.71228168], LUNC[235116.4487355], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NFT (341333563237430095/FTX EU - we are here! #99363)[1], NFT (512396546488318393/FTX EU - we are here! #10043)[1], NFT (520496729357905039/FTX EU - we are here! #105437)[1], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[-10.02354154], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04367924 | | USD[0.66] | | |
| 04367932 | | ANC-PERP[0], BNB-PERP[0], CAKE-PERP[0], ETH[.07304709], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], TLM-PERP[0], USD[102.37], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 04367936 | | BTC[.00000001], USDT[0] | | |
| 04367937 | | SOL[.00000001], TRX[0], USDT[0] | | |
| 04367954 | | ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.32], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0.00000002], XRP-PERP[0], ZIL-PERP[0] | | |
| 04367957 | | BTC[.00001007] | | |
| 04367960 | | SOL[.0000078], TRX[0] | | |
| 04368006 | | NFT (452834865546452845/FTX AU - we are here! #60)[1] | | |
| 04368015 | | ETH[0.40395356], ETHW[0.40177357], USD[86.04], XRP[381.96141043] | | ETH[.39792], USD[84.47] |
| 04368026 | | AVAX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 04368028 | | NFT (288316937298056885/FTX EU - we are here! #86626)[1], NFT (396045412777917967/FTX EU - we are here! #86998)[1], NFT (556861561581723360/FTX EU - we are here! #87120)[1] | | |
| 04368037 | | AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], BTC-PERP[0], GMT-PERP[0], HNT-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], USD[0.35], USDT[5.63621933], USDT-PERP[0] | | |
| 04368044 | | BTC[0.00000033], DAI[0], EUR[0.00], USD[0.00] | Yes | |
| 04368050 | | GST[.01321519], TRX[.000777], USD[0.01], USDT[0] | | |
| 04368053 | | EUR[0.01], FTT[.00790438], USD[0.51] | | |
| 04368067 | Contingent | ANC[.15697], APT-PERP[0], BNB[0.00001706], BNB-PERP[0], BTC[0.00000013], BTC-PERP[0], ETH[0.00000260], EUR[0.00], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[3.41318200], LUNC[0], LUNC-PERP[0], NFT (365544485461597351/FTX EU - we are here! #66134)[1], NFT (385646446620547106/FTX EU - we are here! #65583)[1], NFT (408166229036891795/FTX EU - we are here! #66049)[1], USD[0.31], USDT[0.00000001], USTC[.55603], XRP-PERP[0] | Yes | |
| 04368089 | | SOL[0] | | |
| 04368112 | | USDT[0] | | |
| 04368113 | | ALICE-PERP[-0.4], AR-PERP[0], AUD[0.05], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LTC-PERP[-0.01], LUNC-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[4.58], XLM-PERP[0], ZRX-PERP-5] | | |
| 04368115 | | AVAX[.00000001], ETH[0], TRX[.000201], USDT[0.00001046] | | |
| 04368119 | Contingent | BRZ[129.74763885], BTC[.0367], BTT[920000], DAI[.094], DMG[.00384], GT[.09998], LUNA2[0.00696549], LUNA2_LOCKED[0.01625283], OXY[.9084], USD[0.01], USDT[0.22257249], USTC[.986] | | |
| 04368128 | | GMT[0], USD[0.00], USDT[0.00000002], USDT-PERP[0] | Yes | |
| 04368138 | | BTC-PERP[0], MANA[17], USD[1.38], USDT[0.00000001] | | |
| 04368139 | | ETH[0] | | |
| 04368165 | | BTC[5.65552676], ETH[145.28516097], ETHW[145.28516097], FTT[12.12675352], USD[34.77], USDT[510.00088788] | | |
| 04368178 | | BNB[12.51327468], BTC[.34513783], ETH[.00884179], ETHW[.00090244], FTT[25.08296795], NFT (376600260992488209/FTX EU - we are here! #94360)[1], NFT (379341922635625659/FTX EU - we are here! #93778)[1], NFT (435066109336281834/FTX AU - we are here! #16020)[1], NFT (443891722113850502/FTX EU - we are here! #94696)[1], NFT (480965879590457962/FTX AU - we are here! #48608)[1], SOL[64.665158], TRX[.0033333], USD[110.00], USDT[37.65222993] | | |
| 04368189 | | GOG[87.9872], TRX[.9998], USD[0.72] | | |
| 04368210 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[51154993.87189282], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.36], WAVES-PERP[0], XLM-PERP[0], XRP[450.93046], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04368231 | | ETH[0], USD[0.00], XRP[.8686], XRP-PERP[0] | | |
| 04368234 | | NFT (478647084324472834/FTX AU - we are here! #15420)[1], NFT (513799537654485201/FTX AU - we are here! #202090)[1], NFT (524012360228646932/FTX AU - we are here! #43250)[1] | | |
| 04368242 | Contingent | FTT[0.09815287], LUNA2[1.34880762], LUNA2_LOCKED[3.14721777], LUNC[.007268], USD[47.84], USDT[0] | | |
| 04368255 | Contingent | BTC[0], EUR[0.00], LUNA2[0.38767910], LUNA2_LOCKED[0.90458458], LUNC[84417.942116], MATICBULL[0], USD[0.00] | | |
| 04368258 | | TRX[.000007], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04368272 | | TRX[.52468], USDT[3.39773487] | | |
| 04368275 | | TRX[0] | | |
| 04368278 | | NFT (344705023985832431/FTX EU - we are here! #100216)[1], NFT (368019815498982277/Belgium Ticket Stub #1349)[1], NFT (371626485798526251/FTX AU - we are here! #26867)[1], NFT (437823752728356264/FTX AU - we are here! #26892)[1], NFT (509437902272587596/FTX EU - we are here! #99844)[1], NFT (519862215694857852/FTX AU - we are here! #99964)[1] | | |
| 04368299 | Contingent | LINK[2.39997904], LUNA2[0.54268601], LUNA2_LOCKED[1.26626736], MATIC[62.98884], POLIS[.095248], USD[2.77] | Yes | LINK[2.399568] |
| 04368304 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CELO-PERP[0], EOS-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04368305 | | NFT (334100835614883630/FTX EU - we are here! #13785)[1], NFT (349072330573752942/FTX EU - we are here! #13899)[1], NFT (407788745980413793/FTX EU - we are here! #13999)[1] | Yes | |
| 04368311 | | TRX[.00000001], USD[0.00] | | |
| 04368328 | | APE[1.15970958], BTC[0.00074732], MOB[6.72989699], USD[29.99] | | |
| 04368355 | | ETH[.00000001], LTC[0], SOL[0], USD[0.00], XRP[0.00024309] | | Yes |
| 04368365 | | BTC[.00000081], TRX[.015685], USDT[0.23792813] | | |
| 04368377 | Contingent | AUD[0.00], AVAX[10.6048047], LUNA2[0.56869950], LUNC[1.77691744], SOL[6.63748203], USD[0.53], USDT[2.25044954] | | |
| 04368384 | | SOL[.35615003], USDT[577.00423237] | Yes | |
| 04368385 | | 1INCH[1], APE[34.12475195], APE-PERP[0], BAO[1], BTC-PERP[0], DENT[2], ETH[.31871275], ETH-PERP[0], ETHW[.23078053], FTT[25], GMT-PERP[0], GST-PERP[0], KIN[2], LTC-PERP[0], NFT (289184748791462771/Singapore Ticket Stub #1427)[1], NFT (304493036907055751/FTX AU - we are here! #2168)[1], NFT (310320078704263268/France Ticket Stub #1893)[1], NFT (312592611552380444/Netherlands Ticket Stub #1696)[1], NFT (388445548377841025/Japan Ticket Stub #793)[1], NFT (401071182549773108/The Hill by FTX #4615)[1], NFT (409662336771792993/FTX Crypto Cup 2022 Key #1169)[1], NFT (410949698503386068/FTX AU - we are here! #5789)[1], NFT (422991812965375429/Monaco Ticket Stub #840)[1], NFT (427957529190291766/Monza Ticket Stub #1276)[1], NFT (444134171326734461/FTX AU - we are here! #9494)[1], NFT (457600587954738051/FTX AU - we are here! #2164)[1], NFT (466097750507661055/FTX EU - we are here! #9473)[1], NFT (557375096956439492/FTX EU - we are here! #95329)[1], SXP[1], TRU[1], TRX[.000778], UBXT[3], USD[0.00], USDT[1.56778942], XMR-PERP[0], YFI-PERP[0], YFI-PERP[0] | Yes | |
| 04368396 | | APE[11.46314935], APE-PERP[0], BTC[.00024145], CRO[20.94300403], DOT[0], MANA[3.74778215], USD[0.00] | | |
| 04368397 | Contingent | BTC-PERP[0], ETH[0.12689620], FTT-PERP[0], LUNA2[0.00000022], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[-59.32], USDT[0] | | |
| 04368405 | | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04368408 | | AKRO[1], BAO[1], KIN[1], USDT[0.00002940] | | |
| 04368410 | | NFT (488533586054407354/FTX EU - we are here! #180609)[1], NFT (516818173022955108/FTX AU - we are here! #64119)[1], NFT (573411710746557925/FTX EU - we are here! #181038)[1], TRX[.165605], USD[9.39], USDT[1.07042186], XRP[.665901] | | |
| 04368411 | | AVAX[0], BNB[0], BRZ[0.00284951], BTC[0], ETH[0], LTC[0], MATIC[0], USD[0.00] | | |
| 04368413 | | TONCOIN[153.715] | | |
| 04368415 | | NFT (301821155641222331/FTX EU - we are here! #232089)[1], NFT (506393199424545467/FTX EU - we are here! #232166)[1], NFT (510576581609952254/FTX EU - we are here! #232156)[1], USDT[0.00002398] | | |
| 04368430 | | ETH[.00001333], ETHW[.00001333], USD[0.00], USDT[0.00769286] | | |
| 04368442 | | BTC[.02522564], ETH[.1071248], ETHW[.1071248], MATIC[88.74160157], SHIB[1820541] | | |
| 04368449 | | BAO[1], DENT[1], DOGE[35.45854484], ETH[.00000001], EUR[0.00], TRX[1], USD[0.00], USDT[0.00003806] | Yes | |
| 04368453 | | AAPL[.0099069], GMT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TSLA[.0299544], USD[0.27], USDT[0.00457621], XRP-PERP[0] | | |
| 04368463 | | BTC[0.00002769], ETH[0] | | |
| 04368465 | | ATLAS[2.2] | | |
| 04368474 | | AKRO[3], APE[.00006082], BAO[36], BNB[0.00501515], BTC[0.00003204], DENT[3], DOT[.05373475], ETH[0.00002504], ETHW[0.00034609], FTT[.01329958], KIN[47], RSR[2], SOL[5.44748990], TONCOIN[162.71468843], TRX[3.0017671], UBXT[4], USD[1721.28], USDT[0.00256512] | | SOL[5.435367], USD[1070.39] |
| 04368477 | | BTC[1.35810851], ETH[38.49741953], ETHW[0.00009306], USD[53320.52], USDT[0.00012269], XRP[0] | | |
| 04368490 | | BAO[4], KIN[7], TRX[1], USDT[0] | | |
| 04368498 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[3.8], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[8096.37], YFI-PERP[0] | | |
| 04368499 | | TRX[.000777] | | |
| 04368504 | | ALICE[2.8473103], APE[5.61099853], ATLAS[5778.45758205], BAO[1], BAT[412.33271479], BTC[.01867756], CHZ[411.27815554], CRV[36.90957806], ENJ[525.6647961], ETH[1.04538299], ETHW[1.0455358], GALA[73.81915614], LTC[2.13020993], USD[0.00], USDT[0] | Yes | |
| 04368505 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], CEL-0930[0], CEL-PERP[561.70000000], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[1.02799999], FLM-PERP[0], FTT[25.99525], FTT-PERP[226.7], GMT-PERP[0], KLAY-PERP[0], LDO-PERP[530], LINK-PERP[0], LTC-PERP[0], LUNA2[7.98661494], LUNA2_LOCKED[18.63543487], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], ONE-PERP[43360], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRISM-PERP[168.81], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.57982601], TRX-PERP[0], USD[-2324.40], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[.98318259], YFII-PERP[0], ZIL-PERP[0] | | |
| 04368520 | Contingent | AUD[0.00], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.38], FTT[91.77770517], LUNA2[0.04288734], LUNA2_LOCKED[0.10007047], LUNC-PERP[0], NFT (295600808353903750/FTX EU - we are here! #135543)[1], NFT (341088545232081650/FTX EU - we are here! #188497)[1], NFT (345390288809669597/FTX Crypto Cup 2022 Key #1733)[1], NFT (460712420629850223/FTX AU - we are here! #23839)[1], NFT (489355003967212991/FTX EU - we are here! #135673)[1], NFT (504313311140589229/France Ticket Stub #1054)[1], NFT (546025694459935484/Singapore Ticket Stub #1928)[1], TRX[1.000174], USD[0.78], USDT[0.00914546], USDT-PERP[0] | Yes | |
| 04368532 | | BAO[1], BTC[0], FTT[88.07577898], KIN[1], TRX[1], USD[0.00], XPLA[10000] | | |
| 04368536 | | USDT[7531.90806865] | Yes | |
| 04368544 | | NFT (419960256570453993/FTX EU - we are here! #26039)[1], NFT (445877459447223201/FTX AU - we are here! #34013)[1], NFT (494597704282550856/The Hill by FTX #10211)[1], NFT (500408988748438813/FTX AU - we are here! #33991)[1], NFT (501603256345607626/FTX EU - we are here! #28342)[1], NFT (565174973190770831/FTX EU - we are here! #28178)[1] | | |
| 04368551 | | USDT[118.75] | | |
| 04368553 | | BTC-PERP[0], GLD-0325[0], SPY-0325[0], SPY-0930[0], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLAPRE-0930[0], USD[8.07], USO-0325[0] | | |
| 04368554 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0.42381139] | | |
| 04368566 | | USDT[0.52118260] | | |
| 04368567 | | ETH[.01], ETHW[.01] | | |
| 04368572 | | ATLAS[2] | | |
| 04368587 | | SOL[0], TRX[.003906] | | |
| 04368597 | | SOL[.00000001], TRX[.00075917], USDT[0] | | |
| 04368602 | | DOGE[0], LTC[0], NFT (295788218270382885/FTX EU - we are here! #252984)[1], NFT (396352744297068777/FTX EU - we are here! #215103)[1], TRX[0], USD[0.00000040] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04368609 | | NFT (327715661562850626/FTX EU - we are here! #129332)[1], NFT (349101558563153780/FTX EU - we are here! #130387)[1], NFT (538837263827145298/FTX EU - we are here! #128363)[1], TRX[.370161], USDT[0.40465448] | | |
| 04368615 | | BNB[0], LTC[0], TRX[0] | | |
| 04368616 | | DENT[1], FRONT[1], USD[12.81], USDT[0.00396232], XPLA[29652.9681] | | |
| 04368619 | | ATLAS[2] | | |
| 04368627 | Contingent | BNB[0.00510261], LUNA2[7.16207682], LUNA2_LOCKED[16.71151259], LUNC[1559557.3078008], USD[0.00], XPLA[38420.94737994], XRP[.332716] | | BNB[.00495] |
| 04368639 | | 0 | | |
| 04368645 | | BTC-PERP[0], ETH[.00041429], ETHW[0.00041429], MATIC[.9924], TRX[615.37186], USD[0.33], USDT[0.00000001], XRP[.99981] | | |
| 04368648 | Contingent | LUNA2[0.13330970], LUNA2_LOCKED[0.31105598], LUNC[29028.47], USD[0.02] | | |
| 04368666 | | ATLAS[17439.67825935], ETH[0], ETHW[1.10161221], LTC[17.08342457], MATIC[0], TRX[.000001], USD[4.31], USDT[0.00773393], WRX[871], XLA[849.8385] | | |
| 04368676 | | NFT (327027249048251632/FTX EU - we are here! #106706)[1], NFT (359974896699170380/FTX EU - we are here! #106470)[1], NFT (443455011925799980/FTX AU - we are here! #47870)[1], NFT (492419522438883335/FTX EU - we are here! #106597)[1], NFT (511577906457365032/FTX AU - we are here! #15968)[1] | | |
| 04368679 | | ETH[0], MATIC[0], NFT (295005097174133524/FTX AU - we are here! #174063)[1], NFT (340144274824156326/FTX AU - we are here! #51293)[1], NFT (353303940776608432/FTX AU - we are here! #51192)[1], NFT (378992761791521657/FTX Crypto Cup 2022 Key #17782)[1], NFT (429834014261916406/FTX EU - we are here! #173932)[1], NFT (477381489794149437/The Hill by FTX #9773)[1], NFT (562129492246821181/FTX EU - we are here! #173853)[1], TRX[.000009], USD[0.00], USDT[0.00000499] | | |
| 04368681 | | ADA-PERP[0], ALGO-PERP[0], AVAX-0624[0], BTC-0930[0], CRO-PERP[0], DODO-PERP[0], DOT-0624[0], FTT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-0624[0], UNI-PERP[0], USD[183.22], WAVES-PERP[0] | | |
| 04368684 | | GENE[46.9], GOG[915], USD[0.43] | | |
| 04368692 | Contingent | FTT[55], INDI[4000], SRM[4.27612467], SRM_LOCKED[38.92387533], USD[0.00] | | |
| 04368706 | | MATIC[10] | | |
| 04368724 | | BTC[0.02643780], ETH[.97081551], USD[2012.29] | Yes | |
| 04368735 | | BNB[.00014247] | | |
| 04368749 | | BNB[0], LTC[0], MATIC[0], NFT (354141004348585421/FTX EU - we are here! #8876)[1], NFT (358750434649635174/FTX EU - we are here! #9028)[1], NFT (362181354102630986/FTX EU - we are here! #8798)[1], SOL[0.00000001], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 04368766 | | TRX[.002469], USDT[0.00000036] | | |
| 04368773 | | NFT (316770237912992033/FTX EU - we are here! #69849)[1], NFT (448091205769701777/FTX EU - we are here! #69281)[1], NFT (507326404426162170/FTX EU - we are here! #69577)[1], TRX[.000777], USDT[0.09270565] | | |
| 04368783 | | AKRO[1], BAO[12], BTC[.02], CAD[0.00], DENT[5], DOT[2.48796974], GRT[321.44933893], KIN[11], LINK[9.1459824], LOOKS[114.15382572], TRX[3], UBXT[2], USD[5.34], WAVES[3.55067202] | Yes | |
| 04368800 | | USD[0.00], USDT[0] | | |
| 04368809 | Contingent | AAPL[.0098727], AMD[.0099696], AMZN[.0009183], BTC[0.00848920], BTC-PERP[0], ETH[0.18858722], ETH-PERP[0], ETHW[0.18836018], FXS-PERP[0], GST-PERP[0], LUNA2[0.00704891], LUNA2_LOCKED[0.01644745], LUNC[0.00658048], NVDA[.00244205], SOL-PERP[31], SPY[.00089797], TSLA[.00989364], TSLAPRE[0], USD[591.36], USDT[0.00017576], USTC[0.99780318] | Yes | |
| 04368840 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00581739], LUNA2_LOCKED[0.01357392], LUNC[1266.75], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000168], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[9.39682707], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04368846 | | USD[2000.00] | | |
| 04368848 | | NFT (289834053728138205/FTX EU - we are here! #148812)[1], NFT (313292835082826755/FTX EU - we are here! #148744)[1], NFT (419331340625008780/FTX AU - we are here! #40971)[1], NFT (473868625558840726/FTX EU - we are here! #148655)[1], NFT (508245038801383562/FTX AU - we are here! #45540)[1] | | |
| 04368850 | | SOL[.00000001], USDT[0] | | |
| 04368853 | | AUD[109.77], AXS-PERP[0], ETH[.00091326], ETH-PERP[0], ETHW[.00157139], USD[0.09] | Yes | |
| 04368869 | Contingent, Disputed | MATIC[.00000001], SOL[0], TRX[0.00075600], USDT[0] | | |
| 04368890 | Contingent | BTC[0], LUNA2[0.00156738], LUNA2_LOCKED[0.00365724], TSLA[.00000001], TSLAPRE[0], USD[0.00] | Yes | |
| 04368912 | Contingent | BTC[0.00020000], CEL[0.07334600], DOGE[0.18964845], ETH[.00299943], LUNA2[0.00001469], LUNA2_LOCKED[0.00003428], LUNC[3.199392], SOL[0.45881391], USD[0.11], USDT[1] | | |
| 04368913 | | BAND-PERP[0], BRZ-PERP[0], EGLD-PERP[0], FIL-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], ORBS-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0] | | |
| 04368928 | | AMPL-PERP[0], APE-PERP[0], BRZ-PERP[0], FTT[.09577062], GMT-PERP[0], USD[5.09], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 04368937 | | BTC[.013523], ETH[.176897], ETHW[.17674211], NFT (389899150073907517/The Hill by FTX #10786)[1], NFT (558444110049756504/FTX Crypto Cup 2022 Key #2457)[1], TRX[.000811], USDT[536.77681738] | | |
| 04368942 | | USD[0.00] | | |
| 04368952 | | ETH[1.25202751], ETHW[1.25150173] | Yes | |
| 04368970 | | BNB[.00000001], GENE[4.29914], GOG[268.9462], SOL[1.25], USD[0.22] | | |
| 04368972 | | ICP-PERP[0], USD[0.00], USDT[0] | | |
| 04368977 | | BTC[0], TRX[0] | | |
| 04368987 | | SOL[.00509093], TRX[.487076], USDT[0] | | |
| 04369005 | | 0 | | |
| 04369020 | | BTC[0], USDT[0.00038099] | | |
| 04369028 | | BTC[.02414147], ETH[8.13715066], ETHW[5.12541227], NFT (330495010606349563/FTX AU - we are here! #50878)[1], NFT (428788365427315228/FTX AU - we are here! #50915)[1], USD[8586.94], USDT[3.14374837] | Yes | |
| 04369035 | | TRX[.004038], USDT[3.02951] | | |
| 04369037 | | GOG[237], USD[0.28] | | |
| 04369038 | | BNB[0], DOGE[0], TRX[0.58867415] | | |
| 04369051 | | SOL[.00000001], TRX[0], USDT[0] | | |
| 04369052 | | TRX[.126566], USDT[0] | | |
| 04369061 | | TRX[.00002], USD[0.00] | | |
| 04369067 | | USD[0.00] | | |
| 04369068 | | TONCOIN[.053], USD[0.05] | | |
| 04369074 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04369075 | | AUD[0.16], USDT[0] | Yes | |
| 04369082 | | MATICBULL[.9912], TRXBULL[.339], USD[0.22], ZECBEAR[.669] | | |
| 04369083 | | TRX[.90806743], USDT[0.00000264] | | |
| 04369086 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], FTM-PERP[0], GST-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], STEP-PERP[0], TRX[.000005], USD[189.79], USDT[0.00000001], ZIL-PERP[0] | | |
| 04369090 | | USD[0.00] | | |
| 04369094 | Contingent | 1INCH[461.982152], AVAX[1.3], BTC[3.01169864], ETH[0.13891316], ETHW[0.13891316], FTT[3.79924], GENE[2.2995538], GMT[36.992822], LUNA2[0.10944610], LUNA2_LOCKED[0.25537424], LUNC[2832.12], SOL[3.25641272], TONCOIN[343.66596], UNI[4.0992046], USD[0.01], XRP[716.921624] | | |
| 04369114 | | BAO[1], BTC[0], KIN[1], TRX[.000757] | | |
| 04369117 | Contingent | ANC-PERP[0], LUNA2[2.42592363], LUNA2_LOCKED[5.66048849], LUNC[528249.98], USD[689.33], XRP[.070137] | | |
| 04369125 | | USD[0.00] | | |
| 04369154 | | BTC-PERP[0], ETH[0], USD[0.00] | | |
| 04369158 | | USD[2.84] | | |
| 04369160 | | SOL[.00014849] | Yes | |
| 04369162 | | USD[0.98], USDT[180.64824618] | Yes | |
| 04369163 | | USD[0.76] | | |
| 04369167 | | BNB[0], BTC[0] | | |
| 04369173 | | TONCOIN[55.8745] | | |
| 04369175 | | AUD[44064.57] | | |
| 04369176 | | MANA-PERP[0], USD[0.00], USDT[13.96719587] | | |
| 04369179 | Contingent | BTC[0.99982000], LUNA2[5.30211984], LUNA2_LOCKED[12.37161298], SOL[.99], USD[48068.83], USDT[10140] | | |
| 04369180 | | SOL[.00000001], TRX[0] | | |
| 04369185 | | AXS-PERP[0], BNB-PERP[0], LINKBULL[5510], LUNC-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04369189 | | APE-PERP[0], BTC-PERP[0], FTM-PERP[0], SHIB-PERP[0], USD[-0.21], USDT[.28847319], ZIL-PERP[0] | | |
| 04369191 | | MATIC[.5], SOL-PERP[0], USD[0.20], USDT[0.00000025] | | |
| 04369194 | | SOL[0] | | |
| 04369199 | | AKRO[1], BTC[0.05335733], ETH[1.04546156], ETHW[1.04502243], SECO[1.04503934], USD[1.29] | Yes | |
| 04369212 | | BNB-PERP[0], BTC[0], CHZ[0], CHZ-PERP[0], DOGE-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[72.06360509], USD[0.00] | | |
| 04369221 | | LINK[.0716], TRX-0325[0], USD[2.09], USDT[0] | | |
| 04369223 | | NFT (377407156194920124/FTX EU - we are here! #142016)[1], NFT (395858566588390358/FTX EU - we are here! #141362)[1], NFT (424226863245310315/FTX EU - we are here! #141880)[1] | | |
| 04369230 | | USD[4.46], USDT[1827.66324407], XRP[.811664] | | |
| 04369231 | | FTT[317.13148413], USD[165.93] | Yes | |
| 04369242 | | AVAX[.00013744], BNB[0], CHR[0.00034522], GMT[0], GST[0], MATIC[0], SOL[0], TRX[0.00608764], USDT[0.00000003] | Yes | |
| 04369243 | Contingent, Disputed | BNB[0], BTC[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04369244 | | USD[0.00] | | |
| 04369245 | | NFT (293046592496509119/FTX AU - we are here! #1748)[1], NFT (316810713165872093/Monaco Ticket Stub #118)[1], NFT (334335185751892171/Austin Ticket Stub #85)[1], NFT (339152926583878375/FTX Crypto Cup 2022 Key #239)[1], NFT (373610431638300108/FTX AU - we are here! #25833)[1], NFT (374747072731317416/FTX EU - we are here! #134213)[1], NFT (380350546460072406/Japan Ticket Stub #93)[1], NFT (382404004664722195/France Ticket Stub #622)[1], NFT (382481886481355119/FTX EU - we are here! #134161)[1], NFT (430187526509731912/Austria Ticket Stub #704)[1], NFT (436551675051001401/Belgium Ticket Stub #693)[1], NFT (444175209739664166/Hungary Ticket Stub #108)[1], NFT (449048749942111986/Mexico Ticket Stub #305)[1], NFT (455022369768122075/Singapore Ticket Stub #24)[1], NFT (456439925318170195/Monza Ticket Stub #403)[1], NFT (494123922225309970/FTX EU - we are here! #134097)[1], NFT (512270407663253340/The Hill by FTX #1816)[1], NFT (536990869582411420/Netherlands Ticket Stub #105)[1], NFT (544987539654287745/Montreal Ticket Stub #591)[1], NFT (551550669222436392/FTX AU - we are here! #1750)[1], TRX[.000059], USDT[.00003952] | Yes | |
| 04369249 | | ATLAS[2] | | |
| 04369257 | | NFT (403348602855287209/FTX EU - we are here! #35438)[1], NFT (528101226091959946/FTX EU - we are here! #35537)[1], NFT (570904736921088993/FTX EU - we are here! #35337)[1] | | |
| 04369261 | | MATIC[.01] | | |
| 04369262 | | USDT[0.00088457] | | |
| 04369265 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04369278 | | BTC[0], USD[0.00], USDT[0] | | |
| 04369284 | | BNB[0] | | |
| 04369286 | | BTC[0], ETH[0], SOL[0], USDT[0] | Yes | |
| 04369288 | | HT[0], MATIC[0], NFT (375389000869249814/FTX EU - we are here! #75287)[1], NFT (479731956960663704/FTX EU - we are here! #72599)[1], NFT (526615605642454119/FTX EU - we are here! #75383)[1], SOL[0.00100000], TRX[.000777] | | |
| 04369289 | | SOL[0] | | |
| 04369294 | Contingent | BTC[.00310013], ETH[0.08434159], ETHW[0.53870515], FTT-PERP[30], LUNA2[0.00505060], LUNA2_LOCKED[0.01178475], LUNC[1099.78091306], LUNC-PERP[0], USD[-74.91], USTC-PERP[0] | Yes | |
| 04369298 | | BNB[0], ETH[0], USDT[0.00000083] | | |
| 04369301 | | MATIC[.01], USD[0.00] | | |
| 04369303 | | TRX[.000001], USD[0.31] | | |
| 04369311 | | TRX[.001554], USDT[.4] | | |
| 04369315 | | USDT[1.01] | | |
| 04369318 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], GMT-PERP[0], HNT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], USD[-161.67], USDT[180.57308095], WAVES-PERP[0], XTZ-PERP[0] | | |
| 04369325 | | MATIC[.02], USD[0.00], USDT[499.2] | | |
| 04369331 | | AUD[523.37], BTC-PERP[.1052], LUNC-PERP[0], USD[-1350.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04369332 | Contingent | DOGE[8148.37], GOG[302.9394], LUNA2[5.03091643], LUNA2_LOCKED[11.73880501], MATIC[729.854], SHIB[99740], SOS[96840], USD[235.66], USDT[149.70937305] | | |
| 04369334 | | BNB[.00210086], USD[0.00], USDT[0.00000392] | Yes | |
| 04369336 | | BNB[0], DOGE[0], ETH[0], SOL[.00000001], USD[0.00], USDT[0.00000122], XMR-PERP[0], XRP[0] | | |
| 04369339 | | BTT[1303686200], ETH[0], FTT[3.4993], NFT (373267054283944728/FTX AU - we are here! #37271)[1], NFT (396088383489021275/FTX AU - we are here! #37299)[1], NFT (415138165283636564/FTX EU - we are here! #26491)[1], NFT (419478295283478660/FTX EU - we are here! #26117)[1], NFT (560847328855370425/FTX EU - we are here! #26610)[1], TRX[.629883], USD[1.39] | | |
| 04369340 | | APE[16.76894108], BAO[4.00107123], BNB[1.48675071], BTC[.02296258], ETH[.18697975], FTT[1.82518391], KIN[1], MANA[8.76336819], USD[10.00009145], XRP[101.34807035] | Yes | |
| 04369347 | | MATIC[.01], USD[0.00] | | |
| 04369355 | Contingent | LUNA2[0.00100047], LUNA2_LOCKED[0.00233445], LUNC[217.85645], NFT (314458964372551231/FTX EU - we are here! #49659)[1], NFT (444369149349314863/FTX EU - we are here! #49451)[1], NFT (465676069498587004/FTX EU - we are here! #49609)[1], TRX[.040001], USD[0.00], USDT[0.00000290] | | |
| 04369356 | | SOL[.00000001], TRX[0] | | |
| 04369357 | | NFT (321047121881085560/FTX EU - we are here! #124586)[1], NFT (402705366812075633/FTX EU - we are here! #125340)[1], NFT (477326203900349445/FTX EU - we are here! #125433)[1] | | |
| 04369359 | | MATIC[.03], USD[0.00] | | |
| 04369360 | Contingent, Disputed | AKRO[1], BAO[3], DOGE[0], RSR[3], SECO[1], USDT[0.00012454] | | |
| 04369365 | | MATIC[.02], USD[0.00] | | |
| 04369371 | | MATIC[.03], USD[0.01] | | |
| 04369372 | | MATIC[.1], USD[0.00] | | |
| 04369386 | Contingent | ALCX-PERP[0], ANC[.7327], ANC-PERP[0], AXS-PERP[0], BTC[.00000183], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], FTT-PERP[0], GMT-PERP[0], GST[.047256], GST-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNA2[0.00274525], LUNA2_LOCKED[0.00640558], LUNC[.00000001], LUNC-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.002462], USD[0.10], USDT[0.12219610], USDT-PERP[0], USTC-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04369400 | | COPE[.00000001] | | |
| 04369408 | | AGLD[0], BNB[0], BTT[0], ETH[0], HT[0], MATIC[0], NEAR[0], SOL[0], STG[0], TRX[0], USDT[0.00000001] | | |
| 04369409 | | COPE[.00000001] | | |
| 04369416 | | USDT[0.71033316], XRP[.722782] | | |
| 04369419 | | COPE[.00000001] | | |
| 04369422 | | USD[2.00] | | |
| 04369430 | | COPE[.00000001] | | |
| 04369436 | | USDT[0.00001068] | | |
| 04369439 | | COPE[.00000001] | | |
| 04369448 | | BNB[4.60738874], BTC[.00070807], ETH[3.03887083], LTC[15.46729819], SOL[16.9], USD[0.08], USDT[27.48544300] | | |
| 04369450 | | BTC[.00000001], GBP[0.00], GHS[0.00], USD[0.00] | Yes | |
| 04369459 | | SOL[.00000001], TRX[0] | | |
| 04369462 | | USDT[.44] | | |
| 04369464 | | TRX[.000001], USDT[.75] | | |
| 04369466 | | APT[6.52999998], BNB[0.00000002], ETH[.3787955], ETHW[.09127842], MATIC[33.00001392], STG[8.36624], USD[1942.67] | | |
| 04369477 | | NFT (489747902562498172/FTX EU - we are here! #21049)[1], NFT (501603437461304538/FTX EU - we are here! #31343)[1], NFT (515893286492415229/FTX EU - we are here! #35676)[1] | | |
| 04369479 | | BAR[.04984], PSG[.06576], USD[0.22], USDT[0] | | |
| 04369481 | | EUR[0.00], USDT[284.82476059] | | |
| 04369486 | | ETH[.00025], ETHW[.00025], USD[2.26] | | |
| 04369488 | | BTC[.001129] | | |
| 04369491 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC[8.823], MINA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[431.78], USDT[379.29375661], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04369494 | | AUD[0.00] | | |
| 04369495 | | ETH[0], FTM-PERP[0], TRX[.000018], USD[0.00], USDT[0], VET-PERP[0] | | |
| 04369496 | Contingent | AAPL-0624[0], AAPL-1230[0], ABNB-0325[0], ABNB-0624[0], ABNB-0930[0], ABNB-1230[0], ACB[.31227], ACB-0624[0], ACB-1230[300.2], AMC-0325[0], AMC-0624[0], AMC-0930[0], AMC-1230[0.10000000], AMD-0624[0], AMD-0930[0], AMD-1230[0], AMZN-0624[0], AMZN-0930[0], AMZN-1230[-0.00100000], ARKK-0624[0], ARKK-1230[-0.01000000], BABA[.00722465], BABA-0325[0], BABA-0624[0], BABA-0930[0], BABA-1230[0], BB-1230[0], BILI[.739037], BILI-0325[0], BILI-0624[0], BILI-0930[0], BILI-1230[0], BITW-0624[0], BITW-1230[0], BNTX[.14485285], BNTX-0325[0], BNTX-0624[0], BNTX-0930[0], BYND[.0208153], BYND-0624[0], BYND-0930[0], BYND-1230[0], CGC[274.2007585], CGC-0325[0], CGC-0624[0], CGC-1230[0], COIN[2.13], CRON-0325[0], CRON-0624[0], CRON-0930[0], CRON-1230[1806.3], DKNG[46.2400012], DKNG-0624[0], ETHE-0624[0], FB[.02314165], FB-0325[0], FB-0624[0], FB-0930[0], FB-1230[0], FTT[1750.0088919], GDX-0325[0], GDX-0624[0], GDX-0930[0], GDX-1230[0], GDXJ[.0403084], GDXJ-0325[0], GDXJ-0624[0], GDXJ-0930[0], GME[.0053945], GME-0325[0], GME-0624[0], GME-0930[0], GME-1230[0], GMEPRE-0930[0], GOOGL-0930[0], GOOGL-1230[0], HOOD[.01000005], MRNA-0325[0], MRNA-0624[0], MSTR[.000001], MSTR-0325[0], MSTR-0624[0], MSTR-0930[0], MSTR-1230[-0.00499999], NFLX-0325[0], NFLX-0624[0], NFLX-0930[0], NFLX-1230[0], NIO[.08059415], NIO-0325[0], NIO-0624[0], NIO-0930[0], NIO-1230[0], NOK-0325[0], NOK-0624[0], NOK-0930[0], NOK-1230[0.19999999], NVDA[0.00251001], NVDA-0624[0], NVDA-0930[0], PENN[.01000005], PENN-0325[0], PENN-0624[0], PENN-0930[0], PENN-1230[0], PFE-0624[0], PFE-0930[0], PYPL[.01000005], PYPL-0624[0], PYPL-1230[0.01000000], SLV[1.00000005], SLV-1230[0], SPY-0624[0], SPY-0930[0], SQ[.13500025], SQ-0325[0], SQ-0624[0], SQ-0930[0], SQ-1230[0], SRM[7.1225366], SRM_LOCKED[98.7174634], TLRY[.200001], TLRY-0325[0], TLRY-0624[0], TLRY-0930[0], TSLA[.15669605], TSLA-0624[0], TSLA-1230[0], TSLAPRE-0930[0], TSM[.0318771], TSM-0325[0], TSM-0624[0], TSM-0930[0], TSM-1230[0], TWTR-0624[0], TWTR-0930[0], TWTR-1230[0], UBER-0624[0], UBER-0930[0], USD[552832.41], USDT[1000.00500000], USO[.14000005], USO-1230[0], WNDR[.36185], ZM[.00366265], ZM-0325[0], ZM-0624[0], ZM-0930[0], ZM-1230[0] | | |
| 04369504 | | CHZ[1], USD[190.48], XPLA[259.9711] | | USD[100.00] |
| 04369509 | | IMX-PERP[0], SAND-PERP[0], USD[-67.98], USDT[100.00144299] | | |
| 04369512 | | AKRO[3], BAO[9], BNB[0], DENT[1], ETH[0], HT[.00000001], KIN[11], MATIC[0], NFT (397218095136914152/FTX EU - we are here! #44198)[1], NFT (539912694082760600/FTX EU - we are here! #44006)[1], NFT (553836474256171649/FTX EU - we are here! #43854)[1], SOL[0], TRX[0], USDT[0] | | |
| 04369514 | | BTC[.00068721] | | |
| 04369534 | Contingent | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.68862910], LUNA2_LOCKED[1.60680123], LUNC[149950.436475], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04369539 | Contingent | LUNA2_LOCKED[107.155489], TRX[.248223], UBXT[1], USD[1.40], USDT[0.00589684], XRP[.575339] | Yes | |
| 04369542 | | TRX[.000002], USDT[.3] | | |
| 04369545 | | LUNC-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 04369548 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04369556 | | ETH[0] | | |
| 04369560 | Contingent | LUNA2[0], LUNA2_LOCKED[51.30833871], USD[0.00] | Yes | |
| 04369565 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.34533497], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[101676.63], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04369568 | Contingent, Disputed | USD[0.00] | | |
| 04369570 | | NFT (469654007621651363/FTX EU - we are here! #226544)[1], NFT (471446558746420927/FTX EU - we are here! #226554)[1], NFT (498480134817202763/FTX EU - we are here! #226528)[1], NFT (523896124526629943/The Hill by FTX #14892)[1] | | |
| 04369593 | | BNB[0], NFT (440831648534788004/FTX EU - we are here! #67525)[1], NFT (497386832879559758/FTX EU - we are here! #67199)[1], NFT (550350639868162178/FTX EU - we are here! #67857)[1], SOL[.00000001], TRX[0] | | |
| 04369594 | | NFT (332746699385609663/FTX EU - we are here! #180044)[1], NFT (459795853604743614/FTX EU - we are here! #180011)[1], NFT (541930982234837018/FTX EU - we are here! #179934)[1] | | |
| 04369595 | Contingent | BTC[0.00005172], GALA[2.52945259], LUNA2[0.55097515], LUNA2_LOCKED[1.28560869], LUNC[119976], USD[1.47] | | |
| 04369597 | | EUR[0.00] | | |
| 04369606 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.01] | | |
| 04369607 | | TRX[.334504], USD[1.29] | | |
| 04369611 | | BTC[0], SOL[0], TRX[34.93029256] | | |
| 04369612 | | USD[10.56] | Yes | |
| 04369629 | | DOT[.399924], USDT[.8936] | | |
| 04369640 | | NFT (378663870492487964/FTX Crypto Cup 2022 Key #11065)[1], NFT (561028703078020085/The Hill by FTX #18190)[1] | | |
| 04369644 | | BTC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 04369645 | | USDT[0] | | |
| 04369660 | | FTT[155.14964048], USDT[0] | | |
| 04369661 | | SOL[.01260195], USDT[0.00000005] | | |
| 04369663 | | MATIC[.04], USD[0.05] | | |
| 04369664 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.0009936], ETH-PERP[0], ETHW[.0009936], GAL[.66207069], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.07], USDT[2.63112393], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 04369673 | | BNB[0], NFT (443743320233826957/FTX EU - we are here! #22089)[1], NFT (478945863184545203/FTX EU - we are here! #21917)[1], NFT (495077753688331417/FTX EU - we are here! #22220)[1], SOL[0], TRX[0.00000100], USD[0.00], USDT[.04720845] | | |
| 04369674 | | BNB[0], BTC[0], ETH[0], FTT[0.00001122], TRX[.000071], USDT[0.00000211] | | |
| 04369677 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04369701 | | SOL[0], USD[0.06] | | |
| 04369719 | | USD[1.32] | | |
| 04369722 | | INDI[4000], USD[100.00] | | |
| 04369727 | | USD[0.00] | | |
| 04369730 | Contingent | AMPL[0.41652735], ATOM[.096523], BEARSHIT[596.9], BNB[0.00997150], BTC[0], DOGE[.58339], DOGEBEAR2021[.042411], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00609930], USD[0.011], USDT[2.98806875] | | |
| 04369743 | Contingent | BNB[0], CHZ[0], ETH[0], FTT[0.00000002], HT[0], LUNA2[0.00000252], LUNA2_LOCKED[0.00000589], LUNC[0.55038461], MATIC[0], SOL[0], SPELL[0], TRX[0.00000000], USDT[0.00000169] | | |
| 04369762 | Contingent, Disputed | TRX[.001698] | | |
| 04369774 | | TRX[.00235], USDT[1231] | | |
| 04369800 | | INDI[4000], USD[292.58] | | |
| 04369863 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[-0.0072], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001554], UNI-PERP[0], USD[241.45], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04369866 | | BNB[0.00000001], HT[0], MATIC[0], NFT (337227810827103159/FTX EU - we are here! #236346)[1], NFT (400140265568347964/FTX EU - we are here! #236493)[1], NFT (439368718374124861/FTX EU - we are here! #236517)[1], SOL[0], TRX[0], USDT[0] | | |
| 04369882 | | NFT (307022439888467519/FTX AU - we are here! #6690)[1] | | |
| 04369884 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], BAND-PERP[0], BCH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[218.87], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 04369893 | | BNB[0] | | |
| 04369900 | | BTC[0], TRX[.001554] | | |
| 04369911 | | TRX[0], USD[0.00] | | |
| 04369915 | | BTC[.00002161], BTC-PERP[0], QI[80203.80757368], SOL-PERP[0], USD[0.19] | | |
| 04369928 | | ETH[1.22848181], ETHW[1.22677914], MANA[39.9928], MATIC[129.9766], SAND[33], SOL[2.49955], USD[1.46], USDT[0.00396843] | | |
| 04369945 | | TONCOIN[.01] | | |
| 04369950 | | BTC[0] | | |
| 04369955 | | SAND-PERP[0], USD[1.00], USDT[0] | | |
| 04369966 | | USD[0.00], USDT[0] | | |
| 04369979 | | TONCOIN[.02] | | |
| 04369984 | | NFT (492482890742388820/FTX Crypto Cup 2022 Key #8753)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04369988 | | ATLAS[2] | | |
| 04369998 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[29.54] | | |
| 04370002 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.25272036], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[94.06447163], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04370028 | | BNB[0], BTC[0], HT[0], MATIC[0], TRX[0], USD[0.00] | | |
| 04370034 | | NFT [325314377226544561/FTX EU - we are here! #173009][1], NFT [449418227886822239/FTX EU - we are here! #173386][1], NFT [519325202052563363/The Hill by FTX #10524][1], NFT [539316083136945904/FTX EU - we are here! #174067][1] | | |
| 04370049 | | AKRO[1], BAO[4], BNB[0], DENT[1], ETH[0], KIN[4], TONCOIN[0], TRX[0], UBXT[1], USDT[0.00000068] | Yes | |
| 04370069 | | USD[0.00], USDT[0] | | |
| 04370075 | | EUR[0.00], USDT[109.15003665] | | |
| 04370090 | Contingent | BNB[0], LUNA2[0.02152837], LUNA2_LOCKED[0.05023288], MATIC[0], NFT [444125285077012184/FTX EU - we are here! #13311][1], NFT [527964478747202645/FTX EU - we are here! #13120][1], NFT [563080429694356475/FTX EU - we are here! #13391][1], TRX[.000028], USD[0.00], USDT[0] | | |
| 04370101 | | USD[1.16], USDT[0] | | |
| 04370121 | | BNB[0], TRX[0] | | |
| 04370122 | | SOL[0.00000001], TRX[0.00000001], USDT[0] | | |
| 04370128 | | USD[0.00] | | |
| 04370132 | | ETH[.71175124], USDT[0.00000385] | | |
| 04370140 | | USD[0.00], XRP-PERP[0] | | |
| 04370148 | | TRX[0] | | |
| 04370174 | | NFT [290184423771547150/FTX EU - we are here! #148828][1], NFT [305436339401072753/FTX EU - we are here! #148113][1], NFT [484768281231673190/FTX EU - we are here! #147978][1], SOL[.00493835], USDT[0.04965779] | | |
| 04370176 | | GENE[0] | | |
| 04370198 | | USD[7.40] | | |
| 04370204 | | AAPL[0.05004769], FB[0.04017333], FTT[0.00418295], GOOGL[.06001932], NFLX[0.05028016], TRX[.000777], TSLA[0.06051199], USD[12.32], USDT[0] | | TSLA[.059988] |
| 04370209 | | BAO[3], BTC[.00238098], DENT[1], ETH[.0171163], ETHW[2.19636035], EUR[46.00], KIN[8], USD[0.00] | | |
| 04370211 | | HT-PERP[784.24], NFT [298753839885878581/FTX EU - we are here! #273528][1], NFT [418090156259538924/FTX EU - we are here! #273513][1], NFT [450503591482072527/FTX EU - we are here! #273523][1], USD[-4112.24], USDT[0] | | |
| 04370233 | | USD[0.00] | | |
| 04370239 | | NFT [315078711409530967/FTX EU - we are here! #177595][1], NFT [320985307941211476/FTX AU - we are here! #44906][1], NFT [369536523743442411/FTX AU - we are here! #44932][1], NFT [405645172630862936/FTX EU - we are here! #177469][1], NFT [446957972387144818/Baku Ticket Stub #2260][1], NFT [556443797679916008/FTX EU - we are here! #180293][1], USD[10527.58], USDT[0.04920296] | Yes | |
| 04370242 | | FTT[160.085319], USDT[503.27854509] | | |
| 04370272 | | USD[0.03] | | |
| 04370273 | | USD[50.01] | | |
| 04370283 | | ETH[0], SOL[0], USDT[0.00000000] | | |
| 04370287 | Contingent | AKRO[4], APE[311.93915315], ATLAS[0], BAO[17], BTC[0], CRO[1120.68329262], DENT[1], DOT[0], ETH[0], EUR[0.00], FTM[0.00222133], KIN[11], LUNA2[0.00191441], LUNA2_LOCKED[0.00446697], LUNC[416.86871161], MANA[.00046286], RSR[1], SOL[0], USD[0.00], USDT[0.00000001], XRP[.00128153] | Yes | |
| 04370307 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], BTC-PERP[0], GMT-PERP[0], JASMY-PERP[0], MATIC-PERP[0], SPELL-PERP[0], USD[94.48] | | |
| 04370317 | | BTC[.00181723], DOGE[491.53397343], ETH[.05161066], ETHW[.05096723], TRX[.000028], USDT[.06628858] | Yes | |
| 04370325 | | BTC[.0306236] | Yes | |
| 04370332 | | BAO[4], ETH[0], TRX[1], TRY[0] | | |
| 04370348 | | INDI[4000], USD[100.00] | | |
| 04370371 | | USD[0.08] | | |
| 04370372 | | BIT[224], DOGEBULL[1395.72], USD[0.02], USDT[0] | | |
| 04370378 | | INDI[.8668], USD[5352.44], USDT[1800] | | |
| 04370406 | | AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], KIN[1], LUNC-PERP[0], USD[73.59], USDT[0.86521991], XRP[574] | | |
| 04370426 | | ETH[0], XRP[.00000001] | | |
| 04370451 | Contingent | LUNA2[0.15582071], LUNA2_LOCKED[0.36358165], USD[0.00] | | |
| 04370457 | | USD[0.04] | | |
| 04370460 | | ATLAS[2] | | |
| 04370492 | | LUNC[0], NFT [414229836467915511/FTX EU - we are here! #77269][1], NFT [423390061663702974/FTX EU - we are here! #75692][1], NFT [497549648780889747/FTX EU - we are here! #80308][1] | | |
| 04370503 | | 1INCH-PERP[0], AAVE-PERP[0], ALTBEAR[0], APE-PERP[0], AXS[0], BEAR[0], BTC[0.00251618], BTC-PERP[0], BULL[0], CEL-PERP[0], CVX-PERP[0], EUR[30.38], FIDA-PERP[0], FTT[0.00021649], FXS-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], HEDGE[0], JASMY-PERP[0], LEO-PERP[0], PROM[.00000001], PROM-PERP[0], RAY[0.21283052], REN-PERP[0], SAND-PERP[0], SOL[10.80120075], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[0] | | BTC[.002511] |
| 04370508 | Contingent | 1INCH[.81895], ADA-PERP[0], ANC[7704], ANC-PERP[0], APE[.099799], APE-PERP[0], AVAX-PERP[0], BTC[0.00009488], BTC-PERP[0], BULL[.008], BVOL[.00028], CRV[.677], DOGE-PERP[0], DOT[.070267], DYDX-PERP[0], FTM-PERP[0], FTT[.03641], FTT-PERP[0], GMT[.5858], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LUNA2[0.00638480], LUNA2_LOCKED[0.01489788], LUNC[.000898], LUNC-PERP[0], PEOPLE-PERP[0], SOL[.0067665], SOL-PERP[0], SRM[.73308554], SRM_LOCKED[11.38691446], SUSHI[.04288], SUSHI-PERP[0], UNI[.077849], USD[35850.73], USDT[10.04217772], USTC[.9038], USTC-PERP[0] | | |
| 04370512 | | EUR[0.00] | | |
| 04370520 | | USDT[.1] | | |
| 04370543 | | NFT [330670930605024537/FTX EU - we are here! #222205][1], NFT [368630063912707761/The Hill by FTX #25441][1], NFT [512089409567725160/FTX EU - we are here! #222188][1], NFT [552655432692229676/FTX EU - we are here! #222216][1], TRX[.000008], USDT[.24578342] | | |
| 04370562 | | INDI[4000], USD[100.00] | | |
| 04370578 | | NFT [565789830777835905/The Hill by FTX #12840][1] | | |
| 04370580 | | USD[0.00] | | |
| 04370586 | | BAO[1], CRV[10.2216474], DODO[0], ETH[0], EUR[0.00], KNC[0], LTC[0], LUNC[0], PAXG[0], RUNE[0], SOL[1.07670077], TRX[2], UNI[0], USD[0.00], USDT[0.00000118], WAVES[2.17408320] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04370597 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], LOOKS-PERP[9], REN-PERP[64], USD[89.40], USDT[0.00000001], XMR-PERP[.01], ZEC-PERP[.15] | | |
| 04370598 | | EUR[798.41], FTT[.00482687], SOL[.00410021], USD[0.00] | | |
| 04370601 | | EUR[235.00], MATIC-PERP[0], USD[12.48], USTC-PERP[0], WAVES-PERP[0] | | |
| 04370605 | | AUD[0.00], BAO[1], SAND[5.18040234] | | |
| 04370607 | | TRX[.000789], USDT[0] | Yes | |
| 04370614 | | CQT[2675.77623695], FTT[25.33735489], RAY[39.59675080], YGG[150.58929417] | | |
| 04370615 | Contingent, Disputed | USD[2.81] | | |
| 04370629 | | ADABULL[9.463], USDT[0.09], USDT[0] | | |
| 04370635 | | BTC[.00000022], FTT[7.92157627], KIN[1], RSR[1], TRX[2], USD[0.00] | Yes | |
| 04370642 | | AKRO[8], BAO[25], BTC[.33373784], DENT[5], ETH[.30530921], ETHW[.30511669], FIDA[1.00228738], KIN[22], RSR[6], TRX[8], UBXT[3], USD[0.00], USDT[149.54865360] | Yes | |
| 04370658 | | ADA-PERP[0], AGLD-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.84097392], BTC[0.00001426], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT [289111435897184168/FTX AU - we are here! #26473][1], NFT [297057337292984604/The Hill by FTX #16647][1], NFT [302535164312114707/FTX Crypto Cup 2022 Key #5801][1], NFT [327184399953218847/FTX EU - we are here! #140800][1], NFT [338965638017267729/FTX AU - we are here! #8411][1], NFT [404144113997059259/FTX EU - we are here! #140936][1], NFT [435372247389809303/FTX AU - we are here! #8414][1], NFT [521714640935028079/FTX EU - we are here! #140610][1], NFT [560656276517295001/Austria Ticket Stub #1635][1], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[550.938646], USD[0.04], USDT[0.61121039] | | USD[0.01], USDT[.226424] |
| 04370674 | | USDT[1.40054667], XRP[.357706] | | |
| 04370683 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-PERP[0], BIT-PERP[0], BNB-0624[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[0.00000469], BTC-0930[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DRGN-0624[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EXCH-0624[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0624[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0624[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-0624[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0624[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[-0.01], USDT-0624[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-0624[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFI-0624[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 04370692 | | MATIC[.1], USD[0.01] | | |
| 04370705 | Contingent | ALGO[19.9962], APE[10.9924], AXS[4.499145], BTC[0.01029804], LUNA2[0.00293948], LUNA2_LOCKED[0.00685879], LUNC[640.078362], SOL[2.6494965], USD[0.00], XRP[99.981] | Yes | |
| 04370707 | | NFT [435653763004292116/FTX EU - we are here! #207544][1], NFT [520201642900713841/FTX EU - we are here! #207557][1], NFT [561288918215981509/FTX EU - we are here! #207528][1] | | |
| 04370710 | | TONCOIN[115.77184], USD[0.11] | | |
| 04370718 | Contingent | LUNA2[.02391747], LUNA2_LOCKED[0.05580743], LUNC[5208.08], SOL[1.07400824], USD[0.00] | | |
| 04370722 | | MATIC[0] | | |
| 04370727 | | USDT[0.00000002] | | |
| 04370731 | | BAO[.00000001], SOL[0], USD[0.00] | Yes | |
| 04370742 | | USD[1.87], XRP[.626183] | | |
| 04370753 | | USD[3564.40] | | |
| 04370765 | | EUR[1.26] | | |
| 04370767 | | AKRO[1], BAO[1], USD[0.00] | | |
| 04370772 | | BNB[0.00000001], SOL[0], TRX[0] | | |
| 04370796 | | EUR[35.74], USD[-1762.16], USDT[500.56282301], XTZ-PERP[10000] | | |
| 04370799 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], LINK-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04370807 | | TRX[0] | | |
| 04370811 | | TONCOIN[.02], USD[0.00] | | |
| 04370845 | | ETH[0], EUR[0.00], FTT[0.00000001], USD[0.00], USDT[0.00000001], XRP[512.10240872] | Yes | |
| 04370850 | | BNB[.00000001] | | |
| 04370853 | | NFT [295774755939679504/The Hill by FTX #21161][1] | | |
| 04370858 | | ETH[.00000001], ETHW[0.00000010] | Yes | |
| 04370883 | | NFT [392114810702177174/FTX EU - we are here! #1320][1], NFT [394695034456012977/FTX EU - we are here! #1465][1], NFT [398067176553310181/FTX EU - we are here! #1576][1], USD[0.00] | | |
| 04370904 | | TRX[0], USDT[0.05536406] | | |
| 04370907 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00035049], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GAL-PERP[0], KNC-PERP[0], LUNA2[5.04629205], LUNA2_LOCKED[11.77468147], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.24], USDT[1.49802995], WAVES-PERP[0], XRP-PERP[0] | | |
| 04370919 | | EUR[0.00], USD[0.01] | | |
| 04370926 | | ETH[0], KIN[2], SOL[1.714], TRX[.000029], USDT[0.07352314] | | |
| 04370936 | | MATIC[0.38401852], SOL[0.00000001], TRX[0.00000600], USDT[0.00000075] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04370937 | | ETH[0.00627581], ETHW[0.00627581], NFT (307134693082036230/MagicEden Vaults)[1], NFT (305911020854515615/France Ticket Stub #126)[1], NFT (307546860337766129/Austria Ticket Stub #21)[1], NFT (319278178429865703/Monza Ticket Stub #301)[1], NFT (331485929160178424/Silverstone Ticket Stub #585)[1], NFT (333030493316947874/Imola Ticket Stub #384)[1], NFT (347271249924486657/Singapore Ticket Stub #1746)[1], NFT (359707584218499130/Bahrain Ticket Stub #303)[1], NFT (365021445814703680/MagicEden Vaults)[1], NFT (368110738768164725/MagicEden Vaults)[1], NFT (373755112466463736/Mexico Ticket Stub #172)[1], NFT (379595204361794729/Austin Ticket Stub #4)[1], NFT (397684290321433888/MagicEden Vaults)[1], NFT (400545475304791695/Hungary Ticket Stub #17)[1], NFT (424856327076378360/MagicEden Vaults)[1], NFT (428710584630725208/Australia Ticket Stub #516)[1], NFT (435050681073297282/Miami Ticket Stub #277)[1], NFT (441447469729857058/Miami Ticket Stub #529)[1], NFT (471119172923881667/Austin Ticket Stub #49)[1], NFT (476279925588534760/Netherlands Ticket Stub #179)[1], NFT (482877140317988722/Saudi Arabia Ticket Stub #876)[1], NFT (509583140387194517/Baku Ticket Stub #641)[1], NFT (539152284770607717/Barcelona Ticket Stub #159)[1], NFT (541188471576113076/Japan Ticket Stub #235)[1], NFT (545583889811631055/MF1 X Artists #16)[1], NFT (561860533682405347/Belgium Ticket Stub #113)[1] | | |
| 04370963 | | BNB[0.00019500], LTC[.00000465], SOL[0], USD[0.00], USDT[0.83330856] | | |
| 04370970 | | ETH[0.00099975], ETHW[0.00099975], TRX[.000783], USD[6.66], USDT[0.04614596] | | |
| 04370979 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.25122108], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[514.13], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[10.24827194], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[24855012.42750621], SLP-PERP[0], SNX-PERP[0], SOL[0.02693711], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-7.60], USDT[0.00129076], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | EUR[2.39], USD[446.67] |
| 04370986 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.02409310], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02908504], LUNA2_LOCKED[0.06786510], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04370987 | | BTC[0.00000004], ETH[0], USD[0.01] | | |
| 04370989 | | SOL-PERP[0], USD[-359.38], USDT[397.14836] | Yes | |
| 04371003 | | ATLAS[2] | | |
| 04371016 | | BNB[.00000001], GENE[0], SOL[0], TRX[.000001] | | |
| 04371027 | | ETH[0], GENE[0], SOL[0], TRX[.000036], USD[0.00], USDT[0.00001483] | | |
| 04371045 | | TRX[0], USD[0.00] | | |
| 04371050 | | ATLAS[2] | | |
| 04371053 | | BTC[0.00000329], ETH[0], ETHW[0.00002037], EUR[0.00], FTT[0], PAXG[0], USD[0.01], USDT[0] | Yes | |
| 04371063 | | HTBULL[30.294243], TRXBULL[.8081], USD[0.17], XRPBULL[504304.164] | | |
| 04371065 | | ETH[.15609822], USD[0.00], USDT[0] | | |
| 04371066 | | BNB[.0095], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0327[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-PERP[0], ETH-PERP[0], TSLA-0624[0], TSLAPRE-0930[0], USD[22.85] | | |
| 04371070 | | EUR[21.45] | | |
| 04371077 | | BAO[1], DOGE[0], DOGE-PERP[0], GMT[.02302097], SOL[0], TRX[.000019], USD[0.00] | Yes | |
| 04371082 | | BTC[0.00189963], ETH[.02299563], ETHW[.02299563], USD[0.88], XRP[223] | | |
| 04371084 | | ATLAS[2] | | |
| 04371122 | | USD[5.36] | | |
| 04371126 | | ATLAS[2] | | |
| 04371139 | Contingent | AVAX[6.83066156], BNB[.33535408], BTC[.06288247], DOT[14.10656402], ETH[.40658009], ETHW[.197], EUR[0.00], FTT[36.15821661], LUNA2[0.15649395], LUNA2_LOCKED[0.36515255], LUNC[340276.88725032], SOL[378.63319648], USD[0.00], USDT[1787.24436687] | | |
| 04371169 | | NFT (499431988687241690/FTX EU - we are here! #235146)[1], NFT (506080415957715662/FTX EU - we are here! #235558)[1], NFT (515758280438093779/FTX EU - we are here! #235558)[1] | | |
| 04371176 | | NFT (352435838613533770/FTX EU - we are here! #170416)[1], NFT (360667781066662069/FTX EU - we are here! #170325)[1], NFT (374014970368693499/FTX EU - we are here! #170517)[1] | | |
| 04371189 | | ATLAS[2] | | |
| 04371190 | | AAVE[127.9744], ATOM[359.928], AVAX[127.9744], BTC[1.44971], FTM[7539.4918], FXS[299.94], LINK[1981.6036], PERP[14804.66], SOL[239.952], USD[13.04] | | |
| 04371193 | | NFT (427954988026349031/The Hill by FTX #22558)[1] | | |
| 04371204 | | 1INCH-0325[0], ADA-0930[0], AUD[0.00], BTC-0325[0], BTC-PERP[0], DENT-PERP[0], ETH-0624[0], ETH-0930[0], GALA[0], GRT-0325[0], HBAR-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-0325[0], USD[7.54], USDT[0.00934590] | | USD[4.01] |
| 04371210 | | NFT (435770645509980550/FTX Crypto Cup 2022 Key #6802)[1] | | |
| 04371216 | | BAO[1], KIN[1], USD[0.00], USDT[0] | | |
| 04371240 | | BNB[.00000001], SOL[0], TRX[0], USD[0.00], USDT[0.00000029] | | |
| 04371260 | | USD[0.00] | | |
| 04371267 | | USD[0.00] | | |
| 04371269 | | AXS[0], BNB[0], FTT[0.09461800], USD[51.29], USDT[0] | | |
| 04371271 | Contingent, Disputed | EUR[0.00], USD[0.00] | | |
| 04371275 | | ATLAS[2] | | |
| 04371287 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[-0.00130399], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.01000000], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04371291 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 04371298 | | ETH-PERP[0], FTT[0.00577691], RUNE-PERP[0], USD[0.18], USDT[0] | | |
| 04371307 | | USD[0.00] | | |
| 04371319 | Contingent | DENT[2], LUNA2[0.00171301], LUNA2_LOCKED[0.00399703], USD[0.01], USDT[0.00000001], USTC[ 24248583] | Yes | |
| 04371325 | | BTC-PERP[0], USD[3.45] | | |
| 04371330 | | ATLAS[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04371332 | | FTT[25.995], USD[0.27], USDT[3001.02660765] | Yes | |
| 04371341 | | TRX[.000777], USDT[.02] | | |
| 04371359 | | USD[0.00] | | |
| 04371365 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.35], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04371389 | Contingent | ADABULL[129.9981], ALTBULL[281.697777], ATLAS[589.8879], BNBBULL[3.5081], BTC[.00008991], EOSBULL[5400000], ETHBULL[11.1181988], FTT[.99981], GRTBULL[129975.3], LINKBULL[5398.974], LTCBULL[110000], LUNA2[0.31275682], LUNA2_LOCKED[0.72976593], LUNC[67103.457884], SRM[7.06527099], SRM_LOCKED[0597 6957], TRX[.969452], USD[0.02], USDT[0], XRP[.9], XRPBULL[100000] | | |
| 04371402 | Contingent | LUNA2[0.00522217], LUNA2_LOCKED[0.01218507], LUNC[1137.14], NFT (469051749633302171/FTX AU - we are here! #52230)[1], NFT (497421941561740177/FTX AU - we are here! #52206)[1], USDT[0.00003361] | | |
| 04371405 | | USD[0.00] | | |
| 04371409 | | TONCOIN[64.1], USD[0.00] | | |
| 04371414 | | SOL[0] | | |
| 04371421 | | NFT (304426001084292168/FTX AU - we are here! #19196)[1], NFT (422111424911549028/FTX EU - we are here! #44151)[1], NFT (531581164854764880/FTX EU - we are here! #44323)[1], NFT (573858363969062369/FTX EU - we are here! #44392)[1] | | |
| 04371428 | Contingent | NFT (330923183416279601/FTX AU - we are here! #513)[1], NFT (362109687983230821/FTX AU - we are here! #28051)[1], NFT (365438827917474999/FTX EU - we are here! #99779)[1], NFT (440165837622724217/FTX EU - we are here! #99241)[1], NFT (509773014979954400/The Hill by FTX #5663)[1], NFT (522520875452548430/Austria Ticket Stub #1526)[1], NFT (558578005410816249/FTX Crypto Cup 2022 Key #14215)[1], NFT (561261620734781588/FTX AU - we are here! #530)[1], NFT (561448590755609917/FTX EU - we are here! #59940)[1] | | |
| 04371432 | Contingent | BAO[1], BTC[0.01975681], GRT[1], LUNA2[0.00696983], LUNA2_LOCKED[0.01626295], USD[0.00], USDT[0.00006975], USTC[.986614] | | |
| 04371434 | | TRX[0] | | |
| 04371436 | | ATLAS[4] | | |
| 04371448 | | SOL[0], TRX[0] | | |
| 04371453 | | NFT (325045648652293138/FTX EU - we are here! #119209)[1], NFT (358444315502135892/FTX EU - we are here! #118685)[1], NFT (471559890876189145/FTX EU - we are here! #119016)[1], NFT (533579089511909979/The Hill by FTX #11109)[1], USD[0.00], USDT[.30161412] | | |
| 04371474 | | USDT[.1] | | |
| 04371480 | | BTC[0] | | |
| 04371487 | | ATLAS[2] | | |
| 04371503 | Contingent | BTC[0.00800482], ETH[0.20702896], ETHW[0.20681539], EUR[1002.40], LUNA2[0.00303604], LUNA2_LOCKED[0.00708409], LUNC[.009525], LUNC-PERP[0], USD[167.10], USTC[.42976], USTC-PERP[0] | Yes | |
| 04371514 | | ADA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04371521 | Contingent | BTC[.0031], ETH[-2.426135541], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075405], SOL[.4], USD[3545.17], USDT[0.00721739] | | |
| 04371529 | | USD[0.00], USDT[0] | | |
| 04371530 | | SOL[0] | | |
| 04371533 | | ATLAS[2] | | |
| 04371537 | | TRX[0] | | |
| 04371545 | Contingent | FTT[25.00072564], LUNA2[6.20850227], LUNA2_LOCKED[14.4865053], LUNC[20], SOL[20.82849284], TRX[865], USDT[0] | | |
| 04371546 | | BTC[.0002], TRX[.000777], USDT[2.32566878] | | |
| 04371561 | | USDT[0.00000001] | | |
| 04371567 | | TONCOIN[8.87701835], USD[0.00] | | |
| 04371573 | | ATLAS[2] | | |
| 04371578 | | EUR[0.00], USD[0.00] | | |
| 04371585 | | BTC[0], TRX[.001399], USDT[0.00014510] | | |
| 04371586 | | AKRO[2], BAO[1], BAT[1], DENT[4], GMT[.0021918], HXRO[1], KIN[2], MATH[1], RSR[1], SOL[.00023534], SXP[1.00433815], TRX[.68349018], UBXT[1], USD[0.18] | Yes | |
| 04371589 | | BTC[.00300165] | Yes | |
| 04371597 | | TRX[.000001] | | |
| 04371598 | | ATLAS[2] | | |
| 04371614 | | USD[0.32] | | |
| 04371620 | | USD[0.00] | | |
| 04371641 | | USDT[0.00000012] | | |
| 04371677 | | USDT[0.00000406] | | |
| 04371696 | | GLD[.0074863], TRX[.000142], USD[2774.88], USDT[0.00000001] | | |
| 04371698 | | USDT[0.00000828] | | |
| 04371705 | | AKRO[1], AUD[0.00], BAO[1], CEL[85.42836001], DENT[1], KIN[1], USD[3.53], USDT[0.00308937] | Yes | USD[3.51] |
| 04371720 | Contingent | LUNA2[0.00001937], LUNA2_LOCKED[0.00004520], LUNC[4.21900026], STEP[.00005601], USD[0.00] | Yes | |
| 04371722 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.0094034], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[100.5], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT[180.9], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[25], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00020146], LUNA2_LOCKED[0.00047009], LUNC[43.87], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[267.89], MATICBULL[.7188], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLS-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[383.3202285], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[7.57], SOL-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[18929.11], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[1204], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 04371726 | | USD[1.93], USDT[0.00000244], XRP[.449494], XRP-PERP[0] | | |
| 04371727 | | ADA-PERP[0], ETH[0.00003882], ETHW[0.00003882], FTM[.54771014], SHIB-PERP[0], USD[-0.06], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04371730 | | 1INCH-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 04371748 | | BTC[.03207752], DOGE[0], EUR[340.72], LTC[0], USD[0.00], USDT[0] | Yes | |
| 04371760 | Contingent | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAO-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH[.05094743], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.52661562], LUNA2_LOCKED[1.22876978], LUNC[114671.66], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [52865217079355568855/The Hill by FTX #21304][1], PEOPLE-PERP[0], PUNDIX-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRU-PERP[0], USD[3475.83], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04371763 | | ATLAS[2] | | |
| 04371769 | | USD[10498.94] | Yes | |
| 04371777 | | INDI[4000], USD[50.00] | | |
| 04371782 | | BTC[0], ETH[0], ETHE[0], FTT[0.04589041], SOL[25.02172260], USD[0.00], USDT[0] | | |
| 04371795 | | TRX[.001555], USD[0.00], USDT[0.50000000] | | |
| 04371798 | | USD[0.00] | | |
| 04371799 | | LTC[.00000002] | | |
| 04371814 | | AKRO[3], BAO[1], ETH[0], KIN[2], MATIC[0.00001645], SOL[0], TRX[1.011288], USD[0.00], USDT[164] | Yes | |
| 04371816 | Contingent | BNB[0], BTC[0], ETH[0], LUNA2[0.00097514], LUNA2_LOCKED[0.00227533], SOL[0], TRX[.000024], USD[158.43], USDT[0.00000001] | | |
| 04371825 | | USD[0.01] | | |
| 04371826 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[454.52] | | |
| 04371828 | | NFT [569384290286147692/FTX Crypto Cup 2022 Key #17959][1] | | |
| 04371837 | | ETH[.01465339], ETH-PERP[0], ETHW[.01465339], USD[0.04] | | |
| 04371843 | | BNB[.00257292], ETH[.00000001], NFT [481580356246355014/FTX EU - we are here! #158195][1], NFT [493237964854802151/FTX EU - we are here! #158125][1], NFT [501237528245696089/FTX EU - we are here! #157899][1], TRX[.003242], USD[0] | | |
| 04371869 | | BTC[.00009194], ETH[.0009612], ETHW[.0009612], EUR[0.00], USDT[733.21711043] | | |
| 04371872 | | AKRO[2], BAO[6], DENT[1], KIN[7], RSR[2], SOL[0], USD[0.00], USDT[0] | | |
| 04371881 | | SOL[.00683618], TRX[.00001], USDT[0] | | |
| 04371891 | Contingent | ATLAS-PERP[0], BOBA[116.677827], BOBA-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN[1], KNC-PERP[0], LINK[1.499715], LUNA2[0.00703755], LUNA2_LOCKED[0.01642096], RUNE-PERP[0], SNX-PERP[0], TRX-PERP[0], USD[19.10], USDT[0.00541192], USTC[.9962], WAVES-PERP[0] | Yes | |
| 04371896 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[10] | | |
| 04371913 | | BTC[0], ETH[0], FTT[3.01587444], USD[0.00], USDT[0] | | |
| 04371916 | | NFT [513874656054415166/FTX EU - we are here! #199788][1] | | |
| 04371925 | | LOOKS[284], USD[0.45] | | |
| 04371929 | | ATLAS[2] | | |
| 04371936 | | USD[0.00] | | |
| 04371938 | | BTC-PERP[0], USD[-0.17], USDT[.2366158] | | |
| 04371947 | | USD[0.00] | | |
| 04371953 | | NFT [370744646323537629/FTX EU - we are here! #211553][1], NFT [433727760319281930/FTX Crypto Cup 2022 Key #9425][1], NFT [434534801053438434/FTX EU - we are here! #211508][1], NFT [459891406553023292/FTX EU - we are here! #211533][1], NFT [551847410132172664/The Hill by FTX #14302][1] | | |
| 04371958 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[2.34], USD[0.97431875], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 04371966 | Contingent, Disputed | EUR[500.00] | | |
| 04371967 | | ATLAS[2] | | |
| 04371993 | | NFT [362316849502596573/FTX EU - we are here! #239951][1], NFT [447126984808457987/FTX EU - we are here! #239942][1], NFT [548448290561753313/FTX EU - we are here! #239959][1] | | |
| 04371996 | | NFT [309215294724146524/FTX EU - we are here! #154376][1], NFT [310755940923825357/FTX Crypto Cup 2022 Key #8884][1], NFT [349443943387986431/The Hill by FTX #15174][1], NFT [490701894988430726/FTX EU - we are here! #154118][1], NFT [545447775152369048/FTX EU - we are here! #154325][1] | | |
| 04372000 | | BTC[.00000081], EUR[0.00], FTT[0.00000559], NFT [439462255971708742/FTX Crypto Cup 2022 Key #15379][1], NFT [560933435477515147/The Hill by FTX #42657][1], USDT[0] | Yes | |
| 04372015 | | FTM-PERP[-27], GALA-PERP[-80], LTC-PERP[-0.24], USD[91.52], USDT[50], XLM-PERP[0] | | |
| 04372018 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.41], USDT[0.00884855], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04372040 | | LTC[.00030246], USD[0.00] | Yes | |
| 04372043 | | NFT [332120285798271094/FTX EU - we are here! #249711][1], NFT [333704128573033652/FTX EU - we are here! #249723][1], NFT [464851207460487935/FTX EU - we are here! #249734][1] | | |
| 04372045 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0530[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], EUR[0.00], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USDI-.846.34], USDT[1568.05573831], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04372065 | | TRX[.000001] | | |
| 04372103 | | FTT[.00000001] | | |
| 04372113 | | ATLAS[2] | | |
| 04372128 | | TRX[.000777] | | |
| 04372131 | | TRX[5] | | |
| 04372160 | | BAO[1], BTC[0], DENT[3], KIN[3], RSR[3] | | |
| 04372162 | | 0 | | |
| 04372173 | Contingent | BNB[0.02910567], LUNA2[0.21905770], LUNA2_LOCKED[0.51113464], LUNC[13.00076375], TONCOIN[58.47] | | |
| 04372182 | | NFT [409215756627501459/FTX EU - we are here! #262898][1], NFT [438014347047193336/FTX EU - we are here! #262889][1], NFT [492539174861718587/FTX EU - we are here! #262879][1] | | |
| 04372187 | Contingent | BTC[1.520004], ETH-PERP[0], FTT[1000.0007275], SRM[.30050934], SRM_LOCKED[173.59423937], USD[-49.29], USDT[0.18847194] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04372196 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00079927], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.02833.77], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04372197 | Contingent | AVAX[49.581513], BAR[.097872], COMP-PERP[0], LOOKS[15], LUNA2[0.17162698], LUNA2[0.40046297], LUNC[37372.1379444], RUNE[.01684313], SOL-PERP[0], USD[1.76], WAVES[.49658] | | |
| 04372209 | Contingent | BTC[0], GMT-PERP[0], LUNA2[0.42076575], LUNA2_LOCKED[0.98178677], LUNC[91622.63], USD[0.00] | Yes | |
| 04372230 | | BNB[.005], BTC[0.00009945], DOT-PERP[0], ETH[0.31813404], ETH-PERP[0], ETHW[0.31653190], USD[297.72], USDT[557.72138635], XRP[0.99956664] | | ETH[.316283], USD[295.92], USDT[552.488031] |
| 04372235 | | TRX[.001556], USD[0.00], USDT[0] | | |
| 04372266 | | ALGO-PERP[0], BTC-PERP[0], FTM-PERP[0], GRT-PERP[0], USD[-0.70], USDT[.707] | | |
| 04372268 | | APE-PERP[0], BTC[.00006113], BTC-PERP[0], LTC[.00000002], LUNC-PERP[0], MATIC-PERP[0], TRX[86.000911], USD[69.42], USDT[0.06572867], WAVES-PERP[0] | | |
| 04372276 | | TONCOIN[13], USD[0.10] | | |
| 04372279 | | BTC[0], ETH[0.04195906], USD[628.04] | | |
| 04372287 | | NFT (500252737899821080/FTX EU - we are here! #1143)[1], NFT (500681185358895500/FTX EU - we are here! #971)[1], NFT (542375548379582523/FTX EU - we are here! #1362)[1], SUN[175], SWEAT[33.5], TRX[.000000001], USD[0.03] | Yes | |
| 04372290 | | ADA-PERP[0], BTC[.0212162], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[-0.402], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MASK-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[829.83], USDT[267.08960820] | | |
| 04372295 | Contingent | FTT[0], LUNA2[0.00933411], LUNA2_LOCKED[0.02177961], LUNC[2032.524004], NFT (334765692052036591/FTX EU - we are here! #8971)[1], NFT (348893129162464789/FTX EU - we are here! #8733)[1], NFT (491160779047885212/FTX EU - we are here! #8871)[1], SOL[1.05], TRX[.331015], USD[0.00], USDT[0.07719934] | | |
| 04372296 | | NFT (388973887029088732/FTX Crypto Cup 2022 Key #7866)[1], NFT (401527520646137844/The Hill by FTX #11456)[1], NFT (507530018431798612/FTX EU - we are here! #164320)[1], NFT (536594977824852346/FTX EU - we are here! #164408)[1], NFT (538431562619234781/FTX EU - we are here! #164453)[1] | | |
| 04372302 | | USD[817.16] | Yes | |
| 04372306 | | USDT[3.51776886] | | |
| 04372330 | | BNB[0], GENE[.00021517], MATIC[0], SOL[.00056468], USD[0.00], USDT[0] | | |
| 04372334 | | BNB[0], USD[0.00] | | |
| 04372342 | | BNB[0] | | |
| 04372359 | | ETH[0], FTT[156], NFT (396571915955162295/FTX EU - we are here! #92192)[1], NFT (416064616757498224/The Hill by FTX #8371)[1], NFT (460432854867422421/Silverstone Ticket Stub #654)[1], NFT (475046019239320095/FTX EU - we are here! #92286)[1], NFT (554997589564407704/Montreal Ticket Stub #1907)[1], NFT (560024136015813108/Singapore Ticket Stub #1855)[1], NFT (563787601845968346/FTX EU - we are here! #92242)[1], NFT (569849860724744758/FTX EU - we are here! #67531)[1], USD[300.00] | | |
| 04372367 | | ETH[0] | | |
| 04372373 | | NFT (296175550355297363/The Hill by FTX #20497)[1], NFT (462085143504637216/FTX Crypto Cup 2022 Key #19757)[1] | | |
| 04372375 | | ETH[0], USD[2.53] | | |
| 04372402 | | FTT[0.00107198], USD[1.11], USD[0.00000001] | | |
| 04372403 | Contingent | BNB[0], GALA[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00660823], SOL[0], USD[0.00] | | |
| 04372410 | | AKRO[1], BAO[16], DENT[3], DOT[.00020843], KIN[8], STG[15.27571241], UMEE[387.79808817], USD[0.00], XRP[.00185038] | Yes | |
| 04372423 | | TRX[.000001], USD[0.01] | | |
| 04372426 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL[.099848], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-0624[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR[29.9715], RUNE-PERP[0], SAND-PERP[0], SKX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[123.60], USDT[7612.46311355], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 04372439 | | TONCOIN[.07124], USD[0.09] | | |
| 04372443 | | NFT (561653808682129686/FTX Crypto Cup 2022 Key #10645)[1] | | |
| 04372464 | | EUR[0.00] | | |
| 04372469 | | BNB[0], MATIC[0], NFT (318010487687986388/FTX EU - we are here! #33073)[1], NFT (355764301321353813/FTX EU - we are here! #28059)[1], NFT (452064691494781285/FTX EU - we are here! #27852)[1], SOL[0], TRX[0], USDT[1.12726241] | Yes | |
| 04372478 | | BTC[0], USD[0.00] | Yes | |
| 04372481 | | USD[0.00], USDT[0] | | |
| 04372500 | | BTC[0.01208787], LTC[.48], USD[73.88] | | |
| 04372502 | | SOL[0], TRX[.00031416], USD[0.00] | Yes | |
| 04372509 | | USDT[0] | | |
| 04372515 | | FTT[1.39459677], USD[0.00], USDT[0.00000002] | | |
| 04372531 | Contingent | BNB[11.73411011], BTC[.03141367], DENT[1], ETH[3.58943616], FTT[1.54215205], LUNA2[0.04552884], LUNA2_LOCKED[0.10623397], LUNC[2223.35676328], USD[32.09], USDT[2.39705640], USTC[5.00018264] | Yes | |
| 04372563 | Contingent | ALGO[.05457235], ATLAS[0], FTM[0], FTT[0], LUNA2[0.35322004], LUNA2_LOCKED[0.82418011], MATIC[0], SOL[0], STG[0], USD[0.00], USDT[0] | | |
| 04372569 | | TRX[.000949], USDT[0.00001150] | | |
| 04372572 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], KSM-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.002331], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04372588 | | USD[0.67] | | |
| 04372605 | Contingent, Disputed | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], TSLA-1230[0], USD[0.00], USDT[0] | | |
| 04372638 | | USD[0.00] | | |
| 04372657 | | USD[0.10], USDT[0] | | |
| 04372658 | | NFT (400871335643494938/FTX EU - we are here! #137377)[1], NFT (423981585912106815/FTX EU - we are here! #137476)[1], NFT (534217243469577147/FTX EU - we are here! #137578)[1] | | |
| 04372665 | | ATOM[3.32742015], AVAX[2.02099313], BTC[0.00582243], DOT[11.90613698], ETH[.03909272], ETHW[.03909272], LTC[2.05640851], SOL[1.65625164], UNI[10.08084196] | | |
| 04372668 | | USDT[5.5474727] | | |
| 04372671 | | GST[.00400301], SOL[.00544604], USD[0.00], USDT[0] | | |
| 04372675 | | APE-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], UNI-PERP[0], USD[8.17], ZIL-PERP[0] | | |
| 04372679 | | USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04372682 | | NFT (30278121065478118)4/FTX Crypto Cup 2022 Key #2275)[1], NFT (33350767263041031)2/FTX EU - we are here! #146132)[1], NFT (43585870617118228)5/The Hill by FTX #5813)[1], NFT (49366515048811148)9/FTX EU - we are here! #146387)[1], NFT (55170952962636561)5/FTX EU - we are here! #144696)[1] | | |
| 04372689 | | SOL[.00924391], USDT[0.01325446] | | |
| 04372691 | | ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GAL-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.000028], TRX-PERP[0], USD[-65.19], USDT[72.80656030], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04372694 | | BTC-PERP[0], ETH[0.01897560], ETH-PERP[0], ETHW[0.01897560], USD[5.27], USDT[0.66171619] | | |
| 04372696 | Contingent | BTC[0.01045205], ETH[.15263539], LUNA2[0.03324849], LUNA2_LOCKED[0.07757983], USD[0.61], USDT[0.00000001] | | |
| 04372710 | | BAO[2], BTC[.00000021], ETH[.00000411], EUR[0.00], UBXT[1] | Yes | |
| 04372713 | | ATOM-PERP[0], BTC-PERP[0], TRX[.00091], USD[0.00], USDT[0.00451467] | | |
| 04372717 | | SOL[0] | | |
| 04372727 | Contingent | BTC[.15099608], ETH[0.57469733], EUR[18604.94], LUNA2[0.00545852], LUNA2_LOCKED[0.01273656], USD[0.00], USTC_772681] | Yes | |
| 04372732 | | USD[9471.67] | Yes | |
| 04372733 | | CEL-PERP[-12.40000000], CVX-PERP[-3.19999999], DEFI-PERP[-0.00599999], OP-PERP[-11], RON-PERP[-93.50000000], USD[76.44], USDT[0] | | |
| 04372747 | | BTC[.00009706], BTC-PERP[0], EUR[456.60], USD[300.00], USDT[0.00040119] | | |
| 04372753 | | USDT[0.00004796] | | |
| 04372788 | | TRX[.000779], USDT[0.00000470] | | |
| 04372792 | | USD[0.81] | | |
| 04372806 | | GOG[152.196726], USD[0.00] | | |
| 04372822 | | AKRO[1], ALPHA[1], MSOL[40.82153373], NFT (33476393613903727)3/FTX EU - we are here! #130730)[1], NFT (37662188975171299)0/FTX EU - we are here! #167962)[1], NFT (41971052021175470)9/FTX EU - we are here! #167791)[1], RSR[1], SOL[13.60426492], TRX[.001556], USDT[0] | Yes | |
| 04372834 | | TRX[.000001], USDT[0] | | |
| 04372858 | | SOL[.00241], USD[0.38] | | |
| 04372860 | | ETH[0], MANA[0], SLP[0], SOL[0], TRX[0.00100900], USDT[0] | | |
| 04372863 | | BTC[.05292136], DENT[1], USD[3.23] | Yes | |
| 04372889 | Contingent | BTC[0.00000001], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[1.23056767], LUNA2_LOCKED[2.87132458], LUNC[5970.7026983], USD[0.00], USDT[0.00000003] | | |
| 04372890 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00062030], BTC-PERP[0], EUR[0.00], FTT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04372892 | | SOL[0] | | |
| 04372893 | Contingent | LUNA2[0.00007102], LUNA2_LOCKED[0.00016573], LUNC[15.46634117], USD[0.00], USDT[1.64500047] | | |
| 04372895 | | APT-PERP[0], BTC[0], DOGE-PERP[847], GALA-PERP[0], GMT-1230[0], SOL-1230[0], USD[50.99] | | |
| 04372903 | | AAVE[3], BTC[.0678981], CHZ[1970], DOT[10], ETH[1], ETHW[1], FTT[1], MATIC[100], SAND[100], USD[2.20] | | |
| 04372905 | | BTC[.52551095], FTT[26.58840293] | Yes | |
| 04372922 | | NFT (30148309836011114)3/FTX EU - we are here! #7411)[1], NFT (33916788813499139)0/FTX EU - we are here! #7722)[1], NFT (40631146505804205)2/FTX EU - we are here! #7860)[1] | | |
| 04372923 | | SOL[.00468015], USDT[0.03985446] | | |
| 04372942 | | BTC[0], ETH[0], FTT[0], NFT (31791492656846988)2/The Hill by FTX #7533)[1], NFT (35405051155575473)8/FTX Crypto Cup 2022 Key #2933)[1], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 04372956 | Contingent | FTT[0.00000027], GST[.06], LUNA2[0.36480671], LUNA2_LOCKED[0.85121567], LUNA2-PERP[0], NFT (31293752910349995)1/FTX EU - we are here! #256489)[1], NFT (33564811810870807)6/FTX EU - we are here! #256541)[1], NFT (35432779371347059)9/FTX EU - we are here! #256447)[1], TRX[.000024], USD[0.00], USDT[0.00076395] | | |
| 04372962 | | NFT (46002878644174327)8/FTX EU - we are here! #255511)[1], NFT (47702263589838914)8/FTX EU - we are here! #255495)[1], NFT (49925357328630107)1/FTX EU - we are here! #255474)[1] | | |
| 04372967 | | ETH[.00000452], USD[0.08], USDT[696.05768396] | Yes | |
| 04372969 | | USD[1.01], USDT[0] | | |
| 04372970 | | BTC-0325[0], BTC-PERP[0], USD[-1.22], USDT[1.42626452] | | |
| 04372985 | | AVAX[-0.00062232], CEL[-0.01521747], DOGE[-0.04188576], ETH[0], ETHW[0], LINK[-0.03118547], SOL[0], USD[350.60] | | |
| 04373002 | | AAVE-PERP[0], ADABULL[266.053621], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOMBULL[1000], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[200], BAL-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMPBULL[8292.362], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETCBULL[0249439)], ETHW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[75700000], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNCBULL[1175000], KSHIB-PERP[0], LINA-PERP[0], LINKBULL[1114183.606], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBULL[99.905], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXPBULL[357000000], THETABULL[390005.4191], THETA-PERP[0], TONCOIN-PERP[0], TRX[.001074], USD[338.16], USDT[12.00072489], USTC-PERP[0], VETBULL[1144395]0.79], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[66100000], YFII-PERP[0], ZIL-PERP[0] | | |
| 04373008 | | APT[0.00000001], ATOM[0], DOGE[0], DOT[0], ETH[0.00000001], ETHW[0], FTT[25], LUNC-PERP[0], NFT (34735350460691793)4/The Hill by FTX #7520)[1], NFT (35913304753321350)9/FTX EU - we are here! #245416)[1], NFT (42127079944856052)9/FTX Crypto Cup 2022 Key #2888)[1], NFT (42149706870427645)8/FTX AU - we are here! #51710)[1], NFT (44463167290033342)7/FTX EU - we are here! #245397)[1], NFT (49175330363831022)0/FTX AU - we are here! #51724)[1], NFT (53788664383694754)4/FTX EU - we are here! #245427)[1], RAY[0], SOL[0], TRX[0], USD[0.00], USDT[0], USTC-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 04373037 | | GOG[172], USD[0.24] | | |
| 04373047 | | LTC[.00246027], TRX[.000779], USD[0.00], USDT[0] | | |
| 04373053 | | NFT (35204907730977310)6/FTX EU - we are here! #238953)[1], NFT (35416403431082661)6/FTX AU - we are here! #1482)[1], NFT (37520880423971880)5/FTX AU - we are here! #31602)[1], NFT (55564923099768471)5/FTX EU - we are here! #238896)[1], NFT (57259845533613795)47/FTX AU - we are here! #1491)[1] | Yes | |
| 04373054 | | FTT[0.03855254], LTC[.00158922], USD[0.00], USDT[0] | | |
| 04373059 | | STG[0], TRX[0] | | |
| 04373068 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.04], WAVES-PERP[0] | | |
| 04373078 | Contingent | BTC[0.02422933], LUNA2[0.00008192], LUNA2_LOCKED[0.00019114], LUNC[0.00026390] | Yes | |
| 04373081 | | BTC[.0253], ETH[1.05779898], ETHW[1.05779898], EUR[1006.97] | | |
| 04373087 | Contingent | BNB[0], LUNA2[0.14875973], LUNA2_LOCKED[0.34710603], USD[0.00], USDT[0] | | |
| 04373092 | | SOL[1.05289632], TRX[0], USD[0.00], USDT[0] | Yes | |
| 04373110 | | ETH[.00050559], ETHW[.00050559], USDT[.25736196] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04373123 | | BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LOOKS-PERP[0], SOL-PERP[0], USD[-209.46], USDT[36.81187987], XRP-1230[0], XRP-PERP[525] | | |
| 04373124 | | TRX[150.830738], USDT[0.03843520] | | |
| 04373130 | | NFT [523962476704124021/The Hill by FTX #30469][1], NFT [560806159444235879/FTX Crypto Cup 2022 Key #13381][1] | | |
| 04373132 | | BTC[0], LTC[.002842] | | |
| 04373147 | Contingent | LUNA2[0.03559982], LUNA2_LOCKED[0.08306625], LUNC[7751.936504], REAL[0.01083990], USD[0.01] | | |
| 04373160 | | CEL[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.28604308], FTM-PERP[0], LTC-PERP[0], USD[0.00], USDT[380.55773840], XLM-PERP[0], ZRX-PERP[0] | | |
| 04373195 | | USD[0.00] | | |
| 04373216 | | BTC[.82070307], DOGE[118675.94999999], ETH[3.99055], ETHW[3.99055] | | |
| 04373221 | | EUR[1.90], USD[0.00] | | |
| 04373229 | | USD[0.00], USDT[0] | | |
| 04373239 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[.077], USD[-125.86], USDT[149] | | |
| 04373243 | | TRX[.000926], USDT[396.76] | | |
| 04373246 | | ETH[.00000001], GBP[0.00] | | |
| 04373255 | | ETH[0] | | |
| 04373265 | | TRX[.000001] | | |
| 04373268 | | SOL[.00041986], USDT[0.03504888] | | |
| 04373272 | | BNB[0.00036853], MATIC[0], SOL[0], TRX[0.00912992], USD[0.05], USDT[0.00790382] | | |
| 04373284 | | BOBA[0] | | |
| 04373288 | | USD[0.00] | Yes | |
| 04373291 | | BTC-PERP[0], USD[0.11], USDT[0] | | |
| 04373300 | Contingent, Disputed | USD[0.00] | | |
| 04373306 | Contingent | ETH[.002], ETHW[.002], LUNA2[0.00000169], LUNA2_LOCKED[0.00000396], LUNC[.37], TRX[.000012], USD[0.00], USDT[11.37412954] | | |
| 04373310 | | NFT [462723276829902565/FTX EU - we are here! #244751][1], NFT [566751990241509119/FTX EU - we are here! #244745][1], NFT [575233111275790364/FTX EU - we are here! #244735][1], USD[0.33] | | |
| 04373312 | | AMD[2.609478], DOT[.08712345], DOT-0624[0], ETH[0.00020747], ETH-0930[0], ETH-PERP[0], ETHW[0.00020747], FTT[.09728], GOOGL[.0005716], NFT [313156395296333641/FTX Crypto Cup 2022 Key #367][1], NFT [320485277176611359/FTX EU - we are here! #147440][1], NFT [324451389005818536/The Hill by FTX #1891][1], NFT [346013190625968077/Baku Ticket Stub #1886][1], NFT [392038097220861541/Montreal Ticket Stub #1287][1], NFT [425574615275865099/Hungary Ticket Stub #1219][1], NFT [550365906323489058/Silverstone Ticket Stub #880][1], NFT [555214320928023901/FTX EU - we are here! #147741][1], SOL-0930[0], TRX[.000035], TSLA[1.009798], USD[1350.82], USDT[769.09249521] | Yes | |
| 04373314 | | GTX[0], ETH[0], ETHW[0], FTT[8.28027463], NFT [310648766651985057/FTX EU - we are here! #164665][1], NFT [421346233752955634/The Hill by FTX #9526][1], NFT [485055020129030958/FTX EU - we are here! #164466][1], NFT [489668276816806667/FTX AU - we are here! #67298][1], NFT [512468062273373711/FTX Crypto Cup 2022 Key #4572][1], NFT [561280565873169445/FTX EU - we are here! #164554][1], USD[0.00], USDT[0], XRP[0] | | |
| 04373315 | Contingent | LUNA2[0.00006190], LUNA2_LOCKED[0.00014444], LUNC[13.48], MATIC[.2], NFT [409803628485930784/FTX Crypto Cup 2022 Key #7772][1], NFT [523882552874219627/The Hill by FTX #15124][1], TRX[.700002], USD[0.01], USDT[0.06606597] | | |
| 04373361 | | NFT [320288112899139613/FTX EU - we are here! #121902][1], NFT [381545489884759895/FTX EU - we are here! #121408][1], NFT [565667378713078326/FTX EU - we are here! #121673][1], USD[0.00], USDT[0] | | |
| 04373380 | | BTC[1.0714403], UBXT[1], USD[311.27], USDT[0.00000001] | Yes | |
| 04373408 | Contingent | DOGE[0], EUR[0.00], LUNA2[0.00754359], LUNA2_LOCKED[0.01760172], LUNC[1642.633744], USD[0.01] | | |
| 04373410 | | ETH[0] | | |
| 04373411 | | KIN[2], TRX[.001555], USD[0.00], USDT[0.00000021] | | |
| 04373428 | | NFT [354172308985902426/FTX Crypto Cup 2022 Key #2261][1], NFT [363352237373942626/The Hill by FTX #6681][1], NFT [390058721037764595/FTX EU - we are here! #175737][1], NFT [482390091594020556/FTX EU - we are here! #137866][1], NFT [550352156660753106/FTX EU - we are here! #175902][1], NFT [572909051017250013/Austria Ticket Stub #1550][1], USD[-0.06], USDT[.98949412], USTC[0] | | |
| 04373438 | | GENE[0], SOL[0] | | |
| 04373442 | | APT[.0998], SOL[4.817834], USD[0.08] | | |
| 04373445 | | NFT [303201298746189530/FTX EU - we are here! #139392][1], NFT [323576743516864420/FTX EU - we are here! #139798][1], NFT [411650790075250629/FTX EU - we are here! #139540][1] | | |
| 04373449 | | TONCOIN[1.099791], USD[0.65], USDT[15.55436327], XRP[.75] | | |
| 04373451 | | USDT[.1] | | |
| 04373454 | | LTC[0] | | |
| 04373455 | | NFT [340054433597880662/FTX EU - we are here! #174645][1] | | |
| 04373479 | | APE[2.91589962], USD[0.01] | | |
| 04373481 | Contingent | APT[0.06397485], APT-PERP[0], ETH[-0.00038483], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], NFT [325393404090566939/FTX EU - we are here! #148325][1], NFT [330068271435042967/The Hill by FTX #5508][1], NFT [408057564078114272/FTX Crypto Cup 2022 Key #2239][1], NFT [415569778565963294/Austria Ticket Stub #1652][1], NFT [471947236199774715/FTX EU - we are here! #148904][1], NFT [482792585391937713/FTX EU - we are here! #148644][1], SRN-PERP[0], USD[4.98], USDT[7.87966631], USTC[1] | | |
| 04373492 | | BNB[.00000001], BTC[.00002898], BTC-PERP[0], ETH[.08865658], ETH-PERP[0], ETHW[.08865658], USD[0.00], USDT[1799.65721282] | | |
| 04373521 | | USD[0.00], USDT[0] | | |
| 04373568 | | NFT [316959684549702219/The Hill by FTX #5530][1], NFT [378821821099178869/FTX EU - we are here! #178280][1], NFT [379159014523014524/FTX Crypto Cup 2022 Key #4517][1], NFT [386849906217821052/FTX EU - we are here! #178218][1], NFT [437801477396044677/FTX AU - we are here! #178810][1], NFT [573579428568752880/Austria Ticket Stub #1505][1], USDT[5] | | |
| 04373580 | | ETH[.065065], MATIC[2.75938221], NFT [317099725803050327/The Hill by FTX #5934][1], NFT [329042623743626674/FTX Crypto Cup 2022 Key #2589][1], TRX[.000037], USDT[10.8957108] | | |
| 04373587 | | AKRO[1], BAO[1], MATIC[.60480972], RSR[1], TRX[.000001], UBXT[1], USD[0.00], USDT[0.92886507] | Yes | |
| 04373592 | | TRX[.050323], USDT[0.11569720] | | |
| 04373599 | | NFT [300856983262280712/FTX EU - we are here! #172920][1], NFT [372555983439748444/FTX EU - we are here! #173392][1], NFT [399403604802533061/FTX Crypto Cup 2022 Key #4533][1], NFT [534225712631965164/Austria Ticket Stub #1409][1], NFT [535181676740847926/FTX EU - we are here! #173186][1], NFT [538629414113883505/The Hill by FTX #10903][1], USDT[18.99643307] | | |
| 04373639 | | NFT [290860112441743233/The Hill by FTX #6816][1], NFT [291505888730570772/FTX AU - we are here! #170334][1], NFT [318993299902468796/FTX AU - we are here! #173793][1], NFT [419789226367908953/FTX EU - we are here! #174011][1], NFT [477166575988470266/Austria Ticket Stub #1383][1], NFT [565592122715513811/FTX Crypto Cup 2022 Key #2495][1] | | |
| 04373658 | | BTC[0], EUR[0.00], TRX[.000777], UBXT[1], USDT[0.00001230] | | |
| 04373695 | | NFT [312928697641082050/The Hill by FTX #5574][1], NFT [359561888097202445/FTX Crypto Cup 2022 Key #6330][1], NFT [374206003892370869/FTX EU - we are here! #177386][1], NFT [517348854115722558/FTX EU - we are here! #177101][1], NFT [572635729135486891/The Hill by FTX #3548989/FTX EU - we are here! #176592][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04373709 | | NFT (289086870760783963/FTX EU - we are here! #270013)[1], NFT (308791649318341867/FTX EU - we are here! #270053)[1], NFT (348660686980301630/FTX EU - we are here! #270040)[1] | | |
| 04373712 | | USDT[.1] | | |
| 04373734 | | USD[19.00] | | |
| 04373757 | | NFT (346486712959604545/FTX EU - we are here! #183444)[1], NFT (447949517937784057/FTX EU - we are here! #181106)[1], NFT (485250662931329936/FTX EU - we are here! #181486)[1] | | |
| 04373777 | Contingent | DOGE[299.973], LUNA2[0.94608823], LUNA2_LOCKED[2.20753921], LUNC[3258.9562992], SHIB[999910], USD[1150.09], YGG[9.9982] | | |
| 04373803 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.10], USDT[78.27004981], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[0.10] |
| 04373810 | | TRX[.000777] | | |
| 04373814 | | NFT (294852851974571522/FTX EU - we are here! #169347)[1], NFT (438592916240774875/FTX EU - we are here! #169530)[1], NFT (460800046147677260/FTX EU - we are here! #169726)[1], NFT (536069272711234065/The Hill by FTX #4457)[1] | | |
| 04373833 | | TRX[.4], USDT[0] | | |
| 04373834 | | TRX[.040001], USD[0.00], USDT[0] | | |
| 04373836 | | 1INCH-PERP[0], APE-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], KSM-PERP[0], LUNC-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDI-2.42], USDT[4.82024317], XRP-PERP[0], ZIL-PERP[0] | | |
| 04373843 | | LTC[0.00000001], TONCOIN[5.78], USD[0.00] | | |
| 04373856 | | AUD[0.00] | Yes | |
| 04373880 | | USDT[0] | Yes | |
| 04373883 | Contingent | AAVE[0], AVAX[0], BTC[0], BULL[6.75800000], DOT[0], ETH[0], ETHBULL[182.21000000], EUR[0.00], FTT[150.44709055], KNC[0], LUNA2[53.98168217], LUNA2_LOCKED[123.6811252], LUNC[0], MRNA[0], NFT (344810006236995963/The Hill by FTX #41286)[1], ROOK[0], RUNE[0], SOL[0], TOMO[0], TRX[31], UNI[0], USD[3408.52], USDT[0], USDTBULL[0] | Yes | |
| 04373895 | | APT-PERP[0], ATOM[.02], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], NFT (529256003716387089/FTX Crypto Cup 2022 Key #12364)[1], SOL-PERP[0], TRX[6.000616], USD[10.23], USDT[0.00058620] | | |
| 04373911 | | ETHW[.04604754], TONCOIN[.06], USD[0.02] | | |
| 04373913 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04373916 | | NFT (359899357955202011/FTX EU - we are here! #51243)[1], NFT (422870371263869711/FTX EU - we are here! #51167)[1], NFT (526465892194505997/FTX EU - we are here! #51055)[1] | Yes | |
| 04373923 | | USDT[0] | | |
| 04373937 | | AKRO[1], KIN[7], USD[0.00] | | |
| 04373964 | | TRX[.612022], USDT[0.22993207] | | |
| 04373969 | Contingent | ALGO[0], ATOM[0], AVAX[0], AXS[0], BNB[0], BTC[0], COMP[0], CRO[0], DOT[0], ENJ[0], ETH[0], FTM[0], FTT[0], GALA[0], GMT[0], LEO[0], LINK[0], LTC[0], LUNA2[0.00298584], LUNA2_LOCKED[0.00696697], LUNC[0.03165747], MANA[0], MATIC[0], MKR[0], NEAR[0], RUNE[0], SAND[0], SHIB[0], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0.00011748], WAVES[0], WBTC[0] | | |
| 04373977 | | ATOM[0.28642476], BTC[0.00012688], ETH[0], USD[0.00], USDT[3.8111481] | | |
| 04374012 | | LTC[.00645055], USD[0.86] | | |
| 04374020 | | BTC[0.00122851] | | |
| 04374037 | | NFT (311870032091745991/FTX AU - we are here! #45967)[1], NFT (348556923879930105/FTX AU - we are here! #45947)[1], NFT (403231523728880697/FTX EU - we are here! #98297)[1], NFT (482320636649797206/FTX AU - we are here! #100958)[1], NFT (492920587875626467/FTX EU - we are here! #98420)[1] | | |
| 04374056 | | NFT (326417336399635946/FTX EU - we are here! #184319)[1], NFT (427877297949561089/FTX EU - we are here! #184396)[1], NFT (534382041828469747/FTX EU - we are here! #183717)[1] | | |
| 04374088 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00674532], XLM-PERP[0] | | |
| 04374122 | Contingent | BNB[0], ETH[0], LUNA2[1.43425658], LUNA2_LOCKED[3.34659868], USD[0.16] | | |
| 04374136 | | SWEAT[653.08574852], TRX[.090347], USD[0.00], USDT[0] | | |
| 04374147 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO[1], BNB[0.00007814], BNB-PERP[0], BTC[0.00010000], BTC-PERP[0], CRO[0], ETH-PERP[0], KIN[2], KSHIB-PERP[0], LUNA2[2.49020958], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], UBXT[3], USD[-1.21], USDT[0], XRP-PERP[0] | Yes | |
| 04374159 | | MATIC[0], TRX[.000003], USDT[0.00002381] | | |
| 04374210 | | USD[0.00] | | |
| 04374212 | | AKRO[1], KIN[1], NFT (463803868561902512/FTX EU - we are here! #151179)[1], NFT (471160498738562792/FTX EU - we are here! #150868)[1], NFT (477923698916872040/The Hill by FTX #12345)[1], NFT (538793414993848546/FTX EU - we are here! #151331)[1], NFT (547440474423456458/FTX Crypto Cup 2022 Key #15429)[1], TRX[.000013], USDT[0] | Yes | |
| 04374221 | | KIN[7539000], STG[273.67412248], USDT[0.00000002] | | |
| 04374225 | | APE-PERP[0], BTC[-0.00000010], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], USD[0.00], USDT[0.00097204] | | |
| 04374258 | | USDT[0] | | |
| 04374260 | | ETH[.05433537], NFT (300847993917137239/FTX Crypto Cup 2022 Key #14734)[1], NFT (449968904138282872/The Hill by FTX #27276)[1], TRX[.011569], USD[129.40], USDT[9.13633795] | | |
| 04374264 | | USDT[6.84804182] | | |
| 04374272 | | BNB[0], ETH[0], USDT[0] | | |
| 04374280 | | ALICE-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.41922033], C98-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[5.32998711], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[402.4435212], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.001174], USD[5.82], USDT[7.005843], USDT-0930[0], USDT-123[0], USDT-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 04374287 | | EUR[0.00], TRX[56.613049], USDT[0] | | |
| 04374289 | Contingent | LUNA2[0.10596600], LUNA2_LOCKED[0.24725400], SAND-PERP[0], USD[0.00], USDT[.3299759], USTC[15] | | |
| 04374302 | | AAVE[277.21808725], AVAX[2041.26589651], BNB[480.13925835], CRO[61949.05732715], ETH[.45751888], ETHW[1902.59360886], TRX[1322.93584523], USD[200082.97], USDT[0], USTC[11.49558258] | Yes | |
| 04374309 | | SOL[.00025459], USDT[0.00197429] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04374334 | | USD[2.30] | | |
| 04374358 | | NFT [343950282583389556/FTX Crypto Cup 2022 Key #4169][1], NFT [438685532210572588/FTX AU - we are here! #59021][1], NFT [447580495766964422/FTX EU - we are here! #182308][1], NFT [460812298210558517/The Hill by FTX #6240][1], NFT [502329067680567546/FTX EU - we are here! #182149][1], NFT [548876470185130087/FTX EU - we are here! #182242][1], SOL[0], USD[0.00], USDT[0] | | |
| 04374369 | Contingent | BTC[0.02879453], ETH[.74885769], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[0.21549040], TONCOIN[0], TONCOIN-PERP[0], USD[888.15] | | USD[500.00] |
| 04374393 | | TRX[.000777], USDT[8529.83795115] | Yes | |
| 04374396 | | 0 | | |
| 04374408 | | NFT [394232669115820955/The Hill by FTX #34164][1] | | |
| 04374412 | | USDT[21.93556828] | | |
| 04374414 | | SOL[.00360822] | | |
| 04374457 | | AAVE-PERP[0], APE-PERP[0], BCH[.0001893], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNC-PERP[0], ONE-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP[.82], ZIL-PERP[0] | | |
| 04374461 | | SOL[0], TRX[0] | | |
| 04374466 | | BTC[0], USD[0.00] | | |
| 04374476 | | BNB[0], ETH[0], NFT [296916501795907434/FTX EU - we are here! #11713][1], NFT [297758710750937891/FTX EU - we are here! #11382][1], NFT [327116857565299763/FTX EU - we are here! #17628][1], NFT [351544765848098646/The Hill by FTX #24734][1], NFT [443883041939013281/FTX Crypto Cup 2022 Key #20003][1], SOL[0] | | |
| 04374509 | Contingent | APE[0.00015029], BTC[.02221044], LUNA2[1.07467169], LUNA2_LOCKED[2.41870213], LUNC[234111.94403765], NFT [328368602450050888/FTX AU - we are here! #9793][1], NFT [411288874269729466/FTX EU - we are here! #95196][1], NFT [430418299551876422/FTX EU - we are here! #95605][1], NFT [458378138133564422/FTX EU - we are here! #95712][1], NFT [476242401396921833/FTX AU - we are here! #9787][1], NFT [549211909872633510/FTX AU - we are here! #29447][1], USD[367.52], USTC[.009724] | Yes | |
| 04374511 | | GST[55.06000015], USD[583.44] | | |
| 04374529 | | TONCOIN[.03561597], USD[0.00], USDT[.00244702] | | |
| 04374531 | | USD[454.89] | Yes | |
| 04374534 | | DOGE[6159.12036288] | Yes | |
| 04374536 | | GMT[0] | | |
| 04374537 | | GBP[0.01], TRX[.002928], USD[0.00], USDT[0.29615157] | | |
| 04374542 | | DOGE[5], USDT[0.00000002] | | |
| 04374553 | | GST[.0800006], USDT[0.14382215] | | |
| 04374574 | | BNB[.00595379], BTC[0] | | |
| 04374603 | | NFT [340608829530189749/FTX Crypto Cup 2022 Key #20840][1], NFT [553395779449897079/The Hill by FTX #40069][1] | | |
| 04374604 | | ADA-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[416.12], USDT[0], VET-PERP[0] | | |
| 04374607 | | GENE[9.4696479], SOL[1.29890651] | | |
| 04374613 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0000034], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT-PERP[0], ICP-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.02], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04374637 | | BTC[0.30017998], BTC-PERP[0], USD[0.61] | | |
| 04374639 | | BTC[.0017] | | |
| 04374652 | | USD[0.00], USDT[0] | | |
| 04374655 | | ADA-PERP[0], ALICE-PERP[0], BTC[.01194757], EOS-PERP[.5], GALA-PERP[30], LTC-PERP[0], RUNE-PERP[2.5], SAND-PERP[1], THETA-PERP[0], USD[-17.18], USDT[0.00002437], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 04374656 | | TRX[0.00155500] | | |
| 04374667 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.14256629], LUNA2_LOCKED[0.33265467], LUNC-PERP[0], ROSE-PERP[0], USD[12.33] | | |
| 04374684 | | USDT[1.80718101] | Yes | |
| 04374700 | | LTC[2.30081088], TRX[121.082441], USD[46.34] | | |
| 04374709 | | TRX[.000001] | | |
| 04374714 | | EUR[0.00], TRX[51.393049], USDT[0] | | |
| 04374722 | | NFT [294185924774253854/FTX EU - we are here! #194364][1] | Yes | |
| 04374729 | | NFT [549228033954500328/FTX Crypto Cup 2022 Key #15932][1], SOL[0], TRX[0] | | |
| 04374743 | | SOL[0], TRX[0] | | |
| 04374750 | | SOL[.00092686], TRX[0] | | |
| 04374761 | | ETH[.42], ETHW[.42], EUR[1.31] | Yes | |
| 04374777 | | APE-PERP[0], AUDIO-PERP[0], BNB[.00002114], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVX-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[6.17], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-3.23], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], XRP-PERP[0] | | |
| 04374801 | | BTC[.00021279], ETH[0.00036431], ETHW[0.00036431] | | |
| 04374808 | | NFT [367717068261780657/Austria Ticket Stub #1964][1], NFT [374863394483931915/FTX EU - we are here! #174555][1], NFT [412821964278435827/FTX EU - we are here! #175063][1], NFT [434148672734405683/The Hill by FTX #9186][1], NFT [521674657788474933/FTX Crypto Cup 2022 Key #2334][1], NFT [573390084447613417/FTX EU - we are here! #170139][1], USD[10.00] | | |
| 04374814 | | BTC[.06123134], ETHW[.20417279], USD[0.06] | Yes | |
| 04374822 | | NFT [306212083998489150/FTX EU - we are here! #197325][1], NFT [419236457013535214/FTX EU - we are here! #197405][1], NFT [498673121830048288/FTX EU - we are here! #197463][1] | | |
| 04374830 | Contingent | APE[0], BNB[0], DOGE[0], LUNA2[0.00950541], LUNA2_LOCKED[0.02217930], LUNC[0], USD[0.00], USDT[0] | | |
| 04374833 | | ADA-PERP[0], ANC-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE[7.10411949], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SKL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[-0.06], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[.0000001], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04374844 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK[0], LRC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[3.91], XTZ-PERP[0] | | |
| 04374846 | | EUR[0.01] | | |
| 04374853 | | BTC[0], SOL[0], USDT[0.00000060] | | |
| 04374870 | | APT[6982.22], TRX[.000009], USDT[2.90328577] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04374872 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[27.094851], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.73], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04374910 | Contingent, Disputed | DENT[1], KIN[1], NFT[407565788347349750/FTX EU - we are here! #186620][1], USDT[0.00001229] | | |
| 04374919 | | SOL[0], TRX[0] | | |
| 04374923 | | GENE[7.8], GOG[217.2821587 1], USD[0.00] | | |
| 04374931 | | NFT[301404166332179064/The Hill by FTX #6534][1], NFT[373211494293682741/FTX EU - we are here! #260207][1], NFT[394442401927810039/Austria Ticket Stub #1441][1], NFT[437119853669853411/FTX EU - we are here! #260318][1], NFT[449610548946500056/FTX EU - we are here! #260343][1], NFT[559133754564955266/FTX Crypto Cup 2022 Key #2235][1] | | |
| 04374944 | | APT[350], AVAX[14.996], ETH[.14681318], ETHW[.09681318], GMT[.0564944], GST[8.39668877], MATIC[47], SOL[4.95023487], TRX[.003097], USD[40.66], USDT[431.09290181] | | |
| 04374946 | | BTC-PERP[0], HKD[3.90], USD[51.89], USDT[-46.89408295] | | |
| 04374958 | | BTC[.052] | | |
| 04374980 | Contingent | BTC[0], LUNA2[0.04343602], LUNA2_LOCKED[0.10135073], LUNC[2492.31000000], SOL[.15], TRX[.043054], USD[0.00], USDT[0.12410147] | | |
| 04374994 | | ETH[.01384911], ETHW[0.01384911], USDT[2.26642338] | | |
| 04374995 | | NFT[312171178452960753/FTX AU - we are here! #217374][1], NFT[418717209334172320/FTX EU - we are here! #217382][1], NFT[491491762065204141/FTX AU - we are here! #217354][1] | | |
| 04375020 | | ETH[0], USD[0.00] | | |
| 04375026 | | NFT[410920953423815521/FTX EU - we are here! #241740][1], NFT[494432831317264068/FTX EU - we are here! #241756][1], NFT[530328446020314145/The Hill by FTX #6781][1], NFT[552377219214870223/FTX Crypto Cup 2022 Key #4057][1], NFT[554861688587409798/FTX EU - we are here! #241722][1] | | |
| 04375036 | | BTC-0325[0], BTC-0624[0], USD[3.36] | | |
| 04375055 | | ETH[0], SOL[0], TRX[0] | | |
| 04375078 | | ETH[.0004], ETHW[.0004], USD[0.01], USDT[1.48189409] | | |
| 04375095 | | TRX[.362561], USD[0.34], USDT[.00436671] | | |
| 04375102 | | BNB[.00000001], TRX[0], USDT[0] | | |
| 04375108 | | NFT[295665580492009100/FTX EU - we are here! #9735][1], NFT[339843757243826772/FTX EU - we are here! #10024][1], NFT[497795429184163077/FTX EU - we are here! #9914][1], TRX[0] | | |
| 04375113 | | TRX[.000778], USDT[0.00032656] | | |
| 04375114 | | AAPL[0.00951251], ADA-PERP[0], ALGO-PERP[4925], APE-PERP[0], AVAX-PERP[48.1], BAT-PERP[0], BCHBULL[69649358], BTC[.00000699], BTC-PERP[0], BULL[.00009066], COIN[5.089644], COMPBULL[88571244], CREAM-PERP[26.56999999], CRV-PERP[0], DOGE-PERP[6712], DOT-PERP[135.5], EOSBULL[1118140000], EOS-PERP[0], ETH[.00075396], ETHBULL[.0436], ETHW[.00075396], KNCBULL[.2], KNC-PERP[0], LINKBULL[8982075.4], LTCBULL[15670088.6], LTC-PERP[0.07999999], MATICBULL[1505000], MKR[0.00094691], MKRBULL[172.1], MSTR[1.425], NEO-PERP[0], NEXO[50], REN[340], REN-PERP[11942], SNX-PERP[0], SOL-PERP[38.55], STX-PERP[0], SXP[730.18480025], SXP-PERP[0], TRX[492.67359053], TRXBULL[.38], USD[-4797.51], USDT[-7.31191335], XMR-PERP[0], XRP[.763761], XRPBULL[11969327], XTZBULL[13975741.4], ZECBULL[714663.24], ZRX-PERP[1025] | | |
| 04375133 | | SOL[0.00000001], TRX[0] | | |
| 04375159 | | SOL[0], TRX[0] | | |
| 04375166 | | NFT[397369152695880574/FTX AU - we are here! #4267][1], NFT[558521095921922768/FTX AU - we are here! #4272][1], NFT[565079608202087437/FTX AU - we are here! #57335][1], USD[9961.54], USDT[.00613073] | Yes | |
| 04375170 | | BTC[.0023257], ETH[.00000091], ETHW[.00000091], NFT[374935731973982859/FTX Crypto Cup 2022 Key #1215][1], NFT[379513340516601446/FTX AU - we are here! #25127][1], NFT[411506133961390925/FTX AU - we are here! #25188][1], NFT[456687851623914381/FTX EU - we are here! #142545][1], NFT[465403332941778748/FTX EU - we are here! #142318][1], NFT[469419954902805286/Austin Ticket Stub #1705][1], NFT[509634159114636602/Baku Ticket Stub #1551][1], NFT[510451050030176633/The Hill by FTX #4012][1], NFT[529946520085040835/Mexico Ticket Stub #1930][1], NFT[540316649603565057/Japan Ticket Stub #201][1], NFT[541056864932631193/FTX AU - we are here! #142375][1] | Yes | |
| 04375176 | | ETH[0] | | |
| 04375184 | | BNB[0] | | |
| 04375225 | | FTM[0], GENE[.00000075], SOL[0], TRX[.000001] | | |
| 04375226 | | NFT[300565272485206050/FTX AU - we are here! #46128][1], NFT[426250882897103189/FTX EU - we are here! #45996][1], NFT[429838003105092791/FTX EU - we are here! #25033][1], SOL[.00633612], USDT[0.05244524] | | |
| 04375229 | | AVAX[-0.05169646], AVAX-PERP[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM[-0.32820022], FTM-PERP[0], FTT-PERP[0], LTC[-0.00631485], LTC-PERP[0], LUNC[0], LUNC-PERP[0], RUNE[0], RUNE-PERP[0], SOL[-0.00810430], SOL-PERP[0], USD[144199.56], USDT[18.57301986], USDT-PERP[0], XRP[-1.73693532], XRP-PERP[0] | | |
| 04375251 | | NFT[441415739649601496/FTX Crypto Cup 2022 Key #2610][1], NFT[444858218380893104/FTX EU - we are here! #171338][1], NFT[461672567383593540/FTX EU - we are here! #173162][1], NFT[509054277826493893/Austria Ticket Stub #1809][1], NFT[575392022507674887/FTX EU - we are here! #171827][1], USD[0.13], USDT[0] | | |
| 04375263 | | BTC[0], TRX[.000098], USDT[0.00033968] | | |
| 04375267 | | BNB[0.09966242], LRC[1052.74137453], NFT[343255800787292660/FTX EU - we are here! #182499][1], NFT[381352357172154831/FTX EU - we are here! #184244][1], NFT[464639468132491595/FTX AU - we are here! #182683][1], USDT[0] | | |
| 04375273 | | ADA-PERP[0], ANC-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], TRX[.000791], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 04375274 | | NFT[306728172991088963/FTX AU - we are here! #31402][1] | | |
| 04375277 | | NFT[355023094894412644/FTX EU - we are here! #223872][1], NFT[555011184261528664/FTX EU - we are here! #223853][1] | | |
| 04375279 | | BNB[.00561087], DOGE[.41], ETH[.00018015], LUNC[.000928], MATIC[1], NFT[321210513037963404/FTX AU - we are here! #38795][1], NFT[335024893954351418/FTX AU - we are here! #12522][1], NFT[378146789586839631/The Hill by FTX #2783][1], NFT[439912452184682901/FTX Crypto Cup 2022 Key #1725][1], NFT[478380133030500424/FTX EU - we are here! #84138][1], NFT[532355678444344491/FTX EU - we are here! #83958][1], NFT[554699711093001073/FTX AU - we are here! #12502][1], NFT[566372038790432768/FTX AU - we are here! #84313][1], TRX[.000045], USD[0.08], USDT[736.45064961] | | |
| 04375290 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.000334], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00014171], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[.00239375], ENS-PERP[0], ETHBULL[.00016646], ETH-PERP[0], EUR[0.70], FIL-PERP[0], FTM-PERP[0], FTT[.00000039], GALA-PERP[0], GRTBULL[.776], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LRC[.014405], LUNA2[0.00628597], LUNA2_LOCKED[0.06133394], LUNC[5723.82666665], LUNC-PERP[0], MANA-PERP[0], MATICBULL[7.04875], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[.749502], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETABULL[.057505], TRX[.00002], TRX-PERP[0], USD[-0.16], USDT[0.81634891], VET-PERP[0], WAVES[.002135], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04375291 | | NFT[396349466898023400/The Hill by FTX #12103][1] | | |
| 04375293 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000028], TRX-PERP[0], USD[-9.44], USDT[2.16], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04375301 | | NFT[317367038403803227/FTX EU - we are here! #231298][1], NFT[419968271818253624/FTX EU - we are here! #231452][1], NFT[501442569938379137/FTX EU - we are here! #231438][1], USD[0.00], USDT[1.51556394] | | |
| 04375303 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], USD[1.81], USDT[0.01205598] | | |
| 04375304 | | USD[30.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04375306 | | TRX[0], USDT[0.00000011] | | |
| 04375308 | | BAO[1], BTC[0.01056382], DENT[1], ETH[1.48705341], ETHW[1.48642858], FTT[220.19739810], GRT[1], KIN[1], NFT (401615599838186047/FTX AU - we are here! #312)[1], NFT (483205655541230115/FTX AU - we are here! #24660)[1], NFT (570682913837342433/FTX EU - we are here! #162799)[1], NFT (572132917424510471/FTX EU - we are here! #162689)[1], NFT (575415463121659439/FTX AU - we are here! #292)[1], RSR[1], TRX[1], USD[2006.75] | Yes | |
| 04375309 | | MATIC[2.03599165] | | |
| 04375313 | | ETH[.0001236], USDT[0] | Yes | |
| 04375318 | | FTT[389.60447456], INDI[1440.62293745], NFT (338336806290375905/FTX EU - we are here! #178682)[1], NFT (495687058758190241/FTX EU - we are here! #179750)[1], NFT (551855429741020896/FTX EU - we are here! #179626)[1], RAY[74.51627043], USD[4380.85], USDT[.00532445] | Yes | |
| 04375320 | | GENE[73.875], SOL[.4115946] | | |
| 04375327 | | TONCOIN[.011], USD[0.00] | | |
| 04375352 | | KIN[2], NFT (452409398411639506/FTX EU - we are here! #230012)[1], NFT (511177446525069027/FTX EU - we are here! #229992)[1], NFT (546491193111346248/FTX EU - we are here! #230024)[1], USD[52.61], USDT[0.00046576] | Yes | |
| 04375356 | | ATOM-PERP[0], ETH[.00071594], ETH-PERP[0.01000000], ETHW[.0071594], USD[11.14], USDT[12.05316079] | | |
| 04375358 | | TONCOIN[140.37] | | |
| 04375364 | Contingent | LUNA2[0.55263363], LUNA2_LOCKED[1.28947847], NFT (324008914535566954/FTX EU - we are here! #59642)[1], NFT (572114511238527053/FTX EU - we are here! #59465)[1], SOL[0], TRX[0], USD[0.01], USDT[0.02600090] | | |
| 04375366 | | NFT (310660296222705156/FTX EU - we are here! #113029)[1], NFT (386735684873253455/FTX EU - we are here! #112647)[1], NFT (448555042895146601/FTX EU - we are here! #113210)[1] | | |
| 04375382 | | USDT[0] | | |
| 04375387 | | BAO[1], ETH[0], KIN[1] | | |
| 04375408 | | NFT (320996110851790410/FTX EU - we are here! #59592)[1], NFT (343708997855310495/FTX EU - we are here! #59400)[1], NFT (444595493934128063/FTX EU - we are here! #59526)[1], USD[0.98], USDT[.1874134] | | |
| 04375412 | | AAVE-0325[0], ALGO-1230[0], ATOM[6.1988942], ATOM-0930[0], ATOM-1230[0], AVAX[1.4997866], AXS-0930[0], AXS-1230[0], BNB[.499903], BNB-0624[0], BNB-0930[0], BNB-1230[0], BTC[0.01109802], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], DOGE[359.845188], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOT[4.499418], ETH[0.14597846], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], LINK[7.9986226], LINK-0624[0], LINK-0930[0], LINK-1230[0], LTC[.41992628], MATIC[28.994374], OMG[73.985644], OMG-0624[0], OMG-0930[0], OMG-1230[0], SOL[1.25982734], TRX[.000021], UNI[11.296508], UNI-0624[0], UNI-0930[0], UNI-1230[0], USD[0.00], USDT[561.86554442] | | |
| 04375413 | | FTT[26.08157], NFT (331982881198461617/FTX EU - we are here! #183329)[1], NFT (348956020264845686/FTX EU - we are here! #263692)[1], NFT (444237327721955697/FTX AU - we are here! #36374)[1], NFT (487923482665289556/FTX AU - we are here! #36447)[1], NFT (505170161886629679/FTX EU - we are here! #183133)[1], USD[4.24], USDT[0], XPLA[.022822] | | |
| 04375420 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 04375431 | | APE-PERP[0], BAO-PERP[0], BTC[0.07812444], BTC-PERP[0], DOGE-PERP[0], ETH[0.96182195], ETH-PERP[0], ETHW[0.95593068], FTT[.00919], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[253.48], WAVES-PERP[0], XMR-PERP[0] | | |
| 04375433 | Contingent | SRM[1.47717296], SRM_LOCKED[10.76282704], TRX[.000014], USD[0.00], USDT[0] | | |
| 04375438 | Contingent | FTT[290.91747646], SRM[27.29511132], SRM_LOCKED[260.64488868], USD[0.44], USDT[4.31813774] | | |
| 04375439 | | LTC[.02070459], USDT[0.06856707] | | |
| 04375461 | | ETH[0] | | |
| 04375462 | | EUR[0.93], LTC[0], USD[0] | | |
| 04375468 | | GST-PERP[0], TRX[.00181], USD[0.67], USDT[0.00917497] | | |
| 04375472 | Contingent | BTC[.03508216], DOT[44.29472], ETH[.745826], ETHW[.745826], LUNA2[3.37985338], LUNA2_LOCKED[10.887822], SOL[6.468706], TRX[.002332], USD[139.31], USDT[18.13189206], XRP[99.98] | | |
| 04375483 | | BAL[3.05], USDT[76.61795700] | | |
| 04375516 | | EUR[0.00], USD[0.96] | | |
| 04375519 | | BTT[215460.21065472], GBP[0.00], TRX[.000777] | Yes | |
| 04375524 | | BNB[0.00000680], BTC[0], CRO[.00185366], ETH[0], EUR[0.02], HNT[0], LTC[0], LTC-PERP[0], USD[0.00], USDT[0.00545038] | Yes | |
| 04375528 | | AR-PERP[0], EOS-PERP[0], GALA-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000152] | | |
| 04375534 | | 0 | | |
| 04375549 | | SOL[.0637439], TRX[.000001], USDT[0] | | |
| 04375553 | | USDT[0] | | |
| 04375555 | | HT[0], SOL[0], TRX[0] | | |
| 04375585 | | USDT[0] | | |
| 04375596 | | SOL[0], TRX[0] | | |
| 04375626 | | BNB[0], BTC[0], ETH[0], LTC[0], SOL[.00000001], TRX[0], USD[0.00], USDT[1.87781084] | | |
| 04375638 | | AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FXS-PERP[0], GAL-PERP[0], ICP-PERP[0], KBTT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04375662 | | NFT (315138879629442357/FTX EU - we are here! #27551)[1], NFT (326514126221196372/FTX EU - we are here! #27655)[1], NFT (408528196631016538/FTX EU - we are here! #27599)[1], SOL[0] | | |
| 04375667 | | ETH[0], TRX[0.01209400], USD[0.03] | | |
| 04375672 | | USD[0.00] | | |
| 04375678 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04375682 | | AR-PERP[0], BTC[0.00009393], BTC-PERP[0], CHZ-PERP[0], GAL-PERP[0], GST-PERP[0], SUSHI-PERP[0], USD[944.31], USDT-PERP[0] | | |
| 04375691 | | TRX[.000016], USDT[0] | | |
| 04375716 | Contingent | BTC[0], GBP[0.00], LUNA2[0.00231622], LUNA2_LOCKED[0.00540452], USD[2.15], USDT[0], USTC[.327873] | | |
| 04375729 | | 0 | | |
| 04375755 | | TRX[.001684], USD[0.00], USDT[0.27448427] | | |
| 04375761 | | SOL[.00191707], TRX[.000001] | | |
| 04375763 | | USDT[.1] | | |
| 04375766 | | SOL[0], TRX[0], USDT[0.00000069] | | |
| 04375779 | | NFT (352395493579536663/FTX EU - we are here! #167610)[1], NFT (390669378155467930/FTX EU - we are here! #168377)[1], NFT (483027364213250656/FTX Crypto Cup 2022 Key #14355)[1], NFT (499729492122760533/FTX EU - we are here! #167539)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04375806 | | BTC[0], SOL[0.00000001], TRX[0] | | |
| 04375814 | Contingent, Disputed | AKRO[4], APE[.00921173], BAO[3], BTC[.00005345], CHZ[2], DENT[3], ETH[.00000001], GENE[0.09354000], KIN[4], NFT (315456771430324524/FTX EU - we are here! #199412)[1], NFT (331213685393846911/FTX EU - we are here! #199840)[1], NFT (43437122711194650550/FTX EU - we are here! #199783)[1], RSR[1], SOL[0], TRX[2.0015], UBXT[1], USD[0.42], USDT[0.41642159] | | |
| 04375844 | Contingent | LUNA2[0.00000480], LUNA2_LOCKED[0.00001121], LUNC[1.04670259], MATIC[0], NFT (306420421214870154/FTX EU - we are here! #192613)[1], NFT (426596790959916362/FTX EU - we are here! #192942)[1], NFT (513995451346958927/FTX EU - we are here! #193111)[1], TRX[0], USD[0.00] | | |
| 04375877 | | USD[0.00] | | |
| 04375891 | | AKRO[1], BAO[1], BAT[1], DENT[4], GRT[7277.0468087], REN[7214.85126587], TRX[.000779], UBXT[1], USDT[0.00231250], ZRX[2358.50711937] | Yes | |
| 04375896 | Contingent, Disputed | BAO[2], BNB[0], DENT[1], NFT (342162389765162728/FTX EU - we are here! #215948)[1], NFT (367546643002198342/FTX EU - we are here! #215988)[1], NFT (538284630471858243/FTX Crypto Cup 2022 Key #19791)[1], USDT[0] | Yes | |
| 04375923 | | ETH[.10734099] | Yes | |
| 04375926 | | ALGO[174], USD[0.29] | | |
| 04375935 | | ETH[0], LUA[363.6], USD[0.30], USDT[0.71682954] | | |
| 04375943 | Contingent, Disputed | DOGE[0], SOL[0] | Yes | |
| 04375952 | | BTC-PERP[0], EGLD-PERP[0], MATIC[79.9848], NEAR-PERP[0], RUNE-PERP[0], STG[5.99886], USD[21.97] | | |
| 04375971 | | BTC[0.00796786], ETH[.1517931], USD[0.48], USDT[0], XRP[65] | | |
| 04375977 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12.26], USDT[20], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04376009 | | BNB[.03862426], GENE[5.02556577], GOG[124.81322240] | | |
| 04376017 | | NFT (307586291283180129/FTX EU - we are here! #10493)[1], NFT (448014040852542896/FTX EU - we are here! #10350)[1] | Yes | |
| 04376029 | | USDT[0] | | |
| 04376031 | | USDT[.40700023] | Yes | |
| 04376043 | | ADA-PERP[0], ASD-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], EXCH-PERP[0], FTT[25], GRT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[530.29825166], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[2223.94], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 04376051 | | USD[0.00], USDT[0] | | |
| 04376058 | | ETH[.00000001], ETH-PERP[0], USD[0.53] | | |
| 04376062 | | FTT[19.4], MATICBULL[61000], MIDBULL[36.8], TRX[.000007], USD[13.82], USDT[0.04396206] | | |
| 04376065 | | BAO[1], USDT[0.00001773] | | |
| 04376099 | Contingent, Disputed | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MOB-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00350812], XRP-PERP[0] | | |
| 04376114 | | ETH[0] | | |
| 04376156 | | EUR[0.00] | | |
| 04376159 | | USD[2.67] | | |
| 04376177 | | AKRO[1], ETH[.00000001], EUR[0.01], USD[0.00], USDT[0.00000001], XRP[6.73819919] | | |
| 04376191 | | TRX[3.99] | | |
| 04376196 | | APE-PERP[0], APT-PERP[0], ATOM[44.23246264], BAO[3], BNB[0], DENT[1], DOGE[1], ETH-PERP[0], EUR[0.00], FRONT[1], FTT[8.54501507], KIN[2], LTC[.08534689], LUNA2-PERP[0], LUNC-PERP[0], MATH[1], TOMO[1], TRX[1], USD[0.00], USDT[40.60353908] | Yes | |
| 04376199 | | BTC-PERP[0], GODS[.0681479], USD[0.73] | | |
| 04376201 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAVE-1230[0], AAVE-PERP[-0.64], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-1230[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[-6], BOBA-PERP[0], BSV-PERP[0], BTC-0331[0], BTC-1230[0], BTC-MOVE-WK-0816[0], BTC-MOVE-WK-0826[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[-210], CLV-PERP[0], COMP-1230[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[159.1], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], EXCH-1230[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[417], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-0930[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-1230[0], LUNA2_LOCKED[18.10400173], LUNA2-PERP[0], LUNC[1689507.64], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-1230[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PRIV-1230[0], PRV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[-22.47], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000918], TRX-PERP[0], TRYB-PERP[0], UNI-1230[0], UNI-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[397.76], USDT[0], USDT-0930[0], USDT-1230[0], USDT-PERP[51], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04376205 | | GENE[0] | | |
| 04376222 | | ETH[0.00078425], ETHW[0.00078425], SOL[0] | | |
| 04376231 | | NFT (288769552885925638/The Hill by FTX #22686)[1], NFT (312001485528577846/FTX EU - we are here! #216425)[1], NFT (361039240289015859/FTX EU - we are here! #216438)[1], NFT (510153673437249086/FTX EU - we are here! #216415)[1] | Yes | |
| 04376246 | | BTC[.00929081] | Yes | |
| 04376272 | | USDT[0.00001590] | | |
| 04376294 | | TRX[.001554], USDT[0] | | |
| 04376351 | | ETH[0], TRX[0] | | |
| 04376352 | Contingent | ALPHA[174.38415835], ALPHA-PERP[0], AUDIO[25.79810434], AUDIO-PERP[0], BAO-PERP[0], BTC[0.01963006], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.27909810], ETH-PERP[0], ETHW[0.27806165], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.60604419], LUNA2_LOCKED[1.41410312], LUNC[131967.4], LUNC-PERP[0], REN-PERP[0], ROSE-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[459.78], USDT[0.02348885], WAVES-PERP[0], ZIL-PERP[0] | Yes | BTC[.004189], ETH[.189187] |
| 04376359 | | BAND-PERP[143.70000000], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FXS-PERP[0], HT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[123.19], USDT[326.07426987] | | |
| 04376360 | Contingent | GENE[.00418898], LUNA2[0.02579794], LUNA2_LOCKED[0.06019519], LUNC[5617.556264], TRX[.282908], USD[0.00], USDT[0.00626076] | | |
| 04376367 | | ETH[.000483], ETHW[.000483], EUR[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04376374 | | BTC[.16056448], USD[1.53] | | |
| 04376378 | | EUR[2460.00], USDT[10.20270225] | | |
| 04376413 | | BNB[.0055] | | |
| 04376414 | | EUR[0.00], USDT[52.03704921] | | |
| 04376421 | | SOL[.00000001], TRX[0] | | |
| 04376431 | | NFT (35388142915558355/The Hill by FTX #5894)[1], NFT (373619181983157002/FTX EU - we are here! #208933)[1], NFT (376569650310045439/FTX Crypto Cup 2022 Key #2789)[1], NFT (483322195660998194/FTX EU - we are here! #207482)[1], NFT (554431972757836325/FTX EU - we are here! #208322)[1] | | |
| 04376435 | | USD[0.80] | | |
| 04376445 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[11598.75], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04376457 | | BNB[.0235855], BTC[0.00769888] | | |
| 04376462 | Contingent | AKRO[3], BAO[7], DENT[1], ETH[0], KIN[2], LUNA2[0.00017495], LUNA2_LOCKED[0.00040823], LUNC[38.09756009], TRX[1], UBXT[3], USD[0.00], USDT[0.00000627] | Yes | |
| 04376463 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CVX-PERP[0], ETH-PERP[0], FTT[0.06526458], LTC[.0039634], SAND-PERP[0], SOL[1], SOL-PERP[0], TRX[.000306], USD[-8.90], USDT[155.10250440] | | |
| 04376471 | | NFT (549913400431290702/FTX Crypto Cup 2022 Key #11427)[1] | Yes | |
| 04376481 | | EUR[0.00], USD[0.00] | Yes | |
| 04376489 | | BNB[.00000001], SOL[.00000001], TRX[0] | | |
| 04376496 | | ETH[0] | | |
| 04376497 | | TRX[0] | | |
| 04376500 | | AKRO[1], BAO[6], BTC[.10935023], DAI[1038.78336467], DENT[1], ETH[0], HXRO[1], KIN[3], MATH[1], TRX[2.000125], UBXT[2000.00092528] | | |
| 04376501 | | BNB[0] | | |
| 04376516 | | GENE[0], SOL[0], USD[0.00], USDT[0] | | |
| 04376532 | Contingent | BTC[.01075406], LUNA2[0.00252787], LUNA2_LOCKED[0.00589837], LUNC[550.45], USD[0.00] | | |
| 04376565 | | USD[2.90] | | |
| 04376569 | | USDT[0] | | |
| 04376573 | | ETH[.01], ETHW[.01], EUR[0.01], USD[0.00] | | |
| 04376577 | | USDT[0.20352116] | | |
| 04376587 | | USD[0.00] | Yes | |
| 04376590 | Contingent | APE[.00004], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007456], NFT (380076146307510271/FTX EU - we are here! #118413)[1], SGD[0.00], SHIB[99900], SOL[.00806036], USD[0.67], USDT[0.00000007] | | |
| 04376594 | | INDI[4000], USD[100.00] | | |
| 04376621 | Contingent | AKRO[1], AVAX[4.12772481], BAO[13], DENT[3], DOGE[4534.29253592], ETH[0.00000001], GBP[0.00], IMX[0], KIN[22], LUNA2[0.00000426], LUNA2_LOCKED[0.00000994], LUNC[.92822823], RSR[2], SOL[2.26033304], STEP[0.00874502], SWEAT[1336.60460076], TRX[5], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04376623 | | TRX[.00539608], USDT[0.00405671] | | |
| 04376629 | | AKRO[1], BAO[9], DENT[1], KIN[10], NFT (294257519908803237/FTX EU - we are here! #484)[1], NFT (345186347042897486/FTX EU - we are here! #524)[1], NFT (372033119141749427/FTX EU - we are here! #457)[1], TRX[.000001], UBXT[2], USD[0.00], USDT[0] | | |
| 04376638 | | USDT[0] | | |
| 04376654 | | USD[0.00], USDT[0] | | |
| 04376656 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004892], USDT[0] | | |
| 04376670 | | GENE[7], GOG[133], TRX[.000002], USD[0.68] | | |
| 04376672 | | 0 | | |
| 04376679 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25.04484690], FTT-PERP[0], LUNA2[2.23399688], LUNA2_LOCKED[5.21265939], LUNC[33811.24106278], SOL-PERP[0], USD[-2.50], USDT[41.42] | Yes | |
| 04376691 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04376696 | | SOL[0] | | |
| 04376699 | | AXS-PERP[0], BTC[0.00008975], BTC-PERP[0], ETH[.00045698], ETH-PERP[0], ETHW[.0005991], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[1461.67], WAVES-PERP[0] | | |
| 04376702 | | BTC-PERP[0], USD[-7.70], USDT[774.90000000] | | |
| 04376714 | | APE-PERP[0], GMT-PERP[0], USD[8.50], USDT[0] | | |
| 04376734 | | BTC-PERP[0], ETH-PERP[0], LTC[.00102497], MATIC-PERP[0], USD[-0.38], USDT[0.41999205], XAUT-PERP[0] | | |
| 04376736 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], GRT-PERP[0], KNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], TLM-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04376743 | | ADA-PERP[0], BNB-PERP[0], BTC[.00142819], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT[1.00093228], EOS-PERP[0], ETH-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MVDA10-PERP[0], PAXG-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], XRP[55.59668741], XRP-PERP[0] | | |
| 04376749 | | ETH-PERP[0], FTT[2.41735974], FTT-PERP[0], LUNC-PERP[0], SOL[1.1169384], SOL-PERP[0], USD[271.26] | | |
| 04376759 | | ETH[0] | | |
| 04376763 | | GBP[0.00] | | |
| 04376771 | | ATLAS[34213.156], USD[0.78] | | |
| 04376792 | | DAI[3.11065584], GST[1.64752917], KIN[1], LINK[1.34951559], NIO[1.00448023], RAY[3.98755085], SAND[3.7640685], TONCOIN[1.94289774], USD[1.16], XPLA[4.01896999] | Yes | |
| 04376801 | | BTC[.0581], ETH[.694], ETHW[.694], EUR[0.30] | Yes | |
| 04376827 | | USD[0.00], USDT[0] | | |
| 04376830 | | NFT (491951275333527724/The Hill by FTX #12471)[1] | | |
| 04376836 | | BNB[0], MATIC[0], NFT (564487047970217635/FTX EU - we are here! #55148)[1], NFT (565792188692520691/FTX EU - we are here! #55470)[1], NFT (566538666196903177/FTX EU - we are here! #55344)[1], TRX[0.00000800], USD[0.00], USDT[0] | | |
| 04376849 | | BAO[1], BTC[0], DOGE[4], NFT (541383945613902260/The Hill by FTX #37206)[1], TRX[1], USD[0.17], USDT[0.28852185] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04376866 | | ETHW[17.84861434] | Yes | |
| 04376908 | | TRX[1.598822], USDT[1.80838386] | | |
| 04376910 | | GST-PERP[0], SOL[0], USDT[0.07], USDT[0] | | |
| 04376912 | | NFT (297099518781379478/The Hill by FTX #5382)[1], NFT (322941907173386634/FTX AU - we are here! #29240)[1], NFT (503020857387867237/FTX EU - we are here! #121810)[1], NFT (537758226266956061/FTX EU - we are here! #121547)[1], NFT (545961525247192144/FTX AU - we are here! #29294)[1], NFT (558105801286983174/FTX EU - we are here! #121384)[1], USD[0.00] | | |
| 04376926 | Contingent | ETH[.00000001], ETHW[0.00030927], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068748], NFT (296426667210816330/FTX EU - we are here! #255788)[1], NFT (359428832530324981/The Hill by FTX #33239)[1], NFT (369133570674539940/FTX EU - we are here! #255800)[1], NFT (479789371235587769/FTX Crypto Cup 2022 Key #15422)[1], NFT (541711472122489597/FTX EU - we are here! #255794)[1], USD[0.00], USDT[6.04449028] | | |
| 04376929 | | BAO[1], BNB[0], KIN[3] | | |
| 04376933 | | USDT[0.00000055] | | |
| 04376943 | | ETH[0.00535744], ETHW[0.00535744], USD[2.74] | | |
| 04376946 | | SOL[0], TRX[0.00077800], USDT[0] | | |
| 04376948 | | BAO[1], DENT[1], ETH[0], FIDA[1], NFT (369873569975393859/FTX EU - we are here! #153674)[1], NFT (520841055803647225/The Hill by FTX #10966)[1], NFT (533777898868035458/FTX EU - we are here! #153857)[1], NFT (553449785488621027/FTX EU - we are here! #153605)[1], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04376956 | | ETHW[.0004922], USD[0.00] | | |
| 04376957 | | KIN[1], RSR[1], USD[0.01], USDT[0] | | |
| 04376959 | | GENE[0], USD[0.02], USDT[0] | | |
| 04376963 | | APE[0], APE-PERP[0], BTC[.0000003], ETH-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MTL-PERP[0], SAND[386], SAND-PERP[0], SHIB[0], SHIB-PERP[0], TRX-PERP[0], USD[1001.98], USDT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 04376969 | | NFT (444624501401644914/FTX AU - we are here! #28810)[1] | | |
| 04376971 | | ETH[.01398862], USD[0.00] | Yes | |
| 04376973 | Contingent | LUNA2_LOCKED[35.60806796], LUNC-PERP[0], TRX[752.68197134], USD[0.00], USDT[0] | | |
| 04376977 | | USDT[.2] | | |
| 04376978 | | EUR[5.00] | | |
| 04376979 | Contingent | CAKE-PERP[0], LTC-PERP[0], LUNA2[0.00122558], LUNA2_LOCKED[0.00285970], LUNC[.0039481], USD[0.01], USDT[0] | | |
| 04376981 | | BRZ[0], BTC[0.02502388], ETH[0], USD[0.75] | | |
| 04376985 | | ALICE-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.04], USDT[0.99041540] | | |
| 04376988 | | NFT (365815927984741862/FTX EU - we are here! #149897)[1], NFT (402241614768998015/FTX EU - we are here! #150105)[1], NFT (402744806658632533/FTX EU - we are here! #150168)[1] | | |
| 04376992 | | ETH[0] | | |
| 04376993 | | SOL[.00000001], TRX[0] | | |
| 04376995 | | POLIS[14.6], USD[0.01], USDT[0] | | |
| 04376996 | | MATH[.05148], USDT[0] | | |
| 04376997 | | NFT (387866730143854667/FTX EU - we are here! #191477)[1], NFT (466360327216469473/FTX EU - we are here! #192540)[1], NFT (573810063774958720/FTX EU - we are here! #192517)[1] | | |
| 04377003 | | LUNC-PERP[0], USD[0.00] | | |
| 04377008 | | BAO[1], BTC[.00003301], TRX[1], USD[3.49739233] | Yes | |
| 04377043 | | BAO[2], DENT[1], KIN[3], UBXT[2], USD[0.00] | Yes | |
| 04377046 | | USD[19.06] | | |
| 04377050 | | NFT (410729621128529646/FTX AU - we are here! #223667)[1], NFT (437173311055899565/FTX EU - we are here! #223654)[1], NFT (544215712934982030/FTX EU - we are here! #223661)[1] | | |
| 04377062 | | TRX[.856508], USD[100.25], USDT[.3092] | | |
| 04377066 | | USDT[0.00401834] | | |
| 04377068 | | NFT (350161009064551119/The Hill by FTX #12003)[1], NFT (375049877929680400/FTX Crypto Cup 2022 Key #5893)[1] | | |
| 04377076 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[14.26984599], ETH-PERP[0], ETHW[0.00052139], EUR[5.93], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], MASK-PERP[0], SOL[.00792572], SOL-PERP[0], USD[1-14457.85], USDT[76.85937] | | |
| 04377081 | Contingent | ETH[0.00022560], ETHW[0.00022560], LUA[68.6], LUNA2[0.54989877], LUNA2_LOCKED[1.28309714], NFT (347090117913898411/FTX EU - we are here! #39195)[1], NFT (413388274689600511/FTX EU - we are here! #38540)[1], NFT (472597480807083450/FTX EU - we are here! #39283)[1], SHIB[100000.54188440], SOL[0], TRX[0.02082900], USD[0.00], USDT[0] | | |
| 04377084 | | NFT (461459159885345640/FTX Crypto Cup 2022 Key #12191)[1] | | |
| 04377088 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA[9.002105], ALPHA-PERP[-1], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[72.10594237], APE-PERP[-73.3], ASD[382.401912], ASD-PERP[-382.6], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BIT[30.004105], BIT-PERP[-30], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[330.83712001], FXS-PERP[0], GRT[793.003965], GRT-PERP[792], HNT-PERP[0], HOLY-PERP[0], IMX[1220.208598], IMX-PERP[1201], KNC-PERP[0], LEO[188.00094], LEO-PERP[-191], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[24.69012345], MEDIA-PERP[-21.89], MINA-PERP[0], MNGO-PERP[0], MOB[272.0015925], MOB-PERP[-253.9], MTA-PERP[0], OMG-PERP[0], PAXG[.22180111], PAXG-PERP[-0.2], PEOPLE-PERP[0], POLIS[1294.2068245], POLIS-PERP[-1285.6], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[735.304633], RNDR-PERP[-684.2], ROOK[0], ROOK-PERP[0], SECO-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.45024221], SRM_LOCKED[70.93363023], STEP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[10367.76], USDT[0], USTC-PERP[0], XAUT[0], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0] | | APE[71.20067] |
| 04377094 | | ATLAS[2] | | |
| 04377096 | | USD[0.00], USDT[0] | | |
| 04377113 | | DENT[2], KIN[4], RSR[1], UBXT[1], USDT[0] | | |
| 04377115 | | KSHIB[0], NFT (377205854324803788/FTX Crypto Cup 2022 Key #20549)[1], NFT (399877293147307655/The Hill by FTX #24904)[1], PSG[.0999], RAMP[0], RAMP-PERP[0], SHIB[0], SOL[.00000001], TRX[0], USD[0.00] | | |
| 04377120 | | GMT-PERP[0], RUNE-PERP[0], USD[0.23], USDT[.88439939] | | |
| 04377121 | Contingent | AMPL[0.00002889], AUD[0.00], AVAX[.00000274], BAO[3], BNB[.00000018], BTC[0.01085569], COMP[.0000006], CREAM[.00000153], CRV[.00027093], DENT[2], DMG[.00232207], ETH[.00000002], ETHW[.00265611], FTT[4.36392872], GRT[1], HXRO[.00022456], KIN[6], LINK[.00000485], MATIC[.00007063], MTA[16.86254215], RAY[38.37434436], RUNE[.00000799], SOL[3.10012831], SRM[35.53866741], SRM_LOCKED[.42418694], SXP[.00004807], TRYB[.00102908], UBXT[1], USD[-0.05], XRP[.0000881] | Yes | |
| 04377129 | | USD[0.00] | | |
| 04377140 | | DOGE[.24939339], SHIB[.32865996], USD[0.00] | Yes | |
| 04377148 | | TRX[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04377160 | | MATIC[0], SOL[.00000001], TRX[0], USDT[0] | | |
| 04377176 | | FTT[0], SOL-PERP[0], USD[.01], USDT[0.00510948] | | |
| 04377183 | | EUR[20.00] | | |
| 04377188 | | ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT-PERP[0], NEAR-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.17], USDT[1.14], ZIL-PERP[0] | | |
| 04377194 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.45], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2_LOCKED[57.81241528], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04377201 | | TRX[.496575], USD[0.06], USDT[0.38185141] | | |
| 04377205 | | BNB[0.00390000], MATIC[0], NFT [420976555378534504/FTX EU - we are here! #174097][1], NFT [481225910522901624/FTX EU - we are here! #173564][1], NFT [572417472967926629/FTX EU - we are here! #172422][1], SOL[0], TRX[.000028], USD[0.00], USDT[0] | | |
| 04377208 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.27], USDT[.0041711], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04377214 | | USDT[.1] | | |
| 04377215 | | AVAX-PERP[0], BAO[1], BNB-PERP[0], BTC[.01233553], FTM-PERP[0], SOL[.0084], SOL-PERP[0], USD[31.38], USDT[635.15205750], WAVES-PERP[0] | | |
| 04377228 | | BTC[.01656081], EUR[0.00] | | |
| 04377232 | | ETH[0], TRX[.000002] | | |
| 04377233 | | EUR[0.00], RUNE[869.57469702], SOL[4.7369], USD[36.86], USDT[2.65021909] | Yes | |
| 04377234 | | USDT[0] | | |
| 04377236 | | AVAX[23.95950543], BTC[.08529464], EUR[1950.00] | | |
| 04377238 | | ATLAS[2] | | |
| 04377243 | | ATOM[0], AXS[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[0], ETH-PERP[0], SOL[.00000001], TRYB[0.00000001], USD[1.47], USDT[-0.00009874] | Yes | |
| 04377259 | Contingent | AVAX[6.897777], BNB[.259943], BTC[0.02534259], ETH[.16297834], EUR[0.00], FTT[0.36455440], LUNA2[8.40652014], LUNA2_LOCKED[18.98829911], USD[0.00], USDT[229.75393175] | Yes | |
| 04377268 | | USD[3.34] | | |
| 04377269 | | CEL[7.2467], USDT[105.71] | Yes | |
| 04377273 | | BTC[.00335913], USD[0.00] | | |
| 04377286 | | APT[0.00007657], BNB[0], ETH[0], GENE[0], NFT [563721295728426014/FTX Crypto Cup 2022 Key #9283][1], SOL[0], TRX[0.00980100] | | |
| 04377288 | Contingent | LUNA2[0.00307843], LUNA2_LOCKED[0.00718301], LUNC[670.335906], NFT [305499502473264286/FTX Crypto Cup 2022 Key #13019][1], USDT[.01006765] | | |
| 04377289 | | NFT [374983315164425471/FTX AU - we are here! #35664][1], NFT [476757818879781035/FTX AU - we are here! #243260][1], NFT [505731581124261290/FTX AU - we are here! #35644][1], NFT [506480738721876392/FTX EU - we are here! #243276][1], NFT [534187145680043216/FTX AU - we are here! #243282][1], TRX[.990938], USD[0.01], USDT[2.64827903] | | |
| 04377297 | Contingent | DENT[1], FTM[.00000001], FTT[20.17967], LUNA2[0.00244962], LUNA2_LOCKED[0.00571578], MATIC[0], STETH[0], USDT[0], USTC[.346756] | Yes | |
| 04377299 | | NFT [336847416334640092/FTX EU - we are here! #93500][1], NFT [337033214321054121/FTX EU - we are here! #93615][1] | | |
| 04377306 | | NFT [290086588442976751/The Hill by FTX #36839][1] | | |
| 04377308 | | ATLAS[4] | | |
| 04377309 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006544], NFT [556903793727807133/The Hill by FTX #24140][1], USD[0.00], USDT[0] | | |
| 04377310 | Contingent, Disputed | USDT[0] | | |
| 04377312 | | TONCOIN[7] | | |
| 04377316 | | TRX[0], USD[0.00], USDT[0] | | |
| 04377322 | Contingent | AUDIO-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNA2[0.00007343], LUNA2_LOCKED[0.00017134], LUNC[15.99], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 04377327 | | ETH[0], USDT[1.26003114], XRP[0] | | |
| 04377344 | Contingent | BCH[0.50478743], BTC[.00398222], DOGE[668.06067212], ETH[.0218891], ETHW[0.02162610], LUNA2[1.46609947], LUNA2_LOCKED[3.30035933], NFT [328153813328252634/FTX AU - we are here! #15162][1], NFT [420747083139199292/Montreal Ticket Stub #299][1], NFT [429976872572567098/Hungary Ticket Stub #303][1], NFT [432507788316288385/Belgium Ticket Stub #57][1], NFT [455458307540844323/France Ticket Stub #1348][1], NFT [456921976055649847/The Hill by FTX #1986][1], NFT [459777674166644937/FTX AU - we are here! #2014][1], NFT [507060217910421763/Baku Ticket Stub #1063][1], NFT [511026109715768197/FTX Crypto Cup 2022 Key #880][1], NFT [518205523225505752/FTX AU - we are here! #23955][1], NFT [568790920505761422/Singapore Ticket Stub #119][1], TRX[93.82320387], USD[202.45], USDT[237.67027635], USTC[207.63583612] | Yes | |
| 04377347 | | TRX[0] | | |
| 04377353 | | SOL[.0004037], TRX[.241623], USD[0.07], USDT[0.02284447] | | |
| 04377356 | | AAPL[.00554236], ALGO[.94889], AMZN[.00020525], BABA[0.00056341], BTC[.01214038], ETHW[.11558879], FB[.00714895], FTT[.7], GOOGL[.00054182], NIO[.00219188], NIO-1230[0], NVDA[.00223047], TSLA[.00675032], TWTR-0930[0], USD[0.06], USDT[540.58231073] | | |
| 04377378 | | ADABULL[231.34185284], BNBBULL[3.30769784], BULL[.78313604], DOGEBULL[2445.70249537], ETHBULL[14.82604352], TONCOIN[154.22664483], TRX[.001554], USD[0.00], USDT[1530.19158818], XRPBULL[2026048.61580013] | | |
| 04377385 | | ETH[0] | | |
| 04377393 | Contingent | AVAX[.00000001], BTC[0], LUNA2[0.02702281], LUNA2_LOCKED[0.06305323], LUNC[.087051], SAND[0], USD[3.60] | | |
| 04377394 | | COPE[.00000001] | | |
| 04377416 | | BTC-PERP[0], LUNC-PERP[0], TRX[.000777], USD[-1.93], USDT[14] | | |
| 04377418 | | BTC[.0001826], USDT[0] | | |
| 04377420 | | BAO[1], BAT[1], BTC[.06671736], DOGE[1], ETH[1.00653324], ETHW[1.0061105], EUR[10.02], KIN[2], RSR[2], SOL[25.06916319] | Yes | |
| 04377422 | | TONCOIN[50], USD[30.06] | | |
| 04377424 | | TRX[.120219], USD[0.69393977] | | |
| 04377431 | | ETH[0], NFT [373109317438512542/FTX Crypto Cup 2022 Key #15708][1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04377438 | Contingent | BTC-PERP[0], ETH[0.00000200], FTT[0], GST-PERP[0], LUNA2[0.01062206], LUNA2_LOCKED[0.02478482], NFT (315885365152293937/FTX EU - we are here! #72268)[1], NFT (398764948792134491/FTX Crypto Cup 2022 Key #5385)[1], NFT (410607220050085144/FTX EU - we are here! #72207)[1], NFT (426835460602401302/FTX EU - we are here! #37234)[1], NFT (431014798538056198/The Hill by FTX #6282)[1], NFT (480474699887669443/FTX AU - we are here! #37264)[1], NFT (520034908238860827/FTX EU - we are here! #72225)[1], TRX[.031576], USD[0.00], USDT[-0.00000001], USTC[0.24287180], USTC-PERP[0] | Yes | |
| 04377440 | | USD[0.00], USDT[64.76384585] | | |
| 04377441 | | GENE[0], NFT (427559738343679929/FTX EU - we are here! #11340)[1], NFT (543509646639507122/FTX EU - we are here! #14299)[1], NFT (562506474117618886/FTX EU - we are here! #12288)[1], SOL[0], USDT[0] | | |
| 04377447 | Contingent | BEAR[711.8], BTC-MOVE-0409[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0418[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0511[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0615[0], BTC-MOVE-0618[0], BTC-MOVE-0625[0], BTC-MOVE-0627[0], BTC-MOVE-0629[0], BTC-MOVE-0702[0], BTC-MOVE-0706[0], BTC-MOVE-0708[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0715[0], BTC-MOVE-0718[0], BTC-MOVE-0728[0], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0902[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0921[0], BTC-MOVE-0930[0], BTC-MOVE-1003[0], BTC-MOVE-1005[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1105[0], BTC-PERP[0], BULL[.00093217], LUNA2[6.10885813], LUNA2_LOCKED[14.25400231], USD[0.00], USDT[0.68735743] | | |
| 04377453 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], ETH-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[106.62], WAVES[.49924], XRP-PERP[0] | | |
| 04377456 | Contingent | ADA-PERP[0], ALICE-PERP[0], BTC-PERP[0], ETH[.011089], ETH-PERP[0], ETHW[.078949], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01468703], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00417030], LUNC-PERP[0], USD[1.15], USDT[0.00787636] | | |
| 04377457 | | USD[19.28] | | |
| 04377463 | | TRX[0.00001200] | | |
| 04377468 | | SOL[.00000001], TRX[0] | | |
| 04377474 | | NFT (310495170118751749/FTX EU - we are here! #198202)[1], NFT (343992290904259031/FTX EU - we are here! #270210)[1], NFT (530023860331525163/FTX EU - we are here! #270213)[1] | | |
| 04377475 | | USD[0.25] | | |
| 04377480 | | BTC-MOVE-0322[0], USD[0.00], USDT[0] | | |
| 04377486 | | CAKE-PERP[0], GALA[10], USD[0.02] | | |
| 04377492 | | NFT (293845336006539219/FTX EU - we are here! #252780)[1], NFT (339272472055998479/FTX EU - we are here! #252795)[1], NFT (518789752530121908/FTX EU - we are here! #252802)[1], USD[0.25], USDT[0.26512553] | | |
| 04377508 | | BTC[0], ETH[0], EUR[0.01], USD[0.55], XRP[0] | | |
| 04377512 | | APT[.00381068], BNB[.00002452], ETH[0.00000657], LTC[.00000972], NFT (307222508658509734/FTX EU - we are here! #74931)[1], NFT (463822671849524138/FTX EU - we are here! #74690)[1], NFT (490615483183184312/FTX EU - we are here! #73302)[1], SWEAT[.53279104], TRX[.800844], USD[0.06], USDT[0.00539137] | | |
| 04377515 | | DOGE[281.89153268] | Yes | |
| 04377517 | | MATIC[0] | Yes | |
| 04377518 | | APE[.00017441], BTC[0.01061794], ETH[0.17742920], ETHW[.13035966], KIN[1], NFT (312086550096573358/Montreal Ticket Stub #1555)[1], NFT (361154644002077622/Baku Ticket Stub #2304)[1], NFT (448907126471630667/FTX EU - we are here! #262369)[1], NFT (467868290157542761/FTX EU - we are here! #262374)[1], NFT (499481239925746921/FTX EU - we are here! #262365)[1], USD[168.37] | Yes | |
| 04377521 | | 0 | | |
| 04377522 | | SOL[0] | | |
| 04377524 | | NFT (291152638434793327/FTX EU - we are here! #207506)[1], NFT (529272442847618375/FTX EU - we are here! #173696)[1], NFT (541562672764089863/FTX EU - we are here! #207445)[1] | | |
| 04377544 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00023146], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[750.15], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04377546 | | ATOM-PERP[0], BTC-PERP[0], RUNE-PERP[0], USD[0.27], USDT[0.00000001] | | |
| 04377552 | | BTC[.00969902], DOT[.09998], ETH[.0819836], ETHW[.0819836], USD[0.00], USDT[.69881256] | | |
| 04377570 | | BTC[.00030962], ETH[0], NFT (475444876914823327/The Hill by FTX #44295)[1], TRX[17026.4992851], USD[0.00], USDT[0.00006361] | | |
| 04377575 | | NFT (378182544116784265/FTX EU - we are here! #257520)[1], NFT (405228398382972440/FTX EU - we are here! #257546)[1], NFT (494395869338458160/FTX EU - we are here! #257527)[1] | | |
| 04377577 | | NEAR-PERP[0], USD[0.00], USDT[.07125834] | | |
| 04377586 | | ADA-PERP[0], ALICE-PERP[0], APE[.99981], AR-PERP[0], BAND-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[138.19], USDT[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 04377588 | | DOGEBULL[45], EOSBULL[6000000], ETHBULL[.24], USD[0.05], USDT[.00802013], ZECBULL[14000] | | |
| 04377594 | | USD[0.01], USDT[0] | | |
| 04377597 | Contingent | AAVE[0.24977477], ATOM[1.45808287], AVAX[1.04066384], BNB[0], BTC[0.02758631], ETH[0.09593777], ETHW[.06286288], EUR[0.04], FTT[29.78533029], LINK[7.80790332], LUNA2[0.28037276], LUNA2_LOCKED[0.65228771], LUNC[63140.66648738], MANA[35.39741743], MATIC[62.45672985], NEAR[10.40930382], SAND[23.9440807], SOL[1.48845242], TRX[1], UNI[11.45153519], USD[0.00] | Yes | |
| 04377604 | | NFT (470925721260709683/The Hill by FTX #11865)[1], USD[0.00], USDT[0] | | |
| 04377607 | | BTC[0] | | |
| 04377608 | | ETH[0] | | |
| 04377632 | Contingent, Disputed | BTC[.00003742], TRX[.003001], USDT[0.73499713] | | |
| 04377654 | | TRX[.000777], USDT[0.00000027] | | |
| 04377658 | | USD[0.99], USDT[.00589] | | |
| 04377664 | | USD[0.00] | Yes | |
| 04377682 | | APT[6], BTC[0], FTT[0.09865840], HT[0], NFT (294997225092205079/FTX EU - we are here! #188088)[1], NFT (477051944118449821/FTX EU - we are here! #90345)[1], NFT (559280535939514859/FTX EU - we are here! #188182)[1], TRX[0], USD[0.42], USDT[0] | | |
| 04377687 | | BNB[0], ETH[0], HBAR-PERP[0], LTC[0], MATIC[0], SUSHI[0], TRX[0.02020400], USD[0.00], USDT[0.00000001] | | |
| 04377730 | | BNB[0], BTC[0], ETH[0], LUNC[.00018], NFT (312293853588329260/FTX EU - we are here! #49255)[1], NFT (337563916249140318/FTX EU - we are here! #49496)[1], NFT (396657779215532973/The Hill by FTX #18345)[1], NFT (519163953056901898/FTX EU - we are here! #49325)[1], TRX[0.00001600], USD[0.00], USDT[14.37220585] | | |
| 04377733 | | NFT (386214434403843400/FTX EU - we are here! #172942)[1], NFT (393827394626168281/FTX EU - we are here! #172909)[1], NFT (545006168817999266/FTX EU - we are here! #172955)[1] | | |
| 04377743 | | NFT (328196853635057914/FTX Crypto Cup 2022 Key #5763)[1], NFT (381405049662148089/FTX EU - we are here! #30547)[1], NFT (427956922858820352/FTX EU - we are here! #30334)[1], NFT (444158997284167926/FTX EU - we are here! #30659)[1], NFT (531081324902641795/The Hill by FTX #24439)[1], TRX[.301557], USD[0.00], USDT[0.00740219] | | |
| 04377744 | | NFT (471417591305878042/The Hill by FTX #34297)[1] | | |
| 04377746 | | BTC[.00060249], BTC-PERP[0], FTT[0.00008177], ONE-PERP[0], TRX[1049], TRX-PERP[0], USD[0.91], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04377749 | | ATLAS[3723.04189486], BTC[.0000007], DOGE[105461.4443172], ETH[2.12193426], LINK[66.75602185], LRC[313.89002982] | Yes | |
| 04377758 | | BTC[.01948605], USD[0.00] | | |
| 04377759 | | BTC[.18324954] | Yes | |
| 04377763 | | AAVE[10.2021617], ETH[.20055694], ETHW[.20034649], FTT[25], LRC[1998.92969901], LTC[11.97301369], MANA[519.44869014], STETH[1.58351110] | Yes | |
| 04377765 | | ALPHA-PERP[0], BNB[.11422297], BTC[0.00254432], BTC-PERP[0], ETH[.02237293], ETH-PERP[0], ETHW[.02237293], FLM-PERP[0], SOL[2.41413153], SOL-PERP[0], USD[21.25], USDT[0], WAVES-PERP[0] | | |
| 04377788 | | NFT (348226897250170656/FTX EU - we are here! #120101)[1], USD[0.03] | | |
| 04377801 | Contingent | APE-PERP[0], BAND[.0798], BEAR[404.8], BTC[0], BTC-PERP[0], BULL[0], FTM[3508.15220001], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.45943016], LUNA2_LOCKED[1.07200372], LUNC-PERP[0], USD[1.55], USDT[0.00602], VETBEAR[2000000], VETBULL[91.998], VET-PERP[0] | | |
| 04377803 | | NFT (445098913240214542/FTX EU - we are here! #170061)[1], NFT (456142412166076871/FTX EU - we are here! #170180)[1], NFT (512345284493536482/FTX EU - we are here! #170115)[1], NFT (567311976899385288/The Hill by FTX #29238)[1] | | |
| 04377804 | | NFT (470819600079356851/FTX EU - we are here! #17610)[1], NFT (500891320126992648/FTX EU - we are here! #17546)[1], NFT (558403310469160529/FTX EU - we are here! #17491)[1], TRX[.147478], USDT[0.11135390] | | |
| 04377808 | | USD[0.00], USDT[.60775827] | | |
| 04377815 | | BRZ[100], BTC[.000464] | | |
| 04377824 | | ETH[0], HT[0], NFT (317747182889130926/FTX EU - we are here! #96786)[1], NFT (457390075061172310/FTX EU - we are here! #93676)[1], SOL[0], TRX[0.00000001] | | |
| 04377825 | Contingent | FTT[0], LUNA2[0.58999939], LUNA2_LOCKED[1.37666525], LUNC[128473.61], USD[0.00], USDT[0.00] | | |
| 04377830 | | ETH[.337], ETHW[.337], USD[3799.92] | | |
| 04377838 | Contingent | BNB[.86824252], BTC[0.00000196], BTC-PERP[0], ETHW[1.063], EUR[0.75], GMT[0.54105614], LUNA2[0.44984322], LUNA2_LOCKED[1.04963419], LUNC[97954.31], USD[3435.96], USDT[0.06788991] | | |
| 04377842 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], ETH-PERP[0], EUR[1000.00], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000478], USD[-4176.90], USDT[16245.157854], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04377844 | Contingent | ALT-PERP[0], BAND-PERP[0], BEAR[0], BULL[16.02803827], DOGEBEAR2021[0], DOGEBULL[0], ETH[.00000001], ETHBULL[0], GMT-PERP[0], LUNA2[4.83258634], LUNA2_LOCKED[11.27603479], MATICBEAR2021[67500000], MATICBULL[376000], RNDR[0], SOL-PERP[0], USD[0.11], USDT[0.00000027] | | |
| 04377845 | | AAVE[.66103309], AKRO[10], APE[5.38820618], BAO[38], BCH[0], BTC[0.05314600], CTX[0], DENT[11], ETH[0.49811129], ETHW[0.37360203], FTM[52.13491478], FTT[1.07565848], GMEPRE[0], KIN[29], NFL[X]0, RSR[1], SAND[39.05141623], SOL[4.16925952], TRX[7], TSLA[2.54968635], TSLAPRE[0], TWTR[0], UBXT[7], USD[0.01], WAVES[4.02194214] | | |
| 04377848 | | NFT (396820661976763387/FTX EU - we are here! #71902)[1], NFT (436557452515971204/FTX EU - we are here! #71750)[1], NFT (495874602226157643/FTX EU - we are here! #72003)[1] | | |
| 04377857 | | NFT (356094334126380197/FTX EU - we are here! #127096)[1], NFT (383073261927998942/FTX EU - we are here! #126842)[1], NFT (390219642905931585/FTX EU - we are here! #127006)[1], TRX[.001799], USDT[5836.47464351] | Yes | |
| 04377878 | | BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], FTT-PERP[0], RSR-PERP[0], SPELL-PERP[0], USD[0.03], USDT[0], XRP-PERP[0] | Yes | |
| 04377894 | | BTC[.00656395] | Yes | |
| 04377903 | | ETHW[.00096564], NFT (378294783218939052/The Hill by FTX #8114)[1], NFT (397418638917125097/The Reflection of Love #4332)[1], NFT (457642678454468374/Medallion of Memoria)[1], NFT (488966178768182654/FTX EU - we are here! #38200)[1], NFT (498136852533959829/FTX AU - we are here! #47491)[1], NFT (503898927636518314/FTX Crypto Cup 2022 Key #4099)[1], NFT (517781366820448532/FTX EU - we are here! #38535)[1], NFT (532770310350426268/FTX EU - we are here! #38494)[1], NFT (536180247293129682/FTX AU - we are here! #47440)[1], NFT (572632001581170192/Medallion of Memoria)[1], TRX[.13659], USD[0.00], USDT[0] | | |
| 04377904 | | ATOM-PERP[0], BCH-PERP[0], ETH-PERP[0], FTT[25.03707398], LINK-PERP[0], MANA-PERP[0], TRX[.000096], UBXT[1], USD[1.43], USDT[7.19333848] | Yes | |
| 04377905 | | AKRO[2], USD[0.00], USDT[0] | | |
| 04377922 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0.07858015], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0.35889125], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[0.54999788], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00005028], ETHW[0.00005028], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[3.61213655], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.06406403], LOOKS-PERP[0], MANA-PERP[0], MATIC[0.62804428], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[0.46507316], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00226207], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000148], TULIP-PERP[0], USD[-0.30], USDT[8495.63707056], XRP[0.27887512], XRP-PERP[0] | | |
| 04377939 | | TONCOIN[34.67106], USD[0.09], XRP[.75] | | |
| 04377945 | Contingent, Disputed | DMG[.03916], HGET[1.02054], SLND[.06362], USD[2.25], USDT[3.17711334] | | |
| 04377948 | | ETH[0], USDT[0.00000760] | | |
| 04377949 | | DAI[0.07679263], TRX[.000014], USDT[7.30013963] | | |
| 04377983 | | BNB[0], HT[0], MATIC[0], SOL[0], TRX[0] | | |
| 04377985 | | SAND-PERP[0], USD[0.00], USDT[0.00000000] | | |
| 04378003 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0.00000724], DOGE-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT[25.09177616], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (297056398171323848/FTX EU - we are here! #195893)[1], NFT (298252463855090341/Singapore Ticket Stub #601)[1], NFT (308122254435207560/Hungary Ticket Stub #315)[1], NFT (352854069444832339/Montreal Ticket Stub #1604)[1], NFT (374921152266113823/FTX EU - we are here! #195913)[1], NFT (395948692076647534/FTX EU - we are here! #195870)[1], NFT (409372978274487039/Baku Ticket Stub #1486)[1], NFT (438154257016654133/The Hill by FTX #2110)[1], NFT (440900470267799952/Belgium Ticket Stub #109)[1], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[24558], TRX-PERP[0], USD[0.23], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 04378008 | | KIN[2], NFT (325430981190743063/FTX EU - we are here! #184651)[1], NFT (354086160573428051/FTX EU - we are here! #183486)[1], NFT (424249760287167701/FTX EU - we are here! #199216)[1], USD[0.00], USDT[0.09935077] | | |
| 04378016 | | NFT (376282495124084063/FTX EU - we are here! #63831)[1], NFT (485889508305157425/FTX EU - we are here! #62355)[1], NFT (551641549339935376/FTX EU - we are here! #63563)[1] | | |
| 04378021 | | GOG[376], USD[0.35] | | |
| 04378023 | | BTC[.00244347], USD[0.02], USDT[.29051139] | | |
| 04378046 | | SOL[0] | | |
| 04378053 | Contingent, Disputed | TRX[0.00000001], USD[0.00], USDT[0] | | |
| 04378064 | | TRX[0.00000001], USD[0.00], USDT[0] | | |
| 04378070 | | TONCOIN[.04], USD[0.00] | | |
| 04378074 | | TRX[.9], USDT[0.00000014] | | |
| 04378083 | | AAVE-PERP[0], ADABULL[0.28997035], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNBBULL[.00339009], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK[0], LINKBULL[628.07016263], LINK-PERP[0], LRC-PERP[0], LTCBULL[917.95981714], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFLX[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[5.75399573], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04378100 | Contingent | BNB-PERP[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], ETH-PERP[0], EUR[0.01], FTT-PERP[0], LUNA2[6.03008092], LUNA2_LOCKED[14.07018882], LUNC-PERP[0], OP-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT-PERP[0], USTC-PERP[0] | | |
| 04378114 | | SOL[0], USD[0.57], USDT[0] | | |
| 04378115 | | BTC[.00550000], ETH[.06698794], ETHW[.06698794], FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04378136 | | USDT[9] | | |
| 04378137 | | BTC[.00138265], USDT[0.00038596] | | |
| 04378144 | | ALGO[.13], ETH[0], TRX[.001554], USDT[0.00000961] | | |
| 04378145 | | BNB[0], TRX[.00000001], USDT[0.00000188] | | |
| 04378154 | Contingent | BIT-PERP[0], LUNA2[2.97217650], LUNA2_LOCKED[6.93507850], LUNC[129384.6], SOL[1.049192], USD[3781.18], USDT[0.00170350], USDT-PERP[-2485], USTC[335.9664], USTC-PERP[0] | | |
| 04378159 | | BTC[0], LTC[.001], NFT[533815482395475347/FTX EU - we are here! #115783][1], TRX[.002331], USDT[0] | | |
| 04378161 | | BTC[.00006041], BTC-PERP[0], USD[-0.85], USDT[0] | | |
| 04378176 | | NFT[358835726568477020/Singapore Ticket Stub #1626][1], NFT[357804751751663333/FTX AU - we are here! #63835][1], NFT[446210927002890635/Austin Ticket Stub #1507][1], NFT[477691894629090959/Mexico Ticket Stub #1309][1], USD[0.00] | Yes | |
| 04378180 | | BTC[.00004716], DENT[1], ETH[.00062336], ETHW[6.6906616], EUR[0.61], GRT[1], MATIC[1], UBXT[1], USD[0.00] | Yes | |
| 04378185 | | KIN[1], TRX[1.000002], UBXT[1], USDT[0.00044005] | Yes | |
| 04378199 | | USDT[0.00000029] | | |
| 04378205 | Contingent | BTC[0], ETH[0.02702020], ETHBULL[0], LUNA[0.00507836], LUNA2_LOCKED[0.01184950], LUNC[.003758], MATIC[0], MATICBULL[0], USD[0.00], USDT[0], USTC[0] | | |
| 04378225 | Contingent | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKT-PERP[0], PAXG[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[-0.21], USDT[43.98525176], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0] | | |
| 04378270 | | TRX[.626306], USDT[0.06403727] | | |
| 04378273 | | USDT[0] | | |
| 04378275 | | ETHW[.2142] | | |
| 04378280 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], IMX-PERP[0], MKR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.14], USDT[0] | | |
| 04378300 | | ETH[0], SOL[0], TRX[.000001], USDT[0.00000029] | | |
| 04378304 | | GOG[62], USD[0.04] | | |
| 04378307 | | GOG[118.97758], USD[0.67] | | |
| 04378319 | | USD[0.49] | | |
| 04378332 | | BTC[.02320757] | | |
| 04378344 | | NFT[416353360259895346/The Hill by FTX #16961][1], NFT[426595724809011996/FTX Crypto Cup 2022 Key #10470][1], NFT[431023173444848148/FTX EU - we are here! #128304][1], NFT[537629838797334751/FTX EU - we are here! #128077][1], NFT[576122904642074074/FTX EU - we are here! #128381][1] | Yes | |
| 04378348 | | AVAX[.6981], BTC-PERP[0], ETH-PERP[0], EUR[10.68], FTT-PERP[0], USD[-73.78], USDT[0], XAUT-PERP[0], XAUT-PERP[0], 12] | | |
| 04378369 | | TRY[0.00], USD[0.00] | | |
| 04378375 | | NFT[317418109386323284/FTX EU - we are here! #236940][1], NFT[544821730193015827/FTX EU - we are here! #236919][1], NFT[566992591808306458/FTX EU - we are here! #236847][1] | | |
| 04378378 | | USD[0.00] | | |
| 04378384 | | USD[13.42], XMR-PERP[0] | | |
| 04378395 | | SOL[.00144036], USDT[0.04327406] | | |
| 04378405 | | USD[0.00], USDT[0] | | |
| 04378407 | | ETH[.01397668], ETHW[.01397668], FTT[31.36901013], LTC[.10385092] | | |
| 04378408 | | BAO[.00000001], ETH[.00309795], ETHW[.00305688], GBP[0.00], USD[0.00] | Yes | |
| 04378409 | | ETH[0], MATIC[.00000001], TRX[.000063], USDT[0.00000700] | | |
| 04378414 | | NFT[293268387999005201/FTX AU - we are here! #85726][1], NFT[300743476876463787/FTX AU - we are here! #85830][1], NFT[533412016436618474/FTX EU - we are here! #85779][1] | | |
| 04378422 | | ETH[.00000001], KIN[1], USDT[0.00002258] | | |
| 04378425 | | NFT[326309983349841399/FTX AU - we are here! #84467][1], NFT[342780726512778790/FTX AU - we are here! #84611][1], NFT[383700704777645843/FTX EU - we are here! #84709][1] | | |
| 04378428 | | EUR[0.00], NFT[292167380611414551/FTX AU - we are here! #172421][1], USDT[.00662915] | | |
| 04378431 | | BNB[0], HT[0], NFT[295055996428459400/FTX EU - we are here! #11895][1], NFT[385378301206080113/FTX EU - we are here! #11793][1], NFT[394823193553330130/FTX EU - we are here! #12024][1], TRX[0], USD[0.00] | | |
| 04378438 | | USD[100.01] | | |
| 04378439 | | BTC[0], BTC-PERP[0], ETH[0], USD[23.31], USDT[0] | | |
| 04378440 | Contingent | LUNA2_LOCKED[30.99204163], LUNC[0.00000001], USDT[.46065956] | | |
| 04378448 | | BTC[0], TRX[.000031], USDT[10.20010604] | | |
| 04378453 | | APT[0.00788169], BNB[0.00004052], ETH[0.00088433], GENE[0], MATIC[0.03292827], SOL[9.22000810], USD[0.09], USDT[0.08845042] | | |
| 04378459 | | TRX[.000018], USDT[7014.67636680] | | |
| 04378465 | | BULL[0], FTT[0], NFT[310122327834249978/FTX EU - we are here! #134368][1], NFT[330746131511189520/FTX EU - we are here! #135367][1], NFT[530268815138323705/FTX EU - we are here! #135242][1], USD[0.00], USDT[0] | | |
| 04378474 | Contingent | BNB[0], ETH[0], LUNA2[0.07709246], LUNA2_LOCKED[0.17988242], LUNA2-PERP[0], LUNC[787.047118], SOL[0.0001797], TRX[.03943], USD[0.00], USDT[0] | | |
| 04378477 | Contingent, Disputed | ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.64166705], LUNC[0], LUNC-PERP[0], NFT[303349431288690092/Hungary Ticket Stub #699][1], NFT[305378293000733117/Baku Ticket Stub #1094][1], NFT[394000528260394839/FTX AU - we are here! #1529][1], NFT[403624035008340109/FTX EU - we are here! #90064][1], NFT[413414467390280566/FTX AU - we are here! #23728][1], NFT[428720477570511119/FTX EU - we are here! #90839][1], NFT[499385974989685521/FTX EU - we are here! #91011][1], NFT[500360925699352144/Belgium Ticket Stub #705][1], NFT[531968920742155287/FTX Crypto Cup 2022 Key #383][1], NFT[520356304761238875/FTX AU - we are here! #1528][1], NFT[523638938616068778/The Hill by FTX #2365][1], USD[0.00], USDT[0], USTC[0] | Yes | |
| 04378492 | | GENE[6.6020966], GOG[85.39486459], USD[0.00] | Yes | |
| 04378495 | | BNB[0], BTC-PERP[0], ETH[0], GMT-PERP[0], GST[.599886], GST-PERP[0], LUNC[0], MATIC[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000068], XRP[0] | | |
| 04378498 | | NFT[296186217812759395/FTX AU - we are here! #56908][1], NFT[411579479310196207/FTX AU - we are here! #57571][1], NFT[436885932139913275/FTX AU - we are here! #54515][1] | | |
| 04378515 | | EUR[0.00] | | |
| 04378519 | | NFT[430994780720540769/The Hill by FTX #13179][1], USD[0.00], USDT[0.00000192] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04378526 | | USDT[0.00001500] | | |
| 04378531 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FXS-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.74], USDT[0.00762511], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04378533 | | ROOK[.00315638], USD[283.49], USDT[0.00000134] | | |
| 04378550 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[24.44], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04378551 | | NFT (2921277612546325355/FTX Crypto Cup 2022 Key #7210)[1] | | |
| 04378566 | | GENE[3.875], SOL[.89398] | | |
| 04378570 | | ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], USD[0.00], USDT[0] | | |
| 04378583 | | USDT[106] | | |
| 04378589 | | NFT (396605680141401657/FTX EU - we are here! #126455)[1], NFT (425523410173293899/FTX EU - we are here! #125374)[1], NFT (433124103070083883/FTX EU - we are here! #124959)[1], USD[0.00] | | |
| 04378597 | | SOL[.00851235], USDT[0] | | |
| 04378608 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.99748], USD[0.00], USDT[0.00000389], WAVES-PERP[0] | | |
| 04378610 | | BTC[.00027424], BTC-PERP[0], USD[45.68] | | |
| 04378614 | | PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04378638 | | TRX[0] | | |
| 04378640 | Contingent | APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0.00004200], BTC-MOVE-0504[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0525[0], BTC-MOVE-0531[0], BTC-MOVE-0602[0], BTC-MOVE-0731[0], BTC-MOVE-0909[0], BTC-MOVE-0921[0], BTC-MOVE-0930[0], BTC-MOVE-1102[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.096164], FTT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], LUNA2[0.04348077], LUNA2_LOCKED[0.10145513], LUNA2-PERP[0], LUNC[9468.03], MNGO-PERP[0], NEAR-PERP[0], NEXO[1.9962], PERP-PERP[0], RSR-PERP[0], TRU-PERP[0], USD[-1.70], USDT[0.29907552], USTC-PERP[0], WAVES-PERP[0], XRP[5703.82], XRP-PERP[0] | Yes | |
| 04378645 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00000260], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.12395540], LUNA2_LOCKED[0.28932260], LUNC-PERP[0], RUNE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.44285279], XMER-PERP[0], XRP[100] | Yes | |
| 04378649 | | NFT (367397160073544579/FTX EU - we are here! #178220)[1], NFT (457165527820269779/FTX EU - we are here! #178104)[1], NFT (505465858634757177/FTX EU - we are here! #178149)[1] | | |
| 04378673 | | NEAR[.064], TRX[1066.010035], USD[0.31] | | |
| 04378688 | | 0 | | |
| 04378702 | | BNB[0], HT[0], NFT (372736243304265952/FTX Crypto Cup 2022 Key #16082)[1], NFT (451050529552617790/FTX EU - we are here! #57704)[1], NFT (477777171927585705/The Hill by FTX #31926)[1], NFT (503461172300971766/FTX EU - we are here! #56738)[1], NFT (514244170945385917/FTX EU - we are here! #75486)[1], SOL[0], USDT[0] | | |
| 04378710 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[4.3], AR-PERP[0], ATOM[1.4], AXS-PERP[0], BCH-PERP[0], BTC[.0019], BTC-PERP[.002], DOT[55.5], EGLD-PERP[0], EOS-PERP[0], ETH[.006], ETH-PERP[.02], FTM-PERP[0], GALA-PERP[0], LTC[.4], LTC-PERP[0], MATIC[24], MATIC-PERP[15], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-80.20], VET-PERP[347], XLM-PERP[0], ZRX-PERP[0] | | |
| 04378711 | | NFT (365804277749398180/The Hill by FTX #17149)[1] | | |
| 04378729 | Contingent | ATOM[11.48033588], BNB[0], DOT[18.97629521], ETH[0.99025379], ETHW[0.48564164], EUR[0.33], LUNA2[0.00078454], LUNA2_LOCKED[0.00183060], USD[144.24], USDT[537.23135199], USTC[0.11105611], WAVES-PERP[0] | | ATOM[11.479297], DOT[18.973696], EUR[0.32], USD[143.88], USDT[.001794] |
| 04378738 | Contingent, Disputed | USDT[.00000002] | | |
| 04378755 | | ETH[8.35681887], ETHW[8.35681887] | | |
| 04378760 | | BTC[.09032763] | Yes | |
| 04378761 | | BTC[0], DOT[0], SOL[3.68692192], USDT[57.26516251] | | |
| 04378769 | | BTC-PERP[0], USD[-0.46], USDT[53.4] | | |
| 04378771 | | NFT (355269154563235718/FTX EU - we are here! #46275)[1], NFT (375562957725210396/FTX EU - we are here! #46332)[1], NFT (504456027573074577/FTX EU - we are here! #46389)[1], TRX[2.18977605], USDT[0] | | |
| 04378777 | | USD[0.00], USDT[0] | | |
| 04378795 | | BTC[0.00391063], ETH[.13937589], ETHW[.07198704], FTT[.09928], MATIC[197.96976], USD[0.60] | | |
| 04378803 | | BTC[0], FTT[0.09688492], TRX[.000777], USD[0.00], USDT[0] | | |
| 04378809 | | BNB[0], BTC[0], DENT[1], DOT[0], ETH[0], EUR[0.00], KIN[6], MATIC[0], SOL[0] | | |
| 04378815 | | TRX[.000777] | Yes | |
| 04378781 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000024], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 04378824 | | TRX[.010094], USD[7399.59], USDT[50.47069271] | Yes | |
| 04378827 | | GOG[425.9148], USD[0.16] | | |
| 04378830 | | USD[0.00], USDT[0] | | |
| 04378832 | | NFT (479717552874899978/FTX AU - we are here! #27703)[1] | | |
| 04378833 | | SOL[.00000001], TRX[0] | | |
| 04378845 | | USDT[0.00035242] | Yes | |
| 04378884 | Contingent, Disputed | NFT (528748517776826478/The Hill by FTX #16384)[1], TRX[.000001], USDT[0] | | |
| 04378894 | | AKRO[2], BAO[10], BTC[0], DENT[1], ETH[.02011092], ETHW[.0000103], EUR[245.58], KIN[6], RSR[1], TRX[1], UBXT[4], USDT[10.33043941] | Yes | |
| 04378905 | | FTT[0.03083372] | | |
| 04378908 | | TRX[.000777], TULIP[.094775], USD[0.00], USDT[0] | | |
| 04378920 | | USD[0.00], USDT[1.47291401] | | |
| 04378921 | Contingent | LUNA2[0.12344782], LUNA2_LOCKED[0.28802382], LUNC[27880.36034215], USD[1.17], USDT[.237601] | Yes | |
| 04378926 | | BRZ[.85130089], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04378945 | | TRX[.001555], USD[1.41], USDT[2082.13068] | | |
| 04378955 | | USDT[0] | | |
| 04378984 | | BTC[0] | | |
| 04378987 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00060861], ETH-PERP[0], ETHW[0.00060860], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROLN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.022372], TRX-PERP[0], UNI-PERP[0], USD[11.36], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04378990 | | NFT (292295182468417672/The Hill by FTX #19426)[1], USD[0.00] | | |
| 04378992 | Contingent | BNB[0], BTC[0], FTT[.13294882], HT[0], LUNA2[0.07344039], LUNA2_LOCKED[0.17136092], MATIC[0], NFT (299628463975127570/FTX EU - we are here! #20469)[1], NFT (310457339187219025/FTX EU - we are here! #20486S)[1], NFT (450796011451002853/FTX EU - we are here! #20484S)[1], SOL[0], TRX[0], USD[12.46], USDT[0.00000001] | | |
| 04379018 | | BTC-PERP[0], TRX[.260784], USD[-0.01], USDT[0] | | |
| 04379019 | | NFT (308389008924899783/The Hill by FTX #30080)[1] | | |
| 04379022 | | NFT (427316955400768483/FTX EU - we are here! #149179)[1], NFT (438838166720080475/FTX EU - we are here! #148889)[1], NFT (486910899258730179/FTX EU - we are here! #149065)[1] | | |
| 04379025 | | USDT[0] | | |
| 04379030 | | ETH[0.00177320], TRX[.000149] | | |
| 04379049 | | BAO[1], DENT[1], LOOKS[0], USTC[0] | | |
| 04379061 | | BNB[0], NFT (559887846738447223/The Hill by FTX #27514)[1], USD[0.00] | | |
| 04379062 | | TRX[.00156], USDT[165.586437] | | |
| 04379073 | | NFT (295842758298984805/FTX EU - we are here! #248579)[1], NFT (468926051062454618/FTX Crypto Cup 2022 Key #16614)[1], NFT (480168567884851696/The Hill by FTX #31194)[1] | | |
| 04379079 | | CEL[0], DOGE[1], LTC[0], UBXT[1] | Yes | |
| 04379083 | | TRX[.000777] | | |
| 04379089 | | USD[5.97] | | |
| 04379121 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04379131 | | NFT (495772622362981482/FTX EU - we are here! #33183)[1], NFT (558812224855010852/FTX EU - we are here! #32903)[1], NFT (573946711803864248/FTX EU - we are here! #33067)[1], TRX[.526459] | | |
| 04379132 | | ETH[.033], ETHW[.033], TONCOIN[57.4], USD[2.40] | | |
| 04379156 | | DOGEBULL[216.5826162] | | |
| 04379168 | | USD[10.00] | | |
| 04379171 | | EUR[0.00] | | |
| 04379182 | | CRO[2039.592], ETH[.7138572], ETHW[.7138572], TRX[.000987], USD[0.50], USDT[0.00000001] | | |
| 04379198 | | NFT (355727317361260550/FTX EU - we are here! #96926)[1], NFT (383375248439198056/FTX EU - we are here! #96789)[1], NFT (560834080464673187/FTX EU - we are here! #96684)[1] | | |
| 04379202 | | BNB[.10177442], BTC[.00839964], ETH[.027997], MATIC[20.9958], TRX[28.9942], USD[0.28], USDT[0.00668243] | | |
| 04379212 | | FTT[4.673319174], GENE[1], GOG[420.74289755], MATIC[214.35290845], USD[0.00] | | |
| 04379215 | | RAY[.952791], USD[0.28] | | |
| 04379221 | | BTC[0.00529899], TRX[15.99696], USD[0.06] | | |
| 04379225 | Contingent | ETH[0.00048948], ETHW[0.00048948], FTM[.07180438], FTT[0.16326354], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[.002858], USD[0.00], USDT[0] | | |
| 04379243 | | USD[0.00], USDT[9.96603108] | | |
| 04379249 | | BNB[0] | | |
| 04379253 | | ETH[0], FTT[.00127559], GODS[.0003896], MINA-PERP[0], USD[0.02] | | |
| 04379254 | | USDT[0.00023049] | | |
| 04379267 | | USDT[.239] | | |
| 04379271 | | BTC[.00000008], SOL[0], USDT[0.00042022] | Yes | |
| 04379275 | | 0 | | |
| 04379277 | | NFT (334626953578968147/The Hill by FTX #14626)[1], NFT (412381528486198149/FTX Crypto Cup 2022 Key #14511)[1] | | |
| 04379289 | Contingent | ETCBULL[3.1659], ETC-PERP[105.1], LUNA2[0.35005594], LUNA2_LOCKED[0.81679719], LUNC-PERP[17000], RVN-PERP[250], TRX[.000112], USD[95.66], USDT[0.00941881], USDT-PERP[0], XRP-PERP[0] | | |
| 04379294 | | BTC[.00118564], USD[0.00] | | |
| 04379300 | | NFT (307461449945526717/The Hill by FTX #27577)[1] | | |
| 04379316 | | BNB[0], TRX[.000001] | | |
| 04379319 | | GOG[63], USD[0.44] | | |
| 04379321 | | BTC[.00027344], BTC-PERP[0], LTC[6.87589199], PERP-PERP[0], TRX[.000012], USD[0.98], USDT[1561.39375840] | | |
| 04379326 | | BAO[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04379328 | | SOL[.11], USD[0.00], USDT[0.59723140] | | |
| 04379329 | | LTC[0.00000001], TONCOIN[.5] | | |
| 04379335 | Contingent, Disputed | 1INCH-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00091697], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], SRM-PERP[0], SRN-PERP[0], STG[0], USDT[0.00000153], USDT-PERP[0], USTC-PERP[0], VET-PERP[0] | | |
| 04379354 | | NFT (434547613382550331/FTX EU - we are here! #193607)[1], NFT (516079093477828935/FTX EU - we are here! #193512)[1], NFT (525026193805004445/FTX EU - we are here! #193683)[1] | | |
| 04379363 | | KIN[1], NFT (562428211729066806/FTX Crypto Cup 2022 Key #6661)[1], SAND[3.64123468], USD[0.00] | Yes | |
| 04379371 | | FTT[0.44018816] | | |
| 04379382 | | NFT (399951835634863618/FTX EU - we are here! #112131)[1], NFT (455253885016177443/FTX EU - we are here! #112301)[1], NFT (553154130168113090/FTX EU - we are here! #111745)[1] | | |
| 04379383 | | USD[0.00] | | |
| 04379394 | | APE-PERP[0], DOGEBULL[7.84064377], SUN[108181.596], USD[0.00], USDT[0.00000001] | | |
| 04379399 | | SOL[.02], USD[0.27] | | |
| 04379412 | | NFT (489340319269087086/The Hill by FTX #26306)[1] | | |
| 04379413 | | SOL[0], TRX[0.00000096], USD[0.00] | | |
| 04379416 | | MATIC[180.49494479], USD[0.00], USDT[0.00394100] | | MATIC[179.091414] |
| 04379417 | | BRZ[0.00442119], USDT[0.06237377] | | |
| 04379420 | | USDT[0.00039905] | | |
| 04379430 | | SOL[0] | | |
| 04379435 | | SOL[.00000001], SOL-0624[0], TRX[.000807], USD[0.00], USDT[0] | | |
| 04379443 | | NFT (432350683501339487/FTX EU - we are here! #101509)[1], NFT (471132670623695078/FTX EU - we are here! #101388)[1], TRX[.066993], USDT[0] | | |
| 04379447 | | NFT (528017803785429017/The Hill by FTX #31337)[1] | | |
| 04379451 | | BTC[.00008331], GALA[8.136], USD[1.26] | | |
| 04379452 | | BULL[0.39473492], USD[0.15] | | |
| 04379460 | | BAO[1], GALA[.00001579], KIN[1], NFT (297992505163492640/FTX EU - we are here! #63380)[1], NFT (365484738266314123/FTX EU - we are here! #63559)[1], NFT (522982188635071231/The Hill by FTX #18457)[1], NFT (543864953605919513/FTX EU - we are here! #63738)[1], TRX[.000007], USD[0.00], USDT[0.00000425] | | |
| 04379464 | Contingent | ATOM[.09342], LINK[.09716], LTC[.00535465], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008918], SOL[.0098], USD[0.05], USDT[0] | | |
| 04379466 | | TRX[.000001], USDT[23.670758] | | |
| 04379476 | | TRX[.000977] | | |
| 04379481 | | BTC[.00136275], DOGE[35.60103753], ETH[0.90355163], ETH-PERP[0], EUR[0.01], KIN[2], MAGIC[12.806464465], MATIC[247.23441221], SHIB[139791.36412134], USD[0.00], USDT[0] | Yes | |
| 04379489 | | USDT[16] | | |
| 04379506 | | USDT[1.32712961] | | |
| 04379508 | | USDT[1.32712961] | | |
| 04379530 | | AURY[0], BTC[.00140784], CRO[0], ETH[0.00794863], ETHW[0.00794863], GENE[17.66227174], GOG[472], MATIC[0], USD[0.32] | | |
| 04379566 | | BTC[.00002275], USDT[0.20029145] | | |
| 04379603 | | NFT (355648055581525403/The Hill by FTX #26861)[1] | | |
| 04379615 | | USD[0.00] | | |
| 04379643 | Contingent | FTT[0], LUNA2[0.00124231], LUNA2_LOCKED[0.00289872], LUNC[270.516008], NFT (328258145456617619/FTX EU - we are here! #178531)[1], NFT (353518342065785900/FTX EU - we are here! #178756)[1], NFT (444809444038627366/FTX EU - we are here! #178649)[1], TRX[.001555], USD[0.01], USDT[0.07535373] | | |
| 04379648 | | USD[10.00] | | |
| 04379656 | | LTC[0] | | |
| 04379686 | | CAD[0.65], USD[0.00] | | |
| 04379703 | | EUR[-0.03], USD[0.04] | | |
| 04379722 | | TRX[.313] | | |
| 04379756 | | FTT[0], USD[0.00] | | |
| 04379759 | | NFT (486017613916575323/FTX EU - we are here! #189083)[1], NFT (519062779646205095/FTX EU - we are here! #189134)[1], NFT (564766752045908424/FTX EU - we are here! #189190)[1] | | |
| 04379773 | | EUR[50.00] | | |
| 04379798 | | BNB[.00000001], ETH[0], SOL[.63], USD[0.02], USDT[0.00000651] | | |
| 04379799 | | EUR[.30], LTC[7.76291226], TRX[.000796], USD[0.89], USDT[67.53782863] | | |
| 04379801 | Contingent | EUR[0.00], LUNA2[9.81893985], LUNA2_LOCKED[22.91085967], USD[0.14], USDT[0] | | |
| 04379816 | | AAVE[.079973], BNB[.0699876], BRZ[443.77917198], BTC[0.00520394], BTC-PERP[0], ETH[0.07404249], ETH-PERP[0], ETHW[0.16717861], FTT-PERP[0], LINK[.899712], MATIC[11.99784], MATIC-PERP[0], SOL-PERP[0], UNI[3.099298], USD[0.00], USDT[0] | | |
| 04379825 | | FTT[.3], USD[3.65] | | |
| 04379827 | | AVAX[3.89972], FTM[45.44420723], GMT-PERP[0], LOOKS-PERP[0], SOL[8.83828000], SOL-PERP[-1], USD[109.47], USDT[0], WAVES-PERP[-0.5] | | |
| 04379855 | | USD[0.00], USDT[0] | | |
| 04379882 | | BAO-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], ONE-PERP[0], RAMP-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04379892 | | BTC[.00052537], USD[0.00], USDT[0.00002179] | Yes | |
| 04379893 | | TRX[.000781], USDT[0.00002179] | | |
| 04379908 | | ATOM-PERP[0], BTC[.0046], BTC-PERP[0], ETH[.014], ETH-PERP[0], ETHW[.014], FTT-PERP[7.79999999], MATIC-PERP[0], RVN-PERP[0], TRX[.000103], USD[420.55], USDT[121.01789464] | | |
| 04379910 | | AVAX-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LTC[.008], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RON-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[23.04], USDT[-4.11813806] | | |
| 04379942 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04379946 | | USDT[.1678] | | |
| 04379949 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[-2], BTC[0.00082656], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], GALA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[30.03], USDT[0.00011884], XLM-PERP[0] | | |
| 04379957 | | USD[1.26] | | |
| 04379964 | | ETH[0] | | |
| 04379970 | | AURY[.70191111], BTC[0], BTC-PERP[0], C98[.991882], ETH[0.00507883], ETHW[-0.35304790], FIDA[1.92134], FTT[30.3], GENE[.185921], GMT[.29798885], GST[10118.27572989], GST-PERP[0], LINK[.1], MAPS[1.51626], MNGO[13440], MSOL[.00025269], POLIS[1.16799788], PSY[1.090864], RAY[1.94964748], STEP[53.297799], STSOL[.0288524], SUSHI-PERP[0], USD[14077.79], USDT[0.00000001] | | |
| 04379994 | | USD[0.57], USDT[0.00012209] | | |
| 04380012 | | NFT [329938209242796155/The Hill by FTX #15265][1] | Yes | |
| 04380016 | | 0 | | |
| 04380023 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-MOVE-1108[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-0624[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SKL-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-0624[0], ZIL-PERP[0] | | |
| 04380031 | | SOL-PERP[0], USD[2.22] | | |
| 04380045 | | GENE[6.09878], GOG[215.9768], USD[0.18] | | |
| 04380075 | | USDT[0] | | |
| 04380076 | | USD[0.01] | | |
| 04380090 | Contingent | EUR[0.27], EURT[.9878], LUNA2[0.00028186], LUNA2_LOCKED[0.00065767], LUNC[.000008], USDT[5.62897543] | | |
| 04380114 | Contingent | LUNA2[2.70865702], LUNA2_LOCKED[6.32019972], LUNC[589815.77], RUNE[.09664], RUNE-PERP[0], USD[0.52], USDT[0.00000139], WAVES-PERP[0] | | |
| 04380150 | | TONCOIN[.15] | | |
| 04380151 | | BTC[0] | | |
| 04380152 | | BTC-0930[0], BTC-PERP[0], EUR[0.29], USD[0.00], USDT[0] | | |
| 04380161 | | USD[0.30], USDT[10] | | |
| 04380164 | | ATOM[0], AVAX[0], BAO[1], BNB[0], ETH[0], KIN[2], LUNC[0], MATIC[0], NFT (334260096838943740/FTX EU - we are here! #730)[1], NFT (471633806277842785/FTX EU - we are here! #495)[1], NFT (521671185606847897/FTX EU - we are here! #403)[1], SOL[0], TRX[0], USDT[0.00000001], USTC[0] | Yes | |
| 04380191 | | DOGE[143.45565], SOL[.2097929], USD[0.27], XRP[101.95345] | | |
| 04380225 | | AAVE[1.55918548], APT[17.99449], ATOM[-0.00540752], AVAX[-0.00051178], BCH[-0.00008122], COMP[1.02244548], CREAM[5.4289683], ETH[-0.00000856], FTT[2.07286911], LINK[8.29704890], LTC[-0.00016860], MKR[-0.00004808], NEAR[12.690006], SOL[-0.00057695], SUSHI[-0.01590076], UNI[-0.00763879], USDT[-65.69744470], XRP[-0.03029516], YFI[-0.00000394] | | |
| 04380228 | | 0 | | |
| 04380258 | | KIN[1], USDT[0.00000096] | | |
| 04380273 | | TONCOIN[2.3], USD[8.18] | | |
| 04380278 | | BTC[.0147], ETH[.052], ETHW[.052], EUR[309.30] | | |
| 04380288 | | BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.002416], USD[0.99] | | |
| 04380292 | Contingent | ETH[.006], ETHW[.006], LUNA2[0.02202747], LUNA2_LOCKED[0.05139745], LUNC[4796.53], USD[0.00] | | |
| 04380325 | | AUDIO[1], DENT[1], EUR[0.00], KIN[1], MATIC[1], SXP[1], UBXT[1] | | |
| 04380346 | | TONCOIN[.04], USD[0.00] | | |
| 04380363 | | NFT (359218032976237165/FTX EU - we are here! #195018)[1], NFT (409393799890299832/FTX EU - we are here! #194610)[1], NFT (562789754399136446/FTX EU - we are here! #194763)[1] | | |
| 04380370 | | AVAX[.02177509], AVAX-PERP[0], BTC[.00004379], BTC-0325[0], BTC-PERP[0], DOGE-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], SUSHI-PERP[42.5], UNI-PERP[0], USD[474.87], USTC[0], ZIL-PERP[0] | | |
| 04380373 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], EGLD-PERP[0], ETH-PERP[0], LRC-PERP[0], LUNC-PERP[0], USD[0.15], XRP-PERP[0] | | |
| 04380390 | Contingent | AUD[0.00], AVAX[26.5772672], DOT[86.91377573], ETH[1.73846055], ETHW[1.73846055], FTM[428.36791177], HNT[30.59817274], LRC[1409.02031241], LUNA2[16.0569597], LUNA2_LOCKED[37.46623931], LUNC[25.72571096], RUNE[85.57186336], SOL[6.86851863], USD[0.00] | | |
| 04380402 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[2258.48] | | |
| 04380417 | | NFT (333625850567577290/FTX EU - we are here! #223955)[1], NFT (336067574448247457/FTX EU - we are here! #223980)[1], NFT (440189230478657230/FTX EU - we are here! #223971)[1] | | |
| 04380426 | Contingent, Disputed | EUR[0.00], LUNA2[0], LUNA2_LOCKED[5.34361916], USD[0.03], USD[0] | | |
| 04380435 | Contingent | BTC[.0167], ETH[.491], ETHW[.353], EUR[1.69], FTT[28.694547], LUNA2[3.31177693], LUNA2_LOCKED[7.72747951], USD[0.23], USDT[1496.96139806], USTC[468.798032] | Yes | |
| 04380439 | | GENE[.1], USD[0.00], USDT[0] | | |
| 04380441 | | BTC[0], FTT[5.23885094] | | |
| 04380454 | | BTC[0.41822052], EUR[1.86] | | |
| 04380496 | | AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], FLOW-PERP[0], FXS-PERP[0], GRT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[-0.02980767], XLM-PERP[0], XRP-PERP[0] | | |
| 04380540 | | EUR[0.00], USD[0.00000001] | | |
| 04380541 | | ARS[1402.58], GBP[86.07], USD[0.00] | Yes | |
| 04380542 | | ETHW[3.02186442], FTT[37.42701231], USD[227.29] | | |
| 04380543 | | BTC[0.00025462], ETH[0], NFT (370305704405771964/The Hill by FTX #22586)[1], SOL[0], TRX[1.17852263], USD[0.00], USDT[6.40097381] | | |
| 04380559 | | AAPL[0.00000114], BTC[0.00018737], SPY[0.00006238], TSLA[.00005548], TSLAPRE[0], USD[-0.06] | | |
| 04380583 | | BCH[.01], BTC[.0021], DOGE[39], FTT[.29933189], GRT[15], LINK[-0.64578995], USD[0.00], USDT[5823.60995783] | | |
| 04380588 | | BRZ[.00340893], SOL[.000005], USD[0.00], USDT[0] | | |
| 04380592 | Contingent | ATLAS[6.408], LUNA2[1.02032435], LUNA2_LOCKED[2.38075681], LUNC[222177.775556], USD[960.14] | | |
| 04380593 | | SOL[.0099982], USD[1.01] | | |
| 04380600 | | BTC-PERP[0], CAKE-PERP[0], USD[87.46], USDT[0] | | |
| 04380625 | | BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0.21624748] | | |
| 04380641 | | NFT (322953018468911257/The Hill by FTX #12630)[1], NFT (535589729545290210/FTX Crypto Cup 2022 Key #18169)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04380650 | Contingent | FTT[1008.76], SRM[13.12283913], SRM_LOCKED[189.67716087] | | |
| 04380667 | | APT[0], BAO[3], BNB[0], KIN[4], NFT (339039280663328831/FTX EU - we are here! #762)[1], NFT (340939446201358699/FTX EU - we are here! #5268)[1], NFT (362615309220311192/FTX EU - we are here! #443)[1], NFT (365190651597489417/FTX EU - we are here! #3185)[1], NFT (393528933038397461/FTX EU - we are here! #5475)[1], NFT (409518689587918445/FTX EU - we are here! #5398)[1], NFT (437619948070467996/FTX EU - we are here! #2980)[1], NFT (462752997663957273/FTX EU - we are here! #536)[1], NFT (554956096952426678/FTX EU - we are here! #3062)[1], TRX[.000025], USD[0.00], USDT[0.00000146] | | |
| 04380681 | | USD[674.01] | | |
| 04380694 | | BNB[0] | | |
| 04380719 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], GBP[0.87], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[3.55552258], LUNA2_LOCKED[8.29621937], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 04380738 | | NFT (388065634346912554/FTX EU - we are here! #134968)[1], USD[1.65] | | |
| 04380770 | Contingent | LUNA2[0], LUNA2_LOCKED[10.68874458], STETH[0], USD[0.00], USDT[0] | | |
| 04380772 | | BTC[0], CEL[0] | | |
| 04380774 | | USD[0.00] | | |
| 04380783 | | ATOM[.00000001], USD[0.00] | | |
| 04380789 | | BAO[1], BTC[0.00072344], DOGE[0], ETH[0.00518445], ETHW[0.00512399], KSHIB[0], LTC[0], SHIB[2313783.78893], USDT[0.00013439] | Yes | |
| 04380808 | Contingent | AVAX[0], BNBBULL[7.22988591], BTC[0], BULL[14.48886586], FTT[0], LUNA2[0.12541420], LUNA2_LOCKED[0.29263314], PAXGBULL[0], USD[0.38], USDT[0] | | |
| 04380819 | | GENE[.00499699], USD[0.00] | | |
| 04380824 | Contingent | ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-0624[0], EDEN-0624[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.31013349], LUNA2_LOCKED[0.72364482], LUNA2-PERP[0], LUNC[0.00000049], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.35], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04380825 | | USD[0.00] | | |
| 04380855 | | BTC[0] | | |
| 04380869 | Contingent, Disputed | BTC[.01519576], EUR[0.00] | | |
| 04380874 | | SOL[.05] | | |
| 04380893 | Contingent | BAO[2], BTC[.00369354], BTC-PERP[0], ETH[.05111861], ETHW[.02767556], EUR[0.00], KIN[6], LUNA2[0.04013541], LUNA2_LOCKED[0.09364930], LUNC[8739.571736], MANA[2.62683298], SOL[1.64345065], SOL-PERP[0], TRX[1], USDL[-1.18], XRP[9.73774292] | Yes | |
| 04380918 | | BTC[.08809736], ETH[0], USDT[.03058392] | Yes | |
| 04380939 | | ETH[.0003], ETHW[.0003], GODS[.04], TRX[.000001], USD[0.01], USDT[0] | | |
| 04380946 | | BTC-PERP[-0.0324], ETH[0], ETH-PERP[0], RVN-PERP[0], USD[561.52], USDT[143.226321] | Yes | |
| 04380968 | Contingent | SRM[.1443468], SRM_LOCKED[1.12684432] | | |
| 04380972 | | BTC[0], TRX[.000041], USDT[5541.51979705] | | |
| 04380981 | | GENE[0], KIN[1], SOL[0], TRX[1] | | |
| 04380983 | | NFT (327059230171752254/FTX EU - we are here! #65529)[1], NFT (395835678818517406/The Hill by FTX #23970)[1], NFT (536846021751175704/FTX EU - we are here! #66100)[1] | | |
| 04380985 | | NFT (475722131294559846/FTX EU - we are here! #228606)[1], NFT (483196758395049537/FTX EU - we are here! #228594)[1], NFT (501617486555111957/FTX EU - we are here! #228570)[1] | | |
| 04381000 | | TRX[.948908], USDT[0.82683098] | | |
| 04381024 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BEAR[444.94], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[1.00070569], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0.0202249], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[16.64], USDT[0], XRP-PERP[0] | | |
| 04381027 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[10.35], USDT[0.75443000] | | |
| 04381048 | | USD[0.01] | | |
| 04381049 | | BTC[0.00857096], BULL[2.582], ETH[.128], ETHW[.128], TRX[.001556], USD[0.01], USDT[3.39390906] | | |
| 04381058 | | PSG[.4], USD[1.12], USDT[0] | | |
| 04381084 | | ETH[.00722827], ETHW[.00722827], USDT[0.00000960] | | |
| 04381100 | | TRX[.002331], USDT[0.00000011] | | |
| 04381130 | | TRX[.000001], USD[1.38], USDT[0.04510779] | | |
| 04381132 | Contingent | AAVE[.006854], ATOM[.08254], AVAX[.08824], BNB[.008738], BTC[.000098], DOGE[.9814], FTM[.5986], GALA[8.366], LINK[.06594], LTC[.005556], LUNA2[36.77416795], LUNA2_LOCKED[85.80639189], LUNC[8007346.28453], SAND[.8514], SHIB[82420], SOL[.01941771], SUSHI[.3496], USD[0.00], WAVES[.4983], WFLOW[.0967] | | |
| 04381144 | | BNB[.0095], STG[28], USD[2.17] | | |
| 04381151 | Contingent | AKRO[2], AVAX[3.46405376], BAO[11], DENT[3], ETH[.100001], ETHW[.03437304], KIN[4], LUNA2[0.01143781], LUNA2_LOCKED[0.02668823], LUNC[2493.38487936], TRX[375.06196851], UBXT[1], USD[0.00], USDT[150.18335831] | Yes | |
| 04381154 | | USD[0.00] | | |
| 04381156 | | USD[2.22] | | |
| 04381169 | | AUD[0.53], BTC[0], FTT-PERP[0], USD[0.00] | | |
| 04381173 | | LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[32.03] | | |
| 04381191 | | USD[0.00] | Yes | |
| 04381191 | | TRX[.00000089], USD[0.00], USDT[0], XPLA[817.26554879] | | |
| 04381194 | | ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[17.91], USDT[0.07862986], USDT-PERP[0] | | |
| 04381204 | | AKRO[1], BAO[4], BNB[.00000438], BTC[.09389787], DENT[1], ETH[.55742237], ETHW[0.00000509], EUR[0.00], KIN[3], TRX[1], UBXT[2], USDT[2.60113040] | Yes | |
| 04381224 | | USD[1.33] | | |
| 04381227 | | BAO[7], DENT[1], DOGE[.00211702], ETHW[.0310388], FTT[.01345683], KIN[2], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04381238 | | BTC[0.00117021], USD[0.00], USDT[0] | | |
| 04381250 | | ETH[.0009727], ETHW[.0009727] | | |
| 04381251 | | USDT[.54682] | | |
| 04381262 | | GENE[13.4], GOG[440], USD[0.60] | | |
| 04381264 | | AKRO[1], BAO[4], DENT[1], KIN[1], NFT (419034835228605264/FTX EU - we are here! #52631)[1], NFT (439600102184212927/FTX EU - we are here! #52717)[1], NFT (568040123497051035/FTX EU - we are here! #52463)[1], SOL[0], USDT[76.29389916] | | |
| 04381275 | | USDT[0.00001422] | | |
| 04381295 | | GOG[440.9144], USD[0.55] | | |
| 04381297 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.001555], USD[5.65], USDT[0.00000002], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04381308 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0624[0], BNB-PERP[0], BOBA-PERP[0], BRZ[.01122763], BSV-PERP[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0422[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EXCH-0624[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0624[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-0624[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04381312 | | BNB[.00005725], BTC[0], ETH[0], EUR[0.00], SOL[.00000001], USD[0.90] | | |
| 04381331 | | BAO[1], BNB[0.01231164], KIN[1], USD[10.47] | Yes | |
| 04381341 | | BTC[0.00009979], ETH[.053], ETHW[.053], USDT[2.32557667] | | |
| 04381347 | Contingent | GOG[.80221], LUNA2[0.53223503], LUNA2_LOCKED[1.24188175], LUNC[115895.3], USD[1.09] | | |
| 04381349 | | FTT[.00000938], NFT (290944532704874250/FTX EU - we are here! #58396)[1], NFT (502808021488650036/FTX EU - we are here! #60070)[1], NFT (555528032284802514/FTX EU - we are here! #59310)[1], SOL[.00000919], USD[0.01], USDT[28.33579550] | Yes | |
| 04381352 | | NFT (352005130653600538/FTX EU - we are here! #179236)[1], NFT (378379154279876879/FTX EU - we are here! #138240)[1], NFT (448748903220558137/FTX EU - we are here! #179289)[1] | | |
| 04381360 | | BNB[0], ETH[0], USD[0.00] | | |
| 04381363 | | LTC[0], TRX[.000875], USDT[0] | | |
| 04381368 | | DOGE[0], TRX[.000001], USD[0.00], USDT[0], WAVES[0] | | |
| 04381390 | | DENT[1], ETH[6.5845019], ETHW[6.58174546], EUR[0.00], KIN[1], SOL[19.28538834], TOMO[1.02226619], UBXT[1] | | |
| 04381392 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE[0], APE-PERP[0], ATLAS[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRO[0], CRV-PERP[0], DENT[0], DOGE[0.00387138], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENS[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GAL-PERP[0], GMT[0], GMT-PERP[0], HNT[0], HNT-PERP[0], IMX[0], IMX-PERP[0], JST[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP[0], PROM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], SUSHI[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0.00001377], VET-PERP[0], WAVES[0], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], YGG[0], ZAR[0.00], ZIL-PERP[0] | Yes | |
| 04381400 | | NFT (342984314130518792/FTX EU - we are here! #175527)[1], NFT (367645425317097256/FTX Crypto Cup 2022 Key #2371)[1], NFT (521489657704923739/The Hill by FTX #5509)[1], NFT (525726648432185883/FTX EU - we are here! #17630/2)[1], NFT (526204208803883189/FTX EU - we are here! #17608)[1], SRN-PERP[0], USD[0.00], USDT[0] | | |
| 04381432 | | ALICE-PERP[0], DOGE-PERP[0], ETH-PERP[0], SAND-PERP[0], USD[0.00] | | |
| 04381485 | Contingent | BNB[0.00000003], BTC[0], ETH[0.00000001], FTT[.00000001], SOL[.00000033], SRM[.32018891], SRM_LOCKED[184.9494251], USD[0.38], USDT[41891.13] | Yes | |
| 04381506 | | BTC[0.83529713], ETH[13.1849028], LINK[145], MATIC[.829], UNI[174.7], USD[782.26] | | |
| 04381511 | | USDT[0.00022229] | | |
| 04381512 | | BSV-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.50], WAVES-PERP[0], XRP[.00000001], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04381521 | | USD[0.60] | | |
| 04381527 | | BTC[0] | | |
| 04381544 | | BAO[1], KIN[1], MXN[0.00] | | |
| 04381552 | | USDT[0] | | |
| 04381558 | | TRX[0] | | |
| 04381562 | | KIN[2], RSR[1], TRX[18574.692269], USD[0.00] | | |
| 04381565 | | USD[0.10], USDT[0.26000000] | | |
| 04381592 | | USDT[.5919] | | |
| 04381593 | | EUR[0.00], USDT[0] | | |
| 04381599 | | USD[0.20] | | |
| 04381616 | | GODS[0] | | |
| 04381652 | | AUDIO[1.6265027], BRZ[4], CHZ[4.4953056], DOGE-PERP[0], GARI[2.4224341], GMT-PERP[0], GOG[7.16096421], KSHIB-PERP[0], PRISM[16.61615495], PTU[.41239488], USD[0.49], ZIL-PERP[0] | | |
| 04381659 | Contingent, Disputed | BNB[0], FTM[0], MATIC[0], TRX[.432086], USDT[0] | | |
| 04381668 | | ETH[.785], GMT[.88778352], SOL[.07], USD[17.38], USDT[.84365852] | | |
| 04381677 | | ADA-PERP[0], ALCX-PERP[0], DOGE-PERP[0], LRC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[-10.39], USDT[11.26386558], XRP-PERP[0] | | |
| 04381683 | | BTC[0.00000394], DOGE[0], ETH[0], SOL[0] | | |
| 04381691 | Contingent | ATOM-PERP[0], FTT[254.48241806], LUNA2[0.00398950], LUNA2_LOCKED[0.00930884], LUNC[.005355], TRX[.000066], USD[0.01], USDT[0.31471382], USTC[.56473] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04381704 | | GBP[8.09], KIN[1], USDT[0] | | |
| 04381711 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00783833], BTC-0624[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[0.23], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04381740 | | USD[0.00], USDT[0] | | |
| 04381761 | | TONCOIN[234.6], USD[0.13] | | |
| 04381766 | | ETH[0], USDT[0.00000001] | | |
| 04381774 | | USDT[0] | | |
| 04381781 | | BTC-PERP[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 04381792 | | ATLAS[72975.402], BTC[0.00006429], USD[0.00] | | |
| 04381797 | | BRZ[0.84590536], BTC[0], BTC-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 04381800 | | BTC[.00339932], SOL[3.77458192], USD[0.28], USDT[.470274] | | |
| 04381808 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FXS-PERP[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SOS-PERP[0], STORJ-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP[94.44097974], XRP-PERP[0] | | |
| 04381811 | | USD[0.01] | | |
| 04381840 | | BNB[0.00266078], TRX[.00066] | | |
| 04381856 | | ETH[3.72428407], ETHW[3.72476024], USD[0.01] | Yes | |
| 04381861 | | GOG[262], USD[0.34] | | |
| 04381865 | | BTC[0], ETHW[.07161927], USD[0.00] | | |
| 04381894 | | NFT (565041480875499689/FTX Crypto Cup 2022 Key #2345)[1] | | |
| 04381901 | | ETH[0] | | |
| 04381903 | | AKRO[1], BAO[2], DENT[2], ETHW[.00000728], KIN[1], MATIC[1.00001826], UBXT[1], USD[10025.61], USDT[0.00000001] | Yes | |
| 04381970 | | NFT (369697164580288204/FTX EU - we are here! #174819)[1], NFT (479069252151079803/FTX EU - we are here! #174933)[1], USD[0.14] | | |
| 04381972 | | USD[0.06], USDT[0.05038609] | | |
| 04382000 | | USDT[250] | | |
| 04382008 | Contingent | APE-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0.03758976], FXS-PERP[0], GALA[0], GALA-PERP[0], GMT[0], GMT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KRC[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.60494513], LUNC[0], LUNC-PERP[0], MANA-PERP[0], PUNDIX-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[17.21], USDT[0], WAVES-PERP[0], XRP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04382039 | | AKRO[1], FRONT[1], KIN[2], USD[139.88], USDT[0] | Yes | |
| 04382044 | | NFT (301098060065147950/FTX EU - we are here! #143505)[1], NFT (312206277265112583/FTX EU - we are here! #144918)[1], NFT (575949483416204655/FTX EU - we are here! #145029)[1] | | |
| 04382061 | Contingent | ADA-PERP[0], BTC[.00001662], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.65342789], ETH-PERP[0], ETHW[4.00042789], EUR[0.00], FTT-PERP[0], LTC-PERP[0], LUNA2[0.56694919], LUNA2_LOCKED[1.32288144], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-354.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04382062 | | ETH[0.00000001], USDT[0] | | |
| 04382072 | | 0 | | |
| 04382073 | | NFT (328077674868026089/The Hill by FTX #34252)[1] | | |
| 04382087 | Contingent, Disputed | BAO[1], LTC[0], SOL[0], UBXT[1], USD[0.00], VND[0.00] | Yes | |
| 04382089 | | TRX[.102001], USDT[0.38975370] | | |
| 04382094 | | BTC[0] | | |
| 04382138 | | NFT (292919478750927950/The Hill by FTX #8959)[1], NFT (340551104980029699/FTX EU - we are here! #173277)[1], NFT (402602525527922485/FTX EU - we are here! #173108)[1], NFT (435375676810730447/FTX EU - we are here! #176751)[1], NFT (484264914614855827/FTX Crypto Cup 2022 Key #2367)[1], NFT (541398000009277418/Austria Ticket Stub #1369)[1] | | |
| 04382144 | | GENE[0], SOL[0] | | |
| 04382154 | | NFT (495200194690661089/FTX AU - we are here! #60277)[1] | | |
| 04382162 | | USD[11.92] | | |
| 04382188 | | BOBA[.07], USD[0.01] | | |
| 04382190 | | BNB[0], ETH[0.00000001], TRX[0.00000600], USDT[0], XRP[0] | | |
| 04382197 | | USDT[1990.18281735] | Yes | |
| 04382208 | | NFT (402620458738480767/FTX EU - we are here! #71172)[1], NFT (444001113194100232/FTX EU - we are here! #71059)[1], NFT (480768768647658509/FTX EU - we are here! #70759)[1] | | |
| 04382222 | | ATLAS[0], USDT[0] | Yes | |
| 04382251 | | ETH[0], GMT[.0000001], MATIC[.00000001], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 04382255 | | BTC[0], FTT[0], TRX[.000045], USD[0.00], USDT[0.00000002] | | |
| 04382260 | | NFT (544664431974528162/FTX AU - we are here! #24833)[1] | | |
| 04382270 | Contingent | BNB[0], BTC[0], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005596], MATIC[0], SOL[0], TRX[.000169], USD[0.00], USDT[0.21341480] | | |
| 04382284 | | CTX[0], ETH[0], NFT (290805538488058986/FTX AU - we are here! #58021)[1], USD[0.00], USDT[0] | | |
| 04382289 | | NFT (358088908686539366/FTX Crypto Cup 2022 Key #2170)[1], NFT (358880448768998554/FTX AU - we are here! #55682)[1], NFT (402704513090299609/The Hill by FTX #9527)[1], NFT (453362490213713729/FTX EU - we are here! #128429)[1], NFT (470821954381861435/Austria Ticket Stub #1686)[1], NFT (516494391184873385/FTX EU - we are here! #127631)[1], NFT (528706560458848673/FTX EU - we are here! #128872)[1], NFT (538226211632328948/FTX AU - we are here! #20310)[1] | | |
| 04382291 | | ETH[0], USD[0.00] | | |
| 04382297 | | ATLAS[2] | | |
| 04382300 | | AUD[0.00], AVAX[0], BNB[0], BTC[0], CEL[0], ETH[0.00000001], FB[0], TSLA[0], USD[0.00], USDT[0.00000310] | Yes | |
| 04382306 | | BTC[0.00009999], BTC-PERP[0], USD[-0.23], USDT[0.00936444] | | |
| 04382327 | | ETH[.92278104] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04382337 | | BAO[2], BTC[.23200688], ETH[.15724507], ETHW[.15668229], HOLY[1.04680491], KIN[1], NFT (288487237185875944/FTX AU - we are here! #2689)[1], NFT (293155342500967455/FTX EU - we are here! #102240)[1], NFT (320063888418412019/Hungary Ticket Stub #1882)[1], NFT (324342107755059371/FTX EU - we are here! #102541)[1], NFT (348525443838958715/FTX AU - we are here! #2696)[1], NFT (368207149540370092/FTX EU - we are here! #102397)[1], NFT (376209448356494011/FTX Crypto Cup 2022 Key #21399)[1], NFT (383227759632349577/Netherlands Ticket Stub #867)[1], NFT (391846806558490275/Montreal Ticket Stub #1560)[1], NFT (435749206108362365/Japan Ticket Stub #809)[1], NFT (439266478748786202/Austin Ticket Stub #632)[1], NFT (452931792182027746/The Hill by FTX #637)[1], NFT (542280766122453626/FTX AU - we are here! #2605)[1], NFT (543802840866279808/France Ticket Stub #1453)[1], NFT (548423937930463931/Baku Ticket Stub #1769)[1], NFT (549588419836221152/Singapore Ticket Stub #1021)[1], TRX[.000777], USDT[0.00031983] | Yes | |
| 04382361 | | TRX[.000777], USD[180.42], USDT[0] | | |
| 04382367 | | BTC[0.01601614], ETH[0.20746219], ETHW[0.18079434], LINK[38.88285801], MATH[0], MATIC[272.58058894], USD[1.95] | | |
| 04382369 | | USD[0.00] | | |
| 04382379 | | AKRO[1], APE[3284.40027001], BNB[.0000001], DENT[1], DOGE[1], ETH-PERP[0], FRONT[1], LUNC-PERP[0], RSR[1], UBXT[1], USD[3.33], USTC-PERP[0] | | |
| 04382403 | | FTT[156.2], USDT[1.12] | | |
| 04382409 | | AKRO[1], BAO[5], KIN[5], USD[0.00], USDT[1.10323908] | | |
| 04382418 | | SOL[.00109828], TRX[.000065], USD[0.00], USDT[1.10332908] | Yes | |
| 04382438 | Contingent | ALCX[0], ALEPH[0], ANC[0], APE[0], ASD[0], AXS[0], BAR[0], BNB[0], BRZ[0], BTC[0], C98[0], CHR[0], CQT[0], CRO[0], CTX[0], DENT[0], DFL[0], DOGE[0], DOT[0], ENS[0], ETH[0], ETHBEAR[0], FIDA[0], FTT[0.00000001], GALA[0], GMT[0], GRT[0], HNT[0], HXRO[0], IMX[0], INXI[0], JST[0], KIN[0], LUNA2[0.00045775], LUNA2_LOCKED[0.00106809], LUNC[99.67730086], MANA[0], MATH[0], MATIC[0], MBS[0], MTA[0], ORBS[0], PEOPLE[0], PUNDIX[0], RAMP[0], REAL[0], REN[0], RUNE[0], SAND[0], SHIB[0], SKL[0], SOL[0], SOS[0], SPELL[0], STMX[0], SUSHI[0], TLM[0], TRX[0], USD[0.00], USDT[0], WAVES[0], XRP[0], YGG[0] | Yes | USD[0.00] |
| 04382508 | | USDT[0] | | |
| 04382514 | | AKRO[1], BAO[2], USDT[0] | Yes | |
| 04382517 | | AVAX[0.47079608], AXS[0], BNB[0], NFT (318263671754184935/Austria Ticket Stub #1796)[1], NFT (405754169998938500/The Hill by FTX #6135)[1], NFT (477224875789318959/FTX EU - we are here! #174372)[1], NFT (484461287230799598/FTX EU - we are here! #174556)[1], NFT (529927596740637801/FTX Crypto Cup 2022 Key #3423)[1], NFT (573463476907552277/FTX EU - we are here! #173925)[1], RAY[0.47735911], SRN-PERP[0], USD[1.89], USDT[0.00249819] | | AVAX[.451225] |
| 04382520 | | SOL[.00593523], TRX[.000001], USDT[0] | | |
| 04382525 | | OMG-0624[0], USD[3.34] | | |
| 04382535 | | USDT[10] | | |
| 04382539 | | SOL[.10888898], USD[0.13], XRP[9.52956364] | Yes | |
| 04382581 | | SOL[.00000001], TRX[0], USDT[0] | | |
| 04382596 | | CAKE-PERP[0], ONE-PERP[0], USD[0.00], USDT[0] | | |
| 04382597 | | BTC[.00001717], USD[0.00], USDT[0.00010549] | | |
| 04382602 | | SOL[0], TRX[0] | | |
| 04382603 | | BNB[1.01076903], BTC[59.00059000], ETH[40.01239541], ETHW[39.932], FTT[1000], TRX[97641.97641], USD[1391698.99], USDT[978323.39534443] | Yes | USD[1390895.45], USDT[778207.484126] |
| 04382614 | | USDT[0] | | |
| 04382615 | | USD[50.00] | | |
| 04382624 | | NFT (403219111523016622/FTX EU - we are here! #191894)[1], NFT (522905133387933919/FTX EU - we are here! #192191)[1], NFT (557436975833036057/FTX EU - we are here! #191600)[1] | | |
| 04382630 | | GALA-PERP[0], USD[4.61], USDT[0.04927477] | | |
| 04382634 | | BAO[3], DENT[1], ETH[2.54232899], ETHW[2.94546966], KIN[1], NFT (333482646761274836/FTX EU - we are here! #83754)[1], NFT (353727727794775841/FTX AU - we are here! #24520)[1], NFT (523278871728234955/FTX EU - we are here! #83869)[1], NFT (532003647151151277/FTX EU - we are here! #83950)[1], NFT (576129551371649517/FTX AU - we are here! #24536)[1], RSR[1], SOL[4.50878321, SUSHI[1.04159978], TRX[2], USD[768.90], USDT[0] | Yes | |
| 04382635 | | NFT (353869788639889453/FTX EU - we are here! #256589)[1], NFT (371061525101958147/FTX AU - we are here! #44223)[1], NFT (387023629506764492/FTX EU - we are here! #256594)[1], NFT (460034375099306817/FTX EU - we are here! #256582)[1], USD[0.00] | | |
| 04382643 | | TRX[0] | | |
| 04382649 | | AR-PERP[0], BAL-PERP[0], RUNE-PERP[0], USD[-0.12], USDT[185] | | |
| 04382671 | | NFT (313289467762076481/FTX EU - we are here! #169400)[1], NFT (363088061309555568/FTX EU - we are here! #169675)[1], NFT (438147914050910261/The Hill by FTX #6457)[1], NFT (536184501569399216/FTX EU - we are here! #169895)[1], NFT (575800947436340526/FTX Crypto Cup 2022 Key #8436)[1] | | |
| 04382679 | | TRX[0], USDT[0.00000054] | | |
| 04382680 | | BNB[.00555268], BNB-PERP[0], DAWN-PERP[0], ETH[-0.00100243], ETHW[1.224], NFT (345606981993455991/FTX EU - we are here! #176951)[1], NFT (400150020140107113/Austria Ticket Stub #1512)[1], NFT (422666003092191787/FTX EU - we are here! #176284)[1], NFT (496721023539892748/FTX EU - we are here! #176725)[1], NFT (521933812323868743/FTX Crypto Cup 2022 Key #2746)[1], NFT (528069433066148322/The Hill by FTX #6969)[1], USD[69.43], USDT[-0.00585406] | | |
| 04382692 | | USDT[2500] | | |
| 04382693 | | TRX[.000001], USDT[0] | | |
| 04382710 | | BNB[0], BTC[0], FTT[0.05503792], SOL[0], USD[0.00], USDT[0.00604147] | Yes | |
| 04382767 | | SOL[.00000001], USDT[0.02744676] | | |
| 04382791 | Contingent | ATOM[.058607], LUNA2[0.00048581], LUNA2_LOCKED[0.00113356], LUNC[.001565], USD[0.00], USDT[0] | | |
| 04382795 | | DOT[.0996], ETH[.00742346], TRX[.000009], USD[0.00], USDT[55] | | |
| 04382832 | Contingent | BNB[1.07], BTC[0.00359934], BTC-PERP[0], CEL-PERP[0], DOT[20.501994], ETH-PERP[0], FTM[375.00003855], FTT[6.6], FTT-PERP[0], LINK[18.03541554], LUNA2[1.93525754], LUNA2_LOCKED[4.51560093], LUNC[421406.4048649], SOL[5.811], USD[1.89], USDT[0.000000011] | | |
| 04382836 | | TRX[.000016], USD[0.00], USDT[0] | | |
| 04382856 | | TRX[.776693], USD[0.00] | | |
| 04382872 | | DENT[1], UBXT[1], USDT[0.00008600] | Yes | |
| 04382880 | | TRX[.030001], USD[0.04], USDT[9.94208405] | Yes | |
| 04382887 | | USDT[0] | | |
| 04382891 | | USDT[274.84553918] | Yes | |
| 04382892 | | AKRO[1], BTC[0], EUR[0.00], KIN[1], SOL[.000778], USD[0.21] | Yes | |
| 04382897 | | TRX[.001554] | | |
| 04382899 | | SOL[.00000001], TRX[0], USDT[0] | | |
| 04382913 | | BAO[3], BCH[0], BNB[0], BTC[0.00014519], DENT[1], DOGE[0.00000007], GMT[0], KIN[0], KNC[0], KSHIB[0], LOOKS[0], PAXG[0], RSR[1], SECO[.00000914], SRM[0], UBXT[3], USDT[0.00073600], WAVES[0], YFI[0] | | |
| 04382915 | | BNB[0], ETH[0], FTM[0], MATIC[0], USDT[0.00002340] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04382920 | | TONCOIN[0], USDT[0] | | |
| 04382932 | | AKRO[0], ALGO[0], BAO[0], BNB[0], BTC[0], ETH[0], MATIC[0], NFT (314488018121978454/FTX EU - we are here! #126903)[1], NFT (37645250247297029/FTX EU - we are here! #126457)[1], NFT (46700429876095660/FTX EU - we are here! #124990)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04382950 | | USDT[0.00000087] | | |
| 04382961 | | USDT[50.4] | | |
| 04382970 | | BCH[0], BNB[0], ETH[0], MATIC[0], NFT (428075260417038394/FTX EU - we are here! #53340)[1], NFT (484686479050088726/The Hill by FTX #25881)[1], NFT (507416207452759160/FTX EU - we are here! #85664)[1], NFT (574360972511678827/FTX EU - we are here! #54504)[1], SOL[0], TRX[1.03500000], USD[0.01], USDT[0] | | |
| 04382980 | | AVAX[0], BTC[0], ETH[0.00096381], ETHW[0.00096381], TRX[0.05990246], USD[-0.62] | | |
| 04382983 | | USD[0.00], USDT[99.71] | | |
| 04382993 | | AKRO[1], AVAX[.28486092], BAO[10], BNB[.076969], BTC[.05780858], DENT[2], ENS[2.27288567], ETH[0.53824074], ETHW[0], FXS[.00000752], GMX[.09927745], KIN[14], LINK[2.1071731], LOOKS[76.23232716], MKR[0.04267860], MNGO[0.01245309], MOB[17.38826065], SOL[.00001613], TRX[1.000006], USD[0.00], USDT[33.69212276] | Yes | |
| 04383016 | | ETH[0], ETH-PERP[0], NFT (382542933440429780/FTX EU - we are here! #60732)[1], USD[0.06], XRP[0] | | |
| 04383019 | Contingent | BTC[0.00162345], ETH[.0000318], ETHW[.0000318], GALA[.00887787], LUNA2[0.13634775], LUNA2_LOCKED[0.31811266], USD[5.20] | Yes | |
| 04383034 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00000002], BTC-PERP[0], DOGE[8.69010038], DOGE-PERP[0], DYDX-PERP[0], ETH[.006696], ETH-1230[0], ETH-PERP[0], FLM-PERP[0], FTT[0.13500682], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB[656909.19176888], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-1.32], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04383051 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.14], USDT[0] | | |
| 04383058 | | USDT[.1] | | |
| 04383063 | | ETH[.44724593], ETHW[0], USD[0.00], USDT[6.39910240] | Yes | |
| 04383065 | | ETH[0], USDT[0.07666968] | | |
| 04383094 | | SOL[0], TRX[0] | | |
| 04383096 | | ETH[1.00054938], USD[567.19], USDT[0.00000001] | | |
| 04383106 | | TONCOIN[.007], USD[0.23] | | |
| 04383109 | | USDT[.1] | | |
| 04383119 | | TRX[0] | | |
| 04383123 | | AMPL[0.32400061], USDT[4324.90172818] | | |
| 04383127 | | 0 | | |
| 04383135 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[11.64], USDT[0] | | |
| 04383156 | | BTC[0], ETH[.00000001], LINK[.01475002], USD[0.00], USDT[0] | Yes | |
| 04383199 | | BTC[.04225885], TRX[.000027], USDT[10712.49333920] | | |
| 04383201 | Contingent | ALGO[.656706], BTC[0], ETHBULL[0], FTT[0], LUNA2_LOCKED[65.53757689], LUNC[.0069534], LUNC-PERP[0], USD[0.29], USDT[0.00000001] | | |
| 04383215 | Contingent, Disputed | AKRO[1], AUD[0.00], BAO[1], ETHW[.04856509], LUNA2[0.25190847], LUNA2_LOCKED[0.58778643], NEAR-PERP[0], RSR[1], USD[0.00], USDT[0] | Yes | |
| 04383226 | Contingent | ETH[25.62907701], NFT (310441358499228721/FTX EU - we are here! #144933)[1], NFT (327393677743401968/FTX AU - we are here! #20281)[1], NFT (421589387343154349/The Hill by FTX #45065)[1], NFT (493263229222487262/Mexico Ticket Stub #1880)[1], NFT (500201624767760379/FTX EU - we are here! #144873)[1], NFT (522589477598933196/FTX Crypto Cup 2022 Key #19149)[1], SRM[.98061706], SRM_LOCKED[16.54004605] | Yes | |
| 04383247 | | BTC-PERP[0], USD[0.01] | | |
| 04383250 | | USD[50.00] | | |
| 04383273 | | BNB[.00000001], MATIC[0], NFT (316306132655598797/FTX AU - we are here! #61950)[1], TRX[.739929], USDT[0] | | |
| 04383285 | | TONCOIN[6], TRX[0] | | |
| 04383296 | | USD[371.35], USDT[0] | | |
| 04383310 | | USDT[0] | | |
| 04383312 | | NFT (382230398863838876/FTX EU - we are here! #234601)[1], NFT (407752471074643329/FTX EU - we are here! #234612)[1], NFT (462777079721300779/FTX EU - we are here! #235931)[1], SOL[0], TRX[.000001] | | |
| 04383314 | | INDI[4000] | | |
| 04383323 | | USDT[12] | | |
| 04383326 | | FRONT[1], SOL[.04020141], TRX[.000777], USDT[0.00000027] | Yes | |
| 04383328 | | BRZ[0.52713454], BTC[0.02849922], ETH[0.05758905], ETHW[0.05758905], NEAR[17], USD[0.12] | | |
| 04383336 | Contingent, Disputed | AVAX[0], BNB[0], HT[0], LUNA2[0.00000003], LUNC[.007764], MATIC[0], TRX[0], USD[0.00], USDT[0.00000308] | | |
| 04383341 | | BNB[0], NFT (365589447428886688/FTX EU - we are here! #38268)[1], NFT (399027084973082563/FTX EU - we are here! #38091)[1], NFT (572196341009114620/FTX EU - we are here! #37643)[1], SOL[0], USDT[0] | | |
| 04383351 | | NFT (318145659528507488/FTX EU - we are here! #223610)[1], NFT (372950360424226544/FTX AU - we are here! #223580)[1], NFT (505865747304679841/FTX Crypto Cup 2022 Key #19704)[1], NFT (555700976597660443/FTX EU - we are here! #223621)[1], NFT (559015206946946086/The Hill by FTX #15941)[1] | | |
| 04383361 | | GENE[.0755], TRX[39], USD[0.00], USDT[61.50554639] | | |
| 04383363 | | ETH-PERP[0], USD[0.02], USDT[0.00349620] | | |
| 04383411 | | ETH[0], FTT[5.07807572], USD[0.00], USDT[303.47536154] | | |
| 04383417 | Contingent, Disputed | USD[80.72] | | |
| 04383426 | | BTC[0.28391160], ETH[24.21723982], ETHW[20.18625432], FTT[150.97606], USD[6526.02] | Yes | |
| 04383429 | | TRX[.100922], USDT[0.00017428] | | |
| 04383431 | | BTC[0], USD[.00000001], USDT[0.00000017] | | |
| 04383435 | | BAO[2], DOGE[0], KIN[2], MATIC[0], TRX[1], USD[0.00] | Yes | |
| 04383450 | | GST[5000] | | |
| 04383459 | | TRX[3.012335] | | |
| 04383488 | | TONCOIN[263.45] | | |
| 04383526 | | USD[0.00] | | |
| 04383531 | | MATIC[.08839988], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04383534 | | BNB[0], ETH[0], TRX[0], USDT[0.00000227] | | |
| 04383554 | | NFT (392390629438444330/The Hill by FTX #27273)[1] | | |
| 04383555 | | USD[0.00] | | |
| 04383576 | | BNB[0], NFT (308449753686900255/FTX EU - we are here! #60783)[1], NFT (489895969406929693/FTX EU - we are here! #60538)[1], TRX[.000016], USD[0.06], USDT[0.00036605] | | |
| 04383580 | | GENE[4.8], GOG[415], USD[264.07] | | |
| 04383581 | Contingent | BTC[0], ETHW[.201], LUNA2[0.14518034], LUNA2_LOCKED[0.33875413], LUNC[.46768234], STETH[0], USD[0.00], USDT[1652.92953674] | | |
| 04383608 | | BTC[.00180075] | | |
| 04383609 | | BTC[0] | | |
| 04383630 | | ATLAS[2] | | |
| 04383643 | | ETH[0] | | |
| 04383657 | | BEAR[76992.2], SPELL[1500], USD[0.46], USDT[0] | Yes | |
| 04383660 | | NFT (306626642698794718/FTX Crypto Cup 2022 Key #21294)[1], NFT (433062385168633214/Hungary Ticket Stub #630)[1] | Yes | |
| 04383671 | | FTT[85.23021113], SOL[18.06066601] | | |
| 04383677 | | BTC-0624[0], MOB[21.50126564], NEAR[90.0756], NEXO[.8632], SHIB[13300000], USD[0.00] | Yes | |
| 04383690 | Contingent | AKRO[644.08379678], AUD[0.03], BAO[1], BTC[.00244698], CHR[109.79633084], CHZ[111.02903035], ETH[.61174589], ETHW[.61160614], FTM[26.39319785], KIN[181262.00934838], LUNA2[0.00000916], LUNA2_LOCKED[2.32117335], MATIC[61.7837581, SOL[7.62042305], SPELL[9932.54561203], USD[0.00] | Yes | |
| 04383692 | | BTC[0], MATIC[0], USDT[0.00000043] | | |
| 04383730 | | ATLAS[104270], PERP[153.02486], POLIS[1189.9], TRX[.000011], USD[0.02], USDT[0.00000001] | | |
| 04383738 | | NFT (340129829553221142/FTX EU - we are here! #61751)[1] | | |
| 04383749 | Contingent | CRO[9.998], LUNA2[0.38475679], LUNA2_LOCKED[0.89776584], LUNC[49990.9998], MANA[1.9996], RUNE[.099], SAND[1.9996], SOL[.9998], USD[14.03], XRP[4.999] | | |
| 04383757 | | TRX[.00017] | | |
| 04383772 | Contingent | FTT-PERP[0], KBTT-PERP[0], LUNA2[0.36739027], LUNA2_LOCKED[0.85724396], LUNC[80000.005178], LUNC-PERP[0], MATIC[19.998], SRN-PERP[0], TONCOIN[52.92262], TONCOIN-PERP[0], USD[-27.74], USDT[0] | | |
| 04383780 | | USD[101.35] | | |
| 04383782 | | TRX[.002331] | | |
| 04383783 | | BNB[0], SOL[.00000001], USDT[0.00000221] | | |
| 04383808 | | TRX[98.980005] | | |
| 04383814 | | INDI[4000], USD[100.00] | | |
| 04383826 | | FTT[25.19521314], NFT (296965006962354136/FTX EU - we are here! #154297)[1], NFT (401334676614676510/FTX AU - we are here! #154474)[1], NFT (418445413376166408/FTX AU - we are here! #2784)[1], NFT (435891420082265760/FTX AU - we are here! #28401)[1], NFT (492482963199699330/FTX AU - we are here! #2791)[1], NFT (567760631172488650/FTX EU - we are here! #154367)[1], TRX[.00128], USD[148.30, USDT[1119.90733369] | Yes | |
| 04383827 | | BNB[0] | | |
| 04383829 | | LTC[-0.00037319], USD[-22.84], USDT[25.88832558] | | |
| 04383832 | Contingent | ETH[0], LUNA2[0.01556426], LUNA2_LOCKED[0.03631662], LUNC[3389.152034], MATIC[0], USD[10.22], USDT[0] | | |
| 04383835 | | BAO[2], USD[0.00], XRP[8.91490034] | Yes | |
| 04383839 | | APE[.05342], USD[0.00], USDT[0.00000904], USDT-PERP[0], USTC-PERP[0], XPLA[9.874], XRP[.334956] | | |
| 04383845 | Contingent | ANC[.7108], ANC-PERP[0], BADGER-PERP[0], FTT[0.01465719], LOOKS-PERP[0], LUNA2[0.00121229], LUNA2_LOCKED[0.00282868], LUNC[.00892], RAMP-PERP[0], TONCOIN-PERP[0], TRX[.000198], USD[0.81], USDT[0.09523142], USTC[.1716], USTC-PERP[0] | | |
| 04383855 | | USD[6.09] | | |
| 04383867 | | BTC-PERP[0], SOL[.003382], SOL-PERP[0], USD[0.31] | | |
| 04383870 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0.02129999], CELO-PERP[0], DENT-PERP[0], ENJ-PERP[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MTL-PERP[300], PRIV-PERP[0], ROSE-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.195447], TRX-PERP[0], USD[2.04], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04383881 | Contingent | ADA-PERP[0], AVAX-PERP[0], ETH[0], ETHW[.77982348], LUNA2[3.95151747], LUNA2_LOCKED[9.22020744], LUNC[860451.25], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000253] | | |
| 04383894 | | USD[0.01] | | |
| 04383905 | | BTC[0.05185221], ETH[5.45412444], ETHW[3.95043023], GST[.02525993], NFT (338035953400716138/FTX AU - we are here! #51853)[1], NFT (414155395697222235/FTX AU - we are here! #51869)[1], USD[522.50], USDT[1073.35031033] | Yes | |
| 04383930 | Contingent | ATOM[0], BNB[0], BTC[0], LUNA2[0.04169594], LUNA2_LOCKED[0.09729054], TRX[0.0001600], USD[0.05], USDT[0] | | |
| 04383943 | | USDT[.1] | | |
| 04383947 | | TONCOIN-PERP[0], TRX[.000014], USD[0.00], USDT[2.59800123] | Yes | |
| 04383948 | | USDT[.1] | | |
| 04383949 | | TONCOIN[41.1] | | |
| 04383973 | | UBXT[0] | | |
| 04383991 | | SOL[25.1778058], USD[0.69] | | |
| 04383999 | | ATLAS[2] | | |
| 04384000 | | NFT (465260239799724173/FTX EU - we are here! #91245)[1], NFT (499799392215452879/FTX AU - we are here! #20900)[1], NFT (521381458450944643/FTX EU - we are here! #91717)[1], NFT (540107461334023211/FTX EU - we are here! #91412)[1], USDT[0.00001118] | | |
| 04384001 | | USDT[0] | | |
| 04384004 | | USDT[126.97681181] | | |
| 04384009 | | ETH[.00000001], USDT[0] | | |
| 04384010 | | ETH[0.00000001], SOL[0], TRX[0], USDT[0] | | |
| 04384014 | | AVAX[0], MATIC[0] | | |
| 04384018 | | GST[.031467], TRX[.001663], USDT[0.25972999] | | |
| 04384046 | | AUD[0.00], BAO[2], DENT[2], ETH[0], FTM[0], KIN[2], MATIC[.00000001], RUNE[2.95306785], SOL[0], TRX[1], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04384057 | | UBXT[0] | | |
| 04384059 | | INDI[4000], USD[100.00] | | |
| 04384063 | | DENT[1], GBP[0.00], KIN[2], SXP[1], USD[0.03] | | |
| 04384072 | | ETH[0], SOL[0] | | |
| 04384103 | | TRX[.408792] | | |
| 04384113 | | BTC[0.00258220] | | |
| 04384115 | | LINK[.00000001], USD[0.00] | Yes | |
| 04384117 | | NFT (483126860917008369/FTX EU - we are here! #48392)[1] | | |
| 04384118 | | TRX[.000007], USDT[5001.18627844] | | |
| 04384163 | | BNB[0] | | |
| 04384189 | | USD[0.00] | | |
| 04384218 | | AUD[104.22] | Yes | |
| 04384231 | | BOBA[.0148334], USD[0.54] | | |
| 04384236 | | NFT (514935845759533155/FTX Crypto Cup 2022 Key #12161)[1] | | |
| 04384263 | | USD[0.00] | | |
| 04384269 | | NFT (337357350821997000/FTX Crypto Cup 2022 Key #9910)[1], TRX[.000788], USD[0.04], USDT[0.63585948] | | |
| 04384281 | | USDT[.00718211] | Yes | |
| 04384294 | | NFT (303999584670668988/Road to Abu Dhabi #76)[1] | | |
| 04384299 | | ANC-PERP[0], APE-PERP[0], AXS-PERP[.4], BIT-PERP[0], BTC-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH[0], FTT[4.99905], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NFT (308201425331205274/FTX EU - we are here! #177875)[1], NFT (371749728643656866/FTX EU - we are here! #177751)[1], NFT (496414208787364564/FTX EU - we are here! #177851)[1], RON-PERP[0], STMX-PERP[0], TRX[.834723], TRX-PERP[0], USD[9830.27], USDT[0.00131666], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES[.99981], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04384309 | | 0 | | |
| 04384329 | | NFT (296785663267405354/The Hill by FTX #17970)[1] | | |
| 04384351 | | TRX[1], USDT[0.03223785] | | |
| 04384353 | | COPE[.00000001] | | |
| 04384376 | | COPE[.00000001] | | |
| 04384405 | | BICO[50], USD[968.26] | | |
| 04384426 | | COPE[.00000001] | | |
| 04384437 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNC-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[26.32], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 04384449 | | COPE[.00000001] | | |
| 04384481 | | UBXT[11] | | |
| 04384487 | Contingent | BTC[0.00003367], CRO[9.05], DYDX[.004094], ETH[3.38007642], ETHW[6.00817297], FTT[0.09846877], LUNA2[1.14787638], LUNA2_LOCKED[2.67837823], LUNC[249952.5], TRX[.86237], USD[3.42], USDT[0] | | |
| 04384505 | | TRX[.342542], USDT[2.36030337] | | |
| 04384506 | | UBXT[11] | | |
| 04384515 | | ETH[.19180164], ETHW[.19180164], USD[0.00] | | |
| 04384540 | | UBXT[11] | | |
| 04384567 | | COPE[.00000001] | | |
| 04384584 | | TONCOIN[97.6], TRX[.000028], USD[0.03], USDT[0] | | |
| 04384585 | | COPE[.00000001] | | |
| 04384594 | Contingent | LTC[0], LUNA2[0.26729964], LUNA2_LOCKED[0.62369916], TONCOIN[.02], USD[0.00] | | |
| 04384599 | | COPE[.00000001] | | |
| 04384605 | | NFT (410420455280121305/FTX EU - we are here! #89307)[1], NFT (447672740668491931/FTX EU - we are here! #88181)[1], NFT (479048131484609207/FTX EU - we are here! #89435)[1] | | |
| 04384607 | | ETH[.0009724], ETHW[.0009724], USD[0.47], USDT[0.61173946] | | |
| 04384612 | | AKRO[2], BAO[3], BTC[.03778876], DENT[1], ETH[.40798323], ETHW[.40781186], KIN[2], REN[250.22748388], RSR[1], SOL[3.42234492], TRX[1], UBXT[1], USD[0.01] | Yes | |
| 04384613 | | ETH[.00001141], ETHW[.00001141] | Yes | |
| 04384628 | Contingent | BNB[.00000001], GENE[.0170177], LUNA2[0.00000069], LUNA2_LOCKED[0.00000162], LUNC[.15144913], SOL[0], TRX[0.03001200], USD[0.00], USDT[0.00000016] | | |
| 04384632 | | MOB[0] | | |
| 04384637 | | COPE[.00000001] | | |
| 04384651 | | EUR[0.00], KIN[1], LTC[.18562942], USD[0.00] | Yes | |
| 04384656 | | TRX[4.000092] | | |
| 04384663 | | BCH[.03611458], GMT[.00721514], GST[3221.12750989], NFT (309832306086792456/FTX AU - we are here! #2852)[1], NFT (332906704496367896/FTX EU - we are here! #131677)[1], NFT (358191796641416318/FTX EU - we are here! #131542)[1], NFT (458612042257438005/FTX AU - we are here! #2847)[1], NFT (483100470058883308/FTX AU - we are here! #23828)[1], NFT (484286528578799502/FTX Crypto Cup 2022 Key #19137)[1], NFT (497270009218922284/FTX EU - we are here! #131633)[1], NFT (500353562496669873/The Hill by FTX #8275)[1], SOL[.00029288], TRX[.000782], USD[0.52], USDT[0.76938686] | Yes | |
| 04384668 | | COPE[.00000001] | | |
| 04384673 | | ETHW[.66954561] | | |
| 04384679 | | BAO[6], CHZ[1], FTM-PERP[0], KIN[3], RSR[1], TRX[1], USD[-0.07], USDT[0.08301598] | | |
| 04384688 | | USD[0.00] | | |
| 04384691 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04384699 | Contingent | ANC-PERP[0], APE[0], BNB[0], FTT[0], LRC-PERP[58], LUNA2[0.00694991], LUNA2_LOCKED[0.01621647], LUNA2-PERP[0], LUNC[.004906], LUNC-PERP[99000], MATIC-PERP[0], SAND-PERP[101], SGD[0.11], SOL-PERP[0], USDt[-53.45], USDT[0.00210179], USTC[0.98379100], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 04384714 | Contingent | ETH[129.54118741], ETHW[9.73636909], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007392], NFT [359416519496047919/FTX EU - we are here! #247740][1], NFT [389417717717908073/FTX EU - we are here! #247724][1], NFT [569247425829549705/FTX EU - we are here! #247706][1], USD[0.01], USDT[1481.64453065] | Yes | |
| 04384715 | Contingent | ATOM[1.57733479], AVAX[4.25436416], BAO[1], BNB[0.55696820], BTC[0.09016541], DENT[1], ETH[.85246992], EUR[0.00], FTT[1.93670447], LUNA2[0.77446918], LUNA2_LOCKED[1.74305354], MATIC[150.71938456], RUNE[1.09537529], SOL[3.04017953], TRX[3], USDT[152.64372919], WAVES[1.0216744] | | |
| 04384727 | | BAO[1], KIN[1], UBXT[1], USD[0.00], USDT[9998.07892225] | | |
| 04384731 | | USDT[0] | | |
| 04384732 | | ETH[.29768125], ETHW[0.29768124], USD[145.67] | | |
| 04384738 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], PROM-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], TOMO-PERP[0], TRX[.000234], USDT[1.49], USDT[0.00825152], YFI-PERP[0] | | |
| 04384739 | | COPE[.38000001] | | |
| 04384749 | | ETHW[.00012941], TONCOIN[57.18], USD[11.97], USDT[.1] | | |
| 04384759 | | USDT[20684.95859851] | Yes | |
| 04384764 | | COPE[.58000001] | | |
| 04384766 | | USD[0.00] | | |
| 04384781 | | SOL[.00000001], TRX[0], USDT[0.00000053] | | |
| 04384793 | | COPE[.38000001] | | |
| 04384799 | | NFT [354885463855512001/FTX EU - we are here! #247677][1], NFT [429770550298111655/FTX EU - we are here! #247713][1], NFT [568574293331722589/FTX EU - we are here! #247700][1] | | |
| 04384807 | Contingent | LUNA2[0.00686378], LUNA2_LOCKED[0.01601549], LUNC[.002546], USD[0.00], USTC[.9716] | | |
| 04384818 | | BOLSONARO2022[0], BTC[0], ETH[0], FTT[0], SWEAT[114.00551211], TRUMP2024[0], USD[0.00] | | |
| 04384821 | | TRX[1], USDT[0.00001773] | | |
| 04384837 | | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[106.86], SOL-PERP[0], USD[-56.04], VET-PERP[0] | | |
| 04384864 | | DOGE[1.63441327], FTT[25.09252749], TRX[200.000001], USD[0.44], USDT[0] | | |
| 04384868 | | EUR[0.00] | | |
| 04384898 | Contingent | BNB[.0000008], FTT[1351.04931808], FTT-PERP[0], GMT[0], GMT-PERP[0], GST[.01367793], GST-0930[0], GST-PERP[0], LUNA2[1.39078678], LUNA2_LOCKED[3.24516915], NFT [296081666313291959/FTX EU - we are here! #163164][1], NFT [337049025281555175/Monza Ticket Stub #968][1], NFT [409879010704288592/FTX AU - we are here! #67853][1], NFT [424223853784165652/FTX Crypto Cup 2022 Key #1415][1], NFT [455686162072727715/Singapore Ticket Stub #304][1], NFT [489733590737179767/The Hill by FTX #4192][1], NFT [509344865834490564/France Ticket Stub #788][1], NFT [535454111824067068/Netherlands Ticket Stub #1285][1], NFT [544555084378790574/FTX EU - we are here! #163483][1], NFT [549824339769901673/FTX EU - we are here! #163216][1], SOL[29.29823528], SOL-PERP[0], TRX[.000896], USD[0.53], USDT[0.45971602] | Yes | |
| 04384912 | | BAO[1], BTC[.35519893], ETH[4.00145281], ETHW[1.02518754], EUR[0.00], KIN[1], LTC[9.10176548] | Yes | |
| 04384917 | | TRX[.000001], USD[0.01], USDT[.53] | | |
| 04384919 | | USD[1.10] | | |
| 04384981 | | COPE[.00000001] | | |
| 04384983 | | SOL[18.76758476] | | |
| 04384994 | | NFT [292798849488498438/FTX EU - we are here! #3184][1], NFT [346744296712096367/FTX EU - we are here! #2871][1], NFT [395817084720377041/FTX EU - we are here! #3029][1] | | |
| 04384997 | | BAO[1], ETH[0], SECO[1], TRX[.000001] | | |
| 04385012 | | COPE[.00000001] | | |
| 04385014 | | NFT [441072780436955290/FTX EU - we are here! #231635][1] | | |
| 04385025 | Contingent | BTC[.0000821], ETH[.000562], ETHW[1.579562], LUNA2[2.04080488], LUNA2_LOCKED[4.76187806], LUNC[444389.56], RAY[199.70757656], SOL[.004816], USD[3833.71] | | |
| 04385026 | | TRX[0], USDT[0] | | |
| 04385048 | | BTC[.00000034], BTC-PERP[0], USD[0.00], USDT[0.00004085] | | |
| 04385072 | | COPE[.00000001] | | |
| 04385085 | | USDT[.2] | | |
| 04385108 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 04385129 | | BAO[4], BTC[.21207541], DENT[1], EUR[0.00], KIN[3], TRX[1], UBXT[1] | Yes | |
| 04385130 | | TRX[0], USDT[0.00000044] | | |
| 04385132 | | COPE[.00000001] | | |
| 04385139 | Contingent, Disputed | NFT [317945607386010050/FTX EU - we are here! #106987][1], NFT [350497194171392923/FTX AU - we are here! #53836][1], NFT [453004919327031725/FTX EU - we are here! #107086][1], NFT [567517979415719891/FTX EU - we are here! #106703][1], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04385156 | | SOL[0.02977502] | | |
| 04385161 | | ETH[0] | | |
| 04385171 | | FTT[0.57971548] | | |
| 04385173 | | SOL[0], TRX[.00025], USDT[6.33549366] | | |
| 04385175 | Contingent | AAVE[0], APE-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00387198], LUNA2_LOCKED[0.00903463], LUNC[.0081199], LUNC-PERP[0], NFT [343218654186877787/FTX AU - we are here! #14016][1], NFT [346498040693762747/Netherlands Ticket Stub #1697][1], NFT [346782945823563214/FTX AU - we are here! #14028][1], NFT [365308156959096323/FTX EU - we are here! #94201][1], NFT [367290803084939994/FTX EU - we are here! #94107][1], NFT [381198905614198170/The Hill by FTX #18702][1], NFT [514131937756481835/NFT][1], NFT [520302769204297627/Monaco Ticket Stub #446][1], NFT [542480008961791092/FTX EU - we are here! #93637][1], NFT [564733770072364655/FTX AU - we are here! #26437][1], NVDA-0325[0], SOL[.00849625], SOL-PERP[0], TRX[.000028], USD[4.17], USDT[0.00982821], USTC[.54809284], USTC-PERP[0] | Yes | |
| 04385179 | | COPE[1.35] | | |
| 04385196 | Contingent | FTT[0.05187051], LUNA2_LOCKED[43.65118723], USDT[0] | | |
| 04385206 | | EUR[0.24], USD[0.00] | Yes | |
| 04385211 | | USDT[0] | | |
| 04385218 | | BTC[0], TONCOIN[.008], USD[0.00] | | |
| 04385239 | | BTC[.00073606], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04385240 | | USD[0.03] | | |
| 04385241 | | ALGOBULL[189981000], GRTBULL[5898.879], TOMOBULL[749857.5], USD[0.19], USDT[0.02716920], XRPBULL[175766.598] | | |
| 04385250 | | COPE[.00000001] | | |
| 04385254 | | DENT[1], EUR[90.72], USDT[0] | | |
| 04385261 | Contingent | BTC[0.00008654], CHF[0.45], ETH[1.81227781], ETHW[1.81227781], LUNA2[0.61452308], LUNA2_LOCKED[1.43388720], LUNC[133137.8771337], SOL[0.00032771], USD[3.73] | | |
| 04385262 | | COPE[.00000001] | | |
| 04385288 | | COPE[.00000001] | | |
| 04385310 | | COPE[.00000001] | | |
| 04385314 | Contingent | ALGO[30.00729792], FTM[.00411019], FTT[0.00000117], LUNA2[0.00001710], LUNA2_LOCKED[0.00003990], LUNC[3.7236401], SHIB[792313.09265821], TONCOIN[40.00344099], USD[0.00], USDT[.00009271] | | |
| 04385317 | | AKRO[1], AVAX[1.854647590], BTC[0], DENT[2], KIN[1], TRX[.000805], UBXT[1], USDT[38.71471237] | Yes | |
| 04385322 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.43150279], LUNA2_LOCKED[0.00683985], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[269.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04385323 | | SOL[.00028214], USDT[0.04377128] | | |
| 04385327 | | ETH[0] | | |
| 04385330 | | USD[0.01] | | |
| 04385337 | | COPE[.00000001] | | |
| 04385338 | | ETH[0], TRX[.0673131], USD[0.00] | | |
| 04385354 | | APT[0], BNB[0.00000001], TRX[0.00000900], USDT[0] | | |
| 04385378 | | BTC-PERP[0], TRX[.000028], USD[0.79], USDT[0.62464072] | | |
| 04385383 | | EUR[10.00] | | |
| 04385385 | | COPE[.00000001] | | |
| 04385390 | | USD[0.00] | | |
| 04385404 | | NFT (46197099357034739/FTX EU - we are here! #229031)[1], NFT (547795569758329805/FTX EU - we are here! #229066)[1], NFT (561924666629803045/FTX EU - we are here! #229049)[1] | | |
| 04385414 | | TONCOIN[5.09], USD[0.05] | | |
| 04385416 | | 1INCH[3.6366954], USDT[4.20001782] | | |
| 04385420 | | COPE[.00000001] | | |
| 04385423 | | TRX[10], USD[19.27] | | |
| 04385432 | Contingent | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[25.06790068], FTT-PERP[0], MATIC[.0002], NFT (300267085106068922/Singapore Ticket Stub #84)[1], NFT (35182177311627230/FTX EU - we are here! #174037)[1], NFT (379807787757711488/Monaco Ticket Stub #325)[1], NFT (386631360031755786/FTX Crypto Cup 2022 Key #306)[1], NFT (389971957003432504/Netherlands Ticket Stub #785)[1], NFT (398148276452975710/Baku Ticket Stub #725)[1], NFT (399989340509178838/The Hill by FTX #2065)[1], NFT (408442444226142817/FTX AU - we are here! #27630)[1], NFT (420763338367844756/Mexico Ticket Stub #623)[1], NFT (447948505132108166/France Ticket Stub #109)[1], NFT (465850941398991618/Belgium Ticket Stub #1037)[1], NFT (486740927852504258/Hungary Ticket Stub #1722)[1], NFT (488237017100168048/Montreal Ticket Stub #543)[1], NFT (518322405572271080/Japan Ticket Stub #1340)[1], NFT (527668587983781846/Austin Ticket Stub #55)[1], NFT (545804156076002194/FTX AU - we are here! #173640)[1], NFT (562399938531525783/FTX EU - we are here! #173944)[1], NFT (568887139601101497/Monza Ticket Stub #724)[1], SRM_LOCKED[11.45219829], USD[1323.00], USDT[.00205434] | Yes | |
| 04385435 | | TRX[0], USDT[0] | | |
| 04385448 | | COPE[.00000001] | | |
| 04385458 | | MSOL[1.51473636], NFT (508744953462919516/Monaco Ticket Stub #383)[1], NFT (540610134201922932/Baku Ticket Stub #1708)[1], SOL[1.15381443] | Yes | |
| 04385469 | | COPE[.00000001] | | |
| 04385494 | | COPE[.00000001] | | |
| 04385495 | | BNB[0], UBXT[1] | Yes | |
| 04385516 | Contingent | BNB[1.62323012], BTC[.25], DOGE[5979.96138858], ETH[2], LUNA2[3.25713902], LUNA2_LOCKED[7.59999105], LUNC[709248.88], SOL[55.69600472], USD[11310.31], USDT[0.00000001], XRP[698.89] | | |
| 04385521 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], MINA-PERP[0], MNGO[178.223656], SHIB-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 04385532 | | EUR[0.00], USD[0.00] | | |
| 04385537 | | TRX[0.00], USDT[0.45672944] | | |
| 04385540 | | TONCOIN[.05], USD[0.00] | | |
| 04385554 | | ONT-PERP[10], USD[0.96] | | |
| 04385561 | | COPE[.00000001] | | |
| 04385562 | Contingent | AUD[96.29], DENT[3], LUNA2[1.57491835], LUNA2_LOCKED[3.54457854], LUNC[4.89859126], SOL[3.18832415], UBXT[1] | Yes | |
| 04385563 | | FTT[0.00385186], NFT (292822251118464099/FTX Crypto Cup 2022 Key #17723)[1], NFT (425790524953113770/Singapore Ticket Stub #830)[1], NFT (489696537187932146/Baku Ticket Stub #1214)[1], NFT (567134620340822070/Japan Ticket Stub #506)[1], TRX[.000777] | | |
| 04385564 | | TRX[28], USDT[0.05599819] | | |
| 04385574 | | BAO[2], FTT[.41988773], KIN[5], USD[0.00] | Yes | |
| 04385579 | | AAVE[0], BNB[0], BTC[0], CHZ[0], ETH[0], MATIC[0], SOL[0], USDT[0.00024237] | | |
| 04385588 | Contingent, Disputed | ETH[.00000001], NFT (511872072068829813/FTX AU - we are here! #18446)[1], USD[0.00], ZRX[.00000001] | Yes | |
| 04385590 | | SOL[0] | | |
| 04385592 | | COPE[.00000001] | | |
| 04385607 | | ALICE-PERP[0], ETH[.00000527], ETHW[.00000527], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.09], USDT[0.00812035] | | |
| 04385610 | | COPE[.00000001] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04385632 | | COPE[.00000001] | | |
| 04385634 | | APE-PERP[0], ETH-PERP[0], USD[115.80], USDT-PERP[0], USTC-PERP[0] | | |
| 04385656 | | COPE[.00000001] | | |
| 04385673 | | BTC[.00004708], TRX[.000002], USDT[0.00021424] | | |
| 04385674 | | 0 | | |
| 04385676 | | BTC[.00000001], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000719] | | |
| 04385680 | | ETH[-0.00000456], ETHW[.00000034], NFT (364416424132955299/FTX Crypto Cup 2022 Key #4870)[1], NFT (406908975961611809/FTX EU - we are here! #179183)[1], NFT (438230917909954281/Austria Ticket Stub #1596)[1], NFT (465599296030716270/FTX EU - we are here! #179588)[1], NFT (520669675902778100/The Hill by FTX #5548)[1], NFT (529391591976901311/FTX EU - we are here! #179428)[1], USDT[.54403224] | | |
| 04385683 | | COPE[.00000001] | | |
| 04385696 | | NFT (295221306456603094/FTX EU - we are here! #181830)[1], NFT (354472352478570585/FTX EU - we are here! #181961)[1], NFT (570679255887061555/FTX EU - we are here! #181925)[1] | | |
| 04385698 | | TONCOIN[29.77030046] | | |
| 04385699 | | USD[0.01] | | |
| 04385712 | Contingent | ANC-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.24], FTT-PERP[0], GAL-PERP[0], LUNA2[0.22967632], LUNA2_LOCKED[0.53591141], LUNC[50012.5024024], LUNC-PERP[0], SOL[.00051285], SOL-PERP[0], USD[118.38], USDT[0], USTC-PERP[0] | | |
| 04385715 | | FTT[0.01216750], USD[0.00], USDT[0] | | |
| 04385719 | | USD[0.00] | Yes | |
| 04385728 | | USD[75.81] | | |
| 04385748 | | APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], USD[0.01] | | |
| 04385760 | | USD[10.00] | | |
| 04385762 | | ETH[0] | | |
| 04385772 | Contingent, Disputed | USDT[0] | | |
| 04385787 | | BTC[.0011], ETH[.01272943], ETHW[.01272943], USDT[2.21804208] | | |
| 04385795 | | SOL[.00613998], USDT[0.04147214] | | |
| 04385819 | | ETH[.09564899], ETHW[0.09564899] | Yes | |
| 04385821 | | ETH[.00000166], USDT[0.00001900] | Yes | |
| 04385853 | | USD[0.00] | | |
| 04385858 | | USDT[1.967915] | | |
| 04385859 | | NFT (432485177195902273/FTX Crypto Cup 2022 Key #2247)[1], NFT (436198790692055859/FTX EU - we are here! #195031)[1], NFT (500448337881864133/Austria Ticket Stub #1753)[1], NFT (507243073626931361/The Hill by FTX #5896)[1], NFT (567045687448134958/FTX EU - we are here! #193615)[1], NFT (567344312545788838/FTX EU - we are here! #193422)[1] | | |
| 04385870 | | BNB[.00000257], SHIB[0.00049510], SOL[0], USD[0.00], USDT[0.00534119] | | |
| 04385874 | Contingent | FTT[5.26776857], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0034213], MATIC[.98442], USD[330.44], XRP[116.97663] | | |
| 04385879 | Contingent | EUR[0.00], LUNA2[0.88716094], LUNA2_LOCKED[2.0700422], USD[2.07], USDT[0.90043558] | | |
| 04385888 | Contingent | BTC[.1037508], BTT[270308973.41463414], CRO[0], ETH[0.79914152], ETHW[0.79914152], EUR[0.00], LUA[7407.4], LUNA2[1.06446960], LUNA2_LOCKED[2.48376240], LUNC[231790.49679829], SHIB[12500000], USD[160.00], USDT[0] | | |
| 04385930 | | BNB[.00000018], ETH[0], FTT[0] | Yes | |
| 04385933 | | BTC[.00127644], ETH[.00939286], ETHW[.00939286], SOL[.27914154], USDT[0.00033535] | | |
| 04385935 | | AR-PERP[0], BTC[0], CEL[2401.7587], USD[3.23] | | |
| 04385939 | | USD[0.01] | | |
| 04385951 | | ETH[2.19267328], ETHW[2.1865626], USDT[1.55097005] | | |
| 04385954 | Contingent | 1INCH[0], AAVE[0], AKRO[19], ALGO[0], ALPHA[1], ANC[0], ATOM[.00034434], AVAX[0], BAO[29], CREAM[0], CVX[0], DENT[11], EDEN[0], ETH[.00000056], ETHW[.00000056], EUR[0.00], FRONT[2], FTT[0], FXS[0.00023740], GMT[0.00271979], GRT[1], HT[0], HXRO[2], INTER[0], KIN[20], KNC[0.00818846], LINK[0], LUNA2[0.00004870], LUNA2_LOCKED[0.00011363], LUNC[10.60448436], MATIC[1877.69780226], MKR[0], NEXO[0], PROM[0], RAMP[0], RSR[6], STG[0], SUN[0], SWEAT[0], TRU[1], TRX[3.00077700], UBXT[12], USD[0.00], USDT[0.00000011], WAVES[0] | Yes | |
| 04385955 | | SGD[0.00], USDT[0] | | |
| 04385960 | | ETH[0], ETHW[0.00044905], SOL[0.00500000], TRX[.001617], USDT[233.47510983] | | |
| 04385968 | | BTC[0], DOGE[.00000001], USDT[0] | | |
| 04385972 | | ETHBEAR[11000000], ETH-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04385974 | | NFT (439258365471724555/FTX Crypto Cup 2022 Key #18248)[1] | | |
| 04385988 | | APE[.29994], APE-PERP[0], CRO[19.996], USD[2.11], USDT[0.29000000] | | |
| 04385990 | | NFT (289796980157775505/FTX EU - we are here! #194929)[1], NFT (471762025359536357/FTX EU - we are here! #194992)[1], NFT (570260503062514076/FTX EU - we are here! #195039)[1] | | |
| 04385992 | | USD[33.54] | | |
| 04385994 | | BTC[.00000001], ETH[.00000026], ETHW[.00000018], NFT (565164765867585113/FTX Crypto Cup 2022 Key #12408)[1], USD[0.00], USDT[0] | | |
| 04386007 | | TRX[.009129], USDT[0] | | |
| 04386013 | | USD[0.19] | | |
| 04386016 | | BTC-PERP[0], ETH-PERP[0], USD[1.76] | | |
| 04386023 | | USD[0.00], USDT[0] | | |
| 04386025 | | NFT (367667540150620068/FTX EU - we are here! #57130)[1], NFT (525197751978113976/FTX EU - we are here! #57251)[1], NFT (542533763570186352/FTX EU - we are here! #56952)[1] | | |
| 04386033 | | USDT[.1] | | |
| 04386056 | | BNB[.001] | | |
| 04386079 | Contingent | ADABULL[25.9054229], BCHBULL[10898.689], BNBBULL[1.00395934], BULL[1.00237571], C98[24], DOGEBULL[266.96257], EOSBULL[15600000], ETCBULL[651.94642], ETHBULL[9.2094591], GRTBULL[724000], LINKBULL[8119.9373], LTCBULL[48990.9275], LUNA2[0.52168264], LUNA2_LOCKED[1.21725950], LUNC[113597.4946042], MATICBULL[35419.6825], OKBBULL[5.2], SUSHIBULL[190980810], TOMOBULL[9998100], TRX[.001015], UNISWAPBULL[.9999886], USD[0.13], USDT[0], VETBULL[34703.7243], XLMBULL[350], XRPBULL[135398.328], XTZBULL[4899.069], ZECBULL[10498.898] | | |
| 04386081 | Contingent, Disputed | NFT (298787857846234291/FTX EU - we are here! #116524)[1], NFT (354161089194647230/FTX EU - we are here! #116787)[1], NFT (402633152656229335/FTX EU - we are here! #116294)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04386091 | | APE[0], BTC[0], ETCBULL[0], ETC-PERP[0], ETH[0.00311310], ETHW[0.00311310], EUR[0.00], MATIC[0], SOL[0], TONCOIN[0], USD[0.99], USDT[0] | | |
| 04386092 | | USD[0.00] | | |
| 04386100 | | FTT[.091431], USDT[0] | | |
| 04386102 | | ASD[0.02805700], BNB[0], DODO[0], FTT[0.00003207], MATIC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 04386104 | | AVAX[0.05040387], FTT[.06902866], NFT (291544619917681244/FTX EU - we are here! #170750)[1], NFT (485375998714878281/FTX AU - we are here! #55414)[1], NFT (492007989267900016/FTX EU - we are here! #170897)[1], NFT (513452539373786319/FTX EU - we are here! #170968)[1], SOL[0], TRX[.000011], USD[1.21], USDT[0] | | |
| 04386107 | | DOGEBULL[1.4997], TRX[.550001], USD[0.03] | | |
| 04386110 | | LUNC-PERP[0], USD[0.00], USDT[7.00000002], WAVES-PERP[0] | | |
| 04386116 | | BNB[.00000001], HMT[2.1375], MATIC[0.00000001], NFT (347724304428639297/FTX EU - we are here! #82965)[1], NFT (426635764786593500/FTX EU - we are here! #86231)[1], NFT (486878211962331268/FTX EU - we are here! #87069)[1], SOL[0], TRX[2.000005], USDTI-0.00000019] | | |
| 04386136 | | USDT[0] | | |
| 04386137 | Contingent | BTC[.0781962], ETH[.23094471], ETHW[.3109506], LUNA2[0.04702307], LUNA2_LOCKED[0.10972051], SOL[3.1893958], USD[0.03], USDT[0] | | |
| 04386144 | Contingent | BTC-PERP[0], ETH-PERP[0], LRC-PERP[0], RUNE-PERP[0], UNI-PERP[0], USD[0.46], USDT[0] | | |
| 04386146 | | ALCX-PERP[0], BTC-PERP[0], USD[0.01] | | |
| 04386150 | | BAO[1], ETH[.00000001], KIN[1], USD[0.00], USDT[0.00001480] | | |
| 04386167 | | ASD[1671.18565785], USD[0.00] | | |
| 04386174 | Contingent | ATOM[.08640547], CRO-PERP[0], FTT[.07398378], INDI[.0018], IP3[.06522027], LUNA2[0], LUNA2_LOCKED[0.02392385], LUNC[2233.77208844], NFT (348036682930030203/FTX AU - we are here! #67573)[1], NFT (363600559571646380/FTX EU - we are here! #137102)[1], NFT (375869799919403981/Montreal Ticket Stub #1847)[1], NFT (383424984627497179/The Hill by FTX #10660)[1], NFT (402771236976187705/FTX EU - we are here! #136197)[1], NFT (424215172778070407/FTX EU - we are here! #136997)[1], USD[0.01], USDT[0.07762931], XPLA[.00475] | Yes | |
| 04386191 | | USD[0.00] | | |
| 04386192 | | SOL[0], TRX[0] | | |
| 04386195 | Contingent, Disputed | BTC[0], TRX[.000019] | | |
| 04386197 | | TRX[.000196], USDT[.1849682] | Yes | |
| 04386207 | | EUR[0.08] | Yes | |
| 04386220 | | USD[-10.75], USDT[.94980575], USDT-PERP[11] | | |
| 04386222 | | TRX[.000002] | | |
| 04386233 | | BNB[.01871931], ETH[0.00000003], FTT[0], NFT (436083722690690772/The Hill by FTX #11798)[1], NFT (499220008130792580/FTX Crypto Cup 2022 Key #18549)[1], USD[0.00], USDT[3.85199881] | | |
| 04386241 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], GMT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNA2[0.34442835], LUNA2_LOCKED[0.80366616], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.26], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04386265 | | BNB[.045], TRX[.002113], USDT[.111984] | | |
| 04386271 | | AUD[191.88], BAO[1], BTC[.00343484], KIN[2], TRX[1], USD[0.00] | Yes | |
| 04386272 | | BTC-PERP[0], USD[0.72] | | |
| 04386288 | | BAO[1], USTC[0] | | |
| 04386295 | | USD[0.10] | Yes | |
| 04386298 | | 0 | | |
| 04386338 | | USDT[.1] | | |
| 04386354 | | NFT (393559427417557449/FTX EU - we are here! #146175)[1], NFT (451930734351041014/FTX EU - we are here! #146288)[1], NFT (479214359893599638/FTX EU - we are here! #145698)[1] | | |
| 04386355 | Contingent, Disputed | KIN[1], USDT[0.00051152] | | |
| 04386360 | | USD[2.00] | | |
| 04386361 | Contingent, Disputed | TONCOIN-PERP[0], USD[0.01], USDT[-0.00696638] | | |
| 04386380 | | TONCOIN[20] | | |
| 04386388 | | SOL[0] | | |
| 04386391 | | USD[0.04], USDT[0] | | |
| 04386412 | | INDI[4000], USD[100.00] | | |
| 04386413 | | USD[0.00], USDT[0] | | |
| 04386417 | | BNB[.06249534], ETH[.00007714], ETHW[.00007714], USD[-9.16], USDT[0] | | |
| 04386419 | | USD[167.41], USDT[155.98371184] | | |
| 04386434 | | AVAX[0], BNB[0], BTC[0], DOGE[0.02154289], FTM[0.07264416], HT[0.00000580], LUNC[0], MATIC[0], SOL[0], TRX[0.00002500], USDT[0] | | |
| 04386439 | | AKRO[1], APE[9.29776364], BAO[1], SAND[8.03310081], USD[0.00] | Yes | |
| 04386440 | | USD[0.05] | | |
| 04386447 | | CAKE-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04386479 | | USD[0.00] | | |
| 04386483 | | FTM[0], KIN[2], SOL[0], TRX[1] | Yes | |
| 04386504 | | LTC[.00000005] | | |
| 04386529 | | GALA[.90], NFT (339620265033313955/FTX EU - we are here! #278115)[1], NFT (549245434300363834/FTX EU - we are here! #278097)[1], USD[2.38] | | |
| 04386539 | | NFT (295328619972928093/FTX EU - we are here! #182210)[1], NFT (335324509771280786/FTX Crypto Cup 2022 Key #10542)[1], NFT (503678506920129971/FTX EU - we are here! #182301)[1], NFT (509891811457659319/The Hill by FTX #13022)[1], NFT (512647088800938359/FTX EU - we are here! #182387)[1] | Yes | |
| 04386557 | | TRX[.992405], USD[0.01], USDT[0.21438910] | | |
| 04386567 | | USD[0.00], USDT[0] | | |
| 04386576 | | BTC[.0073], SOL[4.53622498], USDT[325.11857287] | | |
| 04386585 | | KIN[1], TRY[0.00], USDT[0.00012155], XRP[.00121902] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04386613 | | TRX[0] | | |
| 04386622 | | USDT[0.00001839] | | |
| 04386654 | | CEL[0.01437905], FTM[0], TRX[138.076513], USD[0.05], USDT[0.00000001] | | |
| 04386670 | | KBTT[0], TRX[0], USDT[0.00012092] | Yes | |
| 04386681 | | USD[0.17] | | |
| 04386694 | | BTC[0], ETH[0], TRX[.000069], USD[0.00], USDT[0.76697824] | | |
| 04386707 | | DOGEBULL[27.35250304], THETABULL[29.3], TRX[.001556], USD[0.04], USDT[0] | | |
| 04386708 | | APE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[157.95], USDT[.008682], ZIL-PERP[0] | | |
| 04386718 | | BTC[.0042], USDT[0.89543512] | | |
| 04386752 | | USD[98.00] | | |
| 04386762 | | BTC-PERP[0], USD[0.00] | | |
| 04386768 | | APE[.0000025], BTC[.00191697], ETH[.00000009], ETHW[.00000009], MANA[.00012866], SAND[.00009744], TRX[1], USD[0.00] | Yes | |
| 04386780 | | BTC[.01633442], ETH[.24926339], ETHW[.24906751] | Yes | |
| 04386786 | Contingent | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BRZ[0.35489071], BTC[0.19760001], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.02800000], ETH-PERP[0], ETHW[.028], FTT[33.88941783], FTT-PERP[0], GMT-PERP[0], LTQ[0], LUNA2[16.65356401], LUNA2_LOCKED[38.85831602], LUNC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], TRX[.901509], TRX-PERP[0], USD[2772.73], USDT[1987.25761112], WAVES-PERP[0], XAUT[0], XRP[0.33844570], XRP-PERP[0] | | |
| 04386787 | | BTC-PERP[0], EUR[0.00], USD[0.00] | | |
| 04386790 | | NFT (312128012320468534/FTX EU - we are here! #26054)[1], NFT (425217123081714930/FTX EU - we are here! #25545)[1], NFT (496211906326025010/FTX EU - we are here! #27057)[1] | | |
| 04386791 | | FTT[.00000229], USD[179.91], USDT[1005.56285301], XRP-PERP[0] | | |
| 04386795 | | BNB[0.00000002], MATIC[0], TRX[0], USDT[0] | | |
| 04386815 | | USD[0.00] | | |
| 04386822 | | GOG[465.79578689], IMX[57.2], IMX-PERP[0], USD[0.06], USDT[0] | | |
| 04386826 | | NFT (341527562633243446/FTX EU - we are here! #57420)[1], NFT (419153187270882475/FTX EU - we are here! #57479)[1], NFT (567462811447747169/FTX EU - we are here! #57343)[1] | Yes | |
| 04386849 | | BNB[0], BTC[0], LTC[0], MATIC[0], SOL[0], TRX[52.85144934], USD[0.00], USDT[0] | | |
| 04386850 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], USD[22.34], USDT[0] | | |
| 04386876 | | TRX[.000028] | | |
| 04386880 | | NFT (352258433564176442/FTX EU - we are here! #140527)[1], NFT (445536354431176498/FTX EU - we are here! #140319)[1], NFT (526817091892751297/FTX EU - we are here! #140695)[1], TRX[.000001], USD[19.14], USDT[0.00002709] | | |
| 04386891 | | 0 | | |
| 04386893 | | USD[0.29] | | |
| 04386906 | | AVAX[.00369575], MATIC[.00000001], NFT (359744430341292949/FTX EU - we are here! #30559)[1], NFT (439541699206358911/FTX EU - we are here! #188463)[1], NFT (448894618929745182/FTX AU - we are here! #43876)[1], NFT (469595858988826365/FTX EU - we are here! #30080)[1], NFT (559403401198558785/FTX AU - we are here! #43853)[1], SOL[.00092045], TRX[.133892], USD[0.00], USDT[0], XRP[.022972] | | |
| 04386908 | | SOL[0], TRX[0] | | |
| 04386926 | | EUR[0.00] | | |
| 04386961 | | ATLAS[8] | | |
| 04386967 | | ATLAS[2] | | |
| 04386973 | | USD[0.00] | | |
| 04386976 | | NFT (483465059608623047/FTX EU - we are here! #197820)[1], NFT (515270509013192273/FTX EU - we are here! #197748)[1], NFT (563670724517840012/FTX EU - we are here! #197797)[1] | | |
| 04386990 | | SOL[0], TRX[0] | | |
| 04387008 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04387014 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04387018 | Contingent | LUNA2[.02326958], LUNA2_LOCKED[9.38762903], LUNC[876075.423347], USDT[468.15473440] | | |
| 04387022 | | BTC-PERP[0], ETH-PERP[0.00300000], NFT (314167124469656477/FTX AU - we are here! #43959)[1], NFT (317184479709780171/FTX AU - we are here! #44021)[1], NFT (361910078998475062/FTX Crypto Cup 2022 Key #18824)[1], NFT (370317495081648052/The Hill by FTX #10175)[1], TRX[85.00001], TRX-PERP[0], USDt-2.31] | | |
| 04387029 | | TRX[.070754], USD[0.72] | | |
| 04387032 | | ETH[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 04387035 | | BNB[.00030871], USD[7.54176997] | | |
| 04387046 | | NFT (304287134446764999/FTX EU - we are here! #241767)[1], NFT (339398322213800883/FTX EU - we are here! #241948)[1], NFT (404221191146420711/FTX Crypto Cup 2022 Key #2353)[1], NFT (437686366264857949/The Hill by FTX #9275)[1], NFT (557127884878071307/FTX EU - we are here! #241917)[1], RAY[0.06172773], USD[0.11], USDT[.70557215] | | |
| 04387047 | | USD[0.01] | Yes | |
| 04387057 | | ETH[0.00010000], ETHW[0.59974885] | | |
| 04387061 | | ETH-PERP[0], TRX[.000018], USD[0.00], USDT[0] | | |
| 04387063 | | USDT[1.1] | | |
| 04387068 | | BTC-PERP[0], ETH[.08718776], ETHW[.06318776], TRX[.00001], USD[1.19], USDT[2] | | |
| 04387081 | | AKRO[1], ATLAS[87388.02299096], GALA[0], NFT (304808381982366703/The Hill by FTX #9421)[1], NFT (317888986570033293/FTX Crypto Cup 2022 Key #3244)[1], NFT (321942406384567604/FTX EU - we are here! #20417)[1], NFT (322408114914232863/FTX EU - we are here! #20553)[1], NFT (527570350466908056/FTX EU - we are here! #20147)[1], POLIS[480.83495663], TRX[.000142], USDT[7.91526728] | Yes | |
| 04387094 | | DOGE[.5], ETH[0], ETHW[0.67499837], EUR[0.00], FTT[25], USD[0.23], USDT[0] | | |
| 04387101 | | AAPL[0.03116262], AVAX[.00978], BNB[.009954], BTC[.00009906], DOGE[4.3942], ETH[.000973], ETHW[.0689792], GRT[1], KIN[1], LTC[.01], MANA[.998], SAND[.95343764], SHIB[100386.15893385], SOL[.029434], UBXT[1], USD[1500.27] | | |
| 04387107 | | USD[0.00], USDT[0] | | |
| 04387109 | | UMEE[9.854], USD[21.48], USDT[.09815339] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04387119 | | LTC[0.02597219] | | |
| 04387123 | | NFT (393950335673065920/FTX EU - we are here! #259883)[1], NFT (541147489824710639/FTX EU - we are here! #259842)[1], NFT (566317740046936656/FTX EU - we are here! #259864)[1] | | |
| 04387124 | | BTC[0], TRX[.000011] | | |
| 04387137 | | USD[0.00] | | |
| 04387139 | | AKRO[1], BAO[1], DENT[1], KIN[2], TRX[.72546388], USD[0.00], USDT[0] | | |
| 04387140 | | ETH-PERP[0], USD[13.17] | | |
| 04387142 | | NFT (327470494826434448/FTX EU - we are here! #175680)[1], NFT (535795535072242175/FTX EU - we are here! #175761)[1], NFT (543902987106436725/FTX EU - we are here! #175811)[1] | | |
| 04387148 | | USDT[0] | | |
| 04387157 | | SOL[.00384469], USD[0.47], USDT[0.00953911] | | |
| 04387163 | | NFT (419281458223906167/FTX EU - we are here! #215481)[1], NFT (464997562870898044/FTX EU - we are here! #190045)[1], NFT (560887263196458333/FTX EU - we are here! #215528)[1] | | |
| 04387170 | | TRX[0] | | |
| 04387190 | | TONCOIN[.003], USD[0.01] | | |
| 04387202 | | BNB[0], ETH[1.18215324], ETHW[1.18215324], TRX[0.00001000], USDT[0.00000411] | | |
| 04387208 | | BNB[0], TRX[.000881], USD[0.00], USDT[0.00001201] | | |
| 04387215 | | ARKK[.39738575], BAO[2], ETH[.00000022], ETHW[.01218118], KIN[2], USD[0.00] | Yes | |
| 04387223 | | BTC-PERP[0], USD[3.34], USDT[9.81] | | |
| 04387224 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], EUR[34.96], FTM-PERP[0], LINK-PERP[0], LUNC-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 04387229 | | AR-PERP[24], ATOM[30], AVAX[4], BAND[185], DOT[41], ETH[2], ETHBULL[3.99924], ETHW[2], GRT[970], MATIC[270], ONE-PERP[5000], SOL[3], SXP[153], USD[-521.30], XRP[500] | | |
| 04387230 | | AUD[13.98], FTT[0], USD[-49.36], XMR-PERP[.49] | | |
| 04387246 | | BTC[0], USD[0.00], USDT[0.00013627] | | |
| 04387248 | | EUR[69.87] | | |
| 04387252 | | APE[39.9924], CRO[3059.4186], USD[4.63] | | |
| 04387253 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], EUR[-0.01], ICX-PERP[0], REN[.00489041], SAND-PERP[0], SOL[.00009688], SOL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 04387261 | Contingent | BTC[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004319], PAXG[0], USD[0.00], USDT[0] | | |
| 04387270 | | USD[0.00], USDT[0] | | |
| 04387276 | | ETH[0.00096666], ETHW[0], TRX[.000005], USD[0.00], USDT[280.00009194] | | |
| 04387277 | | BTC[.00035379], ETH[0.00742791], ETHW[0.00733208], PAXG[.00245685], SOL[0.18938302], UBXT[1], USD[2.07] | Yes | |
| 04387279 | Contingent | BTC[0], DOT[4.10758423], LUNA2[0.06561386], LUNA2_LOCKED[0.15309901], NEAR[12.76837188], USDT[1.29870462] | | |
| 04387280 | | TRX[.002345] | | |
| 04387283 | | DOGEBULL[.00034494], ETHBULL[3.22700878], THETABULL[10077.47440168], USDT[0.63394199], XRPBULL[376405.78379619] | | |
| 04387284 | | SOL[0.02339626] | | |
| 04387286 | Contingent, Disputed | BAO[3], DENT[1], KIN[1], RSR[1], UBXT[2], USDT[0] | | |
| 04387288 | | FTT[12.58] | | |
| 04387291 | | AKRO[1], BAO[3], BNB[.07820773], DENT[1], ETH[.02162173], ETHW[.02173267], EUR[0.00], FTT[1.06787978], SRM[12.80828332], USD[0.00] | | |
| 04387294 | | APE[.01762094], ETH[.00002269], ETHW[.00002269], IMX[.00018926], LOOKS[.00046923], USD[0.00] | Yes | |
| 04387296 | | ATOM[0], ETH[.00000001], EUR[0.00], USD[0.16] | | |
| 04387298 | | MATIC[1] | | |
| 04387299 | | TRX[.007066], USD[0.26], USDT[0.69677009] | Yes | |
| 04387306 | | TRX[.003783], USD[0.00], USDT[0.92493932] | | |
| 04387311 | | TRX[0] | | |
| 04387312 | | EUR[0.95], USD[0.01] | | |
| 04387314 | Contingent | AKRO[2], BAO[8], ETH[.00054653], ETHW[.00058798], KIN[12], LUNA2[0.00001170], LUNA2_LOCKED[0.00002732], LUNC[2.54980425], TRX[.000018], UBXT[3], USD[0.20], USDT[0.00000001] | | |
| 04387318 | | NFT (318753101032690377/FTX EU - we are here! #181676)[1], NFT (337505722338793899/FTX EU - we are here! #181823)[1], NFT (379632295949626338/FTX EU - we are here! #182069)[1] | | |
| 04387325 | | BCH[.00099], USD[0.47] | | |
| 04387333 | | NFT (385009083259924354/FTX EU - we are here! #66584)[1] | | |
| 04387341 | | NFT (428368474380879721/FTX EU - we are here! #157983)[1], NFT (450848015104604554/FTX EU - we are here! #158090)[1], NFT (478708665642779625/FTX EU - we are here! #157743)[1] | | |
| 04387346 | | BNB[0], GENE[0.00206505], TRX[.00156], USD[0.06], USDT[0.00578951] | | |
| 04387355 | | USDT[.1] | | |
| 04387362 | | FTT[.03427805], NFT (503126936604547096/FTX EU - we are here! #133000)[1], NFT (522136215904973691/FTX EU - we are here! #133330)[1], NFT (535256340999354995/FTX EU - we are here! #133141)[1], USD[0.05], USDT[0.19842559], WRX[.3183009], XRP[6751.530568] | | |
| 04387368 | Contingent | BTC[0.27958943], ETH[0], ETHW[1.04379037], FTT[5.3989618], LUNA2[7.92815622], LUNA2_LOCKED[18.49903118], LUNC[.70904882], USD[8101.62] | | |
| 04387370 | | BTC[0.00003055], ETHW[.75944933], SOL[.00412226], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 04387371 | Contingent | BAO[1], BTC[.0012364], DENT[1], ETH[.00578638], ETHW[.00571793], KIN[1], LUNA2[0.04744597], LUNA2_LOCKED[0.11070726], LUNC[10331.46], SOL[.10241088], USD[0.00] | Yes | |
| 04387373 | | BTC[0], ETH[0], USD[0.00] | | |
| 04387377 | Contingent | LUNA2[4.83917613], LUNA2_LOCKED[11.29141075], LUNC[1053740.77], USD[10.98] | | |
| 04387381 | Contingent | AKRO[3], BAO[32], BF_POINT[200], BTC[.01419434], DENT[2], DOGE[.00100064], ETH[.08137342], ETHW[.08036932], GBP[0.00], HNT[.00002333], KIN[33], LUNA2[0.16308734], LUNA2_LOCKED[0.38013384], LUNA2.83032921], MATIC[81.65360497], NEAR[.00004924], SOL[.00001538], TRX[1], UBXT[4], USD[0.00], XRP[.00043571] | Yes | |
| 04387382 | Contingent | APE[10.3], ETH[.00378602], ETHW[.00378662], LUNA2[.01682733], LUNA2_LOCKED[9.37259712], LUNC[874672.61], LUNC-PERP[0], TRX[.090761], USD[0.15], USDT[1.18956220] | | |
| 04387383 | | BTC[0.70144468], BTC-PERP[0], CHF[231.12], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04387386 | | USD[1.58] | | |
| 04387389 | Contingent, Disputed | BNB[.00013655] | | |
| 04387395 | | BTC[.00355172], TONCOIN[5.74310118] | | |
| 04387396 | Contingent | APE[0], GBP[0.00], LUNA2[0.00005665], LUNA2_LOCKED[0.00013220], LUNC[12.33782912], REEF[498.53099837], RUNE[0], USD[0.00], XRP[.00005181] | Yes | |
| 04387399 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0001], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.93], USDT[0], VET-PERP[0], XEM-PERP[0], XRP[1.892626], XRP-PERP[0], ZIL-PERP[0] | | |
| 04387411 | | USD[0.00] | | |
| 04387415 | | BAO[1], KIN[1], USD[0.00] | | |
| 04387418 | | BNB[0], BTC[0.01333041], ETH[0.00012286], ETHW[0.00012286], TONCOIN[.005], USD[2.05], USDT[0.26876483] | | |
| 04387419 | | SOL[.00072188], TRX[.000779] | | |
| 04387428 | | BTC[0], TRX[.000075], USDT[0] | | |
| 04387432 | | AKRO[1], BAO[1], DENT[1], ETHW[.3061632], EUR[0.01], FTM[.00061035], SOL[.00001292] | Yes | |
| 04387434 | | BNB[0], BTC[0], DOGE[.072775], SOL[1.17075953], USD[0.00], USDT[0] | | |
| 04387436 | | ALICE-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.27] | | |
| 04387442 | | ARS[297.00] | | |
| 04387447 | Contingent | GENE[0], LUNA2[0.00539057], LUNA2_LOCKED[0.01257801], LUNC[1173.81], SOL[0], USD[0.00], USDT[0.00000022] | | |
| 04387461 | | COPE[.00000001] | | |
| 04387465 | | BAO[4], DENT[2], GBP[0.08], UBXT[1], USD[0.28] | Yes | |
| 04387466 | | BNB[0], SOL[0], USDT[0.00025109] | | |
| 04387470 | | BTC[0], ETH[.00077859], ETHW[.0007673], LTC[.0064], USD[0.00] | Yes | |
| 04387472 | | BTC[0], TRX[0], USD[0.00] | | |
| 04387473 | | SOL[.00000001], USDT[0] | | |
| 04387480 | | BAND[.096428], BEAR[868.14], BTC-MOVE-0324[0], BTC-MOVE-0326[0], BULL[0.00027983], USD[183.10] | | |
| 04387486 | | USDT[0.00013990] | | |
| 04387489 | | EUR[0.00], KIN[1], LOOKS[82.98], USD[0.23], USDT[0.00000001] | Yes | |
| 04387502 | | SOL[.00508077], USDT[0] | | |
| 04387506 | | NFT (315876923496820569/FTX EU - we are here! #215002)[1], NFT (322679000696590075/FTX EU - we are here! #215053)[1], NFT (373655125008914883/FTX EU - we are here! #215093)[1] | | |
| 04387509 | | NFT (460773175160453504/FTX EU - we are here! #43104)[1], NFT (477167318101033895/FTX EU - we are here! #42929)[1], NFT (532136254255162187/FTX EU - we are here! #42779)[1] | | |
| 04387510 | | BNB[0.00074207], NFT (410122727252277331/FTX EU - we are here! #57012)[1], NFT (421079173738127561/FTX EU - we are here! #55437)[1], SOL[.00000001], TRX[0.00000001], USDT[0.00000182] | Yes | |
| 04387515 | | SOL[.5] | | |
| 04387516 | Contingent | APE[.99981], LUNA2[0.00482475], LUNA2_LOCKED[0.01125775], LUNC[1050.600348], NFT (330255560505535691/FTX EU - we are here! #235300)[1], NFT (341568075044837432/FTX EU - we are here! #235314)[1], NFT (401946178366485218/FTX EU - we are here! #235330)[1], USD[0.00] | | |
| 04387518 | | 0 | | |
| 04387521 | | USD[0.00], YFII-PERP[0] | | |
| 04387524 | | USD[1.96] | | |
| 04387525 | | ENS-PERP[0], ETH[.05543418], ETH-PERP[0], ETHW[0.05543418], GMT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.21555812] | | |
| 04387527 | | USD[0.00] | | |
| 04387528 | | NFT (380874582491609459/FTX EU - we are here! #47961)[1], NFT (383100973469345097/FTX Crypto Cup 2022 Key #19803)[1], NFT (438446286662257035/FTX EU - we are here! #47776)[1], NFT (517091260650025178/FTX EU - we are here! #48151)[1], USD[0.00] | | |
| 04387533 | Contingent | ALGO[249.9525], ETH[.000905], ETHW[.000905], LUNA2[3.93568878], LUNC[857004.5180338], MATIC[9.9525], SOL[.00943], USD[3149.81], USDT[0], XRP[500.81] | | |
| 04387534 | | APE[0], CAKE-PERP[0], SLP[0], USD[0.00], USTC[0] | | |
| 04387546 | | AUD[0.00], BTC[0], ETH[0], ETHW[0], USD[0.00] | | |
| 04387559 | | BNB[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 04387563 | | BTC[.11043829], TRX[6], USD[0.00], USDT[0.08382226] | Yes | |
| 04387585 | | BNB[.00000001], DOGE[.98], FTM[.996], NFT (398174645450701115/FTX EU - we are here! #244856)[1], NFT (398342050460019130/FTX EU - we are here! #244847)[1], NFT (543759911591500425/FTX EU - we are here! #244864)[1], SLP[1959.608], USD[0.08] | | |
| 04387598 | | USD[39.16] | | |
| 04387603 | | BTC[.0102], USD[2.98] | | |
| 04387616 | | TRX[.00001], USD[0.00], USDT[0] | | |
| 04387619 | | FTT[25.095], STG[5385], USD[0.50], USDT[.00113557] | | |
| 04387620 | | BTC[.0036], FTT[38.99519956], USD[401.04], USDT[129.62246144] | | |
| 04387623 | | EUR[0.00], USDT[0] | | |
| 04387629 | | NFT (308970993080725153/FTX EU - we are here! #114236)[1], NFT (310794216784213542/FTX EU - we are here! #114429)[1], NFT (504300340373786744/FTX EU - we are here! #113990)[1] | | |
| 04387632 | | BTC[0], ETH[.00097321], ETHW[.00097321], FTT[.08996684], NFT (314848172656233039/FTX EU - we are here! #281968)[1], NFT (553075392274539939/FTX EU - we are here! #281964)[1], USDT[0] | | |
| 04387642 | Contingent | BCH[0], BNB[0], BTC[0], BULL[0], COMP[0], ETH[0.00197401], ETHBULL[0], ETHW[.001974], FTT[0.00462684], LUNA2[7.40269240], LUNA2_LOCKED[17.27294894], LUNC[454519.1272534], PAXG[0], TRX[.002745], USD[0.00], USDT[0.00000037], YFI[0] | | |
| 04387649 | | NFT (357069538665165882/The Hill by FTX #11659)[1], NFT (356876946534090313/FTX Crypto Cup 2022 Key #6287)[1] | | |
| 04387657 | | NFT (341038084195335928/FTX EU - we are here! #254298)[1], NFT (431081178935578196/FTX EU - we are here! #254302)[1], NFT (547453990781287606/FTX EU - we are here! #254301)[1] | | |
| 04387659 | | USDT[.0335175] | | |
| 04387664 | | USD[0.00], USDT[99.68128305] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04387671 | | NFT (2933612235338892557/FTX EU - we are here! #193639)[1], NFT (30732732732909606826/The Hill by FTX #17591)[1], NFT (321510468440232937/FTX Crypto Cup 2022 Key #7386)[1], NFT (32986843810074011/FTX EU - we are here! #193565)[1], NFT (35877088094158179/FTX EU - we are here! #193670)[1] | | |
| 04387682 | | NFT (40364022485722653/FTX EU - we are here! #62940)[1], NFT (45887732663035288/FTX EU - we are here! #62489)[1], NFT (55182856425615864/FTX EU - we are here! #62695)[1] | | |
| 04387683 | | BTC-PERP[0], MER-PERP[0], USD[0.00], XRP[.03182512] | | |
| 04387699 | | BRZ[2.01], GOG[25.7593676] | | |
| 04387722 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008734], TRX[0.0266], USD[0.00], USDT[0] | Yes | |
| 04387729 | Contingent, Disputed | AKRO[3], BAO[5], BNB[0.00005090], BTC[.0000005], DENT[1], ETH[.0000096], ETHW[.0000096], EUR[0.00], KIN[5], RSR[2], UBXT[1], USDT[0] | Yes | |
| 04387731 | | FTT[.4], USD[0.30] | | |
| 04387732 | | BAO[7], DENT[1], KIN[3], MATIC[0], NFT (44073176648285935/FTX EU - we are here! #65970)[1], NFT (47730853356569559/FTX EU - we are here! #65565)[1], NFT (57521193411932920/FTX EU - we are here! #55806)[1], SOL[0], TRX[1.000168], TRY[0.00], USDT[0] | | |
| 04387738 | | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000028], USDL-11.77], USDT[13.05580134], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 04387746 | Contingent | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BRZ[4.90964076], BTC-PERP[0], DYDX[.072659], ETH-PERP[0], LUNA2_LOCKED[0.31092418], NEAR-PERP[0], TRX[.000179], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04387764 | | BTC[0], XRP[0.00000001] | | |
| 04387789 | | TRX[.000777], USD[0.00] | | |
| 04387790 | | ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BTC-PERP[0], CLV-PERP[0], FIL-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], USD[1.57], USDT[4.34], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04387793 | | SOL[0], TRX[0] | | |
| 04387813 | | EUR[0.00], USDT[1.99545187] | | |
| 04387828 | | MANA[407], SAND[249.9525], USD[313.54], USDT[0] | | |
| 04387850 | | ANC-PERP[0], KIN[1], LUNC-PERP[0], USD[0.00], USDT[.00028281] | Yes | |
| 04387853 | | BNB[0], BTC[0], DOGE[.44138336], ETH[0], ETHW[0.00005676], FTM[.09005856], LTC[0], MATIC[0.00773006], NEAR[.00173847], NFT (34086710609945618/7FTX EU - we are here! #248905)[1], NFT (3757209260878201777/FTX EU - we are here! #248871)[1], SHIB[3722.17958557], SOL[0], TRX[0.00442400], USD[18.84], USDT[288.00635064] | | |
| 04387870 | | FTT[1.099791], USD[0.95] | | |
| 04387886 | | NFT (36018528512477862/8FTX EU - we are here! #88327)[1], NFT (39020160121707338/5FTX EU - we are here! #88434)[1], NFT (44642522596918073/6FTX EU - we are here! #86920)[1] | | |
| 04387899 | | SOL[.01006804] | Yes | |
| 04387911 | | NFT (3522278256064910/78FTX EU - we are here! #232127)[1], NFT (46942369296405984/7FTX EU - we are here! #232104)[1], NFT (53838720820751006/6FTX EU - we are here! #232118)[1] | | |
| 04387912 | | BNB[0] | | |
| 04387913 | | NFT (33076432113284064/5FTX EU - we are here! #271075)[1], NFT (48491677112263983/9FTX EU - we are here! #271066)[1], NFT (56723179595236379/6FTX EU - we are here! #271072)[1], USD[1.53] | | |
| 04387915 | | BAO[1], TRX[201.226111], USD[0.00], USDT[2.89932604] | | |
| 04387916 | | NFT (36611206794382546/5FTX EU - we are here! #41942)[1], NFT (37835599226333350/9FTX EU - we are here! #41991)[1], NFT (56393319862824182/7FTX EU - we are here! #41766)[1] | | |
| 04387928 | | ETH[.00307908], ETHW[.00307908], USD[0.00] | | |
| 04387932 | | AKRO[1], AMPL[0.00019163], ATOM[0], BAO[10], BAT[.00046725], BTC[.00239908], DENT[2], ETH[10], NSR[1.57004651], TRX[1], UBXT[1], UNI[.0000387], USD[0.00], USDT[0] | Yes | |
| 04387950 | | BNB[.82794368], BTC[.01662473], CRO[7734.47789332], DOGE[754.20231112], ETH[0.50991854], ETHW[.33905762], FTT[25.75084876], NFT (29514374377574512/FTX AU - we are here! #30778)[1], NFT (3542522490040944/59FTX EU - we are here! #118423)[1], NFT (37763873300648430/FTX AU - we are here! #9852)[1], NFT (46372898177958538/FTX AU - we are here! #9845)[1], NFT (51643292727038917/2FTX EU - we are here! #118491)[1], NFT (53732521377049940/0Montreal Ticket Stub #1709)[1], NFT (56915807379387290/0FTX EU - we are here! #118616)[1], SHIB[4179031.22039325], USD[21148.72], USDT[2434.98011020] | Yes | |
| 04387957 | | TRX[170], USD[0.00], USDT[.00162993] | | |
| 04387959 | | USDT[9] | | |
| 04387960 | | BNB[0], NFT (3095099469546995/8/FTX EU - we are here! #20515)[1], NFT (3223550915433860/79/FTX EU - we are here! #19391)[1], NFT (48813911635674315/2/FTX Crypto Cup 2022 Key #7161)[1], NFT (52660320845791737/FTX EU - we are here! #19803)[1], SOL[0], TRX[0] | | |
| 04387964 | | USDT[0.02361087] | | |
| 04387982 | | HNT[.8], TRX[.2], USDT[0.37053972] | | |
| 04388015 | | APE-PERP[0], USD[0.00], USDT[.006366], XRP-PERP[0] | | |
| 04388024 | | AVAX[.00004814], DOT[42.4738751], ENJ[.0016081], MANA[.00188338], SAND[.00094459], SHIB[156.14528922] | Yes | |
| 04388046 | | SGD[44.00] | | |
| 04388058 | Contingent | LUNA2[0.00156420], LUNA2_LOCKED[0.00364982], LUNC[340.61], SOL[.001555], USDT[0.00014017] | | |
| 04388065 | | FTT[.06601774], NFT (31169750981638017/9/FTX EU - we are here! #97968)[1], NFT (36941507802996668/4/FTX AU - we are here! #3544)[1], NFT (37086623637317641/1/FTX EU - we are here! #98185)[1], NFT (39483525323837785/5/Monza Ticket Stub #1203)[1], NFT (42540571311209067/2/FTX AU - we are here! #3568)[1], NFT (43370582540826167/0/The Hill by FTX #37066)[1], NFT (51400564378767261/7/FTX EU - we are here! #97741)[1], NFT (53251389274973560/4/Montreal Ticket Stub #1803)[1], NFT (53628942058463522/8/Mexico Ticket Stub #739)[1], NFT (54369053994504793/0/FTX AU - we are here! #63654)[1], TRX[.000003], USD[3.37], USDT[0] | Yes | USD[3.35] |
| 04388086 | | DENT[1], ETH[0], FIL-PERP[0], GST-PERP[0], KIN[3], NFT (4568568780804937/5/FTX EU - we are here! #227441)[1], NFT (50105213630599673/9/FTX EU - we are here! #1438)[1], NFT (51193280731733094/7/FTX AU - we are here! #47154)[1], NFT (53829880438147488/FTX EU - we are here! #227454)[1], NFT (57327197617070922/2/FTX AU - we are here! #1439)[1], SOL[0], TRX[.001555], USDL-0.21], USDT[0.24450070] | Yes | |
| 04388101 | | DOGE-PERP[0], ETHW[.0029958], USD[763.96], USDT[0.00366499] | | |
| 04388103 | | NFT (36453278406823841/0/FTX EU - we are here! #142245)[1], NFT (39180483103517127/0/FTX EU - we are here! #142024)[1], NFT (42566944451104167/6/FTX EU - we are here! #142327)[1] | | |
| 04388110 | | USDT[0] | | |
| 04388113 | | USDT[0.00002129] | | |
| 04388125 | | USDT[.1] | | |
| 04388134 | | BTC[0], UNI[.033584], USD[0.31], USDT[0.20873963], WRX[94447.56087], ZRX[.67804267] | | |
| 04388137 | | NFT (29178308438937179/5/FTX EU - we are here! #198299)[1], NFT (30977298163477449/7/FTX EU - we are here! #198400)[1], NFT (34993297185736289/6/FTX EU - we are here! #198142)[1], NFT (39233192946109351/1/FTX EU - we are here! #67458)[1] | | |
| 04388140 | | TONCOIN[.03], USD[0.00] | | |
| 04388154 | Contingent | ETH[.41689574], ETHW[.41689574], LUNA2[4.22387069], LUNA2_LOCKED[9.85569828], LUNC[16777.94161552], USD[0.01], USDT[0], USTC[587.00241995], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04388174 | Contingent | AKRO[2], BAO[1], FTT[25.01570238], GMT-PERP[0], HOLY[.00000776], LUNA2[0.00176852], LUNA2_LOCKED[0.00412655], LUNC[385.1], RUNE[1.04211296], TRU[1], USD[132.70], USDT[0] | Yes | |
| 04388189 | | PAXG[0.21621731], USD[1583.47] | | |
| 04388194 | Contingent, Disputed | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CELO-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.38], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04388197 | Contingent | SRM[1.50074988], SRM_LOCKED[13.61925012] | | |
| 04388198 | Contingent | SRM[1.11372637], SRM_LOCKED[8.00627363] | | |
| 04388203 | Contingent, Disputed | TRX[.000001], USDT[0] | | |
| 04388213 | | NFT[376556607885619669/FTX EU - we are here! #179909][1], NFT[430798842260467141/FTX EU - we are here! #180190][1] | | |
| 04388214 | | NFT[320686445895681710/FTX Crypto Cup 2022 Key #14369][1], NFT[515238788357690707/The Hill by FTX #29203][1] | | |
| 04388253 | Contingent | BAO[5], BNB[0], BTC[0], GMT[0], KIN[11], LUNA2[0.08163523], LUNA2_LOCKED[0.19048221], SHIB[0], SOL[0], TRX[2.00077700], UBXT[1], USD[0.00], USDT[0], USTC[11.55586209] | | |
| 04388259 | | BNB[0], BTC[0], ETH[0], MATIC[0], SHIB[0], SOL[0], TRX[0], USDT[44.91419743] | | |
| 04388267 | | TRX[.952766], USDT[0.01092136] | | |
| 04388273 | | ETH[.00000001], FTM[0], SOL[0], USDT[0] | | |
| 04388295 | Contingent | FTT[155.2698694], LUNA2[6.40867932], LUNA2_LOCKED[14.95358509], LUNC[1395503.41592966], NFT[393365662821969747/FTX EU - we are here! #146357][1], NFT[489581187473092205/FTX EU - we are here! #146033][1], NFT[546660052401282946/FTX EU - we are here! #146441][1], NFT[562806820875074988/FTX AU - we are here! #50184][1], NFT[563278223556217385/FTX AU - we are here! #50162][1], USDT[326.54975416] | | |
| 04388302 | | TRX[.006345], USDT[.36900628] | | |
| 04388304 | Contingent, Disputed | AKRO[2], ALPHA[2], AUDIO[1], BAO[4], BAT[1], BTC[5.12807498], DENT[4], DOGE[1], ETH[7.40223543], ETHW[7.40019048], FRONT[1], FTT[2.65403319], GBP[2553.51], GRT[1], KIN[5], MATH[1], OMG[1.03514953], RSR[1], SECO[1.02627299], SRM[1.01512096], SXP[3.07999567], TOMO[1], TRX[2], UBXT[4] | Yes | |
| 04388312 | Contingent, Disputed | ABNB[1.73334758], AKRO[6], BAO[27], BTC[1.23532471], ETHW[1.23483023], KIN[29], MRNA[2.54559437], NFLX[.99609706], NFT[305478683019820084/FTX AU - we are here! #132790][1], NFT[506136714035896087/FTX EU - we are here! #133108][1], NVDA[3.11354335], PFE[1.85520179], RSR[7], TOMO[1.00943355], TRX[4], UBXT[7], USD[5432.58], USDT[0] | Yes | |
| 04388322 | Contingent, Disputed | NFT[428839089581375787/The Hill by FTX #3926][1] | | |
| 04388363 | Contingent | BEAR[595.04], DOGEBULL[.1], LUNA2[0.15058026], LUNA2_LOCKED[0.35135395], STORJ[15.59688], THETABULL[78.976], USD[0.00], USDT[0], XRP[25], XRPBULL[6000] | | |
| 04388377 | Contingent | AKRO[1], ANC-PERP[0], BAO[3], BTC[.02316473], BTC-PERP[0], DAI[0.00002321], DENT[1], ETH[.22037353], ETH-PERP[0], ETHW[.22016047], KIN[1], LUNA2_LOCKED[23.56971999], LUNC[0], LUNC-PERP[0], NEAR[.97930496], SOL[0.11203086], TONCOIN[11.19492002], TRX[679.81876845], USD[207.63], USDT[0.00000001], USTC[0], USTC-PERP[0] | Yes | |
| 04388388 | | USD[0.85], USDT[.008776] | | |
| 04388401 | | TRX[.000031] | | |
| 04388412 | | BTC-PERP[0], EUR[0.00], USD[-10.89], USDT[11.97357179] | | |
| 04388419 | | AUD[0.00], DENT[1], NFT[548292001392634608/FTX AU - we are here! #99][1], USD[0.00], USDT[367.97596066] | | |
| 04388420 | | SOL[.01], USDT[0.04970514] | | |
| 04388421 | | BNB[0], ETH[0], NFT[306618985123747796/FTX EU - we are here! #39061][1], NFT[510013822294488399/FTX EU - we are here! #39154][1], NFT[537956337190736879/FTX EU - we are here! #39286][1], USD[0.00] | | |
| 04388423 | | TRX[.450849], USDT[0] | | |
| 04388437 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-0331[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.55854036], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[19.06], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04388442 | | NFT[381938132804284429/FTX EU - we are here! #244524][1], NFT[406659248942577185/FTX EU - we are here! #244549][1], NFT[478106815274254352/FTX EU - we are here! #244530][1] | | |
| 04388446 | Contingent | FTM[6.03521933], LUNA2[0.03680693], LUNA2_LOCKED[0.08588285], LUNC[.11856946], MANA[3.92196185], SOL[.13370011], USDT[10.00000022] | | |
| 04388449 | | NFT[371761620352510124/FTX EU - we are here! #263979][1], NFT[505382117187259986/FTX EU - we are here! #263966][1], NFT[506777685269479098/FTX EU - we are here! #263994][1] | Yes | |
| 04388453 | | ETH[.00000001], USD[0.04], USDT[0] | | |
| 04388457 | | GBP[0.00] | | |
| 04388460 | | GMT-PERP[0], RUNE-PERP[0], USD[589.12], USDT[0.00000001], ZIL-PERP[0] | | |
| 04388492 | | 0 | | |
| 04388495 | | BNB[0.00000001], MATIC[0], SOL[0] | | |
| 04388497 | | BTC-PERP[0], ETH[0], USD[0.13] | | |
| 04388504 | | BAO[1], NFT[294591329843663273/FTX AU - we are here! #24289][1], NFT[321547551587606393/France Token Stub #404][1], NFT[352426485690630344/The Hill by FTX #3616][1], NFT[365751803210694985/FTX EU - we are here! #8779][1], NFT[375910727309680970/FTX Crypto Cup 2022 Key #507][1], NFT[382516546567606790/FTX AU - we are here! #13272][1], NFT[505960350054712209/FTX AU - we are here! #87969][1], NFT[508269473615209966/FTX AU - we are here! #13256][1], NFT[519397742625687103/FTX AU - we are here! #88272][1], TRX[.000946], USDT[1513.36427048] | Yes | |
| 04388506 | | AKRO[1], BAO[2], DENT[2], EUR[459.08], KIN[2], RSR[1], TRX[2], USD[1092.04], USDT[0], XRP[1339.02338137] | Yes | |
| 04388527 | | BTC[.00685167] | Yes | |
| 04388530 | | BNB[0.00000001], BTC[0], DOGE[37.16810823], LTC[0], TRX[0], USD[0.00] | | |
| 04388541 | | TRX[.011412], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04388545 | | BNB[.0000033], TRX[0] | | |
| 04388546 | | USD[0.10] | Yes | |
| 04388547 | | USDT[0] | | |
| 04388559 | | EUR[0.00], USD[0.01] | | |
| 04388568 | Contingent, Disputed | NFT (326428334295987391/FTX EU - we are here! #101913)[1] | Yes | |
| 04388572 | | TRX[ 908356], USDT[2.21530880] | | |
| 04388577 | | BRZ[.05851561], BTC-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], REN-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 04388590 | | NFT (447928688990015613/FTX Crypto Cup 2022 Key #7999)[1], NFT (449558358331054210/FTX EU - we are here! #194438)[1], NFT (476889852708937495/FTX EU - we are here! #194177)[1], NFT (559150495002569155/FTX EU - we are here! #194177)[1] | | |
| 04388597 | Contingent | SRM[1.11372637], SRM_LOCKED[8.00627363] | | |
| 04388604 | | BNB[.00058816], HT[0.00973705], MATIC[0.43066858], TRX[.000034], USDT[0] | | |
| 04388605 | | BTC[.00122673], USDT[1.85689251] | | |
| 04388608 | | SPELL[3505.60038075], USD[0.00], USDT[0] | | |
| 04388633 | | AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RUNE[.000001], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 04388637 | | USD[0.00], USDT[8.85647142] | | |
| 04388650 | | BAO[80], DENT[16405.63503783], EUR[28.28], GALA[.00927716], KIN[10], MATH[10.07652527], RSR[7], SHIB[13.78854085], TRX[170.20036563], UBXT[14], USD[0.00] | Yes | |
| 04388651 | | ALGO[28.56871582], DOGE[0], ETH[0], LOOKS-PERP[0], USD[0.10], XRP[0.00000010] | | |
| 04388652 | | USD[0.00], USDT[0] | | |
| 04388653 | | TRX[.000436], USDT[2.22520717] | | |
| 04388655 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00002208], LUNA2_LOCKED[0.00005154], LUNC[4.81], USD[57.11], XRP-PERP[0] | Yes | |
| 04388658 | | USDT[0] | | |
| 04388682 | | AXS[0], BNB[0], FTT[0], NFT (304573854253576508/FTX EU - we are here! #228026)[1], NFT (402327403491811471/FTX EU - we are here! #227906)[1], NFT (467104304034246615/FTX EU - we are here! #228038)[1], RAY[0], SRN-PERP[0], USD[0.00], USDT[-0.00094194] | | |
| 04388706 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], YFI-0624[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04388712 | Contingent | AKRO[4], AXS[0], BAO[2], DOT[.00035703], ENJ[37.38637057], ETHW[.12700179], GMT[.00031629], HNT[0], KIN[2], LINK[.00011785], LUNA2[0.00000067], LUNA2_LOCKED[0.00000157], LUNC[16608.80583359], MANA[15.57588115], NEXO[.01329664], NFT (345335341356794042/Austin Ticket Stub #619)[1], NFT (441458394851459015/Mexico Ticket Stub #298)[1], NFT (445241266023206925/FTX Crypto Cup 2022 Key #3975)[1], NFT (458392915879983347/Monza Ticket Stub #1727)[1], NFT (484833607135845405/The Hill by FTX #16860)[1], NFT (556059802776390050/Japan Ticket Stub #749)[1], NFT (558746564049593312/Singapore Ticket Stub #517)[1], RSR[1.001935], UBXT[2], USD[0.09], USDT[0.00000001] | Yes | |
| 04388715 | | TRX-PERP[0], USD[0.03] | | |
| 04388731 | | TONCOIN[.06], USD[0.00] | | |
| 04388740 | | TRU-PERP[0], USD[-0.01], USDT[.34664791] | | |
| 04388742 | | BTC[.0006937] | | |
| 04388754 | | USDT[0] | | |
| 04388765 | | DOGEBULL[121.39792], GRTBULL[65000], THETABULL[1362.36824], TRX[.000002], USD[0.01] | | |
| 04388770 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USDT[.41], USDT[195.52], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04388771 | | NFT (400684644389661781/FTX EU - we are here! #283863)[1], NFT (400753099566108509/FTX EU - we are here! #283844)[1] | | |
| 04388774 | | USDT[0.20000000] | | |
| 04388781 | | AAVE[.65981228], ADA-0325[0], ADA-PERP[205], APE-PERP[0], AVAX-PERP[19.9], BCH-PERP[388], BNB-PERP[1.1], CRO-PERP[.01830000], C98-PERP[59], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[6.6], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[.021], FLOW-PERP[10.3], FTM-PERP[0], FTT[31.2], FTT-PERP[0.89999999], GMT-PERP[0], LINK-PERP[4.3], LTC[.66], LTC-PERP[1.2], LUNC-PERP[0], MATIC-PERP[150], NEAR-PERP[3.49999999], NEO-PERP[12.1], SAND-PERP[22], SOL-PERP[8.7], TRX[.00155645], TRX-PERP[0], UNI-PERP[21.5], UNISWAP-PERP[0], USD[-799.66], USDT[0.00000001], VET-PERP[130S], XAUT-PERP[0], XLM-PERP[1062], XMR-PERP[0], XRP-PERP[1115], XTZ-PERP[40.605], ZIL-PERP[0] | | |
| 04388788 | | CHZ[50], ETH[0], FTT[1.4370105], SHIB[2000000], USD[0.00], USDT[0] | | |
| 04388817 | | DOGE[1], ETH[.00000721], ETHW[.00000721], EUR[0.00] | | |
| 04388818 | | TONCOIN[.00541234], USDT[0] | | |
| 04388825 | Contingent, Disputed | USD[0] | | |
| 04388840 | | GMT[.65], GMT-PERP[0], GST[.09], SOL[.00583328], USD[-0.21], USDT[0.05096061] | | |
| 04388849 | | BNB[.00101185], USD[0.01], USDT[0] | | |
| 04388855 | | BTC[.26369618], GBP[0.00], SXP[1] | Yes | |
| 04388858 | | AXS[0], USD[0.00], USDT[0.00000038] | | |
| 04388859 | | USD[0.00], USDT[0] | | |
| 04388860 | | TRX[.00002], USDT[5565.18052711] | Yes | |
| 04388862 | | ADA-PERP[0], AXS-PERP[0], SAND-PERP[0], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 04388867 | Contingent | BCH[1.01736296], BTC[.19987223], HXRO[1], LUNA2[0.01836951], LUNA2_LOCKED[0.04286219], LUNC[4000], USD[5102.25], USDT[0.00000001] | Yes | |
| 04388870 | | NFT (341531349128036444/FTX EU - we are here! #222874)[1], NFT (479506407961558308/FTX EU - we are here! #222826)[1], NFT (564777083140625356/FTX EU - we are here! #222853)[1] | | |
| 04388873 | | NFT (301118948830426560/FTX EU - we are here! #224680)[1], NFT (363811064530966393/The Hill by FTX #19870)[1], NFT (468626336400159207/FTX EU - we are here! #224897)[1], NFT (548513770516919014/FTX EU - we are here! #224831)[1], USDT[0] | | |
| 04388878 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04388884 | | DENT[1], NFT (410650690248367406/FTX AU - we are here! #4234)[1], NFT (473725818502412993/FTX AU - we are here! #4134)[1], SPY[.0003352], USD[1.58], USDT[155.00380797] | Yes | |
| 04388887 | | USD[0.00] | | |
| 04388891 | | USDT[0.00000008] | | |
| 04388896 | | AKRO[1], AUDIO[1], BAO[2], BTC[.00000189], DENT[1], DOGE[1], ETH[0.00003113], ETHW[0.00003112], EUR[0.00], MATIC[2108.31897761], RSR[1], SOL[.0000398], TRU[1], USDT[8117.28503660] | Yes | |
| 04388897 | | SOL[0], USDT[0.05773532] | | |
| 04388928 | | APE-PERP[0], BTC[0], CRO-PERP[0], CVX-PERP[0], DENT[1], ETH[0.00002469], EUR[0.23], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], SHIB-PERP[0], USD[0.01], USDT[1.02543196], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 04388929 | | ADA-PERP[0], BTC[0.02519587], BTC-PERP[0], ETH[.20796998], ETH-0930[0], ETH-PERP[0], ETHW[.20796998], EUR[648.45], LUNC-PERP[0], SHIB[5499658], SOL-0624[0], SOL-PERP[0], USD[57.01] | | |
| 04388931 | | BTC[0.00000002], USD[0.00] | Yes | |
| 04388934 | | INDI[4000], USD[100.00] | | |
| 04388941 | | AKRO[2], AURY[22.2697906], AVAX[.00014023], BAO[2], ETH[.00000065], ETHW[.00000065], EUR[0.00], KIN[6], RSR[1], SOS[744413747.70969703], TRX[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 04388948 | | BTC-PERP[0], USD[0.00] | | |
| 04388950 | | ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[.00044731], ETHW[.00044731], EUR[0.00], FLM-PERP[0], GAL-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], TRX[.000777], USDI-0.36], USDT[0.38503743] | | |
| 04388958 | | XRP[105.64679624] | Yes | |
| 04388965 | | 1INCH[1], AKRO[3], APE[.00013794], BAO[2], CEL[0], CHZ[1], DENT[2], DOGE[1], ETH[.00000587], ETHW[.00000587], KIN[3], RSR[2], SRM[1.00585217], SUSHI[1.03171617], SXP[1.00302743], TOMO[1], USD[0.09], USDT[43.56760070] | Yes | |
| 04388979 | | BNB[0.00638455] | | |
| 04388987 | | USD[50.00] | | |
| 04388989 | | ETH-PERP[0], FTT[150.13038994], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 04388990 | | SOL[3.81046376], SOL-PERP[0], USD[0.89] | | |
| 04389003 | | BNB[0.00000001], ETH[0], MATIC[0], NEAR[0], TRX[0], USD[0.00], USDT[0] | | |
| 04389004 | | SOL[.01106277], USD[0.00] | Yes | |
| 04389023 | | BAO[1], DENT[1], USD[0.00] | | |
| 04389026 | | DOGE[.4372], DOT[100.1], ETH[.02909641], ETHW[.00059729], NFT (446195399135474064/The Hill by FTX #20105)[1], USD[0.00], USDT[0] | | |
| 04389052 | | ALCX[4.625], ALGO-PERP[0], ANC-PERP[0], ATLAS[7750], AVAX[2.199487], BAL-PERP[0], BAO[1410000], BAO-PERP[0], BTC[0.01000132], BTC-PERP[-0.00009999], BTT[107000000], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[.9998157], COMP[1.2723], CRV[72], CVX-PERP[0], DENT[85500], DMG[7692.3], DYDX-PERP[0], EGLD-PERP[0], EMB[2930], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[146.16351431], FTT[4.37981079], FXS[11.1], FXS-PERP[0], GMT-PERP[0], HNT[8.998233], JASMY-PERP[0], KIN[5000000], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUA[5194.8], LUNC-PERP[0], MANA[82], MKR[.09], MNGO[1310], MTA-PERP[0], NEAR-PERP[0], PERP[99.1], PFE[1], RAMP[2614], RAMP-PERP[0], REEF[21720], RON-PERP[0], SHIB[21700000], SLP[8890], SLP-PERP[0], SNX[28.2], SPELL[51992.571], SPELL-PERP[0], SUSHI[61.40811468], TRU-PERP[0], TSLA[1], UBER[1], UBXT[16406], USD[68.52], XPLA[90], ZECBULL[25.0780797], ZEC-PERP[0], ZIL-PERP[0], ZRX[242] | | SUSHI[60.5] |
| 04389059 | | TRX[26.41145905] | Yes | |
| 04389066 | | TRX[.00001] | | |
| 04389075 | | BAO[3], BTC[0.00000005], EUR[0.03], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 04389087 | | USD[0.09] | Yes | |
| 04389091 | | AAVE[0], AXS[4.23227552], BNB[0.23141415], BTC[0.00003568], ETH[0.05489565], ETHW[0.05459905], FTT[2.69394294], HNT[4.34528529], SOL[1.89020670], USD[0.00], XRP[0] | | AXS[3.173592], BNB[.225256], ETH[.05414], SOL[.001814] |
| 04389094 | | SOL[.00000001], USD[0.06] | | |
| 04389102 | | BTC[.0027], GRT[808], USD[67.22] | | |
| 04389113 | | NFT (442894495738580277/The Hill by FTX #27349)[1] | | |
| 04389117 | | ETH[0], ETH-PERP[0], USD[0.00] | | |
| 04389125 | | NFT (434539279685584746/FTX EU - we are here! #223145)[1], NFT (501427672381151261/FTX EU - we are here! #223104)[1], NFT (529891178993421888/FTX EU - we are here! #223162)[1] | | |
| 04389129 | | AKRO[2], BAO[2], BNB[.00000001], DENT[4], ETH[.00000001], TRX[.000001], USD[997.48], USDT[0] | | |
| 04389132 | | FTT[26], GMT-PERP[0], NFT (354011773713258968/FTX AU - we are here! #60501)[1], NFT (361913439071599154/Monza Ticket Stub #189)[1], NFT (411549648101084595/FTX EU - we are here! #113123)[1], NFT (453864592647820484/Belgium Ticket Stub #1826)[1], NFT (495137000585680239/Austin Ticket Stub #174)[1], NFT (511580835573322341/FTX EU - we are here! #102335)[1], NFT (515767674112367005/Hungary Ticket Stub #1680)[1], NFT (537354736386273528/The Hill by FTX #1609)[1], NFT (551178060271241488/FTX EU - we are here! #113213)[1], SOL[.00443395], USD[5003.79] | Yes | |
| 04389133 | | BTC-PERP[0], ETH[0.00086296], ETH-PERP[0], USD[0.04], USDT[3486.25910453] | | |
| 04389136 | Contingent | AAVE[1.937134], APE[15.39803024], AVAX[8.05490992], BTC[0.15468098], ETH[1.55382177], FTT[0], LUNA2[0.01253693], LUNA2_LOCKED[0.02925285], MATIC[741.40867491], TRX[46], USD[3237.05], USDT[0] | Yes | |
| 04389150 | | TRX[.930399], USDT[.42668506] | | |
| 04389161 | | USD[0.05] | | |
| 04389163 | | BULL[0.0009017], ETCBULL[694.123014], ETH[.00099278], ETHW[.00099278], KNCBULL[.41613], MATICBULL[4010], SXPBULL[1578282.18], USD[0.14], VETBULL[4257.4065], ZECBULL[10945.92491] | | |
| 04389169 | | BTC[0.00040620], NFT (361014382696348994/The Hill by FTX #22836)[1], NFT (517377863704284277/FTX Crypto Cup 2022 Key #18879)[1], SOL[3.38808644] | Yes | |
| 04389170 | Contingent | AAVE-PERP[0], BNBBULL[.002312], BNB-PERP[0], ETH[0], ETHBULL[.00648013], EUR[0.00], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], LUNA2[0.35445207], LUNA2_LOCKED[0.82705484], MATIC-PERP[0], NEAR-PERP[0], THETA-0624[0], USD[16615.21], USDT[0] | | |
| 04389171 | | FTT[25.99506], USD[784.64] | Yes | |
| 04389179 | | 0 | | |
| 04389186 | | NFT (380146475724492588/FTX EU - we are here! #201047)[1], NFT (493479490547990630/The Hill by FTX #20934)[1], NFT (543831474317810178/FTX EU - we are here! #201192)[1], NFT (570882935526542065/FTX EU - we are here! #201247)[1] | | |
| 04389189 | | ATOM-PERP[0], BTC[.00001], BTC-PERP[0], ETH[.0000899], ETHW[.0000899], FTT-PERP[0], USD[8818.34], USDT[17366.79827884], XRP[.600212] | | |
| 04389197 | | FTT[0.00002003], TRX[.000777], USDT[.06820138] | | |
| 04389201 | | BNB[0], USD[0.00] | | |
| 04389213 | Contingent, Disputed | EUR[0.00] | | |
| 04389215 | | NFT (349143606224283671/FTX Crypto Cup 2022 Key #6906)[1], NFT (573422350730295731/The Hill by FTX #16281)[1] | | |
| 04389221 | | ETH[.044991], ETHW[.044991], MTA[592.2704], USD[3.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04389229 | Contingent, Disputed | ANC-PERP[0], LUNA2[0.00486360], LUNA2_LOCKED[0.01134841], NEAR-PERP[0], USD[0.54], USTC[.688467] | | |
| 04389235 | | USD[0.00] | | |
| 04389239 | | BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], USD[-27.17], USDT[69.658489] | | |
| 04389262 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00805201], LUNA2_LOCKED[0.01878803], LUNC[464.9916348], USD[0.01], USTC[.837523] | | |
| 04389286 | | FTT[.3], USDT[1.17199783] | | |
| 04389316 | | GBP[0.01], USD[0.00], USDT[0.00000001] | | |
| 04389318 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.08], FTM-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], STMX-PERP[0], TULIP-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04389331 | | AVAX-PERP[0], BNB-PERP[0], BRZ[3.06198388], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USDI-0.07], XRP-PERP[0] | | |
| 04389332 | | CREAM[.006472], USD[0.00], USDT[0] | | |
| 04389336 | | TRX[.000778], USDT[1.8963] | | |
| 04389341 | Contingent, Disputed | ETH[.00000001], USDT[0] | | |
| 04389354 | Contingent | AKRO[1], BAO[4], DENT[1], ETHW[.03744603], HXRO[1], KIN[5], LUNA2[0.00028786], LUNA2_LOCKED[0.00067167], LUNC[62.68269719], TRX[1], USD[0.00] | | |
| 04389355 | | EUR[0.00] | | |
| 04389356 | | BNB[.00490092], BTC[0.00004873], EUR[0.00], FTT[.01000018], LTC[0], SOL[0], USD[0.00], USDT[0.00000107] | Yes | |
| 04389375 | | FTT[150.000025], TRX[0], USD[319.09] | | |
| 04389389 | | BNB[0] | | |
| 04389394 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], EUR[0.76], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04389416 | Contingent | 1INCH[36.77985079], ATOM[1.65611102], ETH[.53238194], ETHW[.53238194], KNC[41.47373673], LUNA2[0.87019176], LUNA2_LOCKED[2.03044745], LUNC[2.80322605], SAND[32.94216771], USD[0.00] | | |
| 04389421 | | USD[0.00] | | |
| 04389427 | Contingent | AVAX[1.07619169], AXS[333.37679517], ETH[.00078315], ETHW[.00078315], FTT[25.39637328], SLP[25000], SRM[303.77248439], SRM_LOCKED[3.36175951], USD[3.25], USDT[39.12319936] | | AVAX[1.02593] |
| 04389431 | | ETH-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04389433 | | ETH[0], ETHW[0], TONCOIN[0], USD[0.00], USDT[1.44386171] | | |
| 04389438 | | ETH[0] | | |
| 04389442 | | BTC[.01279744], ETH[.2779444], ETHW[.2779444], EUR[0.46] | | |
| 04389456 | | BAO[2], BTC[.15858171], DOGE[772.54826927], ETH[6.30671295], ETHW[1.00093156], EUR[0.00], SOL[.00000855], TRU[1], UBXT[1], USD[7.79], USDT[14.41980717] | Yes | |
| 04389469 | | USD[0.00] | | |
| 04389470 | | TONCOIN[66.8], USDT[0.13858697] | | |
| 04389488 | | EUR[453.52], EURT[20], FTT[25.11683836], USD[0.09], USDT[0.59267900] | | |
| 04389497 | | APE[0], ETH[0.00021813], GENE[0], LOOKS[0], RUNE[0], SKL[0], TONCOIN[.01], USD[0.00], USDT[0] | | |
| 04389513 | | BAO[1], EUR[0.00] | | |
| 04389525 | Contingent | AKRO[1], AVAX[.40807458], AXS[1.6672264], BAO[3], BNB[.14294146], BTC[.00882529], DENT[3], ETH[.06569684], ETHW[.06488006], EUR[46.17], FTM[109.92181103], GALA[199.70680545], GBP[8.67], KIN[5], LOOKS[10.70483328], LUNA2[0.23450217], LUNA2_LOCKED[0.54572367], LUNC[520.2128727], MATIC[16.77553389], MBS[99.74795836], RAY[16.49612994], SAND[14.76498222], SOL[2.69843525], SUSHI[3.13303548], TRX[23], UBXT[1], UNI[2.15444074], USDT[10.83147112], USTC[22.26724868], XRP[13.69964386] | Yes | |
| 04389532 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], BAL-PERP[0], BAND-PERP[0], EOS-PERP[0], ETH[.0054524], ETH-PERP[0], ETHW[.0054524], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.03], XLM-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 04389539 | | AKRO[1], ATOM[0.00005450], AVAX[0.00011085], BAO[5], BTC[0.16714826], CAD[0.00], CEL[0], DENT[1], ETH[0], ETHW[0.00000421], FTT[0.00001320], KIN[3], RSR[2], SHIB[74.60678137], SOL[0.00009116], TONCOIN[0.0009497], TRX[2], UBXT[1], USD[-0.35] | Yes | |
| 04389554 | | SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04389563 | | BTC[0], USD[0.00], USDT[0.00007135] | | |
| 04389571 | | BNB-PERP[0], ETH-PERP[0], ETHW[1.0040595], EUR[1515.67], LUNC-PERP[0], SHIB-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 04389572 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], BCH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], OMG-PERP[-20.4], SAND-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[392.40], USDT[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 04389582 | | USD[1000.45], USDT[0.00000001] | | |
| 04389585 | | USD[0.00] | Yes | |
| 04389600 | | USD[0.01] | | |
| 04389604 | | APE-PERP[0], IOTA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 04389608 | | EUR[0.94], USD[1.60], USDT[0.0209264] | | |
| 04389612 | | ATOM[0], BAO[3], KIN[1], SOL[0], TRX[1], USDT[0] | Yes | |
| 04389613 | | AUD[185.00], AXS-PERP[0], USD[66.77] | | |
| 04389620 | | BTC[.03416501], ETH[.4656369], ETHW[.18110753], EUR[0.00], SOL[7.34453873] | Yes | |
| 04389627 | Contingent | FTT[0.00319778], LUNA2[0.02172665], LUNA2_LOCKED[0.05069552], LUNC[.06999], RON-PERP[0], SOL[.05106551], USD[0.00], USDT[27.87165102], ZIL-PERP[0] | | |
| 04389630 | | FTT[0], SOL[0], USD[0.00], USDT[0] | | |
| 04389632 | Contingent | AAVE-PERP[0], ALPHA[1], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], KIN[1], LRC-PERP[0], LUNA2[0.00002017], LUNA2_LOCKED[0.00004708], LUNC[.000065], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE[0], RUNE-PERP[0], SOL[.00689979], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | Yes | |
| 04389643 | | 0 | | |
| 04389653 | | ATOM[.19994], BTC[.00851191], ETH[.030988], FTT[16.39872], PSG[.9998], SOL[1.069786], TRX[.000008], USD[0.17], USDT[0.00000001] | | |
| 04389657 | | ETH[0.00029336], ETHW[0.01599336], NFT (475315046594537119/FTX EU - we are here! #109902)[1], NFT (539829185566730505/FTX EU - we are here! #109460)[1], NFT (546607952499736600/FTX EU - we are here! #110210)[1], TRX[.003111], USD[0.00], USDT[0.00000877] | | |
| 04389659 | | NFT (478871226566072715/The Hill by FTX #12396)[1] | | |
| 04389663 | | BTC[.0003], DOGE[20], ETH[.005], ETHW[.005], FTT[.1], MANA[2], MATIC[10], PAXG[.0012], USD[1.12] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04389667 | | USD[0.00], USDT[0], USO-0325[0], USO-0624[0] | | |
| 04389668 | | BTC[.00000036], ETH[.00001092], ETHW[.27492445], MATIC[.00911666], USD[0.00], USDT[0.00241820] | Yes | |
| 04389669 | | BTC[.00075881] | | |
| 04389676 | | ETH[0], MATIC[0.24716030], NFT (324677831153985540/FTX EU - we are here! #16426)[1], NFT (330702141593865361/FTX EU - we are here! #16314)[1], NFT (464091134860998901/FTX EU - we are here! #16484)[1], USD[0.00], USDT[0] | | |
| 04389678 | Contingent, Disputed | 0 | | |
| 04389691 | | MATIC[0], USDT[0] | | |
| 04389702 | Contingent | LTC[0], LUNA2[3.84369719], LUNA2_LOCKED[8.96862678], TONCOIN[.08], USD[0.50], USDT[0.22268119] | | |
| 04389708 | | EUR[0.00], TRX[.000777], USDT[0] | | |
| 04389715 | | USD[10631.69] | Yes | |
| 04389716 | | EUR[0.00], USDT[16.60603799] | | |
| 04389720 | | LTC[.00006355], USD[0.00] | | |
| 04389761 | | TONCOIN[.04], USD[0.00] | | |
| 04389768 | Contingent | AVAX-PERP[0], BAO[3], BTC[.09998], DENT[1], DYDX[21.66203485], ETH[.00047601], ETHW[.0577568], FTM[.00579395], FTT[0], KIN[4], LUNA2[24.05893900], LUNA2_LOCKED[56.12265893], LUNC[5239469.76474382], MATIC[.0043463], TRX[200.000777], USD[2613.01], USDT[0] | Yes | |
| 04389788 | | TONCOIN[.07], USD[0.00] | | |
| 04389789 | | USDT[0.00022215] | | |
| 04389794 | | TRX[.674931] | | |
| 04389795 | | AAVE-PERP[0], ATOM[13.18784], AVAX-PERP[0], BNB-PERP[0], BTC[0.12603133], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.67220777], ETHW[.67220777], FTT[0.14498819], GMT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[1060.41], USDT[0.00000003] | | |
| 04389811 | Contingent | AXS[0], AXS-PERP[0], CEL-PERP[0], ETH[0.21035614], ETH-PERP[0], ETHW[0], FTT[25.495155], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[1.34795201], LUNA2_LOCKED[3.14522137], LUNC[40.1066], LUNC-PERP[0], OP-PERP[0], PAXG[.3], PAXG-PERP[-0.3], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[871.12], USDT[0], USTC[108.41279686] | Yes | ETH[.1], USD[130.86] |
| 04389819 | | ETH[.17099563], ETHW[.17099563], USD[1.92], USDT[2.78909776] | | |
| 04389853 | | ETH[4.19722644], ETHW[4.19546358] | Yes | |
| 04389855 | | ETH[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 04389856 | Contingent | AVAX[1.2], LUNA2_LOCKED[0.00000001], LUNC[.001374], USD[19.50], USDT[1.18543762] | | |
| 04389866 | | AVAX[.01], USD[1.88] | | |
| 04389878 | | USD[0.07] | | |
| 04389880 | | ETH[0] | | |
| 04389885 | | AKRO[2], BAO[1], BTC[0], DENT[3], ETH-PERP[0], KIN[1], LUNA2-PERP[0], LUNC[0], SOL[0], TRX[.000028], UBXT[1], USD[0.00], USDT[0.96205825], XRP[0] | Yes | |
| 04389897 | | BTC[0.00004537], BTC-PERP[0], DOT[.099715], ETH[.00049348], EUR[0.00], SOL[.009943], SOL-PERP[-0.07], USD[1.92], USDT[0.00344555] | Yes | |
| 04389901 | | BNB[0], BTC[0.00000067], CEL[0], ETH[0], ETHW[0.00001318], EUR[0.00], LINK[0], NEXO[0], SOL[0], XRP[0.00000001] | Yes | |
| 04389934 | | BEAR[74.32], BULL[0], TRX[.000778], USD[1551.42], USDT[0] | | |
| 04389939 | | USD[0.01], USDT[.29] | | |
| 04389940 | | DOGE[.88315], SHIB[3999240], TONCOIN[.045], USD[0.86], XRP[.98081] | | |
| 04389947 | Contingent | AVAX-PERP[0], BTC[.03167842], ETH[1.002386], LUNA2[0.34450985], LUNA2_LOCKED[0.80385632], SOL[20.20613373], USD[0.00] | | |
| 04389950 | | BTC[0.01641394], BTC-PERP[0.00430000], USD[264.00] | | BTC[.012068], USD[259.66] |
| 04389953 | | BTC[.08074431], ETH[.35484484], ETHW[.3546958], EUR[258.01], KIN[3], TRX[2], USDT[0.00005935] | Yes | |
| 04389957 | | ETH[0], SOL[0], TRX[.001608], USDT[0] | | |
| 04389962 | | COPE[.00000001] | | |
| 04389964 | | TRX[.656792], USDT[0] | | |
| 04389981 | Contingent | AXS[4.92281602], BTC[0.00232394], BTC-PERP[0], DOGE[891.88171220], ETH[0.00884104], ETHW[0.00884104], FTT[3.60356113], GMT[1.9996314], HNT[1.09961297], LUNA2[0.05384789], LUNA2_LOCKED[0.12564509], LUNC[11557.71428465], SOL[11.03902558], USD[0.01], USDT[99.91967834] | | AXS[3.865441], BTC[.0023], SOL[1.005361] |
| 04389995 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 04390007 | | BNB-PERP[0], BTC[0.04020166], BTC-PERP[0], DOGE[4], ETH[0], ETHW[0.06769810], EUR[0.00], FTM-PERP[0], FTT[6.51780979], NEAR[.1], SAND[.00008], SOL[2.15903705], USD[1.69], USDT[0.00009202] | | |
| 04390011 | | TRX[3.99] | | |
| 04390013 | | COPE[.00000001] | | |
| 04390017 | Contingent, Disputed | APE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 04390020 | Contingent | BAO[2], BTC[.01506694], ETH[.02927847], ETHW[.02927847], FTM[438.46078994], KIN[3], LUNA2[2.70383333], LUNA2_LOCKED[0.86422777], LUNC[2.72907173], RSR[1], UBXT[1], USD[0.02] | | |
| 04390023 | | TRX[11.000001] | | |
| 04390024 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0908[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.31], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LTC-0325[0], LUNA2-PERP[0], LUNC-PERP[0], OMG-0325[0], RUNE-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04390026 | | BTC[.00231154] | | |
| 04390045 | | COPE[.00000001] | | |
| 04390060 | | USD[0.00], USDT[0] | | |
| 04390065 | | BTC[0] | | |
| 04390069 | | BRZ[0], USD[0.00] | | |
| 04390073 | | ATOM[0], AVAX[0], BNB[0.00105167], BTC[0], ETH[0], GMT[0], LUNC[0], MATIC[0.00000001], NEAR[0], NFT (316382679227487292/FTX EU - we are here! #1957)[1], NFT (449924201956316606/FTX EU - we are here! #1813)[1], NFT (450793986340968171/FTX EU - we are here! #1485)[1], NFT (551235994682195518/FTX Crypto Cup 2022 Key #5566)[1], SOL[0.00000001], TRX[0.00001800], USD[0.00], USDT[0.00000001], USTC[0], WAVES[0] | | |
| 04390081 | | BTC[.00005685], ETH[.00259578], ETHW[.0025684], EUR[24.58], KIN[1], KNC[.89922221], SAND[1.90241646], WAVES[.4110985] | Yes | |
| 04390091 | | AKRO[2], APE[2.30663784], BAO[3], BTC[.0009047], ETH[.01303035], ETHW[.01286607], EUR[0.13], KIN[1], MSTR[.25306956], RSR[1], SOL[.34975581], SPY[.05142584], TSLA[.20085342], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04390132 | | BNB[.00759573], TRX[0.35140338] | | |
| 04390136 | | 0 | | |
| 04390137 | | BAO[3], DOGE[0], KIN[2], SHIB[0], TRX[1], USDT[0] | | |
| 04390149 | | AKRO[.00975992], MXN[0.27], USD[1.43] | | USD[1.40] |
| 04390152 | | BAO[3000.52670338], CRO[463.12505764], KIN[2], UBXT[1], USD[0.00] | Yes | |
| 04390159 | | AVAX[7.95344711], BTC[.12930998], STETH[1.52881500], STSOL[9.50967608] | Yes | |
| 04390181 | | ATLAS[0], SOL[0.00000603], USD[0.00], USDT[0] | Yes | |
| 04390192 | | ADA-PERP[0], APE-PERP[0], BRZ[2.91662763], DOGE-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[-0.00001395], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], USD[-0.09], USDT[.0075465], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04390220 | | EUR[0.99], TRX[.001104], USDT[1.37000003] | | |
| 04390221 | | ETH[0] | | |
| 04390224 | | NFT [319191552240238396/FTX EU - we are here! #268347][1], NFT [332252963656263757/FTX EU - we are here! #268351][1], NFT [384082309490964123/FTX EU - we are here! #268343][1] | | |
| 04390226 | Contingent, Disputed | USDT[0] | | |
| 04390230 | | TRX[.000844] | | |
| 04390237 | | DOGE[0], LTC[0], USDT[0] | | |
| 04390240 | | NFT [326510939118069248/FTX EU - we are here! #236792][1], NFT [440477489991686337/FTX EU - we are here! #236866][1], NFT [451249465084178706/FTX AU - we are here! #57484][1], NFT [531795328958444555/FTX EU - we are here! #236826][1] | | |
| 04390247 | | NFT [375444630983600695/FTX EU - we are here! #53112][1], NFT [470519005469579795/FTX EU - we are here! #53360][1], NFT [504579313988063201/FTX EU - we are here! #53631][1], USD[0.00] | | |
| 04390248 | | NFT [444434890212676219/FTX EU - we are here! #89715][1], NFT [484212178114989744/FTX EU - we are here! #89930][1] | | |
| 04390264 | | ADA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], ETH-PERP[0], EUR[1827.17], HUM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.79], VET-PERP[0] | | |
| 04390276 | | BNB[0], ETH[0], MATIC[0], SOL[0.00000001], TRX[0], USDT[0.00000001] | | |
| 04390277 | | LTC[.24446007] | Yes | |
| 04390280 | Contingent | LOOKS[0], LUNA2[0.92037019], LUNA2_LOCKED[2.14753045], MATIC[0], USD[0.00] | | |
| 04390284 | | USDT[0] | | |
| 04390287 | | USD[0.99] | | |
| 04390291 | | ADA-PERP[0], APE-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.54], USDT[0.37062247], VET-PERP[0], XRP-PERP[0] | | |
| 04390304 | | APT[0], BNB[0.00000001], BTC[0], ETH[0], LTC[0], MATIC[0], NEAR[0], SOL[.00000001], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 04390305 | | CAKE-PERP[0], USD[0.00] | | |
| 04390313 | | AKRO[1], BAO[3], BTC[.05844519], ETH[.11764362], ETHW[.11650514], KIN[44], RSR[1], TRX[1.000777], UBXT[2], USDT[8455.20254136] | Yes | |
| 04390314 | | ETH[0] | | |
| 04390321 | | USD[0.00], USTC[0] | | |
| 04390326 | Contingent | APE[0], APE-PERP[0], AXS[0], BNB[.039901], BTC[0.00083412], COMP[0], DOGE[25.49762], DOT[.099856], ETH[0.00599784], ETHW[0], FTT[2.10000000], LINK[.099964], LUNA2[0.06518927], LUNA2_LOCKED[0.15210830], NEAR-PERP[0], SLP-PERP[0], SOL[0.21000000], UNI[6.091], USD[133.36], XRP[61.9757] | | |
| 04390336 | | FTT[266.03499] | | |
| 04390337 | | SOL[.00664382], USDT[0.00960973] | | |
| 04390340 | | FTT[0], SOL[.00000001], TRY[0.00], USD[0.00], USDT[0] | | |
| 04390342 | Contingent | APE-PERP[0], ATOM-PERP[0], BTC[0.00609842], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNA2[0.08020238], LUNA2_LOCKED[0.18713889], LUNC[.00617304], USD[0.00], XRP-PERP[0] | | |
| 04390345 | | BAO[13], BTC[0.00000002], DENT[1], ETH[.00000003], ETHW[.00000003], EUR[0.00], KIN[8], SOL[.0000039], TRX[2], USD[141.96] | Yes | |
| 04390349 | | KIN[1], USDT[0.00000101] | | |
| 04390351 | | BTC[0, 0.22] | | |
| 04390354 | Contingent | LUNA2[0.11852231], LUNA2_LOCKED[0.27654197] | Yes | |
| 04390360 | | USD[520.89], USDT[0] | | |
| 04390369 | | AKRO[1], FRONT[1], TRX[.000003], UBXT[1], USDT[2996.30688683] | Yes | |
| 04390377 | | BTC[0.00006547] | | |
| 04390380 | | LUNC[0] | | |
| 04390401 | | TONCOIN[.09], USD[9.07] | | |
| 04390405 | | NFT [294354977413388859/Montreal Ticket Stub #1790][1], NFT [304284419348032764/The Hill by FTX #7076][1], NFT [305928221335680323/FTX Crypto Cup 2022 Key #4461][1], NFT [426519668631770983/Hungary Ticket Stub #1852][1], NFT [457292074324519220/Singapore Ticket Stub #1813][1], NFT [466481153591074009/France Ticket Stub #1291][1], NFT [556965179100810822/Mexico Ticket Stub #778][1], USDT[0] | Yes | |
| 04390412 | | BNB[.00000001], MATIC[0], NFT [392173160934889684/FTX EU - we are here! #62686][1], NFT [440227508059449553/FTX EU - we are here! #62485][1], NFT [476990175833634907/FTX EU - we are here! #62585][1] | | |
| 04390417 | | BTC[0], ETH[.00000001], USD[1.72] | Yes | |
| 04390421 | | TRX[0] | | |
| 04390427 | Contingent | BEAR[2018000], DOGEBEAR2021[.01], DOGEBULL[1059.8988], ETH[.0004671], ETHBEAR[2015000000], ETHBULL[.003], ETHW[.0004671], FTM[.15212632], LUNA2[3.09676698], LUNA2_LOCKED[7.22578962], MATICBULL[52505.8188], SHIB[53989920], THETABULL[2489.986], USD[0.01], USDT[-0.61795121], XRP[575], XRPBULL[3086285.74], XTZBULL[.237000] | | |
| 04390433 | Contingent | ANC[.6924], ANC-PERP[0], GMT-PERP[0], LUNA2[0.00369695], LUNA2_LOCKED[0.00862621], LUNC-PERP[0], MATH[12.31166], USD[0.01], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 04390448 | | USD[100.00] | | |
| 04390461 | | NFT [395852514099461602/FTX EU - we are here! #148111][1], NFT [498007567265639716/FTX EU - we are here! #147995][1] | | |
| 04390502 | | NFT [540339372598527217/FTX EU - we are here! #223091][1], NFT [540814640574538714/FTX EU - we are here! #223087][1] | | |
| 04390517 | | NFT [413590817833090934/FTX EU - we are here! #162557][1], NFT [510641071033912612/FTX EU - we are here! #162682][1], NFT [571798962874227311/FTX EU - we are here! #162603][1] | | |
| 04390519 | | BCH-PERP[0], BTC[0.00200589], BTC-PERP[0], CEL-PERP[0], CHZ[634.61040907], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.09502555], ETH-PERP[0], EUR[21.00], FTM-PERP[0], FTT-PERP[0], KIN[1], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[684.14] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04390529 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAL-0624[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04390538 | Contingent | ATOM-PERP[0], AVAX[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHF[0.04], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.49671002], LUNA2_LOCKED[1.14600378], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[.03819158] | Yes | |
| 04390572 | | 0 | | |
| 04390585 | | USD[0.05] | | |
| 04390593 | Contingent | AVAX[0], BTC[0], BTC-PERP[0], DOT[0], ETH[0, ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.03864949], LINK[0], LTC[0], LUNA2[0.89013514], LUNA2_LOCKED[2.07698201], LUNC[40000], NEAR[142.5], SOL[0], TRX[0.55873733], USD[0.01], USDT[0.18205658], USTC[100] | | |
| 04390606 | Contingent | ETH[0], KSHIB[0], LTC[0.00314497], LUNA2[0.02114658], LUNA2_LOCKED[0.04934202], SOL[0], USD[0.00], USDT[0.00000150] | | |
| 04390607 | | USD[0.82], USDT[2.73314136] | | |
| 04390611 | | 0 | Yes | |
| 04390613 | | GOG[51], USD[0.16] | | |
| 04390616 | | USDT[0.20079119] | | |
| 04390618 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[5], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.000099], BTC-PERP[0], DOGE[.8236], DOT[8], DOT-PERP[0], ETC-PERP[0], ETH[.0009944], ETH-PERP[0], ETHW[.0009944], FTM[100], FTT[7.15621326], GALA[500], LUNA2[3.62115574], LUNA2_LOCKED[8.44936341], LUNC[500000.00583836], MANA[50], MATIC[50], ROSE-PERP[0], SOL[2.0099], SOL-PERP[0], USD[-278.39], USDT[0.00143332], XAUT-PERP[0] | | |
| 04390623 | Contingent | AKRO[8], ALPHA[1], AVAX[1.51327274], BAO[46], BTC[.00740547], DENT[7], ETH[.16294449], ETHW[.23429412], EUR[0.00], FTM[105.29427923], FTT[2.05636393], KIN[34], LTC[1.01382262], LUNA2[0.15633165], LUNA2_LOCKED[0.36450693], LUNC[50367352], MANA[38.0385944], MATIC[22.4758837], RSR[4], SOL[4.52058546], SXP[1], TRX[3], UBXT[6], USD[4.47], USDT[165.52758906] | Yes | |
| 04390630 | Contingent | BTC-PERP[0], LUNA2[0.02006102], LUNA2_LOCKED[0.04680905], LUNC[4368.33], LUNC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.01011817] | | |
| 04390652 | | USD[0.27], USDT[0] | | |
| 04390655 | | NFT [526052771410293796/FTX EU - we are here! #198799][1] | | |
| 04390661 | | BTC-PERP[0], USD[1.24], USDT[0] | | |
| 04390663 | | NFT [317317821799365498/FTX EU - we are here! #212505][1], NFT [360969855808605727/FTX EU - we are here! #212534][1], NFT [497708957296419272/FTX EU - we are here! #212259][1] | | |
| 04390664 | | FTT[1.16340605], NFLX[.009978], USD[98.60] | | |
| 04390671 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], XTZ-PERP[0], YFI-PERP[0] | | |
| 04390673 | | GENE[56.2], GOG[852], USD[0.02] | | |
| 04390677 | | AUDIO[.9696], MATIC[.1895205], SOL[.0082349], USD[62.55], USDT[0] | Yes | |
| 04390686 | | FTT[.9696], NFT [443773874320329235/FTX EU - we are here! #131123][1], NFT [523551010880093411/FTX EU - we are here! #130927][1], USD[0.00], USDT[0] | | |
| 04390700 | Contingent | AAPL[0], APE[1.15169628], AVAX[.9535698], BTC[.00305561], DENT[0], LTC[.39281071], LUNA2[0.32943455], LUNA2_LOCKED[0.76596864], LUNC[1.05850712], SOL[0.13405345], USD[0.00] | Yes | |
| 04390711 | | EUR[0.00], USDT[0.00154692] | Yes | |
| 04390712 | | AURY[97.75409362], BRZ[1000], ETH[.00012773], ETHW[.10912773], GENE[50.62732151], GOG[1366.37223391], LOOKS[516.68491486], MBS[2011.91022129], TRX[.000016], USD[26.22], USDT[115.44370802] | | |
| 04390717 | Contingent, Disputed | USD[0.06] | | |
| 04390722 | | USDT[9] | | |
| 04390729 | | IMX[197.82408], TLM[3455.3088], UMEE[8.944], USD[0.50], USDT[.000144] | | |
| 04390732 | | AKRO[2884.46884475], AMPL[0.78477036], ASD[.08764], BAO[5], BTC[0.00257757], CEL[.19748], COPE[726.69933502], DENT[25750.91205567], DOGE[49.98274125], ETH[.01597023], EUR[0.00], FTT[.02275614], GAL[.00075982], GARI[.04219236], GST[196.01707428], KIN[3], KNC[.08732], KSOS[97.64], LINK[.02935407], LTC[.00012782], NFT [336237326996319370/The Hill by FTX #45416][1], NFT [415400418254253722/Hungary Ticket Stub #62][1], SOL[.00637753], STETH[0], STMX[19.76], TRX[11], USD[100.23], USDT[0.00393546], XRP[100.29888325] | Yes | |
| 04390737 | | EUR[0.31], USD[0.01] | | |
| 04390746 | Contingent | ETH[0], LTC[0], LUNA2[0], LUNA2_LOCKED[5.97559502], USD[0.15] | | |
| 04390764 | Contingent | BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], USD[3.39] | | |
| 04390768 | | TRX[4.68641518], TRX-0624[0], USD[0.00], USDT[0.00000001] | | |
| 04390773 | Contingent | ENJ[310], GENE[32.4], GOG[1148.86682361], LUNA2[0.35484056], LUNA2_LOCKED[0.82796131], LUNC[1.14307943], MANA[206], MATIC[0], SAND[172], USD[0.00] | | |
| 04390778 | | EUR[0.00] | | |
| 04390791 | | BTC[.00001399], ETH[.00050895], ETHW[.00050895], USD[0.00], USDT[65.75864007] | | |
| 04390797 | | DOGEBULL[351.49598], GRTBULL[9943400], LUNA2[0.09329361], LUNA2_LOCKED[.21768509], LUNC[.88], THETABULL[22542.6], USD[0.04], USDT[0] | | |
| 04390800 | | GENE[.049677], USD[0.77], USDT[.00306032] | | |
| 04390803 | | NFT [431086043965668439/FTX Crypto Cup 2022 Key #19165][1], NFT [447175768533773743/The Hill by FTX #15956][1] | | |
| 04390850 | | BF_POINT[200], STEP[77.2], USD[0.00], USDT[58.0798578] | | |
| 04390853 | Contingent | APE[0], BAO[2], ETH[0], KIN[5], LUNA2[0.71680971], LUNA2_LOCKED[1.67255600], LUNC[40086.825266], MATIC[0], NFT [473470381553849044/The Hill by FTX #22157][1], RSR[1], SGD[439.19], TRX[.000003], UBXT[1], USD[0.01], USDT[0.00207485] | Yes | |
| 04390857 | | TRX[1.83668174], USDT[0.38182718] | | |
| 04390882 | Contingent | ADA-PERP[0], BEAR[22.67], BTC-PERP[0], ETHBULL[.007663], ETH-PERP[10.03499999], FTT[0.01484880], LUNA2[0.00487387], LUNA2_LOCKED[0.01137237], LUNC[.0009297], LUNC-PERP[0], USD[-9001.69], USTC[.68992], XRP[.349373] | | |
| 04390883 | | ETHW[.68385104], EUR[1501.59] | | |
| 04390893 | | BTC[0.01139783], GST-PERP[0], TONCOIN[319], USD[11.97] | | |
| 04390908 | Contingent | ETH[0], LUNA2[0.00632591], LUNA2_LOCKED[0.01476047], LUNC[36610.705674], NFT [342750758350829777/FTX EU - we are here! #213592][1], NFT [474694847515306266/FTX AU - we are here! #49972][1], SOL[0], TRX[0] | | |
| 04390922 | | BNB[.00365189], BTC[0], USD[3.02] | | |
| 04390924 | | BTC[0.00010687], ETH[0.00002411], ETHW[.000024], MATIC[0], UNI[0.09193215], USD[-1.85] | | ETH[.000024] |
| 04390930 | Contingent, Disputed | AKRO[4], ALPHA[1], AUDIO[1], BAO[6], CHZ[1], DENT[4], ETH[.00000001], EUR[0.40], MATIC[0], KIN[6], NFT [435476113373840060/Magic Eden Pass][1], RSR[4], TRX[23.000867], UBXT[3], USD[399.36], USDT[1.02568755] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04390931 | | USDT[0.00010960] | | |
| 04390947 | Contingent | AVAX[9.3973], BCH[.656726], BNB[.00976536], BTC[0.05866656], DOGE[.69448], DOT[.0876034], ETH[1.16021255], ETHW[0.00046521], FTT[6.5969], LINK[.09744], LTC[.00485853], LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNC[2000], MATIC[80.753708], SHIB[22456.71234126], SOL[3.0073412], SUSHI[.4786], SXP[435.21294], TRX[.740622], UNI[23.6799819], USD[4.80], USDT[0.02407750], XRP[.846404], YFI[.008995] | | |
| 04390955 | | USDT[0] | | |
| 04390958 | | BTC[0], LTC[.00049839], SOL[0], TRX[0] | | |
| 04390968 | | AKRO[5], BAO[9], BNB[.0017803], BTC[.00000002], DENT[3], KIN[14], RSR[1], TRX[1.001513], USDT[1.85232689] | Yes | |
| 04390986 | Contingent | AKRO[174013.19178032], DENT[2283550.85968589], ETH[8.78279238], ETHW[7.23918821], FIDA[203.28252137], FTT[1250.28498587], FTT-PERP[0], HBB[75769.54952408], RSR[89212.35175682], SECO[983.98639423], SRM[.04902607], SRM_LOCKED[6.07097393], TRX[52639.84151456], USD[0.00], USDT[0.00000931], XRP[3738.02958455] | | ETH[8.781889], TRX[52496.015032] |
| 04391004 | | BAO[1], USD[0.00] | | |
| 04391020 | Contingent | BCH[0], BNB[0.00984887], BTC[0], ETH[0.00099281], FTT[.19744773], LINK[.09745419], LUNA2[0.00306945], LUNA2_LOCKED[0.00716205], LUNC[.0098879], RAY[4366.2473853], RNDR[.0679318], RSR[8.0354], SOL[0], USD[31.51] | | |
| 04391041 | | ETH-PERP[0], EUR[0.30], USD[-0.24] | | |
| 04391053 | | AKRO[1], BAO[3], ETH[.00000097], ETHW[6.59200328], GRT[1], KIN[1], LRC[0.00096215], LTC[1.1873867], NEAR[4.22878316], NFT (310545105631221726/FTX Crypto Cup 2022 Key #10230)[1], NFT (392646430112933004/FTX EU - we are here! #223033)[1], NFT (454356857643627852/FTX EU - we are here! #223022)[1], NFT (553896073619865609/FTX EU - we are here! #223033)[1], SUSHI[0], TRX[.000979], USD[0.00], USDT[0] | Yes | |
| 04391076 | | AUD[0.00], BAO[4], KIN[2], MATIC[1.00245953], SOL[.00004409], UBXT[1], USD[0.00] | Yes | |
| 04391108 | | TONCOIN[6.01723088], USD[0.00] | | |
| 04391115 | Contingent | 1INCH[.21259771], AAVE[0.00762181], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE[0.56203110], APE-PERP[0], AUDIO[10.57804349], AUDIO-PERP[0], AVAX-PERP[0], BAO[20], BCH-PERP[0], BRZ-PERP[0], BTC-PERP[0], CHZ[10.14961335], CHZ-PERP[0], CUSDT-PERP[0], COMP[0.01037749], CRO[18.22478252], CRO-PERP[0], DENT[3], DOGE[.07291288], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[5.91254862], FTT-PERP[0], GMT-PERP[0], HNT[.4360995], KIN[5], KIN-PERP[0], KNC-PERP[0], LOOKS[0.71984641], LOOKS-PERP[0], LRC-PERP[0], LTC[.00875262], LUNA2[0.24145066], LUNA2_LOCKED[0.56338469], LUNC[52576.39160214], LUNC-PERP[0], MAPS-PERP[0], MATIC[3.380165], MATIC-PERP[0], NEAR-PERP[0], RAY[64.64568975], RAY-PERP[0], RSR[1], SAND[3.56446498], SHIB[617730.72093952], SHIB-PERP[0], SOL[3.25881245], SOL-PERP[0], SRM[35.13222318], SRM_LOCKED[.47816056], SRM-PERP[0], STMX[300.00489589], STMX-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[-8.25], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 04391117 | | TRX[.310502], USD[0.00], USDT[0.00000034] | | |
| 04391118 | | ADA-0930[0], ADA-PERP[0], APE-0930[0], APE-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAND-PERP[0], BRZ[.00211431], BTC-0930[0], BTC-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRO-PERP[0], DOGE-0930[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0930[0], USD[0.06], WAVES-0930[0], WAVES-PERP[0] | | |
| 04391119 | | ALGO[0], ANC[0], AVAX[0], BAO[3], BNB[0], BTC[0], CRO[0], DOT[0.00000001], ETHW[0], FTM[0], FTT[0], MANA[0], MATIC[0], SAND[0], SOL[0.00076262], USD[0.00], USDT[0], XRP[-0.00000002] | Yes | |
| 04391143 | | BTC-PERP[0], DOT-PERP[0], ETH-0624[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000789], USD[0.33], USDT[0.00017106], WAVES-PERP[0] | | |
| 04391152 | | APT[0], ETH[0.08800000], ETHW[0.00382273], MATIC[0], SOL[0.27847586], USD[0.68], USDT[0] | | |
| 04391167 | | TRX[1.17759363] | | |
| 04391171 | | BNB[0], BTC[0], DOGE[.80122911], SHIB[0], TONCOIN[0.00002115], USD[0.00], XRP[3] | | |
| 04391175 | | TRX[.001556] | | |
| 04391177 | | ATOM-PERP[0], BTC[.00102168], BTC-PERP[0], GBTC[0.00970115], LUNC-PERP[0], TRX[.000823], TSLA[0.00832686], TSLA-0624[0], USD[-12.86], USDT[0] | | |
| 04391212 | | USD[0] | | |
| 04391218 | | NFT (420096962653017846/FTX EU - we are here! #220372)[1], NFT (547107007663483120/FTX EU - we are here! #220353)[1], NFT (551986201096119729/FTX EU - we are here! #220308)[1] | Yes | |
| 04391225 | | AAVE-0624[0], BCH-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-1013[0], BTC-MOVE-1020[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], CHZ-0624[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], KSM-PERP[0], LTC[0], LTC-0930[0], LUNC-PERP[0], PRIV-0624[0], REEF-PERP[0], SOL-0624[0], SOL-0930[0], TRX-PERP[0], UNI-1230[0], USD[0.00], XRP[69.96342032], XRP-PERP[0] | | |
| 04391257 | Contingent, Disputed | USD[0.00] | | |
| 04391257 | | DOGEBULL[.0666], TRX[.545037], USD[0.00], USDT[0] | | |
| 04391258 | | EUR[0.00], FTM[32.76926448] | Yes | |
| 04391260 | | USDT[53.58705] | | |
| 04391261 | | EUR[0.00], USDT[0] | Yes | |
| 04391342 | Contingent | GBP[4616.59], SOL[9.0745], SRM[11.43259388], SRM_LOCKED[135.56740612], USD[0.00] | | |
| 04391359 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000051], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[694], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-95.17], USDT[88.23927317], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04391382 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04391404 | | AVAX[5.03157445], BTC[0.03804510], DOT[2.09767474], FTT[0.00008226], GRT[582.23430957], MATIC-PERP[0], SAND[15.66824302], USD[215.45], USDT[0] | Yes | |
| 04391412 | | USD[0.00], USDT[0.00040456] | | |
| 04391415 | Contingent, Disputed | BNB[0.00000001], MATIC[0], SOL[0.00000001], TRX[0.00001200] | | |
| 04391464 | | LDO[.00001544], USD[0.00], USDT[0.00000028] | | |
| 04391468 | Contingent, Disputed | ETH[.03707445], ETHW[0.03707445] | | |
| 04391478 | | BNB[0], TONCOIN[34.3] | | |
| 04391489 | | AKRO[2], APE[0], BAO[2], BTC[0], DENT[2], FTM[0], KIN[4], RSR[1], TRX[1], USDT[0] | | |
| 04391520 | | GOG[44], IMX[2.7], RON-PERP[0], USD[0.59] | | |
| 04391538 | | BTC[.00989802], EUR[1.82], USDT[0.00009197] | | |
| 04391565 | | BRZ-PERP[5], LTC[0], LUNC[14047.084834], MATIC-PERP[1], USD[-1.81] | | |
| 04391584 | | SOL[.00882897], USDT[0.03031760] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04391585 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[.000778], TRX-PERP[0], USD[2.33], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04391589 | | USD[0.06] | | |
| 04391598 | | ETH[.0001267], ETHW[.0001267], USD[92.47], USDT[56.94120889] | | |
| 04391626 | Contingent | BTC-PERP[0], ETH[0], LUNA2[0.00592618], LUNA2_LOCKED[0.01382776], MATIC[0], NFT (298236326759747521/FTX EU - we are here! #44310)[1], NFT (300081653374313285/FTX EU - we are here! #44539)[1], NFT (314965201586613644/FTX Crypto Cup 2022 Key #19886)[1], NFT (433867568035859655/The Hill by FTX #31385)[1], NFT (543625091091421050/FTX EU - we are here! #44428)[1], TRX[.000778], USD[0.02], USDT[0.83888], USTC-PERP[0] | | |
| 04391672 | | TRX[.503826] | | |
| 04391680 | | NFT (310360709343479876/The Hill by FTX #18486)[1] | | |
| 04391683 | | BTC-PERP[0], ETH-PERP[0], GST-PERP[0], TRX[.000001], USD[0.00] | | |
| 04391687 | | NFT (306712294822704687/FTX EU - we are here! #114358)[1], NFT (315527279289879083/FTX EU - we are here! #114155)[1], NFT (374805946627527875/FTX EU - we are here! #114248)[1] | | |
| 04391690 | | BTC[0.00000811], BTC-PERP[0], ETH[.00001076], USD[1.92, USDT[58.63635118] | | |
| 04391701 | | USD[0.00], USDT[49.84536574] | | |
| 04391716 | Contingent, Disputed | USDT[0] | | |
| 04391720 | | BAO[3], BTC[.00155746], GBP[0.00], KIN[1], USD[0.01] | | |
| 04391753 | | BAO[1], EUR[0.00], KIN[4], RSR[1], USD[131.29] | Yes | |
| 04391755 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.58737567], LUNA2_LOCKED[1.37054324], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[3.60], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04391765 | | 1INCH-PERP[0], AAPL-0930[0], ADA-PERP[0], ALGO-PERP[0], AMZN-0930[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], HBAR-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MSTR-0624[0], MTL-PERP[0], NEAR-PERP[0], NIO-0624[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SPY-0624[0], SPY-0930[0], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TSLA-0624[0], TWTR-0930[0], USD[19.32], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZM-0624[0], ZRX-PERP[0] | | |
| 04391767 | | USD[0.01] | | |
| 04391776 | | ETH[.17177144], ETHW[.17177144] | | |
| 04391780 | | BRZ[0], BTC-PERP[0], LUNC-PERP[0], USD[-0.17], USDT[2.95247055] | | |
| 04391788 | | TRX[.000019], USDT[0.00000001] | | |
| 04391805 | Contingent | BTC[.0006], DOT[.09948], ETH[.008], ETHW[.008], FTT[.09994], GODS[11.88524], LUNA2[0.00306886], LUNA2_LOCKED[0.00716067], LUNC[.009886], SHIB[600000], USD[38.58], XRP[.9924] | | |
| 04391837 | | ETH[.0006907], ETHW[0.00069070], FTT[0.26137035], TRX[.60499], USD[0.00], USDT[0] | | |
| 04391840 | | USDT[0] | | |
| 04391842 | Contingent | LUNA2[7.02862334], LUNA2_LOCKED[16.40012114], USTC[994.935606] | | |
| 04391851 | Contingent | ATLAS[0], AVAX[8.45676423], BAO[3], BTC[0.02668913], BULL[0.00088321], DENT[1], ETH[.30892479], EUR[0.00], FTT[20.00959781], KIN[9.27572909], LUNA2[0.12176607], LUNA2_LOCKED[0.28412085], SOL[2.80140699], USD[0.00], USDT[0.01168508], USTC[0] | Yes | |
| 04391854 | | USDT[.04587166] | | |
| 04391878 | | BTC[.00001961] | | |
| 04391888 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], LUNA2[0.00298334], LUNA2_LOCKED[0.00696112], LUNC[.0096105], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], SLP-PERP[0], SOL[.00117495], SOL-PERP[0], TRX-PERP[0], USD[-113.36], USDT[162.69649228], XRP-PERP[0], ZRX-PERP[0] | | |
| 04391890 | | 0 | | |
| 04391899 | | BEAR[.33], ETH[1.843], OXY[8949.29931], SOL[656.80110355], USDT[6.36445611] | | |
| 04391911 | | ETH[0], USD[0.00], USDT[0.00001924] | | |
| 04391915 | Contingent, Disputed | AUD[0.01] | | |
| 04391935 | | NFT (475024062957126710/FTX EU - we are here! #183875)[1], NFT (495304736379208101/FTX EU - we are here! #183990)[1], NFT (501083338794755823/FTX EU - we are here! #183793)[1] | | |
| 04391940 | | BTC[.00023774], USD[0.00] | | |
| 04391941 | | BRZ[.00477898], BTC-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 04391952 | | NFT (431717335615396896/FTX EU - we are here! #260044)[1] | | |
| 04391957 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0] | Yes | |
| 04391959 | | BTC[0], LTC[0], USDT[0.00007702] | | |
| 04391962 | | ETH-PERP[0], USD[0.00] | | |
| 04391967 | Contingent | ADA-PERP[0], AVAX-PERP[0], ETH[0.00000001], ETH-PERP[0], LTC[0.32882685], LTC-PERP[0.57000000], LUNA2[0.00388326], LUNA2_LOCKED[0.00906096], LUNC[9.6658466], NFT (295590155441919968/FTX EU - we are here! #215633)[1], NFT (388916240083145455/FTX EU - we are here! #223750)[1], NFT (511886520142595209/FTX Crypto Cup 2022 Key #22531)[1], USD[-35.81], USTC[.543412] | | |
| 04391996 | | POLIS[35.48139001] | | |
| 04392007 | | BTC[0.00009948], BTC-MOVE-0930[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-PERP[0], EUR[0.00], FTT-PERP[0], USD[-0.78], USDT[0.30254470] | | |
| 04392008 | | ATLAS[.02923469], ETH[0], GBP[0.00], POLIS[0.00017178], USD[0.00] | Yes | |
| 04392010 | | EUR[0.00], USDT[.21562582] | | |
| 04392013 | | NFT (410805396108061852/FTX EU - we are here! #147941)[1], NFT (464468885191722737/FTX EU - we are here! #148013)[1], NFT (468700288952986502/FTX EU - we are here! #147850)[1] | | |
| 04392018 | | USDT[0] | | |
| 04392026 | | NFT (401844718776359494/FTX EU - we are here! #178088)[1] | Yes | |
| 04392027 | Contingent, Disputed | ETH-PERP[0], USD[0.10] | | |
| 04392028 | | BTC[.0316], ETH[.067], ETHW[.067], GENE[26.8], TRX[.000005], USD[0.82], USDT[2.69679218] | | |
| 04392047 | | USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04392054 | Contingent | ATLAS[1000], BTC[0.00000033], CHF[0.00], CHR[0], CONV[1020], COPE[255], DENT[1000], DFL[4520], DMG[132.64705386], FTT[1.30000000], GST[1024.1], KIN[70000], LUNA2[0.66249911], LUNA2_LOCKED[1.54583127], LUNC[0], MNGO[1300], OXY[617], PERP[1], SHIB[63491.52826633], SLP[1044.30010754], SOS[39961602.92682926], SPELL[1000], SRM[.00059118], SRM_LOCKED[.00614601], TRX[.889852], UBXT[1021], USD[11.72], USDT[0.00000001] | | |
| 04392057 | | NFT (322197106069644536/FTX EU - we are here! #220543)[1], NFT (370932533735487099/FTX EU - we are here! #220506)[1], NFT (506240071498677268/FTX EU - we are here! #220519)[1] | | |
| 04392058 | | EUR[0.25], FTT[1.00160257] | | |
| 04392061 | Contingent | GOG[369.9422], LUNA2[0.76997942], LUNA2_LOCKED[1.79661865], LUNC[167664.640864], USD[0.04], USDT[0] | | |
| 04392076 | | ATLAS[0], BNB[0] | | |
| 04392077 | | BAO[1], BTC[.27688967], CEL[0] | Yes | |
| 04392085 | | DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1032.07], USDT[0] | | |
| 04392111 | | BTC[.00010052], ETH[.09900001], ETHW[.00000001], FTT[25.07423357], NFT (307793290351855817/FTX Crypto Cup 2022 Key #1149)[1], NFT (332906299490118397/FTX AU - we are here! #8576)[1], NFT (338724679170467805/Monaco Ticket Stub #363)[1], NFT (371587692029616151/FTX AU - we are here! #26276)[1], NFT (381053659751822008/France Ticket Stub #647)[1], NFT (395933224035348688/Austria Ticket Stub #155)[1], NFT (399291856094095059/Baku Ticket Stub #759)[1], NFT (399796759491767170/Belgium Ticket Stub #603)[1], NFT (409984713574930114/Mexico Ticket Stub #276)[1], NFT (431528431736429809/Netherlands Ticket Stub #236)[1], NFT (442217368768671323/Austin Ticket Stub #540)[1], NFT (446850719452089313/FTX EU - we are here! #9627)[1], NFT (452962115029934031/Montreal Ticket Stub #539)[1], NFT (454748534528355384/Hungary Ticket Stub #398)[1], NFT (456279769399584193/Singapore Ticket Stub #70)[1], NFT (467740468696137087/FTX EU - we are here! #9726)[1], NFT (480809075944989502/FTX AU - we are here! #8580)[1], NFT (500643772423873586/FTX EU - we are here! #9693)[1], NFT (500780938977069961/Monza Ticket Stub #834)[1], NFT (522229842632694075/The Hill by FTX #1677)[1], NFT (564415144095006412/Japan Ticket Stub #137)[1], SOL[22.75989965], USD[126.14], USD[0] | Yes | |
| 04392113 | | AAVE[.0043177], ATOM[.4], BAND-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[3], GRT-PERP[0], IOST-PERP[0], NEAR-PERP[0], SOL[2.04933194], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.81], USDT[0.00000001] | | |
| 04392119 | | NFT (320615149777411211/FTX AU - we are here! #45930)[1], NFT (367773534696846374/FTX AU - we are here! #46365)[1], NFT (511627495911921917/FTX EU - we are here! #46279)[1], SHIB[4481.37601998], SOL[.00000001], USDT[0.00000023] | | |
| 04392131 | | USD[8.15] | | |
| 04392132 | | AVAX[.00008859], BAO[5], BTC[.10698941], CHF[0.011], CTX[0], DOT[.00004662], ETHW[.47256244], FRONT[1], MATIC[.00120713], RNDR[0.00010630], SHIB[0], SOL[2.17526653], UBXT[2], USD[0.01] | Yes | |
| 04392134 | | NFT (343752115252936506/FTX EU - we are here! #155423)[1], NFT (495229023979190364/FTX EU - we are here! #155302)[1], NFT (540042580977154437/FTX EU - we are here! #155513)[1] | | |
| 04392157 | | NFT (529103240443089659/FTX Crypto Cup 2022 Key #19565)[1], NFT (529209277745770764/The Hill by FTX #16430)[1] | | |
| 04392188 | Contingent | AKRO[2], BAO[14], BNB[0.00000001], ETH[0], KIN[11], LUNA2[0.00021550], LUNA2_LOCKED[0.00050284], LUNC[.00069422], NFT (360993579645208185/FTX EU - we are here! #109781)[1], NFT (434052154555638020/FTX EU - we are here! #109903)[1], NFT (523250813850902894/FTX EU - we are here! #109673)[1], RSR[75.14505517], TRX[1.000778], UBXT[3], USD[0.00], USDT[0.00000129] | Yes | |
| 04392201 | | TRX[.001524], USDT[0.00009229] | | |
| 04392206 | | TRX[.000001] | | |
| 04392213 | | BTC[0], TRX[.043], USDT[90.67038630] | | |
| 04392220 | | BTC[.14145838], ETH[.2269546], FTT-PERP[0], SOL[62.82], USD[516.41] | | |
| 04392233 | | AKRO[1], BAO[9], DENT[1], KIN[9], MATIC[0], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04392240 | Contingent | AAVE[.00138], FTT[.08755783], LUNA2[290.7970469], LUNA2_LOCKED[678.5264427], LUNC[4542032.57], PAXG[.00000125], THETABULL[3988.3], USD[15254.27], USDT[2050.69700016], USTC[37561] | | |
| 04392248 | | NFT (322596532587809950/The Hill by FTX #17844)[1] | | |
| 04392250 | | USD[0.00], USDT[0.00000030] | | |
| 04392253 | | BTC[0.08178443], USD[2.90], XPLA[9.8518] | | |
| 04392256 | | USDT[0] | | |
| 04392257 | | TRX[11.50521987], USD[0.00], USDT[987] | | |
| 04392258 | | BTC[0] | | |
| 04392261 | Contingent | LUNA2[0.16950540], LUNA2_LOCKED[0.39551260], NFT (445778198744574484/FTX EU - we are here! #235177)[1], NFT (454441457931985470/FTX EU - we are here! #235192)[1], USTC[23.994309] | | |
| 04392271 | | FTT[1.00006831], TRX[.001639], USDT[50] | | |
| 04392296 | Contingent | ETH[.00053061], ETH-PERP[0], ETHW[0.00053061], LUNA2[0.00001207], LUNA2_LOCKED[0.00002818], LUNC[2.63], USD[809.38], USDT[0.95572267] | | |
| 04392301 | | USD[0.52], USDT[11.06772695] | | |
| 04392304 | | EUR[0.00] | | |
| 04392305 | | USDT[0] | | |
| 04392328 | | USDT[0.00845533] | | |
| 04392335 | Contingent | BRZ[.00970395], BTC[.00020651], BTC-0930[0], BTC-PERP[0], LUNA2[0.54095012], LUNA2_LOCKED[1.26221695], LUNC[8679.04629472], PEOPLE-PERP[0], USD[6.17], XPLA[.008] | | |
| 04392340 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00000001], SOL[16.32], SOL-PERP[-42.2], USD[10012.81], USDT[0] | Yes | |
| 04392341 | | TRX[108.037479], USD[1.09] | | |
| 04392342 | | BTC[0], LTC[0.00009237], USD[0.00], USDT[0.00000031] | | |
| 04392352 | | BTC-PERP[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 04392370 | | USD[1.00] | | |
| 04392375 | | NFT (446832699290112196/The Hill by FTX #21655)[1] | | |
| 04392386 | | BTC[.00298215], TRX[.000777], USDT[0.00010366] | | |
| 04392389 | | AKRO[2], ALPHA[1], DENT[3], KIN[1], MATIC[70], TRX[.000001], USD[0.00] | | |
| 04392393 | | AVAX-PERP[0], ENJ-PERP[0], USD[24.33], USDT[7.77352913] | | |
| 04392397 | | SOL[0], USD[0.00] | | |
| 04392401 | | BTC[0], USD[2.07] | | |
| 04392420 | | LTC[0.00000706], USD[0.00], USDT[0.00021000] | | |
| 04392424 | Contingent | DOT[4.3], ETH[.02], GOG[424.94034], LUNA2[0.18842068], LUNA2_LOCKED[0.43964825], LUNC[41029], SOL[5.3991754], USD[0.05], USD[26.65162782], XRP[91] | | |
| 04392435 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CELO-PERP[0], EOS-0325[0], EUR[0.00], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], TULIP-PERP[0], USD[2.86], USD[0.00000053], USTC-PERP[0] | | |
| 04392441 | | APE-PERP[0], EUR[200.00], USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04392447 | | ETH[.1281408], ETHW[.1281408], FTT[4], HNT[10.9], USD[482.96] | | |
| 04392461 | | NFT (550327327415664397/FTX EU - we are here! #285171)[1], NFT (560325443122879802/FTX Crypto Cup 2022 Key #23216)[1] | | |
| 04392468 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-MOVE-0425[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4.48], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04392480 | | USD[2.69] | | |
| 04392498 | | BTC[0], ETHW[.0000298], FTT[0.00176844], FTT-PERP[0], LTC-PERP[0], NFT (298475729844051424/The Hill by FTX #9126)[1], NFT (330907167909789001/FTX EU - we are here! #248778)[1], NFT (433082878368631806/FTX Crypto Cup 2022 Key #5054)[1], NFT (515504933487245690/FTX EU - we are here! #248728)[1], NFT (545697960919127859/FTX EU - we are here! #248765)[1], OKB-PERP[0], SOL[0], TRX[.000018], USD[306.53], USDT[0], USTC-PERP[0], XRP[0.90953908] | Yes | |
| 04392510 | | BTC-PERP[0], LUNC-PERP[0], PAXG-PERP[0], TRX[.000039], USD[0.15], USDT[0] | | |
| 04392515 | | DOGEBULL[289.9924], THETABULL[2730.9943], TRX[.000778], USD[0.02], USD[0.00000001], XRPBULL[500000] | | |
| 04392543 | | USDT[0.00000001] | | |
| 04392547 | | USD[1.86] | | |
| 04392550 | | USDT[0.00029877] | | |
| 04392555 | | TRX[.000078] | | |
| 04392565 | | BRZ[.01605659], LUNC-PERP[0], USD[0.00] | | |
| 04392574 | | USDT[0.00001195] | | |
| 04392590 | | NFT (335296365993291142/The Hill by FTX #3573)[1], NFT (438996497196644116/France Ticket Stub #1104)[1], NFT (483378027991997890/Baku Ticket Stub #2473)[1], USD[0.09] | Yes | |
| 04392602 | | BAO[2], BNB[.00000001], DENT[1], DOGE[0], KIN[2], TRX[1], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 04392618 | | NFT (318827970018587952/FTX EU - we are here! #133571)[1], NFT (334454355573086132/FTX AU - we are here! #67727)[1] | | |
| 04392629 | | TRX[.000159] | | |
| 04392669 | | ETH[0.00000011], FTT[0.33617743], USDT[0.00000004] | | |
| 04392680 | | AVAX-PERP[0], BTC[0.00189063], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[.53656991] | | |
| 04392684 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMZN[.000882], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], BABA-0325[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.02439259], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0009316], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOOGL[.0007834], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2[1.01678925], LUNA2_LOCKED[2.37250827], LUNC[46043.1666673], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SRN-PERP[0], STX-PERP[0], TONCOIN-PERP[0], UNISWAP-PERP[0], USD[18.05], USTC[114], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 04392721 | | AAVE-PERP[0], BCH[.00093149], BTC[0.03598913], BTC-PERP[0], DOGE[1.088], ETH[.00038601], ETH-PERP[0], ETHW[0.00038600], FTM[.946], FTM-PERP[0], GALA-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.804104], USD[11.06], USDT[7297.90543446] | | |
| 04392730 | | TRX[.001565], USDT[1.59] | | |
| 04392749 | | BNB[0], USD[0.00] | | |
| 04392793 | | USD[0.00], USDT[0] | Yes | |
| 04392797 | | BNB[0], TRX[0], USDT[2] | | |
| 04392819 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], UNI-PERP[0], USD[0.64], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04392823 | | FTT[0], TRX[.000777], USDT[0] | | |
| 04392845 | | LTC[.00765961] | | |
| 04392857 | Contingent | ADA-PERP[0], AVAX[0], BOLSONARO2022[0], BTC[0.00000001], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT[18.27788830], GMT[433.97216877], GMT-PERP[0], LUNA2[5.32468386], LUNA2_LOCKED[12.42426235], LUNC[222642.76000000], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], USD[0.78], USDT[0.00000003], USTC[6509.00061991], WAVES-PERP[0] | | |
| 04392877 | | GMT[.1412], TRX[0], USD[0.01], XPLA[19606.078] | | |
| 04392885 | | BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[97.00], INDI[1], SNX-PERP[0], SRM-PERP[0], USD[-48.88] | | |
| 04392905 | Contingent | GOG[313.05325262], LUNA2[0.13573462], LUNA2_LOCKED[0.31671412], LUNC[29556.5], SOL[0], TRX[.000805], USD[0.00], USDT[0] | | |
| 04392906 | | BAO[1], KIN[1], RAY[41.08865706], SRM[55.87779604], USD[46.93] | Yes | |
| 04392915 | | AURY[18.46352216], BAO[1], TRX[.000001], USDT[0.00000005] | | |
| 04392937 | | BTC[.00005651], USDT[0.00029680] | | |
| 04392952 | | SOL[.01] | | |
| 04392960 | | UBXT[1], USD[0.01] | | |
| 04392971 | Contingent | LUNA2[0.06560538], LUNA2_LOCKED[0.15307922], LUNC[14285.71], NEAR[0], SOL[0], USD[115], USDT[0], WAVES[0] | | |
| 04393006 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-0624[0], BNB-PERP[0], BRZ[.00045694], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-0624[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 04393026 | | APE-PERP[0], BTC-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], USD[0.02], WAVES-PERP[0] | | |
| 04393030 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04393035 | | AKRO[2], BAO[1], BTC-PERP[0], KIN[1], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX[2], USD[0.00], USDT[2.50000000] | Yes | |
| 04393046 | | NFT (408471722307893537/FTX EU - we are here! #265353)[1], NFT (411598367757433830/FTX EU - we are here! #265377)[1], NFT (470512004987668748/FTX EU - we are here! #265384)[1] | | |
| 04393061 | | ETH[0], SOL[0], TRX[16916.39208453], USD[0.56], USD[0.48679155] | | |
| 04393087 | | BTC[.00013723], USD[3.08826766] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04393092 | | USDT[0] | | |
| 04393099 | | UBXT[1], USDT[0.00020166] | | |
| 04393108 | | USDT[0.00000855] | | |
| 04393120 | | CEL-PERP[0], SPELL-PERP[0], USD[2140.19] | | |
| 04393173 | | BTC[0], SOS-PERP[0], USD[-0.01], USDT[7.30534358] | | |
| 04393176 | | ETHW[1.00680867], USDT[.10127018] | | |
| 04393179 | | ETH[0.00000001], USDT[0.00399540], XRP[0] | | |
| 04393186 | | DOGE-PERP[0], SNX-PERP[0], USD[1.40], USDT[8.11575400] | | |
| 04393189 | | NFT (374990954170272776/FTX EU - we are here! #265658)[1], NFT (478106081372074386/FTX EU - we are here! #265637)[1], NFT (516374019309294984/FTX EU - we are here! #265642)[1] | | |
| 04393193 | | AKRO[6], BAO[37], BAT[1], BNB[0], DENT[11], ETH[0.00000001], KIN[28], RSR[2], SOL[0], TRX[.000016], UBXT[11], USD[0.00], USDT[0] | | |
| 04393226 | | ETH[0] | | |
| 04393245 | | ATLAS[9.924], USD[2.33], USDT[0] | | |
| 04393271 | | ATLAS[0.00924336], BNB[0] | Yes | |
| 04393272 | | BTC[0], ETH[0.00000083], ETHW[.00000083], GST[0], SOL[0.00025861], TRX[1.04485454], USD[0.00] | Yes | |
| 04393282 | | ETH-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.08] | | |
| 04393288 | Contingent, Disputed | USDT[0] | | |
| 04393328 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNT-PERP[0], BSV-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[-300], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RON-PERP[0], ROOK-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.90], USDT[0], USDT-PERP[0], XAUT-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04393335 | | ETH[2], ETHW[2], FTT[25], TRX[.000257], USD[0.01], USDT[0.00843403] | | |
| 04393346 | | USD[32.70], USDT[16.47995468] | | |
| 04393352 | Contingent | BTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004146], USD[0.00] | | |
| 04393354 | | TONCOIN[81.4] | | |
| 04393359 | | USD[0.44], USDT[0.00000001] | | |
| 04393360 | | XRP[0] | | |
| 04393381 | | BTC[0.12300000], ETH[.26658186], ETHW[.26658186], USD[4.08] | | |
| 04393389 | | USD[0.19], XRP[.97473] | | |
| 04393396 | | ETHW[1.055], USD[8.79], USDT[0.00441009] | | |
| 04393404 | Contingent | CTX[0], LUNA2[1.85857173], LUNA2_LOCKED[4.29158757], TRX[.144408], USD[0.01], USDT[0], XPLA[114522.54686587] | Yes | |
| 04393405 | | TRX[.000032], USDT[0] | | |
| 04393416 | | BTC[.05223432], ETH[2.91700951], ETHW[1], GBP[0.00], USD[0.00], USDT[5.73455400] | | |
| 04393438 | Contingent, Disputed | LTC[.000004], SOL[0], TRX[0] | | |
| 04393456 | Contingent | BTC[0.00227715], ETH[0.00812611], ETHW[0.00812611], LUNA2[0.15161864], LUNA2_LOCKED[0.35377684], USD[0.00], USDT[0.00000752] | | |
| 04393477 | | BNB[.00887241], BTC[.00007], ETH[.00080184], ETHW[0.00080184], RAY[.035149], SOL[0], USD[0.97], USDT[0.70916198] | | |
| 04393503 | | TRX[.00322], USD[10.96], USDT[251.99563500] | | |
| 04393511 | Contingent, Disputed | MATIC[0], TRX[.440305], USD[0.00], USDT[0] | | |
| 04393537 | | FTT[0.00012315], SHIB[0], SOL[0], USD[1.35], USDT[0] | | |
| 04393541 | Contingent | AMPL-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002741], SOL-PERP[0], USD[1.10] | | |
| 04393544 | | BCH[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], OKB-PERP[0], SOL[0], SOL-PERP[0], USD[0.08] | | |
| 04393555 | | GOG[451], USD[0.02] | | |
| 04393557 | | USD[0.00], USDT[246.507969] | | |
| 04393560 | | BNB[.0299943], USD[52.94] | | |
| 04393568 | | BTC[.46696027] | Yes | |
| 04393570 | | AKRO[2], BAO[3], DENT[1], KIN[2], TRX[1.000056], UBXT[1], USD[0.00], USDT[249.04957364] | Yes | |
| 04393577 | | APE[0], ETH[0], KNC[0], USD[0.00] | | |
| 04393602 | Contingent, Disputed | BTC[0.00155736], LTC[0], USD[0.00], USDT[0] | | |
| 04393607 | | BEAR[943.6], TRX[.00598], USD[0.00], USDT[0] | | |
| 04393610 | Contingent | BTT[0], CRV[302.94011643], DOT[10.49307672], EUR[0.00], HNT[31.59873054], LINA[10003.4811837], LUNA2[0.00012916], LUNA2_LOCKED[0.00030138], NEAR[101.43057432], SOL[5.03909553], USD[0.00] | Yes | |
| 04393614 | | APT[0], DOGE[0], ETH[0], SOL[0] | | |
| 04393635 | | NFT (425825768258019967/The Hill by FTX #36739)[1] | | |
| 04393640 | | ETH[0], TRX[0] | | |
| 04393644 | | BNB[.00001469], ETH[.0000131], ETHW[1.43520827] | Yes | |
| 04393646 | | BNB[0], BRZ[0.00490264] | | |
| 04393647 | | BTC-PERP[0], USD[0.00] | | |
| 04393651 | | BTC[0.00537779], TRX[.000012], USDT[0.00013248] | | |
| 04393684 | | SOL[1.04010872] | | |
| 04393690 | | BNB[.0020245], BTC[0] | | |
| 04393696 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04393705 | | ATOM[11.125257], BAT[108.4086708], BTC[0.08799319], ETH[.13196162], ETHW[.06098062], UNI[181.42934935], USD[226.86] | | |
| 04393719 | | SOL[1780.67390394], USD[52.34] | | |
| 04393720 | | TRX[.000081], USD[0.01], USDT[0] | | |
| 04393721 | Contingent | SRM[.68150561], SRM_LOCKED[5.29712347] | | |
| 04393733 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 04393735 | | BTC[0.02328327], DOGE[1000.67890871], USDT[3.67894491] | | |
| 04393742 | | SOL[0], USD[0.00] | | |
| 04393772 | | ETH[0], KIN[1], USD[0.00], USDT[2.16965916] | | |
| 04393778 | | AUD[0.00], UBXT[1] | | |
| 04393806 | | AKRO[10], ALPHA[1], BAO[13], BF_POINT[200], DENT[6], EUR[560.71], KIN[6], LTC[.00005499], RSR[4], SECO[1.02941976], SXP[1.01230324], TRU[1], TRX[6.010359], UBXT[4], USD[0.00], USDT[207.67658832] | Yes | |
| 04393811 | Contingent | AKRO[1], BAO[1], KIN[1], LUNA2[0.00014767], LUNA2_LOCKED[0.00034457], LUNC[32.15622774], TRX[1], USDT[0] | | |
| 04393839 | | AKRO[2], BAO[3], BTC[.0000514], DENT[1], GBP[0.00], KIN[8], MATIC[.61555899], TRX[1], UBXT[3], USD[0.00], USDT[0.00000001] | | |
| 04393883 | | AUD[0.00], USD[0.00] | | |
| 04393889 | | USD[3.22] | | |
| 04393934 | | AKRO[1], AUD[0.00], AUDIO[1], BAO[1], DENT[3], KIN[1], TRX[2], UBXT[1] | Yes | |
| 04393953 | | BTC-PERP[0], ETH[.0005062], ETH-PERP[0], ETHW[0.00050620], USD[11.05], USDT[110.38248297] | | |
| 04393956 | | MATIC[.4242653], TRX[.35312011], USDT[0.46338136] | | |
| 04393968 | | LINK[.099297], USDT[0] | | |
| 04393993 | | GMT[.16502383], NFT (348960259019130244/FTX EU - we are here! #73789)[1], NFT (354111054959819073/FTX AU - we are here! #17296)[1], NFT (387027414874708564/FTX EU - we are here! #73492)[1], NFT (445930184584075753/FTX AU - we are here! #49617)[1], NFT (557940787975163567/FTX EU - we are here! #73668)[1], USD[0.17], USDT[.65967919] | | |
| 04394002 | | BTC[0], USD[0.00] | Yes | |
| 04394006 | | DOGE[4.1999142], USDT[0.79962805] | | |
| 04394009 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], CEL-PERP[0], CHR-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.03334], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.81923436], SRN-PERP[0], USD[113.26], USDT[2.20624816], USTC-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 04394018 | | ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NFT (432277535397516990/FTX EU - we are here! #24761)[1], NFT (487536752138588180/FTX EU - we are here! #24763)[1], NFT (537227346824269195/FTX EU - we are here! #24751)[1] | | |
| 04394021 | | NFT (432277535397516990/FTX EU - we are here! #24761)[1], NFT (487536752138588180/FTX EU - we are here! #24763)[1], NFT (537227346824269195/FTX EU - we are here! #24751)[1] | | |
| 04394033 | | USDT[1] | | |
| 04394036 | | AVAX[.00948], USD[4.86] | | |
| 04394043 | | FTT[.0229679], MATIC[9.24930707], NFT (398006488448669615/Montreal Ticket Stub #1763)[1], NFT (429163330983615371/FTX AU - we are here! #67599)[1], NFT (446287474617399570/FTX EU - we are here! #127463)[1], NFT (458933569385051696/FTX EU - we are here! #127385)[1], NFT (558684826319456839/FTX EU - we are here! #127814)[1], NFT (564377564458061583/The Hill by FTX #13635)[1], TRX[.0001169], USD[0.00], USDT[2393.77562416] | Yes | |
| 04394046 | | TONCOIN[14.42106803] | Yes | |
| 04394058 | | BNB[.01844569], BTC[.00000634], BTC-MOVE-1102[0], ETH[5.4198249], ETHW[5.18585470], SXP[317.739618], USD[172.92], USDT[0.33078761], XRP[1300] | | |
| 04394064 | | BTC[.00148746], TRX[.00119], USDT[0.70647819] | | |
| 04394070 | Contingent | EUR[0.00], LUNA2[0.00055700], LUNA2_LOCKED[0.00129968], USTC[.07884727] | | |
| 04394077 | | ETH[0], LTC[0.00000001] | | |
| 04394088 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BRZ[1], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PAXG-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TULIP-PERP[0], USDI-0.06], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 04394101 | | SOL[.00049452], TRX[9] | | |
| 04394103 | | SOL[0], TRX[0] | | |
| 04394105 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |
| 04394109 | Contingent | ANC-PERP[0], LUNA2[0.03085761], LUNA2_LOCKED[0.07200110], LUNC[5037.52], LUNC-PERP[0], NFT (472170965564264224/The Hill by FTX #15477)[1], USD[23.27], USDT[.05642389], USTC[1.09328724] | | |
| 04394128 | Contingent | APE[6.89822597], BTC[0.06125798], FTT[5.49896754], GMT[24.9893106], LUNA2[0.89091423], LUNA2_LOCKED[2.07879987], LUNC[0], SNX[16.496865], USD[0.00], USDT[0] | | |
| 04394145 | | BTC[0], USD[0.00], USDT[1122.30890747] | Yes | |
| 04394155 | | SOL[.12357063], USD[0.00] | | |
| 04394158 | | CEL[0], NEXO[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 04394182 | | BNB[0], BTC[0.05676844], ETH[0], FTT[0], FTT-PERP[0], LTC[0], LUNC[0], RUNE[1.46911645], SOL[0], USD[-2.21], USDT[0.00000001], WBTC[0] | | |
| 04394183 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[18.71], USDT[0.01457133], WAVES-PERP[0], XRP[4166.75961883], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04394187 | Contingent | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.27551269], LUNA2_LOCKED[0.64286296], LUNC[59993.469934], OXY[4166.75961883], RAY[301.60414206], RUNE[390.250991], SOL[10.517896], SRM_LOCKED[2.85779473], USD[0.00], USDT[2682.81174226] | | |
| 04394191 | | USD[0.00], USDT[0.00000001] | | |
| 04394192 | | APE-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[-0.53], USDT[0.73426199], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04394231 | Contingent | BNB[0.00000609], BTC[0.00000008], ETH[0], HT[0.00000001], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004194], MATIC[0.00006253], SAND[0.00000746], SHIB[0], SOL[0.00001417], TRX[0.58147373], USD[0.01], USDT[0.00532784] | | |
| 04394245 | | AKRO[1], BAO[4], DENT[1], KIN[6], TRX[1], USDT[0] | | |
| 04394246 | | BTC-PERP[0], SLP-PERP[0], USD[0.10] | | |
| 04394255 | | BTC[.00009112] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04394258 | | USDT[0.24426006] | | |
| 04394287 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (403021838375803454/FTX EU - we are here! #78518)[1], NFT (501936438771124641/FTX EU - we are here! #79046)[1], NFT (516889223592374156/FTX EU - we are here! #77003)[1], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[196.64], USDT[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 04394304 | | NFT (290756141423341260/FTX EU - we are here! #1838)[1], NFT (307322147698793221/FTX EU - we are here! #1682)[1], NFT (404279832590565005/FTX EU - we are here! #1982)[1], SOL[0], TRX[.011573] | | |
| 04394319 | | TONCOIN[.03114], USD[97.50] | | |
| 04394323 | | BTC[0], ETH[0], ETHW[1.63930719], FTT[33.31759555], USD[0.00], USTC[0] | | |
| 04394326 | | CONV[0], LTC[0], USD[0.00], USDT[0.00000022] | | |
| 04394331 | | BTC[0.01306921], ETH[0], NFT (314725441030146327/FTX AU - we are here! #54020)[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 04394339 | | NFT (293539368134182687/FTX EU - we are here! #229785)[1], NFT (349916647482276012/FTX EU - we are here! #229637)[1], NFT (385704892604529428/The Hill by FTX #8821)[1], NFT (446699724522437323/FTX Crypto Cup 2022 Key #5278)[1], NFT (516890427656164630/Austria Ticket Stub #1515)[1], NFT (538853084406862176/FTX EU - we are here! #229763)[1] | | |
| 04394340 | | MATIC[.00000001], SOL[0], USDT[0.00000056] | | |
| 04394350 | | USDT[1.862528] | | |
| 04394351 | Contingent | BTC[0.00003056], BTT[999620], ETH[0.00029563], ETH-PERP[0], ETHW[0.00004383], FTT[69.9981], LUNA2[0.34786170], LUNA2_LOCKED[0.81677730], LUNC[75747.61800925], RAY[5.39515946], SOL[0.24434774], SOS[3799544], TONCOIN[8.99867], USD[79.53], USDT[0], XRP[.163083] | | |
| 04394356 | Contingent | BNB[0.59515864], LUNA2[0.00581631], LUNA2_LOCKED[0.01357140], LUNC[1266.51481888], NFT (335535680207199406/Silverstone Ticket Stub #970)[1], STETH[0], TRX[20], USD[512.03], USDT[0] | Yes | |
| 04394366 | Contingent, Disputed | USD[0.00] | | |
| 04394389 | | BAQ[1], BTC[.00000006], ETH[0.00002210], ETHW[0.00000210], EUR[0.00], KIN[3], LOOKS[.00024024], USD[0.00], ZRX[.00049036] | Yes | |
| 04394393 | | BTC[.0067], LUNC-PERP[0], USD[1.70] | | |
| 04394394 | | BRZ[.00035313], USD[0.00] | | |
| 04394409 | | USD[2.45] | | |
| 04394422 | | CONV[0], LTC[0], USD[0.00] | | |
| 04394423 | | BAQ[1], RSR[1], SOL[0], TRX[0] | | |
| 04394423 | | USD[2805.52], USDT[1010.17611001] | Yes | |
| 04394451 | | USD[7.28] | | |
| 04394470 | | APE[.0905], USD[16.95], XPLA[4119.2552], XRP[.711997] | | |
| 04394474 | | USDT[1.9322] | | |
| 04394513 | | AUD[0.00], USD[0.00] | | |
| 04394533 | | DOGE[3943.8602725], ETH[3.34377077], ETHW[3.34377077] | | |
| 04394547 | | DOGE[418.29644556], USD[3.03397327] | Yes | |
| 04394559 | | BNB[0], BTC[0], ETH[0.00000296], LTC[0], MATIC[0], SOL[0], TRX[0.01009600], USD[0.00], USDT[0.00004652] | | |
| 04394565 | | APT[0], APT-PERP[0], AXS-PERP[0], BIT-PERP[0], ETH[.12188679], FTT-PERP[0], NFT (307054305502103217/FTX EU - we are here! #184400)[1], NFT (412001882762318505/FTX EU - we are here! #186244)[1], NFT (439915811515685914/The Hill by FTX #7827)[1], NFT (472441764524252238/FTX Crypto Cup 2022 Key #3238)[1], NFT (520725381510008712/FTX EU - we are here! #186005)[1], TRX[.000027], USD[0.00], USDT[315.65769423] | | |
| 04394566 | | BTC[.00001585], TRX[.000001], USD[0.34], XRP[37] | | |
| 04394585 | | ATOM-PERP[0], ETH[0], TRX[.00004], USD[0.07] | | |
| 04394597 | Contingent | FTT[0], LUNA2[3.52513574], LUNA2_LOCKED[8.22531673], USD[0.00], USDT[0] | | |
| 04394604 | Contingent | FTT[0], LUNA2[0], LUNA2_LOCKED[7.93306620], USD[0.00], USDT[0] | | |
| 04394659 | | USDT[.09070474] | Yes | |
| 04394670 | | NFT (377883149419165061/FTX AU - we are here! #42852)[1], NFT (411569994568375055/FTX AU - we are here! #42837)[1] | | |
| 04394704 | | ALPHA-PERP[0], AUDIO-PERP[0], BOLSONARO2022[0], BTC[0.00000008], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.35528361], GMT-PERP[0], LEO[.05453761], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[-0.02], USDT[0.00180723], VET-PERP[0], XRP-PERP[0] | | |
| 04394706 | | BTC[.00009063], FTT[.9], USD[0.00] | | |
| 04394710 | Contingent | AVAX[.099], DOT[.0996], ETH[.5277572], ETHW[.4509646], FTT[.09688], GBP[305.61], LUNA2[0.62883065], LUNA2_LOCKED[1.46727152], NEAR[.0986], SOL[.005288], USD[0.00], USDT[1.02172440] | | |
| 04394753 | | ALGO-PERP[0], APE-PERP[0], CRO-PERP[0], DYDX-PERP[16.1], GRT-PERP[0], HNT[1.9996], HNT-PERP[0], HOT-PERP[0], SAND-PERP[0], TRX[.000001], USD[-20.99], USDT[4.7194] | | |
| 04394796 | Contingent | LUNA2[0], LUNA2_LOCKED[0.07161040], TRX[0], USDT[0] | | |
| 04394798 | Contingent | BTC[.00003281], COPE[26210.30144], LTC[1.81352832], LUNA2[0.01550717], LUNA2_LOCKED[0.03618340], LUNC[3376.72], USD[0.00], USDT[.00835399] | Yes | |
| 04394830 | | USDT[3.8821] | | |
| 04394833 | | USD[46.31] | Yes | |
| 04394907 | | USD[0.09] | | |
| 04394922 | | BTC-0325[0], BTC-0624[0], USD[0.00] | | |
| 04394940 | | SOL[.00000001], USD[0.00], USDT[0.04315065] | | |
| 04394950 | | TRX[.409737], USDT[.00550656] | | |
| 04394952 | | BTC[0.00002883], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH[0.00072467], ETH-0331[-40], ETH-0624[0], ETH-0930[0], ETH-1230[-40], ETH-PERP[0], ETHW[0], FTT[359.70952535], GMT-PERP[0], RSR-PERP[0], SOL-0624[0], USD214910.02], USDT[481224.91614935] | | |
| 04394972 | | TONCOIN[.02], USD[15.86] | | |
| 04394973 | | AUD[0.00], BAQ[2], BTC[.00003587], HNT[.01640992], RSR[1], SXP[1.01121032], TRX[.002332], USD[0.00], USDT[0.00000001] | Yes | |
| 04394986 | | USDT[2.61429242] | | |
| 04394992 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 04395012 | | RAY[22.6958894], USD[1.88] | Yes | |
| 04395105 | | USD[13.70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04395124 | | AR-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LTC-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 04395150 | | BTC[.00004048] | | |
| 04395153 | | BTC[0.01020289], USDT[0.00001230] | Yes | |
| 04395178 | Contingent | FTT[.08306516], LUNA2[0.45920107], LUNA2_LOCKED[1.07146917], SRM[.38090656], SRM_LOCKED[2.73909344], USD[96.00], XPLA[10055.40631], XRP[.5961235] | | |
| 04395194 | | TONCOIN[.04], USD[0.00] | | |
| 04395204 | | AKRO[1], BAO[1], ETH[.04822711], ETHW[.04762493], USDT[0.00002245], WAVES[2.96668689] | Yes | |
| 04395218 | | SOL[24.8881133], USD[44.98] | | |
| 04395219 | | AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], FTT-PERP[0], LOOKS-PERP[0], USD[0.00], USDT[0] | | |
| 04395234 | | USDT[0.89400778] | | |
| 04395240 | Contingent | FTT[25.00590997], SRM[2.04412439], SRM_LOCKED[19.31587561], TRX[.000008], USD[0.00], USDT[0.00000001] | | |
| 04395244 | | NFT (381018095620640710/The Hill by FTX #23504)[1] | | |
| 04395268 | | USD[0.00] | | |
| 04395298 | | USDT[0.06532529] | | |
| 04395301 | | USDT[.1] | | |
| 04395322 | | FTT[164.5007875], USD[1.97], USDT[508.23785416] | | |
| 04395360 | | AVAX[0], BNB[0.00000002], BTC[0], ETH[0], FTM[0], GST[0], LUNC[0], MATIC[0], SOL[0], TRX[.000784], USD[0.00], USDT[0.00001697] | | |
| 04395363 | | LTC[.47671869], USDT[0.60855040] | | |
| 04395377 | | NFT (299610072233091268/FTX EU - we are here! #183014)[1], NFT (432789304423496797/FTX EU - we are here! #183240)[1] | | |
| 04395405 | | SXPBULL[739492.81458616], TRX[.000011], USDT[0] | | |
| 04395433 | | USDT[.1] | | |
| 04395449 | | USD[0.00], USDT[0] | | |
| 04395464 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-204.11], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[695.66769207], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04395496 | Contingent | LUNA2[0.01808088], LUNA2_LOCKED[0.04218874], LUNC[3937.151799], NFT (297017454698826743/Baku Ticket Stub #1056)[1], NFT (372249997770647721/FTX Crypto Cup 2022 Key #2424)[1], NFT (440955351549160868/Monaco Ticket Stub #237)[1], NFT (442643513067071880/The Hill by FTX #3668)[1], NFT (515095675813302493/Montreal Ticket Stub #258)[1], USD[0.00] | Yes | |
| 04395546 | Contingent | FTT[.05336802], LUNA2_LOCKED[0.00000002], LUNC[.0021605], SRM[.38090656], SRM_LOCKED[2.73909344], USD[0.02], XPLA[13000.99002], XRP[.138121] | | |
| 04395571 | | BTC[0], ETH[0], ETHW[0], MATIC[0], NFT (295876456391287162/FTX AU - we are here! #55848)[1], TRX[0.00001600], USD[0.00] | | |
| 04395636 | | AKRO[1], BTC[.22403177], RSR[1], USD[1080.63], USDT[0] | | |
| 04395665 | | USD[0.23] | | |
| 04395697 | | ADA-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], NFT (300449745998960535/FTX Crypto Cup 2022 Key #6173)[1], NFT (304047587980089485/FTX AU - we are here! #51580)[1], NFT (313372571877006655/FTX EU - we are here! #67490)[1], NFT (331127965007792823/The Hill by FTX #4804)[1], NFT (364368032740026130/FTX AU - we are here! #51568)[1], NFT (371058557205738752/FTX EU - we are here! #67561)[1], NFT (553354832374214823/FTX EU - we are here! #67415)[1], OP-PERP[0], SAND-PERP[0], USD[0.01], USDT[0.00968092] | | |
| 04395699 | | MATIC[.00000001], NFT (381451854698031464/FTX EU - we are here! #72409)[1], NFT (485167851026184420/FTX EU - we are here! #72249)[1], NFT (511533666089369570/FTX EU - we are here! #72655)[1], USD[0.00], USDT[0] | | |
| 04395705 | | USD[0.00], USDT[0] | | |
| 04395720 | Contingent | BTC[0.02478076], ETH[0], FTT[10.97368416], GST-PERP[0], HKD[0.00], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], NFT (339249847433140129/FTX EU - we are here! #127247)[1], NFT (466503902271473354/FTX EU - we are here! #126102)[1], NFT (549015346281547939/FTX EU - we are here! #127695)[1], SOL[0], TRX[0.023311], USD[0.06], USDT[0.36049601], USTC[1] | | |
| 04395729 | Contingent | BTC[.25914688], FTT[1000.04681200], FTT-PERP[-5000], GST-PERP[0], LUNA2_LOCKED[85.43338875], LUNC[0], TRX[.000116], TSLA[82.00612774], TSLAPRE[0], USD[19238.54], USDT[1.93050044], USTC[0] | Yes | USD[3500.00] |
| 04395737 | | BNB[0], ETH[0], MATIC[0], USDT[0] | | |
| 04395753 | | USD[0.00] | | |
| 04395754 | | LTC[0], MATIC[0.03118915], SOL[0], USDT[0.00000062] | | |
| 04395758 | | ATOM[0], ETH[0] | | |
| 04395759 | | AKRO[9], ALPHA[1], BAO[7], BAT[3], CEL[1], CHZ[2], DENT[7], DOGE[3], ETH[11.22779676], ETHW[6.00002664], EUR[0.00], FRONT[4], GRT[3], HOLY[1], KIN[9], MATH[1], RSR[6], TRX[10], UBXT[9], USD[10491.12] | | |
| 04395770 | | TRX[.670962], USD[2.44] | | |
| 04395773 | | TRX[.001136], USD[0.21] | | |
| 04395774 | | AAVE[0], BNB[0], ETH[0], FTM[0], MATIC[0], NFT (422130285580401213/FTX EU - we are here! #67601)[1], NFT (480996543777522463/FTX EU - we are here! #67508)[1], NFT (540492249012882786/FTX EU - we are here! #67327)[1], TRX[.000012], USD[0.00], USDT[6.99532357] | | |
| 04395778 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GODS[5945.16550968], MANA-PERP[0], TRX[.000007], USD[68.66], USDT[27.74369387] | | |
| 04395782 | | BAO[1], ETH[0], KIN[3], USD[0.00], USDT[1.73054365] | | |
| 04395800 | | NFT (438671854431086533/FTX Crypto Cup 2022 Key #18431)[1], NFT (455973336841067308/Austria Ticket Stub #1994)[1], NFT (535209489200174747/The Hill by FTX #10007)[1] | | |
| 04395803 | | ETH[.08823225], ETHW[0.08720000], TRX[.000001] | Yes | |
| 04395807 | Contingent | FTT[25], FTT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00122531], LUNC-PERP[0], RUNE-PERP[0], SOL[0], USD[-1453.35], USDT[1001099.225] | | |
| 04395811 | | AAPL[.18223173], AKRO[1], BAO[1], BTC[.00037734], PAXG-PERP[0], USD[11943.94], USDT[1440.76621532] | Yes | |
| 04395818 | | AVAX-PERP[0], CAKE-PERP[0], USD[0.00] | | |
| 04395824 | | NFT (381975497829816444/FTX AU - we are here! #50499)[1], NFT (454038743016300264/FTX Crypto Cup 2022 Key #11523)[1], NFT (459052560416813719/FTX AU - we are here! #50378)[1], NFT (526160420155277021/FTX AU - we are here! #50225)[1], NFT (530767585268718999/The Hill by FTX #14297)[1] | | |
| 04395826 | | BNB[0], BTC[0], MATIC[0], SOL[0], TRX[0] | | |
| 04395828 | | COPE[.00000001] | | |
| 04395833 | | COPE[.00000001] | | |
| 04395842 | | USDT[9] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04395845 | Contingent | ADABULL[.0079102], ADA-PERP[0], ALGOBULL[822563305.96], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOMBULL[24995.7614697], DOGEBULL[22.29554], DOGE-PERP[0], EOSBULL[118966.41396], GRTBULL[59988], KNC-PERP[0], LINKBULL[1959.608], LTCBULL[2499.503014], LUNA2[0.03594676], LUNA2_LOCKED[0.08387578], LUNC[7827.48419], SKL-PERP[0], STEP-PERP[0], SUSHIBULL[107378520], TOMOBULL[429914], USD[0.00], XRPBULL[62807.455254], XTZBULL[11549.6902442] | | |
| 04395854 | | USD[0.01] | | |
| 04395856 | | USDT[0.00022178] | | |
| 04395860 | | GST[1084.01609161], USD[0.00], USDT[0] | | |
| 04395863 | | BTC[0] | | |
| 04395865 | | TRX[.315863], USDT[2.42072749] | | |
| 04395883 | | AKRO[0], BAO[8], BTC[0], DOGE[0], EUR[0.00], FTM[50.84071678], KIN[4], USD[0.00], USDT[0] | | |
| 04395885 | Contingent | FTT[0], LUNA2[0], LUNA2_LOCKED[3.99875555], USD[0.00], USDT[0] | | |
| 04395887 | Contingent | DOGE[0], LINK[0], LUNA2[0.00004317], LUNA2_LOCKED[0.00010074], LUNC[9.40196011], MATIC[0], OMG[0], SOL[0], USD[0.71], USDT[.006], XRP[0] | | |
| 04395893 | | USD[0.00], USDT[0] | | |
| 04395895 | | SOL[0] | | |
| 04395899 | | NFT[468470790910615678/FTX EU - we are here! #217137][1], NFT[492952414044957846/FTX EU - we are here! #216976][1], NFT[575278869787370348/FTX EU - we are here! #217150][1] | | |
| 04395901 | | BTC[0.25610580], TRX[.849836], USD[0.01], USDT[5111.49747653] | | |
| 04395902 | | COPE[.00000001] | | |
| 04395913 | | XRP[5014.10262363] | Yes | |
| 04395921 | | COPE[.00000001] | | |
| 04395923 | | TONCOIN[.042], USD[1.68] | | |
| 04395925 | | ETH[0.00000001], MATIC[0], SOL[.00000001], TRX[.000777], USD[667.65], USDT[0] | | |
| 04395935 | | ETH[0], NFT[306843695754077236/FTX EU - we are here! #244979][1], NFT[397909321589817775/FTX Crypto Cup 2022 Key #13495][1], NFT[431986321016038774/FTX AU - we are here! #61085][1], NFT[436438083721087519/FTX EU - we are here! #245073][1], NFT[466305338997877773/The Hill by FTX #16671][1], TRX[.001582], USDT[0.00000598] | | |
| 04395936 | Contingent | DOGE-PERP[0], ETH[0.45769648], LUNA2[148.4879588], LUNA2_LOCKED[369.8052372], MATIC[962.56097699], SOL[53.06858259], USD[3.62], USDT[0.00000001] | | |
| 04395937 | | BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], SPELL-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04395946 | | NFT[353118260059525349/FTX EU - we are here! #234878][1], NFT[521584044823598764/FTX EU - we are here! #234884][1], NFT[564377230942288790/FTX EU - we are here! #234871][1] | Yes | |
| 04395947 | Contingent | LUNA2[0.02125688], LUNA2_LOCKED[0.04959939], USDT[0.00003396] | | |
| 04395965 | | USD[0.00] | | |
| 04395966 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.34], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04395971 | | KIN[1], RSR[1], TRX[.973765], USD[0.00], USDT[1.69074365] | | |
| 04395976 | | FTT[156.13411394], NFT[326767399621495992/FTX EU - we are here! #156100][1], NFT[347328905197986824/FTX EU - we are here! #156583][1], NFT[386285893254809545/Mexico Ticket Stub #766][1], NFT[450248779595117560/Singapore Ticket Stub #1333][1], NFT[501849392497139328/Montreal Ticket Stub #1789][1], NFT[523560561570445689/FTX AU - we are here! #60384][1], NFT[560909551301678301/FTX EU - we are here! #156273][1], NFT[567774496298995244/The Hill by FTX #5294][1], USD[0.00], USDT[410.09607526] | Yes | |
| 04395981 | | CLV[210], HNT[1.3], LOOKS[269], SWEAT[4], TRX[.000005], USD[0.04], USDT[0] | | |
| 04395982 | | USD[0.00] | | |
| 04395987 | | USDT[0] | | |
| 04395989 | | BTC[0.00016050], LTC[0], SOL[0], TRX[0] | | |
| 04395992 | | NFT[479344444060616763/FTX EU - we are here! #46200][1], NFT[543027400976709272/FTX EU - we are here! #46270][1], NFT[548114342617770244/FTX EU - we are here! #46314][1] | | |
| 04395994 | Contingent | AAVE-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[0.00000011], FTT-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], NFT[294438293273451135/Netherlands Ticket Stub #342][1], NFT[300156879577250273/Mexico Ticket Stub #869][1], NFT[315278179909370707/FTX Crypto Cup 2022 Key #297][1], NFT[334000292637086655/Singapore Ticket Stub #422][1], NFT[345086104194230972/FTX AU - we are here! #24784][1], NFT[420470797233896073/FTX EU - we are here! #13136][1], NFT[447821473685581789/FTX EU - we are here! #131494][1], NFT[450146324086141150/FTX AU - we are here! #3038][1], NFT[484369102449161739/Hungary Ticket Stub #1518][1], NFT[518777650843789978/FTX EU - we are here! #131622][1], NFT[525420543767437895/The Hill by FTX #2031][1], NFT[564211798448190800/FTX AU - we are here! #3032][1], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.83176735], SRM_LOCKED[11.40823265], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[64.54], USDT[0.26214740], WAVES-PERP[0] | Yes | |
| 04396007 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], EGLD-PERP[0], GALA-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.05466022], LUNA2_LOCKED[0.12754052], LUNC[11902.379048], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[-16.17], USDT[586.86998851], YFII-PERP[0] | | |
| 04396010 | | BTC[0], USD[0.00] | | |
| 04396013 | | EUR[0.00], USD[0.00] | | |
| 04396018 | | KIN[2], NFT[354702444993647433/FTX EU - we are here! #39032][1], NFT[402791422149972066/FTX EU - we are here! #38954][1], NFT[423446033067876212/FTX EU - we are here! #38298][1], USD[0.00], USDT[35.73401319] | | |
| 04396022 | | ETH[.000009], ETHW[.000009], TRX[4.78477761], USD[-2.95], USDT[2.95060883] | | |
| 04396025 | | NFT[491102625277731914/FTX AU - we are here! #62777][1] | | |
| 04396028 | | AKRO[1], BAO[3], DENT[2], ETH[.00075019], ETHW[.00075019], HXRO[1], KIN[3], TRX[2], USD[0.00], USDT[0.32983195] | | |
| 04396031 | | TRX[.000006], USD[0.00], USDT[0.00000288] | | |
| 04396032 | | FTT[25.0223343] | | |
| 04396034 | Contingent | LUNA2[0.00083204], LUNA2_LOCKED[0.00194142], LUNC[181.178512], USD[0.00], USDT[0] | | |
| 04396036 | | BNB[0], SOL[0], USD[0.00] | | |
| 04396037 | Contingent | BNB[0.00000001], DAI[0], ETH[0.00048547], LUNA2_LOCKED[0.01648360], MATIC[27], NFT[303674861912468057/FTX EU - we are here! #260836][1], NFT[338123766446820743/FTX AU - we are here! #6032][1], NFT[449676444478500863/FTX EU - we are here! #260818][1], NFT[469168155368993960/FTX AU - we are here! #5963][1], NFT[501953096894845980/FTX EU - we are here! #260832][1], TRX[.001036], USD[0.00], USDT[0.00078317], USTC[1] | | |
| 04396049 | | ETH[0], USD[0.00] | | |
| 04396060 | | ETH[.00000016], ETHW[0], USD[23.44] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04396062 | | TRX[.641001], USD[0.32] | | |
| 04396066 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00000345], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[377.76], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04396067 | | NFT (321242025979553711/FTX EU - we are here! #64957)[1], NFT (373102560018100144/FTX EU - we are here! #65294)[1], NFT (425003148285545746/FTX EU - we are here! #65590)[1] | | |
| 04396068 | | USD[0.12], XRP-PERP[0] | | |
| 04396073 | | BTC[0], USD[0.00] | | |
| 04396078 | | BTC[.00023968], USD[0.00] | | |
| 04396083 | | USDT[.1] | Yes | |
| 04396084 | Contingent | BTC[.00279944], ETH[.0379924], INDI[.03813486], LUNA2[0.00203304], LUNA2_LOCKED[0.00474377], LUNC[442.7], USD[42.29], USDT[0] | | |
| 04396086 | | NFT (429163319904750194/The Hill by FTX #7924)[1], NFT (547990502369796417/FTX Crypto Cup 2022 Key #21603)[1] | Yes | |
| 04396088 | Contingent | BTC[.0232], CRO[1019.796], DOT[12], ETH[.18198], ETHW[.18198], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008686], LUNC-PERP[0], RAY[37.17741205], SOL[11.0813432], TRX[.001034], USD[9.39], USDT[0], WAVES[1.9998] | | |
| 04396105 | Contingent | ATLAS[11277.77657174], FTT[25.12661121], HNT[.04510064], NFT (328044036507526729/Mexico Ticket Stub #1714)[1], NFT (343290965721451452/Austin Ticket Stub #1599)[1], PAXG[0], SHIB[8354.437046751, USD[0.00], USDT[686.432731671 | Yes | |
| 04396107 | | USD[0.85], USDT[0] | | |
| 04396109 | | NFT (299186248507306992/FTX Crypto Cup 2022 Key #8443)[1] | | |
| 04396121 | | BNB[0], BTC[0], DOGE[0], HT[0], SOL[.00000001], TRX[0], USD[0.00] | | |
| 04396123 | | BTC[0], ETH[0], NFT (297921057376360917/FTX EU - we are here! #18677)[1], NFT (441388470859051536/FTX EU - we are here! #18721)[1], NFT (573747915282404430/FTX EU - we are here! #18596)[1], SOL[0], TRX[0], USDT[0.00022723] | | |
| 04396124 | | ETH[0] | | |
| 04396127 | Contingent | BTC[.06565861], ETH[.387487], EUR[0.26], FTT[0.00071819], LUNA2[0.00385165], LUNA2_LOCKED[0.00898718], SAND[28.4877404], USD[4752.49] | Yes | |
| 04396136 | | NFT (362060951269853644/FTX EU - we are here! #74536)[1], NFT (519641042326860919/FTX EU - we are here! #74354)[1], NFT (549996503308652339/FTX EU - we are here! #74187)[1] | | |
| 04396138 | Contingent | AKRO[5], ATOM[4.69112583], BAO[2], BTC[0.02588380], DENT[1], ETH[.00296992], ETHW[.37101087], EUR[2.29], KIN[3], LUNA2[0.00207512], LUNA2_LOCKED[0.00484196], LUNC[451.86316439], MANA[7.127156641, RSR[1], SAND[5.63746874], TRX[1], USD[0.35] | Yes | |
| 04396155 | | USD[0.72] | | |
| 04396162 | | APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], EDEN-0624[0], EOS-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[.01], USDT[0.00000001], XMR-PERP[0], ZIL-PERP[0] | | |
| 04396164 | | BTC[.00001766] | | |
| 04396166 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], ONE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.08], USDT[0.00000973], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04396167 | | USDT[0] | Yes | |
| 04396168 | | BAO[3], ETHW[.02348972], EUR[0.00], FTT[7.59914401], KIN[3], USD[0.00], USDT[0.00012724] | Yes | |
| 04396172 | | NFT (365152191474442903/FTX EU - we are here! #22219?)[1], NFT (370054723463272897/FTX EU - we are here! #222201)[1], NFT (382371994417031460/FTX Crypto Cup 2022 Key #8572)[1], NFT (474662554841552578/FTX EU - we are here! #222190)[1] | | |
| 04396182 | Contingent | AKRO[1], AVAX[58.1527342], BAO[1], BTC[.00000299], DENT[1], DOGE[76.00000078], ETH[.20342662], KIN[1], LUNA2[0.04867607], LUNA2_LOCKED[4.78024417], RSR[1], SOL[24.37109793], UBXT[2], USD[0.52] | Yes | |
| 04396183 | | ALGOBULL[862756200], USD[0.14] | | |
| 04396186 | | USD[306.35] | | |
| 04396192 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[7.68], USDT[0.00039233], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04396197 | | 0 | Yes | |
| 04396205 | | FTT[25], USD[10.00], USDT[288.86642] | | |
| 04396206 | Contingent | ATLAS[11636.14881501], LUNA2[0], LUNA2_LOCKED[2.14429974], USD[0.04], USDT[0] | | |
| 04396208 | | USD[0.00], XRP[0], XRP-PERP[0] | | |
| 04396225 | | ETH[.012], ETHBULL[17.9665857], USD[-2.33] | | |
| 04396233 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[1], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-1230[0], FLM-PERP[0], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN[2], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-545.05], USDT[587.46125821], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 04396254 | | NFT (328841440080938623/FTX EU - we are here! #4275)[1], NFT (550557236449654018/FTX EU - we are here! #4359)[1], NFT (567025971758244571/FTX EU - we are here! #4425)[1] | | |
| 04396266 | | LTC[0], USD[0.00000032] | | |
| 04396267 | | AKRO[.13341], FRONT[.9867], USDT[0] | | |
| 04396274 | | SOL[.00000001], USD[0.00] | | |
| 04396280 | | ALGO[2770.998] | | |
| 04396281 | | USD[0.89] | | |
| 04396290 | | KIN[1], TONCOIN[6.03464692], USD[0.00] | | |
| 04396294 | | ADA-PERP[0], ALICE-PERP[8.2], APE-PERP[5], ATOM-PERP[-1], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[15], TLM-PERP[0], TRX-PERP[0], USD[3.02], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 04396297 | | ETH[0], TRX[.000003] | | |
| 04396299 | | BAO[1], ETH[5.83982872], USDT[1998.21739517] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04396300 | Contingent | APE[.103082], APE-PERP[0], APT-PERP[0], BTC-PERP[0], DYDX[.00000001], ENS[1.0003978], ENS-PERP[0], ETC-PERP[0], ETH[.10039886], ETH-PERP[0], ETHW[.00064527], FTT[6162.71015364], FTT-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000013], LUNC[.01272295], LUNC-PERP[0], NFT (292029044972332992/FTX Crypto Cup 2022 Key #20121)[1], NFT (295892293880223331/FTX Crypto Cup 2022 Key #20140)[1], NFT (310112275945871750/FTX Crypto Cup 2022 Key #12626)[1], NFT (312560362648833230/FTX Crypto Cup 2022 Key #20128)[1], NFT (322884587005973212/FTX Crypto Cup 2022 Key #20090)[1], NFT (323011737430215181/FTX Crypto Cup 2022 Key #11960)[1], NFT (323616304006402543/FTX Crypto Cup 2022 Key #20127)[1], NFT (334948279621658609/FTX Crypto Cup 2022 Key #11602)[1], NFT (336989215804016882/FTX Crypto Cup 2022 Key #20125)[1], NFT (339800016922507580/FTX Crypto Cup 2022 Key #20219)[1], NFT (347811123870650102/FTX Crypto Cup 2022 Key #20120)[1], NFT (349706521843242017/FTX Crypto Cup 2022 Key #20097)[1], NFT (350960919811139482/FTX Crypto Cup 2022 Key #20122)[1], NFT (357192326509058959/FTX Crypto Cup 2022 Key #18737)[1], NFT (359476438535651388/FTX Crypto Cup 2022 Key #20092)[1], NFT (361791286912204564/FTX Crypto Cup 2022 Key #20126)[1], NFT (362747881595118434/FTX Crypto Cup 2022 Key #20129)[1], NFT (363182121927620446/FTX Crypto Cup 2022 Key #11723)[1], NFT (366919282351606304/FTX Crypto Cup 2022 Key #20086)[1], NFT (371736563704647397/FTX Crypto Cup 2022 Key #20307)[1], NFT (378753694013793995/FTX Crypto Cup 2022 Key #20088)[1], NFT (382854966491422685/FTX Crypto Cup 2022 Key #20113)[1], NFT (388188076193542380/FTX Crypto Cup 2022 Key #20093)[1], NFT (390360233876188794/The Hill by FTX #18151)[1], NFT (397575158834340980/FTX Crypto Cup 2022 Key #20156)[1], NFT (416609669130281624/FTX Crypto Cup 2022 Key #11538)[1], NFT (434995639106711178/FTX Crypto Cup 2022 Key #4563)[1], NFT (436318560073684613/FTX Crypto Cup 2022 Key #20087)[1], NFT (444118035365830721/FTX Crypto Cup 2022 Key #13858)[1], NFT (444403537557093561/FTX Crypto Cup 2022 Key #20151)[1], NFT (448889092757289347/FTX Crypto Cup 2022 Key #17535)[1], NFT (449375977773463996/The Hill by FTX #11025)[1], NFT (452094597070808392/FTX Crypto Cup 2022 Key #20119)[1], NFT (464858746298560373/FTX Crypto Cup 2022 Key #20131)[1], NFT (470222831535872702/FTX Crypto Cup 2022 Key #17485)[1], NFT (486171592463203575/The Hill by FTX #31868)[1], NFT (487466620925497362/FTX Crypto Cup 2022 Key #7548)[1], NFT (488258110222529691/FTX Crypto Cup 2022 Key #20130)[1], NFT (489255799675187075/FTX Crypto Cup 2022 Key #20095)[1], NFT (491010775039939929/FTX Crypto Cup 2022 Key #20206)[1], NFT (494201749254857933/FTX Crypto Cup 2022 Key #20697)[1], NFT (497080158398613869/FTX Crypto Cup 2022 Key #11400)[1], NFT (500641257195904622/FTX Crypto Cup 2022 Key #16468)[1], NFT (504851295301313895/FTX Crypto Cup 2022 Key #20149)[1], NFT (508445963746347256/FTX Crypto Cup 2022 Key #20123)[1], NFT (513320310032929214/FTX Crypto Cup 2022 Key #19918)[1], NFT (521756114094914912/FTX Crypto Cup 2022 Key #20308)[1], NFT (520086673269926321/FTX Crypto Cup 2022 Key #10880)[1], NFT (522172943450352774/FTX Crypto Cup 2022 Key #15935)[1], NFT (523465599000575953/FTX Crypto Cup 2022 Key #17969)[1], NFT (523640381542537836/FTX Crypto Cup 2022 Key #10841)[1], NFT (524404436725889298/FTX Crypto Cup 2022 Key #20167)[1], NFT (535427255441873072/FTX Crypto Cup 2022 Key #19931)[1], NFT (542340899456236907/FTX Crypto Cup 2022 Key #18013)[1], NFT (551375959296535317/FTX Crypto Cup 2022 Key #20124)[1], NFT (557262350884362582/FTX Crypto Cup 2022 Key #86159)[1], NFT (558629289471332030/FTX Crypto Cup 2022 Key #10450)[1], NFT (562347653026752/FTX Crypto Cup 2022 Key #20091)[1], NFT (568333625508501814/FTX Crypto Cup 2022 Key #20153)[1], NFT (568754748130156111/FTX Crypto Cup 2022 Key #7759)[1], NFT (571382180005104761/FTX Crypto Cup 2022 Key #5859)[1], NFT (572882934077414672/FTX Crypto Cup 2022 Key #20115)[1], NFT (573185085094693957/FTX Crypto Cup 2022 Key #263)[1], SHIB-PERP[0], SRM[1.68284683], SRM_LOCKED[19.91715317], TRX[.000777], USD[29609.40], USDT[.42929199] | | |
| 04396301 | | TONCOIN[.09506], TRX[.000001], USD[0.00], USDT[0] | | |
| 04396309 | | TRX[0] | | |
| 04396312 | | ALT-0930[0], ALT-PERP[0], BTC-033[0], ETH-PERP[0], FTT[0.00119109], MATICBEAR2021[1000], MATIC-PERP[0], OP-0930[0], SHIT-0930[0], USD[0.00] | | |
| 04396316 | Contingent | ATOM-PERP[0], BNB[.00982], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CITY[.0823654], DOGE-PERP[0], DOT[.03223499], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.08115040], INTER[.0823654], LINA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], MATIC-PERP[0], NFT (575994632473110756/The Hill by FTX #34525)[1], OP-PERP[0], PSG[.091277], REN-PERP[0], RUNE-PERP[0], TRX[.46], TRX-PERP[0], USD[0.00], USDT[0.00916304] | | |
| 04396326 | | AVAX-PERP[0], FTM-PERP[0], ICP-PERP[-0.01000000], USD[56.41] | Yes | |
| 04396329 | | LUNC-PERP[72000], TRX[.000906], USD[-18.09], USDT[13.86425732] | | |
| 04396332 | | AAVE[.00030284], ATOM[.04314783], AUD[0.00], BNB[.00141024], CRO[3.44493135], SOL[.00279879], STETH[0.00002948], USD[18.40] | | |
| 04396335 | | NFT (315039425323821880/FTX Crypto Cup 2022 Key #19839)[1], NFT (486073134534169084/The Hill by FTX #22271)[1] | Yes | |
| 04396337 | | ATOM[0], AVAX[0], BNB[0], BTC[0], DOGE[0], ETH[0], MATIC[0], NEAR[0], SOL[0], TRX[0.00018400], USDT[0], XRP[.6] | | |
| 04396341 | | USDT[0] | | |
| 04396346 | | SOL[0], TRX[.000777], USD[28.11], USDT[0.00000022] | | |
| 04396350 | | TRX[.000012], USDT[50] | | |
| 04396354 | Contingent | ALGO[.99603002], AMPL[0], APT[1.00075917], ATOM[.09882548], AVAX[.1000363], BCH[.0090806], BEAR[971.4], BNB[.00998938], BRZ[.9776], BTC[0.00869949], BULL[.0009062], DOGE[123.902], DOT[.09962], ETH[0.00099828], ETHBULL[.108566], FTT[0.09573774], GST[.04804], LINK[.09944], LTC[.00997328], LUNA2[1.93395150], LUNA2_LOCKED[4.40743348], LUNC[392055.11958703], MATIC[149.18067420], NEAR[.09986], SOL[0.00961393], TRX2[.0398346], UNI[.04860648], USD[0.00], USDT4.60785122], XRP[1.96271435] | Yes | |
| 04396363 | | BAO[1], ETH[.00261499], ETHW[.00258761], RUNE[.00026038], USD[0.00] | Yes | |
| 04396364 | | BTC[0.00000980], USD[0.00] | | |
| 04396365 | | USD[0.00] | | |
| 04396368 | Contingent | FTT[19.796634], INDI[.97847], SRM[2.23393869], SRM_LOCKED[16.12606131], TRX[.000001], USD[2.03], USDT[0] | | |
| 04396372 | | EUR[70.00], KIN[1] | | |
| 04396374 | Contingent | ATOM[0], BTC[0.02849613], DENT[1], ETH[0], ETHW[0], KIN[1], LTC[.32334717], LUNA2[0.07702195], LUNA2_LOCKED[0.17971790], LUNC[0.24832197], MATIC[0], SAND[0], USD[0.00] | Yes | |
| 04396380 | Contingent | ETH[.0006449], ETHW[0.00064489], LUNA2[0], LUNA2_LOCKED[7.24807142], USD[1878.38], XRP[.638166] | | |
| 04396383 | | LTC[0] | | |
| 04396389 | | EUR[0.00] | | |
| 04396401 | | ETHW[.00014911], NFT (291559328812513248/Mexico Ticket Stub #1207)[1], NFT (310433825171108564/FTX EU – we are here! #12037)[1], NFT (323946011554525845/Monaco Ticket Stub #1182)[1], NFT (341906385614905043/FTX EU – we are here! #12049)[1], NFT (356280094668741794/Austin Ticket Stub #336)[1], NFT (356795653081133361/France Ticket Stub #1139)[1], NFT (367919576777992211/FTX EU – we are here! #12026)[1], NFT (398887755390688483/FTX Crypto Cup 2022 Key #2175)[1], NFT (426563672690093078/Montreal Ticket Stub #1690)[1], NFT (428256023332285103/Hungary Ticket Stub #685)[1], NFT (432909872734552981/FTX AU – we are here! #4326)[1], NFT (433137968681576303/Singapore Ticket Stub #829)[1], NFT (436448522150987350/Belgium Ticket Stub #1788)[1], NFT (452663471801130940/FTX AU – we are here! #44938)[1], NFT (458530483004080512/The Hill by FTX #2660)[1], NFT (470177168143837327/FTX AU – we are here! #4298)[1], NFT (528746097281764891/Netherlands Ticket Stub #797)[1], NFT (536514152077001206/Monza Ticket Stub #1077)[1], NFT (576270651871709817/Japan Ticket Stub #454)[1], TRX[.000134], USD[0.00] | Yes | |
| 04396409 | | ASD-PERP[0], ETH[.00024136], ETH-PERP[0], ETHW[.00024136], USD[48.25] | | |
| 04396410 | | 1INCH-PERP[0], ADA-PERP[2500], AKRO[.67956], ALICE[44.8], ALPHA[327], ALPHA-PERP[0], AUDIO-PERP[0], BIT-PERP[0], BTC[.0545], BTC-PERP[0, 3], C98-PERP[0], CHZ-PERP[2100], CRO-PERP[1000], DODO[1569.1], DODO-PERP[15000], DOGE-PERP[15000], DOT-PERP[400], ENS-PERP[11.42], ETH-PERP[2], ETHW[447.1877356], ETHW-PERP[0], FTT[116.80397804], FTT-PERP[400], GAL[26.5], GALA[3000], GALA-PERP[5000], GAL-PERP[664.2], GMT-PERP[150], HT-PERP[0], ICP-PERP[0], IMX[100], KSHIB[10000], LINK[10030], LINK-PERP[0], LUNA2-PERP[100], LUNC-PERP[1107000], MANA[109], MANA-PERP[0], MATIC[150], NEAR[165.5], NEAR-PERP[300], NEO-PERP[60], POLIS-PERP[0], SAND[50], SAND-PERP[0], SHIB[21600000], SOL-PERP[5], SRM[593], STG-PERP[0], TRX[.7834275], USDt-14268.81], USDT[0.00252906], WAVES-PERP[0], XRP[581], XRP-PERP[1000] | | |
| 04396419 | | DOT[.09314], LUNC-PERP[0], USD[0.11], USDT[0.05039278] | | |
| 04396427 | | BTC[.00000001] | | |
| 04396430 | | ETH[0], TRX[.001555], USD[0.00], USDT[0.00000749] | | |
| 04396431 | Contingent, Disputed | BNB[0.00221434] | | |
| 04396435 | Contingent | AKRO[5], BAO[4], BTC[.00000026], DENT[3], KIN[5], LUNA2[0.29519362], LUNA2_LOCKED[0.68669422], RSR[1], SECO[1.05053289], SXP[1], TRX[5], UBXT[2], USD[554.69], USTC[42.90161032] | Yes | |
| 04396453 | | USD[0.00], USDT[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04396455 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00005], ETH-PERP[0], ETHW[0.00005], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[.008015], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[62463.94], USDT[100], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04396458 | | USDT[.2] | | |
| 04396459 | | APT[0], AUD[0.10], EUR[0.00], GBP[0.00], USD[0.01], USDT[0] | | |
| 04396467 | | NFT (387665202546070261/FTX EU - we are here! #7065)[1], NFT (491981886374937535/FTX EU - we are here! #6947)[1], NFT (556644833102838442/FTX EU - we are here! #6704)[1] | | |
| 04396469 | | TRX[.000003] | | |
| 04396473 | | FTT[44.49], USDT[.00000001] | | |
| 04396480 | | EUR[55.00] | | |
| 04396481 | | USDT[.296] | | |
| 04396483 | | BOBA[.07316707], USD[63.10] | | |
| 04396488 | | BAO[1], USD[0.00], USDT[0.00000592] | | |
| 04396491 | | TRX[.000001], USDT[0.64793287] | Yes | |
| 04396492 | | AKRO[1], BAO[2], BAT[1], SUSHI[1], SXP[1], TRX[1.001156], UBXT[3], USD[0.00], USDT[0.00000004] | | |
| 04396494 | | NFT (487750095233340441/FTX EU - we are here! #215207)[1], NFT (506770241182878751/FTX EU - we are here! #215145)[1], NFT (564653269865783342/FTX EU - we are here! #215192)[1], USD[378.76], USDT[0] | | |
| 04396505 | Contingent | KIN[2], LUNA2[0.17105119], LUNA2_LOCKED[0.39863898], OMG[.00000949], RSR[1], USD[3095.37], USDT[0.00000300], USTC[10.29399026] | Yes | |
| 04396525 | | AUD[0.00], BTC[.00912516], ETH[.0390586] | | |
| 04396535 | | TRX[.00004] | | |
| 04396541 | | ETH[0] | | |
| 04396545 | | CRO[0], EUR[0.00], GODS[.00006199], KIN[253585.2841814], LRC[0.00007760], MAPS[20.28653666], USD[0.00] | Yes | |
| 04396561 | | BNB[0.00107121], TRX[.000034], USDT[0] | | |
| 04396562 | | NFT (327720407220285416/FTX EU - we are here! #263519)[1], NFT (421073164992347269/FTX EU - we are here! #263048)[1], NFT (438125299319727223/FTX EU - we are here! #263535)[1], USD[1.48], USDT[0.01000000] | | |
| 04396563 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], BAND-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04396570 | Contingent | LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[20000], TRX[.000008], USDT[.67068756] | | |
| 04396571 | | KIN[6320.24215686], USD[2.43] | | |
| 04396572 | Contingent, Disputed | AKRO[1], BAO[2], DENT[2], EUR[0.00], HOLY[1], KIN[4], TRX[.000127], UBXT[3], USD[0.00], USDT[3.60073941] | | |
| 04396574 | | BAO[1], USD[0.00], USDT[0] | | |
| 04396575 | | ADABULL[2.539], BCHBEAR[6000], BCHBULL[96394.52], BTC[.0023], ETHBULL[.2044], LINKBULL[2990.924], LTCBEAR[8100], LTCBULL[15668.58], TRXBULL[1569], USD[0.00], USDT[0.20876203], XLMBEAR[190], XLMBULL[1304.9724], XRP[33], XRPBULL[113159.88] | | |
| 04396580 | Contingent | BTC[.00279986], DOT[1.59968], ETH[.0389922], ETHW[.0389922], LUNA2[0.08477280], LUNA2_LOCKED[0.19780320], NEAR[1.89962], SOL[.289942], USD[0.02], USTC[12] | | |
| 04396585 | | NFT (304359555625819857/FTX Crypto Cup 2022 Key #4161)[1], NFT (333929428923170440/FTX EU - we are here! #180429)[1], NFT (431771647344265706/FTX EU - we are here! #178247)[1], USDT[.20086848] | | |
| 04396590 | | BAO[1], BTC[.00000078], DENT[2], ETH[.00002495], ETH-PERP[0], ETHW[.00002495], EUR[0.00], FTT[25], KIN[1], SOL[.13924465], TRX[1], UBXT[2], USD[0.00], USDT[0.00460274] | Yes | |
| 04396594 | | BTC[0.00574355], ETH[0.04813104], ETHW[0.04813104], USD[0.00], USDT[0.00006159] | | |
| 04396608 | | USDT[40.87607476] | Yes | |
| 04396617 | | 0 | | |
| 04396629 | | NFT (374054032514608604/FTX Crypto Cup 2022 Key #6218)[1], SOL[0], TRX[.758723], USDT[6.50091542] | | |
| 04396641 | | SOL-0624[0], USD[5002.73] | Yes | |
| 04396654 | | NFT (407449259322458334/FTX EU - we are here! #121676)[1] | | |
| 04396657 | | NFT (365233821528762076/FTX EU - we are here! #184921)[1], NFT (390598299402844692/FTX EU - we are here! #184582)[1], NFT (405529660234414558/FTX EU - we are here! #184974)[1], USD[0.00], XRP[.2577] | | |
| 04396663 | | USD[0.00] | | |
| 04396665 | | BAO[2], FTT[0.01781412], KIN[1], TONCOIN[1.00533841], TRX[33.20336359], USDT[198.88591791] | Yes | |
| 04396697 | | USDT[.2] | | |
| 04396707 | | BTC-PERP[0], EUR[100.00], USD[6.64] | | |
| 04396710 | | FTT[0.00000002], USD[0.05] | Yes | |
| 04396714 | | NFT (440211215296460644/FTX EU - we are here! #167251)[1], NFT (447147941830473203/FTX EU - we are here! #167340)[1] | | |
| 04396718 | | CAKE-PERP[0], USD[98.61] | | |
| 04396725 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 04396737 | | BTC-PERP[0], CLV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[8.93], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 04396738 | Contingent, Disputed | FTM[0] | | |
| 04396739 | | BNB[0], TONCOIN[.02000001], USDT[0.00001049] | | |
| 04396755 | | USD[0.00], USDT[0] | | |
| 04396759 | | ETH[0], NFT (363194573566860049/FTX AU - we are here! #276817)[1], NFT (371056938558528213/FTX EU - we are here! #176727)[1], NFT (474109384746035478/FTX AU - we are here! #35458)[1], NFT (499302688874649454/FTX EU - we are here! #276815)[1], NFT (524626588933230419/FTX AU - we are here! #35328)[1], USDT[0.00001924] | | |
| 04396773 | | NFT (520026964232617493/The Hill by FTX #21057)[1] | | |
| 04396775 | Contingent | AVAX[.01603203], CVX-PERP[0], FTT[25], GAL-PERP[0], LUNA2[0.94926838], LUNA2_LOCKED[2.21495957], LUNC[12106.31077066], NFT (337222219501689421/FTX EU - we are here! #212403)[1], NFT (465038524247719715/Mexico Ticket Stub #1427)[1], NFT (471427765778518220/FTX AU - we are here! #60531)[1], NFT (518252928835655565/FTX EU - we are here! #212454)[1], NFT (543798712099424514/FTX EU - we are here! #212437)[1], RAY-PERP[0], TRX[.000777], USD[-0.59], USDT[-0.19518227] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04396783 | | BTT-PERP[0], DOGE-PERP[0], FIL-1230[0], FTT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], MASK-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.455001], TRX-PERP[0], USD[1.89], USDT[0.00621238], ZIL-PERP[0] | | |
| 04396794 | | BOBA[690.4606], UMEE[279750.66368638], USD[0.42], USDT[0] | | |
| 04396796 | | SOL[0.00000001], TRX[0] | | |
| 04396800 | | BTC[.025], ETH[3.36778093], ETHW[0], FTT[25.28157975], SOL[.00080927], TRX[.000118], USD[1401.17], USDT[0.00435549] | | |
| 04396803 | | ALT-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[1.463], FTT[53.65273679], USD[0.00] | | |
| 04396817 | | 0 | | |
| 04396822 | | ADA-PERP[0], ANC-PERP[0], APE[1.55129875], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00000158], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[1.05472737], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[6.8], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[7.82487695], MANA-PERP[0], MOB-PERP[0], MTA[62.17601744], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOS-PERP[0], SRN-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[2.17148143], UNI-PERP[0], USD[159.14262792], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 04396831 | | USD[0.00], USDT[0.00000772] | | |
| 04396833 | | USD[2.80], USDT[0] | | |
| 04396838 | | ETH[.0000007], ETHW[.21994739], UBXT[1], USDT[0] | Yes | |
| 04396839 | | ETH[.0219674], ETHW[.0219674], TRX[.09646600], USD[0.14], USDT[.49159759] | | |
| 04396840 | | NFT (355829448576103850/FTX EU - we are here! #56150)[1], NFT (408435705834519525/FTX EU - we are here! #56249)[1], NFT (568319054494154553/FTX EU - we are here! #56310)[1], TRX[.000777], USDT[0] | | |
| 04396844 | | BTC[.0000641], ETH[.0009527], ETHW[.0009527], TRX[.013368], USD[0.99], USDT[0.41549142] | | |
| 04396868 | Contingent | LUNA2[0.08687731], LUNA2_LOCKED[0.20271374], LUNC[18917.71893], SLP[349.93], TRX[30.9938], USD[0.02], USDT[0.06982788] | | |
| 04396871 | | BTC-PERP[0], TONCOIN[.06], USD[0.01], USDT[1.7743] | | |
| 04396873 | | BTC-PERP[0], USD[-1.69], USDT[1.7] | | |
| 04396883 | | NFT (292836980538047422/FTX EU - we are here! #246070)[1], NFT (389753224542698885/FTX EU - we are here! #246079)[1], NFT (540707385526204638/FTX EU - we are here! #246065)[1] | | |
| 04396887 | | BTC[0], DOGE[0], LTC[0], SOL[0] | | |
| 04396895 | | ETH[.00048913], ETHW[0.00048913] | | |
| 04396903 | | LRC[301.8908], USD[0.95] | | |
| 04396906 | | BNB[.01] | | |
| 04396920 | | USD[0.00] | | |
| 04396921 | | EUR[108.31], LTC[.25011552], SOL[.02141868], USD[339.06] | | |
| 04396929 | | APT[.00022341], AVAX[0], BNB[0.00000001], ETH[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 04396939 | | TRX[.000777], USDT[.04357945] | | |
| 04396954 | | NFT (304697081273922763/FTX EU - we are here! #224802)[1], NFT (306433274891026177/FTX EU - we are here! #224658)[1], NFT (375993686066775636/FTX EU - we are here! #224649)[1] | | |
| 04397047 | | COPE[0.17955177] | | |
| 04397060 | | AKRO[1], APE[0], BAO[2], DENT[1], ETH[0], KIN[3], SOL[0], TONCOIN[0], UBXT[3], USDT[0] | Yes | |
| 04397068 | | DENT[1], ETH[.00015906], ETHW[.00015906], TRX[1.000777], USDT[0.00001851] | | |
| 04397130 | Contingent | DOGE[13.48227203], LUNA2[0.09149539], LUNA2_LOCKED[0.21348924], LUNC[20665.12533391], USD[0.00], USDT[0] | Yes | |
| 04397141 | Contingent | BTC[2.52651798], EUR[0.00], FTT[0.00001463], LUNA2[0.00611721], LUNA2_LOCKED[0.01427349], MATIC[0], PAXG[0], USD[0.38], USDT[10], USTC[.865921] | Yes | |
| 04397143 | | ETH[0.00000001], TRX[0.00004500], USD[35.90], USDT[0] | | |
| 04397147 | | APE[1.1708599], BAO[3], BTC[.00635647], DENT[2], DOT[4.63126818], ETH[.01680316], ETHW[.01659781], KIN[2], SOL[1.69768796], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04397172 | | ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 04397195 | | USD[0.00] | | |
| 04397242 | | NFT (324943107965217602/FTX EU - we are here! #256080)[1], NFT (331321376821962523/FTX EU - we are here! #256082)[1], NFT (520130411641697393/FTX EU - we are here! #256075)[1] | | |
| 04397249 | | NFT (356165180620382352/Austria Ticket Stub #1537)[1], NFT (375386765160221436/FTX EU - we are here! #237199)[1], NFT (392360780436344641/FTX Crypto Cup 2022 Key #3206)[1], NFT (539048867724412074/FTX EU - we are here! #237125)[1], NFT (555901782301900246/FTX EU - we are here! #237275)[1], USD[0.00141581], USD[3.19] | | |
| 04397282 | | AVAX[0], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 04397289 | | FTT[0], USD[2.59] | | |
| 04397292 | Contingent | EUR[0.00], IOTA-PERP[0], LUNA2[0.02261700], LUNA2_LOCKED[0.05277300], LUNC[4924.9], RSR[1], SOL-PERP[0], USD[1.31], USDT[0.00006163], VET-PERP[0], XRP-PERP[0] | | |
| 04397313 | | TRX[.253887] | | |
| 04397317 | Contingent | AKRO[1], AVAX[.00001117], BAO[4], BTC[.00227373], DENT[3], ETH[.08399173], ETHW[.04478796], EUR[0.00], KIN[4], LUNA2[0.00003314], LUNA2_LOCKED[0.00007733], LUNC[7.21668744], RSR[1], SOL[5.79192492], TRX[2], UBXT[2], USDT[0.00000005] | Yes | |
| 04397342 | | USDT[0] | | |
| 04397345 | Contingent, Disputed | NFT (569082574349537790/FTX EU - we are here! #162555)[1] | | |
| 04397370 | | BTC[.09988002], BTC-PERP[0], CAKE-PERP[0], MINA-PERP[0], USD[3.38] | | |
| 04397395 | | ETH[.00058033], ETHW[0.00058032], FTT[9.59808], USD[1.55] | | |
| 04397404 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[111.75], USDT[3.45903518] | | |
| 04397421 | | AKRO[2], AUDIO[1.0077099], BAO[3], BTC[0.00256848], DENT[1], EUR[0.00], FRONT[1], KIN[6], RSR[1], UBXT[3] | Yes | |
| 04397433 | | BAO[2], ETH[0], KIN[1], TRX[1.000003], USDT[0.00003133] | | |
| 04397436 | | NFT (357135597648130136/FTX EU - we are here! #70798)[1], NFT (361888143611853155/FTX EU - we are here! #109751)[1], NFT (482225427345708096/FTX EU - we are here! #110052)[1], TRX[.000948], USDT[0] | Yes | |
| 04397440 | | REN[92.98233], USD[0.06] | | |
| 04397445 | | ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00480000], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 04397447 | | DOGE[8767], GALA[2670], SAND[552], SHIB[26700000], SOL[12.7776952], USD[0.78], USDT[0.00000001], XRP[1524] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04397451 | Contingent | 1INCH[48.92286], AAVE[.469316], ADABULL[.415108], ADAHEDGE[0.00930518], AGLD[.05138168], AKRO[15342.5268535], ALGO[0.00043502], ALEPH[403.2077927], ALGO[.6132588], ALICE[.079955], ALPHA[.9492107], ALTBEAR[3556.245], ALTBULL[.5044325], AMPL[0.01819810], ANC[541.94719], APE[.02843581], APT[.9964698], ASD[AU].568963.17], ATLAS[2.364549], ATOM[2.88528773], ATOMBULL[5238.842], ATOMHEDGE[.0063387], AUDIO[.5485524], AURY[.9893065], AXS[.09698812], BADGER[11.3778763], BAL[.0004791], BALBULL[3552.4574], BAND[.03795508], BAO[686.72], BAR[.00794006], BAT[.89398], BCH[.00084287], BCHBEAR[268.6717], BCHBULL[27367.519], BEAR[215.938], BEARSHIT[95288], BICO[.1667018], BIT[83.6301593], BLT[320.6828865], BNB[.00988904], BNBBULL[0.00589179], BNT[.061946], BOBA[69.453274], BRZ[.82919], BSVBEAR[8463.96], BTC[0.00031179], BTT[7611170], BULL[0.00056072], BULLSHIT[.8086111], BVOL[0.00002849], C98[118.8326309], CAD[37.99], CEL[.0282613], CHR[388.50524], CHZ[9.825295], CITY[.670629], CLV[.0597109], COMP[0.52866944], COMPBULL[.93806.372], COMPHEDGE[.0009380], CONV[9730.011102], COPE[1090.9898886], CQT[310.2206576], CREAM[0.0651810], CRO[1899.218511], CRV[.9665581], CUSDT[.81893], CVC[.7549], CVX[.06011178], DAI[22.461563], DAWN[.076535], DEFIBEAR[695.0533], DEFIBULL[6.927069], DENT[23.392], DFL[8.782395], DMG[.05711796], DODO[.04920264], DOGE[.6043169], DOGEBEAR2021[.58757286], DOGEBULL[.8908489], DOGEHEDGE[.0979866], DOT[.0041743.7], DRGNBULL[3.467031], DYDX[.09817748], EDEN[.035556], EMB[5.786761], ENJ[.73856], ENS[.0070936], EOSBEAR[2724.09], ETCBULL[.62.251122], ETCHALF[0.00000981], ETH[0.00916640], ETHBULL[0.01861690], ETHW[5.87633180], EUL[.04328994], EUR[0.97], EXCHBEAR[767.4134], EXCHBULL[0.00007549], FIDA[.4869217], FRONT[.5576967], FTM[.6777767], FTT[10.99981], FXS[.058209], GAL[.0154552], GALA[246.122594], GALFAN[.01788044], GARI[.4913296], GBP[0.96], GENE[.09975847], GMT[.29529], GMX[.0095269], GODS[269.05487338], GOG[533.4387259], GRT[.15754], GRTBEAR[2617.93], GRTBULL[.303.34], GST[.08875987], GT[.02381072], HBB[.7666686], HGET[70.05328081], HMT[1362.53678], HNT[12.12073466], HOLY[.0917407], HT[3.97940343], HTBEAR[605.621], HTBULL[1.48282864], HTHEDGE[0.00095283], HUM[9.372107], HXRO[.65712], IBVOL[0.01879585], IMX[196.05258214], INDI[.36095], INTER[.06904767], IP3[9734], JOE[.025148], JST[7.0265], KBTT[2985.56], KIN[2994908], KNC[00147512], KNCBULL[192.8765], KNCHALF[0.00000941], KSHIB[5021.581396], KSOS[89784.913], LDO[.60157], LEO[.080848], LEOBEAR[91.7686237], LEOBULL[0.00007384], LEOHEDGE[0.00008894], LINA[692.039281], LINK[.0943], LINKBULL[852.266], LINKHEDGE[.0095687], LOOKS[6708793], LRC[.6200361], LTC[.4986909], LTCBEAR[996.7566], LUNA[06590024], LUNA2[0.00513640], LUNA2_LOCKED[0.01198494], LUNC[.0079231], MAGIC[.9136336], MANA[.74692], MAPS[.8271452], MASK[.916685], MATH[.06915572], MATIC[32.8385703], MATICBEAR2021[2185.1], MATICBULL[33.08133], MATICHEDGE[.9209353], MBS[299.82371], MCB[.0021817], MEDIA[3.0037699], MER[.6792393], MIDBEAR[930.5607], MIDBULL[.0326108], MKR[.00093559], MKRBEAR[89061.92], MKRBULL[2.3452919], MNGO[4.082902], MOB[.18537615], MPLX[.3151526], MSOL[.0069429], MTA[.1478803], MTL[.04527631], MYC[7.860695], NEAR[27.94769197], NEXO[.55464], OKB[.0978264], OKBBULL[0.02975948], OMG[.4759965], ORBS[5.146317], ORCA[.9659153], OXY[56.8098414], PAXG[0.0009437], PEOPLE[9.581194], PERP[1.1635811], POLIS[.09191002], PORT[.04684375], PRISM[4.316051], PRIVBULL[.7163927], PROM[.0069], PSG[.04044146], PXY[.72092], PTU[20.82387], PUNDIX[27.6513769284], QI[6.188261], RAMP[.20029], RAY[194.48909], REAL[31.32979336], REEF[3.44536], REN[0.7007648], RNDR[.09087267], ROOK[0.00051354], RSR[1.322403], RUNE[.04319], SAND[.8367064], SECO[15.8557178], SHIB[79594.57], SKL[1099.050837], SLND[.024599], SLP[11346.9555], SLRS[.2928707], SNX[9.665477], SNY[256.868816], SOL[2.19132678], SOS[479306], SPA[5.82532], SPELL[26909.40179], SRM[.8985837], STARS[.878031], STEP[2289.772514], STETH[0.00009142], STG[.940696], STMX[179.716744], STORJ[.031277], STSOL[0.00549228], SUN[2694.95673265], SUSHI[.39206575], SWEAT[3093.09663], SXP[.047389], SYN[55.9020778], TAPT[.068157], THETABULL[86.84641], THETAHEDGE[0.00037744], TLM[5.33984], TOMO[834.815565], TOMOBEAR2021[0.03996999], TONCOIN[.0168721], TRX[.9646528], TRX[504.2634], TRXBULL[7.9423], TRYB[551.795139], TULIP[.085237], UBXT[15841.795740T], UMEE[7.233163], UNI[.293320177], UNISWAPBEAR[4.5252508], UNISWAPBULL[.3278674], USD[2572.90], USTC[.29334], VETBEAR[87412.31], VETBULL[1841307.8748], VGX[.2847442], WAVES[9.96713], WAXL[.2935], WBTC[0.00009802], WFLOW[.093312], WRX[164.00725], XAUT[0.00008236], XLMBEAR[2.76233], XLMBULL[77.27636], XPLA[5.44955505], XRP[.96295], XRPBULL[8599.7028], XRPHEDGE[.00044178], XTZBULL[9282.617], YFI[0.00019302], YFII[0.00094405], YGG[.9935529], ZECBEAR[5.038378], ZECBULL[33.9389], ZRX[471.6219] | | |
| 04397492 | | BTC-PERP[0], EUR[0.00], KNC-PERP[0], TOMO-PERP[0], USD[100.01], USDT[0] | | |
| 04397495 | | GOG[1], USD[0.00] | | |
| 04397496 | | BTC[0.00000658], USD[0.00], USDT[0.30350295], XRP[-0.64167459] | | |
| 04397507 | | NFT (349756901568336748/FTX EU - we are here! #159731)[1] | | |
| 04397540 | | ETH[-0.14838428], ETHW[-0.14743931], TRX[.000394], USD[-10096.60], USDT[67350.56122795] | | |
| 04397544 | Contingent | BTC[0], ETH[0], ETHW[0.10697877], FTT[4.499112], LUNA2[1.07703482], LUNA2_LOCKED[2.51308126], LUNC[3.46954798], SOL[70.98125979], USD[2.69], USDT[-1.40843998] | | |
| 04397545 | Contingent | APE[.00000001], LUNA2[0.96656203], LUNA2_LOCKED[2.25531140], LUNC[210470.917396], USD[0.00] | | |
| 04397565 | Contingent, Disputed | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 04397575 | | BAO[5], FTM[237.44422561], KIN[5], UBXT[1], USD[0.00] | | |
| 04397577 | | NFT (290045963818201631/FTX EU - we are here! #119502)[1], NFT (312113552249334859/FTX EU - we are here! #118786)[1], NFT (444666493920781071/FTX EU - we are here! #118529)[1] | | |
| 04397592 | | EUR[0.00], MATIC[0] | | |
| 04397600 | | ETH[.00057567], ETHW[0.00057567], USD[0.26] | | |
| 04397610 | | BNB[.00994808], BTC[0.00016150], ETH[0.03001843], ETHW[0.02989328], MATIC[10.75498844], SOL[0.70059936], USD[0.00], USDT[0.00006078] | | ETH[.029892] |
| 04397630 | | AKRO[1], AVAX[0], BAO[2], BTC[0], DENT[2], GBP[0.00], KIN[5], TONCOIN[91.17391211], TRX[3], USD[0.02], USDT[0.00033680] | Yes | |
| 04397642 | | SOL[.23], USD[0.61] | | |
| 04397643 | | BNB[.21258499], BTC-PERP[0], ETH[.006235], ETHW[.006235], FTT[1.10603665], TRX[.000777], USD[9.44], USDT[0.00001689] | | |
| 04397685 | | APT[.01], BTC-PERP[0], ETHW[.00057694], LUNC[.0000127], TRX[.000819], USD[2.67], USDT[0], WAVES-PERP[0] | | |
| 04397692 | | MATIC[9.38], TRX[10] | | |
| 04397707 | | BTC[0], NFT (562210996537567848/FTX AU - we are here! #54990)[1], TRX[.24057] | | |
| 04397712 | | AVAX[118.044311], FTT[19.9964812], SOL[124.97625], TRX[.000009], USD[5008.53], USDT[4292.00000001] | | |
| 04397721 | | BTC[0], ETH[0], TRX[0.00000800], USD[0.00] | | |
| 04397722 | | BTC[0.04985262], ETH[.19996314], ETHW[.19996314], FTT[3.99924], USDT[194.62716603] | | |
| 04397724 | | TRX[1], USDT[0.03960612] | | |
| 04397728 | | AKRO[1], BAO[3], BNB[.00000039], COMP[.00000137], DOT[.00001441], ETH[.0386194], KIN[6], LINK[.00000981], SOL[.00000027], TRX[1], UNI[.00001527], USD[761.61], USDT[0] | Yes | |
| 04397733 | Contingent | AMPL[0], ANC-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], ETH[0.00429487], ETH-0930[0], ETH-PERP[0], ETHW[0.00036167], FTT[0.09790830], GST-PERP[0], LINA-PERP[0], LUNC-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SLP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.000029], USD[20044.76], USDT[107.68713088], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0] | | USD[2604.62] |
| 04397741 | | BNB[0.09104591], SOL[.00561283], USD[45.08], USDT[0.00145923] | | BNB[.088266] |
| 04397746 | | ETHW[3.71735822] | Yes | |
| 04397755 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[-28.90000000], KNC-PERP[0], LUNA2[0.27004728], LUNA2_LOCKED[0.63011033], LUNC[.365], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[112.15], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 04397776 | | ETH[0] | | |
| 04397802 | | USDT[132] | | |
| 04397808 | | TRX[.000001] | | |
| 04397816 | | COPE[0.19055755] | | |
| 04397827 | Contingent | LUNA2[0.00110653], LUNA2_LOCKED[0.00258191], LUNC[240.95], NFT (300929711640107377/FTX EU - we are here! #269279)[1], NFT (304807976522259595/FTX EU - we are here! #269270)[1], NFT (421558491428836013/FTX EU - we are here! #269283)[1], USD[0.00], USDT[0] | | |
| 04397835 | | APE-PERP[0], NFT (377658100462076773/The Hill by FTX #41572)[1], NFT (406593553033983819/FTX EU - we are here! #67130)[1], NFT (408122456457190940/FTX EU - we are here! #66208)[1], NFT (496607929002028873/FTX EU - we are here! #66676)[1], USD[0.14], USDT[0] | | |
| 04397839 | | BAO[0], BTC[0.16682938], BTT[0], DAI[0], ETH[0], KSHIB[0], NEAR[0], SHIB[0.00000001], SOL[0], USDT[3990.83642720] | Yes | |
| 04397840 | | BNB[0] | | |
| 04397842 | | NFT (370361913106432721/FTX EU - we are here! #194798)[1], NFT (409255863153133118/FTX EU - we are here! #194669)[1], NFT (465475361028071818/FTX EU - we are here! #194508)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04397845 | | NFT (37864950897007759/FTX EU - we are here! #179845)[1], NFT (538400652803362066/FTX EU - we are here! #96188)[1], NFT (571707898118999519/FTX EU - we are here! #179726)[1] | | |
| 04397849 | | BNB-PERP[0], BTC-0930[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[35.30], YFI-PERP[0] | | |
| 04397857 | | ETH[0] | | |
| 04397861 | | AVAX-PERP[0], SOL-PERP[0], USD[11.54] | | |
| 04397864 | | BTC[0], COMP[0], ETH[0.00032434], FTT[0.09332098], RUNE[.19874], USD[0.08], USDT[0] | | |
| 04397900 | | APE-PERP[-11.6], BNB-PERP[0], EOS-PERP[-25.2], ETH-PERP[0], FLOW-PERP[-16.53], LTC-PERP[0], NEAR-PERP[0], RUNE-PERP[-44.1], THETA-PERP[-30.9], USD[412.33], XLM-PERP[0] | | |
| 04397917 | | TRX[.000001] | | |
| 04397936 | | USD[0.15] | | |
| 04397937 | | USD[0.00] | | |
| 04397958 | | BTC[0.02000000], MATIC[2.48711873], USD[0.00], USDT[.42018678] | | |
| 04397962 | | AVAX[.00385837], BNB[.0003675], BTC[.00008305], DOGE[1.34581731], DOT[.12737786], ETH[.00129829], ETHW[.0012846], EUR[0.00], FTM[.2911155], FTT[.00330117], LINK[.0945573], LTC[.00167192], MATIC[.10773541], SAND[.07013978], SHIB[7692.3076923], SOL[.00216563], STORJ[1.46597939], TRX[14.87930061], UNI[.01335332], USD[0.02], USDT[0], XRP[.26422412] | Yes | |
| 04397964 | Contingent | APT-PERP[0], FTT[0.06678797], LUNA2[0.08464639], LUNA2_LOCKED[0.19750824], TRX[.000098], USD[0.00], USDT[944.07808727] | | |
| 04397967 | | APE[.08544212], BAO[1], BNB[0], CHZ[1], DENT[1], ETH[0], KIN[2], MATIC[0], TRX[2.000169], USD[0.00], USDT[0] | | |
| 04397968 | | BTC[.00000085], TRX[.312993], USDT[0] | | |
| 04397971 | Contingent | FTT[.065], KNC-PERP[0], SRM[1.10948478], SRM_LOCKED[8.01051522], USD[0.58] | | |
| 04397979 | Contingent | AAVE[3.222118], ATOM[.08966071], AVAX[62.19905651], BAL[45.18876475], COMP[.0853], DAI[0.03530288], DOT[94.076088], DYDX[147.88840207], FTM[158.49750887], GMT[55.70129931], LINK[89.366322], LUNA2[.02224151], LUNA2_LOCKED[0.05189685], MKR[0.35830481], NEAR[32.80592918], SAND[207.52474208], SNX[60.66839964], TRX[.002542], USD[1.38], USDT[1.20824144], USTC[3.14839324] | | |
| 04398004 | | BEAR[7.6], BTC[.0103], BULL[.2385], DOGE[0], EUR[94.36], USD[0.14] | | |
| 04398020 | | ETH[.0000009], TRX[.000777], UBXT[1], USDT[20.01416212] | | |
| 04398025 | | BTC[0], ETH[0], USDT[0.00000018] | Yes | |
| 04398037 | | USDT[499] | | |
| 04398064 | | NFT (392651599265216454/FTX EU - we are here! #43690)[1], NFT (440958144687725967/FTX EU - we are here! #43534)[1], NFT (548392361137087135/FTX EU - we are here! #43789)[1] | Yes | |
| 04398085 | | BAO[3], ETH[0], KIN[4], RSR[1], TRX[.000015], USDT[0.00001887] | | |
| 04398087 | | SOL[.12], USDT[2.88523925] | | |
| 04398111 | | 0 | | |
| 04398150 | | BAO[1], BNB[0], BTC[0], FTT[0.0000074], USD[0.00], USDT[0] | | |
| 04398167 | | BTC[0.00000115], JPY[0.02], TRX[.000095], USD[0.00], USDT[0] | Yes | |
| 04398193 | | SAND[0], USD[0.00], USDT[0] | | |
| 04398212 | | BTC[.0023333], EUR[0.00], USD[0.00], USDT[0] | | |
| 04398224 | Contingent | BTC[0.0080000], FTM[128.48040405], FTT[0], LUNA2[0.00063798], LUNA2_LOCKED[0.00148862], TRX[0.00224241], USD[0.78], USDT[0], USTC[.09030961] | | |
| 04398240 | | MATIC[10], USD[6.58] | | |
| 04398247 | | NFT (297547959333711912/FTX EU - we are here! #101141)[1], NFT (421853163348225140/FTX EU - we are here! #101640)[1], NFT (475083989250362941/FTX EU - we are here! #101889)[1] | | |
| 04398248 | | NFT (328019220838197303/FTX EU - we are here! #195618)[1], NFT (370517393731339450/FTX EU - we are here! #195676)[1], NFT (510572267707109906/FTX EU - we are here! #195807)[1] | | |
| 04398263 | | TRX[.705972], USDT[0] | | |
| 04398292 | | BTC[0.00002091], EUR[0.00], LTC[.10948174], NFT (392504844799145160/FTX EU - we are here! #170615)[1], NFT (398314803335516772/FTX EU - we are here! #170525)[1], NFT (539574216652322962/FTX EU - we are here! #170351)[1], TRX[.96431], USDT[2.25009158] | | |
| 04398293 | | USDT[.1] | | |
| 04398308 | | ATOMBULL[2200], DOGEBULL[5], THETABULL[15], TRX[.000001], USD[0.05], USDT[0], XRPBULL[10800] | | |
| 04398322 | | USD[0.01], USDT[0] | | |
| 04398328 | | BTC[.0011439] | | |
| 04398342 | | UBXT[1], USDT[0.00001202] | | |
| 04398365 | | ALGO[.78710042], HT-PERP[0], LEO-PERP[0], TRX[.00002], USD[291.05], USDT[264.62663160] | | |
| 04398389 | Contingent | AMC-0624[0], AMC-0930[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BTC[0], BTC-0930[0], BTC-PERP[-0.00010000], CEL-PERP[0], ENJ[0], ENJ-PERP[0], ETH-PERP[0], FB-0325[0], FTM[0], FTM-PERP[0], GLD-0624[0], GMT-PERP[0], GST-0930[0], HNT-PERP[0], LUNA2[0.00188631], LUNA2_LOCKED[0.00441041], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], NVDA-0325[0], NVDA-0624[0], ONE-PERP[0], SOL-PERP[0], SPY-0624[0], USD[2.17], XAUT-PERP[0], XRP-PERP[0] | | |
| 04398390 | Contingent | AKRO[300.14449929], AUDIO[2], BAO[35140.79639713], BTC[0.03121934], CHZ[2], DENT[1837.36248699], DOGE[11], FIDA[.15], FRONT[1], FTT[3.8592492], GENE[.73370745], GMT[.13371839], GRT[1], GST[384.83312472], HXRO[1], KIN[145813.59475218], LUNA2[0.00626103], LUNA2_LOCKED[0.01460907], LUNC[1363.35271793], MATH[2], RSR[225.92557843], SHIB[372059.92765946], SXP[11], TOMO[2], TRX[80.5234712], UBXT[25], USD[0.00], USDT[4034.36289479] | | |
| 04398397 | | NFT (408116301405098030/FTX EU - we are here! #75810)[1], NFT (457509798340747171/FTX EU - we are here! #75640)[1], NFT (462335590747998836/FTX EU - we are here! #75918)[1], NFT (473489563698125230/The Hill by FTX #36566)[1] | | |
| 04398417 | | USD[0.00] | | |
| 04398427 | | ETH[.00000001], NFT (298817263834986398/FTX AU - we are here! #31126)[1], NFT (342521298865272517/FTX AU - we are here! #3174)[1], NFT (369798270312070918/The Hill by FTX #16741)[1], NFT (382475745417865905/Singapore Ticket Stub #1873)[1], NFT (412973581500082179/FTX Crypto Cup 2022 Key #15804)[1], NFT (428577577629045045/Mexico Ticket Stub #806)[1], NFT (476064680442339105/FTX AU - we are here! #171854)[1], NFT (489923768243554610/FTX AU - we are here! #171151)[1], NFT (531857263803314070/France Ticket Stub #1924)[1], NFT (564781764030388523/FTX AU - we are here! #171655)[1], NFT (572908832188433558/FTX AU - we are here! #3180)[1], NFT (573524941401724476/Montreal Ticket Stub #1777)[1], SOL[.63796948] | | |
| 04398449 | | USDT[.1] | | |
| 04398458 | Contingent | AKRO[1], BAO[1], BTC[.22161493], CHZ[1], DENT[2], KIN[1], LUNA2[2.81839378], LUNA2_LOCKED[6.34319766], SGD[0.00], UBXT[2], USD[0.10], WAVES[0] | Yes | |
| 04398462 | | GENE[24.79974], GOG[462.9134], USD[0.08] | | |
| 04398493 | | TRX[.9943], USDT[0.00002403] | | |
| 04398501 | | ETH[0], SOL[.00000001] | | |
| 04398516 | | EUR[0.00] | | |
| 04398545 | | ETH[1.01870968], EUR[0.00], FTT[0], XRP[1341.54844238] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04398561 | | BTC[0], USD[0.00], USDT[0] | | |
| 04398563 | | ALPHA[0], ATOM[0], AXS[1.13590949], BAND[0], BAO[0], BAT[0], BNT[0], BTC[0.00152102], ETH[0.02019099], ETHW[0], EUR[10.04], FTT[0], GALA[839.63400000], GMT[0], LTC[0.04035098], LTCHEDGE[0], RAY[0], STG[0], TRX[0], TRYB[206.88715507], USD[0.06], USDT[0], ZRX[0] | | AXS[1.132117], BTC[.001521], ETH[.020185], EUR[10.04], LTC[.040344], TRYB[206.721963] |
| 04398581 | | AKRO[1], USDT[0.00000493] | Yes | |
| 04398605 | | NFT (385098680363850917/The Hill by FTX #21532)[1] | | |
| 04398617 | | ETH[0], TRX[.000049], USD[0.10] | | |
| 04398636 | | NFT (297756148726516961/FTX EU - we are here! #229646)[1], NFT (338041991062571217/FTX EU - we are here! #229620)[1], NFT (446188524441934719/FTX EU - we are here! #229109)[1] | | |
| 04398645 | | BTC[.0000171], FTT[187.79418118], PAXG[0.00001696], TRX[.000023], USD[0.07], USDT[.00496201], XRP[1.62842879] | Yes | |
| 04398650 | | USD[0.00] | | |
| 04398683 | | BTC[0.02672968], USD[0.00], USDT[1.21922033] | | BTC[.026494] |
| 04398692 | | BTC[0], USDT[0.00018046] | | |
| 04398710 | | NFT (485196886126971138/The Hill by FTX #23837)[1] | | |
| 04398728 | | FTT[2.5], SRM[20.4126777], USDT[0] | | |
| 04398734 | | AKRO[1], AUD[0.00], BTC[.00000032], DENT[1], ETH[.00000932], ETHW[6.26953151], KIN[1], LDO[.00569329], USDT[.00000332] | Yes | |
| 04398750 | | ETH[0] | | |
| 04398760 | | NFT (326402103038642903/FTX EU - we are here! #183437)[1], NFT (402759285207135943/FTX x VBS Diamond #251)[1], NFT (407969000702803922/The Hill by FTX #36642)[1], NFT (420980810420074537/FTX EU - we are here! #183523)[1], NFT (426084851489057776/FTX EU - we are here! #183479)[1], NFT (472788809912291941/FTX Crypto Cup 2022 Key #14244)[1] | | |
| 04398766 | | BTC-MOVE-0409[0], GRT[1], USD[24320.58], USDT[0.04248712] | Yes | |
| 04398774 | | ETH[.00000001], SOL[.00761], USD[0.01], USDT[.74367767] | | |
| 04398780 | | AKRO[128.23174195], BAO[6], DENT[3], EUR[0.00], UBXT[1], USDT[0.00006704] | Yes | |
| 04398791 | | BAO[1], SOL[.08083909], USD[0.00] | Yes | |
| 04398808 | Contingent | BTC[.00119986], LUNA2[0.00008939], LUNA2_LOCKED[0.00020859], LUNC[19.466106], REAL[.02217181], TRX[.000777], USD[0.15], USDT[0.00000003] | Yes | |
| 04398821 | Contingent | FTT[860.7351155], SRM[5.97522478], SRM_LOCKED[90.74477522], TRX[.001554], USDT[3.726169] | | |
| 04398834 | | NFT (361247728928502858/FTX EU - we are here! #204496)[1], NFT (415690661274892055/The Hill by FTX #13570)[1], NFT (467746754746323532/FTX EU - we are here! #204436)[1], NFT (512449591312886395/FTX EU - we are here! #204373)[1] | | |
| 04398849 | | ETH[0], FTM[0], USDT[0.00000998] | | USDT[.000009] |
| 04398852 | | AKRO[2], BAO[13], DAI[0], DENT[1], ETH[0], KIN[23], NFT (434355666326611213/FTX EU - we are here! #217619)[1], NFT (488456914984534543/FTX EU - we are here! #217606)[1], NFT (507607087617838031/FTX EU - we are here! #217644)[1], RSR[1], SYN[0.05809802], USD[0.00], USDT[0] | | |
| 04398911 | Contingent | BTC[.00028499], LUNA2[0.61340002], LUNA2_LOCKED[1.43126672], LUNC[1.976], USDT[0] | | |
| 04398918 | Contingent | FTT[.000001], SRM[1.03205149], SRM_LOCKED[255.96794851], USD[8.11], USDT[0] | | |
| 04398933 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0], BCH-PERP[0], BNB[0], BRZ[.0068956], BTC[0.00009198], BTC-PERP[0], CLV-PERP[0], CVC-PERP[0], DOT[2.22719408], ETH[0], ETH-PERP[0], ETHW[0.03382636], FLOW-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000248], LUNC[0.54208930], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], SXP[.071812], TLM-PERP[0], TRX[.00246], USD[14.88], USD[0.83], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04398954 | | NFT (289789294145401917/FTX EU - we are here! #16713)[1], NFT (475521321093902492/FTX EU - we are here! #15982)[1], NFT (574375658050268028/FTX EU - we are here! #16490)[1] | | |
| 04398962 | | BTC[0], GBP[0.00], MBS[0.08037347], USD[0.00] | Yes | |
| 04398994 | | AKRO[1], BAO[1], USD[0.00], USDT[0] | | |
| 04398998 | | USD[2.78] | | |
| 04399013 | | USD[2.01] | | |
| 04399044 | | USDT[15] | | |
| 04399059 | | CEL-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.36], USDT[0] | | |
| 04399075 | | USDT[.1] | | |
| 04399100 | | ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], FLM-PERP[0], FTM-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04399113 | | BNB[.0715], FTT[0.08316891], USDT[0] | | |
| 04399150 | | LTC[0], SOL[0], USD[0.01], USDT[0.00000012] | | |
| 04399154 | Contingent | BCH[.00002], JPY[0.00], LUNA2[0.00611766], LUNA2_LOCKED[0.01427454], USD[0.00], USDT[4.33029391] | | |
| 04399160 | | NFT (474490605632628603/FTX EU - we are here! #246221)[1] | Yes | |
| 04399162 | | BAO[1], FTT[0], USD[0.00] | | |
| 04399171 | | ETH[0], LTC[.000015] | | |
| 04399197 | | BTC[6.46488062], BTC-PERP[0], DOGE[153.07254873], ETH[3.91654888], ETHW[3.91654888], EUR[0.00], USD[0.00] | | |
| 04399209 | Contingent | FTT[151.88410151], GMT-PERP[0], LUNA2[0.00021230], LUNA2_LOCKED[0.00049537], LUNC[46.23], OP-PERP[0], USD[-17.87], USDT[0.00297090] | | |
| 04399216 | | GMT[.9858], GMT-PERP[0], GST-PERP[0], LUNC[0.00084431], LUNC-PERP[221000], TRX[.00001], USD[12.02], USDT[0.00143970] | | |
| 04399225 | | SOL[0], TRX[0] | | |
| 04399246 | | TONCOIN[.05936924], USD[0.00] | | |
| 04399250 | | TRX[.9], USDT[0.06075244] | | |
| 04399274 | Contingent | ETH[.001], ETHW[1.6863216], FTT[.09998], LUNA2[0.00156127], LUNA2_LOCKED[0.00364297], LUNC[.009272], USD[0.51], USTC[.221] | | |
| 04399277 | | BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], SOL[17.91236320], USD[0.00] | | |
| 04399281 | | SOL[.00000001] | | |
| 04399292 | | BCH[0.00012620], FTT[0.00451418] | | BCH[.000118] |
| 04399297 | | BTC[0.00009988], BULL[0], ETH[2.21780198], ETHBULL[0], ETHW[0.00099962], FTT[6.99867], MATIC[1933.28942519], MATICBULL[62.03302], RAY[244.22686232], SOL[5.11592232], USD[0.33] | | |
| 04399362 | | FTM[0] | | |
| 04399375 | | TONCOIN[117.089227], USD[0.22] | | |
| 04399401 | | AKRO[1], BAO[4], DENT[1], EUR[0.00], KIN[3], RSR[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04399404 | | BAO[0], BTC[.00232931], DENT[1], ETH[.01603813], ETHW[.01584081], EUR[6.59], KIN[2], SOL[.35724381], TRX[1], XRP[14.18674619] | Yes | |
| 04399498 | | USDT[0] | | |
| 04399512 | | BAO[12], BNB[0], ETH[0.00000001], ETHW[0.0000001], GENE[0], HT[0], KIN[7], NFT (446916240891525043/FTX EU - we are here! #59405)[1], (454523801800015242/FTX EU - we are here! #59676)[1], NFT (529504228424378978/FTX EU - we are here! #59587)[1], SHIB[448.02867383], SOL[0], TRX[0.00002900], UBXT[2], USD[0.00], USDT[4.71157450] | Yes | |
| 04399528 | | ANC[23.42516831], ENJ[21.30097457], KIN[2], SHIB[1263506.51998918], SOL[.30069599], USD[0.00] | Yes | |
| 04399543 | | BTC[.0000851] | | |
| 04399546 | | NFT (385192545344471575/FTX EU - we are here! #252548)[1], NFT (386167522126355503/FTX EU - we are here! #252424)[1], NFT (402145337260623379/FTX EU - we are here! #252244)[1] | | |
| 04399549 | | 0 | | |
| 04399613 | | APE-PERP[0], ETH-PERP[0], EUR[40.95], LUNC-PERP[0], SOL-PERP[0], USD[-25.28], XRP[.9992], XRP-PERP[0] | | |
| 04399663 | | BTC[.0000432], ETH[.00043241], ETHW[0.00043240], USD[2.19], USDT[.49555644] | | |
| 04399678 | | USD[0.00] | | |
| 04399716 | | BTC[0.00647215], SOL[1.98] | | |
| 04399718 | | ETH[0.00000001], NFT (548271276049470886/FTX AU - we are here! #63465)[1], USD[0.00] | | |
| 04399720 | | EUR[0.00] | | |
| 04399721 | | NFT (352112387588937581/The Hill by FTX #17450)[1], NFT (458996920068532953/FTX Crypto Cup 2022 Key #19633)[1] | | |
| 04399753 | | NFT (386863809831167605/FTX AU - we are here! #63320)[1], NFT (509308043086068375/FTX EU - we are here! #134267)[1], NFT (518336292002542037/FTX EU - we are here! #134150)[1], NFT (550025368529988419/FTX EU - we are here! #134386)[1] | | |
| 04399768 | | BTC[0.00944407], BTC-PERP[0], KIN[1], NFT (293934734013230268/Medallion of Memoria)[1], NFT (325966777487874016/The Reflection of Love #1700)[1], NFT (327261520761946322/Medallion of Memoria)[1], USD[0.00], USTC[0] | Yes | |
| 04399774 | | USD[0.00], USDT[5.44608313] | | |
| 04399789 | | SLP[11240], USD[0.08] | | |
| 04399800 | Contingent | LUNA2[0.00010013], LUNA2_LOCKED[0.00023365], LUNC[21.805638], MATIC[.00855173], USD[0.00] | | |
| 04399822 | | USDT[0] | | |
| 04399838 | | NFT (553641945187828914/FTX AU - we are here! #229023)[1] | | |
| 04399875 | | ETH[0], USD[0.05] | | |
| 04399891 | | AKRO[1], BNT-PERP[0], BTC-PERP[0], CEL[218.90181343], KIN[0.00], KIN[1], USD[112.79] | | |
| 04399921 | | SGD[0.82], USD[0.00] | | |
| 04399949 | | BTC[.0026321], ETH[.02348887], ETHW[0.02320137] | Yes | |
| 04399961 | | 0 | | |
| 04399964 | Contingent | BTC[.0000926], EUR[-1.09], LUNA2[1.00001716], LUNA2_LOCKED[2.33337338], LUNC[3.22144415], USD[0.36], USDT[0.03266171] | | |
| 04399991 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00067076], GALA-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], SAND-PERP[0], USD[3.84] | | |
| 04400007 | | NFT (339418376363051244/FTX AU - we are here! #24364)[1] | | |
| 04400009 | | GENE[0], SOL[0], USDT[0.00000005] | | |
| 04400015 | | USD[0.51], XPLA[6570] | | |
| 04400034 | | NFT (516614219429829046/Serum Surfers X Crypto Bahamas #61)[1] | | |
| 04400035 | | BTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04400047 | | BTC[.00119532], RSR[1], USDT[0.00000411] | Yes | |
| 04400057 | | AUD[0.00], USD[0.00] | | |
| 04400061 | | ATLAS[2160], POLIS[82.20060181], SOL[.2399544], USD[4.55] | | |
| 04400064 | | TRX[.155398], USD[0.63], USDT[0.13030324] | | |
| 04400068 | | BTC[.00003824], BTC-PERP[0], FTT-PERP[-161.1], USD[829.97], USDT[0] | | |
| 04400069 | | TRX[88.31018694], USD[0.00] | | |
| 04400073 | | ETH[.0006895], ETHW[.0006895], SOL[0.00361624], USDT[1690.17212626] | | |
| 04400075 | | SOL[0] | | |
| 04400078 | | USDT[0.00002570] | | |
| 04400085 | | EUR[0.00], USDT[0] | | |
| 04400087 | | FTT[5], NFT (291281572706383872/FTX AU - we are here! #9947)[1], NFT (311533293689320379/FTX EU - we are here! #231695)[1], NFT (322397886531612156/FTX AU - we are here! #9937)[1], NFT (357909032509545285/FTX AU - we are here! #231679)[1], NFT (358969445190701541/FTX AU - we are here! #67892)[1], NFT (363045947121486008/FTX EU - we are here! #231670)[1], NFT (510826212699755834/Mexico Ticket Stub #1906)[1], TRX[.002288], USD[0.00], USDT[300.80521294] | | |
| 04400090 | | ADA-PERP[0], ALICE-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00008734], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[150.0966155], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[3.51], USDT[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 04400092 | | USD[0.00] | | |
| 04400095 | | BTC[.00034782], USD[0.01] | | |
| 04400115 | | BAO[1], EUR[0.00], SAND[.00003433], TRX[1] | | |
| 04400129 | Contingent | LUNA2[0.22315740], LUNA2_LOCKED[0.52070060], LUNC[48592.994384], TONCOIN[122.89966], USD[53.19] | | |
| 04400136 | | NFT (369875544557033652/FTX EU - we are here! #222847)[1], NFT (429477240556947862/FTX EU - we are here! #222852)[1], NFT (435824459277901347/FTX EU - we are here! #222834)[1], TRX[.000018], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04400138 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-MOVE-0316[0], BTC-MOVE-0328[0], BTC-MOVE-0403[0], BTC-MOVE-0409[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0604[0], BTC-MOVE-0615[0], BTC-MOVE-0619[0], BTC-MOVE-0628[0], BTC-MOVE-0702[0], BTC-MOVE-0708[0], BTC-MOVE-0724[0], BTC-MOVE-0727[0], BTC-MOVE-0810[0], BTC-MOVE-0828[0], BTC-MOVE-0911[0], BTC-MOVE-1012[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0715[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.200846], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.21081684], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04400148 | | BAO[1], KIN[2], TRX[.000045], UBXT[1], USDT[0.0000471] | | |
| 04400155 | | NFT (539543059398578391/FTX AU - we are here! #15822)[1] | | |
| 04400159 | | FTT[150.97416], TRX[.000001], USDT[61.94744390] | | |
| 04400162 | | ETH[1.006], ETHW[1.006], USDT[.89152612] | | |
| 04400170 | | DENT[1], USD[0.00] | Yes | |
| 04400171 | | AMZN[.00086], EUR[28.93], GOOGL[.0006358], SPY[.00032949], USD[2380.00] | Yes | |
| 04400172 | | ALPHA-PERP[0], APE-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], JASMY-PERP[0], MAPS-PERP[0], REN[0], RUNE-PERP[0], SHIT-PERP[0], STEP-PERP[0], TRX[.0023311], USDT[0.11], USDT[0.13801033], XMR-PERP[0], ZIL-PERP[0] | | |
| 04400179 | Contingent | ETH[0], GMT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005586], TRX[13.70787016], USD[0.00] | | |
| 04400181 | | BTC-PERP[0], ETH-PERP[0], USD[0.12] | | |
| 04400185 | | ANC[15.9968], USD[0.00], USDT[0] | Yes | |
| 04400191 | | EUR[0.00], USD[0.00] | | |
| 04400196 | | AKRO[1], BAO[3], BNB[0], CRO[0], USDT[0.00000038] | Yes | |
| 04400201 | | ETH[3.80838127], FTT[.09844644], USD[14271.91], USDT[86.21165155] | Yes | |
| 04400208 | | AXS[0], BNB[0], BTC[0], DOGE[0], ETH[0.00787663], ETHW[0], EUR[8.39], EURT[0], FTT[0], SOL[0], UBXT[0], USD[0.00], USDT[0] | Yes | |
| 04400213 | | BTC[0], SOL[0] | | |
| 04400218 | Contingent | AGLD-PERP[0], AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH[0], BIT-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTT[0.21520077], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], HT[0.01738935], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00349168], LUNA2_LOCKED[0.00814727], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MINA-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SLP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], TRX[0.00992300], USD[-0.19], USDT[0.12646459], USTC[0.49425887], USTC-PERP[0], XEM-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 04400219 | | SOL[.19], USDT[0.13] | | |
| 04400222 | | COPE[0.39426945] | | |
| 04400233 | | ETH[.00072], ETHW[.00072], USDT[0] | | |
| 04400240 | | BTC[0.00017505], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], USD[-0.34], USDT[0.00000960] | | |
| 04400248 | | BAO[1], KIN[1], NFT (367403712870590326/FTX EU - we are here! #205965)[1], NFT (415158635454569145/FTX EU - we are here! #206199)[1], NFT (427676938326699715/FTX EU - we are here! #206127)[1], USD[0.00] | Yes | |
| 04400259 | | USD[0.00] | | |
| 04400260 | | NFT (351382495485562124/The Hill by FTX #18348)[1], NFT (483737964221369877/FTX Crypto Cup 2022 Key #19731)[1], NFT (497872421434460675/FTX EU - we are here! #68174)[1], NFT (548715805924667003/FTX EU - we are here! #68518)[1] | Yes | |
| 04400262 | | USD[0.00] | | |
| 04400263 | | ATOM-PERP[0], TRX[.000001], USD[0.00] | | |
| 04400269 | | BTC[0], EUR[1.71], TRX[.001554], USDT[2.914] | | |
| 04400270 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.0354929], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-093[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0424[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.7504], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[1.56], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04400275 | | EUR[0.00], KIN[1], XRP[.00084238] | Yes | |
| 04400280 | | DOT-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01] | | |
| 04400281 | | SOL[.00000001], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 04400284 | Contingent, Disputed | USD[12.00] | | |
| 04400293 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[43.13], XRP[59.99164], XRP-PERP[0] | | |
| 04400299 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTM-PERP[0], GMT-PERP[0], HT-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.00], VET-PERP[0] | | |
| 04400301 | | NFT (375832337406325585/Monza Ticket Stub #1117)[1], NFT (473573699878976762/Belgium Ticket Stub #792)[1], NFT (510842189270007300/Japan Ticket Stub #1023)[1], NFT (535438285178078774/Austin Ticket Stub #1243)[1], SUN[.0001226], USD[4.70], USDT[.00263543] | Yes | |
| 04400310 | | COPE[0], COPE2.19885627], MNGO[0], USD[0.00] | | |
| 04400311 | | DOGE[0], ETH[0], MATIC[0.00000001], TONCOIN[.00001005], USD[0.00], USDT[0.00000120] | Yes | |
| 04400317 | | NFT (332516913973948144/FTX EU - we are here! #248625)[1], NFT (421830546660912868/FTX EU - we are here! #248534)[1], NFT (508462781066445072/FTX EU - we are here! #248667)[1] | | |
| 04400321 | | APT[0], ETH[.01384475], STG[0], USD[0.00] | | |
| 04400327 | | AKRO[2], AVAX[11.02623934], BAO[2], KIN[1], TONCOIN[0], USD[0.00] | Yes | |
| 04400335 | | BTC[0] | | |
| 04400338 | | AKRO[1], BAO[4], BAT[1], BTC[.00000003], DENT[4], HMT[57.73014514], KIN[6], TRX[1], UBXT[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04400344 | Contingent, Disputed | COPE[0.93601579] | | |
| 04400346 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], EUR[0.78], FTM-PERP[0], HT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[1.09], WAVES-PERP[0], XRP-0930[0], XTZ-PERP[0] | | |
| 04400348 | | SOL[.00000001] | | |
| 04400353 | | USD[0.00] | | |
| 04400355 | | BAO[2], DENT[1], DOGE[0], KIN[2], RSR[1], USD[0.00] | | |
| 04400358 | | INDI[4000], USD[100.00] | | |
| 04400376 | | ETH[.00064209], ETHW[.00064209], GBP[0.00], USD[0.00], USDT[0.00000001] | | |
| 04400384 | | USD[0.01] | | |
| 04400385 | | BADGER[1.43317495], BAO[1], ENS[.71588535], FTM[8.35929942], KIN[2], MATIC[21.94041323], TONCOIN[5.86000445], USDT[0.00000001] | Yes | |
| 04400389 | | TRX[0] | | |
| 04400390 | | BTC[.00189345], EUR[0.00] | | |
| 04400401 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00210515], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00031347], ETH-PERP[0], ETHW[0.00031346], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.12933687], LUNA2_LOCKED[0.30178603], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.83900142], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04400406 | | DENT[1], USDT[0.00000773] | | |
| 04400407 | Contingent | AVAX-PERP[0], BTC[0.00065883], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[0.45], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.04592248], LUNA2_LOCKED[0.10715247], LUNC[9999.7183223], LUNC-PERP[0], ONE-PERP[0], USD[0.41], USDT[1763.68125594], VET-PERP[0] | | |
| 04400415 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.0009262], ETH-PERP[0], ETHW[.0002388], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], SOL-PERP[0], SWEAT[26], USD[0.10], WAVES-PERP[0], ZEC-PERP[0] | | |
| 04400430 | | USDT[9] | | |
| 04400432 | | BTC[.03497194], ETH[.06520836], ETHW[.06439972] | Yes | |
| 04400438 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-1109[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IMX-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[36.33], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04400439 | | ADA-PERP[0], AKRO[1], APE-PERP[0], AXS-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[.08013937], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], GMT-PERP[0], LUNC-PERP[0], PSG[.09996], SOL-PERP[0], TRX[1], USD[65.61], USDT[0.00093241], XRP[63.9872], XRP-PERP[0] | Yes | |
| 04400445 | | BTC[0] | | |
| 04400446 | | BTC[.0021], ETH[.04], ETHW[.04], LTC[.009], USD[0.77] | | |
| 04400449 | Contingent | APE[.02524], LUNA2[0.00254139], LUNA2_LOCKED[0.00592992], LUNC[.005972], USD[1.42], USDT[0], USTC[.097324] | Yes | |
| 04400451 | | BNB[0], TRX[0] | | |
| 04400456 | | USDT[.1] | | |
| 04400459 | | ETH[.00019149], ETHW[.00019149], USD[1.01] | | |
| 04400461 | Contingent | FTT[155], LUNA2[6.26543830], LUNA2_LOCKED[14.61935605], NFT[290449672197237801/FTX AU - we are here! #21197][1], NFT[399160777504293212/FTX EU - we are here! #198427][1], NFT[450899981648742646/FTX EU - we are here! #198288][1], NFT[531045520767304291/FTX AU - we are here! #63921][1], TRX[.000777], USDT[305.90753284] | | |
| 04400463 | | BTC-PERP[0], FTT-PERP[0], TRX[.000778], USD[9000.04], USDT[0] | Yes | |
| 04400465 | | BTC[.00007671], EUR[0.00], SOL[0.00869529], USD[1.41691174], XRP[0] | | |
| 04400469 | | BAO[1], GMT[.00276616], NFT[298022526892231399/FTX EU - we are here! #171308][1], NFT[324676701430437619/FTX AU - we are here! #50527][1], NFT[330978606794372746/FTX EU - we are here! #171371][1], NFT[419359613423479708/FTX EU - we are here! #171435][1], NFT[507965119333675611/FTX AU - we are here! #50516][1], SOL[0.00623799], USD[961.09], USDT[0.00290215] | Yes | |
| 04400472 | | NFT[360639754939924022/FTX Crypto Cup 2022 Key #8581][1], NFT[460364640079208628/The Hill by FTX #16263][1] | | |
| 04400478 | | MATIC[0], SOL[0], TRX[1.02834656] | | |
| 04400484 | | BTC[0], TRX[.001555] | | |
| 04400486 | | BAO[1], KIN[2], USDT[0.00001154] | | |
| 04400489 | Contingent | ATLAS[.98158518], AVAX[1.27372414], BAO[12], BNB[0], BTC[.01039018], DENT[2], DOT[1.01346798], ETH[.02900244], ETHW[.0286465], EUR[0.00], FTM[106.65450265], KIN[2], LUNA2[1.46678951], LUNA2_LOCKED[3.30121934], LUNC[60500.84207198], SOL[2.17920906], USD[0.06], USDT[0] | Yes | |
| 04400493 | | USDT[0.00481308] | | |
| 04400494 | | DOT[1.5], FTT[0.33192405], USD[0.61], USDT[0.47815335], XRP[.84775] | | |
| 04400498 | Contingent, Disputed | USD[0.00], USDT[0.00025451] | | |
| 04400503 | | USDT[0] | | |
| 04400507 | | EUR[22650.00], USD[0.00], USDT[0] | | |
| 04400527 | | USDT[2.03580816] | | |
| 04400529 | | BNB[0], USD[0.00], USDT[0] | | |
| 04400550 | | USD[0.00] | | |
| 04400552 | | NFT[344445122528591817/The Hill by FTX #17887][1], NFT[454259950231519285/FTX EU - we are here! #119650][1], NFT[457210406103406004/FTX EU - we are here! #120136][1], NFT[493534263449010857/FTX EU - we are here! #120379][1] | | |
| 04400553 | | BTC-PERP[0], GMT[.9943], GST-PERP[0], TRX[.001726], USD[0.01], USDT[0.00750796] | | |
| 04400555 | Contingent, Disputed | EUR[0.00], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0099905], USD[0.00] | Yes | |
| 04400566 | | BNB[.00565864], BTC[0], EUR[2.20], USD[0.52] | | |
| 04400576 | Contingent | FTT[.0823818], LUNA2[0.04227217], LUNA2_LOCKED[0.09863506], NFT[328997867653486133/FTX AU - we are here! #192278][1], NFT[375457409453414834/FTX AU - we are here! #51581][1], NFT[384700376803713184/FTX Crypto Cup 2022 Key #3899][1], NFT[387957922402502439/FTX AU - we are here! #51958][1], NFT[425078923097629284/Montreal Ticket Stub #1746][1], NFT[436715175158514635/FTX EU - we are here! #192187][1], NFT[445619998936194791/FTX EU - we are here! #192253][1], NFT[468135924807876586/The Hill by FTX #10685][1], NFT[512558453117889532/Mexico Ticket Stub #1354][1], TRX[.000994], USD[0.00], USDT[0.00011433], USTC[5.98383] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04400582 | Contingent | AMZN[8.00011963], AMZNPRE[0], BTC[1.24139333], ETH[38.24031512], ETHW[36.92274996], FTT[25.08648429], GOOGL[1.62668498], GOOGLPRE[0], LUNA2[1.4780728], LUNA2_LOCKED[3.42642104], LUNC[0], NFT (291286635151152151/FTX AU - we are here! #128385)[1], NFT (306926028943861274/FTX EU - we are here! #128492)[1], NFT (368261092379236613/Singapore Ticket Stub #871)[1], NFT (369166628328660952/FTX AU - we are here! #53990)[1], NFT (377612116741876753/Baku Ticket Stub #2470)[1], NFT (490478800257531264/FTX EU - we are here! #128558)[1], NFT (547050749512789453/France Ticket Stub #1179)[1], NFT (549230589662778629/The Hill by FTX #33400)[1], NFT (568690881125320630/Belgium Ticket Stub #1464)[1], SOL[4.22051853], TRX[0], TSLA[0.00411825], TSLA-0930[0], USD[2084.97], USDT[3320.54728910] | Yes | USD[2084.48], USDT[3020.494298] |
| 04400601 | | USDT[82.07704780] | | |
| 04400603 | | APT-PERP[0], BAND-PERP[0], BTC[0.00000029], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[0.03], USDT[0.00000001], XRP-PERP[0] | | |
| 04400611 | Contingent | AVAX[3.87670011], BTC[ 0.00850327], ETH[0.32411486], ETHW[32394318], LUNA2_LOCKED[1.79400088], LUNC[58.41815474], SOL[11.79305606], USD[0.00] | Yes | |
| 04400613 | | NFT (347703962505386451/FTX EU - we are here! #208352)[1], NFT (458349762474294189/FTX EU - we are here! #208363)[1], NFT (528820317672298020/FTX EU - we are here! #208251)[1] | | |
| 04400617 | | BTC[.0339932], EUR[2.34] | | |
| 04400622 | | FTT[1.56372581], NFT (293654724714189282/FTX AU - we are here! #3244)[1], NFT (461547606830723457/FTX AU - we are here! #3237)[1], NFT (480795783653697433/FTX AU - we are here! #31919)[1] | Yes | |
| 04400633 | | ETH[0], TRX[.0048] | | |
| 04400640 | | BTC[0.00059988], LOOKS[36.99297], USD[0.85] | | |
| 04400641 | | AVAX[.7], AVAX-PERP[0], BTC[0.00001008], DOT[1.9], ENJ-PERP[0], ETH-PERP[0], HNT-PERP[0], LINK[1.7], LUNC-PERP[0], MANA[10], MANA-PERP[0], MATIC[20], NEAR-PERP[0], SAND[8], SOL-PERP[0], SUSHI-PERP[0], USD[0.59] | | |
| 04400642 | | BNB[0.05132349], BTC[.01720691], ETH[.16686597], ETHW[.16651333], EUR[0.00], USD[0.00] | | |
| 04400643 | | ADA-PERP[0], ANC-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GST-PERP[0], LUNC-PERP[0], OP-PERP[0], PAXG[.28879676], SHIB-PERP[0], USD[59.88], USDT[0.15753790], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 04400650 | | ETH[1.23382764], ETHW[1.2333094], TRX[.000787], USDT[4.32394987] | Yes | |
| 04400658 | Contingent, Disputed | BTC[0], ETH[0], ETHW[0], EUR[0.00], USD[0.00] | | |
| 04400660 | | USD[0.00] | | |
| 04400661 | | AAVE-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[.0951911], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 04400665 | Contingent | AUD[6.03], AXS[.64353435], BTC[0.00697596], BTC-0325[0], BTC-0624[0], BTC-PERP[0], DOGE[10], ETH[.00224774], ETHW[.00224774], EUR[0.00], FTT[3.68927811], GBP[11.92], LUNA2[0.01239974], LUNA2_LOCKED[0.02893273], LUNC[2700.07], MANA[1.2275658], SOL[.07056785], USD[370.78], XAUT[0.00009842] | | |
| 04400668 | | BNB[0], TRX[0], USDT[0.00000069] | | |
| 04400677 | | NFT (380018577573556954/FTX AU - we are here! #167215)[1], NFT (420201998738810562/FTX AU - we are here! #152608)[1], NFT (428499872323856627/FTX AU - we are here! #152359)[1] | | |
| 04400688 | | ANC-PERP[0], BTC-PERP[0], ETH[0], FTT[0.12852819], OP-PERP[0], TRX[.000777], USD[-0.03], USDT[0.0424828], WAVES-PERP[0] | | |
| 04400693 | Contingent | APE[0], BAO[4], BTC[.06709445], CRO[0], DENT[2], ETH[0.41856478], ETHW[0.41861444], EUR[0.00], FTT[0.00001220], KIN[7], LUNA2[0.73276513], LUNA2_LOCKED[1.64919223], LUNC[15.16457660], TOMO[0], UBXT[1] | Yes | |
| 04400699 | | ETH[0], GMT[0], SOL[0], USD[0.11], USDT[0] | | |
| 04400701 | | NFT (344981916192315725/FTX AU - we are here! #41569)[1], NFT (430400168365993972/FTX EU - we are here! #41452)[1] | Yes | |
| 04400712 | | BNB[100], BTC[16.09992500], BTC-PERP[0], ETH[266.33800000], ETHW[1.32100000], LTC[285.97], TRX[.000258], USD[28060.14], USDT[295857.78468029], XRP[41586] | Yes | |
| 04400713 | Contingent | BNB[.0004845], BTC[0.11004449], ETH[2.94266584], ETHW[0.00005813], FTT[1532.18220705], LINK[112.56439762], LUNA2[0], LUNA2_LOCKED[890.91199337], TRX[.001171], USD[0.12], USDT[0.00000001] | Yes | |
| 04400718 | | BTC-0325[0], USD[19.06] | | |
| 04400726 | | ETHW[.00182989], USD[0.00] | | |
| 04400727 | | AKRO[1], AVAX[1.07463601], BAO[2], DOGE[.00000884], ETH[.00311344], ETHW[.00307237], GBP[0.00], KIN[1], SOL[.00000044], TRX[.00001191], USD[0.00], USDT[0.00001873] | Yes | |
| 04400732 | | BAO[1], USD[0.47], USDT[0] | Yes | |
| 04400733 | | TRX[.000027], USDT[.00582681] | Yes | |
| 04400735 | Contingent | ADA-PERP[0], ATOM[0], AVAX[0], BTC[0], DOT[0], KSM-PERP[0], LUNA2[0.19529126], LUNA2_LOCKED[0.45567961], MINA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04400739 | | PRISM[7.76097128], USD[0.00], USDT[0] | | |
| 04400740 | | NFT (392858663529093191/FTX AU - we are here! #197701)[1], NFT (394385070995810096/The Hill by FTX #33830)[1], NFT (439149225617912360/FTX EU - we are here! #197650)[1], NFT (476990037251133699/FTX EU - we are here! #197466)[1], NFT (563480212371842382/FTX Crypto Cup 2022 Key #15462)[1] | | |
| 04400741 | Contingent | ATOM[0], BTC[0.34490617], CRO[0], LUNA2[0], LUNA2_LOCKED[0], RUNE[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 04400748 | | USDT[0.00001012] | | |
| 04400792 | | NFT (354471201810100756/FTX AU - we are here! #35482)[1], NFT (472282793087265466/FTX AU - we are here! #16152)[1] | | |
| 04400815 | | 1INCH-PERP[0], APE-PERP[0], BTC-PERP[0], CRV-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[17.11] | | |
| 04400846 | | NFT (302274707122733708/FTX AU - we are here! #172975)[1], NFT (464175980020421200/The Hill by FTX #8782)[1], NFT (464593915880876975/FTX Crypto Cup 2022 Key #2841)[1], NFT (518970293041786039/FTX AU - we are here! #173143)[1], NFT (520042865118768440/FTX AU - we are here! #172559)[1] | | |
| 04400849 | Contingent | AKRO[3], ATLAS[2.35304574], BAO[3973.87915717], BNB[0], BTC[.00009703], CHZ[0], CRO[.00884288], DENT[2], DOGE[.01936231], ETH[0.00000044], EUR[0.00], FTT[387.99330021], GST[.0003168], KIN[936.49945076], LINK[.00484136], LUNA2[.00059124], LUNA2_LOCKED[5.67547390], MATIC[.00183023], RSR[3], SPELL[0.51449978], TOMO[1], TRX[6.000012], UBXT[3], USD[0.00], XRP[2.20000000] | | |
| 04400850 | | BAO[2], DENT[1], KIN[4], MANA[17.73470222], SOL[0], UMEE[0] | Yes | |
| 04400862 | | NFT (400777553151385664/FTX AU - we are here! #215426)[1], NFT (421966115686679107/FTX AU - we are here! #215450)[1] | | |
| 04400876 | | ETH[0], NFT (343674937816033707/FTX EU - we are here! #81196)[1], NFT (368725230372110879/FTX EU - we are here! #81346)[1], NFT (542695509379837339/FTX EU - we are here! #81101)[1], TRX[0] | | |
| 04400904 | | TRX[.538671], USDT[0.90839972] | | |
| 04400905 | | BTC-PERP[0], USD[440.52] | | |
| 04400923 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (308193714139995992/FTX EU - we are here! #24837)[1], NFT (360259691196949912/FTX EU - we are here! #24574)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04400929 | | BTC[0], LTC[0] | | |
| 04400931 | | NFT (379703706039087893/FTX EU - we are here! #214678)[1], NFT (472560950571586639/FTX EU - we are here! #214560)[1], NFT (550613693120156058/FTX EU - we are here! #214534)[1] | | |
| 04400980 | | BTC[0], USD[0.00] | | USD[0.00] |
| 04400983 | Contingent, Disputed | NFT (492811719566569231/FTX AU - we are here! #1622)[1], NFT (525077908503525716/FTX AU - we are here! #1618)[1] | Yes | |
| 04401033 | | DOGE[1], ETH[2.53414667], ETHW[2.53308232], EUR[1.64], MATH[1], TRX[2], USDT[0.10782749] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04401054 | | NFT (3535936962657808026/The Hill by FTX #17726)[1] | | |
| 04401085 | | AAPL[.776844], BTC[.00089982], COIN[.309764], DENT[1], ETH[.0489902], ETHW[.0489902], FB[.369926], GOOGL[.5218956], NVDA[.2524495], PYPL[1.769646], RNDR[15.69686], SQ[1.769646], TRX[.000067], TSLA[.809838], TSM[.354929], USD[75.50], USDT[0.59233651], XRP[613.8772] | Yes | |
| 04401096 | | BTC[.00135779], USD[0.44] | | |
| 04401103 | | USDT[.1] | | |
| 04401145 | Contingent | SRM[1.93084973], SRM_LOCKED[51.10915027] | | |
| 04401156 | | BAO[3], KIN[1], USD[0.00], USDT[0] | | |
| 04401190 | | FTT[.099981], NFT (3368361645925020263/FTX EU - we are here! #274105)[1], NFT (4048302965656576909/FTX EU - we are here! #274101)[1], NFT (4678055885900293981/FTX EU - we are here! #274091)[1], USD[0.25] | | |
| 04401218 | | AKRO[2], BAO[1], KIN[3], NFT (4403323997360818302/FTX EU - we are here! #205455)[1], NFT (5126433999793850352/FTX EU - we are here! #205553)[1], NFT (5762101774437276082/FTX EU - we are here! #205527)[1], USD[0.00], USDT[0] | | |
| 04401224 | | CRO[0] | | |
| 04401266 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04401304 | | BNB[1.408434], BTC[0.04429158], USD[1.12], USDT[3.57923842] | | |
| 04401305 | | BNB[.00000001], SOL[0] | | |
| 04401332 | | USD[9.97], USDT[0] | | |
| 04401348 | | MATIC[0], USD[0.00] | | |
| 04401370 | | USD[50.00] | | |
| 04401393 | Contingent, Disputed | BNB[.03754896], BRZ[1.86095977], USDT[0.35817100] | | |
| 04401409 | | ETHW[30.17189805], USD[0.01] | Yes | |
| 04401418 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-1230[0], BAL-PERP[0], BTC[0.00000001], BTC-MOVE-0420[0], BTC-MOVE-1031[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[833.65], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], LEO[-0.00259211], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TRX[0.00002700], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XTZ-0930[0], XTZ-1230[0], XTZ-PERP[0] | Yes | |
| 04401444 | Contingent | ANC-PERP[0], AR-PERP[0], BTC-PERP[0], DOT-PERP[0], LUNA2[0.00309307], LUNA2_LOCKED[0.00721717], LUNC[.009964], USD[0.00], USDT[.0017375] | | |
| 04401456 | | BRZ[1.75532262], BTC[0.01819924], USD[0.24], USDT[0] | | |
| 04401466 | Contingent | ADA-PERP[100], ANC[50000], BNB[6.106722], BTC[0], DOGE[16006.6012], ETHW[.0009], LUNA2[0.93126157], LUNA2_LOCKED[2.17294368], LUNC[.003256], MATIC[2200.29052321], SKL-PERP[17825], SOL-PERP[-50], STETH[0], USD[593.70], USDT[0], XLM-PERP[144] | | |
| 04401500 | Contingent | LUNA2[525.7890137], LUNA2_LOCKED[1226.841032], LUNC[.00000001], USD[96.60], USDT[0.06241581] | | |
| 04401518 | | USD[0.05] | | |
| 04401524 | | USD[0.00] | | |
| 04401529 | | BAO[1], KIN[2], PAXG[.08713473], USDT[0.00001048] | Yes | |
| 04401535 | | BTC[.0023], ETH[.017], FTT[0.02503109], INDI[1426], KIN[30429720], LTC[7.96], REAL[174.7], USD[0.66], USDT[0] | | |
| 04401546 | | USDT[0.16959831] | | |
| 04401549 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], BTC[.0000097], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0810[0], BTC-MOVE-0921[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[-2635.61] | | |
| 04401590 | | UBXT[387], USDT[4.18509181] | | |
| 04401603 | | APE-PERP[0], AVAX-PERP[0], BNBBULL[.00772], COMPBULL[2820.06], ETHBULL[.00058324], FLUX-PERP[0], FTT[34.6959496], FXS-PERP[0], GRTBULL[212276208.54], KNCBULL[1449710], LEOBULL[0.00007829], LEO-PERP[0], LINKBULL[542.957], USD[252.38], USDT[0], XTZBULL[25723911.038] | | |
| 04401616 | Contingent | BTC[.00009998], DOT[.09998], ETH[.0009998], ETHW[.0009998], LINK[.09998], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009998], USD[3.45] | | |
| 04401665 | | BTC[.00099433], UBXT[1], USDT[0.00021832] | Yes | |
| 04401681 | | BTC[.0023] | | |
| 04401717 | Contingent | AKRO[1], BAO[2], BTC[.00000005], DOT[2.75353444], ETH[.00000079], ETHW[.0853475], FTT[.00009497], KIN[3], LUNA2[0.20879837], LUNA2_LOCKED[0.48719621], LUNC[45466.286], SHIB[227743.72442286], TOMO[1.09944994], UBXT[11], USD[1093.04] | Yes | DOT[2.579033] |
| 04401721 | | ETH-PERP[0], USD[-1712.10], USDT[1882.51097624] | | |
| 04401723 | | ETH[0], USD[0.00] | | |
| 04401725 | Contingent | BAO[1], BTC[0.00002490], ETH[.00003416], FTT[0], LUNA2[0.04121603], LUNA2_LOCKED[0.09617073], LUNC[2778.45924042], NFT (4653424626023966599/Montreal Ticket Stub #849)[1], NFT (5518401675567726639/Monaco Ticket Stub #423)[1], USD[292.14], USDT[0] | Yes | |
| 04401751 | | AVAX[5.0981], USD[0.55] | | |
| 04401755 | | BTC[0.02279566], EUR[1.92], USD[0.00], USDT[0] | | |
| 04401770 | | USDT[.1] | | |
| 04401789 | | TRX[4.99] | | |
| 04401825 | | ETH[.15827977], ETHW[.15827977], USDT[0.00001151] | | |
| 04401839 | | BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], USD[85.08] | | |
| 04401841 | | GOG[33.99354], USD[0.16] | | |
| 04401858 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04401884 | | USDT[24.51483572] | | |
| 04401895 | | BAO[1], KIN[2], NFT (3981486280767313900/FTX EU - we are here! #70167)[1], NFT (5162118457174915023/FTX EU - we are here! #45227)[1], NFT (5391835700708380527/FTX EU - we are here! #70390)[1], TRX[.002331], USD[0.00] | Yes | |
| 04402000 | Contingent | FTT[.1], LUNA2[0.00128235], LUNA2_LOCKED[0.00299215], USD[0.00], USTC[.18152341] | | |
| 04402041 | | ETH[.1315006], ETHW[.13044205], USDT[1171.75025047] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04402059 | | TRX[.000043] | | |
| 04402063 | | ETH[0], USDT[0] | | |
| 04402077 | Contingent | CHZ[3610], DENT[2], ETH[0.52590400], ETHW[0.52590400], FTT[43.10710282], KIN[1], LUNA2[3.43391065], LUNA2_LOCKED[7.72850614], LUNC[748110.10664021], USD[0.30] | Yes | |
| 04402094 | | USD[10.00] | | |
| 04402095 | | BTC-MOVE-0308[0], BTC-PERP[0], DOT-PERP[.3], USD[0.58], USDT[0] | | |
| 04402183 | | ETH[0], USD[0.00] | | |
| 04402207 | | BTC-0624[0], CRO[779.8518], EUR[0.00], KIN[1], LUNC-PERP[0], SPELL[5269.45319334], USD[327.87] | Yes | |
| 04402210 | | USDT[.0265549] | | |
| 04402224 | | BTC[.00206129], BTC-PERP[.0034], ETH[.02707472], ETHW[.02707472], EUR[0.00], TRX[.000001], USD[-93.91], USDT[0] | | |
| 04402238 | | EUR[0.00], USDT[.22421378] | | |
| 04402242 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], PAXG-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04402249 | | ANC-PERP[0], ETH-PERP[0], OP-PERP[0], PEOPLE-PERP[0], USD[0.02], USDT[0], USDT-PERP[0], YFII-PERP[0] | | |
| 04402258 | | USD[0.00], USDT[0] | | |
| 04402261 | Contingent | APE[2.15751399], BTC[.00851849], DOT[3.38267289], ETH[.06177802], ETHW[.08085086], LUNA2[0.17753044], LUNA2_LOCKED[0.41369715], LUNC[0.57164942], MANA[22.52011766], MATIC[98.89880379], NEAR[9.75137528], SOL[0.98244002], TONCOIN[0.00008077], USD[0.00], XRP[52.97642923] | Yes | |
| 04402283 | Contingent, Disputed | USD[0.00] | | |
| 04402298 | | USD[0.00] | | |
| 04402311 | | SC-PERP[0], USD[0.21] | | |
| 04402320 | | AKRO[1], TRX[.000864], UBXT[1], USD[0.04], USDT[0.00849101] | | |
| 04402330 | | USD[0.00] | | |
| 04402353 | | BAO[1], USDT[0.00000218] | | |
| 04402375 | | BNB[.0042766], USDT[1.17892080] | | |
| 04402376 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[-0.0002], GRT-PERP[0], USD[11.15], USDT[17.71888735] | | |
| 04402386 | Contingent | ETHBULL[327.58105], LUNA2[0], LUNA2_LOCKED[4.14841476], TRX[.000016], USD[0.06], USDT[0.00000001] | | |
| 04402390 | | DENT[1], KIN[2], SOL[0], TRX[4.87337963], USD[0.02] | Yes | |
| 04402392 | | USD[0.21] | | |
| 04402393 | | USD[0.00], USDT[0.00032158] | | |
| 04402412 | | FTT[.2], NFT (349765857128517847/FTX EU – we are here! #139360)[1], NFT (351827399902666243/FTX EU – we are here! #139208)[1], NFT (378238435175120663/Hungary Ticket Stub #1790)[1], NFT (379207594039898498/FTX AU – we are here! #3444)[1], NFT (384691693060034995/Monaco Ticket Stub #686)[1], NFT (432156657703741559/The Hill by FTX #3647)[1], NFT (458331451019107818/FTX EU – we are here! #139302)[1], NFT (469261005194709523/FTX AU – we are here! #23510)[1], NFT (470830692847809250/FTX Crypto Cup 2022 Key #5967)[1], NFT (492695809678759165/FTX AU – we are here! #3424)[1] | | |
| 04402420 | | DMG[.08486], HGET[.02507], MTL[.07504], USD[3.09], USDT[.00087579], XRP[.097] | | |
| 04402433 | | BCH[0], BTC[0.00036071], ETH[0], LINK[0], LTC[0], UNI[0], USD[0.00000021] | | |
| 04402435 | | ETH[.54690146], ETHW[.54667191] | Yes | |
| 04402441 | | MANA[117], USD[0.63] | | |
| 04402453 | | AKRO[1], BAO[1], USD[0.00] | Yes | |
| 04402457 | | FTT[6.09829], USDT[2.14300926] | | |
| 04402460 | | AKRO[3], BAO[10], DENT[2], DFL[0], FRONT[1], GBP[0.00], KIN[7], LOOKS[0], RSR[2], SOL[0], TOMO[1.00848328], TRX[7], UBXT[3], USD[0.00] | Yes | |
| 04402485 | | APE[2.75712259], BNB[0], BTC[0.00000001], ETH[0.00347809], ETHW[0], EUR[0.50], TONCOIN[0], USD[0.00], USDT[0.00000010] | | |
| 04402511 | | BTC[0.00087938], USDT[0.69565192] | | |
| 04402521 | | USD[0.00] | | |
| 04402525 | | BNB[0], USD[0.00] | | |
| 04402529 | | TRX[0.00388500], USD[0.00], USDT[0] | | |
| 04402535 | | NFT (379204734188239452/FTX EU – we are here! #114328)[1], NFT (422516276671314846/FTX EU – we are here! #112465)[1], NFT (552300771565553635/FTX EU – we are here! #113984)[1] | | |
| 04402538 | Contingent, Disputed | USD[0.00], USDT[0.00019354] | | |
| 04402543 | Contingent | FTT[781], SRM[6.74215948], SRM_LOCKED[96.21784052], USD[3.26], USDT[1800], XPLA[40] | | |
| 04402549 | Contingent | CVX[726.13491673], ETH[0], FTT[.00000001], LUNA2[0.00603692], LUNA2_LOCKED[0.01408615], LUNC-PERP[0], SOL[.00006383], SRM[1.20370194], SRM_LOCKED[8.37998532], TRX[299.03276876], USD[0.29], USDT[0], USTC[0.85455596] | Yes | |
| 04402556 | | ADABULL[19672.04445386], ETHBULL[44.36617316], TRX[.001611], USD[0.07], USDT[0] | | |
| 04402592 | | EUR[0.00], USD[0.00] | | |
| 04402597 | | BNB[0], NFT (382399658172506350/FTX EU – we are here! #274926)[1], NFT (419160801236055883/The Hill by FTX #13433)[1], NFT (424626053307465485/FTX EU – we are here! #240731)[1], NFT (545364585162440256/FTX EU – we are here! #167175)[1], SOL[0], TRX[0.84866639], USD[0.00], USDT[0] | | |
| 04402609 | | BAO[1], USD[0.00], USDT[0.00046480] | Yes | |
| 04402637 | | BAO[.00000001], ETH[0], GENE[0.00001733] | | |
| 04402639 | | LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[0.01], USDT[0] | | |
| 04402649 | | BNB[.009854], BTT[100591912.08840532], ETH[.36305368], LUNC[508.353385], NEAR[115.71023746], NFT (430185950186964880/FTX AU – we are here! #35800)[1], NFT (516804927771214062/FTX AU – we are here! #35777)[1], TRX[.001558], USD[433.64], USDT[1.86084229] | Yes | |
| 04402672 | Contingent | BAO[6], BTC[0.01923582], BTC-PERP[-0.0043], DENT[2], DOGE[162.32969265], ETH[.16874142], ETH-PERP[-0.064], ETHW[.16766082], EUR[202.69], KIN[3], LUNA2[0.00039353], LUNA2_LOCKED[0.00091825], LUNC[85.6937151], USD[366.56], USDT[57.25004380] | Yes | |
| 04402673 | | BTC[0], USD[.00097704], USDT[235.01] | | |
| 04402678 | Contingent | AAVE[1.433799], AKRO[1], AXS[3.62348731], BAO[3], BTC[.00000011], DENT[2], EUR[0.01], KIN[3], LUNA2_LOCKED[0.00812217], NEAR[6.06316766], RSR[2], TRX[2], UBXT[2], USD[0.38], USDT[39.11197538], USTC[.49274266] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04402691 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], BAL-PERP[0], BAO-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNA2 25004777], LUNA2 LOCKED[0.58344481], LUNA2-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MTA[.99981], MTA-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[11.44], USTC-PERP[0], WAVES-PERP[0], XRP[.0026815], YFII-PERP[0] | | |
| 04402698 | | NFT [34867019935472901/0/FTX EU - we are here! #195471][1], NFT [40636482818995090/8/FTX Crypto Cup 2022 Key #21690][1], NFT [44467671719462169/5/FTX EU - we are here! #195514][1], NFT [45168695263649261/0/The Hill by FTX #21446][1], NFT [46507457947398654/7/Hungary Ticket Stub #1582][1], NFT [47200419114352670/4/FTX EU - we are here! #195553][1], NFT [55989143733659338/3/FTX AU - we are here! #23359][1] | | |
| 04402721 | | EUR[0.00] | | |
| 04402724 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[.7], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-PERP[0], USD[131.50], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04402734 | | TONCOIN[.08], USD[0.19] | | |
| 04402752 | | USD[10551.30] | Yes | |
| 04402798 | | TRX[.000001], USD[0.12], USDT[0] | | |
| 04402842 | | NFT [30230465128748751/9/FTX EU - we are here! #147110][1], NFT [38511303519201719/6/FTX EU - we are here! #147199][1], NFT [41513057149276220/2/FTX EU - we are here! #147296][1] | | |
| 04402843 | Contingent | APE-PERP[0], ATLAS[0], BTC[0], LUNA2_LOCKED[0.00004329], LUNC[4.04], TOMO[0], USD[0.00], USDT[0] | | |
| 04402864 | Contingent | BCH[.45091882], BNB[0], BTC[0.00316879], BTT[4000000], GALA[279.9496], KIN[399928], LUNA2[1.63254327], LUNA2_LOCKED[3.80926764], SOS[11098002], TRX[.000778], USD[10.65], USDT[2.13082429] | | |
| 04402872 | | NFT [36377533522244458/6/FTX AU - we are here! #63738][1], NFT [40424455657965711/6/FTX EU - we are here! #63850][1], NFT [41572558788781771/0/FTX EU - we are here! #63610][1] | Yes | |
| 04402917 | | BTC[.00000257] | Yes | |
| 04402930 | | NFT [35505462207529376/7/FTX AU - we are here! #21927][1], NFT [56333620598635208/7/FTX AU - we are here! #25838][1] | | |
| 04402946 | | ETH[0] | | |
| 04402961 | | BTC[0], USDT[0.00012902] | | |
| 04402972 | | ETH[.06030621], EUR[0.00], USD[0.00] | | |
| 04402977 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[19.05], USDT[0.00000004] | | |
| 04402999 | | SOL[.01757144] | | |
| 04403002 | | ALPHA-PERP[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0606[0], BTC-MOVE-0611[0], BTC-MOVE-0620[0], BTC-MOVE-0716[0], BTC-MOVE-0902[0], BTC-MOVE-0921[0], ETH[0.00403644], ETHW[0.00403644], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], USD[-2.57], USDT[0.00023097] | | |
| 04403004 | Contingent | BTC[.00509862], ETH[.03675554], ETHW[.03630163], EUR[0.00], LUNA2[0.00000285], LUNA2_LOCKED[0.00000666], LUNC[.62194126], SOL[.58566522] | Yes | |
| 04403006 | Contingent | ETH[.00000008], NFT [44271775073330967/4/9/FTX AU - we are here! #33377][1], NFT [55082188446185102/4/FTX EU - we are here! #15966][1], SRM[1.80045983], SRM_LOCKED[13.31954017], USD[0.00] | | |
| 04403018 | | AKRO[3], APE[0], BAO[4], DENT[2], ETH[0], KIN[3], RSR[1], SOL[0], TRX[1], UBXT[2], USD[0.00], USDT[0.00000053] | Yes | |
| 04403024 | Contingent | AVAX[.09972], GENE[.0958], GMT[.8564], LUNA2[0.25342168], LUNA2_LOCKED[0.59131727], SRM[.208244], TRX[.000028], USD[0.00], USDT[0] | | |
| 04403025 | | USD[0.01], USDT[0.06120543] | | |
| 04403028 | | EUR[0.00], TONCOIN[6.10111277] | | |
| 04403030 | | KIN[2], RSR[1], TRX[.000782], TRY[0.20], USDT[0.00000007] | Yes | |
| 04403043 | | BTC[.05894885], BTC-PERP[0], ETH[.5670974], ETHW[.5670974], LINK[4.08358109], RUNE[49.67276994], SOL[.33], USD[0.00], USDT[0.00000059], XRP[679.56484699] | | |
| 04403064 | | NFT [44430390162702855/1/FTX EU - we are here! #49183][1], NFT [49810449322662767/0/FTX EU - we are here! #49261][1], NFT [55355326369366101/9/FTX EU - we are here! #49090][1] | | |
| 04403067 | | BTC[.00662625] | | |
| 04403072 | | AKRO[1], BAO[1], DENT[3], KIN[1], TONCOIN[0], TRX[0], UBXT[1], USD[0.00], USDT[0.93390278] | | |
| 04403096 | | TONCOIN[.007], USD[0.00] | | |
| 04403141 | | AKRO[908.78289273], BAO[90083.45209259], BTC[.00195945], DOGE[99.20817993], ETH[.0289935], ETHW[.02863756], KIN[311441.49328526], MKR[.00581087], USD[0.01], XRP[14.66436225] | Yes | |
| 04403147 | | ETH[0] | | |
| 04403151 | | ETH[.42216321], ETHW[.42216321], EUR[0.00], KIN[1], USD[2.86] | | |
| 04403161 | | BTC[0.00783537], ETH[.00092286], ETHW[.00092286] | | |
| 04403169 | | SOL-PERP[-0.03], USD[2.33], USDT[0] | | |
| 04403177 | | USD[0.00] | | |
| 04403192 | Contingent | BNB[.00331607], BTC-PERP[0], ETH[0.00066784], ETH-PERP[0], ETHW[0.00066865], LUNA2[0.47201067], LUNA2_LOCKED[1.10135823], LUNC[20000], NFT [30222778627465763/0/FTX Crypto Cup 2022 Key #2382][1], NFT [37708472835851304/6/The Hill by FTX #4879][1], NFT [40528985844415433/4/FTX EU - we are here! #144016][1], NFT [47522250756043639/3/FTX EU - we are here! #144960][1], NFT [49136321779402843/0/FTX EU - we are here! #144827][1], SAND[0], USD[0.00], USDT[-1.84396199] | | ETH[.000667] |
| 04403214 | | BAO[4], DENT[1], ETH[.00000001], KIN[6], USDT[0] | | |
| 04403216 | | APE-PERP[0], BTC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[.08910259] | | |
| 04403222 | | ETH[.00041947], TRX[.000781], USD[0.06], USDT[0.53403783] | | |
| 04403265 | | NFT [56749974762963431/3/FTX Crypto Cup 2022 Key #10791][1] | | |
| 04403276 | | ETH[.03201574], ETHW[.03201574], USD[0.00001699] | | |
| 04403278 | | BNB[.00000001], TRX[0.00002200], USDT[0] | | |
| 04403297 | | FTT[0.24550993] | | |
| 04403311 | | TRX[0], USDT[0.00000078] | | |
| 04403327 | | EUR[150.00] | | |
| 04403328 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04403329 | | SOL[.3] | | |
| 04403337 | | AKRO[1], BAO[1], SOL[.06656384], USD[0.00], USDT[0.33656483] | | |
| 04403338 | | BTC[0], BTC-PERP[0], SOL[0], SOL-PERP[0], USD[6.81], USDT[0] | | |
| 04403352 | | BTC[0.01231504], EUR[0.00], FTM[.00000001], PAXG[0], RUNE[0], TRX[0], USD[0.00] | Yes | |
| 04403361 | | BTC-PERP[0], ETH-PERP[0], FTT[.43312747], FTT-PERP[0], TRX[.001063], USD[0.71], USDT[0] | | |
| 04403377 | | TRX[.101284], USD[947035.81], USDT[1238429.68642523] | | |
| 04403378 | | APE-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DODO-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], IMX-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], STMX-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 04403394 | | BAO[1], ETH[0], GMT[.00002621], KIN[2], RSR[1], USDT[0.00002000] | | |
| 04403395 | | UBXT[1], USD[0.01] | | |
| 04403403 | | APE-PERP[0], FTT-PERP[0], MATIC-PERP[0], TRX[.380001], USD[0.00], USDT[0.00000001] | | |
| 04403413 | Contingent | BAO[1], KIN[2], LUNA2[0.00002710], LUNA2_LOCKED[0.00006325], LUNC[0.0000405], USTC[.00365877] | Yes | |
| 04403425 | | TRX[4.99] | | |
| 04403476 | | ALGO[.01406457], BTC[0.00000832], BTC-PERP[0], EUR[205.00], USD[0.00], USDT[0.00031646] | Yes | |
| 04403492 | | NFT (300062405952131453/FTX EU - we are here! #226914)[1], NFT (432527226433187623/FTX EU - we are here! #226932)[1], NFT (548641921013662104/FTX EU - we are here! #226925)[1] | | |
| 04403511 | | NFT (346172672296619186/The Hill by FTX #11641)[1], NFT (485904062291546267/FTX Crypto Cup 2022 Key #7917)[1] | Yes | |
| 04403513 | | ETH[2.60592143], ETHW[3.53330288], GST[1026.26380968], LTC[1.011665], USD[106.10], USDT[8154.73466102], XRP[1825.02919455] | Yes | |
| 04403549 | | AMZN[.00000009], AMZNPRE[0], BTC[0], ETH[0], FTT[0], LUNC[0], NFLX[0], PAXG[0], PAXGBEAR[0], PAXGBULL[0], SOL[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0] | | |
| 04403565 | | BTC[.00005861], NFT (370325762023413011/FTX EU - we are here! #282626)[1], NFT (461295389207830691/FTX EU - we are here! #282623)[1] | | |
| 04403587 | Contingent | BTC[0.01852748], CRO[0], FTT[0.00000001], LUNA2[0], LUNA2_LOCKED[3.83548180], LUNC[93047.96394210], USD[0.00], USDT[0.00000001], USTC[0.01863432] | Yes | |
| 04403611 | | BTC-PERP[0], C98[.526195], GLMR-PERP[0], JST[3.6943684], MATIC[1.3], SLND[.032498], TRX[.199349], USD[0.00], USDT[0.13000000], USDT-PERP[0], USTC-PERP[0], XRP[.75] | | |
| 04403619 | | BNB[0], ETH[0], GALA[0], GBP[0.00], MANA[0], USD[0.00], USDT[0.00000001], WAVES[0] | Yes | |
| 04403659 | | USDT[37.99278] | | |
| 04403666 | | WRX[648.6958288] | Yes | |
| 04403681 | Contingent | AKRO[2], ATLAS[391.17091454], AUDIO[117.32687742], AVAX[.92003248], BAO[20], BTC[.00343694], CHF[0.00], DENT[2], ETH[.04019014], ETHW[.2031801], FTT[2.01430439], GALA[419.08640165], KIN[21], LUNA2[0.00004130], LUNA2_LOCKED[0.00009637], LUNC[8.96962675], MANA[15.5047776], NEAR[6.93527691], SAND[12.76335814], SOL[3.03152733], TRX[1], UBXT[2], USD[112.68], USDT[111.7330862] | Yes | |
| 04403682 | Contingent, Disputed | NFT (354335657713810788/FTX EU - we are here! #210722)[1], NFT (448230243182358151/FTX EU - we are here! #210780)[1] | Yes | |
| 04403691 | | EUR[0.00], USDT[54.31680823] | | |
| 04403693 | | SOS[300000], USD[0.00] | Yes | |
| 04403703 | Contingent | ALGO-0325[0], APE-PERP[0], ATOM[2], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[2.00728740], BTC-PERP[0], CHR[234], CRO[470], CRV[21.9959454], CRV-PERP[0], DOGE-PERP[0], DOT[53.93396656], DOT-PERP[0], ETH[.03499335], ETH-PERP[0], ETHW[.03499335], FTM[86], FTM-PERP[0], FTT[4.099221], GALA[239.955768], HNT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.37190438], LUNA2_LOCKED[0.86777689], LUNC[80982.96208887], LUNC-PERP[0], MANA[45.9915222], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF[2170], RNDR-PERP[0], RSR[14347.355295], RSR-PERP[0], SAND[40], SOL[1.02695832], SOL-PERP[0], STARS[97], USD[0.00], USDT[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 04403714 | | TRX[.000015], USD[75.63195607] | Yes | |
| 04403717 | | TRX[13.10997400], USDT[0] | | |
| 04403731 | | BTC[0] | | |
| 04403746 | | BTC[0] | | |
| 04403762 | | USD[0.00], USDT[0.00028363] | | |
| 04403771 | | EUR[100.00] | | |
| 04403783 | | BTC[0], SOL[0] | | |
| 04403785 | | FTT[0], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04403797 | | BTC[0], DOT[.083755], FTT[0.95495715], GBP[20.00], LTC[.0071728], USD[0.57] | | |
| 04403800 | | BAO[2], DENT[1], UBXT[1], USDT[0] | | |
| 04403801 | | FTM-PERP[0], USD[0.00] | | |
| 04403810 | | TRX[.000022], USDT[0] | | |
| 04403818 | | BTC[0.00102934], EUR[0.00], USD[0.19] | | |
| 04403826 | | EUR[5.00] | | |
| 04403830 | | AVAX-PERP[0], EOS-PERP[0], USD[0.00] | | |
| 04403844 | Contingent | GENE[1.1], LUNA2[0.00000642], LUNA2_LOCKED[0.00001499], LUNC[1.399734], TONCOIN[.04], USD[0.29], WAVES[1], XRP[2] | | |
| 04403864 | | BTC[0.20116558], ETH[.0149596], ETHW[.248793], TRX[.002331], USD[-2163.46], USDT[-0.00758647] | | |
| 04403867 | Contingent | LUNA2[0.24905890], LUNA2_LOCKED[0.58113743], TRX[.000784], USD[0.00], USDT[0] | | |
| 04403891 | | LOOKS[741], USD[0.09] | | |
| 04403898 | | BTC[0], USD[-0.42], USDT[0.22353713], XRP[.891146] | | |
| 04403922 | | NFT (324163280207825684/FTX EU - we are here! #105636)[1], NFT (331504151563490745/FTX EU - we are here! #105511)[1], NFT (544067254485280523/FTX EU - we are here! #105297)[1], TRX[.000777], USDT[0.00000016] | | |
| 04403937 | | TRX[0.01433421], USDT[0.00000001] | | |
| 04403948 | | APE-PERP[0], BTC[.00000004], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04403958 | | USD[0.00] | | |
| 04403959 | | BTC[.0072], COMP[3.21174278], ETH[.09600409], LINK[14.53920637], LTC[3.95285175], MATIC[.6829776], USD[0.22], XRP[414.366605] | | |
| 04403964 | | SOL[0], TRX[0] | | |
| 04403968 | | KIN[1], UBXT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04403975 | | FTT[1.08474406], SOL-0624[0], USD[0.00], USDT[0] | | |
| 04403980 | | TONCOIN[.45] | | |
| 04404029 | Contingent | CRO[0], LUNA2[0.21612794], LUNA2_LOCKED[0.50314936], LUNC[.69526134] | Yes | |
| 04404041 | Contingent, Disputed | USD[0.16] | | |
| 04404042 | | BNB[.00000145], TRX[0.00001200], USD[0.00], USDT[0.02527299] | | |
| 04404046 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 04404062 | | USD[125.02], USDT[0] | | |
| 04404072 | | BNB[.00000978], ETH[0.00000037], ETHW[0.00000037], MATIC[0], TRX[0], USD[0.00] | | |
| 04404084 | | FTT[17.6], USD[1.54] | | |
| 04404110 | | ETH[.00071115], ETHW[.00071115], USD[0.00] | | |
| 04404113 | | NFT (293983578407463583/FTX AU - we are here! #44118)[1], NFT (568535426341471357/FTX AU - we are here! #44353)[1] | | |
| 04404115 | | LTC[.001], USD[0.01] | | |
| 04404121 | | EUR[6.33], LDO[851], POLIS[.08616], REAL[1000], USD[1.37], XPLA[.882], XRP[.837003] | | |
| 04404122 | | TRX[.000777], USDT[0.00000037] | | |
| 04404145 | | EUR[1000.00] | | |
| 04404185 | | FTT[.48571481], USD[0.00], USDT[0] | | |
| 04404189 | | NFT (387836189727582251/FTX EU - we are here! #196858)[1], NFT (540664222652850525/FTX EU - we are here! #196905)[1], NFT (543483784652958587/FTX EU - we are here! #196741)[1] | | |
| 04404202 | | BAO[2], KIN[2], NFT (336757652378393719/FTX EU - we are here! #267104)[1], NFT (482009801106546045/FTX EU - we are here! #267115)[1], NFT (557720965601766180/FTX EU - we are here! #267125)[1], USDT[0.00317661] | Yes | |
| 04404209 | | USD[0.00] | | |
| 04404236 | | BTC[0.00007624], ETH[.00031687], ETHW[0.00031686], USD[0.00], USDT[0] | | |
| 04404242 | | CAKE-PERP[0], USD[51.04], USDT[0], XRP-PERP[0] | | |
| 04404245 | | USDT[0.00002534] | | |
| 04404249 | | BTC[0], ETH[4.37742937], ETH-PERP[0], ETHW[.00070698], EUR[0.93], FTT[.04180514], TRX[297.000174], TRX-PERP[0], USD[0.00], USDT[2823.95163128] | Yes | |
| 04404263 | | AKRO[3], BAO[4], BTC[0], CHZ[1], DENT[1], ETH[0], EUR[0.14], KIN[7], RSR[1], RUNE[1.01567239], SOL[0], SUSHI[1.01696653], XRP[.42079366] | Yes | |
| 04404264 | | ETH[.061282], SUN[3.332], TONCOIN[5796.3521359], TONCOIN-PERP[0], USD[0.00] | | |
| 04404274 | Contingent | BTC[.0031], ETH[.101], ETHW[.101], LUNA2[0.12734093], LUNA2_LOCKED[0.29712884], LUNC[14.92], USDT[.14662875] | | |
| 04404279 | | USD[0.00] | | |
| 04404286 | | BNB[0], MATIC[0], TRX[.000016], USD[0.00] | | |
| 04404287 | | NFT (310495642384893324/FTX AU - we are here! #51881)[1], NFT (418494892934174516/FTX EU - we are here! #235154)[1], NFT (487830629760076508/FTX EU - we are here! #235149)[1], NFT (540542426809509406/FTX AU - we are here! #51854)[1] | | |
| 04404290 | | USD[0.51] | | |
| 04404304 | | USD[0.00], USDT[4.98301554] | | |
| 04404319 | | ETH[0] | | |
| 04404386 | | BTC[.00816229], KIN[1], USD[504.24], USDT[8396.25040433] | Yes | |
| 04404399 | | BTC[.0021], STEP[830734.632663] | | |
| 04404401 | | BNB[0], FTT[8.33121829], USD[0.00], USDT[0] | | |
| 04404404 | Contingent | NEAR[2.63898353], SRM[.00032454], SRM_LOCKED[.56243793], SUSHI[0.00], USDT[0.00000002], XMR-PERP[0] | | |
| 04404411 | | KIN[1], USDT[0.00001651] | | |
| 04404414 | | 0 | | |
| 04404425 | Contingent | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], FTM-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNA2[0.00788878], LUNA2_LOCKED[0.01840716], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROOK-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | Yes | |
| 04404452 | | DOGE[0], USD[0.00] | | |
| 04404460 | | USDT[0.04829325] | | |
| 04404484 | | ATLAS[3219.944], TRX[.000778], USD[0.11], USDT[0] | | |
| 04404490 | | AKRO[1], TRX[.000001], UBXT[1], USDT[0] | | |
| 04404498 | | BNB[.39477] | | |
| 04404500 | Contingent | GOG[.97074], LUNA2[0.01277705], LUNA2_LOCKED[0.02981311], LUNC[2782.2296464], TRX[.002332], USD[0.00], USDT[0] | | |
| 04404514 | | USD[0.00] | | |
| 04404522 | | CHZ[49.88620122], CRO[27.7741505], DOGE[33.46997219], GALA[34.99808052], KIN[1], MANA[7.98906207], MATIC[8.39871434], RSR[105.73043472], SAND[6.23534336], SHIB[54614.96450027], TRX[61.53308888], USD[4.38], XRP[17.79708728] | Yes | |
| 04404538 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GBP[0.00], GMT-0930[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04404541 | Contingent, Disputed | BTC[.00000034], ETH[.00000006], ETHW[.00000006], FTT[.00003289], TRX[.000262], USD[0.00], USDT[0.00001441] | Yes | |
| 04404542 | | TRX[1000.000782], USDT[0.80821039] | | |
| 04404542 | | FTT[0.01900442], USD[0.00], USDT[0] | | |
| 04404544 | | ETH-PERP[0], USD[1.69] | | |
| 04404557 | | USDT[0.00045958] | | |
| 04404587 | | AUD[0.00], BTC[0], USD[0.00] | | |
| 04404615 | | USDT[0.18374000] | | |
| 04404624 | | KIN[2], TRY[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04404642 | | ALICE[.09677], USD[121.32] | | |
| 04404658 | | USD[1.00] | | |
| 04404661 | | AUDIO[1.00233143], TRX[.000777], USDT[0.00002751] | Yes | |
| 04404666 | | NFT (506888930510066734/The Hill by FTX #22498)[1] | | |
| 04404679 | | BTC[0.00578649] | | |
| 04404685 | Contingent | BTC-PERP[0], CHF[0.00], GALA-PERP[0], LUNA2[0.02173017], LUNA2_LOCKED[0.05070374], LUNC[4731.7918395], LUNC-PERP[0], MANA-PERP[0], USD[-0.64], XRP-PERP[0], ZIL-PERP[0] | | |
| 04404715 | | BAO[1], KIN[23093.1786684], MANA[2.11878968], SAND[.84348516], TRY[0.00], USDT[0.07664239] | | |
| 04404720 | | DENT[3], ETH[.00000093], ETHW[.00000093], KIN[2], RSR[1], UBXT[1], USD[0.00], USDT[8.73678550] | Yes | |
| 04404721 | Contingent | AKRO[6], AUDIO[1.00513515], BAO[3], BAT[1], CHZ[1], DENT[2], DOGE[.00841659], DOT[.00023376], EUR[7213.96], FRONT[1], FTM-PERP[0], HXRO[1], KIN[2], LUNA2[0.00002835], LUNA2_LOCKED[0.00006615], LUNC[.00009134], MATIC[.00318966], RSR[2], SAND[.00290663], SHIB[68576.46655478], SOL[.00031335], UBXT[2], USD[0.02], USDT[0.00000001] | Yes | |
| 04404723 | | BTC[0.01049263], PUNDIX[0], TRYB[0], USD[0.00] | | |
| 04404734 | | BTC[.49018571] | Yes | |
| 04404751 | | 0 | | |
| 04404770 | | USD[0.00] | | |
| 04404774 | | BTC-PERP[0], ETH[.00252398], ETH-PERP[0], ETHW[0.00752397], USD[-1.76] | | |
| 04404780 | | ADA-PERP[0], AKRO[1], BTC-PERP[0], DOGE[.00000001], USD[0.00], USDT[0.02088145] | | |
| 04404792 | Contingent | BTC[0], EUR[0.67], LUNA2[1.05034238], LUNA2_LOCKED[2.45079889], LUNC[228714.2650395], USD[-0.01] | | |
| 04404832 | | APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], UBXT[1], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04404849 | | USDT[0.00002380] | Yes | |
| 04404858 | | BAO[13], DENT[4], KIN[5], RSR[1], TRX[.001565], UBXT[1], USD[0.00], USDT[1.06472631] | | |
| 04404870 | | FTT[0], SOL[0], USD[0.00], USDT[34.08661741] | | |
| 04404879 | | USD[0.00], USDT[0] | | |
| 04404903 | | BEAR[3848876.91885349], BULL[9.60035612], ETH[.47902495], ETHW[.47902495], USD[50.07] | | |
| 04404919 | | GENE[7.6], GOG[140.9808], USD[0.09] | | |
| 04404922 | | AVAX[185.66114], ETH[.0003806], ETHW[.0003806], GBP[14230.41], SOL[.003362], USD[27.59] | Yes | |
| 04404937 | | ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[.00001095], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[716.86377], USD[0.56], USDT[0.00310600], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 04404938 | | SOL[0] | | |
| 04404948 | | TRX[.000094], USDT[.56] | | |
| 04404964 | | 0 | Yes | |
| 04404967 | | FTT[0.00003105], GBP[0.00] | | |
| 04404975 | | USD[0.00] | | |
| 04404998 | | BTC[.17233368], DENT[296771.13010446], HOT-PERP[0], USD[0.00] | | |
| 04405013 | | BAO[1], KIN[1], USDT[0.00002337] | Yes | |
| 04405033 | | ETH[.74773104], ETHW[.74741751] | Yes | |
| 04405037 | | USD[0.00] | | |
| 04405048 | | NFT (334931817726157197/FTX EU - we are here! #266270)[1], NFT (494331393274541485/FTX EU - we are here! #266366)[1], NFT (497761482155219390/FTX EU - we are here! #266262)[1], USD[0.00] | | |
| 04405056 | | ETH[0] | | |
| 04405061 | | GENE[8.8], GOG[311], USD[0.73] | | |
| 04405075 | | NFT (477618643706899675/The Hill by FTX #20164)[1] | | |
| 04405084 | | CRO[0], USD[0.00], USDT[0] | Yes | |
| 04405087 | | SOL[.36849243], USD[20.01] | | |
| 04405089 | | BAO[1], FTM[.00002762], FTT[.00000085], SHIB[667.15392895], USD[0.00] | Yes | |
| 04405094 | | BTC[0], STETH[0.00006400], USD[0.86] | | |
| 04405096 | | KIN[1], USD[0.00] | Yes | |
| 04405109 | | EUR[0.00], TRX[.002147], USDT[0.00000001] | | |
| 04405120 | Contingent | APE-PERP[0], BAND-PERP[0], BNB[.00014669], BNBBULL[.008], BNB-PERP[0], BTC-MOVE-0313[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], LINKBULL[100], LUNA2[0.00061692], LUNA2_LOCKED[0.00143948], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETABULL[70], USD[0.00], USDT[0], USTC-PERP[0], XAUT-PERP[0] | | |
| 04405121 | | NFT (301089649030090558/FTX EU - we are here! #193818)[1], NFT (400277144499844132/FTX EU - we are here! #193889)[1], NFT (470525142152032875/FTX EU - we are here! #193860)[1], TRX[.000002], USDT[4.36849029] | | |
| 04405136 | | GENE[175], GOG[2640], USD[0.31] | | |
| 04405139 | | BTC[0], USD[0.00] | | |
| 04405165 | Contingent, Disputed | BTC[.00000088] | | |
| 04405197 | | BNB[.00000001], LTC[0], SOL[0], TRX[0.00000100], USDT[0.00000010] | | |
| 04405199 | Contingent, Disputed | TONCOIN[.05], USD[0.00] | | |
| 04405205 | | BTC[.00002031] | | |
| 04405216 | | BEAR[777.4], BTC-MOVE-0320[0], BTC-MOVE-0324[0], BTC-MOVE-0326[0], BTC-MOVE-0409[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0527[0], BTC-MOVE-0601[0], BTC-MOVE-0604[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0728[0], BTC-MOVE-0804[0], BTC-MOVE-0806[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0815[0], BTC-MOVE-0817[0], BTC-MOVE-0820[0], BTC-MOVE-0825[0], BTC-MOVE-0906[0], BTC-MOVE-0921[0], BTC-MOVE-0930[0], BTC-MOVE-1007[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1027[0], BTC-MOVE-1104[0], BTC-MOVE-WK-0506[0], BULL[1.4809131], USD[2.55] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04405230 | | USD[0.17] | Yes | |
| 04405263 | | USDT[0.00002610] | | |
| 04405289 | | GBP[2.10], SRM[93.33166267], USD[0.00] | Yes | |
| 04405316 | Contingent, Disputed | EUR[2.16] | | |
| 04405350 | | EUR[0.01], USD[0.00], USDT[0.00000001] | | |
| 04405356 | | BRZ[505.46076302], BTC[0.03479665], ETH[0.57265897], MATIC[10], USD[2.50] | | |
| 04405376 | | BRZ[0.00391366], DENT[1], RSR[1], USD[0.00], USDT[0.00000002] | | |
| 04405378 | | FTT[8.37464094] | Yes | |
| 04405387 | | BTC-MOVE-0817[0], BTC-MOVE-0825[0], BTC-MOVE-0902[0], USD[0.79], USDT[0.07774621] | | |
| 04405395 | | BNB[0], DAI[0], USD[0], USTC[0] | | |
| 04405397 | Contingent | FTT[758.46248384], SRM[5.62734368], SRM_LOCKED[87.97265632], USD[0.00], USDT[161.15000000] | | |
| 04405459 | | APE[0], APE-PERP[0], AVAX-PERP[0], BNB[0.00000001], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTT[0.00000085], FTT-PERP[-22.9], LUNC[0], LUNC-PERP[0], MATIC[0], SOL[0.00000001], TRX-PERP[0], USD[107.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 04405475 | | USD[99.20], USDT[1000] | | |
| 04405493 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC[0.00000001], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (559496630615799503/Medallion of Memorial)[1], NFT (561621338295802764/The Hill by FTX #35700)[1], NFT (571740063096035807/Medallion of Memorial)[1], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00094430], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 04405498 | Contingent | ANC[.9998], ATOM[0.07532323], ATOMBULL[240000], DAI[0.06898664], ETHBEAR[10000000], LINKBEAR[657905049.499225], LTC[0.00532702], LUNA2[0.07559214], LUNA2_LOCKED[0.17638167], LUNC[0], MATIC[0], SOL[.29234819], USD[0.34], USDT[0.00000001], YGG[34.9962] | | |
| 04405508 | | BAQ[1], USDT[0.00000321] | | |
| 04405522 | | BTC[0.00003369], FTT[0], USD[0.00], USDT[0.00001457] | | |
| 04405552 | | GENE[.99981], TRX[.001554], USD[5.30], USDT[.006585] | Yes | |
| 04405562 | | BTC[0], ETH[0], LTC[.01537188], TRX[.020238], USD[0.00], USDT[48.84444597] | | |
| 04405569 | Contingent | FTT[652.16250827], LUNA2[0.00423864], LUNA2_LOCKED[0.00989016], SRM[1.7248266], SRM_LOCKED[97.66160623], USD[17.61], USDT[0.00000001] | | |
| 04405573 | | EUR[0.00], USD[30.00] | Yes | |
| 04405583 | | USDT[0.00633730] | | |
| 04405592 | | TONCOIN[7.16748173] | Yes | |
| 04405614 | Contingent | BTC[0.00008865], LUNA2[3.1962237], LUNA2_LOCKED[7.4578553], LUNC[695984.44], USD[0.00] | | |
| 04405621 | | BTC[0.00007261], EUR[1.81], SOL[.00924], USDT[323.05827328] | | |
| 04405633 | | NFT (323771166253555421/FTX EU - we are here! #210584)[1], NFT (413470040992423576/FTX EU - we are here! #210549)[1], NFT (531547141553754198/FTX EU - we are here! #210418)[1] | | |
| 04405636 | | APE[0], DOT[4.84789448], ETH[0.17852549], ETHW[0], EUR[0.10], KIN[4], SOL[1.74638587], TRX[1.06753541], USD[0.00], XRP[0] | | DOT[4.639575], TRX[1] |
| 04405637 | | USD[9.56] | | |
| 04405647 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-0624[0], FLM-PERP[0], GALA[.00968041], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0.00007777], TRX-PERP[0], USD[-0.00195101], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04405663 | | BNB[.0085446], NFT (297469685086024035/FTX EU - we are here! #209356)[1], NFT (362113618808576099/FTX EU - we are here! #209319)[1], NFT (570525307068894304/FTX EU - we are here! #209379)[1], TRX[.000777], USD[0.45], USDT[1.47458558] | | |
| 04405676 | | AUD[0.00], BAO[2], DENT[1], DOT[0], ETH[0], KIN[2], SECO[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 04405677 | | ANC[0], APE[0], AVAX[0], BAO[2], BCH[.00016859], BNB[0], BTC[0], DENT[1], ETH[0], GAL[0], GALA[0], KIN[2], MANA[0], RAY[0], SAND[0], SOL[0], TONCOIN[0], TRX[0] | Yes | |
| 04405698 | | TRX[.002553], USD[0.00], USDT[0.02134615] | | |
| 04405714 | | ETH[0] | | |
| 04405729 | | USDT[0.00000255] | | |
| 04405730 | | AAVE[15.52127613], ABNB[24.60091649], AKRO[17], APE[18.00810353], AVAX[5.68080475], BAO[98], BAT[330.04363882], CRV[113.31521254], DENT[19], DKNG[8.85371153], ENS[5.36518982], ETH[2.28849807], FTT[109.81995237], GBP[528.11], HNT[424.07047646], KIN[75], LDO[567.16865123], LINK[11.69191687], MATIC[49.56094082], MKR[.15891347], NVDA[.69279417], RNDR[3368.78108693], RSR[7964.2166552], SOL[.5], SRM[132.79902292], SUSHI[52.41935265], TRX[674.98736331], TSLA[.29590311], TSM[1.56516909], UBXT[14], UNI[14.72723437], USD[2.66] | Yes | |
| 04405731 | | BAO[2], KIN[1], USDT[0.00000778] | | |
| 04405757 | | PAXG[0], TRX[.000777], USD[0.00], USDT[1.89197726] | | |
| 04405786 | | BTC[.55600141], FTT[25.20597354], SOL[.00272212], USD[32181.81] | | |
| 04405789 | | USD[0.00], USDT[0] | | |
| 04405798 | | AVAX[3.88359916], BAO[8], DENT[1], DOT[1.25714433], ETH[.03672393], EUR[0.00], FTM[104.59310139], FTT[1.09761862], GENE[3.08351234], KIN[7], MANA[34.98123169], NEAR[8.01186216], RSR[1], SAND[8.34122587], SOL[3.09131067], UBXT[3] | Yes | |
| 04405802 | | AAVE-PERP[0], ATOM-PERP[0], CRV-PERP[0], ETC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], SOL-PERP[0], USD[17.18] | | |
| 04405836 | | BAO[1] | | |
| 04405838 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04405876 | | NFT (389267689437683941/FTX EU - we are here! #229554)[1], NFT (530869629879565913/FTX EU - we are here! #229736)[1], NFT (537497167495098938/FTX EU - we are here! #229603)[1] | | |
| 04405886 | Contingent | AMZN[0], APE[0], BABA[0], BTC[0.01696929], DENT[2], DOGE[0], DOT[0], ETH[0.04138906], ETHW[0], EUR[0.00], GALA[1203.59000113], GOOGLPRE[0], KIN[2], LUNA2[0.14031086], LUNA2_LOCKED[0.32734124], MANA[0], SHIB[1855841.52501363], SOL[0], TRX[1], USD[0.00] | Yes | |
| 04405896 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04405916 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-0624[0], BCH-PERP[0], BNB-0624[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ[.02473836], BRZ-PERP[0], BSV-0624[0], BSV-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DRGN-0624[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EXCH-0624[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0624[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0624[0], OMG-0624[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0624[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-0624[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.01438301], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0624[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-0624[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04405925 | | ETH[0], ETHW[.00000746], NFT (348141680739500053/FTX EU - we are here! #160558)[1], NFT (360982400548370868/FTX EU - we are here! #160520)[1], NFT (367914163882567667/FTX EU - we are here! #160581)[1], NFT (442014870116977426/FTX AU - we are here! #1952)[1], NFT (540782333802592126/FTX AU - we are here! #1951)[1], TRX[.000781], USDT[1.83843680] | Yes | |
| 04405951 | Contingent | AAVE[.8794752], ALGO[465.35462924], BNB[.44856261], DOT[27.30317654], ETH[0], ETHW[0.49569146], EUR[0.00], FTT[11.584635], LUNA2[1.68788182], LUNA2_LOCKED[3.93839092], LUNC[8.41634746], MATIC[117.043152], NEAR[9.61396031], SOL[5.24343088], USD[0.00], USDT[0], XRP[.85815718] | | |
| 04405952 | | BTC-PERP[0], GALA-PERP[0], LUNC-PERP[0], USD[11.91] | | |
| 04405963 | | AXS[0], BAO[1], BNB[0], BRZ[0.00432099], BTC[0], ETH[0], KIN[1], LINK[0] | | |
| 04405968 | | LUNC-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04405995 | | USDT[0.00001030] | | |
| 04406016 | | GBP[79.76], KIN[1], KNC[.00003783], RSR[1], USD[0.00] | Yes | |
| 04406018 | | BTC[.00055435], BTC-PERP[0], ETH-0624[0], ETH-PERP[0], FTT-PERP[0], USD[2.37] | | |
| 04406022 | | BTC[.00002922], USD[0.00] | | |
| 04406064 | | AKRO[1], APE[.0244865], BAO[6], DENT[2], LUNC[.00036521], RSR[2], TRX[5], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04406064 | Contingent | BNB[.099998], BRZ[0.50000000], BTC[0.00019998], ETH[0.02796618], ETHW[0.02796618], FTT[0.78812660], LUNA2[0.78044455], LUNA2_LOCKED[1.82103730], LUNC[55731.8681635], MANA[2.58445003], MATIC[10], SHIB[138297.4016129], SOL[.0899829], USD[2.65] | | |
| 04406066 | | ATOM[.09892], BTC[.00009998], HNT[.09884], KNC[.07566], KNC-PERP[0], SUSHI[.3604], SXP[.09368], UNI[.04948], USD[0.00], USDT[126.82942848] | | |
| 04406086 | | BNB[.00006386], USD[0.02] | | |
| 04406089 | | BEAR[508.6], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0405[0], BTC-MOVE-0407[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0530[0], BTC-MOVE-0601[0], BTC-MOVE-0602[0], BTC-MOVE-0603[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0613[0], BTC-MOVE-0615[0], BTC-MOVE-0416[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BULL[3.56436062], FTT-PERP[0], MATICBEAR2021[8000], MATICBULL[212400], TRX[.000868], USD[1.50], USDT[0.00083925] | | |
| 04406104 | | USD[5.00] | | |
| 04406154 | | 0 | | |
| 04406165 | | NFT (321313646661090819/FTX EU - we are here! #81194)[1], NFT (378505977369195387/FTX EU - we are here! #81006)[1], NFT (549810921209993157/FTX EU - we are here! #81378)[1] | | |
| 04406181 | | SOL[0], TRX[0] | | |
| 04406210 | | USDT[0.00010055] | | |
| 04406217 | | AAVE[.13543889], AKRO[1], APE[0], AVAX[.11989337], AXS[.10758106], BTC[.00021248], ETH[.0032436], ETHW[.00320253], EUR[0.17], KIN[1], LTC[.04572271], SOL[0.27855837], TRX[0], UBXT[0], USD[5.19], WAVES[.35110436] | Yes | |
| 04406228 | | BNB[.65189715], BTC[0] | Yes | |
| 04406232 | | AKRO[2], AUDIO[1], BAO[1], BAT[1], BTC[.00004751], DENT[4], ETH[.0008936], ETHW[.0008936], HOLY[1], KIN[3], RSR[2], SOL[.00820634], SXP[1], TRX[1], UBXT[1], USD[0.00] | | |
| 04406233 | | 1INCH-PERP[0], APE-PERP[0], BADGER-PERP[0], BTC[.0125549], CELO-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[.0005], ETHW[.0005], RUNE[0.0005], EUR[0.00], HUM-PERP[0], ICP-PERP[0], LRC-PERP[0], MINA-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB[11098951.91801669], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], USD[55.89], XRP-PERP[0], ZEC-PERP[0] | | |
| 04406271 | | USDT[93.56473888] | | |
| 04406275 | | GOG[1670], USD[0.16] | | |
| 04406285 | | BTC-MOVE-0307[0], USD[0.00] | | |
| 04406297 | | BTC[.00252681], USDT[0.00040403] | | |
| 04406312 | | BTC[0], FTT[.09964], TRX[.000034], USD[3.05], USDT[0] | | |
| 04406356 | | BTC[0] | Yes | |
| 04406364 | | BTC[.00003847], USD[0.01] | | |
| 04406377 | | BAO[1], KIN[1], TRX[.000201], USDT[0] | Yes | |
| 04406388 | | NFT (335905394813144797/FTX EU - we are here! #229864)[1], NFT (338498315378346982/FTX EU - we are here! #229829)[1], NFT (524511388740404979/FTX EU - we are here! #229803)[1] | | |
| 04406448 | | AAVE[0], ALGO[.01495901], APE[0], BTC[0], ETH[0], EUR[0.00], RUNE[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0.00000001] | Yes | |
| 04406451 | | NFT (511849605865577770/The Hill by FTX #28469)[1], USD[0.98] | Yes | |
| 04406464 | | BAO[2], DENT[37814.4246873], GENE[1.06920041], TRX[1], USD[0.00], WAVES[2.54648921] | Yes | |
| 04406470 | | 0 | | |
| 04406512 | | ETH[.00000001], ETHW[.00000001], NFT (556940769437628089/The Hill by FTX #15978)[1] | Yes | |
| 04406530 | | USDT[0.00029418] | | |
| 04406541 | Contingent | EUR[0.00], LTC[.00000925], LUNA2[0.00100999], LUNA2_LOCKED[0.00235666], LUNC[219.92902375], SOL[.00002564], USD[0.00] | Yes | |
| 04406543 | | USD[10.00] | | |
| 04406553 | | TRX[.000826], USDT[0.00000035] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04406572 | | ETH[.00078124], ETHW[.00078124], USD[0.00], USDT[0.69514587] | | |
| 04406578 | | BTC[.00003404], USDT[.81168457] | | |
| 04406594 | | BNB[.00913883], USD[0.04] | Yes | |
| 04406611 | | NFT (308764985052038618/FTX EU - we are here! #269067)[1], NFT (558863859545376198/FTX EU - we are here! #269063)[1], NFT (561676482741632907/FTX EU - we are here! #269066)[1] | | |
| 04406612 | | DOGE-PERP[0], USD[68.16], XRP[97.23] | | |
| 04406615 | Contingent, Disputed | USD[0.28] | Yes | |
| 04406653 | | BTC-PERP[0], USD[-0.33], XRP[.974876] | | |
| 04406659 | | USD[0.00] | | |
| 04406666 | | BTC[-0.00001378], BTC-MOVE-0322[0], USD[2.94] | Yes | |
| 04406680 | | 0 | | |
| 04406683 | | IMX[362.73386566] | | |
| 04406710 | | AAPL[.03042542], KIN[1], USD[0.01], USO[.15308798] | | |
| 04406713 | | BTC[.00007963], ETH[.00050795], ETHW[.00094539], SOL[.00141004], TRX[.018207], USDT[1076.0450555] | | |
| 04406716 | | BTC[0.00225100], FTT[25.0233113], USD[0.00] | | |
| 04406717 | | FTT[.08670331] | Yes | |
| 04406730 | | AMPL[0.21635490], NFT (344712560195831001/FTX AU - we are here! #9047)[1], NFT (346827832403823485/FTX AU - we are here! #9045)[1], USD[0.00] | | |
| 04406741 | | BTC[0.00019996], ETHW[.029], KIN[1], TRYB[0], USD[0.00], USDT[1.00000002] | | |
| 04406761 | | GARI[249], USD[0.18] | | |
| 04406764 | | NFT (492652453920358046/FTX Crypto Cup 2022 Key #20312)[1] | Yes | |
| 04406770 | | BTC[0], BTC-PERP[0], USD[13.42], XPLA[1459.7226] | | |
| 04406777 | | TONCOIN[.00000001], USDT[0] | | |
| 04406809 | | BTC[.00039655], BTC-PERP[0], ETH-PERP[0], EUR[2.26], USD[4.01] | | |
| 04406815 | | BAO[1], NVDA[.3720659], USD[0.01], USDT[0.00000129] | | |
| 04406824 | | AKRO[1], BAO[4], CHZ[1], DENT[1], DOGE[1], ETH[5.65647668], ETHW[2.96567425], HOLY[1.02508228], UBXT[1], USD[1980.66], USDT[0.78036591] | Yes | |
| 04406831 | | BTC[0.00032970], KNC[0], SOL[0], TRX[0.00000050], WAVES[0] | | |
| 04406838 | | USDT[.0767] | | |
| 04406849 | | BNB[0], ETH[0], SWEAT[.255], USD[2.03], USDT[0] | | |
| 04406891 | | BNB[.039992], BTC[.0004], DOGE[146.9706], ETH[.0059988], USD[26.64] | | |
| 04406913 | | BTC[.10290882], CHZ[837.43576441], ETH[1.01813811], ETHW[1.01821251], EUR[8.39], FTT[46.51644098], GRT[520.85696811], STG[88.163683], TRX[.71529964], USD[0.00] | Yes | |
| 04406949 | | BTC[.00008952], FTT[0.14466896], USD[0.00], USDT[0] | | |
| 04406988 | | AKRO[1], AUD[0.00], XRP[92.26312996] | Yes | |
| 04407002 | | BAO[5], DENT[2], GBP[2165.29], KIN[1], RSR[3], UBXT[2] | Yes | |
| 04407006 | | USD[0.06] | | |
| 04407008 | | DOGE[9.60983561], TRX[.000777], USDT[0] | Yes | |
| 04407052 | | BTC[0] | | |
| 04407082 | Contingent | AAVE[.41981376], ALGO[151.9903], ASD[0], ATOM[5.31689322], AUDIO[382.978272], AVAX[2.00344412], AXS[2.82401303], BCH[0.44792176], BNB[0.00999436], BTC[0.00744530], CEL[51.93978385], CHZ[129.98642], COMP[2.11278935], DOGE[.94651438], DOT[15.39982841], ETH[0.01301009], ETHW[0.01501008], FTT[13.3991076], GST[1502.0023916], HNT[51.398836], KNC[126.70857378], LINK[3.80003258], LTC[1.56994746], LUNA2[7.46890801], LUNA2_LOCKED[17.42745203], LUNC[110000.00000001], NEAR[53.4937726], RAY[0], RUNE[0], SHIB[72240.80267558], SOL[.26607654], SRM[274.17825395], SRM_LOCKED[.17431165], SUSHI[0.03325445], TRX[31.95711078], UNI[10.2975653], USD[1.14], USDT[344.72846465], USTC[0], XRP[102.96540404] | | AXS[2.761137], USD[1.14] |
| 04407085 | | AVAX[2.1], DOGE[1134.6156], SOL[2.86], USD[0.77773059], XPLA[40] | | |
| 04407110 | Contingent | CELO-PERP[0], KSHIB-PERP[0], LUNA2[0.00000932], LUNA2_LOCKED[0.00002174], LUNC[2.02966708], NEAR-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], USD[0.01], ZIL-PERP[0] | | |
| 04407111 | Contingent, Disputed | AKRO[1], BAO[1], FTM[0], GBP[0.00], JOE[433.12400034], KIN[1], LINK[0], TRX[4], USD[0.00] | | |
| 04407132 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], BAL-PERP[0], BTC[.00379924], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LTC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[31.10], XLM-PERP[0] | | |
| 04407135 | | AVAX-PERP[0], BTC[.00318344], ETH[.00000001], USD[0.04], USDT[0.00000001] | | |
| 04407138 | | AKRO[1], APE-PERP[6.2], BAO[1], ETH[0.00005848], ETH-PERP[0], ETHW[0.00005848], USD[1.87] | Yes | |
| 04407150 | Contingent | LUNA2[0.00100412], LUNA2_LOCKED[0.00234295], LUNC[218.64980118], USD[0.00] | | |
| 04407186 | | AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], ESCH-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-0624[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SC-PERP[0], SECO-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[0.04], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04407200 | | AUD[203.10], USDT[0] | | |
| 04407241 | | BTC-PERP[0], USD[14900.63], USDT[.000782] | | |
| 04407293 | | NFT (509562674999712711/FTX AU - we are here! #25515)[1] | | |
| 04407324 | | BRZ[0.00000001], BTC[0.00007819], GENE[19.9538286], GOG[696.44141067], USDT[0.00000003] | | |
| 04407337 | | USDT[0.00005510] | | |
| 04407359 | | USDT[10.96556408] | | |
| 04407362 | | SPY-0325[0], USD[0.08], USDT[97.160564] | | |
| 04407364 | | LUNC[0] | | |
| 04407385 | | SOL[0], TRX[0] | | |
| 04407392 | | BNB[.54401986], BTC[.00632267], DENT[1], ETH[.07876526], ETHW[.07876526], KIN[1], RSR[1], USD[1.05] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04407393 | | BRZ[0], BTC[0], FTT[0.00003414], USD[0.00], USDT[0.00000001] | | |
| 04407414 | | AAPL[0.00124961], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], SNX-PERP[0], SOL-PERP[0], TWTR-0624[0], USD[3.03], ZIL-PERP[0] | | AAPL[.001235] |
| 04407430 | | AKRO[2], BAO[2], BTC[0.21359726], DENT[1], ETH[1.36906258], ETHW[1.36848758], KIN[9], RSR[4], TRX[3], UBXT[3], USD[6.29] | Yes | |
| 04407434 | Contingent | BTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001578], LUNC-PERP[0], USD[0.08], USDT[.000366], USTC-PERP[0] | | |
| 04407441 | | MATIC[0] | | |
| 04407462 | | ETH[0], FTT[4.9], USDT[3.86992473] | | |
| 04407483 | | BTC[.00068133], USD[0.86], USDT[2.85369563] | | |
| 04407485 | | TRX[.892953], USDT[2.60697177] | | |
| 04407487 | Contingent | APE-PERP[0], BNB[.00000001], BTC[0.00000002], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.01427013], LUNA2_LOCKED[0.03329698], LUNC[.009999], LUNC-PERP[0], USD[36.40], USTC[0.57000000] | | USD[36.27] |
| 04407545 | | BTC[0.00000029], ETH[.00009657], ETHW[.58288923], SAND[1284.75585], SOL[63.44], USD[0.04], USDT[1.173] | | |
| 04407574 | Contingent | BTC[0.29950058], CRO[102.10310037], ETH[4.04164625], ETHW[2.02191867], FTT[155.05888771], LUNA2[4.37889622], LUNA2_LOCKED[10.00701742], NFT (301787867462439911/FTX EU - we are here! #118282)[1], NFT (306975855188052854/FTX EU - we are here! #118379)[1], NFT (521267148886523600/Mexico Ticket Stub #1045)[1], NFT (571646895781668883/Singapore Ticket Stub #1699)[1], NFT (576309411002277875/FTX EU - we are here! #236883)[1], TRX[0.00000122] | Yes | |
| 04407578 | Contingent | AKRO[1], AVAX[0], BAO[9], BNB[0], BTC[0.00000063], CHZ[0.00227179], DENT[4], ETH[.00000026], GBP[0.00], KIN[9], LUNA2[1.01726005], LUNA2_LOCKED[2.28948896], LUNC[0], MATIC[0.00022093], SAND[0.04183931], SRM[0.00013531], TRX[1], UBXT[2], USD[0.01], USDT[0.07537124], USTC[0.01586916], WAVES[0], XRP[.0000529] | Yes | |
| 04407629 | | AKRO[1], AUD[1.00], BTC[0.00000202], DENT[1], ETH[.00000537], FTM[.01595148], KIN[1], LUNC[0], TOMO[1.01019771], USD[0.25], USDT[0] | Yes | |
| 04407678 | | BTC[0], FTT[25.03705696], USD[0.01] | Yes | |
| 04407725 | | BNB[0], SOL[0.00090000], TRX[.000022], USDT[0] | | |
| 04407765 | | BAO[1], DENT[2], KIN[2], USD[0.00], XPLA[1.95143196] | | |
| 04407774 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007981], NFT (298276442954222247/FTX AU - we are here! #33047)[1], NFT (323043863606636825/FTX EU - we are here! #23018)[1], NFT (349752488672776102/FTX AU - we are here! #33016)[1], NFT (391654293083331428/FTX EU - we are here! #23206)[1], NFT (398672581769549041/FTX EU - we are here! #23699)[1], TRX[.019128], USD[1.23] | Yes | |
| 04407802 | | BTC[.00127446] | | |
| 04407813 | | TRX[92212.06645], USD[63997.83] | Yes | |
| 04407874 | | NFT (341303093390389245/FTX EU - we are here! #107635)[1], NFT (397863410966650344/FTX AU - we are here! #52177)[1], NFT (430596134366996004/FTX AU - we are here! #52130)[1], NFT (431822687380000025/FTX EU - we are here! #107384)[1], NFT (537517415852696534/FTX EU - we are here! #107955)[1] | | |
| 04407891 | | NFT (408856699158784891/FTX EU - we are here! #236900)[1], NFT (533775076002434702/FTX EU - we are here! #236856)[1], NFT (539732241729341256/FTX EU - we are here! #236885)[1] | | |
| 04407929 | | NFT (347444604538264849/FTX EU - we are here! #47724)[1], NFT (407490488496775996/FTX EU - we are here! #4800)[1] | | |
| 04407940 | Contingent | AAVE[0], BCH[0], BTC[0.72374140], DOGE[16105.7289548], ETH[2.52549242], ETHW[15.05494767], FTT[316.47742838], GBP[0.00], GME[.00000002], GMEPRE[0], LTC[0], LUNA2[18.45961138], LUNA2_LOCKED[43.07242655], LUNC[1345432.08564089], SOL[247.07511271], TSLA[0.87115398], TSLAPRE[0], USD[37.45], WBTC[0] | | |
| 04407984 | | TONCOIN[.05], USD[2.03] | | |
| 04407991 | | AAVE-PERP[-12.42999999], ADA-PERP[1797], ATOM-PERP[-90.94000000], AVAX-PERP[-1.19999999], AXS-PERP[-27.10000000], BCH-PERP[-14.67], BNB-PERP[2.79999999], BTC[0.16211034], BTC-PERP[0.02279999], CRV-PERP[-59], DOGE-PERP[3802], DOT-PERP[187], EOS-PERP[90.09999999], ETC-PERP[23.50000000], ETH-PERP[-0.05500000], ETHW[1.06130189], FIL-PERP[-96.29999999], FLOW-PERP[0], FTM-PERP[-567], FTT[475.13487378], FTT-PERP[54.10000000], KNC-PERP[0], LINK-PERP[68.59999999], LTC-PERP[6.49999999], LUNC-PERP[0], MATIC-PERP[719], NEAR-PERP[103.99999999], RUNE-PERP[11.39999999], SAND-PERP[-1477], SNX-PERP[289.59999999], SOL-PERP[-29.77999999], SUSHI-PERP[-608.5], THETA-PERP[123], TRX-PERP[-46363], UNI-PERP[987.09999999], USD[63369.02], WAVES-PERP[183.5], XMR-PERP[0], XRP-PERP[-274], ZIL-PERP[0] | Yes | |
| 04407994 | | XRP[31837.32026117] | | |
| 04408013 | | BNB[.00000001], SOL[0], USDT[0.00000013] | | |
| 04408034 | Contingent | AUD[0.00], BAO[2], CEL-PERP[0], DENT[4], KIN[2], LUNA2[0.37633928], LUNA2_LOCKED[0.87260056], LUNC[56.44669202], USD[0.00], USTC[54.56764866] | Yes | |
| 04408051 | | USDT[0] | Yes | |
| 04408073 | | BTC[.07838914], TSLA[0], USD[0.00] | | |
| 04408096 | | BTC[.01920446], BTC-PERP[0], SOL[.0060483], TRX[.002459], USD[2.14], USDT[0.00000001], XRP[24968.00376] | | |
| 04408101 | Contingent | AMD[0.00000001], APT-PERP[0], BITO-0325[0], BTC-PERP[0], ETHW[.00061021], ETHW-PERP[0], FB[.00026843], FB-0325[0], KLAY-PERP[0], LUNA2[0], LUNA2_LOCKED[1.07727497], LUNC[0.00000001], MTL-PERP[0], NFLX[0], NFLX-0325[0], NVDA[0.00000001], PYPL-0325[0], SOL[0], TSLA-0325[0], TSLAPRE[0], TWTR[0], USD[-0.03], USDT[0], USDT-PERP[0] | | |
| 04408104 | | NFT (333703695573359677/FTX EU - we are here! #192523)[1], NFT (366912391188582536/FTX EU - we are here! #191430)[1], NFT (405864525281428101/The Hill by FTX #13443)[1], NFT (452629377106527896/FTX Crypto Cup 2022 Key #16661)[1], NFT (530403007675040742/FTX EU - we are here! #191851)[1], TRX[.00001], USDT[30.00498909] | | |
| 04408132 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.27703436], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04408138 | | USD[269.29] | | |
| 04408169 | | USDT[0.00021700] | | |
| 04408175 | | SAND-PERP[0], USD[0.01], USDT[0.00020493] | | |
| 04408176 | | USD[0.00], USDT[0] | | |
| 04408237 | | BTC[0.00000250], FTT[2.77635955], USD[3.22] | | |
| 04408245 | | TRX[.001554] | | |
| 04408273 | | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-MOVE-0321[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MCB-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (348111907772779409/FTX EU - we are here! #229972)[1], NFT (493075487858045416/FTX AU - we are here! #60141)[1], NFT (502075921859868313/FTX EU - we are here! #229961)[1], NFT (527009889001706624/FTX AU - we are here! #229982)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00780000], USDT-PERP[0], WAVES-032S[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04408274 | | ETH[0.02006397], ETHW[1.53285625], FTT[23.16410167], NFT (336919256327040688/FTX Crypto Cup 2022 Key #3630)[1], NFT (358228888491846820/Austria Ticket Stub #1812)[1], NFT (361344092339098651/FTX EU - we are here! #191405)[1], NFT (378655458880255172/FTX EU - we are here! #190867)[1], NFT (421958319550385228/FTX EU - we are here! #191557)[1], NFT (537281463274390130/The Hill by FTX #5964)[1], USD[0.00] | | |
| 04408284 | | BTC[0], TRX[.000066], USD[0.00], USDT[0.00016551] | | |
| 04408290 | | BTC[0.00868100], RAY[120.23748323], USD[-1.12] | | BTC[.008599] |
| 04408311 | | NFT (309954921566872014/FTX EU - we are here! #117422)[1], NFT (379174360242584500/FTX EU - we are here! #117601)[1], NFT (471780131138768264/FTX EU - we are here! #117691)[1], USDT[0.03378126] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04408312 | | TRX[.000777] | Yes | |
| 04408361 | | BTC[0.00031542], DENT[1], KIN[1], MATIC[0], RSR[1], TRX[0.00002800], UBXT[1], USD[0.00], USDT[0.00011682] | Yes | |
| 04408384 | | USD[107.96], USDT[0.00359463] | | |
| 04408387 | | FTT[4.29914], USDT[1.3366] | Yes | |
| 04408390 | | BTC[0] | | |
| 04408401 | | ETH[30.97587692], USD[0.00], USDT[0.00000727] | | |
| 04408421 | | TRX[.000022], USD[0.00], USDT[0.00000003] | | |
| 04408426 | | APE[0], ETH[0.00000048], ETHW[0.00000048], LTC[0], XRP[0] | Yes | |
| 04408427 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[0.01] | | |
| 04408477 | | NFT (333967647091784190/FTX EU - we are here! #158864)[1], NFT (529416149754929531/FTX EU - we are here! #162227)[1], NFT (532526904655919088/FTX EU - we are here! #162595)[1], SOL[0.00071213], USD[96.58], USDT[-0.65806719] | | |
| 04408514 | | BTC[0.01153531], BTC-PERP[0], ETH[.15717162], ETHW[.15659275], EUR[1050.49], USD[408.39], USDT[113.47079502] | Yes | |
| 04408527 | | BTC[0] | | |
| 04408529 | | BTC-PERP[0], USD[0.00] | | |
| 04408549 | | FTT[2.07517096], WRX[740.89818093] | Yes | |
| 04408559 | | USDT[.48783273] | | |
| 04408572 | | BAO[1], BTC[0], DENT[1], ETH[0] | | |
| 04408588 | Contingent | APE-PERP[0], BTC[0], DOGE[134.78884029], ETC-PERP[0], ETH[0], LUNA2[0.16860767], LUNA2_LOCKED[0.39341791], SOL[0], SOL-PERP[0], USD[0.06], USTC[23.86723190] | | |
| 04408591 | | ETH[0] | | |
| 04408603 | Contingent | BAO[2], DENT[4], KIN[1], LUNA2[247.9811595], LUNA2_LOCKED[107.9884501], LUNC[245.68062025], USD[0.00], USDT[0.00000047] | Yes | |
| 04408637 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0000273], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.001606], TRX-PERP[0], UNI-PERP[0], USD[-0.06], USDT[87.06245800], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04408641 | | CEL[0.05135237], CEL-PERP[0], ETH-PERP[0], GST-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], STX-PERP[0], USD[0.04], XMR-PERP[0] | | |
| 04408644 | | HOT-PERP[0], USD[-0.11], USDT[1] | | |
| 04408657 | | APE[0.99739156], GENE[0], GOG[25.15315134], USD[0.00] | Yes | |
| 04408693 | | USD[38.00] | | |
| 04408735 | | AKRO[3], ALICE[.00028306], APE[.00017264], BAO[34], BAT[.00192141], DENT[.34181528], ENJ[.00130805], EUR[0.00], FTM[.00597964], GALA[.01471916], KIN[35], LINA[.06840515], MANA[.00116605], RSR[1], SUSHI[.00022869], THETABULL[37192.56], TLM[.03408695], TRX[.01429365], UBXT[3], USD[0.13], USDT[0.00027397] | Yes | |
| 04408760 | | BABA[.00397115], FTT[7.698537], USD[404.03] | | |
| 04408764 | | NFT (357644219480681612/FTX AU - we are here! #27489)[1], NFT (359390604155933539/FTX AU - we are here! #16900)[1] | | |
| 04408775 | | ETH[0], USD[0.00] | | |
| 04408787 | | FTT[0], USD[0.00], USDT[0] | | |
| 04408809 | | ETH[.00093615], ETHW[.00093615] | | |
| 04408872 | | KNC-PERP[.2], TRX[.000778], USD[-0.64], USDT[3.40908751] | | |
| 04408888 | | BTC[0.04379684], BTC-PERP[0], FTT[25.89521124], USD[67.22] | | |
| 04408892 | Contingent | ALGO[622], AXS[5], BNB[.88], BTC[.0156], ETH[.271], ETHW[.271], LUNA2[0.83544625], LUNA2_LOCKED[1.94937458], LUNC[181920.18], MATIC[80], SOL[3.71], USD[11.41], XRP[488] | | |
| 04408904 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[0.07], USDT[0] | | |
| 04408906 | | BTC[0], USD[0.01], USDT[0.00042973] | | |
| 04408913 | | BNB[0], SOL[0] | | |
| 04408920 | | AURY[39.9982], GENE[37.39852], GOG[788.9346], USD[0.04] | | |
| 04409054 | | BTC[0], TRX[.00004] | | |
| 04408982 | | TRX[.000777], USDT[0.00000001] | | |
| 04408994 | | USDT[20] | | |
| 04409033 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[.00000008], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[-0.00032002], ETH-PERP[0], ETHW[-0.00031802], FTM-PERP[0], FTT[35], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], INJ-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[5.10263704], LUNA2_LOCKED[11.9061531], LUNC[0], NEAR-PERP[0], NFT (565079502355224338/The Hill by FTX #35334)[1], OP-PERP[0], ROSE-PERP[0], SOL[.00000001], UNI-PERP[0], USD[2822.63], USDT[0.00000086], XRP-PERP[0] | | |
| 04409035 | | APT[0], APT-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], INJ-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 04409037 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUD[500.00], AVAX-PERP[0], BRZ[18.074], BTC[.00009984], BTC-PERP[.0045], ETH-PERP[.04], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL-PERP[10], USD[-885.18], USDT[542.66626341], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04409041 | | USD[0.00] | | |
| 04409072 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 04409096 | | NFT (298847507226974098/FTX EU - we are here! #233971)[1], NFT (393989250486248573/FTX EU - we are here! #234209)[1], NFT (461710952411760806/FTX EU - we are here! #234779)[1] | | |
| 04409099 | | BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[15639.08848080] | | |
| 04409140 | | LTC[.00022168] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04409142 | | NFT (2952090987394891194/FTX EU - we are here! #165327)[1], NFT (480393899752247446/FTX EU - we are here! #171243)[1], NFT (5182267565586484676/FTX EU - we are here! #165520)[1], NFT (5203798909886438332/FTX AU - we are here! #42181)[1], NFT (5641165813998059937/FTX AU - we are here! #42099)[1] | | |
| 04409166 | | NFT (5072466224974302117/FTX EU - we are here! #249989)[1], NFT (5706573551384304297/FTX EU - we are here! #249971)[1] | | |
| 04409183 | | COPE[.20000002] | | |
| 04409209 | | ALPHA[1], BAO[2], BTC[.0833799], GRT[1], USD[0.00] | | |
| 04409240 | | COPE[.00000001] | | |
| 04409285 | | ETH[0], USD[2.48] | | |
| 04409286 | | TRX[.000004], USDT[0.00007123] | | |
| 04409294 | | ETH[0], FTT[0], SAND[.00000001], STETH[0], XRP[0] | | |
| 04409311 | | BAO[1], ETH[.53793], ETHW[.53770414], KIN[2], UBXT[1], USD[732.71], USDT[258.25938635] | Yes | |
| 04409323 | | BAT[574.62615125], BTC[0.03906298], LINK[31.209143], USD[0.71], USDT[.00052073] | Yes | |
| 04409324 | | USD[0.00], USDT[0] | | |
| 04409328 | | BTC[0], BTC-PERP[0], ETH-PERP[.001], SRM[1.00778161], USD[6.95] | | |
| 04409334 | | LTC[0] | | |
| 04409341 | | BNB[.00000001], USD[0.00] | | |
| 04409358 | | AUD[0.00] | | |
| 04409385 | | INDI[.25979], USD[0.01] | | |
| 04409389 | | BTC-0624[0], USD[4.91], USDT[0] | | |
| 04409420 | | USDT[0.00027171] | | |
| 04409441 | | ADA-PERP[0], APE-PERP[0], AXS-0930[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000513], FTT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 04409465 | | NFT (4430772205216363378/FTX EU - we are here! #241658)[1], NFT (4899627137622498117/FTX EU - we are here! #241725)[1], NFT (5148359547044060569/FTX EU - we are here! #241704)[1], NFT (5190074387970555198/The Hill by FTX #18750)[1] | | |
| 04409466 | | BTC[0], ETH[.00062242], ETHW[.00062242], FTM[.94474], MATIC[6.77869661], SOL[.00473362], USD[0.00] | | |
| 04409474 | | COPE[.00000001] | | |
| 04409486 | | COPE[.00000001] | | |
| 04409498 | Contingent | APE-PERP[0], GRT-PERP[0], LUNA2[0.00252530], LUNA2_LOCKED[0.00589237], LUNC[549.89], TRU-PERP[0], USD[0.01], USDT[99.4] | | |
| 04409502 | | COPE[.20000001] | | |
| 04409523 | | COPE[.00000001] | | |
| 04409538 | | COPE[.00000001] | | |
| 04409542 | | BTC[0.00420559], MATIC[3.37486955], SOL[.28720533], XRP[.00000001] | Yes | |
| 04409559 | | COPE[.20000001] | | |
| 04409612 | | CAD[0.00] | | |
| 04409613 | | COPE[.00000001] | | |
| 04409622 | | USD[0.00] | | |
| 04409634 | | COPE[.00000001] | | |
| 04409641 | | GOG[2192.80905], TRX[.001752], USD[0.26], USDT[.000832] | | |
| 04409669 | | COPE[.20000001] | | |
| 04409687 | | COPE[.20000001] | | |
| 04409734 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.28572151], ETH-PERP[0], GMT[36.35688765], GMT-PERP[0], GST[.09], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.36738433], LUNA2_LOCKED[0.85346800], LUNC[79423.49195411], LUNC-PERP[0], NEAR-PERP[0], NFT (4804796837315399898/FTX EU - we are here! #209034)[1], NFT (4982129606163024/FTX EU - we are here! #208990)[1], NFT (5481046644873680555/FTX EU - we are here! #209048)[1], SOL[0.26824255], SOL-PERP[0], SPELL-PERP[0], TRX[.001825], TRX-PERP[0], USD[0.86], USDT[0.00001132], USTC[2], WAVES-PERP[0] | Yes | |
| 04409766 | | BTC-PERP[0], ETH[.12055331], ETH-PERP[0], USD[0.00] | | |
| 04409786 | | ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BRZ-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.05710187], EUR[1.00], FTT-PERP[0], LUNA2-PERP[0], SHIB-PERP[0], SOL[.06382497], SOL-PERP[0], SOS-PERP[0], USD[1.26], XLM-PERP[0], XRP[33.44474085], XRP-0930[0], XRP-1230[0], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 04409806 | | TRX[.000001], USDT[0.07606929] | | |
| 04409830 | | BTC[0.01729273], DOGE[799.848], MANA[49.9905], USD[114.91] | | |
| 04409876 | | COPE[.00000001] | | |
| 04409891 | | USD[0.00] | | |
| 04409897 | | ETH[0], FTT[0] | | |
| 04409898 | | COPE[.20000001] | | |
| 04409923 | | ETH[0] | | |
| 04409932 | | NFT (3218518864646457121/Mexico Ticket Stub #698)[1], NFT (4780404260513270072/Singapore Ticket Stub #1661)[1], NFT (5614071552005236702/Monza Ticket Stub #1007)[1], TRX[.000777], USDT[0] | Yes | |
| 04409957 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04409971 | | BAO[1], ETH[.00555149], ETH[1.65659746], ETHW[1.65590146], EUR[0.50], USD[0.00] | Yes | |
| 04409976 | | MATIC[1.9829], TRX[.096114], USD[0.00], USDT[0], XRP[.00742] | | |
| 04410019 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.00003], TRX-PERP[0], USD[0.00000001], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04410031 | Contingent | LUNA2[0.00457836], LUNA2_LOCKED[14.01068284], LUNC[1307509.58], NFT (3698790331268720032/FTX EU - we are here! #166542)[1], NFT (3872708979820797039/FTX EU - we are here! #166647)[1], NFT (5165005382243289347FTX EU - we are here! #166112)[1], NFT (5225260548695063222/FTX AU - we are here! #67613)[1], TRX[.000783], USDT[0.00000055] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04410034 | | AKRO[1], CONV[11778.03498345], GALA[163.83902756], KIN[1742490.83515714], SHIB[1230049.75755589], SOS[103778733.21345609], USD[0.00] | Yes | |
| 04410051 | | USD[0.00] | | |
| 04410054 | | BTC[0], LTC[0] | | |
| 04410056 | | RSR[1], USDT[0.00001016] | | |
| 04410116 | | USD[0.00] | | |
| 04410119 | | TRX[.818793], USDT[803.85490657] | | |
| 04410121 | | ETH[0], TRX[0.00001300] | | |
| 04410134 | Contingent, Disputed | AUD[0.00] | | |
| 04410142 | | BTC[.00005804] | | |
| 04410179 | | PAXG[1.0101] | | |
| 04410218 | | KIN[1], NFT[294468230941591959/Hungary Ticket Stub #1681][1], NFT[326648165350141855/FTX EU - we are here! #102408][1], NFT[358575721915018418/Mexico Ticket Stub #1767][1], NFT[371425740172109177/Netherlands Ticket Stub #369][1], NFT[384132409850758020/FTX Crypto Cup 2022 Key #146][1], NFT[398898221821922205/FTX EU - we are here! #94526][1], NFT[405108494651847932/Belgium Ticket Stub #790][1], NFT[413691733272388155/Monza Ticket Stub #931][1], NFT[419924558034769337/The Hill @ FTX #2400][1], NFT[487365405715485735/Austin Ticket Stub #1421][1], NFT[558604276271604215/FTX EU - we are here! #94140][1], NFT[564765934400374792/France Ticket Stub #962][1], USD[2.78], USDT[2.80000014] | | |
| 04410228 | | LTC[.00000001], NFT[545053274592166326/The Hill by FTX #22029][1] | | |
| 04410244 | | BTC[.000671], BTC-PERP[0], USD[2.39] | | |
| 04410255 | Contingent | APE[31.27753087], AVAX[4.90735415], BNB[1.19389305], BNB-PERP[0], BTC[0.02620189], BTC-PERP[0], DOGE[4389.30823461], ETH[0.98609518], ETH-PERP[-0.2], ETHW[.98599613], FTT[12.52525976], GMT-PERP[0], LUNA2[19.42823703], LUNA2_LOCKED[43.85694117], LUNC[37.47420793], MANA[38.87493843], MATIC[156.07874041], MATIC-PERP[0], NFT[303539025408588464/Netherlands Ticket Stub #320][1], NFT[309852120088442424/Japan Ticket Stub #77][1], NFT[339994275322469338/FTX EU - we are here! #21174][1], NFT[353704803932435444/Montreal Ticket Stub #1224][1], NFT[361407016733788667/The Hill by FTX #5645][1], NFT[373918360703450261/FTX AU - we are here! #26243][1], NFT[394081184238504073/France Ticket Stub #1208][1], NFT[397436681107967690/Austin Ticket Stub #441][1], NFT[414211086931657008/FTX EU - we are here! #121308][1], NFT[423269652944573235/FTX EU - we are here! #47245][1], NFT[468478975902069387/Mexico Ticket Stub #52][1], NFT[470158270112514646/FTX AU - we are here! #35701][1], NFT[488881240724803197/Monza Ticket Stub #97][1], NFT[507645206442173004/Singapore Ticket Stub #502][1], NFT[518193543032284829/Silverstone Ticket Stub #117][1], NFT[518300637141596790/FTX AU - we are here! #3574][1], NFT[564601231451116728/Hungary Ticket Stub #235][1], SHIB[28168524.12168113], SOL[3.13035266], SOL-PERP[0], STG[286.94183495], TRX[.000778], USD[1670.28], USDT[0.09761723], XPLA[217.68452751] | Yes | |
| 04410276 | | DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[2.4454631], GLMR-PERP[0], LINA-PERP[0], LRC-PERP[0], MINA-PERP[0], SHIB-PERP[0], USD[-0.01], USDT[0.24], WAVES-PERP[0] | | |
| 04410312 | Contingent | FTT[155.392235], LUNA2[0.38264212], LUNA2_LOCKED[0.89283162], LUNC[83321.1279286], NFT[327463634521558592/FTX AU - we are here! #60913][1], NFT[335343409554949242/FTX EU - we are here! #174236][1], NFT[358364596400989894/Montreal Ticket Stub #1753][1], NFT[431876315718480197FTX AU - we are here! #174350][1], NFT[466719624554189512/FTX AU - we are here! #174063][1], SOL[.00010981, USDT76.83], USDT[300.00216397] | | |
| 04410316 | Contingent | LUNA2[0.02258972], LUNA2_LOCKED[0.06804269], USD[0.01], USTC[.366588] | | |
| 04410336 | | UBXT[1] | | |
| 04410341 | | NFT[567117734746421701/Japan Ticket Stub #1330][1] | Yes | |
| 04410347 | | 0 | | |
| 04410359 | | TONCOIN[676.58] | | |
| 04410381 | Contingent | BTC[.00880422], ETH[.05004598], ETHW[.04942508], LUNA2[0.00068871], LUNA2_LOCKED[0.00160701], LUNC[149.97], NFT[405450733144128019/FTX AU - we are here! #44917][1], NFT[410570125670116836/FTX AU - we are here! #242745][1], NFT[448688904268333392/FTX AU - we are here! #45482][1], NFT[490668707546021411/FTX AU - we are here! #242675][1], NFT[525606791599199503/FTX AU - we are here! #242716][1], PAXG[.11323457], TRX[.000777], USDT[6.85851191] | Yes | |
| 04410390 | | DOGEBULL[6.47112921], USD[0.00], USDT[0.05000000] | | |
| 04410391 | | ETH[.00000001], MATIC[.66589347], NFT[409459878565837391/FTX EU - we are here! #255509][1], NFT[412120345234476358/FTX EU - we are here! #255497][1], NFT[435214885544288450/FTX AU - we are here! #61714][1], NFT[483675535550301417/FTX EU - we are here! #255507][1], SOL[0], TRX[.000777], USD[306.45], USDT[0.00690777] | | |
| 04410404 | | NFT[297283127068480362/FTX AU - we are here! #67760][1], NFT[314516629160068005/FTX AU - we are here! #239965][1], NFT[352722671787821841/FTX AU - we are here! #239978][1], NFT[373062325116781947/FTX AU - we are here! #239986][1], USDT[1.56002] | | |
| 04410447 | | BTC[0], MATIC[.00010633], TRX[.003108], USDT[0.00000002] | | |
| 04410454 | Contingent | 1INCH[1.00016446], AKRO[5], AUDIO[1], BAO[20], BAT[1], BNB[.00002606], BTC[1.07510342], DENT[7], GRT[2.00070714], HOLY[.00001148], HXRO[2], KIN[6], LUNA2[481.62131319], LUNA2_LOCKED[1098.500896], LUNC[103901754.74225605], MATIC[1.00607307], RSR[2], SGD[0.00], TRU[3], TRX[24541354.74511842], UBXT[6], USD[17.00], USDT[1.60482137] | Yes | |
| 04410468 | Contingent | BTC[0.00005119], BTC-1230[0], BTC-PERP[0], FTT[25], FTT-PERP[0], LUNA2[0.00876604], LUNA2_LOCKED[0.02045410], LUNC[908.637199][1], NFT[366558971996917942/The Hill by FTX #35000][1], SOL[0.00462951], SOL-0930[0], SOL-1230[0], SOL-PERP[0], USD[2824.24], XRP[0.70191206], XRP-062400], XRP-093000], XRP-1230[0], XRP-PERP[0] | | |
| 04410473 | | BNB[0.00000751], ETH[0.00000001], HT[0], KIN[0.28321075], MATIC[0.00000760], SHIB[1690.39254491], SOL[0.00057449], TRX[0.00548072], USD[0.00], USDT[0.00765101] | | |
| 04410490 | | KIN[4700873.72331858] | | |
| 04410507 | | BNB[0], ETH[0] | | |
| 04410514 | | NFT[354274667794377046/Monza Ticket Stub #1064][1], NFT[367399775233340709/FTX AU - we are here! #128351][1], NFT[495760304355835656/FTX AU - we are here! #127885][1], NFT[496254008363773915/FTX AU - we are here! #128495][1], NFT[511480527226644294/Mexico Ticket Stub #1373][1], NFT[528619111269255795/Singapore Ticket Stub #1877][1] | | |
| 04410516 | | NFT[296239778517663237/FTX EU - we are here! #100714][1], NFT[299311948020016963/Mexico Ticket Stub #919][1], NFT[316038847055004851/FTX Crypto Cup 2022 Key #659][1], NFT[334044195901942960/FTX AU - we are here! #28588][1], NFT[350554659003402584/FTX AU - we are here! #16337][1], NFT[371203870054661405/Hungary Ticket Stub #414][1], NFT[372518255405693499/FTX EU - we are here! #100909][1], NFT[408149110837049814/France Ticket Stub #838][1], NFT[420168839899199441/Netherlands Ticket Stub #366][1], NFT[459356955229906559/The Hill by FTX #2167][1], NFT[519517145373323919/Belgium Ticket Stub #797][1], NFT[525280142791447490/Monza Ticket Stub #659][1], NFT[537036871213098823/FTX EU - we are here! #101504][1], NFT[556628426025142029/Austin Ticket Stub #888][1] | | |
| 04410520 | | BTC-PERP[.0001], USD[0.55] | | |
| 04410539 | | BTC[0], ETH[0], USD[11.90], USDT[0] | | |
| 04410546 | Contingent | BTC[0.00007525], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], ETHW[.699932], FTT[25], KAVA-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[-0.00000004], TRX-PERP[0], USD[0.52], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 04410553 | | ETH[0], GENE[0], NFT[508741253078221602/The Hill by FTX #18396][1], USD[0.00], USDT[3.67835139] | | |
| 04410555 | | BTC[.67776442], CRV-PERP[0], DAWN[.041279], EGLD-PERP[0], ETH[11.4257144], ETH-PERP[0], ETHW[11.4257144], SOL[.002184], TRX[99139.2622], USD[135.36], USDT[244456.23679638] | | |
| 04410567 | | BAO[2], BTC[0], ETH[0], LTC[0] | Yes | |
| 04410595 | | KIN[1], USDT[0.00000202] | | |
| 04410598 | Contingent, Disputed | DOGE[1], ETHW[37.4368018], FTT[.07286452], MATIC[11817.41757496], SHIB[1037393304.22918623], SOL[.00227683], SOL-PERP[0], SRM[10.41176333], SRM_LOCKED[218.16141577], USD[0.77], USDT[71544.61749288] | Yes | |
| 04410613 | | USD[0.01] | | |
| 04410634 | | USDT[.43815582] | | |
| 04410635 | | BTC[0], FTT[0.12374946], NFT[501500465188333280/FTX EU - we are here! #33473][1], NFT[520007539378978835/FTX EU - we are here! #33037][1], NFT[575280022878446495/FTX EU - we are here! #33612][1], USD[0.15] | | |
| 04410646 | | BTC[.01942858], FTM[0], SHIB[1742234.91147343], USDT[0.00000095] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04410649 | | TRX[.000028], USDT[15] | | |
| 04410660 | | BAO[1], BTC[.00002871], KIN[1], TRX[.000002], USDT[0.00010665] | | |
| 04410662 | | TRX[.047181], USD[0.00], USDT[1.33225588] | | |
| 04410684 | | NFT (357726608300798086/FTX Crypto Cup 2022 Key #18000)[1] | | |
| 04410689 | | USDT[22] | | |
| 04410696 | | XRP[106] | | |
| 04410709 | | BTC[0], FTT[0], SOL[0], TRX[0], USDT[0] | | |
| 04410711 | | TONCOIN[.07], USD[0.00] | | |
| 04410733 | | APE[37.6], USD[0.20] | | |
| 04410742 | | NFT (330450461250563349/FTX EU - we are here! #178973)[1], NFT (413355417158638455/FTX Crypto Cup 2022 Key #15956)[1], NFT (444665473986277837/FTX EU - we are here! #178698)[1], NFT (504102301758540314/Austria Ticket Stub #1834)[1] | | |
| 04410755 | | BNB[0], NFT (418578310803384049/FTX EU - we are here! #2491)[1], NFT (475501705179415986/FTX EU - we are here! #2219)[1], NFT (507382571816692517/FTX EU - we are here! #1709)[1], SOL[0], TRX[0.00077700], USD[0.00] | | |
| 04410816 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 04410819 | | BNB[0], ETH[0], MATIC[0], SAND[0], USD[0.00], USDT[0.00000016] | | |
| 04410854 | | NFT (353692918869506199/The Hill by FTX #41137)[1] | | |
| 04410878 | | AXS[.1451527], ETH[.00103474], ETHW[.00103474] | | |
| 04410887 | | NFT (310533009502440102/FTX EU - we are here! #228987)[1], NFT (455041522973461421/FTX EU - we are here! #228944)[1], NFT (472253239477078115/FTX EU - we are here! #228964)[1] | | |
| 04410901 | | TRX[.528902], USDT[1.72456689] | | |
| 04410905 | | ETH[.000024], ETHW[.0000024], USDT[0] | | |
| 04410906 | | NFT (305975337925829279/FTX EU - we are here! #249990)[1], NFT (562029319018700563/FTX EU - we are here! #250031)[1] | | |
| 04410912 | | AKRO[1], APE[.66510495], BAO[4], BTC[.00435351], DENT[1], KIN[10], UBXT[2], USD[0.00] | Yes | |
| 04410918 | | BTT[1000000], FTT[9.998], FTT-PERP[0], NFT (298384159468318535/The Hill by FTX #2368)[1], NFT (323325998893920736/FTX Crypto Cup 2022 Key #918)[1], NFT (361631421631242711/Mexico Ticket Stub #918)[1], NFT (381817871662207182/Netherlands Ticket Stub #380)[1], NFT (397706163099826322/Hungary Ticket Stub #405)[1], NFT (404270904855194808/FTX EU - we are here! #16039)[1], NFT (415211460357730052/FTX AU - we are here! #28560)[1], NFT (446789682118666966/Monza Ticket Stub #689)[1], NFT (480877420179104519/Singapore Ticket Stub #479)[1], NFT (484221385323529425/Japan Ticket Stub #1709)[1], NFT (493454597168222005/FTX EU - we are here! #89819)[1], NFT (501064303772352717/France Ticket Stub #845)[1], NFT (502940446407938835/FTX EU - we are here! #89689)[1], NFT (524169187794783499/Belgium Ticket Stub #795)[1], NFT (531234288209512972/Baku Ticket Stub #1867)[1], NFT (543247910367108431/Austin Ticket Stub #892)[1], NFT (544796113338933225/Montreal Ticket Stub #957)[1], NFT (549642576902815133/FTX EU - we are here! #89549)[1], NFT (557658672971057509/Austria Ticket Stub #812)[1], USD[390.32], USDT[10] | Yes | |
| 04410919 | | USDT[1.40107741] | | |
| 04410922 | | NFT (563952292961445842/The Hill by FTX #27268)[1] | | |
| 04410924 | Contingent | LUNA2[.05340977], LUNA2_LOCKED[0.12462280], LUNC[.17205365], USD[0.01], USDT[0] | | |
| 04410929 | | DOGE[147], USD[0.00] | | |
| 04410931 | | AAVE[2.96913975], ATOM[0], AVAX[0], BNB[0.82263681], BTC[0.00000001], DOT[0], ETH[0.00000001], ETHW[0], FTT[9.99754862], LINK[26.60158183], RUNE[0], SOL[0.00000001], TRX[0.00003658], USD[0.00], USDT[0.00008197] | Yes | LINK[26.587403], TRX[.000036], USDT[165.308301] |
| 04410935 | | BTC-PERP[0], TRX[.000427], USD[0.00], USDT[0.00008197] | | |
| 04410937 | | ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 04410951 | | AKRO[1], BAO[3], BTC-PERP[0], DENT[1], KIN[1], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 04410956 | | NFT (291814643908597498/FTX Crypto Cup 2022 Key #11477)[1], NFT (379606899428344098/FTX EU - we are here! #200261)[1], NFT (394031095029537234/FTX EU - we are here! #200103)[1], NFT (501353933754456741/FTX EU - we are here! #200183)[1], NFT (560515634586767344/The Hill by FTX #18321)[1] | | |
| 04410957 | | AUD[0.00], AUDIO[1.00830829], KIN[1], MANA[37.70412915], NFT (479533145849159230/The Hill by FTX #46825)[1], SECO[1.02034102], TRX[2] | Yes | |
| 04410964 | | SOL[.00000001], USD[0.06] | | |
| 04410965 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], MATIC[1.3], PROM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[-14.06], USDT[14.89720889], WAVES-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 04410973 | | 1INCH-PERP[0], ANC-PERP[0], BAND-PERP[0], BTC-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 04410978 | Contingent | LUNA2[0.94249180], LUNA2_LOCKED[2.19914753], LUNC[226229.5742039], USDT[78.50000000] | | |
| 04410981 | | BTC[0.01181924], FTT[20.9960955], USD[15.65] | | |
| 04410982 | | USD[0.00] | | |
| 04410985 | | NFT (312172513408778229/FTX AU - we are here! #38605)[1], NFT (403740437409567662/FTX AU - we are here! #38625)[1] | | |
| 04410986 | | APT-PERP[0], AR-PERP[0], AVAX-PERP[0], DOGE-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], POLIS-PERP[0], TRX-PERP[0], USD[1.60], USDT[10], USTC-PERP[0] | | |
| 04410988 | | NFT (360904436165627278/FTX EU - we are here! #253867)[1], NFT (396507590484120113/FTX EU - we are here! #253375)[1], NFT (495235395004303747/FTX EU - we are here! #253871)[1], TRX[.000777], USD[32.94], USDT[0] | Yes | |
| 04410989 | | USD[0.00] | | |
| 04410992 | | ETH[.000424], ETHW[.000424], NFT (349995105160138838/FTX EU - we are here! #176260)[1], NFT (368985740785597767/FTX EU - we are here! #177352)[1], NFT (571362739181113805/FTX EU - we are here! #177153)[1], TRX[.001554], USD[0.00], USDT[0] | | |
| 04410993 | | BTC[.00003253] | | |
| 04410998 | | USDT[.00000921] | | |
| 04411006 | | ETH[.00000116], NFT (303182969700945774/Austria Ticket Stub #204)[1], NFT (316300167514130922/FTX EU - we are here! #80081)[1], NFT (317027075681011385/Baku Ticket Stub #1661)[1], NFT (328185871874923148/Austin Ticket Stub #1654)[1], NFT (358663578187119844/Hungary Ticket Stub #1271)[1], NFT (363053858988363390/The Hill by FTX #1773)[1], NFT (380422257871593521/FTX EU - we are here! #89752)[1], NFT (390171792766072111/FTX EU - we are here! #80319)[1], NFT (432876787814297044/FTX EU - we are here! #3749)[1], NFT (435316078260961454/Silverstone Ticket Stub #195)[1], NFT (456849056415867865/FTX AU - we are here! #2160)[1], NFT (472319770076117880/Japan Ticket Stub #499)[1], NFT (480289586788633535/Singapore Ticket Stub #981)[1], NFT (502138911607525461/Belgium Ticket Stub #1281)[1], NFT (504504383109246160/FTX Crypto Cup 2022 Key #281)[1], NFT (539193706305558296/Montreal Ticket Stub #554)[1], NFT (545092813964234879/FTX AU - we are here! #23878)[1], NFT (549253974593327330/France Ticket Stub #408)[1], NFT (566339847144288447/Monaco Ticket Stub #463/X], NFT (572460068937366152/Netherlands Ticket Stub #928)[1], USDT[.03197355] | Yes | |
| 04411025 | | XRP[4] | | |
| 04411027 | | NFT (324483508058099685/FTX AU - we are here! #42132)[1], NFT (392535949307613588/FTX AU - we are here! #42521)[1], NFT (405059323033352840/FTX AU - we are here! #112082)[1], NFT (405291422098443811/FTX AU - we are here! #112183)[1], NFT (431535030256930442/FTX AU - we are here! #112245)[1] | | |
| 04411028 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04411039 | | TONCOIN[22.8] | | |
| 04411046 | | NFT (303045280514919761/FTX EU - we are here! #184646)[1], NFT (313531807781982665/FTX EU - we are here! #184515)[1], NFT (523666189873378123/FTX EU - we are here! #184476)[1] | | |
| 04411052 | Contingent | ETHW[.00070954], LUNA2[0.00163364], LUNA2_LOCKED[0.00381184], NFT (301441093247294128/FTX EU - we are here! #29987)[1], NFT (399767627917952485/FTX AU - we are here! #36348)[1], NFT (401955215621381245/FTX EU - we are here! #29903)[1], NFT (425766927927523199/FTX EU - we are here! #30064)[1], NFT (514483954902613521/FTX AU - we are here! #36399)[1], TRX[.340015], USD[0.28], USDT[0], USTC[.231251] | | |
| 04411055 | | 1INCH-PERP[0], AAPL-0930[0], AAVE-PERP[0], ADABULL[.174224], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000061], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-0930[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.944657], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-0930[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04411064 | | AUD[1.00] | | |
| 04411115 | | ETH[0], NFT (342537306955295137/FTX AU - we are here! #67417)[1], NFT (414941027017438728/FTX AU - we are here! #89351)[1], NFT (439376489377817592/FTX EU - we are here! #270034)[1], NFT (452186658359482561/FTX EU - we are here! #269997)[1], NFT (507841657365862636/FTX Crypto Cup 2022 Key #13421)[1], TRX[0], USD[0.01] | | |
| 04411130 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 04411131 | | USD[0.35] | | |
| 04411140 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023115], NFT (361604028120703274/The Hill by FTX #11397)[1], TRX[.000777], USD[-0.06], USDT[1.38038174] | | |
| 04411150 | | USDT[0] | | |
| 04411165 | | FTM[48.9902], USD[0.00] | | |
| 04411167 | | ETH[0], MATIC[.00000001], TRX[.000003], USDT[1.63561561] | | |
| 04411193 | | ETHW[.107], FTT[.1], TSLA[.33], USD[0.02] | | |
| 04411227 | | USDT[.2] | | |
| 04411240 | | NFT (396773743400988675/FTX AU - we are here! #100116)[1], NFT (515038693100356029/FTX AU - we are here! #100550)[1], NFT (546636330641472050/FTX EU - we are here! #99451)[1] | | |
| 04411269 | | ETH[0] | | |
| 04411282 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0.99999999], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1489.19.23], USDT[1893.63000000], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04411319 | | AAVE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], MOB-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[-4.35], USDT[10.5] | | |
| 04411343 | | TRX[0], USD[0.01], XAUT[.00000452] | | |
| 04411350 | Contingent, Disputed | ETH[0], USD[2.66] | | |
| 04411369 | | NFT (361280910580930741/FTX AU - we are here! #44882)[1], NFT (450174133014889288/FTX AU - we are here! #242968)[1], NFT (453066401513796292/FTX AU - we are here! #45386)[1], NFT (540988166116416593/FTX AU - we are here! #242979)[1], NFT (561345357366745217/FTX AU - we are here! #242986)[1] | | |
| 04411373 | | USDT[.1] | | |
| 04411384 | | AURY[0], BTC[0], EUR[0.00], GENE[0.06132454], GOG[107276.03675375], USD[2152.97] | | |
| 04411410 | | USD[5426.81], USDT[0.00000001] | | |
| 04411426 | | FTT[24.11495381], TRX[.00002], USD[29.07], USDT[5331.70300850] | Yes | |
| 04411433 | | ETH[0], USD[0] | | |
| 04411435 | | AKRO[1], BAO[11.00924016], BCH[0], EUR[0.00], FTM[26.48454581], POLIS[.00013896] | Yes | |
| 04411437 | | USD[0.03] | | |
| 04411449 | Contingent | DOT[1.02208502], LUNA2[0.00002527], LUNA2_LOCKED[0.00005898], LUNC[5.504581], MATIC[40], USD[7.64] | | DOT[3] |
| 04411450 | | AKRO[0], APE[0], AUD[6.16], DOGE[0], MATH[0], USD[0.00], XRP[0] | | |
| 04411467 | | SOL[.00000001], USD[0.00] | | |
| 04411479 | | BAO[1], ETH[.00002557], ETHW[.00002557], GBP[0.00], TRU[1], TRX[1], USD[0] | Yes | |
| 04411480 | | BTC[0.00000601], ETH[0], TRX[.160088], USD[0.05], USDT[827.95181999] | | |
| 04411484 | Contingent | BTC[0], ETH[0], ETHW[1.99962], LUNA2[0.01009785], LUNA2_LOCKED[0.02356165], LUNC[1239.24482612], USD[0.00], USTC[.6238] | | |
| 04411486 | | BAO[1], BTC[0], DENT[1], ETH[0], KIN[1], TRX[0.01002000], USDT[0] | | |
| 04411514 | | BTC[0.00000348], EUR[0.00], EURT[.00866828], TRX[.00156], USD[0] | | |
| 04411549 | | BNB[.01219428], BTC[.00004354], FTT[.00065426], TONCOIN[4778.5972046], USD[0.08], USD[0.00443432] | Yes | |
| 04411604 | | USD[0.00], USDT[1.58677332] | | |
| 04411638 | | BTC[0.04946993], DOT[7.2162], ETH[.10012107], ETHW[.10012107], LINK[4.5272344], USD[0.00], USDT[3.49839763] | | |
| 04411653 | | BTC[.00000899] | | |
| 04411716 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.095], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3975.56], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04411732 | | NFT (401093328998148168/FTX EU - we are here! #248787)[1], NFT (420236189237460876/FTX EU - we are here! #248798)[1], NFT (459274151788490497/FTX EU - we are here! #248773)[1] | | |
| 04411736 | | EUR[0.00] | | |
| 04411745 | | FTT[.09898], MATIC[3.8], USD[0.00] | | |
| 04411754 | | ETH[.00435], ETHW[.00435], FTT[.00000001], USD[37.75], USDT[0.00946611] | | |
| 04411760 | | SOL[.01123326], USD[0.00] | | |
| 04411769 | | FTT[.19996], USD[1.96] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04411772 | | BNB[0] | | |
| 04411779 | | USD[3.12] | | |
| 04411798 | | AGLD-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DENT-PERP[0], DODO-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (499349572538416633/CATHiete)[1], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[0.00], USDT[0.00000026], WAVES-PERP[0], XMR-PERP[0] | | |
| 04411802 | Contingent, Disputed | EUR[0.00], KIN[2] | | |
| 04411822 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], LUNA2[0], LUNA2_LOCKED[0.67278354], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MTL-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], STX-PERP[0], USD[0.43], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04411825 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[12.24], XMR-PERP[0], XRP-PERP[0] | | |
| 04411829 | Contingent | BTC-PERP[0], LUNA2[0.80701213], LUNA2_LOCKED[1.88302830], LUNC[0], LUNC-PERP[0], USD[0.00], USDT[277.31285312], USTC[54.263751], USTC-PERP[0] | | |
| 04411840 | | NFT (367331279743532301/FTX EU - we are here! #61357)[1], NFT (520555974143207656/FTX EU - we are here! #60342)[1] | | |
| 04411848 | | AXS[0], BNT[0], ETH[0], EUR[00.00], FTT[0], LUNC[0], USD[0.00], USDT[0] | | |
| 04411849 | | CHZ[1], NFT (423342421857390962/FTX EU - we are here! #285690)[1], NFT (476008328284382737/FTX EU - we are here! #285696)[1], USDT[0.00001538] | Yes | |
| 04411852 | | NFT (293163430195852984/FTX EU - we are here! #271383)[1], NFT (464639521572168385/FTX EU - we are here! #271425)[1], NFT (475182903187966172/FTX EU - we are here! #271399)[1], NFT (489808560859193245/FTX AU - we are here! #63779)[1] | | |
| 04411889 | | TRX[.000017], USDT[0] | | |
| 04411903 | | USDT[0.71511693] | | |
| 04411922 | | BTC[0.00051310], LTC[.027], TRX[.103869], USD[0.00], USDT[6026.98758570] | Yes | |
| 04411931 | | ETH[0] | | |
| 04411942 | | TRX[.000007] | | |
| 04411948 | | APE-PERP[0], BAO-PERP[0], GAL-PERP[0], KNC-PERP[0], LOOKS[10], LUNC-PERP[0], REN[86], SOL-PERP[0], USD[81.21] | | |
| 04411981 | | TRX[.008854], USDT[0] | | |
| 04411985 | | TRX[.000008], USDT[1.68602472] | Yes | |
| 04411986 | Contingent | FTM[0.74105620], FTM-PERP[0], LUNA2[0.09318387], LUNA2_LOCKED[0.21742904], LUNC[20290.98563], USD[0.00] | | |
| 04411992 | Contingent, Disputed | CVX-PERP[0], GMT-PERP[0], RUNE-PERP[0], USD[0.96], WAVES-PERP[0] | | |
| 04411993 | | TRX[0] | | |
| 04411996 | Contingent | BTC[.00017194], EUR[0.00], LUNA2[0.03502661], LUNA2_LOCKED[0.08172877], LUNC[7627.12], SOL[.00026924], USD[0.00] | | |
| 04411997 | | ETH-PERP[0], FTT[7453.89536121], FTT-PERP[-7428.9], NFT (346660521768746800/FTX EU - we are here! #112573)[1], NFT (448659763614746523/FTX EU - we are here! #111479)[1], NFT (527421904923071266/FTX EU - we are here! #112500)[1], SUSHI-PERP[0], TRX[.000016], USD[18026.78], USDT[9030.04716204] | Yes | |
| 04411998 | | TRX[.008618], USDT[0] | | |
| 04412013 | Contingent | AVAX[0], BNB[.00000001], BTC[0], FTM[0], LUNA2[0.62085022], LUNA2_LOCKED[1.44865053], LUNC[2], USD[0.00], USDT[0.00000052] | | |
| 04412014 | | TRX[.008547], USD[0] | | |
| 04412017 | Contingent, Disputed | USD[0.00] | | |
| 04412024 | | LTC[0] | | |
| 04412029 | | LTC[.0099052], NEAR[183.16336], USD[6596.51], USDT[0.00001319] | | |
| 04412031 | | TRX[.008726], USDT[0] | | |
| 04412034 | | SOL[.00031107], USD[0.00] | | |
| 04412041 | Contingent | ANC[0], BTC[0.00669511], ETH[0.15782759], ETHW[0.15782759], EUR[0.08], EURT[0], GMT[0], HKD[0.00], LUNA2[0.0000003], LUNA2_LOCKED[0.00000008], LUNC[0.00755067], PRISM[0], STG[0], USD[0.00], VGX[0] | | |
| 04412046 | | BTC[.0000953], ETH[.0008992], ETH-PERP[0], ETHW[1.9818992], NFT (500180628604996820/FTX Crypto Cup 2022 Key #16113)[1], TRX[.002116], USD[2586.27], USDT[0] | | |
| 04412047 | | MATIC[4], USD[1.78], USDT[.00395868] | | |
| 04412048 | | TRX[.000778], USDT[0.00000001] | | |
| 04412049 | | ETH[0], USD[3.42] | | |
| 04412050 | | NFT (456411476247867557/FTX EU - we are here! #243481)[1], NFT (456589965200351730/FTX EU - we are here! #243461)[1], NFT (565397683042253500/FTX EU - we are here! #243473)[1] | | |
| 04412052 | | USD[90652.66] | Yes | |
| 04412072 | Contingent | BTC-PERP[0], GMT[.7960948], GMT-PERP[0], LUNA2[0.00000461], LUNA2_LOCKED[0.00010077], LUNC[1.0055293], LUNC-PERP[0], NFT (312574049908067427/FTX AU - we are here! #41914)[1], NFT (352230883131745048/FTX EU - we are here! #20930)[1], NFT (357424049407668871/FTX AU - we are here! #20436)[1], NFT (364689697294436003/The Hill by FTX #9381)[1], NFT (476704428936714110/FTX EU - we are here! #21171)[1], NFT (531401489380557424/FTX AU - we are here! #41886)[1], SOL-PERP[0], TRX[.47168], TRX-0624[0], USD[0.11], USDT[0.00004602] | | |
| 04412090 | Contingent | EUR[0.00], LTC[.0056506], LUNA2[4.64802649], LUNA2_LOCKED[10.84539516], TRX[0.00352279], USD[500.67361792], XRP[328.11055302] | | TRX[.003427], XRP[44.031546] |
| 04412099 | Contingent | APE[.045964], APE-PERP[0], BTC-PERP[0], DYDX[.0988423], DYDX-PERP[0], ENS[.001804], ENS-PERP[0], ETC-PERP[0], ETH[0.00013735], ETH-PERP[0], ETHW[0.00013735], GAL-PERP[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0030159], LUNC-PERP[0], MATIC[1.13263054], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], TRX[.001569], USD[0.00], USDT[0.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 04412106 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00248413], USD[145583.85], USDT[0.00955674] | | |
| 04412114 | | 1INCH-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], BNB[.02044994], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], GLMR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[13.15], USDT[0.00571402], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], ZRX-PERP[0] | | |
| 04412117 | | AKRO[4], AUD[0.00], BAO[1], DENT[1], GME[3.26822928], HOLY[1.04788733], KIN[2], TRX[1], USD[0.00] | Yes | |
| 04412118 | | USD[24.98] | | |
| 04412141 | | USD[0.00] | | |
| 04412148 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 04412163 | Contingent | BTC[0.00000008], CTX[0], FTT[0], FTT-PERP[0], LUNA2[14.89899799], LUNA2_LOCKED[34.76432864], SRM[.29502258], SRM_LOCKED[2.74884126], TRX[.00078], USD[12114.18], USDT[0.00000001], XPLA[95821.187717] | Yes | |
| 04412164 | | BTC[.0000191], USD[3772.96], USDT[1.2760938] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04412166 | | USD[249.20] | | |
| 04412176 | Contingent | LUNA2[5.44685319], LUNA2_LOCKED[12.70932411], LUNC[1186063.75], TRX[1667.7625], USD[68.39], XRP[571.5] | | |
| 04412191 | | AMC[.00001444], AUD[0.61], BAO[4], BTC[.00000002], KIN[3], TRX[1], UBXT[1], USD[36.82] | Yes | |
| 04412192 | | USDT[0.33501918] | | |
| 04412206 | | AXS-PERP[0], BTC-MOVE-0308[0], BTC-MOVE-0311[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 04412223 | Contingent | AVAX[3.2], BTC[.00279944], ENJ[81], ETH[.001], ETHW[.001], GRT[435.9128], LUNA2[3.39600050], LUNA2_LOCKED[7.92400117], USD[0.35], USDT[523.16938272] | | |
| 04412227 | | TRX[0.00156018], USD[0.00], USDT[0] | | |
| 04412228 | | USD[0.36], USDT[3] | | |
| 04412245 | | USD[0.02], USDT[0.00000001] | | |
| 04412246 | | AVAX[0] | | |
| 04412248 | | TRX[5.300001] | | |
| 04412249 | | FTM[.994], SOL[.02934351], USD[0.00] | | |
| 04412250 | | EUR[0.00] | | |
| 04412252 | Contingent | LUNA2[0.00138747], LUNA2_LOCKED[0.00323744], USTC[.196404] | | |
| 04412263 | | DENT[2], USD[0.00], USDT[0.00000059] | | |
| 04412268 | | ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.18], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], LTC-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.31], XLM-PERP[0], ZRX-PERP[0] | | |
| 04412269 | | BTC-PERP[0], ETC-PERP[0], ETH[.0105432], ETH-PERP[0], ETHW[.0105432], EUR[0.38], GMT[.889], MATIC-PERP[0], OP-PERP[0], THETA-PERP[0], USD[4.67] | | |
| 04412273 | | EUR[0.00] | | |
| 04412275 | | USD[6551.73] | Yes | |
| 04412279 | | USDT[0] | | |
| 04412283 | | ETHW[58.5574852], USD[0.00] | | |
| 04412293 | | TRX[.000014], USDT[50.2] | | |
| 04412295 | | BAO[2], BNB-PERP[0], BTC-PERP[0], ETH[.00000157], ETHW[.00000157], FTM-PERP[0], LINA-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.01], USDT[0.00028376], WAVES-PERP[0], XRP[0], ZEC-PERP[0] | Yes | |
| 04412297 | | KIN[2], SOL[.60489912], USD[0.00], USDT[52.48751859] | Yes | |
| 04412301 | | BTC-PERP[0], ETH-PERP[0], SOL[.01], SOL-PERP[0], USD[-36.80], USDT[55.49283530] | | |
| 04412311 | Contingent, Disputed | BTC[.15527693] | | |
| 04412315 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[1022], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOS-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.05], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04412332 | | BTC[0.29739481], BTC-PERP[0], ETH-PERP[0], ETHW[.00032193], FTT[0.01787286], TRX[1000.81], USD[-2706.67], USDT[236.755008] | | |
| 04412335 | | BTC[.10586932], EUR[0.00], HOLY[1] | | |
| 04412338 | Contingent | NFT (348953904013280824/FTX EU - we are here! #122487)[1], NFT (354737288289565270/FTX EU - we are here! #122727)[1], NFT (373952096835361818/FTX AU - we are here! #14271)[1], NFT (397652995741901078/FTX AU - we are here! #45965)[1], NFT (426952069756441942/FTX EU - we are here! #122587)[1], NFT (490066009465899891/FTX AU - we are here! #14264)[1], NFT (536246831472903835/The Hill by FTX #9979)[1], SRM[9.30609769], SRM_LOCKED[159.20172983], USDT[0] | | |
| 04412352 | | BAO[1], NFT (296810097494549854/The Hill by FTX #29879)[1], USDT[0.00000834] | | |
| 04412365 | | EUR[0.00] | | |
| 04412367 | | BNB[0], BTC[.00000064], BTC-PERP[0], ETH[0], LTC[0], MATIC[0], TRX[.004492], USD[0.01], USDT[99.70000000] | | |
| 04412370 | | BTC[0], USD[0.00], USDT[0.00023015] | | |
| 04412371 | | USDT[0.00000672] | | |
| 04412379 | | USDT[100] | | |
| 04412381 | | AKRO[1], BAO[1], BTC[.00000203], DENT[1], KIN[1], UBXT[1], USDT[25.00029620], USTC[0] | | |
| 04412389 | Contingent | ADA-PERP[0], APE[4.46563345], APE-PERP[0], ATLAS-PERP[0], AUD[600.10], AVAX[0.00004691], AVAX-PERP[0], CONV-PERP[0], CRO-PERP[0], GMT-PERP[0], HOT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00016699], LUNA2_LOCKED[0.00038965], LUNC[36.36393736], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND[.0000422], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-289.98], VET-PERP[0] | | |
| 04412399 | | USD[0] | | |
| 04412406 | | BNB[0], USTC[0] | | |
| 04412414 | | GBP[0.00], KIN[1], USD[0] | | |
| 04412419 | | AKRO[1], BAO[2], DENT[1], ETHW[76.70213016], KIN[1], NFT (294991954741332792/FTX Crypto Cup 2022 Key #4841)[1], NFT (348403275437719155/The Hill by FTX #16385)[1], RSR[2], USD[0.00], WRX[8139.20634172], XRP[.00746281] | Yes | |
| 04412428 | | USD[0.00] | | |
| 04412428 | | EUR[5.00] | | |
| 04412442 | | USD[307823.50] | | |
| 04412443 | | AVAX[49.59018], EUR[0.01], LINK[.07294], TRX[.000023], USD[0.00], USDT[1.14321848] | | |
| 04412444 | | TRX[.000001], USDT[3.453709] | | |
| 04412447 | | EUR[0.00] | | |
| 04412448 | | ETH[0], ETH-PERP[0], GODS[.066732], NFT (320929968234355010/FTX EU - we are here! #51901)[1], NFT (336762191998315345/FTX EU - we are here! #51806)[1], NFT (379139210486471894/FTX EU - we are here! #51666)[1], TRX[0.00000800], USD[0.04], USDT[0] | | |
| 04412449 | | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-0624[0], CEL-PERP[0], CVX-PERP[0], EOS-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[.52773876], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.00], XMR-PERP[0] | | |
| 04412453 | | USD[88.76], USDT[0.00000002] | | |
| 04412458 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 04412460 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04412461 | | ETH[.00031203], ETHW[.00031203], TRX[0], USD[0.00] | | |
| 04412462 | | SOL-PERP[0], USD[1.01] | | |
| 04412463 | | USDT[.03681714] | | |
| 04412475 | | AAVE-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00055448], ETH-PERP[0], ETHW[.00055448], FIL-PERP[0], FXS-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[2.10], VET-PERP[0] | | |
| 04412479 | | FTT[.09525], USD[0.00] | | |
| 04412481 | | NFT (526288925030963182/FTX EU - we are here! #142027)[1], NFT (543333293698639763/FTX EU - we are here! #135078)[1] | | |
| 04412482 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC[0.00000001], BTC-MOVE-0325[0], BTC-PERP[-0.00060000], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[468.58], FTM-PERP[0], FTT[13.795516], HOT-PERP[0], KAVA-PERP[0], LTC[-0.00004558], LTC-PERP[0], LUNC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[442.43], WAVES-PERP[0], XMR-PERP[0] | | |
| 04412511 | Contingent, Disputed | AUD[0.00], EUR[0.00] | | |
| 04412521 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ[-0.48408341], BSV-PERP[0], BTC[0.00000578], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04412538 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL[12.33], USD[166.29] | | |
| 04412542 | | USD[21247.57] | Yes | |
| 04412563 | | AKRO[1], DOGE[7363.77931809], EUR[0.29], UBXT[1] | | |
| 04412564 | | BTC-PERP[0], USD[1173.51], ZIL-PERP[0] | | |
| 04412573 | | NFT (363098239788878902/FTX EU - we are here! #170055)[1], NFT (416840993747307570/FTX EU - we are here! #169944)[1], NFT (570781026491885755/FTX EU - we are here! #170106)[1] | | |
| 04412579 | | APE[.04362756], BAO[3], DENT[2], GALA[8.24968952], GMT[.52272324], GRT[1], KIN[7], LOOKS[.31902128], RSR[1], USD[0.24], USDT[0.77940482], XPLA[2.55071737] | Yes | |
| 04412583 | | BNB[.00412988], BTC[0.00000079], FTM[139.07064686], USD[0.09] | Yes | |
| 04412592 | Contingent | AKRO[1], BAO[19], BTC[0], DENT[2], DOGE[0], ETH[.00092221], ETHW[.00092221], EUR[0.00], KIN[17], LUNA2[0.00000526], LUNA2_LOCKED[0.00001229], LUNC[1.14716364], SHIB[11.6772867], TRX[0], UBXT[3], USD[0.00], USDT[0.00001572] | Yes | |
| 04412599 | | NFT (441715305828071681/FTX EU - we are here! #146764)[1], NFT (447533831597468541/FTX EU - we are here! #146509)[1], NFT (573726562266589224/FTX EU - we are here! #146682)[1] | | |
| 04412611 | Contingent, Disputed | BTC[.31079554], DENT[1], EUR[0.08] | Yes | |
| 04412624 | | BTC-0624[0], ETH-0624[0], FTT[0.00000070], SRM[25.04340096], SRM_LOCKED[471.74145654], USD[0.00] | | |
| 04412627 | Contingent | BNB[0], BTC[.14417538], CRV[22.76750987], ETH[.14199846], ETHW[.14107977], EUR[0.00], LUNA2[0.00014707], LUNA2_LOCKED[0.00034318], LUNC[32.02646690], RUNE[0], STG[52.05098481], USD[0.00], USDT[0.00] | | |
| 04412631 | | BAO[1], GHSD[00], KIN[1], SHIB[30176.24460332], USDT[0.00003604] | Yes | |
| 04412633 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00723146], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0.73963254], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.77], USDT[0.00597638], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | LTC[.733674] |
| 04412634 | Contingent | ANC-PERP[0], APE-PERP[0], APT[.60936], APT-PERP[0], ASD[.0734], ASD-PERP[0], BAL[.0067], BTC[0], CEL[0], CEL-1230[0], CEL-PERP[0], ETH[.00015051], ETH-PERP[0], ETHW[.00412395], FLOW-PERP[0], FTT[0.13396972], FTT-PERP[0], GAL-PERP[0], HT[.08347], LUNA2[0.28646193], LUNA2_LOCKED[0.66841119], LUNA2-PERP[0], LUNC[0], MATH[.010772], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SRN-PERP[0], STG[2.48867], STORJ-PERP[0], SUN[.00149085], TAPT[.081], TONCOIN-PERP[0], TRU-PERP[0], TRX[.19502], TRX-PERP[0], USD[1496.42], USDT[0], USTC[0.42969488], USTC-PERP[0], YFI-PERP[0] | | |
| 04412644 | | NFT (299228651725824702/FTX EU - we are here! #221985)[1], NFT (308059159735704254/The Hill by FTX #15723)[1], NFT (324725828791826469/FTX EU - we are here! #222000)[1], NFT (495184063845107157/FTX EU - we are here! #222011)[1], NFT (498768199928912237/FTX Crypto Cup 2022 Key #19518)[1] | | |
| 04412645 | | FTM[102.9794], USD[0.91] | | |
| 04412651 | | BTC[.01175442], ETH[.19624852], ETHW[.0441488], USDT[4042.07187908] | Yes | |
| 04412666 | | ETH[.00079885], ETHW[.00079885], GBP[0.00], MPLX[75], USD[0.00], USDT[0] | | |
| 04412672 | | ETH[0], SOL[0], TRX[.001051], USDT[0] | | |
| 04412681 | Contingent | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[120], ATOM-1230[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-1230[0], CEL-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETHW[.0046616], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LUNA2[0.00229572], LUNA2_LOCKED[0.00535670], LUNC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MER-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SRN-PERP[0], SUN[.000979], SUSHI-1230[0], TONCOIN-PERP[1784.3], TRX-1230[0], USD[-2028.56], USDT[0], WAVES-PERP[945], XRP-PERP[0], YFI-PERP[0] | | |
| 04412685 | | AAVE-PERP[0], ADA-PERP[0], BTC-PERP[0], GMT-PERP[0], GRT[1184.77352], GRT-PERP[0], USD[0.07] | | |
| 04412695 | | ATLAS[180007.96529997], EUR[0.00], FTT[0], SOL[1.217741], USD[0.00] | | |
| 04412730 | | BAO[2], DENT[1], ETH[0], KIN[1], USDT[0.00000879] | | |
| 04412733 | | EUR[100.00] | | |
| 04412736 | | ATOM[.09822], BTC[0.00000613], BTC-PERP[0], ETH[.00081911], TRX[.000093], USD[0.33], USDT[0] | | |
| 04412737 | | BTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04412738 | | NFT (298294555695516657/FTX AU - we are here! #1225)[1], NFT (336388133281182152/FTX AU - we are here! #135491)[1], NFT (399616556580863165/FTX EU - we are here! #135553)[1], NFT (415723659155825206/FTX AU - we are here! #26163)[1], NFT (454552311930360445/FTX AU - we are here! #135651)[1], NFT (511170944181686909/FTX EU - we are here! #1229)[1], TRX[.000001], USDT[10011.32350465] | Yes | |
| 04412744 | | ETH[0] | | |
| 04412749 | | TRX[.001557] | | |
| 04412751 | | BTC[0], TRX[17.31967824], USDT[0] | | |
| 04412770 | | USD[379.80], USDT[.0011] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04412777 | | SGD[0.00], USDT[0] | | |
| 04412780 | | CEL[0.82328417], CEL-PERP[0], USD[0.74] | | |
| 04412790 | | TRX[15.76607931], USD[0.00], USDT[35.10464224] | | |
| 04412791 | | USDT[1] | | |
| 04412796 | | BTC-PERP[0], GALA-PERP[0], GAL-PERP[0], LUNC-PERP[0], SLP-PERP[0], USD[0.97] | | |
| 04412801 | | 1INCH[.9981], AXS[1.795117], BCH[.00389379], BTC[.00019962], COMP[0.82776411], CRV[9.95896], DOGE[2.85465], ETH[.03396998], ETHW[.03396998], FTM[116.92514], FTT[.89848], GRT[.98556], LINK[.696675], MANA[5.98727], MATIC[272.9487], RUNE[1.591811], SAND[58.96181], SOL[1.0792191], UNI[1.593388], USD[241.94] | | USD[2.40] |
| 04412803 | | BTC[.24971421], GBP[0.00], SOL[.00000001], TSLA[1.13932182], USD[0.00], USDT[0] | Yes | |
| 04412805 | | TRX[.003885] | | |
| 04412807 | | GBP[0.00], USD[0.04], USDT[0.07614849] | | |
| 04412809 | | CEL-PERP[0], STG-PERP[0], TRX[.000039], USD[1.05], USDT[0] | | |
| 04412817 | | ETH[.00000001], ETHW[.00000001], EUR[0.00], USD[0.00] | | |
| 04412821 | | USD[0.00] | | |
| 04412826 | | ATLAS[1839.632], USD[0.17] | | |
| 04412827 | | ETHW[.00059633], LTC[.003241], USD[0.00], USDT[0.00874287] | Yes | |
| 04412831 | | ATLAS[3483.83288254], BAO[31725.56003606], CONV[2112.04851267], DFL[1042.7921807], KIN3[3], PEOPLE[199.4750285], USD[0.00] | Yes | |
| 04412839 | | BTC[.0683], USD[2187.60] | | |
| 04412841 | | USD[0.01], USDT[23.55419373] | | |
| 04412842 | | ETH[0], USDT[0.62076518] | | |
| 04412843 | | NFT (348433955889478570/FTX EU - we are here! #104835)[1], NFT (384728436683235780/FTX EU - we are here! #105050)[1], NFT (394367521608287948/FTX Crypto Cup 2022 Key #18687)[1], NFT (433376657540946448/FTX EU - we are here! #105146)[1], USD[0.07], USTC-PERP[0] | | |
| 04412852 | | USDT[0.78966143] | | |
| 04412855 | | USDT[3599.9] | | |
| 04412856 | | ETH[0], NFT (296426319063638673/FTX EU - we are here! #172102)[1], NFT (523576800821302556/FTX AU - we are here! #45050)[1], NFT (536246062067158244/FTX AU - we are here! #171972)[1], NFT (555733784414705935/FTX AU - we are here! #172083)[1], NFT (558525964603566530/FTX AU - we are here! #45071)[1], SOL[0], USD[0.01], USDT[2.45204292] | | |
| 04412859 | | TRX[.000001], USD[0.00] | | |
| 04412862 | | USDT[2.08115769] | | |
| 04412869 | | BAO[1], ETH[.00007277], ETHW[.00007277], USD[0.00], USDT[0.00001587] | Yes | |
| 04412884 | | ETH[6.00246214], ETHW[4.69274714], TRX[.000866], USD[0.08], USDT[1553.13580541] | | |
| 04412888 | | BAO[2], BTC[.00292841], KIN3[3], SHIB[920858.63603726], USDT[18.42153343] | | |
| 04412894 | | NFT (313868094071835050/FTX EU - we are here! #24629)[1], NFT (388830620461453620/FTX EU - we are here! #23257)[1] | | |
| 04412909 | | BTC[0], USD[0.00], USDT[0] | | |
| 04412910 | | AUDIO[0], BTC[0], FTT[0], KSOS[0], LUNC[.00027], OP-PERP[0], RAY[431.53831186], SHIB[0], SOS[0], USD[0.00], USDT[0.00000001] | | |
| 04412911 | | NFT (421525252229263113/FTX EU - we are here! #158965)[1], NFT (464876597836981869/FTX EU - we are here! #159252)[1], NFT (555395361276142487/FTX EU - we are here! #159149)[1] | | |
| 04412921 | | USD[0.00], USDT[0] | | |
| 04412922 | | TRX[.001955], USD[0.25], USDT[0.22956830] | | |
| 04412924 | | NFT (362878506511505478/Road to Abu Dhabi #41)[1], NFT (433775724121228166/Road to Abu Dhabi #47)[1] | | |
| 04412933 | Contingent | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], IMX-PERP[0], LUNA2[0.00721175], LUNA2_LOCKED[0.01682743], LUNC[1570.375862], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.997287], USDI-0.09], XPLA[9.93986] | | |
| 04412939 | | TRX[.000001] | | |
| 04412941 | | NFT (409932516573825707/FTX AU - we are here! #61240)[1] | | |
| 04412942 | Contingent | BAO[1], BTC[.06090452], ETH[0.56762061], EUR[0.00], KIN[4], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USDT[1312.61729276], USTC[1] | Yes | |
| 04412947 | | GMT[65.58981937], SOL[.00000001], USD[703.17] | | |
| 04412948 | | ETH[.61428711], ETHW[.61428711], KIN[2], SOL[2.0497719], USD[0.01] | | |
| 04412954 | | BAO[13513.99833519], BNB[1.45513801], DENT[540.94312849], ETH[0], ETHW[0.34950846], FTT[.20260802], MATIC[4.59903704], USD[0.00] | Yes | |
| 04412961 | | AVAX[5.62196574], BTC[.08402684], ETH[.65158202], ETHW[.01153265], EUR[8.44], MANA[971.51109673], SAND[257.29570736], SOL[21.90806598], USD[5.35] | Yes | |
| 04412984 | | AKRO[3], ATOM[.02464194], BTC[.00001806], ETH[0], ETHW[0.92771033], KIN[1], RSR[1], SOL[.00597738], TRU[2], TRX[63.76195091], UBXT[1], USDT[0] | Yes | |
| 04412988 | | USD[0.13] | | |
| 04412989 | | APE-PERP[0], BTC[0.00000009], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[150.57872195], LINK[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04412998 | | NFT (477357833884485188/FTX AU - we are here! #37641)[1], NFT (571546065051896009/FTX AU - we are here! #37674)[1] | | |
| 04413000 | | NFT (486442239103036994/FTX EU - we are here! #109038)[1], NFT (516785338857417595/FTX EU - we are here! #109360)[1], NFT (566111471721140869/FTX EU - we are here! #108778)[1] | | |
| 04413009 | | BTC-PERP[0], ETH-PERP[0], TRX[.000056], USD[-3.65], USD[5.67378418] | | |
| 04413020 | | BTC[0.00229956], BTC-PERP[90], ETH[.036], ETHW[.036], MBS[118], NEXO[14], USD[-11.14] | | |
| 04413031 | | DOGE[0], ETH[0], GODS[0], LTC[0], LUNC[0], MATIC[0], NFT (544937285055262662/The Hill by FTX #45447)[1], SOL[0.07199000], TRX[0], USD[0.00], USDT[0] | | |
| 04413036 | Contingent | LUNA2[2.60525137], LUNA2_LOCKED[6.07891987], USD[0.00] | | |
| 04413040 | | ADA-PERP[0], ATOM-PERP[0], BNB[1.77], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT[79.5], EGLD-PERP[0], EOS-PERP[0], ETH[.062], ETH-PERP[0], EUR[0.00], FTT-PERP[-69.7], GALA-PERP[0], GRT[3067], LINK[66.5], LINK-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[2869.67], USDT[901.18693298] | | |
| 04413048 | | XRP[0] | | |
| 04413049 | | BNB[0], KIN[1], SOL[.00000001], USDT[0] | | |
| 04413061 | | APE-PERP[0], AVAX-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.66], ZIL-PERP[0] | | |
| 04413084 | | SHIB[74.00694728], USD[0.00] | Yes | |
| 04413086 | | KIN[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04413109 | | BTC[0.04319991], DOT[23.29618383], EUR[0.00], MANA[29.68112477], SOL[14.39906815], USD[633.58] | | BTC[.03457], DOT[21.915217], SOL[13.91521], USD[625.57] |
| 04413114 | | ETH[.02], ETHW[.02], USD[5.00] | | |
| 04413130 | Contingent | BTC[.00002602], CRO[22.33807736], ETH[.00090615], ETHW[1.00439078], LUNA2[0.23164732], LUNA2_LOCKED[0.54051043], LUNC[50441.69364228], NFT[306427937277790011/FTX EU - we are here! #258716][1], NFT[481870978560009799/FTX EU - we are here! #258686][1], TRX[.001014], USDT[3617.81113389] | Yes | |
| 04413136 | | APE[.0442], USD[0.00] | | |
| 04413173 | | TRX[.000025], USD[0.64] | | |
| 04413209 | | 0 | | |
| 04413222 | | USDT[0.00000364] | | |
| 04413223 | | USD[0.00] | | |
| 04413234 | | USD[16210.76] | | |
| 04413248 | | USD[0.17], YGG[.8998] | | |
| 04413290 | | BAO[1], EUR[0.12], TONCOIN[1], UBXT[1] | | |
| 04413303 | | TRX[.56212], USDT[1.10839219] | | |
| 04413309 | | BAO[1], BNB[.84459382], NFT[348537391238574803/FTX AU - we are here! #47939][1], NFT[386657944307756302/FTX EU - we are here! #179519][1], NFT[390492311392942325/FTX EU - we are here! #179552][1], NFT[452999328940895800/FTX EU - we are here! #179504][1], NFT[487950122335469501/FTX AU - we are here! #47959][1], USDT[0] | Yes | |
| 04413316 | | CRO[8.12675173], ETH[0], TRX[.801557], USD[0.00], USDT[0.05238600] | | |
| 04413317 | Contingent | APT[0], BNB[0.00000027], BTC-PERP[0], CEL[0], CEL-PERP[0], ETH[0], GMT[0], KIN[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], MATIC[0], NFT[418035853749260971/The Hill by FTX #27358][1], NFT[454589677534893836/FTX Crypto Cup 2022 Key #12970][1], SAND[0], SOL[0.00000001], TRX[.000016], USD[0.00], USDT[0] | Yes | |
| 04413334 | Contingent | BTC-PERP[0], ETC-PERP[0], LUNA2_LOCKED[69.32727], LUNC[2020.85109266], USD[-0.43], USD[10.35776309], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04413338 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00000001], EUR[3.44], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GBP[0.00], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], USD[-89.26], USDT[100.42000000], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04413343 | | BTC[0.09811918], EUR[0.00], USD[5.44] | | |
| 04413347 | | BEAR[965.6], LINKBULL[3.924], USD[0.00], USDT[0] | | |
| 04413368 | | TRX[.00113], USD[0.00], USDT[0] | | |
| 04413370 | | TONCOIN[604.28359547] | | |
| 04413389 | | AKRO[1], DENT[1], USD[0.00], USDT[0] | Yes | USD[0.00] |
| 04413421 | | APE-PERP[0], ETC-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[25.99], USDT[105.681155] | | |
| 04413459 | | XRP[44.24815] | | |
| 04413474 | | SOL[0] | | |
| 04413500 | | ETH[0.00000001], ETHW[0.00000001], LTC[0.00134834], USD[0.00] | | |
| 04413523 | | ETH[0.02190984], ETHW[0.02190984] | | |
| 04413533 | | TRX[1.4], USD[0.00], USDT[0] | | |
| 04413538 | Contingent, Disputed | TRYB-PERP[0], USD[0.00] | | |
| 04413539 | | TRX[.001841], USDT[.13] | | |
| 04413546 | Contingent | FTT[0.06858133], GMT[0], GST-PERP[0], LUNA2[0.47555269], LUNA2_LOCKED[1.08747944], NFT[314138689444178705/Baku Ticket Stub #1770][1], NFT[314383564382792625/FTX EU - we are here! #118224][1], NFT[321129289285326264/The Hill by FTX #2797][1], NFT[356214282574520169/Montreal Ticket Stub #1759][1], NFT[390576938491546993/Netherlands Ticket Stub #1537][1], NFT[452065352665931905/Monza Ticket Stub #1016][1], NFT[462633796632832458/France Ticket Stub #1579][1], NFT[467933746579386221/FTX EU - we are here! #116832][1], NFT[476537394632776405/Austria Ticket Stub #1780][1], NFT[490626002992251761/FTX EU - we are here! #118089][1], NFT[508391861489073936/FTX Crypto Cup 2022 Key #4258][1], NFT[528930373907433088/Mexico Ticket Stub #767][1], NFT[550322653244715596/Hungary Ticket Stub #1081][1], TRX[.000781], USD[0.00], USDT[628.61990039] | Yes | |
| 04413577 | | TRX[.001554], USD[16867.85] | Yes | |
| 04413614 | | KIN[1], USD[0.00] | Yes | |
| 04413620 | Contingent, Disputed | ATOM[0.00563345], DOT[0.02633726] | Yes | |
| 04413623 | | BAO[4], ETH[0], KIN[7], NFT[297719378994128530/FTX AU - we are here! #132981][1], NFT[363687849487106691/FTX Crypto Cup 2022 Key #7983][1], NFT[443217262222841504/FTX EU - we are here! #133200][1], NFT[453727753112046484/The Hill by FTX #13955][1], TRX[.001633], USDT[1.60060595] | Yes | |
| 04413628 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 04413636 | | NFT[558245187431142537/FTX EU - we are here! #223744][1] | | |
| 04413639 | | USD[0.00] | | |
| 04413643 | | DOT[.0003712] | Yes | |
| 04413672 | | USD[0.00], USDT[0] | | |
| 04413685 | | TRX[.001556], USD[0.00400000] | | |
| 04413690 | | BTC[.02273764], ETH[2.88641725], ETHW[2.68393104], TONCOIN[1] | | |
| 04413739 | | TRX[.000066], USDT[0.00000001] | | |
| 04413767 | | USD[0.61] | | |
| 04413770 | | DENT[1], GRT[1], MATH[1], RSR[1], TRX[1], USD[0.43] | | |
| 04413799 | | AKRO[1], USDT[43.33783748], XAUT[.03128467] | Yes | |
| 04413816 | | SOL[.00252029], USD[0.00], USDT[0.00000069] | | |
| 04413821 | | BTC[0], SOL[0] | | |
| 04413830 | | USD[2.61] | | |
| 04413832 | | NFT[401358728137793465/FTX EU - we are here! #268619][1], NFT[430899673657912375/FTX EU - we are here! #268614][1], NFT[490560110345874475/The Hill by FTX #18116][1], NFT[506254862286410557/FTX EU - we are here! #268624][1], NFT[563612771360294440/FTX Crypto Cup 2022 Key #18560][1] | | |
| 04413845 | | ETHBULL[24.5653317], TRX[.000013], USD[.07539] | | |
| 04413846 | | DOGE-PERP[0], ETH[.002325], ETHW[.002325], USD[-0.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04413854 | | ETH[.00093473], GENE[.066301], SOL[.00116566], USD[0.01], USDT[0.00477107], XRP[.65453607] | | |
| 04413860 | | TONCOIN[.04], USD[0.10] | | |
| 04413862 | | FTT[0.07339799], NFT (334612400779681955/FTX EU - we are here! #65169)[1], NFT (374632403754833045/FTX EU - we are here! #65112)[1], NFT (559252326398778871/FTX EU - we are here! #65241)[1], NFT (574838502502341953/The Hill by FTX #28869)[1], USD[0.49] | | |
| 04413873 | | LTC[0], SOL[0] | | |
| 04413886 | | BNB[0], DOGE[2.64548719], GBP[0.00], GMT[0], GST[30993.2981], NFT (334327584746032097/The Hill by FTX #20373)[1], SHIB[0], SOL[0], TRX[0.00077700], USD[0.00], USDT[565.65999702] | | |
| 04413888 | | USDT[0] | | |
| 04413931 | | TRX[.000005], USDT[0] | | |
| 04413947 | | BNB-0930[0], BNB-PERP[0], BTC-0930[0], DOGE-0624[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], NFT (524332817770457471/The Hill by FTX #37338)[1], PEOPLE-PERP[0], USD[0.00] | | |
| 04413971 | Contingent | ANC-PERP[0], ARKK[208.66], BABA[20.27811045], FB[89.8828183], FTT[2.9], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003239], TRX[200], USD[10.25], USDT[20], USTC-PERP[0] | | |
| 04413978 | | TRX[.000004], USDT[0] | | |
| 04413984 | | TRX[.056199], USDT[0] | | |
| 04414008 | | TRX[.000003], USDT[0] | | |
| 04414028 | | DENT[1], ETH[.00000001], KIN[1], NFT (428290646773032278/FTX EU - we are here! #190780)[1], NFT (449027896693785099/FTX EU - we are here! #191269)[1], NFT (526433514808754530/FTX EU - we are here! #191341)[1], TRX[1.000001], USDT[0] | | |
| 04414037 | | BTC[.03048932], ETH[.04990613], ETHW[.04990613] | | |
| 04414039 | | ETH[0], USD[0.00], USDT[.136722] | | |
| 04414046 | Contingent | AKRO[2], BAO[26], BAT[1], BTC[.07873567], DENT[5], ETH[.16486382], ETHW[.16456939], EUR[0.88], FTM[139.08529828], FTT[1.36489378], KIN[20], LUNA2[1.63472389], LUNA2_LOCKED[3.67917949], LUNC[45.33236609], RSR[3], SOL[2.29436874], TRX[5] | Yes | |
| 04414065 | | TRX[.000008], USDT[0] | | |
| 04414083 | | FTT[150.02359579], NFT (438046106786220524/FTX AU - we are here! #63664)[1], NFT (489756662826519883/Mexico Ticket Stub #1308)[1], NFT (513238621794795992/FTX EU - we are here! #145053)[1], NFT (516460389414910616/FTX EU - we are here! #144331)[1], NFT (554632339940845914/FTX AU - we are here! #133985)[1], TRX[.001937], USD[0.00], USDT[1605.67663841] | Yes | |
| 04414095 | | NFT (448015570442122119/FTX EU - we are here! #278133)[1], NFT (453182434846586258/FTX AU - we are here! #67401)[1], NFT (562660136139204298/FTX EU - we are here! #278145)[1], USDT[7730.38679325] | Yes | |
| 04414134 | | USD[0.00], USDT[0] | | |
| 04414140 | | TRX[0] | | |
| 04414153 | | TRX[.000008], USDT[0] | | |
| 04414177 | | USD[0.00] | | |
| 04414186 | | BTC[.05123448], ETH[0], LINK[.00118858], TRX[.000024] | Yes | |
| 04414192 | | USDT[0.00008541] | | |
| 04414197 | | BULL[.0806], NFT (345664200730299199/FTX EU - we are here! #98233)[1], NFT (349241843195281763/FTX EU - we are here! #98410)[1], NFT (438251798369360967/FTX EU - we are here! #98609)[1], TRX[.000028], USD[0.24], USDT[0.23139474] | | |
| 04414199 | | TRX[.000007], USDT[0] | | |
| 04414227 | Contingent | 1INCH-PERP[0], AAVE-1230[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[20.59332], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.08386], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.008104], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[-0.02509078], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DOT[0.0314], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.95], FIDA-PERP[0], FIL-0930[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.06628], LTC[.55217645], LTC-PERP[0], LUNA2[1.12813356], LUNA2_LOCKED[2.63231166], LUNC[748.45377], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-0930[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MVDA10-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[-0.03], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.155], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.614254], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[-939], UNISWAP-0930[0], UNISWAP-PERP[0], USD[6407.53], USDT[1459.28964620], USDT-0930[0], USDT-PERP[-50], XAUT-PERP[0], XMR-PERP[0], XRP[.3572], YFII-PERP[0], ZEC-PERP[0] | | |
| 04414246 | | TRX[.000011], USDT[0] | | |
| 04414253 | | ATOM[0], AVAX[0], BNB[0.00000001], GST[0], LUNC[0], MATIC[0], SOL[0], TRX[0.00001800], USDT[0] | | |
| 04414266 | | GENE[5.3], GOG[239] | | |
| 04414273 | | APE[.11589832], ASDBEAR[220000], ATOM[.08645623], AVAX[.02883918], AXS[.04419197], BAO[1], BNB[.00324393], BTC[.00003266], CAD[3.88], CONV[999.11079139], COPE[15.85926865], DMG[95.2661317], DOGE[111.03582958], DOT[.08948454], ETH[.00047703], ETHW[.00047703], EUR[5.53], FTT[.03074988], GBP[2.42], GMT[.60469467], HGET[1.14254832], KIN[1], LTC[.01406189], MATIC[1.39371598], MER[25.2863873], REAL[.66345387], SOL[.01772446], STARS[8.13671172], USD[0.62], USDT[0.00303188], XRP[2.30628811] | | |
| 04414276 | | TRX[.576053], USDT[0] | | |
| 04414280 | | BTC[0], USD[0.75] | | |
| 04414295 | | TRX[.000060], USDT[0] | | |
| 04414304 | | NFT (290425306656462117/FTX Crypto Cup 2022 Key #7872)[1], NFT (303508174841672990/FTX EU - we are here! #187843)[1], NFT (342975046840017312/FTX EU - we are here! #187739)[1], NFT (409599743819626654/FTX EU - we are here! #187630)[1], NFT (505474932182920246/The Hill by FTX #11771)[1] | | |
| 04413329 | Contingent | BTC[.00000162], ETH[.00035809], ETHW[.72670974], LUNA2[0.12487433], LUNA2_LOCKED[0.29137344], LUNC[27191.64888831], USD[0.29] | Yes | |
| 04414351 | | TRX[.000013] | | |
| 04414372 | | NFT (384833809403183136/FTX Crypto Cup 2022 Key #18100)[1], NFT (440173294474655993/The Hill by FTX #26597)[1] | | |
| 04414373 | Contingent | BTC[0.00000466], ETH[0], ETHW[0], FTT[510.99257968], SRM[.09178362], SRM_LOCKED[79.53052345], TRX[100.000029], USD[158210.85], USDT[0] | Yes | USD[157680.67] |
| 04414379 | | ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00] | | |
| 04414387 | | BTC[.52224754], DENT[1], GBP[2533.49], MATH[1], USD[0.00] | Yes | |
| 04414395 | | TRX[.000006] | | |
| 04414427 | | BAO[1], KIN[2], USDT[0.00000012] | Yes | |
| 04414443 | | TRX[.000005], USDT[0] | | |
| 04414465 | Contingent | LUNA2[0.18176122], LUNA2_LOCKED[0.42410953], LUNC[39578.89], NFT (493003375526878021/Baku Ticket Stub #1632)[1], USDT[0.00013892] | | |
| 04414466 | | SOL[.4] | | |
| 04414474 | | USD[0.00], USDT[0] | | |
| 04414477 | | TRX[.000009] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04414509 | | NFT (29758402004442974S/FTX EU - we are here! #142804)[1], NFT (53874743601997841S/FTX EU - we are here! #142751)[1], NFT (55974577776260150S/FTX EU - we are here! #142642)[1], NFT (56314100213996100S/FTX AU - we are here! #60925)[1], TRX[.000777], USD[0.01], USDT[.00928264] | | |
| 04414511 | | ETH[.00038674], ETHW[.00038674], USD[0.30] | | |
| 04414564 | | ETH[.0008593], ETHW[.0008593], USDT[0] | Yes | |
| 04414568 | | BTC[.00007449], USD[0.72] | | |
| 04414575 | | ETH[.00004745], ETHW[.00004745] | | |
| 04414578 | | TRX[.003114] | | |
| 04414587 | Contingent | FTT[.5], LUNA2[0.00293182], LUNA2_LOCKED[0.00684091], LUNC[638.41], NEAR[13.1], SOL[1.08], TONCOIN[51.6507001], TONCOIN-PERP[0], USD[2.59], USDT[0] | | |
| 04414595 | | AKRO[1], BAO[1], BTC[.00001], FTT[27.84203487], KIN[2], USD[0.00], USDT[0], USDT-PERP[0] | Yes | |
| 04414600 | | ETH[0], TRX[.000006] | | |
| 04414621 | | BTC[0], USD[0.00], USDT[0] | | |
| 04414628 | | TRX[.008559] | | |
| 04414669 | | NFT (354063231701348103/FTX EU - we are here! #183635)[1], NFT (361632272502788277/FTX EU - we are here! #184042)[1], NFT (518004001488793576/FTX EU - we are here! #183951)[1] | | |
| 04414680 | | TRX[.007806] | | |
| 04414682 | | GST-PERP[0], TRX[.000054], USD[724.74] | Yes | |
| 04414691 | | USDT[0] | | |
| 04414724 | Contingent | 1INCH[0.00238938], AAVE[0.00002382], ALCX[0.00105304], ANC[0.00242145], APE[0.00034336], ATLAS[2.26466915], ATOM[0.00006072], AUD[0.00], AVAX[0.00007811], AXS[0.00027194], BAL[0.00070220], BAR[0], BAT[0.00475187], BCH[0.00041257], BIT[0], BNB[0.00001665], BNT[0.00000055], BRZ[0.00000235], BTC[0.00007963], CAD[0.00], CHF[0.00], COMP[0.00003475], CREAM[0], CVX[0], DAI[0.00029595], DFL[0.05421575], DOGE[0.04615089], DOT[0.00000893], DYDX[0.00006873], ENS[0.00005468], ETH[0.00002645], ETHW[0.00002645], EUR[0.00], EURT[0], FTM[0.00004035], FTT[0.00005558], GBP[0.00], GRT[0.03302717], HOLY[0], INTER[0], JST[0.00177869], KBTT[0.32413103], KNC[0], KSHIB[0.00025494], LEO[0.00035914], LINK[0], LTC[0.00006215], LUNA2[0.00001448], LUNA2_LOCKED[0.00003380], LUNC[0.00033384], MAPS[0.00030771], MATIC[0.00682656], MKR[0.00000382], MSOL[0.00003954], OMG[0], PAX[G0.00000087], ROOK[0.00001090], SECO[0], SGD[0.00], SLND[0.00058343], SOL[0.00042049], STEP[0.00670153], STETH[0], STG[0], STSOL[0], SUSHI[0], TRX[0.15214095], TULIP[0.00021025], UNI[0], USD[0.39], USDT[0.02242510], USTC[0.00056311], WAVES[0.00056389], WFLOW[0.00007159], XAUT[0], YFI[0.00000230], YFII[0.00002263] | Yes | |
| 04414739 | | KIN[1], MATIC[1], NFT (429360476443648006/FTX AU - we are here! #38393)[1], NFT (536202950231842410/FTX AU - we are here! #38175)[1], TRX[.469474], USD[0.62], USDT[0.95652293] | | |
| 04414755 | | KIN[1], USDT[0] | Yes | |
| 04414773 | | GOG[192.68046328], USD[0] | | |
| 04414778 | | NFT (326934261768008647/FTX EU - we are here! #121700)[1], NFT (329460516962829674/FTX EU - we are here! #122814)[1], NFT (453792625636575859/FTX EU - we are here! #123246)[1] | | |
| 04414870 | | ETH[0] | | |
| 04414886 | | APE[2.21829151], ETH[.00000001], SOL[0] | | |
| 04414921 | | ETH[.00007208], ETHW[.00007208], FTM[20], USD[0.59] | | |
| 04414922 | | USD[0.00], USDT[0] | | |
| 04414933 | | AKRO[1], ALCX[0], APE[0], ATLAS[0], BAO[0], CHZ[0], CTX[0], DENT[4], DOT[0], ETH[.00000248], ETHW[.00000248], FTT[0], GENE[0], KIN[4], LRC[0], MATIC[0], OKB[0], ORBS[0], OXY[0], RAY[0], RSR[0], USD[0.00], USDT[0.00000312], XRP[0] | Yes | |
| 04414946 | | SAND[.9998], TRX[5], USD[0.03], USDT[0] | | |
| 04414949 | | USD[1.96] | | |
| 04414964 | | PAXG-PERP[0], TRX[.001554], USD[6.61] | | |
| 04414971 | | BTC-PERP[0], ETC-PERP[0], ETH[718.44763295], ETH-PERP[30.99799999], ETHW[0.00099923], FTT-PERP[0], LUNC-PERP[0], USD[-1125770.87], USDT[16.00461242], USTC-PERP[0], XRP[2927421], XRP-PERP[207167.9] | | |
| 04415018 | | UBXT[1], USD[0.00] | | |
| 04415021 | | NFT (393700238224668934/The Hill by FTX #18475)[1] | | |
| 04415025 | | USD[9.20] | | |
| 04415035 | | BAO[1], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO[521.6567007], CRO-PERP[0], ETH-PERP[0], FTT[25.43256034], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR[.00009526], NFT (388716373660291900/FTX AU - we are here! #45256)[1], NFT (390032620832977980/FTX EU - we are here! #240604)[1], NFT (439913499340512034/FTX EU - we are here! #240599)[1], NFT (515732929493463705/FTX AU - we are here! #45284)[1], NFT (526835766791984290/FTX EU - we are here! #240582)[1], ROOK[.20845123], SLP[9140.58811495], SOL-PERP[0], SPELL[.26968135], SPELL-PERP[0], TRX[.000777], USD[5054.99], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 04415036 | | SOL[.00662972], TRX[.00268], USD[0] | | |
| 04415048 | | USDT[.52973762] | | |
| 04415049 | | USDT[600.393] | | |
| 04415062 | Contingent | BTC[0], CTX[0], LUNA2[3.42656602], LUNA2_LOCKED[7.90549407], LUNC[998.00803300], LUNC-PERP[0], NFT (298385182245672948/FTX AU - we are here! #34209)[1], NFT (387212961174932582/The Hill by FTX #36342)[1], NFT (550049490171364436/FTX AU - we are here! #34173)[1], SRM[.72313981], SRM_LOCKED[5.27686019], TRX[.001554], USD[0.00], USDT[0.00000001], USTC[.62345], XPLA[93722.28742602] | | |
| 04415072 | | GBP[0.00] | | |
| 04415076 | | TRX[.004643] | | |
| 04415077 | | GENE[.09998], USD[0.70], USDT[0.10000000] | | |
| 04415080 | | NFT (288430663607914785/FTX EU - we are here! #276097)[1], NFT (322808436877542252/FTX EU - we are here! #276022)[1], NFT (433828349859669662/FTX EU - we are here! #276165)[1] | | |
| 04415101 | Contingent | DAI[2.05877871], ETH[.01039011], ETHW[.0102609], LUNA2[0.66152577], LUNA2_LOCKED[1.48885802], USD[0.90], USDT[5.79244471], USTC[93.33906345] | Yes | |
| 04415109 | | BNB[.01454763], BTC[.03350417], DOGE[625.99521147], ETH[.06270283], ETHW[.06195328], FTT[2.71882723], KIN[1], TONCOIN[18.95211911], USD[0.00], USDT[0], XRP[23.27157796] | Yes | |
| 04415111 | | BNB[0.00548129], BTC[0.00005856], BTC-PERP[0], FTT[.01420185], USD[1.24] | | |
| 04415119 | | ETH[0] | | |
| 04415124 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000241], ETHW[.000241], FIL-PERP[0], FTM-PERP[0], KNC-PERP[0], LUNC-PERP[0], USD[1.58], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04415128 | Contingent, Disputed | ENJ-PERP[0], USD[0.01], USDT[-0.00755403] | | |
| 04415134 | | NFT (288883654243895170/FTX AU - we are here! #41660)[1], NFT (299696755817398890/FTX AU - we are here! #124176)[1], NFT (323768860927322693/FTX EU - we are here! #123850)[1], NFT (377015782983626743/FTX AU - we are here! #124332)[1], NFT (398893199760586864/FTX AU - we are here! #41710)[1] | | |
| 04415141 | | BTC[0], USD[11.61] | | |
| 04415144 | | TRX[.000008], USD[10.00] | | |
| 04415146 | | UBXT[1], USDT[0.26481567] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04415151 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-0.06], USDT[5.21234281], WAVES-PERP[0], XLM-PERP[0] | | |
| 04415152 | | USDT[.48869109] | | |
| 04415161 | | BAO[4], DENT[4], USD[0.00] | Yes | |
| 04415165 | | BTC[0.00000945] | | |
| 04415174 | | NFT (322034792881630250/Montreal Ticket Stub #1884)[1], NFT (324995537555852712/FTX AU - we are here! #67828)[1], NFT (334315348088579031/FTX Crypto Cup 2022 Key #1297)[1], NFT (393083996253615601/Baku Ticket Stub #1354)[1], NFT (400479239079485798/FTX EU - we are here! #17337)[1], NFT (405363261024155750/FTX EU - we are here! #116793)[1], NFT (407577939843882086/The Hill by FTX #3658)[1], NFT (475832048555506737/Monza Ticket Stub #1108)[1], NFT (520760287601973389/Mexico Ticket Stub #820)[1], NFT (554649734301379826/Belgium Ticket Stub #1773)[1], NFT (558172781349422557/FTX EU - we are here! #117442)[1] | | |
| 04415179 | | USD[0.00] | | |
| 04415180 | | TONCOIN[.02] | | |
| 04415183 | Contingent | FTT[38.69873529], LUNA2[0], LUNA2_LOCKED[17.14464917], LUNC[0], NFT (338337053686157823/FTX EU - we are here! #148173)[1], NFT (341623113954859540/Japan Ticket Stub #410)[1], NFT (345805393773340206/The Hill by FTX #3041)[1], NFT (361548700157668766/Singapore Ticket Stub #826)[1], NFT (364377843381760067/Baku Ticket Stub #1519)[1], NFT (371398594416439881/FTX Crypto Cup 2022 Key #270)[1], NFT (403642297463138626/Netherlands Ticket Stub #1497)[1], NFT (406398403246021484/FTX AU - we are here! #9596)[1], NFT (426718504760405987/France Ticket Stub #736)[1], NFT (468052925114350890/Mexico Ticket Stub #529)[1], NFT (511981574426315458/FTX AU - we are here! #6602)[1], NFT (543567540647185001/FTX AU - we are here! #23933)[1], SRM[34.99969063], SRM_LOCKED[.03005379], USD[326.61], USDT[0], USTC[317.03715263], XRP[.00000001] | Yes | |
| 04415184 | | TSLA[.00021764], TSLAPRE[0], USD[0.00] | | |
| 04415190 | | BTC[0], DAI[0], SOL[0] | | |
| 04415196 | | BNB[0] | | |
| 04415201 | Contingent | ETHW[10.00013961], NFT (324260243533651134/FTX EU - we are here! #178987)[1], NFT (359316606226122905/FTX EU - we are here! #169322)[1], NFT (369482651038888650/FTX EU - we are here! #178867)[1], NFT (512596917285070978/The Hill by FTX #6965)[1], NFT (560221649872340251/FTX Crypto Cup 2022 Key #5363)[1], USD[0.00000006] | | |
| 04415203 | | USD[0.00] | | |
| 04415204 | | NFT (407020390152567698/FTX EU - we are here! #181894)[1], NFT (447203389078338448/FTX EU - we are here! #181962)[1], NFT (567340668646666697/FTX EU - we are here! #181627)[1] | | |
| 04415206 | | BTC[.00037014], TRX[.002332], USDT[0.00024223] | | |
| 04415207 | | BAO[1], ETH[0], KIN[1], TRX[.000001], USD[0.00], USDT[0.00002306] | | |
| 04415212 | | DYDX[20.8], LOOKS[93], USD[1.12] | | |
| 04415216 | Contingent | ANC-PERP[0], APE-PERP[0], LUNA2[0.00004116], LUNA2_LOCKED[0.00009604], RON-PERP[0], USD[0.13] | | |
| 04415230 | | MANA[0] | | |
| 04415235 | | NFT (410538899476406945/FTX EU - we are here! #219229)[1], NFT (459231100800639742/FTX EU - we are here! #219120)[1], NFT (511675050789249043/FTX EU - we are here! #219197)[1] | | |
| 04415236 | | USD[250.00] | | |
| 04415242 | | USD[0.00] | | |
| 04415266 | | LTC[.00000009] | | |
| 04415270 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.2423878], SHIB[.44578804], USD[0.00], USDT[0] | | |
| 04415279 | | KIN[2], TRX[2], USD[0.00], USDT[0.00000001] | | |
| 04415280 | | BAO[2], BNB[.00000001], KIN[2], USD[2.96], USDT[0.00000001] | Yes | |
| 04415293 | | USDT[0.00000583] | | |
| 04415295 | | ETH-PERP[0], USD[2.27], XRP[.005471], XRP-PERP[0] | | |
| 04415311 | | TRX[.933956], USDT[0.34612375] | | |
| 04415313 | | TRX[0] | | |
| 04415315 | | CEL-PERP[0], USD[80.18] | Yes | |
| 04415316 | | BTC-PERP[0], EOS-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[.000016], USD[0.00], USDT[18.43117886] | | |
| 04415326 | | CEL[.0373], ROOK-PERP[0], USD[-10.94], USDT[11.93635815] | | |
| 04415329 | Contingent | ANC-PERP[0], AXS-PERP[0], BNB[.00589182], BRZ[0.00825854], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049029], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04415337 | | TRX[.05116076], USDT[0] | | |
| 04415338 | | NFT (378248725599444993/FTX EU - we are here! #213078)[1], NFT (451125610487234962/FTX EU - we are here! #213107)[1], NFT (492865597919699836/FTX EU - we are here! #213048)[1] | | |
| 04415339 | | USD[0.00] | | |
| 04415340 | | BTC[.00003866], USD[0.01], USDT[23.84630792] | | |
| 04415343 | | DOT[0], HT[0], SHIB[0], SOL[0], TRX[.00000001], USDT[0.02754845] | | |
| 04415348 | Contingent | LUNA2[0.16136896], LUNA2_LOCKED[0.37652757], LUNC[35138.430908], USD[0.00], USDT[0.02387649] | | |
| 04415350 | | BRZ[0.00006770], USD[1.03] | Yes | |
| 04415358 | Contingent | BTC[0], LUNA2_LOCKED[79.09272474], USD[0.35] | | |
| 04415362 | | USD[0.61] | | |
| 04415372 | | USDT[2.38191856] | | |
| 04415378 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ[.00654738], BSV-PERP[0], BTC[.00291224], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[699.86], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.14997], ETH-PERP[0], ETHW[.14997], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[231.29969017], LUNA2_LOCKED[73.0326104], LUNC[1261926.31425], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL[1.029794], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.83], USDT-PERP[0], USTC[3610.2778], USTC-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 04415395 | Contingent | LUNA2[29.83557655], LUNA2_LOCKED[69.61634528], LUNC[118.7586037], USD[9804.80723820] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04415397 | | 0 | | |
| 04415399 | | BNB[0] | | |
| 04415415 | | ATOM[0], BNB[0], CRO[0], FTT[0], USDT[0] | | |
| 04415417 | | TRX[0] | | |
| 04415436 | Contingent, Disputed | BTC[.00122376], DKNG[1.20739272], FTT[2.11052451], GME[.6143556], GMEPRE[0] | Yes | |
| 04415442 | | USD[0.00] | | |
| 04415454 | | TONCOIN[23801.59563827], USD[0.00] | Yes | |
| 04415456 | | BTC[.00012212], SOL[.00020189], USD[0.00], USDT[0.00015308] | | |
| 04415464 | | NFT (297610164493877181/FTX AU - we are here! #21481)[1], NFT (316360580635951757/FTX EU - we are here! #116371)[1], NFT (464260976386186505/FTX AU - we are here! #56854)[1], NFT (486874446475647683)[1], NFT (515105381771366948/FTX EU - we are here! #23138)[1] | | |
| 04415476 | | BNB[0.00004045], BTC[0.20698860], ETH[.00001443], ETHW[.00001443], NFT (316256180367448273/FTX AU - we are here! #1386)[1], NFT (447506056884084658/FTX AU - we are here! #103142)[1], NFT (509430606164943057/FTX EU - we are here! #103040)[1], NFT (549532097347170610/FTX AU - we are here! #103229)[1], USD[0.01], USDT[.31458662] | Yes | |
| 04415483 | Contingent | AAVE-PERP[0], ALDA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ[12.19133277], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.00001976], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.72119647], LUNA2_LOCKED[1.68279176], LUNC[157042.05], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-0624[0], MINA-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04415488 | | NFT (310763718713041388/FTX EU - we are here! #17583)[1], NFT (341608089704019944/FTX EU - we are here! #17528)[1], NFT (458820984583719913/FTX EU - we are here! #17461)[1] | | |
| 04415494 | | TONCOIN[2500.57582], USD[5.17] | | |
| 04415496 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTT[1.07037695], FTT-PERP[0], HNT-PERP[0], LUNA2[0], LUNA2_LOCKED[19.41141464], LUNC-PERP[0], MATIC-PERP[214], MINA-PERP[0], NEAR-PERP[218.3], OMG-PERP[0], SOL-PERP[0], TLM-PERP[0], TONCOIN[161.5], TONCOIN-PERP[525.10000000], TRX[.000078], TRX-PERP[0], USD[-249.06], USDT[746.67000000], USDT-PERP[0], YFI-PERP[0] | Yes | |
| 04415499 | | BAO[1], USDT[0.00000001] | Yes | |
| 04415507 | | BTC[.03066995], ETH[.51339262], ETH-PERP[0], ETHW[.51339262], USD[476.19] | | |
| 04415527 | | XRP[6.41996893] | | |
| 04415532 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000778], TRX-PERP[0], USD[7.57], USDT[.00772859], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04415535 | | NFT (333476183163988383/FTX EU - we are here! #171337)[1], NFT (346151234590948526/FTX EU - we are here! #171413)[1], NFT (409028882220676335/FTX Crypto Cup 2022 Key #10976)[1], NFT (521161507192935546/FTX EU - we are here! #171490)[1] | | |
| 04415542 | | NFT (307765381017279093/FTX AU - we are here! #49446)[1], NFT (346699685816937999/FTX AU - we are here! #49430)[1], NFT (346822558649751332/FTX AU - we are here! #279775)[1], NFT (509939950446670333/FTX EU - we are here! #279771)[1] | | |
| 04415555 | | BTC[.0000931], TRX[.001768] | | |
| 04415571 | | ETH[.00000001], USD[0.01] | | |
| 04415572 | | TRX[.000001], USDT[0.00002025] | | |
| 04415576 | | USD[0.00], USDT[0.00000001] | | |
| 04415577 | | ETH[.00098917], NFT (298214292520365013/FTX EU - we are here! #207156)[1], NFT (393419691077156617/FTX EU - we are here! #206917)[1], NFT (566932658700273352/FTX EU - we are here! #207633)[1], SOL[.0060708], TRX[.661948], USD[0.17], USDT[0.25428747] | | |
| 04415580 | | APE-PERP[0], ATLAS-PERP[0], BNB[0], DOGE-PERP[0], FXS-PERP[0], GALA-PERP[0], IOST-PERP[0], LOOKS[.05344119], LOOKS-PERP[0], NEAR-PERP[0], NFT (553458811932927950/FTX AU - we are here! #37857)[1], PEOPLE-PERP[0], SLP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04415582 | | TRX[.000006] | | |
| 04415584 | | USD[0.00], USDT[.0021] | Yes | |
| 04415607 | | FTT[5], TRX[.000001], USD[0.21], USDT[503] | | |
| 04415615 | | AKRO[1], BAO[1], RSR[1], TRX[1.001463], USDT[0.00066191] | Yes | |
| 04415617 | Contingent | 1INCH[0], 1INCH-0325[0], 1INCH-0624[0], 1INCH-0930[0], 1INCH-1230[0], 1INCH-PERP[0], AAVE[0], AAVE-0325[0], AAVE-0624[0], AAVE-0930[0], AAVE-1230[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-0930[0], ALGO-1230[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-1230[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-PERP[0], COMP-0325[0], COMP-0624[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-0624[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00027645], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-1230[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[173.87110083], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-1230[4266], GMT-PERP[0], GRT[0], GRT-0325[0], GRT-0624[0], GRT-0930[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[0], LINK-PERP[0], LTC[0], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-PERP[0], LUNA2[0.00310425], LUNA2_LOCKED[0.00724325], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEO-PERP[0], OMG[0], OMG-0325[0], OMG-0624[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.05923519], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM[180], SRM-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-1230[0], SUSHI-PERP[0], SXP[0], SXP-0325[0], SXP-0624[0], SXP-0930[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], THETA-PERP[0], TRX[0.00002500], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX-1230[0], TRX-PERP[0], UNI[0], UNI-0325[0], UNI-0624[0], UNI-0930[0], UNI-1230[0], UNI-PERP[0], USD[54142.87], USDT[83318.65441692], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], XTZ-0930[0], XTZ-1230[0], XTZ-PERP[0], YFI[0], YFI-0325[0], YFI-0624[0], YFI-0930[0], YFI-1230[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04415619 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], ICX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], USD[50.63], USDT[0], XMR-PERP[0] | | |
| 04415623 | | ETH[.00001857], ETH-PERP[0], ETHW[.00001857], TRX[6.000536], USD[-0.01] | | |
| 04415630 | Contingent | ATOM[.000106], CRO[0], ETH[0.43505473], ETHW[0.45479991], FTT[150.08235145], GMT[65.39639757], LUNA2[7.95298320], LUNA2_LOCKED[18.55696081], LUNC[1000000.8370288], NFT (288267400846838958/Baku Ticket Stub #2082)[1], NFT (371194567203962235/The Hill by FTX #18128)[1], NFT (421223301244564133/FTX Day 1 - On Sale #123693)[1], NFT (461032019127039508/FTX EU - we are here! #21811)[1], NFT (466301754619438916/FTX EU - we are here! #210585)[1], NFT (533967574811643245/Montreal Ticket Stub #1771)[1], RAY[441.95057959], SOL[0.03026157], TRX[.000389], USD[0.14], USDT[2.99699899], XPLA[80.1305355] | ETH[.2] | |
| 04415638 | | TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04415641 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.19], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04415643 | | FTT[.09343271], NFT (295251471302632159/FTX EU - we are here! #231995)[1], NFT (302605668489938978/Mexico Ticket Stub #1617)[1], NFT (316034684077482761/France Ticket Stub #1650)[1], NFT (322652572087751100/FTX EU - we are here! #232003)[1], NFT (415878791083965460/Montreal Ticket Stub #1813)[1], NFT (491173117304464699/FTX Crypto Cup 2022 Key #3808)[1], NFT (520584327933098125/The Hill by FTX #6664)[1], NFT (530505430841239010/FTX EU - we are here! #232018)[1], NFT (567548416686399083/Monza Ticket Stub #1074)[1], TRX[.001389], USD[0.01], USDT[0.00932471] | Yes | |
| 04415659 | | USDT[.00948096] | | |
| 04415666 | | EUR[0.50], USD[0.00] | | |
| 04415678 | | BAO[1], IMX[32.53542839], KIN[1], RNDR[16.48305049], USD[51.32] | Yes | |
| 04415689 | | ETH[0.00065079], MATIC[0], SOL[0], USD[0.00], USDT[0.00481184] | | |
| 04415693 | | ETH[0] | | |
| 04415697 | | USDT[506.46178] | | |
| 04415711 | | NFT (416616805379368807/FTX EU - we are here! #62844)[1], NFT (464645825176749834/FTX EU - we are here! #63424)[1], NFT (575071339045553259/FTX EU - we are here! #63210)[1], TRX[.15322325], USDT[0] | | |
| 04415714 | | ADA-PERP[0], AXS-PERP[0], BTC[.00333034], DOGE-PERP[0], DOT-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[53.49], USDT[0], WAVES-PERP[0] | | |
| 04415715 | | FTM[43], USD[0.93] | | |
| 04415720 | | FTT[150.000025], USD[816.53] | | |
| 04415726 | | ETH[.12897549], TRX[2.668084], USDT[0.06291159] | | |
| 04415732 | | NFT (365077984728757975/FTX AU - we are here! #36862)[1], NFT (382375519964382485/FTX AU - we are here! #36679)[1], NFT (570722423881058232/FTX EU - we are here! #168559)[1], NFT (571184117575793034/FTX EU - we are here! #168900)[1] | | |
| 04415738 | | FTT[0.01026517], USD[0.37], XPLA[2820] | | |
| 04415751 | | NFT (410860822232717636/FTX EU - we are here! #123743)[1], NFT (419482659916186459/FTX EU - we are here! #123815)[1], NFT (498439194179354513/FTX EU - we are here! #123611)[1] | | |
| 04415754 | Contingent | BNB[0], BTC-PERP[0], ETH[0], LUNA2_LOCKED[0.00000001], LUNC[.0015], LUNC-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.02], USTC-PERP[0] | Yes | |
| 04415756 | | BNB[0.00000001], BTC[0], BTC-PERP[.0001], JST[9.9964], NEAR-PERP[0], USD[-1.76], USDT[46.19750646], XRP-PERP[0] | | |
| 04415767 | Contingent | BTC[0], BTC-PERP[0], ETH-PERP[0], LUNA2[46.90385576], LUNA2_LOCKED[109.4423301], LUNC[10213413.34294137], USD[0.00], USDT[0] | | |
| 04415773 | | AKRO[1], BAO[5], DENT[1], GBP[0.00], RSR[1], USD[0.00] | Yes | |
| 04415789 | | NFT (343138691016598189/FTX EU - we are here! #206465)[1], NFT (422504524162466284/FTX EU - we are here! #206529)[1], NFT (424560193951423086/Monza Ticket Stub #273)[1], NFT (435159476675795994/Singapore Ticket Stub #1678)[1], NFT (438660977053629700/Baku Ticket Stub #1579)[1], NFT (439760128085429401/Hungary Ticket Stub #1847)[1], NFT (488693537539617961/Japan Ticket Stub #18)[1], NFT (538764086312078866/Mexico Ticket Stub #486)[1], NFT (568587017788252450/FTX EU - we are here! #206500)[1], NFT (572792142834201609/Austin Ticket Stub #706)[1], ONE-PERP[0], USD[0.10], USDT[0.00000001] | Yes | |
| 04415794 | | USD[0.00], USDT[0] | | |
| 04415810 | | ATLAS[153879.218], FTT[.24203669], HNT[142.911447], HNT-PERP[0], USD[0.00], USDT[0.00000001], WRX[15164.9664] | | |
| 04415813 | | BTC[0] | | |
| 04415841 | | TRX[.001555] | | |
| 04415859 | | NFT (362084575193268442/FTX EU - we are here! #276714)[1], NFT (451179123080445669/FTX EU - we are here! #276725)[1], NFT (542205709888824742/FTX EU - we are here! #276662)[1] | | |
| 04415869 | Contingent | DENT[2], LUNA2[11.55381814], LUNA2_LOCKED[26.958909], LUNC[2515868.22564707], USD[1076.73] | | |
| 04415884 | | LTC[.0099658], USDT[2.53680601] | | |
| 04415919 | Contingent | BNB[1543.124066], FTT[2000], LUNA2[235.84680091], LUNA2_LOCKED[538.4360072], LUNC[291.19794613], TRX[.000008], USD[5608721.01] | Yes | |
| 04415965 | | BTC[0], USD[0.00] | | |
| 04415969 | | AKRO[1], ALPHA[1], ETHW[.5063593], KIN[2], RSR[3], SRM[1], TRX[.0011], UBXT[5], USD[0.00], USDT[11810.85058160] | Yes | |
| 04415974 | | NFT (304404776788649972/FTX EU - we are here! #118113)[1], NFT (418562690056419048/FTX EU - we are here! #119548)[1], NFT (475282025001571831/FTX EU - we are here! #119414)[1] | | |
| 04415975 | | 1INCH-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[1.2], NEAR-PERP[0], PEOPLE-PERP[0], SUSHI-PERP[0], USD[4.00], USDT[.0096] | | |
| 04415978 | | NFT (346367368295634766/FTX EU - we are here! #197127)[1], NFT (407479610837975735/FTX EU - we are here! #197282)[1] | | |
| 04416036 | | FTT[9.35154818] | | |
| 04416042 | | BNB[.0002], BTC[0.00006591] | | |
| 04416054 | | USDT[1.7259313] | | |
| 04416059 | | BAO[1], BRZ[.192982], BTC[0], USDT[0.22283002] | | |
| 04416074 | | TRX[0], USD[0.00] | Yes | |
| 04416077 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 04416078 | | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00000097], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[0], TRX-PERP[0], USD[0.53], USDT[0.22261240], WAVES-PERP[0], ZEC-PERP[0] | | |
| 04416084 | | APE[0], ETH[0], PAXG[0], RUNE[0], USD[0.00], USDT[0.00001141] | Yes | |
| 04416085 | | DOGEBULL[8.4587997], THETABULL[18.2484882], USDT[0.99686453], XRPBULL[10157.44032503] | | |
| 04416095 | | FTT[155.470455], NFT (388270804100482382/FTX EU - we are here! #119527)[1], NFT (427813730550046603/FTX EU - we are here! #119367)[1], NFT (468374039136258094/FTX EU - we are here! #18844)[1], TRX[.000001], USD[0.73] | | |
| 04416103 | | TRX[.000001] | | |
| 04416115 | | USDT[25] | | |
| 04416116 | | 0 | | |
| 04416134 | | APE-PERP[0], AR-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAMP-PERP[0], REEF-PERP[0], SRM-PERP[0], TRX[.00017], TRX-PERP[0], USD[0.00], XAUT-PERP[0] | | |
| 04416135 | | BTC-PERP[0], USD[1.46], USDT[97.9] | | |
| 04416146 | | ETH[.002], ETHW[.002], FTT[0.19088959] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04416154 | | ASD-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], EOS-PERP[0], LUNC-PERP[0], RVN-PERP[0], USD[453.70], USTC-PERP[0], WAVES-PERP[0] | | |
| 04416158 | | USDT[0.22240657] | | |
| 04416163 | | AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[.014], ETH-PERP[-0.012], GLMR-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000004], USD[-282.82], USDT[173.1189099, XRP-PERP[4501, ZIL-PERP[0] | | USD[2.00] |
| 04416167 | | TRX[.004662], USDT[0] | | |
| 04416178 | | USD[2.10] | | |
| 04416190 | | TONCOIN[.07333373], USD[0.01] | | |
| 04416198 | | LTC[0], TRX[.000777], USDT[0] | | |
| 04416199 | Contingent | LUNA2[0.00063008], LUNA2_LOCKED[0.00147020], LUNC[137.202574], LUNC-PERP[0], TONCOIN[.05356528], USD[0.00], USTC-PERP[0] | | |
| 04416211 | | BTC[0.02049610], USD[76.39] | | |
| 04416218 | | BTC[1.09974433] | Yes | |
| 04416219 | | BTC[.00002204], USD[0.66], XRP[.01] | | |
| 04416229 | | AKRO[1], TONCOIN[6.07922982], TONCOIN-PERP[0], USD[1.23], USDT[0.71806746] | Yes | |
| 04416233 | | LTC[0], USD[0.91], USDT[0] | | |
| 04416235 | | EUR[6.00] | | |
| 04416238 | | USDT[0.00001497] | | |
| 04416244 | | ALGO[71.679357], BTC[0], FTT[16.4], FTT-PERP[0], USD[0.04] | | |
| 04416246 | | RSR[1], TRX[.002082], USDT[0] | | |
| 04416257 | | MATIC[0], TRX[0] | | |
| 04416293 | | BTC[0] | | |
| 04416317 | | BAO[1], KIN[1], LTC[0] | Yes | |
| 04416326 | | RSR[1], TONCOIN[2961.57909583], USD[0.00], USDT[0.00000001] | | |
| 04416328 | | TRX[.000777], USDT[2.44014386] | | |
| 04416344 | | TRX[.001661], USD[0.96] | | |
| 04416347 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.645239], ETH-PERP[0], ETHW[.015], FLOW-PERP[0], FTM-PERP[0], FTT[25.3924], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0.00414838], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[.152554], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL[.00484234], SOL-PERP[0], SRM[.02448915], SRM_LOCKED[.01981925], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.95], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.50120021], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04416374 | | BTC[0] | | |
| 04416376 | Contingent | AKRO[1], BAO[4], DENT[1], GRT[1], LUNA2[3.58493953], LUNA2_LOCKED[8.06841833], RSR[1], SECO[1.0460133], TONCOIN[1182.97101815], TRX[1.000008], USDT[0], USTC[507.71583974] | Yes | |
| 04416378 | | USD[10.45] | Yes | |
| 04416388 | | 0 | | |
| 04416413 | | TONCOIN[.2], USD[0.00], USDT[1.56485799] | | |
| 04416418 | | BNB[.00613735], BTC[0], FTT[0], USD[0.87] | | |
| 04416445 | | NFT [294887973564790771/The Hill by FTX #25933][1] | Yes | |
| 04416451 | | AKRO[1], BAO[3], DENT[1], GBP[0.00], KIN[5], TRX[.000001], UBXT[1], USD[0.00], USDT[0] | | |
| 04416456 | | MOB-PERP[0], USD[0.00] | | |
| 04416472 | | COPE[.00000001] | | |
| 04416495 | | USD[0.02], USDT[.00475157] | | |
| 04416503 | | COPE[.00000001] | | |
| 04416506 | | BTC[0.00005246], BTC-PERP[0], USD[0.78], USDT[0.00197841], XRP[.200974] | | |
| 04416533 | | FTT[0.09277953], USD[0.12] | | |
| 04416539 | | COPE[1] | | |
| 04416542 | | SOL[.00000001], USDT[0] | | |
| 04416543 | | CHR[.90804], USD[0.00], USDT[0] | | |
| 04416559 | | USD[0.00] | | |
| 04416563 | | COPE[.00000001] | | |
| 04416565 | | NFT [389391997259743658/FTX EU - we are here! #226504][1], NFT [454719677774068313/FTX EU - we are here! #224807][1], NFT [531266178791863780/FTX EU - we are here! #226487][1] | | |
| 04416572 | | NFT [530815624417919808/FTX AU - we are here! #3138][1] | | |
| 04416613 | | BNB[0], TONCOIN[.00000001] | | |
| 04416616 | Contingent | BTC[0], LUNA2[0.65735253], LUNA2_LOCKED[1.53382257], LUNC[143139.898251], USD[0.01] | | |
| 04416623 | | USD[0.00] | | |
| 04416650 | | ETH[.00836233], ETHW[.00836233], FTT[25.995], MATIC[12.84488316], USD[29.26], USDT[0.45300533] | | |
| 04416668 | | BAO[1], ETH[.00011299], ETHW[.75927298], TRX[.000029], USD[0.43], USDT[4811.91266408] | Yes | |
| 04416673 | | SAND[0], USDT[0.00000003] | | |
| 04416692 | | NFT [490301337859700871/The Hill by FTX #12762][1] | | |
| 04416695 | Contingent, Disputed | USD[0.00] | | |
| 04416718 | | TONCOIN[61.5], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04416738 | | USD[0.68], USDT[0] | | |
| 04416770 | | BOLSONARO2022[0], DAWN-PERP[0], RUNE-PERP[0], TRUMP2024[0], USD[38.69] | | |
| 04416784 | | AAVE-PERP[0], ETH[0.00000327], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], MATIC[0.35825590], NEAR-PERP[0], NFT (442231155673227978/FTX AU - we are here! #60280)[1], SOL[0], TRX[0.62449579], USD[0.00], USDT[0.XRP[0] | | |
| 04416791 | Contingent | AVAX[.27127322], BRZ[0], BTC[0.02906569], ETHW[.0029], FTT[.14231191], LUNA2[0.00009808], LUNA2_LOCKED[0.00022886], LUNC[21.358594], MATIC[7], PERP[9.798138], TRX[.000777], USD[0.00], USDT[0.00000006] | | |
| 04416797 | | USD[0.00] | | |
| 04416811 | | TRX[.004225], USDT[0] | | |
| 04416813 | | APE[0], ATOM[.00000366], BTC[.00026211], GBP[0.00], USD[0.18] | Yes | |
| 04416845 | | AAVE-0624[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.38830282], BOBA-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-0624[0], EOS-PERP[0], ETH[.066], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-0325[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], UNISWAP-0325[0], USD[932.32], USDT[0], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04416856 | | AKRO[1], AUDIO[1], ETH[0], USD[1.65], USDT[0] | | |
| 04416886 | | KIN[1], NFT (312556925764918851/FTX EU - we are here! #234154)[1], NFT (315381218344779093/FTX EU - we are here! #234142)[1], NFT (537788097423464236/FTX EU - we are here! #234137)[1], NFT (541164021145155614/FTX EU - we are here! #233196)[1], TRX[1.001554], USD[20.82], USDT[214.14597082] | Yes | |
| 04416924 | | USD[0.00] | | |
| 04416927 | | BTC[0], LTC[.000951], USD[0.00], USDT[0] | | |
| 04416936 | | BTC[.0064], ETH[.18998974], ETH-PERP[0], ETHW[.18998974], LUNC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[1.27] | | |
| 04416955 | | PAXG[0.00006528], RUNE[.089607], USD[0.00], USDT[0.00000001] | | |
| 04416993 | | SOL[0] | | |
| 04417000 | | AVAX[3.09621764], BTC[0.02282854], FTT[11.60900227], MATIC[1105.05188129], MATIC-PERP[0], USD[0.30], USDT[0] | Yes | |
| 04417002 | | COPE[0.19840634] | | |
| 04417019 | | BTC[.0001], USDT[1.35741259] | | |
| 04417042 | | NFT (397275886706757679/The Hill by FTX #19926)[1] | | |
| 04417055 | | BNB-PERP[0], CAKE-PERP[0], FTT-PERP[100], USD[193.48], USDT[0.00797288] | | |
| 04417059 | | USD[0.00] | | |
| 04417072 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00374981], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[96.99], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 04417087 | | TONCOIN[6.753], USD[0.00], USDT[0.00000054] | | |
| 04417098 | | AKRO[3], BAO[81], CAD[0.00], DENT[2], ETH[.00000067], ETHW[.00000067], EUR[0.00], GBP[0.00], KIN[60], TRX[2], UBXT[2], USD[0.06] | Yes | |
| 04417103 | | TRX[.001718], USDT[0] | | |
| 04417109 | | SOL[0] | | |
| 04417110 | | NFT (311287217811258826/FTX EU - we are here! #152877)[1] | | |
| 04417117 | | NFT (518217017787598628/FTX EU - we are here! #244016)[1] | | |
| 04417132 | | BTC[.12959923], ETH[1.5369675], ETHW[1.5369675], USDT[0.00035050] | | |
| 04417170 | | BTC[0], TONCOIN[.02], USD[0.01], USDT[17.71000000] | | |
| 04417171 | | USD[0.54] | | |
| 04417177 | | BTC[.00771762], USD[0.50] | | |
| 04417178 | | AKRO[1], BNB[.00000035], NFT (378181204010341639/FTX EU - we are here! #48286)[1], NFT (400175799977249123/FTX EU - we are here! #48206)[1], NFT (472331843114720434/FTX EU - we are here! #48436)[1], TRX[0.00551504], USD[0.02], USDT[0] | Yes | |
| 04417194 | | USD[0.46] | | |
| 04417207 | | BNB[0], ETH[3.115], ETH-PERP[0], ETHW[0], FTT[0], USD[0.00], USDT[0] | | |
| 04417247 | Contingent | APE-PERP[0], AVAX-PERP[0], DOT-PERP[0], ENS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00088409], LUNA2_LOCKED[0.00206289], LUNC[192.51392218], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[40.30840316], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04417255 | | USDT[0] | | |
| 04417260 | Contingent, Disputed | BNB[0], GMT[0], SOL[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 04417271 | | APE[.000113], BTC[0], CRV[.00025], DOT[.000225], FTM[.0021], FTT[177.52021789], HBAR-PERP[0], LINK[.0005], NEAR[.0001395], RAY[.049947], SOL[1.00627437], USD[90.61], USDT[1.76334800], USTC[0] | | |
| 04417280 | | ROOK[.55251721] | | |
| 04417285 | | GOG[0], MANA[0], SPELL[0], USD[0.00] | | |
| 04417287 | | APE[.09418], BTC[0], ETH[0.22597167], FTT[39.994896], TRX[.000831], USD[0.00], USDT[786.65962273] | | |
| 04417307 | | BTC[0] | | |
| 04417333 | | 0 | | |
| 04417336 | | AVAX[0], BCH[0.02294678], BNB[0], BTC[0], NFT (456314995253089633/FTX EU - we are here! #268601)[1], NFT (487405778098357735/FTX EU - we are here! #268615)[1], NFT (532477469291275270/FTX EU - we are here! #268607)[1], SOL-PERP[0], TONCOIN[0], TRX[0], USD[0.00] | | |
| 04417344 | | BNB[0.00000001], SOL[0], TRX[0] | | |
| 04417362 | | FTT[0.00052455], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04417368 | Contingent | 1INCH-PERP[0], AAVE[0.00000001], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.02278477], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HKD[0.00], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00003153], LUNA2_LOCKED[0.00007358], LUNC[0.00045934], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRY[0.00], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC[.00446386], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 04417372 | | BAO[6], BTC[.02119674], DENT[2], DOGE[591.26733608], DOT[3.19117173], ETH[.02086392], ETHW[.02060381], FTT[.02453161], KIN[48520.72870082], LTC[.52831038], SOL[.63199266], TRX[1], UBXT[3], USD[59.79], USDT[48.36311991], XRP[69.84099972] | Yes | |
| 04417387 | | SOL[0] | | |
| 04417393 | | DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], GMT-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[.009995], SOL-PERP[0], TRX[.000777], USD[-15.67], USDT[63.38], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04417449 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0001], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[1.985], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], LUNA2[.499], LUNA2_LOCKED[1.16], LUNC[108556.27033200], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TOMO-PERP[0], USDL-1.96], USDT[0.00000049], XRP-PERP[0], ZIL-PERP[0] | | |
| 04417477 | | USDT[27.117791] | | |
| 04417485 | | MATICBULL[630], TRX[.000005], USD[0.13], USDT[0.06429200] | | |
| 04417494 | | SOL[0], TRX[0] | | |
| 04417528 | | LOOKS-PERP[-99], USD[68.42], USDT[0] | | |
| 04417563 | | USD[0.00], USDT[400.66725202] | | |
| 04417570 | | SOL[.02] | | |
| 04417572 | | ETHW[.115], USD[1.29], USDT[0.00568123] | | |
| 04417574 | | BTC[0.04896440], ETH[0.82115613], ETHW[3.14883174] | | BTC[.048868], ETH[.817273] |
| 04417576 | | AAVE-PERP[0], AVAX-PERP[0], BTC[.00000282], BTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.10], USDT[0.00587520] | | |
| 04417614 | | ETH-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 04417620 | | USD[0.00] | | |
| 04417632 | | BNB[0.44796500], CHF[0.00], HNT[0], KIN[1], USDT[0.00000001] | Yes | |
| 04417676 | | XRP[34.996644] | | |
| 04417700 | | NFT (377645627576787530/FTX AU – we are here! #58742)[1], NFT (492162935725383182/FTX AU – we are here! #13084)[1], NFT (510763713011714432/FTX AU – we are here! #13348)[1] | Yes | |
| 04417723 | | 0 | | |
| 04417727 | Contingent | GBP[0.75], LUNA2[10.08943184], LUNA2_LOCKED[22.70770678], USTC[1428.91232673] | Yes | |
| 04417732 | | NFT (490445040282712808/Serum Surfers X Crypto Bahamas #96)[1] | | |
| 04417742 | | BTC[0], USD[0.00], USDT[.0063] | Yes | |
| 04417753 | | NFT (362428628834111841/FTX EU – we are here! #14535)[1], NFT (372481664917613264/FTX Crypto Cup 2022 Key #8327)[1], NFT (433317620765015858/FTX EU – we are here! #14523B)[1], NFT (522599135308239281/The Hill by FTX #17122)[1], NFT (566812682715545694/FTX EU – we are here! #14511)[1] | | |
| 04417772 | | AUD[0.00], BAO[1], ETH[0], KIN[1], USD[0.00] | Yes | |
| 04417808 | | ETH[.00000046], ETHW[0.00000045], FTT[3.08064500] | Yes | |
| 04417814 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], ETC-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-0.26], USDT[.34506681], USTC-PERP[0], WAVES-PERP[0] | | |
| 04417815 | Contingent | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[.3], FTM-PERP[0], LUNA2[0.58802421], LUNA2_LOCKED[1.37205649], LUNC-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.05], XRP-PERP[0] | | |
| 04417829 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000001], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK[-21.13715115], LINK-PERP[0], LUNA2[0.00665380], LUNA2_LOCKED[0.01552555], LUNC[1448.88055053], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], USD[249.66], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 04417877 | | BTC-PERP[0], TRX[.001555], USD[0], USDT[0] | | |
| 04417888 | | SOL[0] | | |
| 04417889 | | BTC-PERP[0], EGLD-PERP[0], RUNE[5.5], USD[0.62], USDT[0] | | |
| 04417896 | | GOG[150.96400156], POLIS[13.269431], SHIB[430657.43237], USD[0.80] | | |
| 04417913 | | COPE[2.25001098], SOL[0], TRX[0] | | |
| 04417918 | | BTC[0.15560275], USD[1.75], USDT[0] | | |
| 04417919 | | USD[0.00], USDT[0.00000024] | | |
| 04417926 | | NFT (433374024748486530/The Hill by FTX #23491)[1] | | |
| 04417944 | | BRZ-PERP[0], BTC[0], BTC-PERP[0], USD[0.00], USDT[0.0084478] | | |
| 04417947 | | APE[1.405525], GMT[1011.72543], LOOKS[2719.24563], MATICBULL[8.70397], SPELL[42.945], USD[296.42], USDT[0] | | |
| 04417965 | | ETH[.12213241], ETHW[.12213241] | | |
| 04417967 | | COPE[6.40429782], TRX[0] | | |
| 04417984 | | AKRO[3], CAD[0.00], USD[0.00] | Yes | |
| 04418019 | | COPE[.00000001] | | |
| 04418024 | | BNB[0], HT[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 04418043 | | DOGE[0.00000820], SOL[0], TRX[0] | | |
| 04418045 | Contingent | LUNA2[0.91130763], LUNA2_LOCKED[2.12638447], NFT (433778703465838507/FTX EU – we are here! #17055)[1], NFT (489342803574951255/FTX EU – we are here! #17279)[1], NFT (509479877879512837/FTX EU – we are here! #17352)[1], SOL[0], TRX[0], USDT[0.64996061], USTC[129] | | |
| 04418061 | | COPE[.00000001] | | |
| 04418072 | Contingent | BRZ[0], BTC[0.02167781], ETHW[.02499525], FTT[.599886], LUNA2[0.18004656], LUNA2_LOCKED[.42010865], LUNC[.58], SOL[.0000034], USDT[0.00011761], XRP[.00962] | | |
| 04418106 | | NFT (376621764694654361/FTX AU – we are here! #121951)[1], NFT (408015870998936648/FTX EU – we are here! #122181)[1], NFT (480965357151095563/FTX EU – we are here! #121958)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04418114 | | COPE[.00000001], TRX[0] | | |
| 04418140 | | APE[0], SAND[.9998], USD[0.00], USDT[0] | | |
| 04418169 | | AKRO[2], APE[41.09228176], BAO[4], BNB[.34398498], BTC[.10926693], DOGE[2725.2167919], ETH[.1846943], ETHW[.18445632], FTT[3.28452884], GMT[64.84813578], KIN[8], MATH[1], RSR[1], SHIB[12426500.59683037], SNX[19.18460436], SOL[1.08978794], UBXT[2], USD[1.94] | Yes | |
| 04418185 | | COPE[.00000001] | | |
| 04418246 | | USD[0.10], USDT[.01013559] | | |
| 04418251 | | COPE[.00000001] | | |
| 04418258 | | TRX[.000006] | | |
| 04418259 | | BTC[0.00070995], TRX[.470008], TRY[0.28], USDT[17.78523550] | | |
| 04418269 | | USD[0.00] | | |
| 04418282 | | TRX[0], USD[0.00], USDT[0] | | |
| 04418289 | | NFT (339078282367979539/The Hill by FTX #27643)[1] | | |
| 04418320 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00048550], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHF[0.00], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLR-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PAXG[0.02881734], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.11], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04418324 | Contingent, Disputed | BTC[.00000404], LUNA2_LOCKED[63.98419953], USD[-0.87], USDT[0] | | |
| 04418332 | | BAO[1], CHZ[72.06560193], SOL[.48626907], USD[0.00], USDT[198.76958628], XRP[27.70195972] | Yes | |
| 04418335 | | TRX[0] | | |
| 04418340 | | BAO[1], CHZ[1], USDT[0.00000006] | | |
| 04418353 | | COPE[.00000001], TRX[0] | | |
| 04418361 | | USDT[10.102482] | | |
| 04418365 | | AKRO[1], BAO[2], ETH[0.00000008], KIN[4], NFT (416892074642500360/FTX EU - we are here! #85292)[1], NFT (442111734382142436/FTX EU - we are here! #85498)[1], NFT (488392029316759828/FTX EU - we are here! #84989)[1], TRX[.000002], UBXT[2], USDT[3.32404211] | Yes | |
| 04418366 | | FTT[.09308], USD[0.01] | | |
| 04418373 | | BNB[0.00000002], BTC[0], DOGE[0], ETH[0.00000579], ETHW[0.00000578], FTT[0], MATIC[0], NEAR[0], SOL[0], TRX[0.00003], TRY[0.00], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 04418377 | | USD[10.16] | | |
| 04418385 | | NFT (327900086621533222/FTX EU - we are here! #234907)[1], NFT (403182909234424356/FTX EU - we are here! #234937)[1], NFT (469737451726450759/FTX EU - we are here! #234931)[1], TRX[94.97190781], USDT[0.70462669] | | |
| 04418393 | | TRX[.000028], USDT[60.00380000] | | |
| 04418437 | | BTC[0], KIN[1], TRX[2], USDT[0.00001806], XAUT[0] | Yes | |
| 04418442 | | COPE[.00000001] | | |
| 04418443 | | AKRO[1], BAO[4], BTC[.00090838], BTC-PERP[0], ETH-PERP[0], EUR[0.00], KIN[2], TRX[1], UBXT[1], USD[0.74], ZEC-PERP[0] | Yes | |
| 04418449 | | BRZ[6.83680647], BTC[0.12667592], ETH[0.07968485], ETHW[0.07968485] | | |
| 04418453 | | BTC[0], USD[0.00], USDT[0] | | |
| 04418462 | | USD[60.03] | | |
| 04418476 | | LTC[0], USD[0.00], USDT[0.00000079] | | |
| 04418488 | | TRX[0] | | |
| 04418504 | | COPE[.00000001] | | |
| 04418524 | | USD[2.61] | | |
| 04418552 | | GOG[29], USD[0.33] | | |
| 04418558 | | COPE[.00000001] | | |
| 04418559 | Contingent, Disputed | USDT[0.00004895] | | |
| 04418568 | Contingent | ETH[.4999], ETHW[.4999], GBP[403.92], LUNA2[28.26325253], LUNA2_LOCKED[65.94758923], NEAR[86.88262], USD[777.01], USDT[.003] | | |
| 04418589 | | APE[0], USD[0.00], USDT[0] | | |
| 04418595 | | COPE[.00000001] | | |
| 04418609 | | COPE[.00000001], TRX[0] | | |
| 04418652 | | TRX[.000001], USDT[2.29751473] | | |
| 04418653 | | CHZ-PERP[0], REN-PERP[0], TRX[.000777], USD[0.00] | | |
| 04418679 | | TRX[.001475], USD[0.00], USDT[0] | | |
| 04418699 | | ENJ-PERP[0], GLMR-PERP[0], USD[0.00] | | |
| 04418705 | | BTC[0], GBP[0.00], USD[1.23] | | |
| 04418707 | | APT[0], MATIC[1.81691905], NFT (297235508351221983/FTX EU - we are here! #177488)[1], NFT (468329562028428492/FTX EU - we are here! #178130)[1], SOL[.13019845], USD[0.00], USDT[0.71816993] | | |
| 04418713 | | COPE[.00000001] | | |
| 04418741 | | USD[9.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04418753 | | INDI[.9384], USD[0.02] | | |
| 04418759 | | TRX[.000778], USDT[0.00000008] | | |
| 04418787 | Contingent | ADABULL[308], ADA-PERP[0], ATOM[0.04899788], BTC-PERP[0], DOGEBEAR2021[1064], DOGEBULL[1572.8], DRGNBULL[50], EOSBULL[500000], ETCBULL[22170], ETH-PERP[0], JASMY-PERP[0], LUNA2[0.12785837], LUNA2_LOCKED[0.29833620], LUNC[27841.43], REEF-PERP[0], SOL[0.00959735], TOMOBEAR2021[.5], TOMOBULL[10000], TRX[.000777], UNI-PERP[0], USDt-1.84], USDTI-0.00222504], XMR-PERP[0], ZECBULL[50], ZRX-PERP[0] | Yes | |
| 04418788 | | NFT (375095288680765273/FTX EU - we are here! #261107)[1] | | |
| 04418795 | | NFT (323240356448561682/FTX EU - we are here! #64249)[1], NFT (375137896645974995/FTX EU - we are here! #64347)[1], NFT (453777797972133585/FTX EU - we are here! #64450)[1] | Yes | |
| 04418838 | | SOL[.00052843], TRX[.001554], USDT[0.06301379] | | |
| 04418865 | | APE-PERP[0], BNB[0], DOGE[22.17840219], ETH[0], ETH-PERP[0], FTM-PERP[0], IMX-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[0.00], USDT[0.00660000], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04418879 | | NFT (337402658774116639/The Hill by FTX #14239)[1] | | |
| 04418886 | | AURY[1.99924], GENE[9.699487], GOG[270.9829], USD[1.34] | | |
| 04418916 | | 0 | Yes | |
| 04418919 | | USD[0.00] | | |
| 04418932 | Contingent | LUNA2[6.52313781], LUNA2_LOCKED[14.68125319], LUNC[20.2899804] | Yes | |
| 04418933 | | ATLAS[0], USD[0.37] | Yes | |
| 04418945 | | BTC[.03393408] | | |
| 04418951 | | BTC[0], TRX[.003892], USD[54729.52], USDT[0.00039200] | | |
| 04418953 | | GBP[0.00], USD[0.01], USDT[0.00000001] | | |
| 04418957 | | BTC[.00003263], RUNE[1.81316941], TRX[.001229], USD[0.00], USDT[0.00002399] | Yes | |
| 04418976 | | BNB[.02], ETH[.002], USDT[44.85346424] | | |
| 04419022 | | USDT[0.00012630] | | |
| 04419025 | | EUR[0.00], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 04419026 | | BTC[.00011175], USD[0.00] | | |
| 04419033 | | BTC[0.00000039], ETH[0], TONCOIN[.00000931], TRX[1] | Yes | |
| 04419036 | | ETH[0], NFT (407498332009115441/FTX EU - we are here! #173868)[1], NFT (482534954561560018/FTX EU - we are here! #173557)[1], NFT (525148462066474285/FTX EU - we are here! #173373)[1], SOL[0], TRX[.000777], USDT[0] | | |
| 04419040 | | BTC[0.00003400], LINK[.083775], LINK-PERP[0], SNX[7.74341215], SNX-PERP[17.9], USD[-42.09] | | |
| 04419048 | | NFT (348506965879896347/FTX EU - we are here! #77415)[1], NFT (380064418009441988/FTX EU - we are here! #77174)[1] | | |
| 04419057 | | SOL[.00009756] | | |
| 04419064 | | NFT (511744254413808724/FTX EU - we are here! #268376)[1], NFT (529556455955626136/FTX EU - we are here! #268370)[1], NFT (533262613194263525/FTX EU - we are here! #268381)[1] | | |
| 04419065 | | BTC[0.00105269], ETH[0], RAY[3.09394908] | | |
| 04419070 | | AKRO[4], ATLAS[0.50830094], ATLAS-PERP[0], BAO[15], BTC[0.28042723], BTC-PERP[0], CAD[0.00], DAI[0], DENT[4], DOGE[60.9913075], DOGE-PERP[0], ETH[0.50791229], ETH-PERP[0], ETHW[0], FRONT[1], FTT[25.01186781], FTXDXY-PERP[0], KIN[16], LTC[13.81135250], SHIB[357.86106662], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[5], UBXT[2], USD[0.08], USDT[0.00002613], XRP[.00910744], XRP-PERP[0], ZAR[0.00] | Yes | |
| 04419078 | | BTC[0] | | |
| 04419087 | | TONCOIN[.07], USD[0.00] | | |
| 04419091 | | FTT[3], MKR[.065], MTA[72], RAY[24.30423575], SRM[32], TRX[.003142], USD[0.65], USDT[7.91943815], YFI[.002] | | |
| 04419092 | | TRX[.000001], USDT[0.00001152] | | |
| 04419105 | | TRX[.000777], USDT[1.30755467] | | |
| 04419143 | | USD[2.10] | | |
| 04419148 | | BTC-PERP[0], FTM[.00000001], TRX[.00079], USD[1.11], USDT[0] | | |
| 04419152 | | USD[0.00], USDT[0.00024704] | | |
| 04419187 | | FTM[0], USDT[0.00036353] | | |
| 04419211 | | MATIC[9], NEAR[2.28899], NFT (345434485682290804/FTX EU - we are here! #196913)[1], NFT (487856533511767897/FTX EU - we are here! #196999)[1], NFT (492729343879642859/FTX EU - we are here! #197037)[1], USD[4162.11], USDT[0] | | |
| 04419212 | | BRZ[.00795593], SOL[.16333783], USDT[0] | | |
| 04419220 | | ETH[0], TRX[0], USDT[0] | | |
| 04419232 | | 0 | | |
| 04419234 | Contingent | ETH[.00094205], ETHW[.69794205], LUNA2[0.50168745], LUNA2_LOCKED[1.17060406], USD[1326.67], USDT[0.00611683] | | |
| 04419245 | | USD[0.00] | | |
| 04419259 | | APE[0], BTC[0], ETH[0], LTC[0], USDT[0.00001999] | Yes | |
| 04419312 | | NFT (317562272185502255/FTX EU - we are here! #141687)[1], NFT (379801471717069539/FTX EU - we are here! #141756)[1], NFT (539455219719331042/FTX EU - we are here! #141097)[1] | | |
| 04419351 | | DOT[10.99802], LINK[9.098362], NFT (387040195748778843/The Hill by FTX #43328)[1], NFT (485134696131062576/FTX Crypto Cup 2022 Key #20950)[1], TRX[2261], USD[0.02] | | |
| 04419372 | Contingent | ETH[0.00000003], ETHW[.00012199], LUNA2[0.05139546], LUNA2_LOCKED[0.11992275], LUNC[11191.470734], NFT (340313583355440787/The Hill by FTX #8014)[1], NFT (382947969214623104/FTX AU - we are here! #55896)[1], TRX[.22305542], USD[0.56], USDT[0.16942066] | | |
| 04419403 | | BTC[.000001], USDT[.86703724] | | |
| 04419437 | | USDT[1] | | |
| 04419459 | | FTT[2.4995], USDT[.23] | | |
| 04419499 | Contingent, Disputed | NFT (292661750035018984/FTX AU - we are here! #16405)[1], NFT (392870390823754873/FTX AU - we are here! #46938)[1] | Yes | |
| 04419547 | | BAO[2], KIN[5], NFT (395914113792891498/The Hill by FTX #26815)[1], USD[0.00], USDT[0] | | |
| 04419556 | | EGLD-PERP[0], STG[.98518], TRX[.001555], USD[0.00], USDT[0] | | |
| 04419612 | | NFT (394002682427621610/FTX EU - we are here! #145732)[1], NFT (415930647153888019/FTX EU - we are here! #144454)[1], NFT (485243026755829213/FTX EU - we are here! #145683)[1], USD[0.00], USDT[0.53000000] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04419697 | | NFT [315904290079855994/FTX EU - we are here! #267930][1], NFT [346981371301245541/FTX EU - we are here! #267929][1], NFT [386395402085489965/FTX EU - we are here! #267926][1] | Yes | |
| 04419704 | Contingent | LUNA2[0.67122358], LUNA2_LOCKED[1.51068436], LUNC[146232.43043793], USDT[0.00005432] | Yes | |
| 04419714 | | USD[0.80] | | |
| 04419770 | | MATIC[4.4] | | |
| 04419774 | | BAO[1], KIN[2], USDT[0.00003059] | | |
| 04419789 | | NFT [350185443513371427/The Hill by FTX #27938][1] | | |
| 04419795 | | GMT[897.73329787] | | |
| 04419804 | | AUD[1.07], BAO[4], DENT[3], ETH[.00002467], ETHW[2.35207624], KIN[5], MATH[1], UBXT[1], USD[0.00] | Yes | |
| 04419814 | | BTC[.00301136], USDT[90.62588687] | | |
| 04419828 | | BAO[2], FTT[.00000441], GMT[0], KIN[2], KNC-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00543900], UBER[0], USD[0.01], USDT[0] | Yes | |
| 04419843 | | SOL[0], USDT[0] | | |
| 04419854 | | ETH[0], TRX[.000002] | | |
| 04419858 | | NFT [317876307193381330/FTX EU - we are here! #134079][1], NFT [358774593647046761/Montreal Ticket Stub #1584][1], NFT [404158021855406125/FTX EU - we are here! #134135][1], NFT [504749493990876345/FTX EU - we are here! #133785][1], SOL[0.00], USDT[0] | Yes | |
| 04419892 | | TRX[.000001], USDT[0] | | |
| 04419918 | | NFT [386608905814753148/FTX EU - we are here! #249689][1], NFT [419827216933530674/FTX EU - we are here! #249704][1], NFT [494236599130511983/FTX EU - we are here! #249642][1] | | |
| 04419979 | | GST[0], NFT [305733672809702853/FTX EU - we are here! #9105][1], NFT [460376169513010172/FTX EU - we are here! #9496][1], NFT [531947923864876512/FTX EU - we are here! #9403][1], SOL[0], TRX[.000777], USDT[0.00000043] | | |
| 04420082 | | ETHW[1.0628697], TONCOIN[.04], USD[0.01] | | |
| 04420086 | | KIN[1], USDT[0.00000706] | | |
| 04420087 | | ETH[0], SOL[0], TRX[0] | | |
| 04420093 | | TRX[.207422], USDT[1.79613983] | | |
| 04420160 | | BAO[1], BTC[.00070766], USD[0.00], USDT[0.79566201] | | |
| 04420236 | | TRX[.000009], USDT[0.42140000] | | |
| 04420264 | | FTM[.00003], FTM-PERP[0], GMT-PERP[0], MTL-PERP[0], USD[-6.18], USDT[8.50077587] | | |
| 04420309 | Contingent, Disputed | USD[0.00] | | |
| 04420370 | | USDT[565.60596464] | | |
| 04420416 | | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[560], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[2.33], FIL-PERP[0], FLOW-PERP[0], OP-0930[0], OP-PERP[0], PRIV-PERP[0], SKL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USDL-27.20], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0] | | |
| 04420481 | Contingent | ETH[.429914], ETHW[.429914], LUNA2[6.66556218], LUNA2_LOCKED[15.55297843], LUNC[.000848], ONE-PERP[0], USD[0.80], USDT[0.00000001], USTC[2.28629438] | | |
| 04420482 | | GENE[14.99836], GOG[231.98], USD[0.98], USDT[0] | | |
| 04420500 | | AKRO[2], BAO[7], DENT[6], GMT[74.42641396], GOOGL[1.0005971], KIN[14], RSR[3], SOL[1.73182808], SPY[.99229431], TRU[1], TRX[2.011289], UBXT[1], USD[1875.72], USDT[3846.04662001] | Yes | |
| 04420540 | | BTC[0], TRX[0] | | |
| 04420558 | | AVAX-PERP[0], MATIC-PERP[2641], SAND-PERP[0], USD[7358.35], USDT[5017.80000001] | | |
| 04420588 | | TRX[.000001], USD[0.10] | | |
| 04420602 | | BEAR[355.2], BULL[.00007756] | | |
| 04420606 | | USD[12.17] | | |
| 04420611 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 04420728 | | ANC-PERP[0], AVAX-PERP[0], BTC[0.00327658], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 04420730 | | LTC[0], TRX[0.00680857] | | |
| 04420734 | | USD[193.35] | | |
| 04420770 | Contingent | LUNA2[45.55643809], LUNA2_LOCKED[106.2983556], USDT[.83250847], USTC[6448.734] | | |
| 04420778 | | MATICBULL[2239.774], USD[0.27] | | |
| 04420786 | | AKRO[1], BAO[3], BTC[0.00000002], DENT[2], KIN[4], TONCOIN[0.30945825], TRX[1], USD[0.00], USDT[0] | Yes | |
| 04420797 | | USD[0.04] | | |
| 04420803 | | TRX[0] | | |
| 04420816 | | AKRO[1], BAO[2], BTC[0], DOGE[0], KIN[1], UBXT[1], USD[0.00], USDT[0], XRP[0] | | |
| 04420819 | | BNB[0], ETH[0], USD[6.88] | | |
| 04420879 | | AKRO[1], BTC[0], EUR[0.00], USD[0.63] | | |
| 04420881 | | ALPHA[1], TRX[.000001], UBXT[1], USDT[0.00000001] | | |
| 04420896 | | BTC[0] | | |
| 04420923 | | ALGO-PERP[0], ATOM-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.14], USDT[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04420949 | Contingent | BTC[0.01050139], DOGE[.3997895], ETH[.00932558], ETHW[1.20932558], LUNA2[4.25220191], LUNA2_LOCKED[9.92180447], LUNC[925925.92], USD[0.00], USDT[5018.57041136] | | |
| 04420993 | | 0 | | |
| 04421094 | | BTC[1.05819462], DOGE[92255.40623163], ETH[11.15933005], ETHW[11.15933005], SOL[231.82840014], SPY[4.71258833], USD[2486.76] | | |
| 04421116 | | USDT[141.46804190] | | |
| 04421124 | | USD[1.96] | | |
| 04421128 | | USD[77.10] | | |
| 04421148 | | ADA-0325[0], ADA-0624[0], CELO-PERP[20], LUNC-PERP[0], USD[54.39] | | |
| 04421151 | | BTC[.00159992], DOGE[214.957], ETH[.0249986], ETHW[.0249986], SHIB[999800], USD[3.04], USDT[1.989602] | | |

FTX Trading Ltd.                                                                                                                                                           22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04421168 | | APT[0], AVAX[0], ETH[0], MATIC[0], NFT (484091356527202037/FTX EU - we are here! #104934)[1], NFT (505365242095709245/FTX EU - we are here! #104640)[1], NFT (576387358804028762/FTX EU - we are here! #105243)[1], SOL[0], USD[0.00], USDT[0.00629510] | | |
| 04421183 | | NFT (303831205634948932/FTX EU - we are here! #23416)[1], NFT (306387905650227637/FTX AU - we are here! #38781)[1], NFT (318591766440705009/FTX EU - we are here! #23220)[1], NFT (532533688542936844/FTX AU - we are here! #38663)[1], NFT (565384092678105967/FTX EU - we are here! #23655)[1], SOS-PERP[0], TRX[.834934], UBXT[1], USD[0.55], USDT[0], XRP[40.76112773] | | |
| 04421187 | | USD[0.00] | | |
| 04421201 | | HT-PERP[0], KSOS-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOS-PERP[0], SRN-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.00] | | |
| 04421214 | | SPELL[160652.74], USD[10.32], USDT[0], XRP[0] | | |
| 04421217 | | BAO[1], TRY[0.00] | | |
| 04421229 | | NFT (325608030941257062/FTX AU - we are here! #60912)[1], NFT (395175440706791252/FTX AU - we are here! #54329)[1], NFT (526864293464481149/FTX AU - we are here! #54171)[1], NFT (540154715074716686/FTX AU - we are here! #54413)[1], SOL[.51], TRX[.80890001], USD[0.04] | | |
| 04421251 | | BTC[0], TRX[.02] | | |
| 04421256 | Contingent | BNB[0.00000001], DOGE[0], LUNA2[0], LUNA2_LOCKED[0.95129739], TRX[.000051], USD[37.18.25841779] | | |
| 04421280 | Contingent | ATOM-PERP[0], BTC[0.07289699], BTC-PERP[0], FTM-PERP[0], FTT[129.65817035], LUNA2[0.64620445], LUNA2_LOCKED[1.50781038], LUNC[140712.38], RUNE-PERP[0], SAND-PERP[0], SOL[1.18], SRM[55], USD[1359.98], USDT[0.00] | | USD[831.94] |
| 04421294 | | BTC[0], SOL[0], TRX[0.00000800], USD[0.00] | Yes | |
| 04421299 | Contingent | ANC[16678.80577062], ATOM[89.91376756], AVAX[59.87933298], AXS[171.18346796], BNT[0], BTC[.2369], CEL[0], CLV[14164.37696728], ETH[0.00007114], ETHW[0.00079812], FTT[352.598642], GMT[5207.97205170], KNC[0], LUNA2[35.84417184], LUNA2_LOCKED[80.75584822], LUNC[599648.54788913], NEAR[1881.57068145], PUNDIX[2782.21583308], SOL[375.87154832], USD[0.71], USDT[0.03522010], USTC[5076.41845475], XRP[2668] | | SOL[329.795525] |
| 04421318 | | BRZ[0], BTC[0], USD[0.00], USDT[0.00674279] | | |
| 04421356 | | SOL[.00944248], USDT[0.01023391] | | |
| 04421372 | | BAO[2], KIN[1], TRX[1.001555], USDT[0.00000115] | Yes | |
| 04421373 | | SOL[1.4092], TRX[.000013], USDT[51.75310846] | | |
| 04421378 | | GBP[1.86], USD[0.00] | Yes | |
| 04421420 | | TRX[.187413], USD[0.00] | | |
| 04421477 | | TRX[1], USDT[0] | | |
| 04421483 | | BNB[0], FTT[.04890595], LUNC[0], SHIB[0], TRX[0.53442185], USD[0.00], USDT[0] | | |
| 04421515 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.19], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04421556 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], HUM-PERP[0], IOST-PERP[0], KNC-PERP[0], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04421579 | | BTC[0], USD[12960.27], USDT[1636.60203522] | | |
| 04421602 | | BTC[0] | | |
| 04421652 | Contingent | APE-PERP[0], ETH[0], FTM[.28378326], LOOKS[.17463036], LUNA2[1.06822376], LUNA2_LOCKED[2.49252212], LUNA2-PERP[0], NFT (397459060317970938/NFT)[1], NFT (509566256106995512/NFT)[1], SOL[.00000001], USD[0.23], USDT[0], XRP[3.972938] | | |
| 04421661 | Contingent | GST[.09], NFT (355658327173346355/FTX AU - we are here! #4462)[1], NFT (420998733644211283/FTX AU - we are here! #4500)[1], NFT (460834434696645681/FTX AU - we are here! #212547)[1], NFT (522123490551300307/FTX AU - we are here! #212499)[1], NFT (526131784819059988/FTX AU - we are here! #212524)[1], SOL[.001569], USD[0.89], USDT[.4449171] | Yes | |
| 04421750 | | ETHW[.00009869], SHIB[0], USD[0.00], USDT[0.07498560] | | |
| 04421759 | | BTC-PERP[0], ETH[.99982824], ETH-1230[-372.797], ETH-PERP[372.797], OP-PERP[0], TRX-PERP[-151023], USD[145816.35], USDT[.001], USDT-0930[0], USDT-PERP[0] | | |
| 04421783 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[0.00060229], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PROM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], USD[-0.26], USDT[0.55393595], WAVES-PERP[0], WFLOW[0] | | |
| 04421797 | | USD[0.00] | | |
| 04421822 | | LTC[0], USD[0.00], USDT[0.83048708] | | |
| 04421834 | | BAO[3], FTT[5.00262295], KIN[1], UBXT[1], USD[15308.80] | Yes | |
| 04421853 | | ALICE-PERP[0], BNB[0], BTC[0], ETH-PERP[0], GALA-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[101.19925610] | | |
| 04421879 | | TRX[.000001] | | |
| 04421938 | | BTC[.00012373] | | |
| 04421941 | Contingent | LUNA2[0.54801646], LUNA2_LOCKED[1.27870509], TRX[.001897], USDT[0] | | |
| 04421961 | | USDT[.79246952] | | |
| 04421998 | | USD[1.01], XRP[.433628] | | |
| 04422023 | | TONCOIN[.07], USD[0.04] | | |
| 04422073 | Contingent | BNB[.00992206], LUNA2[0.00424926], LUNA2_LOCKED[0.00991495], LUNC[.006696], TRX[.000004], USD[0.00], USDT[.0040908], USTC[.6015] | | |
| 04422078 | Contingent | ETH[0], LUNA2[0.00179240], LUNA2_LOCKED[0.00418226], NFT (393561330060566719/FTX AU - we are here! #39818)[1], NFT (498076328114988999/FTX AU - we are here! #39798)[1], SOL[.009], TRX[1.816625], USD[0.66], USDT[0], USTC[.253723] | | |
| 04422089 | | SOL[0], TRX[0], USDT[0.00000060] | Yes | |
| 04422139 | | IMX-PERP[0], USD[0.00], USDT[0] | | |
| 04422163 | | CEL[.0469], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04422166 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USDT2680.06], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04422193 | | ETH[.0159968], ETHW[.0159968], NFT [531998663147951649/FTX Crypto Cup 2022 Key #2472][1], USDT[1] | | |
| 04422204 | | NFT (356140088713326817/FTX EU - we are here! #247006)[1], NFT (380818066415020333/FTX EU - we are here! #247038)[1], NFT (405349848136779519/FTX EU - we are here! #246964)[1], NFT (440155042626411632/FTX Crypto Cup 2022 Key #2737)[1] | | |
| 04422237 | | ETH-PERP[0], MXN[0.01], USD[0.03] | Yes | |
| 04422317 | | ADA-PERP[0], BNB-PERP[0], BRZ[.94349322], BTC[.0002], BTC-PERP[0], ETH-PERP[0], NFLX-0624[0], PAXG-PERP[0], SHIB-PERP[0], TSLA-0624[0], USD[-1.60], USO-0624[0], USTC-PERP[0] | | |
| 04422322 | | LTC[0] | | |
| 04422334 | | USD[0.01], USDT[0] | | |
| 04422342 | | TRX[.000001] | | |
| 04422382 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00018090], XRP[0], XRP-PERP[0] | | |
| 04422409 | Contingent | AVAX[0.01271555], BAL[62.89], BTC[0], ETH[.123], ETHW[.099], FTT[25.12885236], KNC[136.29636833], LUNA2[0.40970570], LUNA2_LOCKED[0.95597998], LUNC[1.3198214], MATIC[9.99193925], MKR[0], SOL[3.97001643], TRX[6], USD[67.98], USDT[-421.14504007], XRP[530.99097498] | | |
| 04422452 | | LTC[0.00000001] | | |
| 04422462 | | TRX[10.000028] | | |
| 04422472 | | BTC[0] | | |
| 04422519 | | COPE[.20000001] | | |
| 04422530 | | USD[2.38] | | |
| 04422540 | | COPE[.00000001] | | |
| 04422541 | | AKRO[1], BAO[1], BTC[0.00001658], CUSDT[0], DENT[1], EOSBEAR[95200], GBP[0.00], KIN[2], MATIC[.00025687], USD[0.78], USDT[0.00000001] | Yes | |
| 04422564 | | COPE[.2] | | |
| 04422585 | | TONCOIN[1.83] | | |
| 04422617 | | COPE[.00000001] | | |
| 04422627 | Contingent | LUNA2[0], LUNA2_LOCKED[0.25679341], USD[0.00] | | |
| 04422634 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[4.8502656], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04422653 | | 0 | | |
| 04422738 | | AKRO[5], BAO[7], BNB[0], BTC[0.00000025], CEL[0], COMP[.00010707], DENT[2], ETH[.00000456], JOE[0], KIN[13], MKR[0.00001488], PAXG[0], RSR[3], TRU[1], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 04422762 | | SOL[0], TONCOIN[.01], USD[0.00], USDT[0], USTC[0] | | |
| 04422763 | | USDT[0.00002961] | | |
| 04422772 | | BABA[.01651723], USDT[0.00000073] | | |
| 04422779 | | ETH[0.00099980], ETHW[3.47767597], FTT[0.34368632], USD[0.00], USDT[0.00824244] | | |
| 04422785 | | BTC[.00001149], USDT[0] | | |
| 04422792 | | ETHW[3.70537154], USD[0.01], USDT[0] | | |
| 04422802 | | COPE[.20000001] | | |
| 04422839 | | COPE[.00000001] | | |
| 04422842 | | BTC[0.05189265], ETH[0.00020462], ETHW[0.00096860], KIN[2], USD[1.43], USDT[382270.63186411], XRP[1010421.52748366] | Yes | |
| 04422856 | | COPE[.20000001] | | |
| 04422874 | | ATLAS[1055524.688], USD[0.28], USDT[0] | | |
| 04422877 | | BTC[0] | | |
| 04422897 | | LTC[0] | | |
| 04422920 | | FTT[.03254627], USD[42.37], XPLA[15000.776], XRP[.712399] | | |
| 04422947 | | TRX[2.60418739], USDT[0] | | |
| 04422996 | | AKRO[2], BAO[5], DENT[1], KIN[1], RSR[1], SOL[16.7347485], TRX[1.001318], UBXT[4], USDT[0.00000014] | Yes | |
| 04423004 | | TONCOIN[.05] | | |
| 04423008 | | COPE[.20000001] | | |
| 04423021 | | COPE[.20000001] | | |
| 04423046 | | COPE[.20000001] | | |
| 04423060 | | ALPHA-PERP[0], APE-PERP[0], BTC-PERP[0], FTT[0], LUNC-PERP[0], SOL-PERP[0], USD[0.08], ZIL-PERP[0] | | |
| 04423063 | | DOGE[0], KIN[1], USD[0.00] | | |
| 04423097 | | BNB[0], ETH[0], MATIC[0.00000001], TRX[.000029], USDT[0.00000041], XRP[0] | | |
| 04423099 | | COPE[.00000001] | | |
| 04423107 | | COPE[.00000001] | | |
| 04423110 | | BTC[0.00022044] | Yes | |
| 04423128 | | DOGE[13], USD[2.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04423141 | | COPE[.00000001] | | |
| 04423157 | | ETH[2.30970883], ETHW[2.30873996] | Yes | |
| 04423166 | | TRX[0.00077700], USD[0.00], USDT[0] | | |
| 04423228 | | AKRO[1], BAO[4], DENT[1], KIN[3], TRX[.800552], USD[0.38], USDT[0.00000105], XRP[.648] | | |
| 04423237 | | BTC[0], BTC-PERP[0], TRX[.75385582], USD[1.50] | Yes | |
| 04423244 | | FTT[32.493641], USD[660.69] | | |
| 04423281 | | NFT (536973678436534435/FTX EU - we are here! #280102)[1], NFT (546770604242861620/FTX EU - we are here! #280118)[1], USD[0.00], USDT[0] | | |
| 04423282 | | BNB[0.00000001] | | |
| 04423288 | | USD[3.03] | | |
| 04423302 | | ETH[0], ETHW[0.00800000], SOL[0], TRX[.000932], USDT[0.98214979] | | |
| 04423311 | | USDT[.047] | | |
| 04423317 | | COPE[.00000001] | | |
| 04423351 | | NFT (476984471451600270/The Hill by FTX #44589)[1] | | |
| 04423382 | | COPE[.00000001] | | |
| 04423400 | | USDT[2153.695782] | | |
| 04423404 | | MATIC[.10340985], MATIC-PERP[0], NFT (302568756321498881/FTX EU - we are here! #200424)[1], NFT (344086978498752438/FTX EU - we are here! #200501)[1], NFT (369031758622509320/FTX EU - we are here! #200572)[1], TRX[0], USD[-0.09], USDT[0] | | |
| 04423430 | | USD[0.00], USDT[0], XRP[0] | | |
| 04423468 | | BNB[0], ETH[0], HT[0], MATIC[.00000001], SOL[0], TRX[0] | | |
| 04423472 | | AUD[0.01], DENT[3], ETH[.00000001], KIN[5], TRX[1] | Yes | |
| 04423474 | | NFT (432180519583591088/FTX EU - we are here! #279060)[1] | | |
| 04423475 | | BTC[0] | | |
| 04423476 | Contingent, Disputed | USD[0.19] | | |
| 04423477 | | COPE[.00000001] | | |
| 04423507 | | COPE[.00000001] | | |
| 04423508 | | AUD[3.72], BAO[1], DENT[2], FIDA[1], KIN[1], USD[0.02] | | |
| 04423520 | | USD[0.04] | | |
| 04423526 | | TRX[.15136], USDT[0.02850866] | | |
| 04423542 | | COPE[.00000001] | | |
| 04423552 | | SOL[0] | | |
| 04423570 | | AAVE[0], APE[0], AUD[0.00], BNB[0], BTC[0], DAWN[0], DOGE[0], ETH[0], FTT[0], GARI[0], GMT[0], GST[0], INDI[0], KNC[0], LOOKS[0], LTC[0], LUA[0], MTL[5.27864963], PAXG[0], PERP[0], RSR[0], SOL[0], SUSHI[0], TOMO[0], TONCOIN[0], TRX[431.70479266], USDT[0], XRP[0], ZRX[0] | Yes | |
| 04423599 | | COPE[.00000001] | | |
| 04423656 | | APE[52.30074], ETH[0] | | |
| 04423679 | | COPE[.00000001] | | |
| 04423681 | | BTC[1.78485389], BTC-PERP[0], ETHW[28.678], FTM[-226.37096881], USD[0.00], USDT[0] | | |
| 04423699 | | LTC[0], TRX[0], USDT[0] | | |
| 04423704 | | BTC-PERP[0], USD[-13.84], USDT[20.28] | | |
| 04423712 | | AUD[0.01], BAO[2], DENT[3], FTT[.00010647], GALA[1013.15491599], GRT[0.02346701], KIN[2], SAND[.00923061], TRX[1], UBXT[1], USD[0.00], XRP[.0027872] | Yes | |
| 04423716 | | DOGE[50], USD[5.28] | | |
| 04423734 | | NFT (288879756108138446/FTX EU - we are here! #219690)[1], NFT (433822086005228828/FTX EU - we are here! #219629)[1], NFT (531501270443548503/FTX EU - we are here! #219704)[1] | Yes | |
| 04423740 | | TRX[.072238], USDT[0] | | |
| 04423747 | | TRX[.991965], USDT[103.36213082] | | |
| 04423752 | | AUD[0.00], KIN[1], TRX[1] | | |
| 04423755 | | BTC[.0001232], BTC-PERP[0], ETH-PERP[0], USD[1.01], USDT[.35653306] | | |
| 04423785 | | BAO[5], DENT[3], ETH[0.03867003], ETHW[0.03819088], KIN[4], UBXT[1], USD[0.00], USDT[0.00053498] | Yes | |
| 04423787 | | INDI[2996.4006], USD[0.64] | | |
| 04423815 | | AUD[0.00] | | |
| 04423817 | | POLIS[0], USD[0.00] | | |
| 04423851 | | USDT[1] | | |
| 04423853 | | GENE[.044237], USD[0.00], USDT[114.35061090] | | |
| 04423896 | | BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04423922 | | NFT (292096948508757467/FTX EU - we are here! #193521)[1], NFT (429448081525068365/FTX EU - we are here! #192804)[1], NFT (431725950985814685/FTX EU - we are here! #193620)[1] | | |
| 04423954 | | COPE[.25] | | |
| 04424023 | | NFT (375463418513814155/The Hill by FTX #22646)[1], NFT (436156405351044819/FTX EU - we are here! #78022)[1], NFT (491761833600583655/FTX EU - we are here! #78150)[1], NFT (525444569848306631/FTX EU - we are here! #78257)[1] | | |
| 04424029 | | ADA-PERP[0], AUD[35.09], SHIB-PERP[2000000], USD[11.03] | | |
| 04424032 | | COPE[.00000001] | | |
| 04424035 | | ETC-PERP[0], GALA-PERP[0], USD[0.22] | | |
| 04424040 | | DOGE[41], USD[1.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04424071 | | COPE[.00000001] | | |
| 04424125 | | ETH[0], SOL[0], USDT[0.00000019] | | |
| 04424231 | | NFT (358065414263852079/FTX EU - we are here! #192664)[1], NFT (363160934256701770/FTX AU - we are here! #3231)[1], NFT (369557261810673815/FTX Crypto Cup 2022 Key #2474)[1], NFT (390823977526853847/FTX EU - we are here! #192547)[1], NFT (404144538438319951/The Hill by FTX #16618)[1], NFT (485929617498507309/FTX AU - we are here! #3331)[1], NFT (486899210263053798/Montreal Ticket Stub #1725)[1], NFT (491370287120088684/FTX EU - we are here! #192623)[1], NFT (567617885750265750/FTX AU - we are here! #40550)[1] | | |
| 04424241 | | USD[0.01] | | |
| 04424244 | | FTT-PERP[0], NFT (358825493553282307/FTX AU - we are here! #56919)[1], USD[-0.10], USDT[ 12073718] | | |
| 04424257 | | ALCX-PERP[0], AVAX-PERP[0], BTC[.11135468], BTC-PERP[0], ENS-PERP[0], ETH[.819], ETHW[.819], FTT[46.4], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEO-PERP[0], REEF-0624[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[267.22], WAVES-0624[0], ZEC-PERP[0] | | |
| 04424291 | | USD[3.32] | | |
| 04424304 | | BTC[0.00000001], FTT-PERP[0], NFT (335311494472217950/FTX AU - we are here! #27322)[1], NFT (365702945918068638/FTX AU - we are here! #19320)[1], USD[-0.75], USDT[0.82112200] | | |
| 04424337 | | USDT[0] | | |
| 04424352 | | ETH[.28574217], ETHW[.28574217], USD[0.00], XRP[9357.620616] | | |
| 04424357 | | ETH[.9136957], ETHW[0.87049322] | | |
| 04424365 | | USDT[0] | | |
| 04424456 | | SOL[0], TRX[0] | | |
| 04424500 | Contingent | BCHBULL[.624964.10356716], DEFIBEAR[1200], DEFIBULL[1001], DOGEBEAR2021[500.00156705], DOGEBULL[1021.14193102], ETCBULL[157.2689508], ETHBEAR[13000000], ETHBULL[3.30459693], LINKBULL[100], LTCBEAR[1800], LUNA2[0.00761774], LUNC[1658.78], MATICBEAR2021[1000], TRXBEAR[3000000], USD[6.91], USDT[0.00000002], VETBEAR[80000], XRPBULL[221419.67183173] | | |
| 04424544 | | BTC[0], ETH[.00025762], ETHW[.00025762], FRONT[0], GRT[0], USD[0.00] | Yes | |
| 04424546 | Contingent | BTC[0], DOT[0], ETH[0.53488680], ETHW[0.53270214], FTT[0.15983243], LUNA2[0.04534593], LUNA2_LOCKED[0.10580718], LUNC[9874.1735505], MATIC[934.36313480], NFT (375231215721370991/The Hill by FTX #28699)[1], SOL[4.17699898], USD[0.00], USDT[464.37595498], XRP[0] | | |
| 04424582 | | ETH[.00000118], ETHW[.00000118], USD[1.02] | | |
| 04424584 | | FTT[0], LUNC[0], TRX[.000001], USD[0.00], USDT[0.00000028] | | |
| 04424585 | Contingent | AKRO[2], ATOM[58.73910655], BAO[1], BAT[1], BTC[1.89488847], BTT[.00000001], ETH[68.75272209], ETHW[68.7340305], LUNA2[241.07234857], LUNA2_LOCKED[549.6809755], LUNC[759.4508762], ORBS[60098.48025032], TRX[.001554], UBXT[1], USD[142.06] | Yes | |
| 04424595 | | NFT (296043226038207416/FTX AU - we are here! #49655)[1], NFT (441046272628806478/FTX AU - we are here! #49702)[1] | | |
| 04424612 | | BTC[.00128648], FTM[0], USDT[0.00028661], WBTC[0] | | |
| 04424632 | | USD[0.00] | | |
| 04424647 | | USDT[.1] | | |
| 04424649 | | XRP[13.638888] | | |
| 04424719 | | BNB[1.54990628], BTC[.01267672], KIN[1], USD[2083.35], USDT[0.00026113] | Yes | |
| 04424741 | | TONCOIN[5.72] | | |
| 04424805 | | NFT (411190865900700693/FTX Crypto Cup 2022 Key #18115)[1], NFT (527470182652694309/The Hill by FTX #27429)[1] | | |
| 04424812 | | ETH-PERP[0], EUR[0.00], TRX[.000056], USD[0.00], USDT[0] | | |
| 04424816 | | TRX[24.990001] | | |
| 04424849 | | KIN[2], USD[0.00] | Yes | |
| 04424909 | | DOGE[797.6472], GALA[339.9563], USD[69.36] | | |
| 04424929 | | TSLA-0624[0], USD[11.92], USDT[0.20000000] | | |
| 04424975 | Contingent | AKRO[1], BTC[0.22090044], FTT[.05052803], SRM[5.45036272], SRM_LOCKED[84.90963728], USD[0.00] | | |
| 04424976 | | BAO[1], UBXT[1], USD[0.85] | Yes | |
| 04424977 | | BNB[0], LTC[0], MATIC[.0073178], SOL[0], TRX[.013812], USD[0.00], USDT[0.00046266] | | |
| 04424997 | | ETH[0.00087586], ETHW[0.00087586], FTT[25], TRX[.014596], USD[0.05], USDT[0] | | |
| 04425013 | | ATLAS[29888.13587884], USD[0.00] | | |
| 04425018 | | NFT (458178639718221999/FTX AU - we are here! #48554)[1] | | |
| 04425031 | | GENE[.00000001], TRX[.100001], USD[0.00], USDT[0] | | |
| 04425073 | | KIN[2], TRX[.001555], USDT[0.25142435] | | |
| 04425092 | Contingent | ETHW[.00099943], FTT[0.45305011], LUNA2[0.06699728], LUNA2_LOCKED[0.01632700], USD[0.13], USDT[0.13426506], USTC[.9905] | | |
| 04425117 | | NFT (322587304419090409/FTX AU - we are here! #792)[1], NFT (545996609498645942/FTX AU - we are here! #793)[1] | | |
| 04425135 | | NFT (292052097750754860/FTX EU - we are here! #159805)[1], NFT (318872884921718788/FTX EU - we are here! #159498)[1], NFT (318983267459906710/FTX EU - we are here! #159705)[1], NFT (373158564101385958/Mexico Ticket Stub #1809)[1], NFT (378755874519513349/Montreal Ticket Stub #1775)[1], NFT (450803297985593652/FTX AU - we are here! #60309)[1], NFT (464951237266347523/Singapore Ticket Stub #1861)[1], NFT (465927629843306927/The Hill by FTX #5496)[1], NFT (543235461464271774/FTX Crypto Cup 2022 Key #2683)[1] | | |
| 04425150 | | BNB[0], MATIC[0], TRX[0], USDT[0] | | |
| 04425165 | | APT[.00009799], USD[0.00] | Yes | |
| 04425178 | | DOT[.01916211], TONCOIN[216], USD[0.01] | | |
| 04425250 | | USDT[0] | | |
| 04425259 | | USD[0.00] | | |
| 04425312 | | USD[75.58] | | |
| 04425342 | | ADA-PERP[0], DOGE-PERP[0], ETH[0], FTT[0], MATIC-PERP[0], TRX[0], TRX-PERP[0], USD[156.65], XRP[0], XRP-PERP[-288] | | |
| 04425345 | | TONCOIN[27.8] | | |
| 04425416 | | BTC[.00058202], USDT[0.00017094] | | |
| 04425429 | | FTT[4.37382] | | |
| 04425494 | Contingent | GENE[.00000001], LUNA2[0.07268880], LUNA2_LOCKED[0.16960720], LUNC[15828.14], NFT (368455495978649716/FTX EU - we are here! #34235)[1], NFT (374203203919745324/FTX EU - we are here! #34400)[1], NFT (526726491798829254/FTX EU - we are here! #34491)[1], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04425538 | | NFT (361976957379690147/FTX EU - we are here! #245183)[1], NFT (457218568961568175/FTX AU - we are here! #18776)[1], NFT (478293410367911567/FTX EU - we are here! #245202)[1], NFT (560248613989263987/FTX EU - we are here! #245190)[1], NFT (560241138290791370/FTX AU - we are here! #31080)[1], USD[0.00], USDT[0] | | |
| 04425569 | | USD[0.00] | | |
| 04425574 | | ARKK-0930[0], ETH-1230[0], FTT[134.9], SOL-0930[0], TRX[0.00777], USD[0.11] | | |
| 04425607 | | APE[0], CRO[0], GMT-PERP[0], LUNC[0], SPELL[0], TONCOIN[.00000001], USD[0.00], USDT[0.00000205], XTZ-0624[0] | | |
| 04425608 | | ETHW[3.15906378], USD[37554.12] | | |
| 04425675 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04425685 | | SOL[.1] | | |
| 04425689 | | BTC[.00002913], FTT[.00022961], TRX[.000276] | Yes | |
| 04425697 | | BTC[0.00940000], USD[0.33], USDT[0.43737176] | | |
| 04425712 | | 1INCH[28.76200022], AUDIO[48.46012599], ENJ[27.83678116], ETH[.01465072], ETHW[.01465072], FTM[33.11429951], FTT[2.15922356], MATIC[28.57387066], TRX[313.50940757], UNI[4.28641526], USD[3.37], USDT[0.00000020] | | |
| 04425728 | | ETH[.001], USD[3598.46], USDT[199] | | |
| 04425731 | | BTC[.03161379] | | |
| 04425735 | | AKRO[1], BAO[2], BTC[0], BTC-PERP[-0.5], DENT[2], DOGE[1], ETH-PERP[0], EUR[0.57], HXRO[1], KIN[2], RSR[2], TRU[1], TRX[3], USD[121025.77], USDT[0] | Yes | |
| 04425738 | | MATIC[0] | | |
| 04425747 | Contingent | LTC[0], LUNA2_LOCKED[33.35842293], USD[0.03] | | |
| 04425785 | | AUD[0.01] | | |
| 04425798 | | TONCOIN[.07] | | |
| 04425819 | | BTC[.00636493] | Yes | |
| 04425845 | | NFT (334847956683483650/FTX AU - we are here! #16072)[1], NFT (465672496173414066/FTX EU - we are here! #141399)[1], NFT (474622560008185278/FTX EU - we are here! #81931)[1], NFT (492721228088158898/FTX AU - we are here! #26909)[1] | | |
| 04425900 | | NFT (349934977049374241/FTX EU - we are here! #230770)[1], NFT (408445107407003210/FTX EU - we are here! #230577)[1], NFT (517561042374418313/FTX EU - we are here! #230627)[1] | Yes | |
| 04425914 | | BTC[0.00034317], DOT[1], FTT[2.49954], SOL[2], SUSHI[9.998], USDT[4.97967880] | | |
| 04425926 | | BTC[.00614508], DOGE-PERP[8], ETH[.1609754], ETHW[.0009754], POLIS[.07256869], TRX[.000008], USD[-0.53], USDT[0] | | |
| 04426019 | | NFT (311908455853289864/FTX EU - we are here! #36383)[1], NFT (385671768009175466/FTX EU - we are here! #36713)[1], NFT (535384186273968503/FTX EU - we are here! #36581)[1], USD[0.51], USDT[1.67481111], USTC-PERP[0] | | |
| 04426028 | | USD[0.48], XPLA[712.80492679], XRP[2.87092909] | Yes | |
| 04426049 | | TONCOIN[16], USD[25.13] | | |
| 04426060 | | USD[0.00] | | |
| 04426061 | | KIN[1], USD[0.00] | | |
| 04426106 | | RAY[227.05541785], USD[0.00], USDT[0] | | |
| 04426130 | | FTT[0], USDT[0.00000017] | | |
| 04426140 | | TRX[.000004], USDT[.634199] | | |
| 04426150 | | BAO[1], DENT[4], DFL[38176.1942077], KIN[8], UBXT[4], USD[0], XRP[17.1671979] | Yes | |
| 04426170 | | ETH[.07799567], ETHW[.07799567] | | |
| 04426171 | | TONCOIN[.08] | | |
| 04426198 | | FTT[0], USD[0.06], USDT[0.00000019] | | |
| 04426309 | | AUDIO[0], BNB[0], BTC[0], ETH[0], LTC[0], MATIC[0.00000001], NFT (313861713471909783/FTX EU - we are here! #32006)[1], NFT (318570478358783498/FTX EU - we are here! #32103)[1], NFT (388908694035081193/FTX EU - we are here! #32176)[1], SOL[0], TRX[0.00000700], USD[0.00], USDT[0] | | |
| 04426355 | | ETH[1], FTT[25.99525], TRX[.000001], USD[7331.05], USDT[0.00405104] | | |
| 04426366 | Contingent, Disputed | NFT (564342999548450043/FTX EU - we are here! #266638)[1] | | |
| 04426371 | | BNB[.00265616], USDT[0.00000241] | | |
| 04426392 | | BABA[15.1988], BTC[.11949554], TRX[.000001], UBXT[1], USD[0.03], USDT[1.94719232] | Yes | |
| 04426455 | | USD[0.00] | | |
| 04426471 | Contingent | LUNA2[0.00000257], LUNA2_LOCKED[0.00000600], LUNC[.56], TONCOIN[.09], USD[0.00] | | |
| 04426473 | | BTC[.0002], ETH[.003], USD[3.33], USDT[0.32792845], XRP[0] | | |
| 04426485 | | USD[0.01] | | |
| 04426492 | | AVAX[10.03548292], DENT[1], SOL[5.83113847], USD[7954.02], USDT[0] | Yes | |
| 04426494 | | USD[20.05] | | |
| 04426514 | | BTC[0.00007627], ETH[.00084997], ETHBEAR[4000000.823332], ETHBULL[687.104332], ETHW[0.00069199], FTT[0.00205156], USD[0.02], USDT[0.02646441] | | |
| 04426534 | | SOL[0], TRX[.000001] | | |
| 04426566 | | EUR[0.13] | Yes | |
| 04426567 | | APE[1.398651], ETH[.00055635], ETHW[.53555635], NFT (291318716416202197/FTX EU - we are here! #84563)[1], NFT (380390828589343947/FTX EU - we are here! #85305)[1], NFT (474346434303314043/FTX EU - we are here! #85076)[1], TRX[.001554], USD[0.00], USDT[660.00242454] | | |
| 04426640 | | AUD[0.00], BTC[.0000993], ETH[0.00024023], ETHW[0.00024023], SOL[2.95], TRX[.000066], USD[0.00] | | |
| 04426642 | | NFT (348373600953079187/FTX EU - we are here! #246693)[1], NFT (361935929177519573/FTX EU - we are here! #246751)[1], NFT (456753710066818566/FTX EU - we are here! #246726)[1] | | |
| 04426687 | Contingent | BNB[0], ETH[0], ETHW[.00000001], LUNA2[0.00426689], LUNA2_LOCKED[0.00995609], USD[0.00], USDT[0.00000177], USTC[.604] | | |
| 04426747 | | USD[0.00], USDT[1.45095457] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04426758 | Contingent | FTT[150], LUNA2[0], LUNA2_LOCKED[1.18860286], NFT (300665070209072643/FTX EU - we are here! #147515)[1], NFT (357976750113022447/FTX AU - we are here! #30853)[1], NFT (425304912809707974/FTX AU - we are here! #3193)[1], NFT (439802222978444671/FTX AU - we are here! #3188)[1], NFT (453470872204072636/Montreal Ticket Stub #1782)[1], NFT (513400415185978857/The Hill by FTX #5714)[1], NFT (519942387215755760/FTX EU - we are here! #150394)[1], NFT (559609248905882162/FTX EU - we are here! #146300)[1], TRX[.000273], USD[622.10], USDT[1459.65720105] | Yes | |
| 04426793 | | ETH[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000020], XRP[0] | | |
| 04426808 | | AUD[0.00], KIN[1] | Yes | |
| 04426863 | | TRX[1], UBXT[1], USD[0.00], USDT[192.04657934] | | |
| 04426872 | | ATOM[7.69165863], BAO[2], BTC[.00849399], DENT[1], ETH[.12391355], ETHW[.12275241], GBP[0.00], GENE[17.13858746], KIN[3], USD[0.00] | Yes | |
| 04426885 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APT[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0], GST-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[0], ONE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[-0.01], USDT[2.41663822], USDT-PERP[0], YFII-PERP[0] | | |
| 04426891 | | AVAX-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 04426897 | Contingent | AVAX[6.29436320], BTC[0.08346008], LUNA2_LOCKED[28.11790349], LUNC[26353.46596431], RSR[31781.92698073], SHIB[1299753], STG[399.924], USD[1518.13], USTC[1688.67909] | | |
| 04427020 | | TRX[.000778], USDT[0] | | |
| 04427021 | | TONCOIN[40.4], TRX[.000777], USD[0.00], USDT[0] | | |
| 04427036 | | TRX[.000777] | | |
| 04427082 | | AKRO[8], BAO[27], DENT[4], ETH[0.00000630], ETHW[0.00207534], FIDA[1], KIN[30], MATIC[0], NFT (519158125314559574/The Hill by FTX #23007)[1], RSR[3], SOL[0], TRX[1.000048], UBXT[4], USD[0.00], USDT[0.00001547] | Yes | |
| 04427282 | | ATOMBULL[140000], BALBULL[44000], BCHBULL[250000], EOSBULL[38700000], GRTBULL[700000], LINKBULL[15000], MATICBULL[262690], TRX[.000019], USD[0.03], USDT[0.00952600], VETBULL[15000], XRPBULL[110000] | | |
| 04427353 | | ALGO[0], APT[0.00000001], BAO[8], BNB[0], DENT[1], ETH[0], GMT[0], HMT[0], KIN[7], LTC[0], SAND[0], SOL[0.00000001], UBXT[2], USDT[0.58027754] | | |
| 04427364 | | BTC[0.00139986], USD[0.29] | | |
| 04427402 | | NFT (293119603534197771/FTX EU - we are here! #274031)[1], NFT (472775031219748590/FTX EU - we are here! #274040)[1], NFT (521316410251826146/FTX EU - we are here! #274035)[1] | | |
| 04427481 | | APT[.023], SOL[0], TRX[0] | | |
| 04427494 | Contingent | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00088323], BNB-PERP[0], BTC-PERP[0.01170000], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[130.22550313], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[-270.2], FXS-PERP[0], GALA-PERP[0], LINK[126.05919206], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00067540], LUNA2_LOCKED[0.00157593], LUNC[0.93258090], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR[9.3264], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0091925], SOL-PERP[-552.53], TRX[.000001], TRX-PERP[0], USD[30433.27], USTC[.095], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 04427528 | | USDT[0] | | |
| 04427538 | | BULL[0.00001638], USD[0.01], USDT[-0.00956342] | | |
| 04427565 | | BNB[0], BNB-PERP[0], BTC[0], ETH[0], ETHW[0.00083274], ETHW[0.00083273], MTL-PERP[0], TRX[.000295], USD[0.00], USDT[0], WBTC[0] | | |
| 04427576 | Contingent | BTC[0.00009582], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH[.00000001], ETH-0624[0], ETH-PERP[0], FTT[0.00267508], LUNA2[1.03173167], LUNA2_LOCKED[2.40737390], LUNC[224285.65556386], USD[-655.41], USDT[763.91408913] | | |
| 04427591 | | ETHW[.00031701], FTM[392.23484], NFT (440549803572593208/FTX EU - we are here! #118251)[1], NFT (537440699647012664/FTX EU - we are here! #117950)[1], NFT (567912675954037424/FTX EU - we are here! #118489)[1], TRX[.596047], USD[193.59], USDT[0] | | |
| 04427600 | | BNB[0.03500923], FTT[0], SHIB[0], USDT[0.00000040] | Yes | |
| 04427601 | | ZAR[133.85] | | |
| 04427612 | | USD[0.00], USDT[0.00000775] | Yes | |
| 04427634 | | USD[0.01], USDT[0] | | |
| 04427664 | | NFT (474153839327856110/FTX AU - we are here! #57595)[1] | | |
| 04427807 | | EUROC[21026.28273825], SOL[59.0069069] | | |
| 04427836 | | USD[0.00], USDT[0] | | |
| 04427838 | | XRP[.00000001] | | |
| 04427839 | | INDI[79.66196438], KIN[1], USDT[0] | | |
| 04427840 | | USDT[0] | | |
| 04427842 | | USDT[0.03025789] | | |
| 04427890 | | CQT[.7032], TRX[.000783], USD[0.31] | | |
| 04427923 | | USDT[0] | | |
| 04427930 | | NFT (309043329583324638/FTX AU - we are here! #17841)[1], NFT (335529974105965334/France Ticket Stub #1827)[1], NFT (340297701897322427/The Hill by FTX #3440)[1], NFT (352301902928065381/FTX Crypto Cup 2022 Key #2299)[1] | | |
| 04427945 | | BTC[.00001] | | |
| 04427986 | | AKRO[36107.3422815], APE[.09196567], APE-PERP[0], AVAX[.01764913], BTC[.00008168], DMG[7617.42947588], EUR[0.00], FTM[629.43846101], FTM-PERP[0], GMT[.78878872], GMT-PERP[2073], KIN[23161645.4079339], KSOS-PERP[0], LINA[16149.43611552], ONE-PERP[0], SHIB-PERP[0], SOL[.00935666], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[-572.68], VET-PERP[0] | | |
| 04427988 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[3.69999999], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-5.57], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 04427997 | | USD[9051.20] | | |
| 04428005 | | USDT[.5] | | |
| 04428006 | | BTC[.36731607], ETH[1.99680333], ETHW[1.99680333], SHIB[66005246.51079668], USDT[0.00013043] | | |
| 04428008 | | BTC[.0184963], DOT[59.998], ETH[.3109378], ETHW[.3109378], EUR[0.00], USD[2.06], USDT[0.00001001] | | |
| 04428026 | | FTT[25.09525], NFT (348188236975093403/FTX Crypto Cup 2022 Key #21196)[1], NFT (445880797880468922/Netherlands Ticket Stub #1201)[1], NFT (480636002125890335/Singapore Ticket Stub #1589)[1], NFT (505185592959144945/Austin Ticket Stub #1395)[1], NFT (554374111156616642/Japan Ticket Stub #1642)[1], NFT (556068955632380979/Mexico Ticket Stub #399)[1], TRX[.001631], USD[0.09], USDT[0.00156375] | Yes | |
| 04428087 | | BTC[.11703128], EUR[0.00], TRX[1], USD[18775.84] | Yes | |
| 04428161 | | AKRO[1], USDT[0.00000001] | | |
| 04428242 | | AMZN[3.17598369], ARKK[6.62786154], BABA[3.86805392], COIN[4.31113784], FB[1.41141749], FTT[9.2], SOL[2.06960404], USD[1.54] | | COIN[4.31] |
| 04428306 | | KNC[536.63176485] | | |
| 04428321 | | NFT (435467024523809611/FTX AU - we are here! #61095)[1], TRX[.346456], USD[0.02], USDT[0.03812069] | | |
| 04428344 | | AAPL-0325[0], AMD-0325[0], BTC-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], TSLA-0325[0], USD[0.00], USDT[0], USO-0325[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04428387 | Contingent | GMT-PERP[0], LUNA2[4.41271636], LUNA2_LOCKED[10.29633819], NFT (480963553159562136O/FTX EU - we are here! #246013)[1], NFT (543968166641516757/FTX EU - we are here! #245976)[1], NFT (551528306443628692/FTX Crypto Cup 2022 Key #1286)[1], NFT (563559976748861832/FTX EU - we are here! #246033)[1], TRX[.0008181, USD[0.00], USDT[0] | | |
| 04428424 | | USDT[0.00000108] | | |
| 04428426 | | BTC[.05942073], MATIC[15.10089489], TRX[.000028], USD[1072.06], USDT[1533209.60392858] | | USD[1000.00] |
| 04428459 | | ETH[.72615799], ETH-PERP[0], ETHW[.72585301], USD[2.28], USDT[0] | Yes | |
| 04428713 | | TRX[1], USD[0.00] | | |
| 04428737 | | USD[100.00] | | |
| 04428785 | | SOL[0] | | |
| 04428813 | | AAPL[1], BTC[.03946694], ETH[.728939], ETHW[.728939], GOOGL[7.21967564], NVDA[8.37040719], TSLA[22.38109943], USD[0.92] | | |
| 04428872 | | USDT[0.00000622] | | |
| 04428915 | | BTC[0.09448398], ETH[.20298062], ETHW[.10198062], EUR[0.63] | | |
| 04428939 | | APE-PERP[0], AR-PERP[0], ATOM-0624[0], ATOM-0930[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BNB-0624[0], BTC[0.00009999], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOGE-0624[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00053701], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03287019], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-0930[0], SNX[0.03914069], SNX-PERP[0], SPY-0624[0], TRX-0624[0], USD[3340.49], USD[0.00000002], XAUT-PERP[0] | | |
| 04428986 | | DOGE[286.8], LTC[.1825] | | |
| 04429033 | | TRX[.000778], USD[0.10], USDT[0] | | |
| 04429036 | | LTC[5.32586012], USD[0.00] | | |
| 04429079 | | AUD[0.00], UBXT[1] | Yes | |
| 04429090 | Contingent | ADA-PERP[0], AURY[2.87736749], CHZ[19.77], ETH-PERP[0], FTT[0.01331969], LTC-PERP[0], LUNA2[0.09312753], LUNA2_LOCKED[0.21729757], LUNC[.3], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[50.99921367], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[1.90], ZIL-PERP[0] | Yes | |
| 04429101 | | CRO[263117.55], TONCOIN[.03894], TRX[.001235], USD[28733.20], USDT[11.40830495] | Yes | |
| 04429103 | | EUR[1.61] | | |
| 04429109 | | TONCOIN[30.004] | | |
| 04429144 | | BTC[.0005], BTC-PERP[.0043], SHIB-PERP[0], USD[-127.23], USDT[110.57119414], XLM-PERP[0] | | |
| 04429170 | | APT[0], BNB[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000007], XLMBEAR[0], XLMBULL[0] | | |
| 04429176 | | BTC[0.00923307], ETH[.027], ETHW[.027], GMT[300], GST[104.747275], USD[0.25] | | |
| 04429194 | | BTC[.00637548], NFT (404641667803922921/FTX EU - we are here! #3823S)[1], NFT (480851401582896612/FTX Crypto Cup 2022 Key #11158)[1], NFT (497348109826216796/FTX EU - we are here! #38134)[1], NFT (506167767597730755/The Hill by FTX #13923)[1], TRX[.0023331], USDT[1.71354962] | Yes | |
| 04429234 | | SOL[0] | | |
| 04429243 | | AKRO[2], BAO[12], BNB[.00000001], DENT[1], KIN[15], SOL[0], TRX[.000007], USD[0.00], USDT[0.00000031] | Yes | |
| 04429254 | | BNB[0.01405448], BNB-PERP[0], CRV[.01575961], ETH[387.32326547], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00106033], FTT[25.99504], FTT-PERP[0], JST[4], LUNC-PERP[0], TRX[.000071], USD[25153.43], USDT[0.00005516], USDT-PERP[0], USTC-PERP[0] | | |
| 04429318 | | BTC[.09723215], ETH[.10811679], KIN[1], STETH[1.58154790] | Yes | |
| 04429323 | | USD[0.00], USDT[0] | | |
| 04429348 | | NFT (496085397036508256/FTX EU - we are here! #93202)[1], NFT (504874084853048666/FTX EU - we are here! #93757)[1], NFT (507699453535544604/FTX EU - we are here! #93584)[1] | | |
| 04429370 | | AKRO[1], BAT[1], BTC[.00000165], DENT[2], ETH[.00000385], ETHW[.00000385], KIN[1], RSR[1], USD[4416.02] | Yes | |
| 04429373 | Contingent, Disputed | AUD[0.77] | | |
| 04429414 | | GENE[.06168], USD[0.00], USDT[0] | | |
| 04429426 | | ETH[.00036564], ETHW[.00036564], NFT (382768474498138297/FTX Crypto Cup 2022 Key #3974)[1], NFT (531222689646857707/FTX EU - we are here! #179584)[1], NFT (539728265159844720/FTX EU - we are here! #179294)[1], NFT (554222732562327065/The Hill by FTX #5944)[1], NFT (568222651705054105/FTX EU - we are here! #179732)[1], USDT[0] | | |
| 04429512 | | USDT[.441909] | | |
| 04429520 | | USD[0.00] | | |
| 04429527 | | USDT[0] | | |
| 04429552 | | USDT[0] | | |
| 04429565 | | SOL[.47409147], USD[0.01] | | |
| 04429568 | | AAPL-0624[0], ABNB-0624[0], BABA-0624[0], BILI[0.12259935], BILI-0624[0], FB-0624[0], LINKBULL[93.74], NFLX-0624[0], STG[.9094], TSLA-0624[0], USD[0.22], USDT[0] | Yes | |
| 04429687 | | DENT[1], KIN[1], TRX[.000001], USD[215.29], USDT[258.60228183] | Yes | |
| 04429716 | | NFT (375330863805584318/FTX EU - we are here! #41283)[1], NFT (440465570451667896/FTX EU - we are here! #41361)[1], NFT (480554787890917573/FTX EU - we are here! #41116)[1] | | |
| 04429721 | | USD[452.85], USDT[24.3692], XPLA[1849.01], XRP[.371709] | | |
| 04429776 | | BNB[0] | | |
| 04429792 | | DOGE[61.41871124], NFT (333399224013105631/FTX Crypto Cup 2022 Key #10136)[1], NFT (464678693620223591/The Hill by FTX #11461)[1] | Yes | |
| 04428804 | Contingent | FTT[.05], SRM[.35688258], SRM_LOCKED[2.64311742], USD[0.00] | | |
| 04429821 | | AUD[0.00], BTC[.01863164] | | |
| 04429824 | | BAO[2], DENT[1], ETH[0.00362927], ETHW[0.00362927], KIN[1], TRX[.000002], USDT[0.00003713] | | |
| 04429838 | | BAO[2], GST[.00078167], TONCOIN[63.73577407], USD[17.92], USDT[0.00000002] | Yes | |
| 04429841 | | FTT[0], TRX[.000029], USDT[0] | | |
| 04429849 | | BAO[1], BNB[.09269628], BTC[.03350938], EUR[0.00], USD[145.21] | Yes | |
| 04429853 | | BAO[1], BTC[.03249539], DENT[1], DYDX[16.96356594], ETH[.18889008], ETHW[.18866475], KIN[2], RUNE[8.60972016], UBXT[1], USD[0.00] | Yes | |
| 04429860 | | NFT (301862211038313240/FTX EU - we are here! #200173)[1], NFT (424320789758187814/FTX EU - we are here! #200204)[1], NFT (426700788118493167/FTX EU - we are here! #200151)[1] | | |
| 04429878 | | BTT[4231710000.00000007], DOGE[18214.38776979], TRX[.000779] | | |
| 04429881 | | NFT (429410556960845580/FTX Crypto Cup 2022 Key #14545)[1] | | |
| 04429883 | | SGD[0.21], TRX[.001058], USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04429903 | | BNB[.00000001], ETH[0], SOL[0] | | |
| 04429926 | | GMT[10.4297613], GST[202.7], NFT (532843189067802153/Mystery Box)[1], SOL[.45] | | |
| 04430010 | | BTC[0] | | |
| 04430087 | | BTC[.03008436], ETH[.21854071], ETHW[.2185407], GMT[1036.03], TRX[.116352], USD[0.00], USDT[2241.05000000] | | |
| 04430105 | | TONCOIN[.04] | | |
| 04430198 | | BNB[0], NFT (335075066694673085/FTX EU - we are here! #206279)[1], NFT (372210881599866484/FTX Crypto Cup 2022 Key #12234)[1], NFT (376644684773988902/FTX EU - we are here! #206197)[1], NFT (516228294072459682/FTX EU - we are here! #206085)[1], TRX[0] | | |
| 04430208 | | USD[40.00] | | |
| 04430238 | | NFT (298393212037578874/FTX EU - we are here! #82018)[1], NFT (375869416399400656/FTX EU - we are here! #82765)[1], NFT (546938550939564207/FTX EU - we are here! #74951)[1] | | |
| 04430259 | | AUD[20.00] | | |
| 04430288 | | BNB[0] | | |
| 04430301 | | NFT (347127926325402005/FTX EU - we are here! #150967)[1], NFT (424197637538245766/FTX EU - we are here! #151038)[1] | | |
| 04430334 | | USD[0.01], USDT[7.02594911] | | |
| 04430337 | | BTC-PERP[0], USD[-10.41], USDT[96.29411409] | | |
| 04430430 | | DOGE[116.27391056], TRX[18.17342202], USD[0.00] | Yes | |
| 04430431 | | TRX[.000001] | | |
| 04430457 | | 0 | | |
| 04430467 | | USD[0.00] | Yes | |
| 04430480 | | AKRO[1], DENT[1], ETH[0], FRONT[1], KIN[1], TRX[.000066] | | |
| 04430497 | | FTT[.0076628], TRX[.086941], USDT[0.00001142] | | |
| 04430510 | | BTC-PERP[0], TRX[.000174], USD[0.02] | | |
| 04430512 | | LINK[524.29010132], WRX[20674.51450784], XRP[51891.46830528] | Yes | |
| 04430524 | | USD[0.00], USDT[0] | | |
| 04430647 | | TRX[.000777], USDT[48.29] | | |
| 04430722 | | ETH[.05], ETHW[.05] | | |
| 04430816 | | XRP[.07732] | | |
| 04430857 | | NFT (301818341480933867/FTX EU - we are here! #187517)[1], NFT (343467950080792357/FTX EU - we are here! #187365)[1], NFT (360884124336083054/FTX EU - we are here! #187330)[1] | | |
| 04430911 | | LTC[.00776], USDT[0.41377116] | Yes | |
| 04430917 | | USDT[.2] | | |
| 04430976 | | USD[0.28] | | |
| 04431013 | Contingent | BRZ[.00457898], BTC[0.00009886], ETH[.00079804], ETHW[0.00079804], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006186], SOL[.00960448], USD[0.00], USDT[0.08779181] | | |
| 04431034 | | DOGE[20042.48788449], FTT[.67264988], HT[17.71228249], TRX[.000019], WRX[1562.00736886] | Yes | |
| 04431099 | | BRZ[0], BTC[0], ETH[.00000001], ETHW[0], FTT[0.28309944], USD[0.59], USDT[0] | | |
| 04431141 | | FTT[0], USDT[0.00000019] | | |
| 04431242 | | USDT[0.04286573] | | |
| 04431259 | Contingent, Disputed | COPE[.20000002] | | |
| 04431304 | | COPE[.00000001] | | |
| 04431338 | | BTC[0.57232802], FTT[.0105719], TRX[.002722], USD[0.18], USDT[1.77772680] | | |
| 04431368 | | TRX[.00004], USDT[149.60000001] | | |
| 04431399 | | COPE[.00000001] | | |
| 04431407 | | COPE[.00000001] | | |
| 04431416 | | ATLAS[350], USD[0.22], USDT[.0023] | | |
| 04431436 | | COPE[.00000001] | | |
| 04431443 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.37118], USD[-383.15], USDT[768.98180172], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.774136], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04431492 | | USD[0.00], USDT[0.00031053] | | |
| 04431497 | | COPE[.30000001] | | |
| 04431507 | | TRX[.002331], USD[0.00] | | |
| 04431522 | | COPE[.00000001] | | |
| 04431578 | | COPE[.25000001] | | |
| 04431583 | Contingent | GMT-PERP[0], JASMY-PERP[0], LUNA2[0.00027722], LUNA2_LOCKED[0.00064685], LUNC[60.366], TONCOIN-PERP[0], TRX[.900947], USD[0.00], YFII-PERP[0] | | |
| 04431600 | | FTT[0.00838521] | | |
| 04431641 | | COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], USD[-34.72], USDT[64.629814], XMR-PERP[0], ZRX-PERP[0] | | |
| 04431643 | | COPE[.00000001] | | |
| 04431658 | | COPE[.00000001] | | |
| 04431661 | Contingent, Disputed | BTC[0] | | |
| 04431680 | | USD[0.00] | | |
| 04431685 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04431693 | | BTC[.00002848], NFT (42591625705849061 9/FTX AU - we are here! #50629)[1], NFT (465752286277609160/FTX AU - we are here! #50642)[1] | Yes | |
| 04431704 | Contingent, Disputed | BRZ[0], GMT[0], GMT-PERP[0], GOG[0], STEP[0], USD[0.00], USDT[0] | | USD[0.00] |
| 04431705 | | COPE[.00000001] | | |
| 04431736 | | BTC[.00000001], USD[0.00] | Yes | |
| 04431747 | | COPE[.00000001] | | |
| 04431767 | | AUD[0.23] | | |
| 04431783 | Contingent, Disputed | BTC-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 04431794 | | COPE[.00000001] | | |
| 04431798 | | COPE[.00000001] | | |
| 04431807 | | USD[0.01], USDT[0.07274980] | | |
| 04431818 | | BNB[0], HT[0], MATIC[0.00000001], SOL[0], TRX[0.00234100], USD[0.00], USDT[0] | | |
| 04431830 | | BNB[.005], BTC[0.00001092], FTT[0.55266470], MATIC[17478], MATIC-PERP[0], TRX[1], USD[3.67], USDT[0] | | |
| 04431839 | | TRX[.000001] | | |
| 04431860 | | COPE[.00000001] | | |
| 04431872 | | NFT (380792316490949783/The Hill by FTX #12611)[1], NFT (568815468253323675/FTX Crypto Cup 2022 Key #9273)[1] | | |
| 04431900 | | TONCOIN[103.42464029], USD[0.00] | | |
| 04431903 | | COPE[.00000001] | | |
| 04431906 | | COPE[.00000001] | | |
| 04431916 | | CAD[0.00], KIN[.00000001], LTC[0.00002109] | Yes | |
| 04431920 | Contingent, Disputed | USDT[0] | | |
| 04431936 | | COPE[.2] | | |
| 04431937 | Contingent | BTC[0], BTC-PERP[0], CTX[0], ETH[17.40922207], ETHW[0], ETHW[0], LUNA2[1.22578510], LUNA2_LOCKED[2.86016524], LUNC[3.94873047], TONCOIN[4.3], TRX[0], USD[0.00], XPLA[2339.46598078], XRP[4.17617228] | Yes | |
| 04431965 | | COPE[.00000001] | | |
| 04431992 | | COPE[.00000001] | | |
| 04432003 | | COPE[.00000001] | | |
| 04432046 | | AVAX[.00872422], BTC[0], CAKE-PERP[0], ETH-PERP[0], ETHW[.0000227], USD[50.00], USDT[0], WBTC[.00008629] | | |
| 04432051 | | NFT (313806166919389 89/FTX EU - we are here! #129952)[1], NFT (334245455413787396/The Hill by FTX #21562)[1], NFT (440281552501615267/FTX EU - we are here! #130296)[1], NFT (443877589066493295/FTX EU - we are here! #130472)[1] | | |
| 04432062 | | COPE[.00000001] | | |
| 04432066 | | BTC[.0373673], ETH[.60592725], USD[0.00], USDT[0], XRP[2654.09477855] | Yes | |
| 04432080 | | COPE[.00000001] | | |
| 04432085 | | ETH[.00000001], ETHW[.00000001], KIN[1], USDT[0] | | |
| 04432086 | | ADA-PERP[0], ALT-PERP[0], APE-PERP[0], BNB[1.07], BNB-PERP[0], BTC-PERP[-0.00369999], CEL-PERP[0], DOT-PERP[0], ETH[.78], ETH-PERP[0], ETHW[.582], FTT[198.70002405], FTT-PERP[0], GMT[877], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SOL[19.62], SOL-PERP[0], SUSHI-PERP[0], TRX[.001702], TRX-PERP[0], USD[-25205.03], USDT[60068.79893151], WAVES-PERP[0], XRP-PERP[0] | | |
| 04432091 | | ALT-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], OP-PERP[0], OXY-PERP[0], TRX[.000082], USD[5.09], USDT[0] | | |
| 04432099 | | COPE[.00000001] | | |
| 04432124 | | COPE[.00000001] | | |
| 04432129 | | COPE[.00000001] | | |
| 04432219 | | BNB[.00905964], ETH[.00098826], ETHW[.42181116], FTT[0.00668471], SOL[.00039873], USD[7678.32], USDT[1261.02212677] | Yes | |
| 04432256 | | BTC[.00963706], DOGE[23.9952], ETH[.0496691], ETHW[.0496691], SOL[.04999], USD[0.35] | | |
| 04432289 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 04432291 | | FTT[0], GENE[.025], USD[0.00], USDT[5.05493853] | | |
| 04432336 | | 0 | | |
| 04432353 | | TONCOIN[17], USD[1.50] | | |
| 04432383 | | BNB[.0095], USDT[2.55408555] | | |
| 04432409 | | TRX[22.85719], USDT[.02792] | | |
| 04432422 | | FTT[25.795098], TRX[.000002], USDT[3.18772] | | |
| 04432439 | | USDT[0.00019103] | | |
| 04432530 | | NFT (306869966610901807/FTX EU - we are here! #222945)[1], NFT (366897196440950927/FTX EU - we are here! #222956)[1], NFT (417727753292872408/FTX EU - we are here! #222969)[1], USD[4.35] | | |
| 04432533 | | XRP[.14391438] | Yes | |
| 04432540 | | LTC[1.01416614] | | |
| 04432589 | | 0 | | |
| 04432610 | | USDT[1930.31410422] | Yes | |
| 04432630 | Contingent, Disputed | KIN[1], USDT[0] | Yes | |
| 04432631 | | AVAX-PERP[0], ETH-PERP[0], USD[8.86], USDT[0] | | |
| 04432665 | | SPELL-PERP[0], TRX[.000001], USD[-0.28], USDT[20] | | |
| 04432687 | | BNB[0], ETH[0], MATIC[0], NFT (429207993962476633/FTX EU - we are here! #256841)[1], NFT (452118837326812450/FTX EU - we are here! #256835)[1], NFT (466753921439771599/FTX EU - we are here! #256847)[1], TRX[0], USDT[0.00000029] | | |
| 04432731 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04432782 | | ETH[.001], ETHW[0.00100000], FTT[0.01256847], TRX[.000777], USD[0.70], USDT[0.24270941] | | |
| 04432818 | | BTC[0] | | |
| 04432827 | | USD[0.00] | | |
| 04432829 | | NFT (377894976513094236/FTX EU - we are here! #195431)[1], NFT (416055840684240835/FTX EU - we are here! #195307)[1], NFT (568694197064360008/FTX EU - we are here! #195414)[1], TRU[1], TRX[.000011], USD[3502.26], USDT[0] | Yes | |
| 04432830 | Contingent | ALGO[0], APT[0], AVAX[0], BNB[0], ETH[0.03643444], LUNA2[0.07713353], LUNA2_LOCKED[0.17997825], MATIC[0], NFT (311996758116435008/FTX AU - we are here! #88324)[1], NFT (355675085788331898/FTX AU - we are here! #20939)[1], NFT (360886970581595223/FTX EU - we are here! #87903)[1], NFT (384504702547264618/FTX AU - we are here! #88698)[1], SHIB[0], SOL[0], TRX[.460036], USD[0.00], USDT[0], XRP[0] | | |
| 04432846 | | NFT (304199580843336943/FTX EU - we are here! #240946)[1], NFT (334844977887565033/FTX EU - we are here! #240825)[1], NFT (352125261346318849/FTX EU - we are here! #240894)[1], USDT[1.0115] | | |
| 04432907 | | NFT (315865949480279457/FTX EU - we are here! #248614)[1] | | |
| 04432910 | | BAO[4], BNB[0], CHZ[1], DENT[1], DOGEBULL[4470.82121], HXRO[1], KIN[2], PERP[.03375294], TRX[.001527], UBXT[2], USD[0.14], USDT[0] | | |
| 04432912 | | TRX[0] | | |
| 04432963 | | BTC[0], USD[2.08] | Yes | |
| 04433000 | | TRX[.000777], USD[69.66], USDT[8.79293913] | | |
| 04433029 | | HKD[0.67], USD[0.09], USDT[0.79965223] | | |
| 04433097 | | BNB[0.00000001], SOL[0] | | |
| 04433125 | | TONCOIN[24] | | |
| 04433185 | | BNB[0], TRX[0.63264100], USDT[6.61181349] | | |
| 04433281 | | EUR[2083.96], USDT[62.00000001] | | |
| 04433304 | | NFT (377105804319717904/FTX AU - we are here! #2964)[1], NFT (389167222099004465/FTX AU - we are here! #2967)[1], NFT (507103955713097412/FTX AU - we are here! #27475)[1] | | |
| 04433331 | | AVAX[0], BTC[.04347056], ETH[1.13053337], ETHW[1.13053337], GBP[0.00], USD[0.00], USDT[1178.71519973] | | |
| 04433365 | | LTC[.00000001], USD[0.00], USDT[0.00004977] | | |
| 04433380 | Contingent, Disputed | USDT[5492.88648399] | Yes | |
| 04433385 | | 0 | | |
| 04433390 | | BNB[.001], USD[0.01] | | |
| 04434420 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02620100], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNA2[0.00077087], LUNA2_LOCKED[0.00179870], LUNC[5.6324], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.09], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04433437 | | BNB[0], DOGE[0], SWEAT[0], TRX[4.74320000], USDT[0] | | |
| 04434444 | | USDT[0.00000571] | | |
| 04433446 | | COPE[.15] | | |
| 04434462 | | ETH[.00001315], ETHW[0.00001314], SOL-PERP[0], SPELL-PERP[0], USD[0.00] | | |
| 04434466 | | USDT[0] | | |
| 04433475 | | DOGE[5.00373535], USD[0.04] | Yes | USD[0.04] |
| 04434491 | | ETH[0] | | |
| 04434497 | | NFT (325921659159352235/FTX EU - we are here! #36776)[1], NFT (354035344114248930/FTX EU - we are here! #36824)[1], NFT (372346348066615389/FTX EU - we are here! #36641)[1], USDT[0] | | |
| 04433526 | | TRX[.00017], USDT[0.13381169] | | |
| 04433539 | | USD[0.01], USDT[0] | | |
| 04433551 | | AAVE[.0097211], APE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00071858], BNB-PERP[0], BTC[.00016138], BTC-MOVE-0810[0], BTC-MOVE-0826[0], BTC-MOVE-0902[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.03133822], GRT-PERP[0], GST-0930[0], IMX-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LTC[.01173534], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SNX-PERP[0], THETA-PERP[0], TRX[.000018], UBXT[1], UNI-PERP[0], USD[0.09], USDT[0.00183918], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | Yes | |
| 04433565 | | COPE[.15] | | |
| 04433571 | | BCH[.00000001], BTC[0], TONCOIN[0], USDT[0] | | |
| 04433610 | | USDT[0.00034576] | | |
| 04433612 | | BNB[0.00000001], ETH[0.00637886], ETHW[0.00637886], MATIC[0], NFT (508994771187786848/FTX AU - we are here! #27643)[1], USD[0.00], USDT[0.27230676] | | |
| 04433672 | | TRX[.295963], USD[0.65], USDT[0], XPLA[259.964] | | |
| 04433765 | | BNB[0], ETH[0] | | |
| 04433768 | | COPE[20000001] | | |
| 04433792 | | TRX[.001554], USD[0.01], USDT[0.00000001] | | |
| 04433793 | | USDT[0.0000041] | | |
| 04433805 | | DENT[1], KIN[1], USDT[0.00000043] | | |
| 04433806 | | ETH[.0001], ETHW[.0001], NFT (314983991634163025/FTX EU - we are here! #164910)[1], NFT (325866999891863523/FTX EU - we are here! #164849)[1], NFT (326948324577881434/FTX AU - we are here! #60032)[1], NFT (471061663441782002/FTX EU - we are here! #164751)[1], TRX[.68403859], USDT[0.95768643] | | |
| 04433843 | | AURY[84.50012632], TRX[.000777], USDT[0.00000002] | | |
| 04433896 | | FTT[1.3], NFT (314668300928273727/FTX EU - we are here! #167819)[1], NFT (334450986227576160/FTX EU - we are here! #167755)[1], NFT (374408886535275592/FTX EU - we are here! #167491)[1], NFT (385310259277888768/FTX AU - we are here! #55103)[1], USD[9.89], USDT[0] | | USD[7.79] |
| 04433901 | | ATOM[0], FTM[.00000001], USD[0.00], USTC[.00000001] | | |
| 04433906 | | COPE[.15] | | |
| 04433928 | | COPE[.25] | | |
| 04433963 | | ETH[.0546046], ETHW[.0277766], SOL[.009196], TRX[.000001], USD[3799.77], USDT[.57837486] | | |
| 04433972 | | APE-PERP[0], TRX[.000035], USD[0.01] | | |
| 04433990 | | COPE[.15] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04434002 | | BTC[0.41874025], ETH[.00027954], ETHW[.2170478], USD[1.13], USDT[1.35397041] | | |
| 04434031 | | COPE[.00000001] | | |
| 04434060 | | USDT[100] | | |
| 04434089 | | COPE[15000001] | | |
| 04434128 | | ETH[3.69911261], ETHBULL[19.794042], ETHW[3.69889008], FTT[191.93155869], LINK[1027.62735405], NFT (564691778950091030/Baku Ticket Stub #2154)[1], USD[170.06], USDT[.00367625], XRP[22691.53268048] | Yes | |
| 04434141 | | USDT[0.00000833] | | |
| 04434142 | | ALGO[.3703], NFT (305060302866884787/FTX AU - we are here! #35869)[1], NFT (433730985154065843/FTX AU - we are here! #35749)[1], NFT (440371764911117183/The Hill by FTX #7266)[1], NFT (461051004383179196/FTX Crypto Cup 2022 Key #2915)[1], NFT (485092953571158107/FTX EU - we are here! #30159)[1], NFT (505020697878860883/FTX EU - we are here! #30112)[1], NFT (561963001314978007/FTX EU - we are here! #29947)[1], TRX[.14711], USDT[0.28268064] | | |
| 04434146 | | TRX[.000001] | | |
| 04434157 | | ATOM[.01832], FTT[.49982], TONCOIN[.03], USD[0.13], USDT[67.42249308] | | |
| 04434175 | | COPE[.5] | | |
| 04434182 | | NFT (312447514824545963/FTX Crypto Cup 2022 Key #12563)[1], NFT (362312895322338483/FTX EU - we are here! #168808)[1], NFT (483846755327387880/The Hill by FTX #19278)[1], NFT (542171867112814448/FTX EU - we are here! #170699)[1], NFT (552093090153434666/FTX EU - we are here! #168996)[1] | | |
| 04434192 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CTX[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[1], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.43242664], LUNA2_LOCKED[1.00899550], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[3925.49], USDT[0.00229622], USTC[449], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[294.54545770], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04434251 | | TONCOIN[.0024], USD[0.33], USDT[0] | | |
| 04434260 | | NFT (294246550805389069/Monaco Ticket Stub #25)[1] | | |
| 04434264 | | APE[3.92411629], ETH[0.04844263], ETHW[0.04818111], FTT[0], SOL[0.11201247], TWTR[0], USD[0.00], XRP[11.25182307], ZRX[5.48601642] | Yes | ETH[.047736], SOL[.110955], XRP[11.003821] |
| 04434265 | | COPE[15000001] | | |
| 04434268 | | TRX[.000778], USDT[.03025451] | | |
| 04434285 | | BNB[0], USDT[0] | | |
| 04434287 | | TRX[.000008], USDT[0] | | |
| 04434289 | | 0 | | |
| 04434318 | | COPE[15000001] | | |
| 04434324 | | TRX[.190179], USD[1.32] | | |
| 04434335 | | KIN[1], NFT (289652031573375758/FTX EU - we are here! #221075)[1], NFT (375654034443717423/FTX EU - we are here! #220987)[1], NFT (476495131997036560/FTX EU - we are here! #221154)[1], USDT[0.00001222] | | |
| 04434353 | | COPE[15000001] | | |
| 04434355 | | TRX[.00042] | | |
| 04434364 | | ETHW[.00062113], USD[0.00] | | |
| 04434413 | | BTC[0.00011527] | | |
| 04434424 | | USD[0.00] | | |
| 04434426 | | BTC[0.09410877], ETH[0.33236162], ETHW[.33219791], FTT[14.81369284], NEAR[39.72621547], SOL[7.89098651], TRX[.002331], USD[366.23], USDT[.14736102] | Yes | |
| 04434441 | | 0 | | |
| 04434451 | | BNB[.0096], FTT[20.36282547], USD[933.63] | | |
| 04434453 | | APE-PERP[0], FTM-PERP[0], IMX-PERP[0], LUNC-PERP[0], MINA-PERP[0], USD[9.53], USDT[0.00000001], WAVES-PERP[0] | | |
| 04434458 | Contingent | APE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.42443598], LUNA2_LOCKED[0.97455993], LUNC[.84976594], NFT (295115132011950943/FTX EU - we are here! #116657)[1], NFT (303029228020099486/Hungary Ticket Stub #1441)[1], NFT (334679850063897505/Japan Ticket Stub #611)[1], NFT (345594830073351160/FTX AU - we are here! #3239)[1], NFT (369860705521893576/Baku Ticket Stub #1360)[1], NFT (376594860763754492/FTX EU - we are here! #116314)[1], NFT (390235660091392904/FTX AU - we are here! #24715)[1], NFT (462117439386818933/Montreal Ticket Stub #275)[1], NFT (464259647084824905/FTX EU - we are here! #116763)[1], NFT (477156088805435124/France Ticket Stub #2)[1], NFT (504590009953093505/The Hill by FTX #6103)[1], NFT (543750606286215410/Monaco Ticket Stub #573)[1], NFT (565206916327156236/FTX AU - we are here! #3667)[1], TRX[.001674], USD[0.02], USDT[0] | Yes | |
| 04434470 | | USD[30.00] | | |
| 04434474 | | BTC[0], CEL-0624[0], CEL-PERP[0], DOGE[0], FTT[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 04434479 | | COPE[.00000001] | | |
| 04434483 | | 0 | | |
| 04434484 | | GBP[100.00] | | |
| 04434495 | | BTC[.45892047], TRX[.000174], USDT[0.00008310] | | |
| 04434496 | | BTC[0.00016833], ETH[0], ETHW[0.00586989], SOL[2.71134971], USD[-0.93], USDT[0.00017504] | | |
| 04434504 | | TRX[.728466], USD[0.00], USDT[0.29170343], XRP-PERP[0] | | |
| 04434512 | | BNB[3.19452589], BTC[0.13882280], DOGE[5975.46284162], ETH[.84775683], ETHW[.00040079], FTT[22.13380888], MANA[419.66740072], SOL[10.48853181], USD[1553.46] | Yes | |
| 04434514 | | 0 | | |
| 04434515 | | BNB[.00000001], GENE[.00568038], SOL[.00587644], TRX[.875321], USD[0.11], USDT[0] | | |
| 04434519 | | NFT (322218407795482624/The Hill by FTX #29216)[1], NFT (487515212858597006/FTX Crypto Cup 2022 Key #19697)[1] | Yes | |
| 04434526 | | APE-PERP[0], ETH-PERP[0], USD[0.16] | | |
| 04434528 | Contingent | ATOM[0], ATOM-PERP[0], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.18910669], LUNA2_LOCKED[0.44124894], LUNC-PERP[0], SOL-PERP[0], TRX[.000008], USD[0.00], USDT[0.00000482], USTC[0.97200000], USTC-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 04434536 | | TONCOIN[53.94] | | |
| 04434553 | | FTT[25.9948], USD[834.45], USDT[28.8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04434559 | | ETH[0], TRX[.569253], USD[0.00], USDT[0.00132023] | | |
| 04434565 | | NFT (426902557718739526/FTX EU - we are here! #149981)[1], NFT (544643046807636140/FTX EU - we are here! #150158)[1] | Yes | |
| 04434568 | | BTC[0], USD[0.08] | | |
| 04434574 | | GENE[0], NFT (324356518921939197/FTX EU - we are here! #53583)[1], NFT (328659620643400772/FTX EU - we are here! #53423)[1], NFT (412939101460838168/FTX EU - we are here! #53635)[1], SOL[0], UBXT[1], USD[0.00], USDT[0.00000100] | | |
| 04434577 | | USD[0.00] | | |
| 04434580 | | USDT[0.00009398] | | |
| 04434582 | | ETH[0], FTT[0], NFT (537087957677450803/Belgium Ticket Stub #1985)[1], TRX[.000777], USDT[0.07583455] | Yes | |
| 04434595 | | SOL[0], TRX[0] | | |
| 04434598 | | USD[0.00], USDT[0.00029060] | | |
| 04434601 | | BTC[0], ETH[.00025305], ETHW[.00025305], TRX[.000067], USD[0.00], USDT[0.00004228] | | |
| 04434607 | | NFT (292682847721882611/FTX AU - we are here! #43986)[1], NFT (369799736536410392/FTX EU - we are here! #177286)[1], NFT (433795033964725637/FTX EU - we are here! #177787)[1], NFT (485763519156841904/FTX EU - we are here! #177050)[1], NFT (547464411283607512/FTX AU - we are here! #16969)[1] | | |
| 04434617 | | 0 | | |
| 04434622 | | COPE[.00000001] | | |
| 04434644 | Contingent | BNB[0], BTC[.0306113], DOGE[100], EUR[77.38], GBP[0.00], LINK[9.1], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], TRX[.000047], USD[29.18], USDT[0.45960162] | | |
| 04434646 | | USDT[10.038904] | | |
| 04434658 | | BTC[.00006886], TRX[.002336], USDT[0.00014424] | | |
| 04434661 | | NFT (331798277090326101/FTX EU - we are here! #100701)[1], NFT (341998798386598053/FTX AU - we are here! #35968)[1], NFT (343076305106070078/FTX AU - we are here! #10742)[1], NFT (350892048196679704/The Hill by FTX #11369)[1], NFT (424985177000569424/FTX EU - we are here! #100426)[1], NFT (460847579228349120/FTX Crypto Cup 2022 Key #2515)[1], NFT (463065152624021756/FTX EU - we are here! #100229)[1], TRX[.000001], USDT[0] | | |
| 04434662 | | TONCOIN[.07] | | |
| 04434669 | Contingent | ALICE-PERP[0], APE-PERP[0], BNB[.00028671], FTM[.49847928], LINA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005044], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04434673 | | NFT (391869430984070582/FTX AU - we are here! #132071)[1], NFT (564101617918166288/FTX EU - we are here! #131153)[1], NFT (575753414562272995/FTX EU - we are here! #130981)[1] | | |
| 04434719 | | BTC[.0002], USDT[2.75554254] | | |
| 04434724 | | NFT (331587686625444535/FTX AU - we are here! #111173)[1], NFT (432290401017798865/FTX EU - we are here! #110890)[1], NFT (468293919679515688/FTX EU - we are here! #111377)[1] | | |
| 04434725 | | TRX[44.83909196], USD[0.94], USDT[12.77300000] | | |
| 04434762 | | USD[3.21], USDT[0.33000000] | | |
| 04434766 | | USD[0.00] | | |
| 04434769 | | INDI[8.9982], TRX[.000001], USD[0.01], USDT[0.00760839] | | |
| 04434775 | | TRX[.000099], USDT[0] | | |
| 04434779 | | ADA-PERP[0], AVAX-PERP[0], AXS[.0032244], AXS-PERP[0], BRZ[0.12976371], BTC[0.00044811], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], ONE-PERP[0], SAND[.00056099], SLP-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[0.82] | | |
| 04434780 | | ADABULL[.0000674], ADA-PERP[0], AKRO[1], AVAX[0.00000001], BAO[6], BTC[0.00000375], BTC-PERP[0], DENT[1], ETH-PERP[0], FTM[0], FTM-PERP[0], GRTBULL[4.79819941], KIN[5], LUNC-PERP[0], MXN[0.00], SHIB-PERP[0], STORJ-PERP[0], USD[0.84] | Yes | |
| 04434803 | | NFT (312621515666765840/FTX AU - we are here! #24540)[1], NFT (461467172275124608/FTX AU - we are here! #1759)[1] | Yes | |
| 04434807 | | GENE[3.89922], GOG[348.9302], USD[0.16] | | |
| 04434831 | | MATIC[0.02000000] | | |
| 04434833 | | BTC[0.00019998], USD[43.14] | | |
| 04434839 | | ETH[0] | | |
| 04434841 | Contingent | GST[.00169942], LUNA2[0.00002438], LUNA2_LOCKED[0.00005690], LUNC[5.31004849], NFT (344259037189392348/FTX EU - we are here! #253758)[1], NFT (387125293532734526/FTX EU - we are here! #253739)[1], NFT (513453591316704112/FTX EU - we are here! #253704)[1], USDT[0.00824483] | Yes | |
| 04434850 | Contingent, Disputed | USD[0.01] | | |
| 04434856 | | BTC-PERP[0], ETH-PERP[0], USD[33.35], XRP-PERP[0] | | |
| 04434876 | | BAO[2], BNB[0], ETH[0], TRX[.000012] | | |
| 04434883 | | SOL[.00652558], USDT[0.01953931] | | |
| 04434892 | | USD[204.04] | | |
| 04434939 | | TONCOIN-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 04434946 | | USD[0.00], USDT[.19865319] | | |
| 04434967 | | BTC[0.13634872], USD[2.01], USDT[0.00405902] | | |
| 04434977 | | GOG[942.99832] | | |
| 04434986 | | GBP[120.01], USD[0.93], USDT[1019.03] | | |
| 04435015 | | ETH[0], ETHW[2.39704993], NFT (541846299434637042/Netherlands Ticket Stub #1395)[1], RSR[7.49575904], USD[9.02], USDT[0] | Yes | |
| 04435018 | | NFT (524653624298091418/FTX EU - we are here! #113916)[1] | | |
| 04435024 | Contingent | LUNA2[0.00002226], LUNA2_LOCKED[0.00005196], LUNC[4.84903], NFT (467096717890387682/FTX EU - we are here! #9556)[1], NFT (481189358035590319/FTX EU - we are here! #9668)[1], NFT (487643651511534422/FTX AU - we are here! #9418)[1], SOL[.00292288], USDT[0] | | |
| 04435033 | Contingent | BNB[.00000001], LUNA2[0.00000583], LUNA2_LOCKED[2.15438011], USD[0.00], USDT[0.05781826] | Yes | |
| 04435066 | Contingent, Disputed | ETH[0], NFT (327286877843800902/FTX AU - we are here! #50005)[1], NFT (501824281984865780/FTX AU - we are here! #50018)[1], SOL[0.00000139], TRX[0.00001800] | | |
| 04435067 | | SOL[0], TRX[0] | | |
| 04435069 | Contingent | LUNA2[0.04136901], LUNA2_LOCKED[0.09652770], LUNC[9008.19], USD[0.01], XRP[95] | | |
| 04435081 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], GST-PERP[0], MATIC-PERP[0], MOB-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], USD[0.12], USDT[0.00985791] | | |
| 04435087 | | BTC[.0002], USD[1.50] | | |
| 04435114 | | GENE[22.5], GOG[997.9972], USD[0.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04435126 | | ETH[0], TONCOIN[0], USD[0.00] | | |
| 04435132 | | BNB[.00000002], ENS[105.6734], ETH[.00000009], ETHW[.00319428], FTT[25], MATIC[787.62847421], NFT (293866794781112765/FTX AU - we are here! #50202)[1], NFT (379736563536099351/The Hill by FTX #7319)[1], NFT (440220150215679170/FTX EU - we are here! #158199)[1], NFT (457039921159336617/FTX EU - we are here! #158259)[1], NFT (504606632038476652/FTX AU - we are here! #14757)[1], NFT (510348521107484309/FTX EU - we are here! #158334)[1], NFT (521258895374366282/FTX AU - we are here! #14812)[1], TRX[.000008], USD[3525.89], USDT[0.60954003] | Yes | |
| 04435145 | | NFT (346983256637085437/Monza Ticket Stub #1101)[1], NFT (377039136186606356/FTX EU - we are here! #130501)[1], NFT (444781401989701152/FTX EU - we are here! #130149)[1], NFT (551610481005951134/FTX EU - we are here! #130384)[1] | | |
| 04435157 | | BNB[0], BTC[0], LTC[0], TONCOIN[0], TRX[.000015], USD[0.15], USDT[0] | | |
| 04435171 | Contingent | AKRO[8], BAO[14], BTC[.00966128], COIN[19.54191176], DENT[11], DOGE[15], ETH[.06685486], ETHW[.06602351], FIDA[1], FRONT[1], GLXY[456.63926071], GRT[1], HXRO[1], KIN[30], LUNA2[1.44005549], LUNA2_LOCKED[3.24105028], LUNC[313729.77213704], MATH[1], RSR[3], SLP[63.73784212], TRU[1], TRX[3], TSLA[.00008535], UBXT[9], USD[0.00] | Yes | |
| 04435186 | | FTT[6.35611681], NFT (352598954072171715/The Hill by FTX #20586)[1], TONCOIN[205.03602738], USD[2.29], USDT[.004905] | Yes | |
| 04435208 | | BNB[0], MATIC[0], TRX[0], USD[0.00] | | |
| 04435211 | | USDT[20.691961] | | |
| 04435217 | | BTC-PERP[0], NFT (390089197529901894/FTX EU - we are here! #190296)[1], NFT (460117832663072097/FTX EU - we are here! #190095)[1], (473811452966724188/FTX EU - we are here! #190095)[1], SOL-PERP[0], USD[0.00], USDT[0.600113307] | | |
| 04435225 | Contingent | BTC[.0486], BTC-PERP[0], ETH[0.30030992], ETHW[0.30030992], FTT[25], LUNA2[0.01447793], LUNA2_LOCKED[0.03378183], LUNC[3152.6], USD[593.75], USDT[.80447829] | | |
| 04435226 | | TONCOIN[.01] | | |
| 04435241 | | NFT (337538382266336623/Mexico Ticket Stub #1854)[1], NFT (369195933434678355/FTX EU - we are here! #208697)[1], NFT (396587024016012372/FTX EU - we are here! #208733)[1], NFT (455754877440977463/FTX EU - we are here! #208662)[1], NFT (502957957174784164/FTX AU - we are here! #64056)[1] | | |
| 04435259 | | NFT (288464450857925238/FTX EU - we are here! #155329)[1] | | |
| 04435281 | | DOGE[0.81986168], ETH-PERP[0], MATIC[0], SOL-PERP[0], TRX[0], USD[0.00] | | |
| 04435292 | | FTT[7.6], NFT (325091981697493517/FTX EU - we are here! #196762)[1], NFT (334627515157800949/FTX EU - we are here! #196867)[1], NFT (429813596112655271/FTX EU - we are here! #196838)[1], TRX[.062417], USD[0.18], USDT[0.00015425] | | |
| 04435321 | | TRX[.001555], USDT[0] | | |
| 04435323 | | DOGE[0], USD[0.00] | | |
| 04435339 | | ETH[0], ETH-PERP[0], ETHW[0], FTT[.00000001], NFT (361064047954601258/FTX EU - we are here! #120955)[1], NFT (467099621149925596/FTX EU - we are here! #120650)[1], NFT (560329638988739488/FTX EU - we are here! #120852)[1], USD[0.00], USDT[523.82669547] | | |
| 04435364 | Contingent | BNBBULL[.128], BSVBEAR[4509525], BSVBULL[9600000], ETHBULL[.09098271], LUNA2[0.00009529], LUNA2_LOCKED[0.00022234], LUNC[20.75], USDT[0.84086044] | | |
| 04435365 | | USD[10.00] | | |
| 04435378 | | BTC[.00001318], LTC[.000682] | | |
| 04435383 | | USDT[1.17409166] | | |
| 04435384 | | ETH[0.68875796], ETHW[0.68875796], TRX[1000] | | |
| 04435396 | | NFT (292910089168138235/FTX EU - we are here! #130517)[1], NFT (350360544250013621/FTX Crypto Cup 2022 Key #11205)[1], NFT (362221443911739848/Monza Ticket Stub #999)[1], NFT (377430734625186953/Mexico Ticket Stub #593)[1], NFT (410869579244709937/Montreal Ticket Stub #1772)[1], NFT (420219462254023765/The Hill by FTX #6940)[1], NFT (470977057727944781/France Ticket Stub #1710)[1], NFT (483313509555429981/Singapore Ticket Stub #1718)[1], NFT (500794377516701450/FTX EU - we are here! #130574)[1], NFT (501524371117248956/Hungary Ticket Stub #1981)[1], NFT (536501162556544078/Baku Ticket Stub #2071)[1], NFT (539968788036731786/FTX AU - we are here! #56533)[1], NFT (575258307105712902/FTX EU - we are here! #130394)[1] | | |
| 04435415 | | DYDX[383.94448388], FXS[.08664], LTC[.003402], USD[0.00], USDT[0] | | |
| 04435432 | | TRX[.001554], USDT[0] | | |
| 04435437 | | NFT (294472271285720197/FTX EU - we are here! #35641)[1], NFT (446451126628917500/FTX EU - we are here! #35917)[1], NFT (575535635933922896/FTX EU - we are here! #35825)[1], USD[2.34], USDT[0] | | |
| 04435440 | | 0 | | |
| 04435451 | | APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO[4], BTC[.00104128], BTC-PERP[0], CEL-PERP[0], ETH[.0015], ETH-PERP[0], ETHW[.0015], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USDl[-0.04], WAVES-PERP[0], XRP-PERP[0] | | |
| 04435458 | | TRX[.000979], USD[0.00], USDT[0.91508567] | | |
| 04435459 | | SOL[0] | | |
| 04435464 | | TRX[24] | | |
| 04435468 | | ETHW[.0002113], FTT[8.2], USD[0.18] | | |
| 04435469 | | CAD[0.00], ETH[.00700954], ETHW[.00700954], USD[0.00] | | |
| 04435471 | | USDT[50] | | |
| 04435473 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[6.05], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.0624][0], BNB-PERP[0], BTC-0624[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.05042885], ETH-1230[0], ETH-PERP[0.09999999], FTM-PERP[0], FTT[0.2693218], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (455915829609573965/The Hill by FTX #37885)[1], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.010082], USD[-124.91], USDT[10.00000001], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04435491 | | 0 | | |
| 04435492 | | NEXO[.9806], USD[0.00], USDT[0] | | |
| 04435505 | Contingent | FTT[.00835574], HOLY[1.00051153], SRM[1.1314526], SRM_LOCKED[37.8685474], USD[8199.81] | Yes | |
| 04435509 | | BNB[0], LUNC-PERP[0], SOL[.0034419], USD[0.76] | | |
| 04435516 | | 0 | | |
| 04435522 | | ETHW[.00096597], USD[0.00] | | |
| 04435533 | | USDT[7.8230104] | | |
| 04435541 | | NFT (304679220758639483/FTX AU - we are here! #67700)[1], NFT (466898616176573033/FTX EU - we are here! #167485)[1], NFT (489907934216755789/FTX EU - we are here! #167452)[1], NFT (495039189065974154/FTX EU - we are here! #167413)[1] | | |
| 04435554 | | ETH[.0089982], ETHW[.0089982], FTM[63.9872], USD[0.47] | | |
| 04435555 | Contingent | BTC[0], DOT[0], ETH[0], LTC[0], LUNA2[0.22797258], LUNA2_LOCKED[0.53193602], LUNC[49641.509712], ROSE-PERP[0], TRX[.000072], USD[0.82], USDT[0], USTC[0] | | |
| 04435556 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 04435568 | | TRX[.261858], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04435586 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 04435603 | | DAI[0], USD[0.02], USDT[0] | Yes | |
| 04435609 | | BTC[0.00006068], ETH[0.00052475], ETHW[0.00052475], FTT[0.03422349], LINK[0.05066911], MATIC[71.68039756], NFT (337739919724629330/Singapore Ticket Stub #1713)[1], NFT (357635812369739836/France Ticket Stub #1713)[1], NFT (362169182637626599/Hungary Ticket Stub #1932)[1], NFT (373791747627557263/FTX EU - we are here! #137363)[1], NFT (383453821101301229/Montreal Ticket Stub #1778)[1], NFT (401212463814336104/FTX EU - we are here! #137156)[1], NFT (458928104251643619/FTX EU - we are here! #137208)[1], NFT (464911842134733242/FTX Crypto Cup 2022 Key #4073)[1], NFT (503242139717367209/Baku Ticket Stub #1500)[1], NFT (553551610950273000/The Hill by FTX #9076)[1], TRX[0.000424], USD[3.70], USDT[0.02993867] | Yes | |
| 04435612 | | ETH[-0.00021869], ETHW[-0.00021730], USD[-0.89], USDT[1.81450271] | | |
| 04436614 | | NFT (324088439124758201/FTX EU - we are here! #7777)[1], NFT (469181132070276290/FTX Crypto Cup 2022 Key #8364)[1], NFT (554859309527493322/FTX EU - we are here! #7798)[1], NFT (566873694640935924/FTX EU - we are here! #77833)[1], USD[0.06] | | |
| 04435618 | | BNB[.13675353], BTC[0.00000711], ETH[.09138635], ETHW[.09113634], FTT[41.49963563], NFT (346497472836454569/FTX EU - we are here! #199097)[1], NFT (384353886842301677/FTX AU - we are here! #58465)[1], NFT (438618886807269193/The Hill by FTX #8305)[1], NFT (501799651456519422/FTX Crypto Cup 2022 Key #16578)[1], NFT (516138622476141933/FTX EU - we are here! #198944)[1], TRX[138.000401], USD[0.00], USDT[14022.28576627] | Yes | |
| 04435620 | Contingent | ATOM[0], ETH[0], LUNA2[0], LUNA2_LOCKED[0.57846986], LUNC[53970.85131060], LUNC-PERP[0], RUNE[.099031], USD[0.41], USTC[0.00864930], XRP[.475785] | | |
| 04435625 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[.99978], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[500], BTC[.01265932], BTC-PERP[0], CEL[0], CEL-PERP[30.5], CHZ-PERP[0], CRV-PERP[0], DOT[.9], DOT-PERP[0], DYDX-PERP[0], ETH[.0750421], ETH-PERP[0], ETHW[.0680427], FTT[.3], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC[3.09938], LINK[3.7998], LINK-PERP[0], LUNA2[0.20479076], LUNA2_LOCKED[0.47784511], LUNC[20000], LUNC-PERP[0], MATIC[28.94779698], MATIC-PERP[0], MTL-PERP[0], POLIS[9.8], RUNE[.9998], SAND[2], SAND-PERP[0], SOL[.619998], SOL-PERP[0], STEP-PERP[0], SUSHI[0], USD[626.05], USDT[1.17087131], USTC-PERP[0], WAVES[2], WAVES-PERP[0] | | |
| 04436641 | | SOL[0], TRX[0.00077900], USDT[0] | | |
| 04435656 | | NEAR[.09981], USD[5.00], USDT[0] | | |
| 04435665 | | NFT (341611242759836668/The Hill by FTX #12403)[1], NFT (364155598444801268/FTX EU - we are here! #177918)[1], NFT (460620218061058544/FTX EU - we are here! #177717)[1], NFT (494162082224672419/FTX EU - we are here! #177766)[1] | | |
| 04435680 | | EUR[0.00] | | |
| 04435710 | | AVAX[0], BAO[4], ETH[0], KIN[5], SOL[0], TRY[0.00], TRYB[0], USDT[34.45248263] | Yes | |
| 04435718 | | ALEPH[.00863499], BCH[0.95605349], BTC[.02613185] | | BCH[.953322] |
| 04435719 | | BAO[2], USD[0.00] | | |
| 04435721 | | TRX[.000001], USDT[0] | | |
| 04435722 | | CRO[303], TSLA[4.77330249], USDT[0.00000267] | | |
| 04435723 | | NFT (295292874998441743/FTX EU - we are here! #250413)[1], NFT (556980006306201428/FTX EU - we are here! #250400)[1] | | |
| 04435727 | | BTC-PERP[0], ETH[0.0000002], KIN[1], USD[0.00], USDT[20.81432393] | Yes | |
| 04435769 | Contingent | AKRO[3], BAO[1], DENT[2], ETH[1.00368708], GBP[6.08], KIN[5], LUNA2[1.54481007], LUNA2_LOCKED[3.47681567], LUNC[336551.57886956], RSR[1], SOL[19.07005543], TRX[3], USDT[0.00000044], XRP[1254.608911] | Yes | |
| 04435771 | | BTC[0] | | |
| 04435781 | | BNB[0], TRX[.002611], USD[0.00], USDT[0] | | |
| 04435796 | Contingent | AVAX[0], ETH[0], LUNA2_LOCKED[45.35438172], USDT[0.50583536] | Yes | |
| 04435797 | | TRX[0.00000557], USD[0.00] | | |
| 04435808 | | TRX[.001554], USDT[0.00000210] | | |
| 04435811 | | CRO[900], DOT[0], GRT[2.36244776], TONCOIN[53.4], USD[0.41], USDT[0] | | |
| 04435828 | | FTT[0], LTC[0], USD[0.00] | | |
| 04435856 | | 1INCH[19], USD[1.46], WRX[120.9758] | | |
| 04435868 | Contingent | BTC[0.05950000], DENT[1], FTT[0], KIN[1], LUNA2[0.95543213], LUNA2_LOCKED[22.29342164], TRX[.09572732], USD[0.00], USDT[0] | Yes | |
| 04435870 | Contingent | BTC[0.00001609], ETH[.017], LTC[.00516667], LUNA2[0.35441275], LUNA2_LOCKED[0.82696310], TRX[1.89627206], USDT[7.99547127], XRP[.013977] | | |
| 04435897 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE[.1], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00000001], BTC-MOVE-WK-0311[0], BTC-PERP[0], BULL[0.00000901], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0.02331895], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNC[.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE[0.01523105], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], USDt-0.13], USDT[0.14954056], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04435919 | | NFT (403810756513595967/FTX EU - we are here! #208766)[1] | | |
| 04435925 | | AGLD-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], CEL-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], ICX-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OKB-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOS-PERP[0], SRM-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000006], UNI-PERP[0], USD[2.36], USTC-PERP[0], YFII-PERP[0] | | |
| 04435940 | | BTC[0.03300380] | | |
| 04435962 | | USD[0.00] | | |
| 04435970 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.40020510], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOST-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], USTC-PERP[0] | | |
| 04435978 | | USD[19.77] | | |
| 04435984 | | APT[.12594606], TRX[.000007], USDT[0.46553334] | | |
| 04435989 | | GOG[709], USD[0.59] | | |
| 04435991 | | BRZ[8], BTC-PERP[.0002], ETH-PERP[.001], USD[-3.30], ZEC-PERP[.05] | | |
| 04435994 | | FTT[57.43188] | | |
| 04436017 | | 0 | | |
| 04436040 | | TRX[.00002] | | |
| 04436052 | | TONCOIN[.03], USD[0.00] | | |
| 04436070 | | BTC[0], DAI[0], USD[0.00], USDT[0.00029979], XRP[0] | | |
| 04436074 | | TRX[.000001], USDT[9] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04436085 | | ETH[0.00710598], ETHW[0.00706763], FTT[.1], SOL[.21697247], USD[56.78] | | ETH[.007], USD[50.00] |
| 04436087 | | TONCOIN[.05], USD[0.01] | | |
| 04436088 | Contingent, Disputed | TRX[.00076], USD[0.00], USDT[0] | | |
| 04436100 | | DENT[1], USDT[0.00000035] | | |
| 04436101 | | BTC[0], LTC[0], USDT[0] | | |
| 04436114 | | USD[10000.00] | | |
| 04436120 | | TONCOIN[.09] | | |
| 04436132 | Contingent | ADA-PERP[0], BTC-PERP[0], FTT[0.00421800], FTT-PERP[0], ICX-PERP[0], LUNA2[5.54539321], LUNA2_LOCKED[12.93925084], LUNC-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB[17096600], SOL[2.349824], USD[-20.85] | | |
| 04436141 | | BNB[0], LTC[0], MATIC[0], SOL[0], TRX[0.00000600], USDT[0] | | |
| 04436151 | | BNB[0.00000001], BTC[0], USDT[0.00000292] | | |
| 04436162 | | ALGO[.47], USDT[.74920721] | | |
| 04436176 | | BTC[.04335312] | Yes | |
| 04436195 | | ETHW[.00069224], USD[0.01] | | |
| 04436214 | | AKRO[1], DENT[1], KIN[1], SOL[0], TRX[0], USDT[0] | | |
| 04436218 | Contingent | APE-PERP[0], LUNA2[0.02091113], LUNA2_LOCKED[0.04879264], LUNC[4553.44327817], MSTR[.000058], SOL[.00073], TRU-PERP[0], USD[0.00], USTC-PERP[0], YFII-PERP[0] | | |
| 04436221 | | 0 | | |
| 04436236 | | USDT[.00000001] | | |
| 04436239 | | UBXT[1] | | |
| 04436251 | | BNB[0.00000001], BTC[0], USD[0.00], USDT[0] | | |
| 04436275 | | AVAX[.065], DYDX[272.1], ETHBEAR[569000000], SOL[.00208], USD[198.07] | | |
| 04436303 | | USD[234.55], XRP[15.01503073] | | |
| 04436305 | | USDT[0.00023618] | | |
| 04436350 | | ETH[.001], ETHW[.28153655], USD[0.73] | | |
| 04436360 | | USDT[2.91147364] | Yes | |
| 04436389 | | MATICBULL[8.224], USD[0.01], USDT[0] | | |
| 04436390 | | NFT (430269097829629188/FTX EU - we are here! #260438)[1], NFT (439043203759092033/FTX EU - we are here! #260431)[1], NFT (511210526573466726/FTX EU - we are here! #260419)[1] | | |
| 04436424 | | BTC[0] | | |
| 04436427 | | BTC[0], TRX[.000777], TSLA[.0070664], USD[4500.40], USDT[0.00000001] | | |
| 04436432 | Contingent | FTT[74.54648], SRM[456.53877907], SRM_LOCKED[5.66998027] | | |
| 04436444 | | USD[0.00], USDT[0] | | |
| 04436463 | | BNB[0], FTT[.13050596], USDT[0.00000038] | | |
| 04436472 | | ETH[0], USD[0.00], USDT[0] | | |
| 04436478 | | DOT-PERP[0], SAND-PERP[0], SRM-PERP[0], USD[-57.21], USDT[86.23502607] | | |
| 04436492 | | 0 | | |
| 04436493 | Contingent | LUNA2[0.00002887], LUNA2_LOCKED[0.00006736], LUNC[0.00009301] | | |
| 04436498 | | ATOM[0], AVAX[0], BNB[0], HT[0], LTC[0], LUNC-PERP[0], MATIC[0.00000001], NFT (338141422347044991/FTX EU - we are here! #25468)[1], NFT (468777187702793608/FTX EU - we are here! #25711)[1], PERP[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 04436524 | | TRX[.000047] | Yes | |
| 04436528 | | USD[0.00], USDT[0.00001663] | | |
| 04436536 | | USD[0.01], USDT[0] | | |
| 04436544 | | USDT[0.00000646] | | |
| 04436556 | Contingent | ICP-PERP[0], KSHIB-PERP[0], LUNA2[0.00026847], LUNA2_LOCKED[0.00062643], LUNC[58.46], USD[0.00] | | |
| 04436595 | | BNB[.00527754], BNB-PERP[0], NFT (418919405856260820/FTX Crypto Cup 2022 Key #6232)[1], USD[-1.49], USTC-PERP[0] | | |
| 04436597 | | EUR[0.00] | | |
| 04436600 | | CRO[40], FTT[.9998], NFT (371644949738841584/The Hill by FTX #43223)[1], TRX[.200013], USD[0.05] | | |
| 04436610 | | KIN[1], LTC[0], USD[0.00] | | |
| 04436612 | | TRX[.000001], USDT[0.00010168] | | |
| 04436633 | | BTC[0.20363163], DYDX[26.9946], ETH[0], LINK[0], USD[0.00] | | |
| 04436637 | | NFT (462732766115625065/FTX Crypto Cup 2022 Key #15808)[1], NFT (480159804362611890/FTX EU - we are here! #193405)[1], NFT (539851888991713349/FTX EU - we are here! #193439)[1], NFT (541260039141650018/FTX EU - we are here! #193486)[1] | | |
| 04436647 | | HGET[.02775], USD[2.73] | | |
| 04436650 | | TONCOIN[2.7] | | |
| 04436660 | | BTC[.00509554] | | |
| 04436666 | | NFT (369093274796695812/The Hill by FTX #16963)[1], USD[3.04] | Yes | |
| 04436677 | | BTC[0], USD[0.00] | | |
| 04436688 | | USD[91.60] | | |
| 04436690 | | BAO[2], BNB[0], BTC[.00000003], CAD[0.00], FTM[.00011768], KIN[1], USD[0.00] | Yes | |
| 04436695 | | USD[0.00] | | |
| 04436722 | | USD[0.00], USDT[0.00000186] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04436723 | Contingent | APE[8.76567349], ATOM[.00008798], AVAX[.00027001], CEL[8.45435737], DOT[.0000889], LOOKS[52.17662861], LUNA2[0.00046621], LUNA2_LOCKED[0.00108784], LUNC[101.52010225], MOB[35.41571811], NEAR[9.89592971], SAND[16.69318179], USD[0.01], USDT[1.6116918], XRP[127.31097302] | Yes | |
| 04436736 | | USD[0.14] | | |
| 04436764 | | EGLD-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[0.21] | | |
| 04436765 | | TRX[.000777], USDT[0.52225930] | | |
| 04436775 | | USDT[0.00000042] | | |
| 04436797 | Contingent, Disputed | USDT[0] | | |
| 04436821 | | BTC[0.02861017], ETH[.015], ETHW[.015], FTT[.3], TRX[71], USDT[15.37800702] | Yes | |
| 04436831 | | DOGE[300.75252267], MANA[10.01083886], USDT[0] | | |
| 04436837 | | BTC[.00003616], USDT[.01921677] | | |
| 04436843 | | USDT[0.10000000] | | |
| 04436847 | | NFT (317958714373299220/FTX EU - we are here! #196435)[1], NFT (397792975601214793/FTX EU - we are here! #196489)[1], NFT (441192330738999163/FTX EU - we are here! #196541)[1] | | |
| 04436865 | | USD[0.00] | | |
| 04436873 | | AKRO[2], BAO[4], DENT[2], GBP[122.65], GMT[.00007926], KIN[6], REN[.00040769], SOL[.00000977], UBXT[2], USD[0.06], XRP[341.21992195] | Yes | |
| 04436908 | | 1INCH-PERP[0], BAO-PERP[0], BTC[0], DYDX-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTT[0], GALA[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], ROSE-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04436924 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], USD[0.56], USDT[0.00000001] | | |
| 04436935 | Contingent | AVAX[.00002], BTC[2.22087372], ETH[20], ETHW[20], LUNA2[31.04251137], LUNA2_LOCKED[74.43252652], LUNC[100], SAND[4500], SOL[249.97], USD[59794.03] | | |
| 04436945 | | FTT[0.31013182], USD[0.00] | | |
| 04436947 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.08], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04436948 | Contingent, Disputed | LTC[.44261796] | | |
| 04436956 | Contingent | LUNA2[0.00078656], LUNA2_LOCKED[0.00183531], LUNC[171.275738], USD[0.00], USDT[0.00000552] | | |
| 04436977 | | USDT[.1] | | |
| 04436984 | | APE-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BRZ[.00809194], BTC-PERP[0], DOGE-PERP[0], FXS-PERP[0], GMT-PERP[0], RON-PERP[0], SAND-PERP[0], STEP-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 04436985 | | BEAR[0], ETH[0], ETHBULL[0], ETHHEDGE[0], ETHW[0.15242512], GBP[170.51], USD[0.00], USDT[0.00000019] | Yes | |
| 04436993 | Contingent | ATOM[15.19531722], BTC[20.04207145], CEL[143.06088651], ETH[0.87331373], ETHW[0.86867683], LUNA2[0.86282032], LUNA2_LOCKED[2.01324742], TRX[32469.73172936], USD[0.22], USTC[122.13638724], XRP[164.27613887] | | ATOM[15.149437], ETH[.872115], USD[0.22] |
| 04437008 | | AURY[2.83415214], GENE[1.39977362], GOG[50.49597726], USD[0.00], USDT[0.00000005] | | |
| 04437009 | | ETH[.007], USDT[0.00002245] | | |
| 04437014 | | BTC-PERP[0], FXS-PERP[0], SPY-0624[0], USD[0.00], USDT[0] | | |
| 04437022 | | USDT[.00032] | | |
| 04437026 | | AKRO[1], BAO[1], BNB[0], KIN[1], USDT[0] | | |
| 04437029 | | USD[9.50] | | |
| 04437042 | | USD[10.00] | | |
| 04437049 | | USDT[0.00010014] | | |
| 04437063 | | USDT[0.00044367] | | |
| 04437066 | | ETH[.00000001], USD[0.45] | | |
| 04437067 | | BTC[0], BTC-PERP[0], EOS-PERP[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 04437068 | | NFT (479221085522880554/FTX AU - we are here! #64118)[1], USD[0.00], USDT[0] | Yes | |
| 04437073 | | USDT[0.20000004] | | |
| 04437077 | | COPE[.00000001] | | |
| 04437079 | Contingent | ALGO[0], BNB[0], LUNA2[0], LUNA2_LOCKED[0.03615855], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04437093 | | ETH[.00000001], USD[2.67] | | |
| 04437095 | | COPE[.15000001] | | |
| 04437104 | | COPE[.00000001] | | |
| 04437106 | | BTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 04437115 | | BAO[1], BNB[.00000064], KIN[1], USD[0.00], USDT[19.82858544] | Yes | |
| 04437117 | | UMEE[5923.51501934], USD[0.48], USDT[0] | Yes | |
| 04437119 | | COPE[.00000001] | | |
| 04437134 | | BNB[0], ETH[.00000001], FTM[455], FTT[0.04288391], GOG[511.91966087], LUNC[0], SWEAT[7097.07820124], USD[0.08], USDT[0] | | |
| 04437141 | | COPE[.00000001] | | |
| 04437143 | | AKRO[1], BAO[4], BTC[.00017323], DENT[1], EUR[0.02], KIN[2], TRX[.000779], USD[0.00], USDT[0.00014943] | | |
| 04437151 | | GOG[10051.69333006], USD[0.00] | | |
| 04437222 | | COPE[.15000001] | | |
| 04437231 | | COPE[.00000001] | | |
| 04437240 | | COPE[.00000001] | | |
| 04437249 | | BNB[.00000001], USD[1.15] | | |
| 04437250 | | RUNE[.00524643], USDT[0.00003142] | Yes | |
| 04437260 | | USD[0.44] | | |
| 04437277 | | USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04437285 | | ETH[0], SOL[0] | | |
| 04437318 | | USD[1.47] | | |
| 04437320 | | BTC[0], ETH[0], EUR[0.00], USD[0.00], USDT[0] | | |
| 04437332 | | BAT[1], BNB[0], RSR[1], TRX[0.86666104], UBXT[1], USD[0.01], USDT[0.54095474] | | |
| 04437334 | Contingent | BTC[0], FTT[0], LTC[.001], LUNA2[.49872027], LUNA2_LOCKED[1.16368063], LUNC[108597.3887838], USD[0.00], USDT[1.13978382] | | |
| 04437346 | | USD[0.01], USDT[236.86] | | |
| 04437372 | | USDT[1.19582842] | | |
| 04437376 | | COPE[ 15000001] | | |
| 04437378 | | BTC[.00040195], BTC-PERP[0], USD[-2.91] | | |
| 04437379 | Contingent | BTC[0.00009958], BTC-PERP[0], ETH[0.00073114], ETHW[0.30580360], FTT[0], LUNA2[1.97699510], LUNA2_LOCKED[4.61298858], USD[3012.26], USDT[0.00000696] | | |
| 04437381 | | USD[0.00] | Yes | |
| 04437385 | | TRX[1.402331] | | |
| 04437395 | | TRX[.000001], USDT[.09841846] | | |
| 04437403 | | FTT[2.97138213], GOG[119.998], MANA[10.9978], SOL[2.9996], USD[0.06] | | |
| 04437421 | | USD[0.55], USDT[0.00000669] | Yes | |
| 04437430 | | ETH[.00793524], ETHW[.00793524], TRX[.000001], USDT[0] | | |
| 04437436 | | LTC[.103165] | | |
| 04437438 | Contingent | APE[25.89454507], ATOM[115.01445033], BAO[4], BAT[1], BTC[.06392886], DENT[1], ETH[1.54845524], ETHW[1.54845524], FRONT[1], HXRO[2], KIN[3], LUNA2[21.56715198], LUNA2_LOCKED[50.32335463], LUNC[.4772037], TRX[1], UBXT[1], USD[0.00] | | |
| 04437449 | | TRX[1] | | |
| 04437459 | | SOL[2.07], STEP[491.5323448], USDT[0] | | |
| 04437460 | | USDT[3685.840417] | | |
| 04437462 | | TRX[0.26533840] | | |
| 04437472 | | BTC[0.00082667] | | |
| 04437479 | | TRX[.001093], USDT[0.00001235] | | |
| 04437481 | Contingent | BTC[.0225073], ETH[.50815988], ETHW[.11503615], EUR[782.16], LUNA2[0.48525757], LUNA2_LOCKED[1.11970199], LUNC[105725.69645819], STG[31.3593716], USD[5.14] | Yes | |
| 04437490 | | USD[0.23] | | |
| 04437492 | | COPE[1.00000001] | | |
| 04437511 | Contingent | AAVE[.001396], ATOM[.06418], AVAX[.02808], BTC[.00008362], COMP[1.00000002], DOT[71.38572], LINK[.07434], LTC[.007892], LUNA2[11.08691178], LUNA2_LOCKED[25.86946083], LUNC[35.715254], RUNE[299.94], SOL[.006024], SUSHI[1.1366], SXP[.04278], UNI[.01528], USD[0.01], USDT[4301.43140269] | | |
| 04437512 | | COPE[.00000001] | | |
| 04437517 | | COPE[20000001] | | |
| 04437525 | | COPE[ 2] | | |
| 04437531 | | COPE[ 2] | | |
| 04437544 | | COPE[ 15] | | |
| 04437549 | | COPE[15000001] | | |
| 04437560 | | COPE[ 45000001] | | |
| 04437574 | | COPE[ 15] | | |
| 04437580 | | COPE[25000001] | | |
| 04437590 | | COPE[15000001] | | |
| 04437591 | | USD[0.00], USDT[0] | | |
| 04437602 | | ETH[0], ETHW[0.14290041], USD[0.09], USDT[0.00001061] | | |
| 04437603 | | AKRO[1], ATOM[0], BAO[2], BTC[0.00000254], CRO[0], DENT[4], ETH[.00001864], ETHW[1.02243836], EUR[0.00], HXRO[2], KIN[1], RSR[1], USD[2590.43], USDT[0.00913442] | Yes | |
| 04437606 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX[.000032], TRX-PERP[0], UNI-PERP[0], USD[268.44], USDT[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 04437620 | Contingent | BTC[.0604568], ETH[.20906134], ETHW[.20462678], LUNA2[0.04519122], LUNA2_LOCKED[0.10544618], LUNC[9840.4839718], USD[0.79], USDT[0.12910208] | | |
| 04437628 | | COPE[ 15] | | |
| 04437637 | | USD[0.05] | | |
| 04437648 | | COPE[ 20000001] | | |
| 04437658 | | COPE[ 15000001] | | |
| 04437660 | | USDT[1.10159506] | | |
| 04437666 | | BNB[0], LUNC[0], USD[0.00], USDT[0] | | |
| 04437673 | | COPE[ 75] | | |
| 04437692 | | COPE[ 2] | | |
| 04437704 | | COPE[ 15] | | |
| 04437713 | | COPE[.00000001] | | |
| 04437719 | | COPE[ 15000001] | | |
| 04437728 | | COPE[ 15] | | |
| 04437734 | | COPE[ 2] | | |
| 04437737 | | BAO[1], BTC[.00043914], DENT[1], ETH[.0036875], ETHW[.00364643], USDT[0.00071294] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04437739 | | COPE[.30000001] | | |
| 04437745 | | TRX[0] | | |
| 04437747 | Contingent | BTC[0], LUNA2[0.28947692], LUNA2_LOCKED[0.67544615], LUNC[63034.21], USDT[0] | | |
| 04437748 | | COPE[.00000001] | | |
| 04437760 | | COPE[.15] | | |
| 04437767 | | BTC[.0000159], GOG[22], RON-PERP[0], USD[0.08] | | |
| 04437772 | | COPE[.2] | | |
| 04437775 | Contingent, Disputed | HXRO[1], USD[0.00], USDT[0] | Yes | |
| 04437785 | | COPE[.15] | | |
| 04437792 | | COPE[.15000001] | | |
| 04437809 | | USDT[0] | | |
| 04437830 | Contingent | LUNA2[0.00059946], LUNA2_LOCKED[0.00139876], LUNC[12.98284209], TRX[.000956], USD[0.00], USDT[109.25757413], USTC[0.07641798], USTC-PERP[0] | | |
| 04437832 | | LUNC[0], SOL[0], USD[0.00], USDT[0] | | |
| 04437833 | | ETH[.012], ETHW[.012], USD[0.19] | | |
| 04437847 | | TONCOIN[.01238777], USD[0.00], USDT[.07] | | |
| 04437858 | | NFT (360683321597818589/FTX EU - we are here! #77874)[1], NFT (420904102332369496/FTX EU - we are here! #77794)[1], NFT (497222327034970648/FTX EU - we are here! #77694)[1] | | |
| 04437874 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 04437879 | | NFT (289035616067775484/FTX EU - we are here! #264200)[1], NFT (428201102876583774/FTX EU - we are here! #264240)[1], NFT (434760228556063823/FTX EU - we are here! #264208)[1], TRX[.000169], USDT[.25714304] | | |
| 04437915 | | NFT (292051525551655340/FTX EU - we are here! #221650)[1], NFT (323913251185617946/FTX EU - we are here! #221672)[1], NFT (555508153689664415/FTX EU - we are here! #221677)[1] | | |
| 04437955 | | AUD[0.00], BAO[2], CHZ[1], GRT[1], KIN[1], RSR[1], SECO[1], SRM[1], TOMO[1], TRX[1], UBXT[1], USD[0.00], USDT[12712.99591728] | | |
| 04437963 | | TONCOIN[.082691], TRX[1.26945], USD[0.07] | | |
| 04437977 | | TONCOIN[9] | | |
| 04437985 | | CEL[.09294], DFL[8.854], IMX[.08768], KNC[.09706], MATH[295.34092], MER[.8062], MTL[.09732], STARS[3.9166], USD[39.43], WAVES[.4998] | | |
| 04437994 | | NFT (362347747518058183/FTX EU - we are here! #49584)[1], NFT (386206709558292381/FTX EU - we are here! #49715)[1], NFT (448525349937884561/FTX EU - we are here! #49654)[1] | | |
| 04437996 | | AUD[0.00], BTC[0] | | |
| 04438012 | | ETH[.001], ETHW[.001], NFT (309035320857110606/FTX EU - we are here! #269888)[1], NFT (360978340176991483/FTX EU - we are here! #269889)[1], NFT (448186799486102913/FTX EU - we are here! #269890)[1], SOL[0] | | |
| 04438034 | | ANC[60], USD[0.24], USDT[0.00612401] | | |
| 04438037 | | 0 | | |
| 04438058 | | BCH[0], BNB[0], FTT[0], LTC[0], MATIC[0], USD[0.00] | | |
| 04438083 | | EUR[0.00], TRX[.001014], USDT[0] | | |
| 04438092 | | DOT[.09994], TONCOIN[.057602], USD[0.01] | | |
| 04438094 | | TONCOIN[1.11] | | |
| 04438111 | | LTC[0], USD[0.00] | | |
| 04438119 | Contingent, Disputed | BNB[0] | | |
| 04438132 | | BCH[.22234211], BNB[.07260595], BTC[0.01186553], ETH[.12314197], ETHW[.12314197], FTT[2.03300891], TRX[432.004708], USDT[0], XRP[181.58945551] | | |
| 04438134 | | USDT[0.81597950] | | |
| 04438210 | | USDT[0.00001313] | | |
| 04438265 | | USDT[163.14277584] | | |
| 04438276 | | USD[0.00], USDT[0] | | |
| 04438278 | | USDT[0] | | |
| 04438285 | Contingent | APE[0], ATOM[0], AVAX[0], BNB[0], BOBA[0], BTC[0.00165878], CRO[0], DOGE[0], DOT[.00000001], ENS[0], ETH[0.17534192], ETHW[0], FTT[0], GMT[0], LDO[0], LOOKS[0], LTC[0], LUNA2[0.72198238], LUNA2_LOCKED[1.68462557], LUNC[0], MATIC[0], MKR[0], NEAR[0], RAY[0], RUNE[0], SAND[0], SC-PERP[0], SHIB[0], SOL[0], SXP[0], TRX[0], TWTR[0], USD[-127.18], USDT[0], USTC[0], XRP[0] | | |
| 04438298 | | BRZ[6.5199], USD[0.73], USDT[0.43216455] | | |
| 04438340 | | LTC[.000024], USDT[0.48613792] | | |
| 04438360 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 04438428 | | GBP[3.30] | Yes | |
| 04438448 | | BTC[0], CAD[0.00], ETH[.00000001], FTT[203.83539936], USD[0.00], USDT[0] | | |
| 04438460 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], NFT (300161801697012609/The Hill by FTX #10521)[1], NFT (343949369784675371/FTX EU - we are here! #27110)[1], NFT (355604345105407540/FTX EU - we are here! #27031)[1], NFT (516929221035718375/FTX EU - we are here! #26906)[1], TRX[.366032], TRX-PERP[0], USD[0.60], USDT[0.00088198], XRP[.361702], XRP-PERP[0] | | |
| 04438473 | | BTC[0] | | |
| 04438484 | | BEAR[970.8], DOGEBULL[17.18786], USD[0.09], USDT[0] | | |
| 04438517 | | USDT[.6104] | | |
| 04438529 | Contingent, Disputed | LTC[0] | | |
| 04438560 | Contingent | LUNA2[0.00614787], LUNA2_LOCKED[0.01434505], TRX[.00032446], USD[0.00], USDT[0], USTC[.14083753] | Yes | |
| 04438564 | | SOL[.07725699] | Yes | |
| 04438571 | | BTC[0] | | |
| 04438588 | | BTC[.00209958], USD[7.42] | | |
| 04438596 | | BTC[0], CRO[1180.0059], FTT[.063245], USD[3.51], USDT[177.71375049] | | USDT[175.216517] |

Amended Schedule F Part 2 Nonpriority Unsecured Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04436610 | | KIN[2], USDT[.00129383] | | |
| 04436613 | | USDT[0] | | |
| 04436623 | | USDT[0.00008288] | | |
| 04436625 | | ATOM[.02327], ETH[0], NFT (440973721121699618/FTX EU - we are here! #244828)[1], TRX[.000001], USD[0.00], USDT[0.00000659] | | |
| 04436632 | | BTC[.00000794] | Yes | |
| 04436646 | | USD[4.23] | | |
| 04436659 | | BAO[2], DENT[2], KIN[4], TRX[.000006], UBXT[1], USD[0.00], USDT[0.00137560] | Yes | |
| 04436662 | | TONCOIN[.03], USD[0.00] | | |
| 04436684 | | USD[10.00] | | |
| 04438702 | | TRX[.000028] | Yes | |
| 04438712 | | ALPHA[1], FIL-PERP[0], LINA-PERP[0], NEO-PERP[0], USD[0.71], USDT[-0.44044037], XLM-PERP[0], YFI-PERP[0] | | |
| 04438731 | | AUD[0.00], BAO[2], BTC[.00072611], KIN[2], UBXT[1], USD[0.00] | | |
| 04438733 | | ETH[0] | | |
| 04438884 | | BTC[0.09049753], USD[0.00], USDT[0.00019851] | | |
| 04439904 | | LTC[.023755], USD[0.00] | | |
| 04439909 | | BNB[0] | | |
| 04439948 | | ETH[.00000001], ETHW[.00000001], FTT[25.14251782] | | |
| 04438955 | | BAO[25], BTC[.00000002], KIN[16], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 04438957 | | USDT[0] | | |
| 04438964 | | USDT[0] | | |
| 04438970 | | TRX[.000002], USD[0.01], USDT[.05] | | |
| 04438982 | | ALPHA[1], AVAX[31.53310139], BAO[5], BNB[0], BTC[0.00000001], ETH[0.00000001], FTT[.74260882], GMT[1.00150289], GST[0], KIN[7], SOL[0.04639630], TRX[0.00371650], UBXT[2], USD[0.57], USDT[0.00001669], XPLA[140.85920427] | Yes | |
| 04438985 | | USD[3.25] | | |
| 04439005 | | BTC[0], FTT[0.04977828], MATIC[0.00489588], NFT (304838869115090714/France Ticket Stub #135)[1], NFT (387877898468900155/The Hill by FTX #5962)[1], NFT (388332143242906752/FTX EU - we are here! #14168)[1], NFT (391253056451784041/Baku Ticket Stub #904)[1], NFT (397996743122133302/FTX EU - we are here! #145471)[1], NFT (422896591957347563/Singapore Ticket Stub #397)[1], NFT (557946016509829366/FTX Crypto Cup 2022 Key #204)[1], NFT (566620391198162878/Mexico Ticket Stub #700)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 04439009 | | TRX[.000778], USDT[4.00030656] | | |
| 04439023 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.001057], UNI-PERP[0], UNISWAP-062400], USD[1.43], USDT[0.31195741], WAVES-PERP[0] | | |
| 04439035 | | BTC[4.00095665], ETH[0.09811612], ETHW[0], FTT[150.14566781], TRX[20.05905847], USDT[429.20253896] | Yes | |
| 04439060 | | TRX[.400001], USDT[0.12031702], XRP[101] | | |
| 04439085 | | USD[250.00] | | |
| 04439099 | Contingent | ETH[0], LUNA2[0.00007277], LUNA2_LOCKED[0.00016980], LUNC[15.84683], TRX[.000001], USDT[0.00000329] | | |
| 04439120 | | APE[29.44929128], BTC[0.73932313], ETH[10.22304818], ETHW[10.21975617], TRX[.000904], USD[0.30], USDT[1.31729628] | Yes | |
| 04439122 | | GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.01], USDT[3.51] | | |
| 04439146 | | BTC[0], DOGE[19.96075342], EGLD-PERP[0], MATIC[0], NFT (358640974264951263/FTX EU - we are here! #27384)[1], NFT (369691432717126069/The Hill by FTX #5212)[1], NFT (377787843123237830/FTX AU - we are here! #15726)[1], NFT (449295390337498503/FTX EU - we are here! #138676)[1], NFT (458587957572452401/Austria Ticket Stub #1568)[1], NFT (564766756348196389/FTX AU - we are here! #139160)[1], USD[-2.09], USDT[1.15691983] | Yes | |
| 04439150 | | USD[0.01] | | |
| 04439157 | | BTC[.1845857], NFT (400445271322653161/FTX EU - we are here! #229743)[1], NFT (418202118393340887/FTX EU - we are here! #229714)[1], NFT (513092744242178791/FTX EU - we are here! #229725)[1], TRX[.001556], USD[0.01], USDT[1366.75981387] | Yes | |
| 04439158 | | NFT (293307026816930079/FTX Crypto Cup 2022 Key #410)[1], NFT (331993256307867204/Mexico Ticket Stub #706)[1], NFT (338557562031437698/The Hill by FTX #9439)[1], NFT (384078606657136804/France Ticket Stub #167)[1], NFT (393128157525775773/Singapore Ticket Stub #417)[1], NFT (448945851110002003/FTX AU - we are here! #235879)[1], NFT (494092286046464283/Baku Ticket Stub #1016)[1], TRX[782.57205787] | Yes | |
| 04439168 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], MATIC-PERP[0], USD[33.01], USDT[0], XRP-PERP[0] | | |
| 04439173 | Contingent | BAO[2], BTC[0], FTT[25], KIN[1], LUNA2[54.2167513], LUNA2_LOCKED[126.505753], LUNC[0.00000002], RSR[1], TRX[1], USD[0.00] | | |
| 04439183 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC[.00925601], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.00003], TRX-PERP[0], USD[-47.04], USDT[122.61864862], WAVES-PERP[0], XRP-PERP[0] | | |
| 04439184 | | NFT (331812724224574463/FTX AU - we are here! #67538)[1], NFT (373288333662555654/The Hill by FTX #9023)[1], TRX[114.65424766], USD[0.00] | | |
| 04439193 | | NFT (324365937005447131/Mexico Ticket Stub #680)[1], NFT (345157531675369468/Baku Ticket Stub #1251)[1], NFT (394368257538781726/Montreal Ticket Stub #1870)[1], NFT (516277555127745926/Monza Ticket Stub #1013)[1] | | |
| 04439195 | | USD[0.00] | | |
| 04439201 | Contingent | BTC[0], BTC-PERP[0], FTT[149.9715], LUNA2[48.07773623], LUNA2_LOCKED[112.1813845], LUNC[0], USD[0.00] | | |
| 04439204 | | 0 | | |
| 04439205 | | AUD[0.00], NEAR-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 04439215 | | USD[0.06] | | |
| 04439222 | | BNB[3.11931688], ETH[.0000077], ETHW[.0000077], TRX[.501971] | | |
| 04439223 | | NFT (373388107802752114/FTX EU - we are here! #244004)[1], NFT (380243848278317066/FTX EU - we are here! #244002)[1], NFT (455288748779252098/FTX EU - we are here! #244007)[1] | | |
| 04439226 | Contingent | BRZ[75], FTT[0.19203785], LUNA2[0.87203120], LUNA2_LOCKED[2.03473946], USD[158.48], USDT[428.96509170] | | |
| 04439229 | Contingent | APT[0], AVAX[0], BNB[0], ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009386], MATIC[0], NFT (319568277933359855/FTX EU - we are here! #59338)[1], NFT (361559139236552220/FTX EU - we are here! #58513)[1], NFT (389008657123608366/FTX EU - we are here! #58905)[1], SOL[0.00000700], USDT[0.00000453] | | |
| 04439234 | | USD[0.00], USDT[0] | | |
| 04439239 | | NFT (373929921994552821/FTX EU - we are here! #97953)[1], NFT (416682295385333309/FTX AU - we are here! #49644)[1], NFT (434515856216463140/FTX EU - we are here! #98666)[1], NFT (529653049854789615/FTX EU - we are here! #98169)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04439241 | | BTC[0], USD[0.00] | | |
| 04439247 | | BTC[.0005], BVOL[.00001654], RUNE-PERP[0], SOL-PERP[0], USD[156.65] | | |
| 04439259 | | BNB[0.00102583], BTC[.00046051], ETH[0.00714783], ETHW[0.00714783], FTT[0.00934443], SOL[0.23474083], USD[42.39] | | |
| 04439262 | | USD[0.00] | | |
| 04439278 | | BTC[.42884445], ETH[5.07130916], ETHW[5.07380916], FTT[77.83813633], SOL[76.65913607], USD[23000.00] | | |
| 04439279 | | AKRO[1], DENT[2], TRX[.001726], UBXT[1], USD[0.00], USDT[0] | | |
| 04439280 | | NFT (436055631895496870/FTX EU - we are here! #273256)[1], NFT (452819974717456987/FTX EU - we are here! #273261)[1], NFT (530405289789289388/FTX EU - we are here! #273246)[1] | | |
| 04439291 | | USDT[0.00000388] | | |
| 04439293 | | USDT[0.00000046] | | |
| 04439296 | | USDT[0.12441135] | | |
| 04439303 | | ANC-PERP[0], RUNE-PERP[0], SHIB[1045920.60490139], USD[-30.00], USDT[0.05238581], XRP[182.70994523] | | |
| 04439306 | | NFT (322964532265091406/FTX EU - we are here! #234682)[1], NFT (328636429059846963/FTX EU - we are here! #234670)[1], NFT (535556328268634081/FTX EU - we are here! #234660)[1] | | |
| 04439316 | | ETH[0] | | |
| 04439317 | Contingent | BTC[.34111353], FTT[276.8], LUNA2[1.37771347], LUNA2_LOCKED[3.21466476], LUNC[300000.0087132], TRX[.000326], USD[0.22], USDT[196.23724033] | | |
| 04439330 | | LTC[0] | | |
| 04439333 | | BTC[0.00013709], NFT (306286867621580786/FTX AU - we are here! #43802)[1], NFT (317361146689163317/FTX AU - we are here! #89479)[1], NFT (344837485695912885/FTX EU - we are here! #89948)[1], NFT (500635359924141035/FTX AU - we are here! #43705)[1], NFT (575810198686257214/FTX EU - we are here! #90057)[1], USD[3.65], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 04439335 | | BTC[0], USDT[0] | | |
| 04439348 | | BAO[3], DOGE[.00000001], ETH[0], KIN[4], TONCOIN[.00000003], USD[0.00], USDT[0.00000001] | Yes | |
| 04439362 | | BTC[0.01749385], USD[0.00], USDT[0.00014653] | | |
| 04439371 | | USD[0.00] | | |
| 04439381 | | USD[0.00] | Yes | |
| 04439382 | | BTC[0], USD[0.00], USDT[0] | | |
| 04439383 | | TRX[.000001], USDT[8124.1766282] | Yes | |
| 04439386 | | BNB[0], USDT[0.00000027] | | |
| 04439392 | | BAO[1], HXRO[1], KIN[1], TRX[1], USD[0.00] | | |
| 04439396 | Contingent | APE-PERP[0], BTC[.00031871], FTT[0.00542120], LTC[.01504472], LUNA2[0.46106855], LUNA2_LOCKED[1.07582661], LUNC-PERP[0], TRX[.000777], USD[0.01], USDT[0.00000014] | | |
| 04439417 | | USDT[0.10000000] | | |
| 04439419 | | AUD[1.55] | | |
| 04439445 | | AKRO[1], BAO[1], EUR[0.01], KIN[3], TRX[2] | | |
| 04439448 | | APE[.2], ATOM[.2], FTT[.2], TONCOIN[2.4], USD[1.44], USDT[0.00767027] | | |
| 04439450 | | APE-PERP[0], BTC-PERP[0.00010000], USD[-5.03], USDT[103.99495771] | | |
| 04439452 | | USD[0.00], USDT[.2] | | |
| 04439457 | | GOG[484.50072146], TRX[.000032], USD[0.00], USDT[0] | | |
| 04439463 | | ETH[0] | | |
| 04439478 | | ETH[.00000001] | | |
| 04439479 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], ROSE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04439498 | | USDT[0.00001892] | | |
| 04439504 | Contingent | LUNA2[0.09182919], LUNA2_LOCKED[0.21426811], LUNC[19996], TRX[.000778], USD[0.66], USDT[0.74599932] | | |
| 04439507 | Contingent | ANC-PERP[0], CTX[0], FTT[0.10000000], FXS-PERP[0], LUNA2[2.79348929], LUNA2_LOCKED[6.51814167], NEAR-PERP[0], TRX[.000006], USD[434.61], USDT[0.00072786], USDT-PERP[0], USTC[1], USTC-PERP[0], XPLA[1612.21519871] | | |
| 04439514 | | ETH[0] | | |
| 04439522 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.00121], USD[0.00] | | |
| 04439523 | | ETH[.00048197], ETHW[.00048197], USDT[0.02093700] | | |
| 04439526 | | BTC[.00574789], USD[0.00] | | |
| 04439533 | | USDT[2000] | | |
| 04439534 | | NFT (528457075280255615/FTX AU - we are here! #68034)[1], SPA[9.888], USD[0.01] | Yes | |
| 04439536 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[1869.89183649], AAVE-PERP[0], ADA-PERP[0], ALGO[4554], ALGO-PERP[0], ALICE[11186.75], ALPHA[1223092.89002102], APE[0], APE-PERP[0], APT-PERP[0], ATLAS[83769530.42223793], ATOM[13483.38400115], ATOM-PERP[0], AVAX[13865.75262847], AVAX-PERP[0], AXS[19377.76325706], AXS-PERP[0], BAND[9754.77308555], BAT[67802], BCH[2258.62214330], BCH-PERP[0], BCH-123[0], BCH-PERP[0], BNB[26445.98028709], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BOBA[13206.30252148], BTC[331.72238900], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[2438.30120153], COMP-PERP[0], CRO[25000], CRV[177569.29522], CRV-PERP[0], DAI[81593.78334902], DOGE[14804053.56994181], DOGE-PERP[0], DOT[55912.06272776], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1793.75296350], ETH-0930[0], ETH-PERP[0], ETHW[0.02062987], ETHW-PERP[0], FIDA[5000.523814], FTM[1671077.00397245], FTM-PERP[0], FTT[70020.8783532], FTT-PERP[0], GAL[3062], GALA[71861130.876], GMT[0], GMT-PERP[0], HT-PERP[0], IMX[55260.840014], IMX-PERP[0], INJ-PERP[0], KIN[4000000005], KLUNC-PERP[0], KNC[67542.19143259], LDO-PERP[0], LINA[996386.95344558], LINK[28160.56061519], LINK-PERP[0], LRC[.61917079], LTC[8182.94529208], LUNA2[1512.95917707], LUNA2_LOCKED[3537.23808005], LUNC-PERP[0], MANA[173772.9220212], MASK[59993.06], MASK-PERP[0], MATIC[1009431.94395054], MATIC-PERP[0], MER[53573.51736], MKR[256.11763682], MKR-PERP[0], MOB[13.72931461], NEAR[252433.94283655], NEAR-PERP[0], NFT (386693194985055881/The Hill by FTX #33597)[1], NFT (387708538504215337/Baku Ticket Stub #2062)[1], OMG[104206.97175012], OP-PERP[0], POLIS[71909.75], RAY[352.46777846], REEF[1029809.89610088], RNDR[805080.39629602], RNDR-PERP[0], ROOK[.77546006], RUNE[15638.99438163], SAND[348476.594], SAND-PERP[0], SHIB[954129142], SLP[15529315.7262], SNX[48148.03370340], SNX-PERP[0], SOL[24919.06611176], SOL-0930[0], SOL-PERP[0], SRM[9415.89769288], SRM_LOCKED[17691.31605589], SRM-PERP[0], STG-PERP[0], SUSHI[106603.43879214], SUSHI-PERP[0], SXP[83.94221497], TONCOIN[73377.8.651335], TRX[82432.21288319], TULIP[1613.922654], UNI[2434.10962244], UNI-PERP[0], USD[43455883.66], USDT[0.00694294], USTC[92447.67377727], USTC-PERP[0], XMR-PERP[0], XRP[244033.96641098], XRP-PERP[0], YFI[11.86938608] | | BCH[.76287865], DOGE[600000], LTC[803.880752], MATIC[17241.33186007] |
| 04439544 | | USD[0.00] | | |
| 04439555 | Contingent | ETH[0], LUNA2_LOCKED[0.00000002], LUNC[.00208], LUNC-PERP[0], PRIV-PERP[0], TRX[.002331], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04439559 | | TONCOIN[76.5001] | | |
| 04439592 | | USD[0.01], USDT[2.34771193], XRP[.9345] | | |
| 04439594 | | WRX[.14375562], XRP[.16363295] | | |
| 04439619 | | AKRO[2], AUDIO[1], BAO[2], BTC[0.00003085], DENT[2], ETH[0.00000012], ETH-PERP[0], ETHW[.00000012], FTT[71.99069], KIN[2], TOMO[1], TRU[1], TRX[3], UBXT[2], USD[0.12], USDT[0.00011897] | Yes | |
| 04439620 | Contingent | KIN[1], LUNA2[0.00675300], LUNA2_LOCKED[0.01575700], SOL[.0099582], USD[0.01], USDT[0.00400817], USTC[.95592], XPLA[2063.03569285], XRP[.018416] | | |
| 04439625 | | USD[50.03] | | |
| 04439626 | | USD[173.39] | | |
| 04439640 | Contingent | BTC[.0000006], LUNA2[0.20546400], LUNA2_LOCKED[0.47941601], NFT (338848848413811873/FTX EU - we are here! #93222)[1], NFT (396144261034207146/FTX EU - we are here! #93410)[1], NFT (465680743107924517/FTX EU - we are here! #92264)[1], NFT (549615958566031537/FTX Crypto Cup 2022 Key #11517)[1], TRX[.015759], USD[0.00], USDT[0.00000010] | | |
| 04439646 | Contingent | BTT[2.099601e+07], CTX[0], ETH[0], GST[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0051007], MATIC[0], NFT (341542671067613095/FTX EU - we are here! #123446)[1], NFT (419043066936640478/FTX EU - we are here! #123225)[1], NFT (546487725266917596/FTX EU - we are here! #123608)[1], TRX[0], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 04439650 | | BTC[0], TRX[.978180006], USD[0.76] | Yes | |
| 04439652 | | APE[30.87254433], BAO[2], GRT[1], KIN[5], NFT (298374299426688730/FTX EU - we are here! #10363)[1], NFT (365344671699794623/Monza Ticket Stub #1151)[1], NFT (369568128425280519/Netherlands Ticket Stub #805)[1], NFT (395744038649827811/Belgium Ticket Stub #264)[1], NFT (421186782848613365/Japan Ticket Stub #928)[1], NFT (454610263847577264/Mexico Ticket Stub #1526)[1], NFT (461843462552058914/FTX AU - we are here! #15520)[1], NFT (467147666010579977/Singapore Ticket Stub #880)[1], NFT (506743794694228295/FTX Crypto Cup 2022 Key #21283)[1], NFT (519880761305657608/FTX EU - we are here! #103229)[1], NFT (531148214119479135/FTX AU - we are here! #24282)[1], NFT (545441587422036693/Austin Ticket Stub #908)[1], USD[6469.18] | Yes | |
| 04439660 | | BTC[0] | | |
| 04439669 | | DOGE[.00000659], ETH[0], LTC[0], USD[0.00], USDT[0.00000051] | | |
| 04439676 | | USDT[0] | | |
| 04439677 | | USD[0.00], XRP[.00000001] | | |
| 04439682 | | BTC[.00001088], RUNE[59.58808], SHIB[200000], USD[0.79] | | |
| 04439684 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-0624[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-0624[0], TRU-PERP[0], TRX[.725379], USD[0.45], USDT[1.27210953], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04439709 | | USD[0.00] | | |
| 04439714 | | BRZ[.4588863], USDT[0] | | |
| 04439734 | | NFT (347268295701240611/FTX EU - we are here! #193617)[1], NFT (406376636862360179/FTX EU - we are here! #193517)[1], NFT (531687729636939435/FTX EU - we are here! #193784)[1] | | |
| 04439747 | | USD[0.00] | | |
| 04439764 | | USDT[0] | | |
| 04439770 | | TRX[.000777], USD[0.00], USDT[0.00037327] | | |
| 04439771 | | USD[0.00], USDT[0.00022240] | | |
| 04439782 | | BAO[1], TRX[0] | | |
| 04439785 | | NFT (310114882657602115/FTX Crypto Cup 2022 Key #6662)[1], NFT (314587168225842213/The Hill by FTX #7314)[1], NFT (363777463893073180/FTX EU - we are here! #139972)[1], NFT (372717545797562148/FTX EU - we are here! #140055)[1], NFT (410043520433391146/Montreal Ticket Stub #1848)[1], NFT (481506261236553715/FTX AU - we are here! #59458)[1], NFT (491588639117386952/FTX EU - we are here! #139762)[1], NFT (504621438307353348/Mexico Ticket Stub #756)[1], NFT (551766151037213605/Singapore Ticket Stub #700)[1] | Yes | |
| 04439792 | | TRX[.003885] | | |
| 04439809 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.00025738], ETH-PERP[0], ETHW[.00025738], FTT[.0745119], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[-2.31], USDT[9.09544434] | | |
| 04439815 | | BTC-PERP[0], GALA-PERP[0], USD[23.98], USDT[-21.79227918] | | |
| 04439823 | | BTC[.0084], USD[198.30] | | |
| 04439827 | Contingent, Disputed | USDT[0.00012702] | | |
| 04439833 | | SOL[0] | | |
| 04439835 | | FTT[10.10401331], HT[50.13792854], TRX[496.6274438], XRP[7014.47152787] | Yes | |
| 04439847 | | TONCOIN[.00000001], USDT[0.91726008] | | |
| 04439848 | | 0 | | |
| 04439858 | | RAY[0], SOL[0], TRX[0.00001800], USDT[0] | | |
| 04439866 | | ETH[0], TONCOIN[.09], USD[1.79] | | |
| 04439873 | | CRV-PERP[0], DYDX-PERP[0], NEAR-PERP[0], NFT (541952455675668897/FTX AU - we are here! #38475)[1], SPELL-PERP[0], USD[0.06], USDT[0.03203347] | | |
| 04439875 | | ICP-PERP[0], SAND-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 04439888 | | USDT[.2] | | |
| 04439892 | | AXS[0], FTT[0.09828964], NFT (342224615990169429/FTX EU - we are here! #248032)[1], NFT (388930836675326506/FTX EU - we are here! #247745)[1], NFT (456413480720022605/FTX EU - we are here! #247980)[1], RAY[0], USD[0.00], USDT[0] | | |
| 04439895 | | NFT (401617943490369958/FTX EU - we are here! #81968)[1], NFT (459115036877518048/FTX AU - we are here! #17786)[1] | | |
| 04439899 | | TSLA[.00030276], USD[0.00], XLMBEAR[40] | | |
| 04439900 | | AVAX-PERP[0], BRZ[0], BTC-PERP[0], ETH[0], FTT[0], LUNC[0], NEAR-PERP[0], SOL[0], USD[0.00], USDT[0.00000046] | | |
| 04439910 | | USD[0.00] | | |
| 04439915 | | USD[3789.27] | | |
| 04439916 | Contingent | ETH[.00071719], ETHW[.00071719], LUNA2[0.46086021], LUNA2_LOCKED[1.07442694], NFT (358806657112206827/FTX EU - we are here! #166609)[1], NFT (360076591710444121/FTX EU - we are here! #166270)[1], NFT (449810859412082674/FTX EU - we are here! #166488)[1], USD[0.00], USDT-0.10253644] | Yes | |
| 04439923 | Contingent | BTC[.0357], ETH[1.164], ETHW[1.164], LUNA2[2.86004738], LUNA2_LOCKED[6.67344390], LUNC[822781.34], USD[150.55] | | |
| 04439938 | | BTC[0], ETH[0], MAGIC[0], MATIC-PERP[0], SOL[0], USD[0.00], USDT[0.28151376] | | |
| 04439943 | | SOL[.00000001], TRX[0], USDT[0.00000013] | | |
| 04439944 | | BTC[.0006], USDT[2.42953605] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04439948 | | AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRV-PERP[0], ENS-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], NFT (5506483295513001112/FTX AU - we are here! #27844)[1], OP-PERP[0], PERP-PERP[0], SAND-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USDi-0.07], USDT[16.03252516], XRP-PERP[0], YFI-PERP[0] | | |
| 04439959 | | BTC[0.00009998], CRO[.94540741], DOGE[92.72230968], ETH[.03049859], ETHW[.03012479], GST[.05939846], NFT (340069133811766223/FTX EU - we are here! #143190)[1], NFT (357935457588101506/FTX EU - we are here! #143094)[1], NFT (406957372451455963/FTX EU - we are here! #143728)[1], SOL[1.17568084], TRX[.000001], USD[54.83], USDT[23.53467125] | Yes | |
| 04439960 | | AKRO[2], BLT[639.36084998], FTT[.91140431], KIN[1], NFT (546248123650751897/The Hill by FTX #17426)[1], USD[0.00], USDT[0] | Yes | |
| 04439967 | | ATOM-PERP[0], USD[0.00] | | |
| 04439982 | | BNB[0], ETH[0.00052661], ETHW[0.00052661], SOL[.0329112], USD[-0.13], USDT[0.22749878] | | |
| 04439989 | | BNB[0.00000001], LTC[0], SOL[0], TRX[0] | | |
| 04439993 | | USD[0.00] | | |
| 04439998 | | BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 04440015 | Contingent | LUNA2[0.00145139], LUNA2_LOCKED[0.00338657], LUNC[29.6242373], MANA[.75414], USD[0.00], USDT[0.00000001] | | |
| 04440021 | | BNB[0.00000001], BTC[0], LTC[0], MATIC[0], NFT (331484940689731448/FTX EU - we are here! #160626)[1], NFT (447930899448955586/FTX EU - we are here! #161095)[1], NFT (558941588368169198/FTX EU - we are here! #163188)[1], TRX[0], USD[0.00], USDT[0] | | |
| 04440027 | | AVAX[0], BNB[0], ETH[0], MATIC[0], USD[0.00] | | |
| 04440033 | | ETH[0], NFT (316008294762349441/FTX EU - we are here! #154889)[1], USD[0.00], USDT[0.0001395], XRP[11.05753586] | | |
| 04440045 | | ETH[0], MATIC[.02879141], TRX[.000018], TRX-PERP[0], USD[0.00], USDT[0.00563494] | | |
| 04440047 | | APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], ETH-PERP[0], MINA-PERP[0], TRX[.000777], USD[0.01] | | |
| 04440054 | | TONCOIN[2.65676829], USD[0.00] | | |
| 04440058 | | FTT[30.22170624] | | |
| 04440078 | | TRX[.00162], USD[379.63], USDT[385.22985654] | | USD[376.51], USDT[381.597094] |
| 04440079 | | TRX[.001554], USD[0.00] | | |
| 04440087 | | COPE[.15000001] | | |
| 04440097 | | COPE[.15000001] | | |
| 04440100 | | BNB[0] | | |
| 04440107 | | BTC[.00004852], TONCOIN[114.6], USD[0.15] | | |
| 04440109 | | MOB[46.27] | | |
| 04440116 | | LTC[0], USD[1.06] | | |
| 04440123 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.36], USDT[0], XRP-PERP[0] | | |
| 04440131 | | WRX[12905.50132947] | | |
| 04440143 | | ATLAS[14027.194], USD[13.83] | | |
| 04440147 | | TRX[0] | | |
| 04440151 | | COPE[.00000001] | | |
| 04440152 | | BTC[0.03785934], NFT (307677851179940761/FTX AU - we are here! #34871)[1], NFT (397498974501134741/FTX AU - we are here! #164963)[1], NFT (404371183093920927/FTX AU - we are here! #164759)[1], NFT (437276001715934754/FTX AU - we are here! #164894)[1], NFT (464653068916496616/FTX AU - we are here! #34827)[1], TRX[.492696], USD[40.23], XRP[.609984] | | |
| 04440155 | | NFT (332759959420717004/FTX AU - we are here! #262600)[1], NFT (416671440842156439/FTX AU - we are here! #262609)[1], NFT (513071092426906432/FTX AU - we are here! #262616)[1] | | |
| 04440157 | | ETHW[.00027277], NFT (301660600235893827/FTX AU - we are here! #200896)[1], NFT (311357222840441575/FTX AU - we are here! #200875)[1], NFT (320762661326149286/FTX EU - we are here! #200850)[1], NFT (336417265161490078/FTX AU - we are here! #12919)[1], NFT (409716316740943094/FTX AU - we are here! #12927)[1], NFT (544386940443927119/FTX AU - we are here! #36562)[1], TRX[.000018], USDT[0] | | |
| 04440165 | | TRX[.001555], USD[0.33], USDT[1.53161428] | | |
| 04440167 | | TRX[.000002] | | |
| 04440168 | | ALGO-PERP[0], ATOM[.099316], BTC[0.00259950], LUNC-PERP[0], MATIC[9.9867], SLP-PERP[0], USD[122.39], USDT[288.586388] | | |
| 04440177 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], RUNE-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[1], USD[490.11], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 04440178 | | COPE[.15000001] | | |
| 04440193 | | USD[0.00] | | |
| 04440196 | | SOL[0] | | |
| 04440199 | | AKRO[1], BAO[1], BNB[.00001826], BTC[.00000036], DENT[1], ETH[2.74787747], GMT[.0006919], GST[.00056992], KIN[3], MATIC[1.00001826], UBXT[1], USD[1.00], USDT[0] | Yes | |
| 04440200 | | TRX[.000012] | | |
| 04440202 | | COPE[.15000001] | | |
| 04440203 | | BTC[.00009998], USD[0.21] | | |
| 04440210 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GST-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-4.70], USDT[5.43282503], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04440213 | | TRX[.000001], USD[0.01] | | |
| 04440222 | | NFT (300170769488928652/FTX EU - we are here! #199103)[1], NFT (375738736222976999/FTX EU - we are here! #199325)[1], NFT (493345959170004514/FTX EU - we are here! #199176)[1], TRX[.000777], USDT[0] | | |
| 04440223 | | USD[0.12], USDT[0.00593723] | | |
| 04440226 | | ETH[0] | | |
| 04440234 | Contingent | ETH[0], LUNA2[0.06678341], LUNA2_LOCKED[0.15582797], LUNC[.00000001], USD[0.00], USDT[0.00015513] | | |
| 04440243 | | DOGE-PERP[0], DOT-PERP[0], KIN[1], KSHIB-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 04440249 | | USD[0.00] | | |
| 04440258 | Contingent | BTC[0], BTC-PERP[0], FTT[0.03340428], LUNA2[0.00003839], LUNA2_LOCKED[0.00008958], LUNC[8.36], NFT (356978797789892834/FTX EU - we are here! #273724)[1], NFT (422630024714285575/FTX EU - we are here! #273726)[1], NFT (475607394541186424/FTX EU - we are here! #273730)[1], USD[0.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04440261 | | USD[0.00] | | |
| 04440262 | Contingent | APT[161.9682], ATOM[.0702], BAND-PERP[0], BNB[.004332], BNB-0624[0], BNB-0930[0], BNB-PERP[0], COMP-PERP[0], CRV[.4092], DODO-PERP[0], DOT-PERP[0], ETH[.0007732], ETHW[.1], FIL-PERP[0], FTT[.06776], GLMR-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.00371446], LUNA2_LOCKED[0.00866707], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL[.006578], SPELL[31.6], STMX-PERP[0], USD[2.81], USDT[0], USDT-PERP[0], USTC[.5258], USTC-PERP[0], WAVES-PERP[0] | | |
| 04440265 | Contingent | APT[.00008864], BNB[0], LUNA2[0.00050796], LUNA2-PERP[0], LUNC[110.60984881], MATIC[.0020756], NFT [5059305931734835584/FTX EU - we are here! #13158][1], NFT [5254841982245261311/FTX EU - we are here! #13331][1], NFT [5592061413469663113/FTX EU - we are here! #13280][1], TRX[0.18836143], USD[0.00], USDT[0.65247120] | | |
| 04440272 | | ETH[0], GODS[0], USD[0.00] | | |
| 04440275 | | USDT[0.81667694] | | |
| 04440283 | | NFT [3129954315351406889/FTX EU - we are here! #137512][1], NFT [4052920584961665325/FTX EU - we are here! #138193][1], NFT [5691148096206430385/FTX EU - we are here! #138468][1] | | |
| 04440288 | | CRO[559.888], USD[0.54] | | |
| 04440296 | | APE-PERP[0], CRO-PERP[0], LUNC-PERP[0], USD[3.00] | | |
| 04440314 | | CTX[0], TRX[2.249508], USD[291.99], USDT[0], USTC[0], XPLA[6830.4] | Yes | |
| 04440315 | Contingent | AMZNPERP-0624[0], APE[29.9943], APE-PERP[18.8], ARKK[.47962], ARKK-0624[0], BABA-0624[0], BTC[0.00389925], BTC-PERP[0], CEL[610.33818448], CEL-PERP[49.3], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00050244], ETH-PERP[0], ETHW[0.18517006], FB[0.52272280], FTT[0.04957798], FTT-PERP[0], GALA-PERP[0], GOOGL-0624[0], LUNA2[7.29046106], LUNA2_LOCKED[17.01107581], NFLX[0.00414614], NFLX-0624[0], NFT [4551358610500078402/The Hill by FTX #30031][1], NIO-0624[0], TSLA-0624[0], TWTR-0624[0], UBER-0624[0], USD[565.23], USDT[0.00820167], USTC[10332], XRP179.79270515] | | ETH[.15] |
| 04440328 | | USDT[0.00000001] | | |
| 04440333 | | BAO[1], USD[80.00], XRP[33.4301077] | | |
| 04440337 | | NFT [3487733834161824484/FTX EU - we are here! #188172][1], NFT [3732212315130986057FTX EU - we are here! #188298][1] | | |
| 04440338 | | UNI[4.63336939] | Yes | |
| 04440340 | | USD[0.00] | | |
| 04440342 | | USD[2451.38] | | |
| 04440345 | | GODS[.088793], TRX[.001554], USD[0.00], USDT[0] | | |
| 04440349 | | USDT[0], XRP[25827.9633] | | |
| 04440356 | | NFT [5586617344051497432/FTX EU - we are here! #211312][1] | | |
| 04440361 | | AAVE-PERP[0], APE-PERP[0], BTC[0.00000007], BTC-0325[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00] | Yes | |
| 04440362 | Contingent | AXS[0], BNB[0], BTC[0], ETH[0.00254197], ETHW[0.00254197], LUNA2[0.01655628], LUNA2_LOCKED[0.03863133], LUNC[.05333424], SOL[0.07365895], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 04440363 | | BTC[.0106], USD[1.15] | | |
| 04440370 | | NFT [2844129770721727827/FTX EU - we are here! #238450][1], NFT [3471974560982534827/FTX EU - we are here! #238398][1], NFT [4316541495483019387/FTX EU - we are here! #238413][1] | | |
| 04440373 | | ATLAS-PERP[0], AXS-PERP[0], BNB[0.00000589], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], HT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04440382 | | BTC-PERP[0], CAD[1.06], ETH[.00010034], ETHW[.00010034], SOL-PERP[0], USD[951.95], USDT[4.06243456] | | |
| 04440394 | | SOL[.00000001], TRX[24.44957317], USD[0.00] | | |
| 04440404 | | BNB[.00000024], MATIC[0], NFT [4494198195894578047FTX EU - we are here! #17317][1], NFT [4890765102003237757FTX EU - we are here! #16280][1], NFT [5212323761780122370/FTX EU - we are here! #17121][1], TRX[0.86319500], USD[0.00] | | |
| 04440406 | | AUD[0.00] | | |
| 04440417 | | CHZ[205.99689], FTT[146.32195465], LINK[.06523], USD[0.75], USDT[0.93036937] | | |
| 04440420 | | BTC[0], BTC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 04440421 | | BNB[0] | | |
| 04440422 | | GST-PERP[0], TRX[.000777], USD[0.42], USDT[31], USTC-PERP[0] | | |
| 04440432 | | AVAX[.39] | | |
| 04440438 | | BNB[0] | | |
| 04440440 | | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.10936171], BOBA-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP[.03996], RNDR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000206], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04440468 | | AAVE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW-PERP[0], FB-0325[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SLP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001556], USD[0.00], USDT[-0.00007742], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0] | | |
| 04440472 | | NFT [3153580617393143437FTX EU - we are here! #219563][1], NFT [3878427537671177582/FTX EU - we are here! #219449][1], NFT [4843566681298896937FTX EU - we are here! #219367][1], USD[0.00] | | |
| 04440474 | Contingent | ETHW[.154], EUR[0.01], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007032], TRX[.00189], USD[0.00], USDT[0.00000001] | | |
| 04440475 | | BNB[0], ETH[0], LTC[0], MATIC[0], NFT [3477252011044980727FTX EU - we are here! #79011][1], NFT [3558681070422310817FTX EU - we are here! #78626][1], NFT [3781580948401179102/FTX EU - we are here! #78255][1], TRX[0], USD[0.00], USDT[0.00000221] | | |
| 04440482 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BNT[0], BTC[.00000001], BTC-MOVE-0628[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-0624[0], FIL-PERP[0], FTT[.000025], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[10], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], SHIT-PERP[0], SOL-PERP[0], STETH[0], SUSHI[10], SUSHI-PERP[0], USD[1624136.64], USDT[0.00000001], USDT-062400], USDT-093000], USDT-PERP[0], XRP-PERP[0] | | |
| 04440483 | | NFT [3622439067733420987FTX EU - we are here! #121537][1], NFT [3800743084622240665/FTX EU - we are here! #121455][1], NFT [5453493281226460397FTX EU - we are here! #121327][1] | | |
| 04440497 | | USD[1.00], USDT[2.07037175] | | |
| 04440498 | | AVAX[11.8832769], BAO[3], BTC[.00667529], DOT[10.56485591], ETH[.05950548], KIN[1], NFT [4124072450023001567FTX AU - we are here! #2542][1], NFT [4235247142798572097FTX AU - we are here! #23504][1], NFT [4245107832334198277/FTX AU - we are here! #2536][1], NFT [4342723010840934337FTX Crypto Cup 2022 Key #528][1], NFT [4604244977640259987FTX AU - we are here! #155434][1], NFT [4929839827748287827FTX AU - we are here! #155685][1], NFT [5521047352674238317FTX AU - we are here! #155617][1], SOL[13.36366439], USD[0.00], USDT[147.93634612] | Yes | |
| 04440501 | | ETH[.00000001], RAY[44.69124221] | | |
| 04440514 | | APE[.071], CHZ[.008], FTT[.09548], NFT [5036253448748094017/The Hill by FTX #4774][1], PEOPLE[5.404], SHIB[78660], USD[0.73] | | |
| 04440522 | | ETH[0] | | |
| 04440526 | | USTC[0] | | |
| 04440530 | | BTC[.00956974], ETH[2.14490424], LTC[2.10080143], USD[1093.40] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04440536 | | ETH[0] | | |
| 04440537 | | USD[0.00] | | |
| 04440538 | Contingent | FTT[0], NFT (545542342137750920/The Hill by FTX #32116)[1], SRM[.90074503], SRM_LOCKED[17.33925497], TRX[.000202], USD[0.54], USDT[0] | | |
| 04440540 | | CEL-PERP[0], LOOKS-PERP[0], SRN-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 04440545 | | BIT[.62471211], BTC[.0039], USD[0.46] | | |
| 04440547 | Contingent | BNB[0], BTC[.03801605], LUNA2[.00135384], LUNA2_LOCKED[0.00315896], LUNC-PERP[0], NFT (355440526590331052/The Hill by FTX #36293)[1], USD[0.00], USDT[0], USTC[0.19164277] | Yes | |
| 04440554 | | USD[0.00], XRP[856.47963643] | | |
| 04440556 | | USD[0.04], USDT[0], ZECBULL[15984] | | |
| 04440567 | | AXS-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], LINK-PERP[0], LTC[.00183832], SOL-PERP[0], USD[-0.06] | | |
| 04440569 | Contingent | GBP[0.00], LUNA2[0.00004897], LUNA2_LOCKED[0.00011426], LUNC[10.663641], SHIB[456108.06102783], USD[0.00] | | |
| 04440571 | | ALGO[.742], TRX[.000843], USD[0.69], USDT[0.38453395] | | |
| 04440576 | | USD[0.01] | | |
| 04440578 | | BNB[.00946924], LTC[.0642327], TRX[.18469], USD[0.00], USDT[1.20333523] | | |
| 04440591 | | 1INCH[235.954216], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[.0258], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[-8.20796354], DOT-PERP[0], DYDX[101.8802314], DYDX-PERP[0], ETC-PERP[0], ETH[0.28194451], ETH-PERP[.2], EUR[48.99], EURT[.9936], FIL-PERP[0], FLOW-PERP[0], FTT[7.6], GALA-PERP[0], GAL-PERP[0], GMT[12.997412], GMT-PERP[0], IOTA-PERP[0], JPY[32120.47], KNC-PERP[0], LINA[1359.73616], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG[0.08848248], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], SLV[1.29974], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRU[273.9452], TRU-PERP[0], UNI-PERP[0], USD[5188.66], USDT[56.52913776], USDI.129904], XMR-PERP[0], XRP[70], XRP-PERP[0] | | |
| 04440598 | Contingent | ANC-PERP[0], APE[.07798], APE-PERP[0], AVAX-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-0624[0], EN-PERP[0], GMT[.2506], GMT-PERP[0], GST-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.88381856], LUNA2_LOCKED[2.06224331], LUNC[191914.487972], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.003818], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USDI-0.26], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04440599 | | USD[43.45], XRP[.8713] | | |
| 04440611 | | ETH[.00000001] | | |
| 04440615 | | USDT[26.44697581] | | |
| 04440617 | | NFT (474793311841199687/FTX AU - we are here! #56398)[1] | | |
| 04440622 | Contingent | APE-PERP[0], BTC[.121], BTC-PERP[0], ETH[0.00082721], ETH-PERP[0], ETHW[0.00082721], FTT[130.46771284], LUNA2[0.07704940], LUNA2_LOCKED[0.17978194], MANA[.736], SAND[610.98], SOL-PERP[0], USD[1.36], USDT[2258.65167700], XLM-PERP[0] | | |
| 04440625 | | NFT (288386281597242345/FTX EU - we are here! #218024)[1], NFT (389633634989619910/FTX EU - we are here! #218115)[1], NFT (501904729161201731/FTX EU - we are here! #218072)[1], USDT[0] | | |
| 04440631 | | DOGE[1072.7854], USDT[.114737] | | |
| 04440632 | | USD[-18.20], USDT[20.00589396] | | |
| 04440633 | | ATLAS[0], SOL[0], USD[0.00] | | |
| 04440640 | Contingent | BTC[.00001249], CRV[.72135669], ETH[.00018], ETHW[.00018], LUNA2[4.59257945], LUNA2_LOCKED[10.71601873], SOL[.00973759], UNI[22.4112385], USD[11069.14] | | |
| 04440643 | | BAO[1], TONCOIN[.08] | | |
| 04440649 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00287258], LUNA2_LOCKED[0.00670268], LUNC[.0092537], LUNC-PERP[0], TRX[.789474], USD[6.26], USDT[11.860275] | | |
| 04440657 | | SOL[.09795572], TRX[0] | | |
| 04440658 | Contingent | AAVE[.00186307], AKRO[1], ATOM[0.00018208], BAO[15], DENT[1], FTT[.08642509], GMT[.0002623], KIN[13], LUNA2[0.26570726], LUNA2_LOCKED[0.61819767], LUNC[59840.79161703], SOL[.00000916], TRX[38715.64301], TWTR[0], UBXT[11], USD[0.00], USDT[1.73502980], YGGI4.59923472] | Yes | |
| 04440659 | | SOL[.00310339], USDT[0] | | |
| 04440665 | | CRO[770], USD[2.64] | | |
| 04440668 | | BNB[0], HT[0.00000001], NFT (534092900856840892/FTX EU - we are here! #20300)[1], NFT (544152699889313547/FTX EU - we are here! #20492)[1], NFT (566919215587085943/FTX EU - we are here! #20645)[1], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.92597716] | | |
| 04440673 | | USDT[0] | | |
| 04440675 | | BNB[2.20005641], BTC[0.01926939], CRO[1290], ETH[0.04053661], ETHW[0.04033873], FTT[29.1], SHIB[300000], SOL[2.17498957], USD[471.13], USDT[0.03595832] | | |
| 04440682 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0420[0], BTC-MOVE-0420[0], BTC-MOVE-0425[0], BTC-MOVE-0521[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 04440691 | Contingent, Disputed | SOL[0], USD[0.32], USDT[0] | | |
| 04440698 | | AKRO[1], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO[1], BNB-PERP[0], BTC[0.00106350], BTC-PERP[0], CEL-PERP[0], DENT[1], EGLD-PERP[0], ETH-PERP[0], ETH[0.00448887], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], GMT[1], GMT-PERP[0], KIN[1], LTC[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.85], USDT[0.00008774] | | |
| 04440702 | | BAO[2], KIN[1], USD[152.13], USDT[5844.22361640] | | |
| 04440706 | Contingent | AMC-0624[0], BNB[.00000001], BTC[0.00301305], DOGE[1320.2225203], DOGEBULL[5800.152994], ETHBEAR[400000], ETHW[0.00519937], FTT[20.29724], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[1.34479860], LUNC-PERP[0], SHIB[77400000], SHIB-PERP[0], SOL[8.519406], THETABULL[67], TRX[.081035], USD[721.77], USDT[0.30939907], XRP[1053.7974], XRPBULL[159961.84] | Yes | |
| 04440707 | | TONCOIN[.09], USD[0.00] | | |
| 04440713 | | ANC-PERP[0], BSV-PERP[0], BTC[0.00000680], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USDI-0.27], WAVES-PERP[0], XRP[.932798] | | |
| 04440715 | | USDT[0.19227917] | | |
| 04440721 | | TRX[0] | | |
| 04440722 | | TRX[.000001], USD[0.01] | | |
| 04440726 | | BAO[2], STG[0], TOMO[1.0068543], USTC[0.00000001] | Yes | |
| 04440735 | | TONCOIN[.01] | | |
| 04440739 | Contingent | BEAR[748.75], BTC-PERP[0], DOGEBULL[.04848], ETH[.00038971], ETHW[0.00038970], LINKBULL[6.584], LUNA2[0.03290246], LUNA2_LOCKED[0.07677240], USD[0.00], USDT[0], XRPBULL[36.04] | | |
| 04440740 | | ETH[0], ETHW[0], SOL[0], USDT[0] | | |
| 04440743 | | AKRO[3], AVAX[0], BAO[6], DAI[19.40505663], DENT[3], DOGE[1], ETH[0.01577433], FRONT[1], GRT[1], HXRO[1], KIN[14], LTC[0], MATIC[0], SOL[0.09579052], TRX[3], UBXT[1], USDT[727.10866296], ZAR[11584.25] | | |
| 04440746 | | NFT (574578636090265966/FTX AU - we are here! #60644)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04440749 | | USD[0.01], USDT[0.44663640] | | |
| 04440751 | | NFT (499331028762034762/The Hill by FTX #16904)[1] | Yes | |
| 04440765 | Contingent, Disputed | USDT[0.00012760] | | |
| 04440771 | | NFT (292638442312549494/FTX EU - we are here! #110757)[1], NFT (449732721058064160/FTX EU - we are here! #112090)[1], NFT (506516770408755235/FTX EU - we are here! #111357)[1], USDT[2.58624913] | | |
| 04440772 | | TRX[.076534], USD[0.14] | | |
| 04440779 | | ATLAS[51019.996], AVAX-PERP[0], BTC[.02728131], CAKE-PERP[0], FTM[9544.19239382], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GOOGL[320.9], NEAR-PERP[0], RUNE-PERP[0], SOL[451.27], SOL-PERP[0], USD[0.41] | | |
| 04440780 | | USDT[7] | | |
| 04440792 | | INDI[1202000] | | |
| 04440806 | | USD[5493.52] | | |
| 04440813 | | BAND-PERP[0], BTC-PERP[0], KAVA-PERP[0], USD[-19.91], USDT[30.94] | | |
| 04440819 | | BAO[2], BNB[.07740775], BTC[0], CRO[0], EUR[0.00], KIN[1], LTC[0], TRX[2] | | |
| 04440825 | | BNB[.00979727], BTC[0.00299986], ETH[.03499905], ETHW[.03499905], FTT[25.10466148], GMT[31.9941024], SOL[8.55585006], USD[1526.46], USDT[24.66573743] | | |
| 04440841 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00004629], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000073], ETH-PERP[0], ETHW[.00013873], FTM[.2], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.28], WBTC[.0000163], XMR-PERP[0], XRP-PERP[0] | | |
| 04440843 | | BTC-PERP[0], USD[0.13], USDT[0], XRP-PERP[0] | | |
| 04440850 | | BTC-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], TRX[.000784], USD[13.33], USDT[0.00034500] | | |
| 04440851 | Contingent | DOT[.06093148], LUNA2[0.00666879], LUNA2_LOCKED[0.01556051], MATIC[.00000001], SOL[.00518257], TRX[.001556], USD[0.01], USDT[0.00882356], USTC[.944] | | |
| 04440852 | | USD[0.00], USDT[0.00020311] | | |
| 04440861 | | TRX[.000001] | | |
| 04440867 | Contingent | BTC[.00209958], LUNA2[0.13966336], LUNA2_LOCKED[0.32588118], LUNC[.44991], USDT[.735] | | |
| 04440874 | | BAO[1], EUR[0.00], KIN[3], TRX[1], USD[0.00] | Yes | |
| 04440880 | Contingent | APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC-0624[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[0.12064872], LUNA2_LOCKED[0.28151369], LUNC[26271.514646], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-2.42], USDT[1.21015208], WAVES-PERP[0] | | |
| 04440884 | | FTT[0], USDT[0.05614311] | | |
| 04440891 | | NFT (292113346484606301/FTX EU - we are here! #52481)[1], NFT (381584886971493630/FTX EU - we are here! #52333)[1], NFT (433416251874533511/FTX EU - we are here! #52433)[1], NFT (480122589034473784/The Hill by FTX #17527)[1] | | |
| 04440896 | | USD[102.11], USDT[0.00000001] | | |
| 04440899 | Contingent | LUNA2[25.51282904], LUNA2_LOCKED[59.52993442], LUNC[82.186743], USD[8827.09] | | |
| 04440900 | | FTT[0.06890202], TRX[0.00310800], USD[0.06], USDT[0] | | |
| 04440902 | | BAO[1], USDT[0.00000733] | | |
| 04440904 | | FTT[0.00133536] | | |
| 04440911 | | NFT (431690514553784001/FTX EU - we are here! #264632)[1], NFT (457203072571099991/FTX EU - we are here! #264609)[1], NFT (552653467304447266/FTX EU - we are here! #264619)[1] | | |
| 04440912 | | NFT (351771934791800048/FTX AU - we are here! #13618)[1], NFT (549989396159064731/FTX AU - we are here! #13629)[1], USDT[0.00001649] | | |
| 04440915 | | AAVE-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], USD[0.00] | | |
| 04440917 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[-0.00060000], DOGE-PERP[0], ETH[.006], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNA2[0.15944272], LUNA2_LOCKED[0.37203303], LUNC[.00000001], LUNC-PERP[0], MAPS-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[6.38], XRP-PERP[0] | Yes | |
| 04440923 | | ADA-PERP[0], ANC-PERP[0], BAO[2], BTC-PERP[0], DENT[1], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], GBP[0.00], GMT-PERP[0], KIN[2], KNC-PERP[0], LINK-PERP[0], OP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04440936 | | TRX[0.00155613], USD[0.01] | | |
| 04440955 | | ETH[0.20474107], ETHW[0.20474107], USDT[0] | | |
| 04440958 | | TRX[.339002], USDT[.03646928] | | |
| 04440968 | | USD[0.00] | | |
| 04440976 | | MATIC[0] | | |
| 04440990 | | BTC[0], TRY[0.00] | | |
| 04440998 | | NFT (450242664091527849/FTX EU - we are here! #239502)[1], SOL[0], TRX[9] | | |
| 04440999 | | USD[0.00], USDT[0.00040103] | | |
| 04441004 | | APE[0], BRZ[0], BTC[0], DOGE[319.85185085], ETH[0], EUR[0.00], FTT[0.00000042], GALA[90000], GBP[0.00], MANA[0], SOL[0.00008301], SPELL[0], SRM[0], USD[0.00] | | |
| 04441005 | | USD[0.00] | | |
| 04441008 | | USD[25.15] | | USD[24.76] |
| 04441011 | | ETH[.0001], ETHW[.0001], KIN[1], NFT (304310782955804292/The Hill by FTX #4117)[1], NFT (373558390241856072/FTX EU - we are here! #42241)[1], NFT (389298914070054246/FTX Crypto Cup 2022 Key #9042)[1], NFT (393594951086010959/FTX EU - we are here! #42161)[1], NFT (493641030813497085/FTX EU - we are here! #42055)[1], USDT[0.43600558] | | |
| 04441026 | Contingent | BTC[0], FTT[0.02760434], LUNA2[0.00156223], LUNA2_LOCKED[0.00364521], LUNC[340.18], USD[0.00], USDT[0] | Yes | |
| 04441030 | | ETH[.10159351], ETHW[.07330841] | Yes | |
| 04441037 | | ETH[0] | | |
| 04441050 | | BNB[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04441052 | | USD[0.00], USDT[10.4363] | | |
| 04441058 | Contingent | AVAX[13.41299932], DOT[18.24425632], FTM[425.97040485], LUNA2[6.86122862], LUNA2_LOCKED[15.44217464], LUNC[21.34159918], MATIC[275.46433978], MSOL[10.70315909], NEAR[25.59483538], SOL[7.14439145] | Yes | |
| 04441069 | | COPE[.15] | | |
| 04441072 | | SOL[0] | | |
| 04441074 | | TRX[.144739], USDT[0.04625755] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04441079 | | FTT[10.4], TONCOIN[.09991529], USD[0.97] | | |
| 04441084 | | COPE[.00000001] | | |
| 04441085 | | LTC[.01919227], USDT[0.00028896] | | |
| 04441090 | | TONCOIN[.04], USD[0.00] | | |
| 04441092 | | USD[0.00] | | |
| 04441093 | | AKRO[1], BAO[1], CHZ[1], KIN[2], NFT (343647077253216906/FTX AU - we are here! #26162)[1], NFT (452296453810008881/FTX AU - we are here! #1249)[1], NFT (478961295946982547/FTX AU - we are here! #1250)[1], USD[9230.62], USDT[0] | Yes | |
| 04441096 | | MATIC[8], TRX[.796977], USD[0.07], USDT[225.34203084] | | |
| 04441101 | | COPE[.2] | | |
| 04441106 | | BAO[2], GRT[1], STG[1341.72253041], TONCOIN[.00942265], TRX[1], UBXT[1], USDT[0.00000005] | Yes | |
| 04441109 | | BTC[.00036], TRX[21.309962], USDT[1.12135245] | | |
| 04441110 | | COPE[.15] | | |
| 04441123 | | USD[500.01] | | |
| 04441124 | | COPE[.75] | | |
| 04441134 | | COPE[.3] | | |
| 04441141 | | BNB[0], SOL[.00000001], USDT[0.00000001] | | |
| 04441143 | | KNC[0], LUNC[0], USD[0.00], USDT[0] | Yes | |
| 04441144 | | COPE[.3] | | |
| 04441152 | | BNB[.00000002], TRX[0], USD[0.00], USDT[0] | Yes | |
| 04441153 | | USD[0.00], USDT[0] | | |
| 04441168 | | COPE[.15000001] | | |
| 04441169 | | NFT (304243375003632646/FTX EU - we are here! #273552)[1], NFT (327949380171463928/FTX EU - we are here! #273539)[1], NFT (468903714659324641/FTX EU - we are here! #273549)[1] | | |
| 04441170 | | BAO[5], CHF[0.00], CRO[100.57351312], KIN[1], TRX[.000777] | | |
| 04441174 | | COPE[.00000001] | | |
| 04441175 | | NFT (490149283423054987/The Hill by FTX #14427)[1] | | |
| 04441178 | | 0 | | |
| 04441180 | | USD[0.37] | | |
| 04441188 | | USDT[0.06004468] | | |
| 04441201 | Contingent | ALGO[1268], ATOM[21.9956], AVAX[5.9988], BAT[284.943], BCH[4.993], BICO[604.916], CRO[3960], CRV[110], EOS-PERP[0], ETHW[2], GENE[10], JST[13190], LTC[16.007398], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], MANA[131], NEAR[59.8], USD[5.65], USDT[0.11957428], XRP[498.9944] | | |
| 04441208 | | AKRO[2], BAO[4], BAT[1], DENT[1], EUR[0.00], FTT[36.18577366], KIN[5], MANA[.00210673], RSR[1], SAND[.00177608], TRU[1], TRX[5], UBXT[1], USDT[0] | Yes | |
| 04441209 | | 1INCH-PERP[0], BIT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], GALA-PERP[0], KAVA-PERP[0], USD[0.01], USDT[0.10046459] | | |
| 04441210 | | COPE[.00000001] | | |
| 04441214 | | AUD[0.00] | | |
| 04441216 | | TRX[.000001], USD[0.10], USDT[.00098] | | |
| 04441219 | | NFT (345484445156731012/FTX EU - we are here! #54273)[1], NFT (428679028081977338/FTX EU - we are here! #54191)[1], NFT (474240128234473715/FTX EU - we are here! #53869)[1], NFT (551314586153309412/The Hill by FTX #32030)[1], USD[0.39] | | |
| 04441228 | | BAO[2], BTC[0], KIN[2], USD[0.00] | | |
| 04441229 | | COPE[.00000001] | | |
| 04441241 | | BULLSHIT[119.90923], DEFIBULL[272.66078], GRTBULL[38452.308], LINKBULL[6028.794], USD[326.72] | | |
| 04441242 | | EUR[10.00] | | |
| 04441243 | | COPE[9] | | |
| 04441244 | | TRX[1], USD[152.72] | | |
| 04441252 | | 0 | | |
| 04441259 | | COPE[.00000001] | | |
| 04441264 | | AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], GBP[0.01], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-45.28], USDT[234.37805232], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 04441267 | | COPE[.45] | | |
| 04441268 | | BTC[.000103], ETH[0.07734970], FTT[.09398], USD[5948.30], USDT[50.35450677] | | |
| 04441278 | | ETH[0], TRX[.089856] | | |
| 04441279 | | COPE[.00000001] | | |
| 04441282 | | COPE[.15] | | |
| 04441303 | | USD[1.38] | | |
| 04441322 | Contingent | 1INCH[1], AAVE[.14], ALCX[.024], ALICE[.6], AVAX[1.5], AXS[.2], BNB[.29871124], BTC[0.00661719], DYDX[4], ETH[.975], ETHW[.696], FTM[10], GALA[30], LINK[.5], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], MANA[3], MATIC[112], MKR[.024], RNDR[1.1], SHIB[1300000], SOL[.04], USD[0.75], USTC[100] | | |
| 04441326 | | ATOM[0], BCH[.00000889], BNB[0.00000001], BTC[0], DOGE[0.00000001], ETH[0], LTC[0.00002407], LUNC[0], MATIC[0.07617155], OXY[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000098], WAVES[0] | | |
| 04441340 | | USD[0.00] | | |
| 04441341 | | BTC[.00356899], ETH[.11500729], ETHW[.11500729], USD[320.05] | | |
| 04441354 | | TRX[.001583] | | |
| 04441357 | | AMPL-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], MATIC-PERP[0], OMG-0930[0], PUNDIX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 04441358 | | TRX[.6], USD[0.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04441373 | | USD[0.19] | | |
| 04441376 | | BCH[.00927274], SOL[0.28385005], USD[0.00], USDT[0.55603942] | | |
| 04441380 | | NFT (351924997813492002/Belgium Ticket Stub #1539)[1], NFT (356248499634712660/France Ticket Stub #1074)[1], NFT (358751938712426432/Hungary Ticket Stub #475)[1], NFT (415236708148167435/Monza Ticket Stub #1031)[1], NFT (418550412994515348/FTX EU - we are here! #133475)[1], NFT (426531740031746914/Japan Ticket Stub #1524)[1], NFT (465865926670125129/FTX EU - we are here! #133829)[1], NFT (469744590875525437/The Hill by FTX #2504)[1], NFT (492965970110546287/FTX Crypto Cup 2022 Key #2313)[1], NFT (502609920169320532/Singapore Ticket Stub #1780)[1], NFT (511685103345920537/FTX EU - we are here! #133959)[1], NFT (565434917130549306/Mexico Ticket Stub #677)[1] | Yes | |
| 04441387 | | ETH[0], KIN[1] | | |
| 04441392 | | TONCOIN[.04], USD[0.01], USDT[0] | | |
| 04441395 | | ETH[0], MATIC[0], NFT (447823164676038382/FTX AU - we are here! #5138)[1], NFT (466147439003072338/FTX EU - we are here! #6824)[1], NFT (498168245488205471/FTX AU - we are here! #6831)[1], NFT (552208904292920824/FTX AU - we are here! #6868)[1], NFT (567108034628617540/FTX AU - we are here! #51405)[1], TRX[0], USDT[0] | | |
| 04441397 | | USD[0.00], USDT[0] | | |
| 04441417 | | ETH[.023], ETHW[.023], USD[0.33], USDT[0] | | |
| 04441419 | | BOBA[.00003358], TRX[341.96551707] | | |
| 04441433 | | GOG[87.045884] | | |
| 04441446 | | BTC[.00010137], BTC-PERP[0], USD[0.43], USDT[0] | | |
| 04441449 | | BTC[0.00053463], FTT[3.00976126], NFT (369907812135448185/FTX Crypto Cup 2022 Key #15182)[1], SOL[.74295685], TRX[.000018], USDT[0.00000003] | Yes | |
| 04441454 | | NFT (319593974956434449/FTX EU - we are here! #170814)[1], NFT (327387440736003110/FTX EU - we are here! #173983)[1], NFT (367243845300126430/FTX EU - we are here! #173452)[1] | | |
| 04441460 | Contingent | AUD[0.00], BTC[0], BTC-PERP[0], LUNA2[0.41782282], LUNA2_LOCKED[0.97491992], LUNC[90981.8], RAY[279.944], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 04441469 | | ETH[.01380565], USD[0.00], USDT[4848.15951182] | | |
| 04441483 | Contingent, Disputed | AUD[0.00], BTC[.00000195], RSR[1], USDT[0.10] | | Yes |
| 04441484 | | ETH[.011], ETHW[.011], USD[2.52] | | |
| 04441501 | | DOGE[85.55443724], NFT (296680193319787495/FTX AU - we are here! #3592)[1], NFT (298497990857417409/Monza Ticket Stub #1233)[1], NFT (307589432119550506/FTX EU - we are here! #10442)[1], NFT (354567231349020721/FTX EU - we are here! #11058)[1], NFT (355471732703460062/France Ticket Stub #246)[1], NFT (375411763215007515/Baku Ticket Stub #1043)[1], NFT (478235994318088333/Hungary Ticket Stub #425)[1], NFT (479670162823709056/Netherlands Ticket Stub #1231)[1], NFT (489460073495230562/FTX EU - we are here! #11058?)[1], NFT (517689002028710272/FTX Crypto Cup 2022 Key #21670)[1], NFT (532791766046442983/Montreal Ticket Stub #1548)[1], NFT (557556730393932799/The Hill by FTX #5783)[1], NFT (568955667796406099/FTX AU - we are here! #3601)[1], USDT[0] | Yes | |
| 04441508 | | USDT[2.14650495] | | Yes |
| 04441509 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04441515 | | SLP-PERP[0], USD[2.02], USDT[0] | | |
| 04441521 | | ETH[.098], ETHW[.098], TONCOIN[.063], USD[0.65] | | |
| 04441526 | | GALA[2], USD[0.27] | | |
| 04441540 | Contingent | ATOM[.05489071], BAO[3], BNB[0.00273999], BTC-PERP[0], ETH[.00088866], ETH-PERP[0], FTT[.06611959], GMT[0], GMT-PERP[0], GRT[1], GST-0930[0], GST-PERP[0], KIN[2], LUNA2[0.00047503], LUNA2_LOCKED[0.00110842], LUNC[103.4403426], LUNC-PERP[0], MATIC[0.91954298], NFT (293136248542433697/FTX AU - we are here! #14837)[1], NFT (357970654633068965/The Hill by FTX #22752)[1], NFT (399262423259981045/Hungary Ticket Stub #960)[1], NFT (400946279363705497/FTX EU - we are here! #99857)[1], NFT (528898850991206046/FTX AU - we are here! #26585)[1], NFT (541750880593238585/FTX AU - we are here! #14856)[1], NFT (544138917939103726/FTX EU - we are here! #100419)[1], NFT (546470364086685193/Netherlands Ticket Stub #1352)[1], NFT (568664875959087878/FTX Crypto Cup 2022 Key #21742)[1], NFT (570981362255134547/FTX EU - we are here! #100113)[1], RSR-PERP[0], SNX[.02258369], SNX-PERP[0], SOL[0.00451927], SRM-PERP[0], TRX[.001679], UBXT[3], UNI[.01838333], USD[813.07], USDT[1.00000001] | Yes | |
| 04441560 | | APT[0], ATOM[0], BNB[0], CRO[0], ETH[0], FTM[0], HT[0], LUNC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0], WAVES[0] | | |
| 04441561 | | TONCOIN[.0000001], USD[0.00] | | |
| 04441573 | | USDT[0.00044164] | | |
| 04441581 | | DENT[1], SWEAT[8.9982], USD[0.01], USDT[0] | | |
| 04441585 | | NFT (374470285147684981/FTX EU - we are here! #94741)[1], NFT (385825698788172526/FTX EU - we are here! #94602)[1], NFT (474553481648035346/FTX EU - we are here! #94309)[1] | | |
| 04441586 | Contingent, Disputed | AKRO[4], BAO[6], GRT[1], HOLY[1.03803882], KIN[4], RSR[2], TOMO[1], TRX[.000777], UBXT[3], USD[0.01], USDT[0.00564061] | | Yes |
| 04441596 | | ATOMBULL[470910.457908], BULL[1.93643812], FTT[.799904], MATICBULL[18642.3206218], TRX[.000002], USD[0.04], USDT[0.01331141], XRPBULL[487801.05205], XTZBULL[556082.1269986] | | |
| 04441609 | | TONCOIN[.0141], USD[0.52] | | |
| 04441615 | Contingent, Disputed | 0 | | |
| 04441618 | | BTC[.00003951] | | |
| 04441621 | Contingent | BTC[.14805881], LUNA2[10.11946369], LUNA2_LOCKED[23.61208195], LUNC[2203534.524936], USD[4.55], USDT[2824.89097157] | | |
| 04441633 | | LTC[0], SRM-PERP[0], USD[0.35], USDT[0], XRP[.00027019] | | |
| 04441645 | | USD[0.44] | | |
| 04441660 | | USDT[.9141189] | | |
| 04441662 | | BTC[.15741122], DOGE[10236.48952093], ETH[.53073156], ETHW[.5305085], NFT (479861591450329125/FTX AU - we are here! #1864)[1], NFT (572805884807180666/FTX AU - we are here! #1863)[1] | Yes | |
| 04441670 | Contingent | BTC-PERP[0], LINK-PERP[0], LUNA2[1.31595512], LUNA2_LOCKED[3.07056196], LUNC[286552], SOL-PERP[0], TRX[.000001], USD[0.08], USDT[0.00000043] | | |
| 04441674 | | NFT (389198758699869502/FTX EU - we are here! #105014)[1], NFT (498854356435067287/FTX EU - we are here! #105328)[1] | | |
| 04441677 | | TRX[.000033], USD[0.00], USDT[0] | | |
| 04441698 | | AKRO[32.99373], ALGO[.99981], AUDIO[.99981], FTT[.0039146], TRX[9.020016], USDT[0.00000021], WRX[.99981] | | |
| 04441701 | | XPLA[39.992] | | |
| 04441705 | | APT[.00638947], APT-PERP[0], ETH-PERP[0], GMT-PERP[0], GST[.00000751], GST-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04441706 | | TRX[.319077], USD[0.75] | | |
| 04441711 | | USD[0.00] | | |
| 04441712 | Contingent | LUNA2[0.38269808], LUNA2_LOCKED[0.89296219], LUNC[20833.330833] | | |
| 04441715 | | KIN[1], USDT[0.00000501] | | |
| 04441722 | | USD[0.00], USDT[0] | | |
| 04441730 | | BAO[1], BNB[3.69351598], BTC[.12638166], TRX[2.000844], USDT[5113.96086401] | Yes | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04441731 | | APE-PERP[0], ASDBEAR[39992.24], BULL[0], FTT[25], GMT-PERP[0], KNCBEAR[0], TRX[.000002], USD[1.83], USDT[0] | | |
| 04441737 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], NFT (475946186068623274/FTX Crypto Cup 2022 Key #14392)[1], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 04441740 | | TRX[.000002], USD[0.00], XRP[.378994] | | |
| 04441747 | | APT[0], ATOM[0], AVAX[0], AXS[0], BAND[0], BAO[6], BNB[0], CHZ[0], DENT[2], DOGE[2344.17012112], DOT[0], ETH[.00000001], ETHW[0], FTM[0], FTT[37.30910129], GALA[0], GMT[0], HT[2.01062567], IMX[0.01809051], KIN[12], LINK[0], MASK[2.00336563], MATIC[2.00027404], RAY[400.99186874], RSR[3], SHIB[0], SOL[12.00164394], SUSHI[0], TRUMP2024[0], TRX[4], UBXT[2], UNI[0], USD[8.26], USDT[887.61903595] | Yes | |
| 04441760 | Contingent | BAO[3], BTC[.00250036], DENT[1], ETH[.00000024], ETHW[.00135767], EUR[0.00], FTT[.09221597], KIN[2], LUNA2[0.01885324], LUNA2_LOCKED[0.04399090], USD[0.00], USDT[180.26601560], USTC[2.66876821] | | |
| 04441764 | | TRX[.003846], USD[0.00], USDT[15.52104688] | | |
| 04441768 | | LTC[0] | | |
| 04441770 | | NFT (367916412652365299/FTX EU – we are here! #216534)[1], NFT (418724408822749792/FTX EU – we are here! #216222)[1], NFT (440610757241238774/FTX EU – we are here! #216395)[1], USDT[0.06307443], XRP[.0295] | | |
| 04441775 | Contingent, Disputed | BTC[.0000925], LTC[.00661545] | | |
| 04441785 | | SOL[.00000001], TRX[0], USDT[0.00000035] | | |
| 04441787 | | NFT (397848077563362635/FTX AU – we are here! #22624)[1] | | |
| 04441792 | | ANC-PERP[0], BTC-PERP[0], KNC-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 04441798 | | USD[0.01], USDT[0] | | |
| 04441802 | | APE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00083501], GMT-PERP[0], USD[0.00], USDT[0.00088918] | | |
| 04441805 | | EUR[0.49] | | |
| 04441807 | | USD[0.00] | | |
| 04441819 | | ETH[.00000001], TRX[.009327], USD[0.00], USDT[1.00000001] | | |
| 04441820 | | USDT[0.00001895] | | |
| 04441826 | Contingent | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025925], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.15551891], USTC-PERP[0], WAVES-PERP[0] | | |
| 04441845 | | USDT[783.62985716] | | |
| 04441847 | Contingent | ANC-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNA2[3.10360299], LUNA2_LOCKED[7.24174032], USD[0.00], USDT[0.00000001] | | |
| 04441849 | | NFT (388225082452770480/FTX EU – we are here! #201918)[1], NFT (473801215002173794/FTX EU – we are here! #201829)[1], NFT (516987505148165604/FTX EU – we are here! #201860)[1] | | |
| 04441853 | | NFT (446657756384449348/FTX EU – we are here! #54202)[1], NFT (484159245698984086/FTX EU – we are here! #54148)[1], NFT (515042445061206458/FTX EU – we are here! #53993)[1] | Yes | |
| 04441855 | | TONCOIN[.07], USD[0.48] | | |
| 04441856 | | SOL[0] | | |
| 04441857 | | DENT[1], LTC[0], NFT (432466469974922706/FTX Crypto Cup 2022 Key #9567)[1], TRY[0.01] | Yes | |
| 04441866 | | NFT (289329299794893255/FTX Crypto Cup 2022 Key #7993)[1], NFT (313142259290156094/FTX EU – we are here! #170661)[1], NFT (378543171078609845/FTX EU – we are here! #170545)[1], NFT (502818118387982960/FTX EU – we are here! #170606)[1] | | |
| 04441871 | | BAO[1], USDT[0.00001748] | | |
| 04441875 | | ALCX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0.04131961] | | |
| 04441881 | | ETH[0], XRP[0] | | |
| 04441884 | | TRX[.344422], USDT[0.19053641] | | |
| 04441888 | | FTT[.42470126], NFT (547961120195590050/FTX Crypto Cup 2022 Key #13969)[1], USD[0.28] | Yes | |
| 04441899 | | TONCOIN[.09] | | |
| 04441901 | | DOGE[0], SHIB[180023546.20594745], THETABULL[303040], USD[177.79], USDT[0] | | |
| 04441913 | Contingent | AAVE[.006764], APE[.00134], LUNA2[24.61700272], LUNA2_LOCKED[57.43967301], LUNC[5360404.17052], SAND[.83162841], SHIB[61307662.8424868], SOL[13.95497853], USD[-0.07], USDT[-0.47266192] | | |
| 04441918 | Contingent | ATOM[.99982], BNB[.06], BTC[.00099982], BTT[1996760], CRO[109.9802], DOT[4.099802], FTT[5.09919], JST[9.9784], LINK[3.699388], LTC[.09], LUNA2[3.21199563], LUNA2_LOCKED[7.49465648], LUNC[485018.8120822], MATIC[14.9973], NEAR[7.99856], OKB[.69982], SAND[12.99766], SHIB[4099586], SOL[.6698974], TONCOIN[13.497822], USD[134.35], USDT[0.09519835], XRP[32.99406] | | |
| 04441926 | | BAO[2], ETH-PERP[0], FTT[25], GMT-PERP[0], GST-PERP[0], SRN-PERP[0], USD[0.82] | | |
| 04441935 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[1.5], BNB[.01656702], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[69552.56478767], USD[-3.56], USD[0.00645734], WAVES-0624[0], WAVES-PERP[0], XRP[100.5], XRP-PERP[0] | | |
| 04441938 | | GBP[0.00], XRP[0] | | |
| 04441941 | | TRX[.58868111], USDT[0] | | |
| 04441944 | Contingent | FTT[26], FTT-PERP[0], SRM[.3947643], SRM_LOCKED[5.7252357], USD[151.95] | | |
| 04441953 | | USD[10.00] | | |
| 04441960 | | USDT[.2] | | |
| 04441964 | | FTT-PERP[0], USD[327.46], USDT[0.00925630], XPLA[1515.53132], XRP[1329.599151] | | |
| 04441969 | | BTC[0.00076511], TONCOIN[0], USDT[0.00040710] | | |
| 04441987 | | MATIC[0], USDT[0] | | |
| 04441990 | | ETH[0], KIN[1], USD[0.02] | | |
| 04441996 | | NFT (458094072045809519/FTX EU – we are here! #284021)[1], NFT (573764271222109190/FTX EU – we are here! #283842)[1] | | |
| 04441997 | | USDT[0.16326835], XPLA[9.958] | | |
| 04441998 | | CTX[0], ETH[0], FTT[0], SOL[0] | | |
| 04442002 | | ETH[0.00449154], ETHW[0.00449154], USD[0.00], USDT[0] | | |
| 04442005 | | NFT (450323674338555344/FTX AU – we are here! #41006)[1], NFT (551017461564099379/FTX AU – we are here! #40964)[1], TRX[.770278], USDT[1.49422146], XRP[.357443] | | |
| 04442012 | | NFT (350092983716917653/FTX AU – we are here! #38249)[1], NFT (371302200558580492/FTX AU – we are here! #38186)[1], NFT (397503640747924515/FTX AU – we are here! #38338)[1], NFT (421452240624252010/FTX EU – we are here! #38245)[1], NFT (494060603380337663/FTX EU – we are here! #38324)[1] | | |
| 04442017 | Contingent | AKRO[1], BAO[1], FTT[.063313], LTC[.0039816], LUNA2[0.00073664], LUNA2_LOCKED[0.00171883], LUNC[.003041], SRM[.72313981], SRM_LOCKED[5.27686019], USD[0.00], USDT[0], XPLA[8.58741563], XRP[.421232] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04442019 | | BTC[0], CTX[0], USD[0.00], XPLA[1018.11337054] | | |
| 04442035 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], BAO-PERP[0], CHR-PERP[0], CONV-PERP[0], ETH[0.00187694], FTT[0.00000226], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], MTA-PERP[0], NFT (358207157815016692/FTX EU - we are here! #252804)[1], NFT (369849404814031394/FTX EU - we are here! #252839)[1], NFT (486897151383961050/FTX EU - we are here! #252725)[1], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SPELL-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[14.100062], USD[0.00], USDT[49.86368468], USTC[0], USTC-PERP[0], WAVES-0624[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 04442038 | | TRX[.000779], USDT[0.00000219] | | |
| 04442048 | | USD[1.04] | | |
| 04442050 | | TRX[.000001], USD[0.05], XPLA[9.962] | | |
| 04442054 | Contingent | ALGO[1024.5183349], BCH[4.89010614], BOBA[476.80471408], ENJ[3213.47803703], FTT[.023083], GALA[21820.3998339], MANA[11441.55337034], SRM[1.08829291], SRM_LOCKED[8.03494291], TRX[.000777], USD[0.00], USDT[0], WRX[48319.61623991], XRP[73591.16771839] | Yes | |
| 04442055 | | USDT[0.00017584] | | |
| 04442062 | | OKB[2.4], TONCOIN[276.4901], TONCOIN-PERP[0], TRX[.00077], USD[0.08], USDT[149.47] | | |
| 04442065 | | USD[4.31], XPLA[19.106] | | |
| 04442068 | Contingent | ETH-PERP[0], FTT[.0373989], FTT-PERP[0], LUNA2[0.00293753], LUNA2_LOCKED[0.00685423], LUNC[.004781], LUNC-PERP[0], SRM[1.09655181], SRM_LOCKED[8.14344819], TRX[11896.2574], USD[3756.63], USDT-PERP[0], USTC-PERP[0], XPLA[.0284] | | |
| 04442069 | | NFT (330543286173691091/FTX AU - we are here! #56467)[1], TRX[1], USD[0.00] | | |
| 04442074 | | ANC[12.62554536], AVAX[1.02708409], BNB[0.00000002], BTT[1271186.44067796], DOT[1.02508124], ETH[0], GENE[1.09634269], LUA[.00000721], MANA[10.64416801], MATIC[26.33557392], NEAR[2.16257782], NFT (372720992323562947/FTX AU - we are here! #235473)[1], NFT (425450806642792124/FTX EU - we are here! #235455)[1], NFT (475235570716035883/FTX AU - we are here! #235490)[1], SAND[5.17326618], SHIB[112612.61261261], SOL[11.14884701], TRX[0], UMEE[22.37550521], USD[0.00], USDT[317.41987781] | | |
| 04442085 | | KIN[.00000001] | | |
| 04442087 | | BTC[.0852137], ETH[.09998], ETHW[.09998], LTC[.97409799], SOL[14.47152272], USD[0.00], USDT[162.57278178] | | |
| 04442090 | | GMT[.6326], USD[0.04], XPLA[20009.044] | | |
| 04442093 | | CTX[0], LUNC-PERP[0], TRX[.000009], USD[0.00], XPLA[10016.93909751] | Yes | |
| 04442095 | | ORCA[.9158], STORJ[.01788], USD[0.01], USDT[0.41511463], XPLA[8.892] | | |
| 04442100 | | NFT (410945080602606110/FTX EU - we are here! #219375)[1], NFT (481163564057105366/The Hill by FTX #27008)[1], NFT (546386970980692307/FTX EU - we are here! #219356)[1], NFT (556278547380385886/FTX EU - we are here! #219272)[1] | | |
| 04442103 | | USD[1.90], XPLA[7.304] | | |
| 04442106 | | ALGO-PERP[0], ALICE-PERP[0], APE-0930[0], APE-PERP[0], BLT[10], BNB-PERP[0], CELO-PERP[0], FTT-PERP[0], SUSHI-PERP[0], USD[10958.60], XPLA[.078] | | |
| 04442107 | | APE[0], AUDIO-PERP[0], BNB[0], BTC[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00040454], FTT[0.06995391], FTT-PERP[0], GMT-PERP[0], LRC-PERP[0], RUNE[0], SOL[0], USD[2423.09], USDT[0], XRP[15], XRP-PERP[0], ZIL-PERP[0] | | |
| 04442108 | | TONCOIN[10.23] | | |
| 04442110 | Contingent | BTC-PERP[0], CEL-PERP[0], FTT[0.10059038], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], USD[0.00], USDT[0] | | |
| 04442112 | | BNB[0.09901808], TRX[.00008], USDT[0.00013434] | | |
| 04442117 | | NFT (328256528284165526/FTX AU - we are here! #33975)[1], NFT (564689927723514209/FTX AU - we are here! #34021)[1] | | |
| 04442120 | | NFT (361313461408757412/FTX EU - we are here! #278592)[1], NFT (482922733806650229/FTX AU - we are here! #41976)[1], NFT (564389463080644471/FTX EU - we are here! #278586)[1] | | |
| 04442124 | Contingent | BNB[0], GST[.0000002], LUNA2[0.00650605], LUNA2_LOCKED[0.01518080], NFT (322008441225221622/FTX EU - we are here! #28850)[1], NFT (436633162196231606/FTX EU - we are here! #28612)[1], NFT (560505240147753766/FTX EU - we are here! #28798)[1], USD[0.00], USDT[0], XRP[.341946] | | |
| 04442128 | | USD[1.01] | | |
| 04442133 | Contingent, Disputed | SOL[.00000001], USD[0.00], USDT[0], USTC[0] | | |
| 04442136 | | FTT[.00000001], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 04442137 | Contingent | ETH[0], FTT[0.00000050], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042411], TRX[0], TSLA-0624[0], USD[0.00], XPLA[0.00009133] | Yes | |
| 04442142 | Contingent | AKRO[1], BTC[.0000016], BTC-PERP[0], DENT[1], DOGE-PERP[0], ETH-PERP[0], FTT[.09754429], FTT-PERP[0], MATH[1], RSR[1], SECO[.03501926], SRM[1.40496386], SRM_LOCKED[10.83842244], TRU[1], TRX[1.22906015], UBXT[1], USD[17505.85], XPLA[.02885691] | Yes | |
| 04442145 | Contingent | LUNA2[0.12976949], LUNA2_LOCKED[0.30279548], LUNC[28633.46936255], USD[0.00], USDT[0], XPLA[3060.30674328], XRP[.638299] | Yes | |
| 04442146 | | TRX[20.99601], USD[0.06], XPLA[10311.5356815], XRP-PERP[0] | Yes | |
| 04442150 | | TRX[0.00000100], USD[0.00], USDT[0], USTC[0] | | |
| 04442151 | | USDT[17.53547585] | | |
| 04442155 | | BTC[0.00000001], USDT[0] | | |
| 04442158 | | APT-PERP[0], BTC-PERP[0], NFT (295615949562404288/FTX AU - we are here! #30134)[1], NFT (301631947782403787/The Hill by FTX #9390)[1], NFT (342741546622814161/FTX EU - we are here! #20943)[1], NFT (505458259296268950/FTX EU - we are here! #30034)[1], RON-PERP[0], TRX[.000016], USD[0.36], USDT[0.03375052], ZIL-PERP[0] | | |
| 04442159 | | FTT[.05484], USD[8.49], USDT[0.00475637] | | |
| 04442178 | | BAO[7], DENT[2], KIN[8], RSR[2], SOL[1.3], TRX[2403.79267586], UBXT[3], USD[0.00], USDT[0.03470798] | | |
| 04442180 | | FTT[0.01045687], LOOKS[.00000001], LOOKS-PERP[0], USD[0.00] | | |
| 04442183 | | KIN[1], USD[74.12], USDT[0.00535248] | | |
| 04442184 | Contingent | LUNA2[50.56521621], LUNA2_LOCKED[117.9855045], LUNC[10000000.29], NFT (292348431899517603/FTX AU - we are here! #36033)[1], NFT (358114212942913186/FTX EU - we are here! #43219)[1], NFT (467087000511070037/FTX AU - we are here! #36174)[1], NFT (469336567766147931/FTX EU - we are here! #42799)[1], NFT (483078961931407948/FTX EU - we are here! #43861)[1], TRX[.27899], USD[0.08], USDT[0.00000007], XPLA[9.9] | | |
| 04442186 | | USDT[0.29127508], XPLA[9.056] | | |
| 04442188 | | DOGE[21194.31463212], DOGE-PERP[0], FTT-PERP[0], RSR[1], TRX[.000001], USD[13.09], XPLA[.08817313], XRP-PERP[0] | Yes | |
| 04442193 | | TRX[.335058], USD[0.20], USDT[0], XPLA[2.46655003] | | |
| 04442196 | | USD7[0], XPLA[1178.05] | | |
| 04442204 | | NFT (358177311545671603/The Hill by FTX #9534)[1], NFT (388753795513931811/FTX EU - we are here! #43128)[1], NFT (409781388101062727/FTX EU - we are here! #43072)[1], NFT (400021][1], NFT (403002)[1], NFT (403002][1], NFT (521615902580737329/FTX Crypto Cup 2022 Key #13388)[1], SOL[.00898], TRX[.747452], USD[0.08], USDT[0.43141900] | | |
| 04442208 | | NFT (554275637322221722/FTX AU - we are here! #57076)[1] | | |
| 04442210 | Contingent | AVAX[.098442], GMT-PERP[0], LUNA2[0.00246922], LUNA2_LOCKED[0.00576153], LUNC[537.68], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], STG[.45508511], STORJ-PERP[0], USD[3.36], USDT[1.29763309], XRP[0] | | |
| 04442211 | | TRX[.000013], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04442216 | | NFT (33011190843151453 7/FTX EU - we are here! #204129)[1], NFT (391387864788693763/FTX EU - we are here! #204096)[1], NFT (45931919907725849 7/The Hill by FTX #24745)[1], NFT (519933308427987496/FTX EU - we are here! #204068)[1] | | |
| 04442225 | | MATIC[0], USDT[0.00273700] | | |
| 04442228 | | USDT[0.05001763], XPLA[9.902] | | |
| 04442230 | Contingent | GMT-PERP[0], SOL[0.00911850], SRM[1.08663201], SRM_LOCKED[8.1391375], USD[2.24], XRP[0.96421807] | | |
| 04442232 | | USD[4.19], USDT[0.00022103], XPLA[1069.896] | | |
| 04442234 | | BTC-PERP[0], USD[0.00], USDT[0.00002280] | | |
| 04442235 | | BTC[0], USD[0.01], XPLA[4825.536] | | |
| 04442241 | | BAO[2], ETH[0], TRX[.000002] | | |
| 04442245 | | AAVE-PERP[0], ANC-PERP[0], CEL-PERP[0], GENE[.01228727], GST-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MTL-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.10], USTC-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 04442248 | | USDT[0.00000001] | | |
| 04442251 | | NFT (451834858629533534/FTX EU - we are here! #88989)[1], NFT (466211709915026100/FTX EU - we are here! #92770)[1], RAY-PERP[0], SOL[0], USD[1.84], XRP[.461271] | | |
| 04442260 | | BTC[.00000058], USD[-0.05], USDT[0.08272436] | | |
| 04442262 | | TRX[.425965], USDT[0.03595371] | | |
| 04442263 | | USD[0.00], USDT[0.00013561] | | |
| 04442265 | | BAO[1], NFT (327810020423441426/FTX EU - we are here! #186989)[1], NFT (446197740744956710/FTX EU - we are here! #186956)[1], USD[0.00] | Yes | |
| 04442266 | | ALCX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MTL-PERP[0], REN-PERP[0], ROSE-PERP[0], TOMO-PERP[0], USD[0.00], USDT[4.88703109], VET-PERP[0], ZEC-PERP[0] | | |
| 04442267 | | TONCOIN[.07], USD[0.00], USDT[3] | | |
| 04442268 | | NFT (369268815253490213/The Hill by FTX #33703)[1] | | |
| 04442272 | | XRP[21] | | |
| 04442275 | | NFT (293922315461612320/FTX EU - we are here! #240361)[1], NFT (313323151861921252/FTX EU - we are here! #240537)[1], NFT (314139590447505552/The Hill by FTX #5202)[1], NFT (321095214829637970/FTX Crypto Cup 2022 Key #21144)[1], NFT (455560696710851588/FTX EU - we are here! #240555)[1], USD[1152.50] | Yes | |
| 04442277 | | CEL-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 04442281 | | BTC[.01619089], USDT[.00273052] | Yes | |
| 04442283 | Contingent, Disputed | USD[0.00] | Yes | |
| 04442285 | | NFT (327418343713444834/FTX EU - we are here! #166990)[1], NFT (343319708556700845/FTX EU - we are here! #167107)[1], NFT (471185058925741727/FTX Crypto Cup 2022 Key #3492)[1], NFT (509671306717605655/FTX AU - we are here! #53968)[1], NFT (561819429540494553/FTX EU - we are here! #167076)[1], USD[0.00], USDT[0] | Yes | |
| 04442287 | | USD[0.00], USDT[0.05648727] | | |
| 04442294 | | USD[0.65], XPLA[23320.262586], XRP[.00009], ZIL-PERP[0] | | |
| 04442296 | Contingent | LUNA2[0.00618381], LUNA2_LOCKED[0.01442891], LUNC[1.00011], NFT (332086437152931784/FTX EU - we are here! #247231)[1], NFT (379168892237792816/FTX EU - we are here! #247277)[1], NFT (424524224513846197/FTX EU - we are here! #247128)[1], TRX[.000777], USD[0.00], USDT[0], USTC[.87469932] | | |
| 04442303 | | BTC-PERP[0], ETH[.00000451], ETHW[.00000451], FXS-PERP[0], GALA-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00220951], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 04442307 | | ATOM[0], BIT-PERP[0], CEL[0], CEL-PERP[0], CVX-PERP[0], ETH-PERP[0], FTT[25.09498102], FTT-PERP[0], GST-PERP[0], KNC[0], MATIC[0], NFT (381533336057148459/The Hill by FTX #8854)[1], NFT (454296298793556327/FTX Crypto Cup 2022 Key #3512)[1], OP-PERP[0], TRX[0], USD[0.00], USDT[111.48335452], XRP[.0000057] | Yes | |
| 04442311 | | APE-PERP[0], BTC-0624[0], BTC-PERP[0], ETH-0624[0], SOL-0624[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04442312 | | NFT (400804080516068343/The Hill by FTX #21216)[1] | | |
| 04442315 | | TRX[3.32769328], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 04442316 | Contingent | 1INCH[0], 1INCH-PERP[0], AGLD-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], GLMR-PERP[0], GST-PERP[0], INJ-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MKR-PERP[0], SRM[.06368104], SRM_LOCKED[13.79491706], STORJ-PERP[0], TRX[.00008101], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP[0], YFII-PERP[0] | | |
| 04442317 | | USD[0.00], USDT[0.00000001], XRP[0] | | |
| 04442319 | | ETH[.00027807], ETHW[.00027807] | | |
| 04442324 | Contingent | APE[.0418835], APT[.9652], APT-PERP[0], BNB[.00901294], GMT[.9834], GMT-PERP[0], GST-PERP[0], IMX[.03857484], MATIC[.26603307], SRM[1.08658786], SRM_LOCKED[8.03341214], USD[0.00], USDT[0.37566214] | | |
| 04442325 | | USD[0.89] | | |
| 04442326 | | USD[0.03], USDT[0.00971854] | | |
| 04442334 | | NFT (369791995222816231/FTX EU - we are here! #85293)[1], NFT (387060046493400375/FTX EU - we are here! #85216)[1], NFT (526472212000552776/FTX EU - we are here! #85352)[1], NFT (554085766737376364/The Hill by FTX #29186)[1] | | |
| 04442336 | Contingent | FTT[.10006829], LUNA2[0.18918933], LUNA2_LOCKED[0.44138542], LUNC[41541.8565142], USD[2.07], XPLA[120005.43596649], XRP[.683122] | Yes | |
| 04442338 | Contingent | FTT[0], GMT[0], SRM[1.19664985], SRM_LOCKED[10.80119979], USD[0.00], USDT[0] | | |
| 04442339 | | BNB[0.00000001], FTT[0], GMT[0], GST[0], SOL[0], USD[0.00], USDT[0.00000021] | | |
| 04442340 | | SOL[5.11], SOL-0624[0], USD[18.54], USDT[0.00395325], XPLA[9.5326] | | |
| 04442344 | | ATOM[159.5], AVAX[86.2], BCH[22.842], BTC[1.77103832], DOT[268.6], ETH[17.169908], ETHW[14.073908], FTT[105.7], HNT[37.5], SAND[1730], SOL[53.43], TRX[135926], USD[11851.69], USDT[0], XRP[5653] | | |
| 04442348 | | APT-PERP[0], NFT (370718699506533454/FTX AU - we are here! #51000)[1], NFT (495748195849780795/FTX AU - we are here! #51017)[1], USD[0.00], USDT[4.86700672] | Yes | |
| 04442349 | | BAO[2], DENT[1], KIN[4], UBXT[1], USD[0.00] | | |
| 04442350 | | NFT (284069844462270856/FTX AU - we are here! #135605)[1], NFT (479983602151693619/FTX AU - we are here! #135680)[1], NFT (540647549757536044/FTX AU - we are here! #135812)[1], NFT (565020904493071 46/FTX Crypto Cup 2022 Key #7030)[1] | | |
| 04442353 | Contingent | FTT[0], LUNA2[11.12436699], LUNA2_LOCKED[25.48287487], MATIC[.0026], NFT (362997025756075136/FTX Crypto Cup 2022 Key #4157)[1], NFT (378935729918014456/The Hill by FTX #6765)[1], TRX[.00104912], USD[8.70] | Yes | |
| 04442356 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000006], USD[261.71], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 04442358 | Contingent | DOT[399.9582], ETH[2.99962], ETHW[2.99962], LUNA2[41.44220517], LUNA2_LOCKED[96.6984787 3], SOL[79.9848], USD[636.09], USTC[5866.3444410] | | |
| 04442362 | Contingent | SRM[.83176735], SRM_LOCKED[11.40823265], USD[0.00], USDT[.00292764] | | |
| 04442365 | | UBXT[1], USDT[0.00000014] | | |
| 04442367 | Contingent | CTX[0], ETHW[.00083388], LUNA2[0.00090642], LUNA2_LOCKED[0.00211499], USD[0.01], USDT[0] | | |
| 04442369 | Contingent | ETH[.00005325], KIN[1], LUNA2[0], LUNA2_LOCKED[4.39946823], MAGIC[.93], NFT (363241174444147480 12/The Hill by FTX #9797)[1], TRX[1], USD[0.05], USDT[0.03830108] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04442378 | | BAO[1], DENT[1], KIN[2], TRX[2.000781], USD[0.00], USDT[0.00000672] | | |
| 04442379 | | SAND[.9876], TRX[.370863], UBXT[2], USD[0.14], USDT[0.43], XPLA[.0178889] | | |
| 04442383 | | NFT (294609235488155693/FTX EU - we are here! #44914)[1], NFT (318644138480448423/FTX EU - we are here! #44768)[1], NFT (340253256538862559/FTX EU - we are here! #44845)[1] | | |
| 04442387 | | NFT (467152606393783363/FTX Crypto Cup 2022 Key #4203)[1], USD[0.00], USDT[0], XRP[.29418785] | Yes | |
| 04442388 | Contingent | ETH[0.00025091], ETHW[0.00024955], LUNA2[0], LUNA2_LOCKED[1.39877592], USD[0.01], USDT[1.42468815] | | ETH[.000247], USDT[1.401478] |
| 04442393 | | USD[0.00] | | |
| 04442402 | | ATOM[0], BNB[0], ETH[0], TRX[0.00001100], USD[0.00] | | |
| 04442406 | | TRX[.334069], USDT[1.87300563] | | |
| 04442408 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], TLM[.9892], TLM-PERP[0], TONCOIN[.05], TONCOIN-PERP[0], USD[0.00], USDT[0.00538485], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04442410 | | USD[0.00], USDT[0.00000001], XPLA[.81496652] | | |
| 04442411 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], GLMR-PERP[0], LUNA2_LOCKED[145.4364529], LUNC[0.00729770], OP-PERP[0], SRM[1.00578808], SRM_LOCKED[17.20670298], SRN-PERP[0], TRX-PERP[0], USD[535.50], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 04442415 | | TRX[0] | | |
| 04442416 | | KIN[1], USD[0.00] | | |
| 04442421 | | USD[4827.31], USDT[0], XPLA[39016.964383], XRP[121.609922] | | |
| 04442431 | Contingent | BTC[0.00001601], FTT[.7], LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNC[2000], TRX[.000113], USDT[178.61746971] | | |
| 04442433 | | FTT[.01300125], USD[0.00], USDT[10.13704992], XPLA[7910] | | |
| 04442436 | | BTC[.00000021], NFT (488280247726709480/FTX AU - we are here! #24774)[1], NFT (557717358865810361/Baku Ticket Stub #1475)[1], TRX[.010291], USD[0.00], USDT[0.00050425] | Yes | |
| 04442437 | | USDT[.28993926] | | |
| 04442443 | | USD[0.00], USDT[0.00178047] | | |
| 04442446 | | USDT[.00973953] | Yes | |
| 04442448 | | USD[0.03] | | |
| 04442450 | Contingent | DENT[1], LUNA2[2.92027619], LUNA2_LOCKED[6.81397779], LUNC[635896.29], LUNC-PERP[0], TSLAPRE[0], USD[-4.92], USDT[-2.12090467] | Yes | |
| 04442453 | Contingent, Disputed | ETH[.001], ETHW[.001] | | |
| 04442455 | | APE-PERP[0], HNT[0], SOL[0], USD[0.75], USDT[0], USTC-PERP[0] | | |
| 04442460 | | TRX-PERP[0], USD[0.06], USDT[0.04603694], XPLA[9.332] | | |
| 04442470 | | CTX[0], XPLA[10397.63116314] | | |
| 04442479 | | APE[.098518], BTC[0.01529893], TRX[.000001], USD[102.13], USDT[0], XPLA[.0428] | | |
| 04442480 | | USD[0.00] | | |
| 04442490 | | NFT (345417013063152740/FTX EU - we are here! #178533)[1], NFT (443243914377602225/FTX EU - we are here! #86131)[1], NFT (497665368733828410/FTX AU - we are here! #27846)[1], USD[0.00] | | |
| 04442495 | | ETH[0], XRP[6] | | |
| 04442497 | | USDT[.22256728] | Yes | |
| 04442502 | | NFT (469154453566951733/FTX EU - we are here! #140180)[1], NFT (498216000837962962/FTX EU - we are here! #139614)[1], NFT (500113460679344219/FTX EU - we are here! #140332)[1], XRP[26.1604515] | Yes | |
| 04442504 | | AAVE-0624[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.02], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XPLA[.04138832], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04442507 | | BAO[1], USDT[298.80086261], XPLA[.4274], XRP[699.86] | | |
| 04442512 | | NFT (413585213310638929/FTX AU - we are here! #34371)[1], NFT (533559590033999691/FTX AU - we are here! #34323)[1], USD[0.02], USDT[0], XPLA[17.292] | | |
| 04442514 | | USDT[6.13497066], XPLA[809.842] | | |
| 04442518 | | LINK[1.205778], REN[19.82984895], TRX[399.9] | | |
| 04442521 | | MATIC[.2], NFT (302836965230261969/FTX EU - we are here! #244281)[1], NFT (315151968511225312/FTX AU - we are here! #31597)[1], NFT (467828496992770897/FTX EU - we are here! #244295)[1], NFT (523852733223382135/FTX AU - we are here! #31494)[1], USD[23.48], USDT[2.26353007] | | |
| 04442522 | | BAO[1], KIN[1], NFT (365047105644236588/FTX EU - we are here! #175346)[1], NFT (559340425755143429/FTX EU - we are here! #175119)[1], NFT (568324479064953000/FTX EU - we are here! #175167)[1], SOL[.0059435], USD[349.99], USDT[.00487] | Yes | |
| 04442524 | | NFT (422231278731557075/The Hill by FTX #26862)[1], USD[0.06] | | |
| 04442525 | Contingent | ALGO-PERP[0], APE[.0010935], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[.000125], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.0071003], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0930[0], SPA[.13025], SRM[1.92940725], SRM_LOCKED[48.75059275], STG-PERP[0], STORJ-PERP[0], SWEAT[57.57352], USD[21.70], USTC-PERP[0], WAVES-PERP[0], XPLA[7.3647], XRP[.581874], XRP-0930[0], XRP-PERP[0], YFII-PERP[0] | | |
| 04442526 | | USD[0.00] | Yes | |
| 04442532 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009104], USD[0.00], USDT[-0.00000021] | | |
| 04442544 | | BTC[.0001618], USDT[0.00029996] | | |
| 04442548 | | USDT[3082.83153417], XPLA[109.99] | | |
| 04442554 | | LUNA2[0], LUNA2_LOCKED[0.58361626], LUNC-PERP[0], USD[0.01], USDT[0], XPLA[.05] | | |
| 04442569 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 04442573 | | APT[0], BNB[.00000001], MATIC[0] | | |
| 04442586 | | TRX[.000777], USD[3.82], USDT[0], XPLA[20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04442588 | | CTX[0], XPLA[3.03384727] | Yes | |
| 04442599 | | TRX[.000777], USDT[0.00012700] | | |
| 04442601 | | BTC[0.00000025], ETH[.0000042], ETHW[.00015012], NFT (345430684775610489/Austria Ticket Stub #84)[1], NFT (351493535590536731/FTX AU - we are here! #23384)[1], NFT (390516169902193314/France Ticket Stub #1732)[1], NFT (548030050221505310/Silverstone Ticket Stub #995)[1], USD[0.11], USDT[0.00000741] | Yes | |
| 04442605 | | ETH[.00000001], USD[0.03], USDT[0] | | |
| 04442606 | | DOT[54.989], SOL[12.7209819], USDT[5.67820395] | | |
| 04442607 | | NEAR[4.5], TONCOIN[37.2], USD[0.01] | | |
| 04442608 | | BTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[292.00] | | |
| 04442618 | Contingent | BRZ[5561.95490363], BTC[0.02620000], BTC-PERP[0], FTT[.7], GLMR-PERP[0], GMT-PERP[0], LUNA2[2.93915419], LUNA2_LOCKED[6.85802645], LUNC-PERP[0], SHIB[0], TRX[11.9991], USD[2.71], USDT[0] | | |
| 04442625 | | APE-PERP[0], BTC[0], ETH[0], USD[0.00], USDT[0.54618306] | | |
| 04442627 | | BNB[.00000001], USD[32079.27] | Yes | |
| 04442630 | | USDT[0.00025307] | | |
| 04442631 | | NFT (539074173796878496/FTX EU - we are here! #203517)[1] | | |
| 04442635 | | NFT (530068654898817672/FTX AU - we are here! #59606)[1] | | |
| 04442636 | | FTT[25], TRX[.00089], USD[0.00], USDT[59645.62222754] | Yes | |
| 04442637 | | BNB[0.03724932], ETH[0], LINK[3.1], USD[0.00] | | |
| 04442642 | | NFT (308788286783174281/FTX AU - we are here! #60916)[1], USD[0.01] | | |
| 04442643 | | NFT (487784856421641058/FTX AU - we are here! #176120)[1], NFT (540270134595505100/FTX AU - we are here! #175826)[1] | | |
| 04442646 | Contingent | DAI[0], KIN[2], LUNA2[0.00666691], LUNA2_LOCKED[0.01555613], NFT (538084730728047992/The Hill by FTX #22331)[1], TRX[.000779], USD[0.00], USDT[0], USTC[.943734] | | |
| 04442647 | | NFT (362424537213610507/FTX AU - we are here! #201643)[1], NFT (475031515178629039/FTX AU - we are here! #201713)[1], NFT (560271559360191946/FTX AU - we are here! #201782)[1] | | |
| 04442651 | | SOL[0] | | |
| 04442656 | | BTC-PERP[0], FTT[0.69591310], OKB-PERP[0], TRX[.600003], USD[1.65], USDT[0.00074573], XRP[.006] | | |
| 04442658 | | TRX[.003108] | | |
| 04442659 | | AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], FTM-PERP[0], SNX-PERP[0], USD[0.71], USDT[.95] | | |
| 04442676 | | TRX[.070727], USD[0.90], XPLA[.648095], XRP[.952204] | | |
| 04442684 | | BTC[0], TRX[0] | | |
| 04442687 | | BNB[0], USD[0.00] | | |
| 04442690 | | BTC-PERP[0], USD[3.24] | | |
| 04442697 | | MATIC[0] | | |
| 04442708 | | NFT (545289948240516818/FTX EU - we are here! #88433)[1] | | |
| 04442709 | | BRZ[38.54228838], USD[0.00], USDT[0.00000001], XRP[0.05343355] | | |
| 04442712 | | USD[33.39] | | |
| 04442727 | | AVAX[0], ETH[0], FTM[0] | | |
| 04442739 | | BOBA[58.3], USD[0.09], USDT[0] | | |
| 04442757 | | BTC[0], FTT[0.26616383], USD[0.00], USDT[1.23598013] | | |
| 04442760 | | NFT (382316126551328807/FTX AU - we are here! #42242)[1], NFT (482798653016531734/FTX AU - we are here! #42154)[1] | | |
| 04442761 | | BTC[0], ETH[0], ETHW[.0002231], TRX[0.00077700], USD[1.05], USDT[0.00001730] | | |
| 04442775 | | AVAX[0], BNB[0], BTC[0], ETH[0.07021421], NEAR[0], SOL[0], TRX[.000046], USD[0.00], USDT[0.44312588] | | |
| 04442793 | | AKRO[1], KIN[1], NFT (356592833004198466/FTX EU - we are here! #84808)[1], NFT (370953597452910694/FTX EU - we are here! #84663)[1], NFT (385402075462044645/FTX EU - we are here! #84535)[1], NFT (524658839941224541/FTX Crypto Cup 2022 Key #6290)[1], RSR[1], USD[0.00], USDT[0.00000001] | | |
| 04442795 | Contingent, Disputed | ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CVC-PERP[0], DOGE-0624[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 04442800 | | NFT (306345548631154084/FTX AU - we are here! #164391)[1], NFT (431037457014518654/FTX AU - we are here! #18413)[1], NFT (533631571473077858/FTX AU - we are here! #30823)[1] | | |
| 04442803 | | ETH[.1], ETHW[.1], USD[313.12] | | |
| 04442805 | | LUNC-PERP[0], NFT (347689234913378353/FTX AU - we are here! #18801)[1], NFT (357709612219191472/FTX EU - we are here! #277596)[1], NFT (361777864595676031/FTX AU - we are here! #277547)[1], NFT (438466871156609896/FTX AU - we are here! #277512)[1], USD[0.00], USDT[0] | | |
| 04442811 | Contingent | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[290.49628], GMT-PERP[0], LINK[.01618279], LUNA2[70.88802724], LUNA2_LOCKED[165.4053669], LUNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[544.70526380], SOL-PERP[355], USD[1324.94], XMR-PERP[0], XRP-PERP[0] | | |
| 04442813 | | USD[1238.05], XRP[54.063315] | | |
| 04442815 | | GST[4.8], TRX[.69241], USDT[0.00069730], XRP[.625498] | | |
| 04442819 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 04442823 | | TRX[.000017], USDT[1.29254562] | | |
| 04442830 | | USD[7.79], USDT[11.985912], XPLA[3119.43256], XRP[.984041] | | |
| 04442832 | | ATOM[31.82584867], BTC[.06169724], CAD[2980.00], ETH[1.037], ETHW[1.037], LINK[40.3972], SOL[7.91318757], USD[2.77] | | ATOM[30.051922], SOL[4.319604] |
| 04442833 | | BTC-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.74], USDT[1.27617987], XPLA[1529.694] | | |
| 04442835 | | BNB[.06656054], NFT (359634519806481489/FTX EU - we are here! #92924)[1], NFT (427384804693664655/FTX EU - we are here! #92984)[1], NFT (491547169308331392/FTX EU - we are here! #92654)[1], SOL[0], TRX[0.70440486], USD[0.00], USDT[0.00006469] | | |
| 04442839 | | FTM[4.29493667], GMT[0.00001319], KIN[1], MTL[0], SOL[0] | Yes | |
| 04442842 | Contingent | BNB[.6], FTT[25], LUNA2[0.00000001], LUNA2_LOCKED[58.91994051], LUNC[0], TRX[48], USD[10659.63], USD[3.22946152], USTC[0] | | USD[10647.69] |
| 04442844 | | ETH[.00096217], NFT (307770373814837289/The Hill by FTX #10625)[1], NFT (467511347645201671/FTX Crypto Cup 2022 Key #6405)[1], USD[0.00] | | |
| 04442849 | | BNB[0], BTC[.00004], TRX[.020282], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04442854 | | NFT (34868024006174490(1/FTX EU - we are here! #236838)[1], NFT (39596138346778453/4/FTX EU - we are here! #236851)[1], NFT (55881261140161660/8/FTX EU - we are here! #236849)[1] | | |
| 04442858 | | FTT[12.8518] | | |
| 04442861 | | GMT-PERP[0], USD[0.24], USTC-PERP[0] | | |
| 04442866 | | TRX[.618736], USDT[0.8565792(1] | | |
| 04442867 | | NFT (29527853911879251/4/FTX EU - we are here! #135017)[1], NFT (30829446451813601/3/Japan Ticket Stub #399)[1], NFT (35059798214126882/1/FTX Crypto Cup 2022 Key #21477)[1], NFT (48382048552272928/2/Mexico Ticket Stub #930)[1], NFT (49190654104576198/4/FTX EU - we are here! #133716)[1], NFT (52784645508775044/7/FTX AU - we are here! #24731)[1], NFT (52935697437111388/7/Austin Ticket Stub #267)[1], NFT (57517924267161779/1/FTX EU - we are here! #134066)[1], RAY[13.31653207], SOL[.0033], USD[0.00], USDT[0.00000001] | | |
| 04442868 | | USDT[.1] | | |
| 04442873 | | ATLAS[1094.10511256], TRX[.000777], USDT[0] | | |
| 04442883 | | FTM[118], USD[0.09] | | |
| 04442897 | | TRX[.001585], USDT[0.15764547] | | |
| 04442900 | | TRX[.000002] | | |
| 04442902 | | CTX[0], FTT[0.08474300], MATIC[.75781], TRX[0.19893200], USD[9786.53], USDT[0.59776729], XPLA[5209.01010001], XRP[.34503] | | |
| 04442903 | | NFT (40345808654718209/2/FTX EU - we are here! #285874)[1], NFT (46174294945300974/0/FTX EU - we are here! #285869)[1] | | |
| 04442904 | | TRX[4.99] | | |
| 04442907 | | BRZ[.00019905], USD[0.00] | | |
| 04442918 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0413[0], BTC-MOVE-0415[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], CHZ-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], IBVOL[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.04], USDT[22.09317542], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04442920 | | ETH[0], TRX[.000002] | | |
| 04442932 | Contingent, Disputed | AGLD-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], GMT-PERP[0], IMX-PERP[0], SKL-PERP[0], STEP-PERP[0], USD[0.00] | | |
| 04442935 | Contingent | AXS-PERP[0], FTT[.04211293], LUNA2[0.00636994], LUNA2_LOCKED[0.01486319], TRX-PERP[0], USD[14595.22], USDT[11429.75721572], USTC[.901696], USTC-PERP[0], XPLA[7280.48704127], XRP[25591.22351349], XRP-PERP[.25595] | | |
| 04442938 | | NFT (29439523914868026/5/FTX EU - we are here! #229605)[1], NFT (40919672197314455/9/FTX EU - we are here! #229627)[1], NFT (52941861023015140/8/FTX EU - we are here! #229570)[1] | | |
| 04442943 | | NFT (29868962451219607/0/FTX EU - we are here! #141716)[1], NFT (53737158145156620/9/FTX EU - we are here! #141648)[1] | Yes | |
| 04442944 | | USD[0.00], USDT[0], XRP[.2431] | | |
| 04442948 | | APE[.0335], TRX[.605798], USD[0.00], USDT[0.40061622] | | |
| 04442950 | | 1INCH-PERP[0], AAVE-1230[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-1230[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-0624[0], BSV-0930[0], BSV-1230[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.08], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04442952 | | BAO[1], BNB[.00283692], ETH[0.02208643], ETHW[0.02208643], NFT (38201245934386644/4/FTX AU - we are here! #45504)[1], NFT (50458627686178047/5/FTX AU - we are here! #45553)[1], SOL[0], TRX[.004061], USD[0.40], USDT[0.00000312], XRP[.122319], XRP-PERP[0] | | |
| 04442955 | | BNB[.00189492], BTC[0], USD[0.00] | | |
| 04442970 | | ALPHA-PERP[0], ATOM-PERP[0], BAO[1], BTC[0.00032167], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.13938806], ETH-PERP[0], FTT[8.00438474], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], SOL[2.03800001], SOL-PERP[0], USDt[-0.36], USDT[261.24267969], ZIL-PERP[0] | Yes | |
| 04442971 | | AKRO[1], CAD[0.00], ETH[0], KIN[1], TRX[2] | Yes | |
| 04442974 | | MATIC[0.00700000], NFT (29593874596831569/3/FTX EU - we are here! #3373)[1], NFT (47930257027795037/0/FTX EU - we are here! #3574)[1], SOL[0], TRX[0] | | |
| 04442976 | | GENE[1.35610641], USD[0.00], XPLA[2249.55], XRP[.007506] | | |
| 04442981 | | NFT (38314974143058619/9/The Hill by FTX #17165)[1] | | |
| 04442998 | | USD[0.03], USDT[0] | | |
| 04443000 | | USD[0.29] | Yes | |
| 04443003 | | BAO[2], BTC[.00000011], DOGE[.00077257], GBP[0.01], KIN[4], UBXT[3], USD[0.00] | Yes | |
| 04443014 | Contingent | LUNA2[2.64106386], LUNA2_LOCKED[6.16248235], LUNC[575097.217548], USDT[0.08682725] | | |
| 04443017 | | AMD-0325[0], BTC[0.00014229], FXS-PERP[0], GST-PERP[0], NFT (42034660215444979/7/FTX AU - we are here! #3603)[1], NFT (44566279276132693/3/FTX AU - we are here! #3612)[1], USD[44.93] | | |
| 04443018 | | NFT (38007197591540833/7/FTX EU - we are here! #276123)[1], NFT (51804692747295804/4/FTX EU - we are here! #276119)[1], NFT (52255205606623952/7/FTX EU - we are here! #276113)[1] | | |
| 04443036 | | NFT (45121453424175753/5/FTX EU - we are here! #158980)[1], NFT (55494970640594618/2/FTX EU - we are here! #159055)[1], NFT (56304857171572268/4/FTX EU - we are here! #159009)[1] | | |
| 04443042 | | USD[0.00] | | |
| 04443047 | Contingent | CTX[0], LUNA2[0.00145890], LUNA2_LOCKED[0.03040411], LUNC[317.68], LUNC-PERP[0], USD[0.00], USDT[0.00000001], XPLA[1.31779196] | | |
| 04443052 | | ADABULL[13.997933], BNBBULL[.409918], DOGEBULL[535.9106], ETHBULL[2.75575404], LINKBULL[17586.542], THETABULL[2358.8533], TRX[.000777], USD[0.11], USDT[.0035457], XRPBULL[824904] | Yes | |
| 04443053 | | BTC[.0002483], BTC-PERP[0], USD[0.18] | | |
| 04443057 | Contingent | CTX[0], FTT[0.01883245], LUNA2[0.04096481], LUNA2_LOCKED[0.09558457], LUNC[0], USD[4503.12], USDT[0], XPLA[7506.60185202] | | |
| 04443059 | | ETH[0], USD[0.00] | Yes | |
| 04443064 | | ATOM[0], FTT[1.34723863], USD[1.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04443068 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[9.1424], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0614[0], BTC-MOVE-2022Q2[0], BTT-PERP[0], BYND-0930[0], C98-PERP[0], CEL[0.31198224], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[9984.8], CONV[7.9043], COPE[.78701], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DFL[0.83451209], DMG[.21191], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.01], ETHW-PERP[0], FIDA-PERP[0], FIL-0930[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMX[.009905], GRT-PERP[0], GST[.0371], GST-PERP[0], GT[.197986], HGET[.07172], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INTER[.0981], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0.09809990], LEOBEAR.36812], LEOBULL[0.00009169], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.05563], LUNA2[0.01077117], LUNA2_LOCKED[0.02513275], LUNA2-PERP[0], LUNC[0.00243433], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NFLX-1230[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.0905], POLIS-PERP[0], PORT[.04015], PROM-PERP[0], PUNDIX-PERP[0], RAMP[102.1087916], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[.00090481], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLND[.094075], SLP-PERP[0], SNX-PERP[0], SNY[1.10047], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLRY-1230[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBXT[.72728], UNI-0930[0], USD[364.32], USDT[32.21633437], USTC[1.52471098], USTC-PERP[0], VGX[40], WAVES-PERP[0], WNDR[.9943], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04443072 | | NFT (468999146708545704/FTX EU - we are here! #218728)[1], NFT (540714234651875235/FTX EU - we are here! #218740)[1], NFT (572153018869481763/The Hill by FTX #24176)[1], NFT (574441616242314826S/FTX EU - we are here! #218716)[1] | | |
| 04443074 | | USD[0.00] | | |
| 04443075 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0043588], SOL-PERP[0], TRX[.000001], TRX-PERP[0] | | |
| 04443080 | | AKRO[1], BTC[.00024631], USD[0.00], USDT[0.00054640] | Yes | |
| 04443089 | Contingent | DOGEBULL[675.27425228], ETHBULL[256.176628], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009792], SUSHIBULL[99980], THETABULL[149993.9086], USD[0.15], USDT[0], XRPBULL[954125.8] | | |
| 04443090 | | TRX[.000029], USDT[25] | | |
| 04443092 | Contingent, Disputed | BEAR[0], BNB[0], ETH[0], ETHBULL[0], FTT[0], TRX[.001554], USDT[0] | | |
| 04443105 | Contingent | ETH[0.00000001], KIN[1], USDT[0.00000295] | | |
| 04443109 | | LTC[.011523] | | |
| 04443110 | | TRX[.000001] | | |
| 04443121 | | TRX[.000844], USDT[0] | | |
| 04443124 | | XRP[13.394326] | | |
| 04443128 | | USD[0.00] | Yes | |
| 04443129 | | ETH[0], MATIC[0], SOL[0], TRX[.000013], USDT[0] | | |
| 04443133 | | NFT (450678021006781790/FTX EU - we are here! #272406)[1], NFT (510500334457991839/FTX EU - we are here! #272408)[1], NFT (541962328781392172/FTX EU - we are here! #272410)[1], USDT[415.99600540] | | |
| 04443135 | | TRX[.000001] | | |
| 04443137 | | USD[0.18] | | |
| 04443140 | | AVAX[.080601], BAO[3], BNB[.5288429], BTC[.0000848], CAD[0.00], CHZ[888.3204], DENT[2], ETH[.00644115], ETHW[.21656655], KIN[3], LINK[.042677], LTC[.0019611], MATIC[.14747], UBXT[2], USD[1609.78], XRP[.97723] | | |
| 04443144 | | USD[6.54] | | |
| 04443149 | Contingent, Disputed | BNB[0], BTC[0.00000001], USD[40523.05], USDT[-36076.93592467] | | |
| 04443155 | | NFT (348408353997327355/FTX EU - we are here! #208499)[1], NFT (359996397521337965/FTX EU - we are here! #208546)[1], NFT (487282475743384200/FTX EU - we are here! #208524)[1] | | |
| 04443162 | Contingent | LUNA2[0.00000073], LUNA2_LOCKED[0.00000171], LUNC[.16], ONE-PERP[0], USD[0.00] | | |
| 04443167 | | NFT (310890960315711988/FTX EU - we are here! #221311)[1], NFT (413508505131972828/FTX EU - we are here! #221294)[1], NFT (574255378230365612/FTX EU - we are here! #221275)[1] | | |
| 04443174 | | FTT[0.01402634], USD[0.05], USDT[0], XRPBULL[879000] | | |
| 04443178 | | TRX[.000029], USDT[.17] | | |
| 04443186 | | BNB[0], TONCOIN[.06], USD[0.00] | | |
| 04443197 | | ATLAS[0], ETH[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04443198 | Contingent | NFT (398611164205337566/FTX EU - we are here! #284351)[1], NFT (485197837855958061/FTX EU - we are here! #284331)[1], SRM[0.00010700], SRM_LOCKED[0.00086948], USD[0.00], USDT[0.00127507] | | |
| 04443211 | | NFT (491798038951725766/FTX Crypto Cup 2022 Key #19438)[1] | | |
| 04443212 | | NFT (354504061627504514/FTX EU - we are here! #46165)[1], NFT (391805932139175001/FTX EU - we are here! #46247)[1], NFT (536635008810950034/FTX EU - we are here! #46009)[1], USD[0.32], USDT[3.94176106], XRP[.6884] | | |
| 04443214 | | COPE[.00000001] | | |
| 04443216 | Contingent | AKRO[2], ANC-PERP[0], BAO[4], BTC[0.00000034], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], KIN[7], LINK-0930[0], LTC-PERP[0], LUNA2[0.00144586], LUNA2_LOCKED[0.00337368], LUNC-PERP[0], OP-0930[0], OP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000011], USDT-PERP[0], USTC[.204669], USTC-PERP[0] | Yes | |
| 04443251 | | AKRO[1], AVAX[6.01454251], BAO[6], DENT[1], ENJ[20.40920434], ETH[0.06932470], GALA[100.14265282], GBP[0.02], KIN[9], MATIC[.00001006], TRX[1], UBXT[1], USD[0.00] | | |
| 04443236 | | USDT[1744.24745354] | Yes | |
| 04443237 | Contingent | LUNA2[0.00008598], LUNA2_LOCKED[0.00020063], LUNC[.000277], USD[45.34], USDT[0.07185100], XPLA[.0924] | | |
| 04443241 | | TRX[.005322] | | |
| 04443242 | | COPE[.00000001] | | |
| 04443252 | | COPE[.00000001] | | |
| 04443254 | | USD[0.77] | | |
| 04443257 | Contingent | AVAX[.000000186], BNB[0], CRO[.00014349], DOT[.00000408], ETH[0.00005012], ETHW[0.00077226], GST[.08152669], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[6.14557526], LUNC[62.01781735], MATIC[.00009341], SOL[.00000079], STETH[0.00254419], TRX[.0003895], USD[0.99], USDT[0.01636188], USDT-PERP[0], USD[.00009308] | Yes | |
| 04443269 | | USD[0.03], USDT[0.00000001] | | |
| 04443270 | | NFT (294250253828273994/FTX EU - we are here! #147367)[1], NFT (332229557747537330/FTX EU - we are here! #147197)[1], NFT (435560713632880795/FTX EU - we are here! #147016)[1] | | |
| 04443275 | | NFT (535326677248241393/FTX EU - we are here! #258521)[1] | | |
| 04443276 | | USD[0.00], XRP[.00000001] | | |
| 04443282 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04443288 | | APE[.09996], AXS[.7], DOGE[.971], INDI[.998], RUNE[1.99984], USD[3.44], ZRX[8] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04443290 | | MEDIA-PERP[0], TRX[.001458], USD[0.00], USDT[0.00920282] | Yes | |
| 04443291 | | COPE[.00000001] | | |
| 04443292 | | APE[999.07518287], ETH[0.82049654], ETHW[0], FTT[25.49525], USD[2.38] | Yes | USD[2.46] |
| 04443298 | | AAPL-0930[0], AAPL-1230[0], ACB-0930[0], ACB-1230[0], ALCX-PERP[0], AMC-0930[0], AMC-1230[0], AMD-0930[0], AMD-1230[0], AMZN-1230[0], APT-PERP[0], BABA-1230[0], BAL-PERP[0], BNB-1230[0], BNTX-1230[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-1230[0], FLOW-PERP[0], FXS-PERP[0], GOOGL-1230[0], MRNA-0930[0], MRNA-1230[0], NEO-PERP[0], NFLX-1230[0], NVDA-0930[0], NVDA-1230[0], PFE-0930[0], PFE-1230[0], SUSHI-1230[0], TONCOIN-PERP[0], TRX[.000028], TSLA-1230[0], UNI-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 04443317 | | SOL[0], TRX[.000001] | | |
| 04443324 | | USD[0.00] | | |
| 04443331 | | COPE[.00000001] | | |
| 04443334 | | BNB[2.13610095], CRO-PERP[0], ETH[.09115219], USD[23032.45], USDT[2005.37047511] | Yes | |
| 04443339 | Contingent | BNB-PERP[0], BTC-PERP[0], FTT[40.17772735], GBP[0.00], LUNA2[0.80366616], LUNA2_LOCKED[1.87522105], LUNC[175000], SOL-PERP[0], USD[3838.83] | | |
| 04443342 | Contingent | ATLAS[4530], AURY[8.9983413], AXS[2.87674959], BAL[4.10924252], COMP[.54535134], DOGE[4220.56730485], DYDX[23.19572424], ENJ[104.9935495], ENS[3.14941945], ETH[3.21491608], ETHW[3.19748460], FTM[201.71985820], FTT[10.5], GT[24.89996383], HT[10.42090021], IMX[33], OMG[8.68786438], POLIS[11.39789898], SOL[0.88333360], SRM[26.35877337], SRM_LOCKED[3.16691169] | | AXS[2.804348], ETH[3.210597], FTM[198.424306], HT[10.218916], OMG[8.52862], SOL[.00672816] |
| 04443346 | | COPE[.00000001] | | |
| 04443348 | | 0 | | |
| 04443351 | | USD[105.00] | | |
| 04443357 | Contingent | LUNA2[0.14447923], LUNA2_LOCKED[0.33711820], LUNC[25292.65661], USDT[3.78233785], XPLA[39.992] | | |
| 04443359 | | BAT-PERP[0], BRZ[42.46], BTC-PERP[.0004], GALA-PERP[0], LUNC-PERP[0], SHIB-PERP[0], TRX[.000001], USD[-7.78], USDT[0], WAVES-0325[0] | | |
| 04443381 | | COPE[.00000001] | | |
| 04443391 | | TRX[4.000001] | | |
| 04443394 | | FTT[.09998], NFT (329322753280128853/FTX AU - we are here! #46070)[1], NFT (413028786940607644/FTX AU - we are here! #46045)[1], SOL[.362664], USD[1.34], XRP[.259911] | | |
| 04443396 | | TRX[.000001] | | |
| 04443398 | Contingent | ETH[0], ETHW[0], SRM[.38401516], SRM_LOCKED[5.61297649], USD[0.04], USDT[-0.00248284] | | |
| 04443399 | | COPE[.00000001] | | |
| 04443404 | | AAVE[1.06830877], AKRO[3], AURY[25.949235], BAO[10], DENT[2], ETH[.60342884], GOG[382.46343981], KIN[4], TRX[4.001554], UBXT[3], USDT[0.00000646] | Yes | |
| 04443407 | | BAO[6], BRZ[0], GOG[0], KIN[4], TRX[0], USD[0.00] | Yes | |
| 04443409 | | ETH[0.22706758], NFT (365906163132729078/FTX AU - we are here! #46869)[1], NFT (547238209430166437/FTX AU - we are here! #46894)[1], TRX[.000038], USD[0.82] | | |
| 04443411 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], THETA-PERP[0], USD[0.16], USTC-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04443417 | | COPE[.00000001] | | |
| 04443420 | | BTC[0] | | |
| 04443422 | | TRX[.000777], USDT[5] | | |
| 04443423 | | NFT (355069362256497273/FTX EU - we are here! #243263)[1], NFT (442397151447090658/FTX EU - we are here! #243254)[1], NFT (524628625515303288/The Hill by FTX #17276)[1], NFT (552981410688463114/FTX EU - we are here! #243268)[1], NFT (555311318948672857/FTX AU - we are here! #61256)[1] | | |
| 04443424 | Contingent | BNB[.00656004], ETH[.0001526], ETHW[.0001526], LUNA2[0.01741508], LUNA2_LOCKED[0.04063518], LUNC[3792.17059], USD[0.00], USDT[0] | | |
| 04443429 | | BTC[.02529494], TRX[.000036], USDT[588.86916155] | | |
| 04443432 | | BTC-0930[0], DEFI-PERP[0], DOT[46.9], USD[5.67], USDT[0.45290210] | | |
| 04443433 | | USD[6.45], XPLA[919.816] | | |
| 04443434 | | COPE[.00000001] | | |
| 04443437 | | NFT (423014272616005199/FTX Crypto Cup 2022 Key #13283)[1], USD[0.08], XRP[.900181] | | |
| 04443444 | | COPE[.00000001] | | |
| 04443446 | | DASH-PERP[0], USD[0.01] | | |
| 04443457 | | USD[0.00] | | |
| 04443458 | | EUR[2.84], NFT (328600740501728993/FTX EU - we are here! #284805)[1], NFT (566857100357533517/FTX EU - we are here! #284817)[1], USD[0.01] | | |
| 04443462 | | FTT[.199962], USD[17.99], USDT[0], XRP[.373443] | | |
| 04443489 | Contingent | ATOM[-0.03113089], LUNA2[0.00000008], LUNA2_LOCKED[0.00000019], LUNC[.01854743], USD[2.04], XPLA[3.9409], XRP-PERP[0] | | |
| 04443490 | | USD[0.00] | | |
| 04443492 | | TRX[18824.03659731], USDT[0.09535567] | | |
| 04443494 | | BNB[0], HT[0], LTC-1230[0], LUNC[0], MATIC[0], TRX[.000021], USD[0.00], USDT[0] | | |
| 04443521 | | USD[0.00] | | |
| 04443523 | | AVAX-PERP[0], BCH-PERP[0], TRX[.00003], USD[0.00] | | |
| 04443529 | | BTC-PERP[0], CEL-PERP[0], FTT[0], LUNC-PERP[0], TRX[.001781], USD[0.00], USDT[0.24531562], USTC-PERP[0], XPLA[4486.59339253], XRP[0] | | |
| 04443531 | | BNB[.00578488], BTC[0.00006748], ETH[.00382699], ETHW[0.00382698], USD[0.84] | | |
| 04443541 | | COPE[.00000001] | | |
| 04443545 | | BAT[9702.93295801], SOL[222.84083316], SOL-PERP[0], TRX[0.06649254], USD[425.51] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04443552 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-0624[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000151], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[3001.91036887], DOGE-0624[0], DOGE-PERP[6440], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[22.98670557], LUNA2_LOCKED[53.63564632], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.00007777], TRX-PERP[0], TULIP-PERP[0], USD[-1260.13], USDT[0.00963663], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | - | |
| 04443554 | | COPE[.00000001] | | |
| 04443563 | | AVAX-PERP[0], BRZ[.00344859], LUNC-PERP[0], RUNE-PERP[0], USD[0.05], USDT[0] | | |
| 04443567 | | COPE[.00000001] | | |
| 04443572 | Contingent | BTC[0.00000485], FTT[199.962], LUNA2[0], LUNA2_LOCKED[0.33262656], LUNC[2372803], NFT (384180434095463255/FTX Crypto Cup 2022 Key #3222)[1], TRX[2], USD[10558.57], USDT[120.79833664] | Yes | |
| 04443579 | | NFT (316020533642302180/FTX Crypto Cup 2022 Key #20401)[1], NFT (374356660818788302/The Hill by FTX #33109)[1] | | |
| 04443580 | | COPE[.00000001] | | |
| 04443584 | | CHF[0.00], USD[0.00] | | |
| 04443591 | | BAO[4], KIN[3], NFT (296441062540426174/FTX EU - we are here! #171797)[1], NFT (408778971539012349/FTX EU - we are here! #176275)[1], NFT (487380433731612656/FTX EU - we are here! #171853)[1], UBXT[2], USD[0.00], USDT[0.00000002] | Yes | |
| 04443592 | | USDT[0.02075523] | | |
| 04443595 | | NFT (538824312931280774/The Hill by FTX #23363)[1] | | |
| 04443598 | | ETHW[.07330449], USD[1020.51] | | |
| 04443600 | | ETH[0] | | |
| 04443601 | | COPE[.00000001] | | |
| 04443611 | | COPE[1.00000001] | | |
| 04443614 | | GOG[100.54217637], USD[0.00] | | |
| 04443615 | Contingent | AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], AKRO[7], AMD-0624[0], AMD-0930[0], AMZN-0624[0], AMZN-0930[0], AMZNPRE-0624[0], APE[58.08400616], ARKK-0624[0], ARKK-0930[0], AVAX[1.53159956], BABA[.05974951], BABA-0624[0], BABA-0930[0], BAO[11], BTC[.01766575], DENT[.07], FB-0624[0], GOOGL-0930[0], KIN[11], LUNA2[2.77027646], LUNA2_LOCKED[8.23621703], LUNC[3469.53732684], MATIC[37.32922106], NVDA-0930[0], RSR[4], SPY-0624[0], SPY-1230[0], TRX[5.000003], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], TSM-0624[0], TSM-0930[0], TWTR-0624[0], UBXT[5], USD[21.39], USDT[0.00092418] | Yes | |
| 04443617 | | TRX[.000782] | | |
| 04443623 | | COPE[.15000001] | | |
| 04443631 | | NFT (351846813018052101/FTX EU - we are here! #197657)[1], NFT (458864692856182354/FTX EU - we are here! #197843)[1], NFT (499367354774484440/FTX EU - we are here! #197628)[1] | | |
| 04443634 | | COPE[.15000001] | | |
| 04443647 | | COPE[.00000001] | | |
| 04443649 | | SOL[0] | | |
| 04443652 | | ETH[0], GMT[0], GOG[1759.64800000], USD[0.29], USDT[0] | | |
| 04443658 | | BTC[.00055511] | | |
| 04443668 | | COPE[.00000001] | | |
| 04443670 | | COPE[.00000001] | | |
| 04443689 | | COPE[.00000001] | | |
| 04443690 | | ANC-PERP[0], BTC[0.00127001], BTC-PERP[0], DOGE[694.89697844], DOGE-PERP[0], ETH[0], ETH-PERP[0], TRX[.000019], USD[0.00], USDT[0] | | |
| 04443693 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000355], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.12208936], UNI-PERP[0], USD[1.41], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04443694 | | APT[.066], MATIC[0.30199690], NFT (371819301375988362/FTX EU - we are here! #168555)[1], NFT (440090168524192958/FTX EU - we are here! #167745)[1], NFT (452134740426805240/FTX EU - we are here! #168622)[1], SOL[0], TRX[739.3979711], USD[0.00], USDT[19.93314048] | | |
| 04443698 | | COPE[.00000001] | | |
| 04443702 | | USD[0.00], USDT[.49165698] | Yes | |
| 04443705 | Contingent | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], DOGE-PERP[0], ETH[.0005362], ETH-PERP[0], ETHW[.0005362], GMT-PERP[0], GST-PERP[0], LUNA2[2.44226577], LUNA2_LOCKED[5.69862014], LUNC[531808.514414], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-95.86], USDT[.009101], USTC-PERP[0], WAVES-PERP[0], XPLA[4.346], YFII-PERP[0] | Yes | |
| 04443708 | | NFT (392996299960303542/FTX EU - we are here! #257885)[1], NFT (493941306880802035/FTX EU - we are here! #257874)[1], NFT (558167337112372198/FTX EU - we are here! #257895)[1], TONCOIN[0], USD[0.00], USDT[0] | | |
| 04443711 | | USDT[0.00013410] | | |
| 04443715 | | USD[0.00] | | |
| 04443718 | | FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.003887], USD[6.06], USDT[0], USTC-PERP[0] | | |
| 04443719 | Contingent | BCH[4.35459188], BNB[.18], BTC[.08673978], DOGE[4970], ETH[.13823175], ETHW[.13823175], FTT[1.2], LTC[1.89533004], LUNA2_LOCKED[5.76852641], LUNC[7.964], MANA[196.14357478], SUSHI[16], USD[2926.88], USDT[1388.88842766], XRP[581.3259] | | |
| 04443721 | Contingent | BTC-PERP[0], FTT[.06985019], SRM[.38090656], SRM_LOCKED[2.73909344], SRM-PERP[0], USD[0.48], USDT[0.01219009], XRP[2.032507] | | |
| 04443725 | | SOL[0] | | |
| 04443727 | | BNB[0.00174422], LUNC[.00053], LUNC-PERP[0], MATIC[0], SOL[0], TRX[0], USD[0.01], USDT[3.78000000] | | |
| 04443742 | | TRX[.000002] | | |
| 04443756 | | PEOPLE-PERP[0], USD[0.02], USDT[0] | | |
| 04443758 | | BAO[3], KIN[3], NFT (296104151074646041/FTX EU - we are here! #229747)[1], NFT (403950233527752194/FTX EU - we are here! #229683)[1], NFT (526824491636163360/FTX EU - we are here! #229715)[1], TRX[1], USDT[0] | | |
| 04443763 | | BAO[1], BEAR[854.6], BULL[.05608218], KIN[2], USD[0.08], USDT[0.04558340] | | |
| 04443764 | | COPE[.15000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04443771 | | AKRO[1], DENT[2], KIN[3], TRX[.000781], USDT[0.00001335] | | |
| 04443776 | | COPE[.00000001] | | |
| 04443780 | | USDT[2.38609913], XPLA[1459.732] | | |
| 04443786 | | USD[40.87], USDT[0] | | |
| 04443787 | | ALPHA-PERP[0], GALA[9.95], GOG[0.52671328], SOL-PERP[0], USD[1.11], USDT[0.00000032] | | |
| 04443795 | | COPE[.00000001] | | |
| 04443799 | | BTC[.00162087], USD[0.00] | | |
| 04443803 | | CHF[115.00] | | |
| 04443806 | | COPE[.00000001] | | |
| 04443810 | | ROOK[.73694905], USDT[0.00000039] | | |
| 04443814 | | COPE[.25000001] | | |
| 04443819 | | NFT (466882562807911302/FTX Crypto Cup 2022 Key #10527)[1] | | |
| 04443822 | | COPE[.00000001] | | |
| 04443831 | | COPE[.00000001] | | |
| 04443844 | | COPE[.25000001] | | |
| 04443847 | | AAVE-PERP[0], BRZ[.00850905], BTC-PERP[0], ETH-PERP[0], SLP[200], SLP-PERP[0], TRX[.001554], USD[0.10], USDT[0] | | |
| 04443852 | | COPE[.25000001] | | |
| 04443865 | | BTC[.05835971], NFT (360521880137353515/FTX EU - we are here! #274385)[1], NFT (369911361074766726/FTX EU - we are here! #274377)[1], NFT (417002324907853971/FTX EU - we are here! #274373)[1] | Yes | |
| 04443868 | | AKRO[1], BAO[5], DENT[3], KIN[1], NFT (340270076428538084/FTX EU - we are here! #108464)[1], NFT (565787998976291732/FTX EU - we are here! #108550)[1], TRX[.001558], USD[0.00], USDT[0] | Yes | |
| 04443876 | Contingent | ETH[.00000001], FTT-PERP[0], LUNA2[0.82653482], LUNA2_LOCKED[1.92858126], SRM[.43002744], SRM_LOCKED[7.92806235], USD[4.05], USDT[0.00497812], XRP[0.00000001] | | |
| 04443880 | | COPE[.00000001] | | |
| 04443884 | | ETH[.00000001], ETH-PERP[0], LTC[0], NFT (536938595995106489/FTX Crypto Cup 2022 Key #7048)[1], SOL[0], USD[0.50], USDT[0.00281531] | | |
| 04443889 | | USD[0.00] | | |
| 04443895 | | COPE[.00000001] | | |
| 04443904 | | APE-PERP[0], APT[0], BTC-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NFT (328246733593134069/FTX EU - we are here! #16283)[1], NFT (421831368826245911/FTX EU - we are here! #16071)[1], NFT (553598753908474553/FTX EU - we are here! #16191)[1], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[55.72014938], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | Yes | |
| 04443907 | | NFT (315093892590466745/FTX EU - we are here! #144016)[1], NFT (413803455683455571/FTX EU - we are here! #143052)[1], NFT (418911751402582684/FTX EU - we are here! #143753)[1] | | |
| 04443911 | | COPE[.00000001] | | |
| 04443914 | Contingent | ETH[.0000073], ETH-PERP[0], ETHW[.0000073], FTT[.028942], FTT-PERP[0], IP3[.09995], LUNA2[0.00115547], LUNA2_LOCKED[0.00269611], LUNC[.00372225], SOL[.0076211], SRM[1.86689618], SRM_LOCKED[19.37310382], USD[0.26], XPLA[46384.638318], XRP[43589.9759] | | |
| 04443916 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], LOOKS-PERP[0], RAY-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 04443918 | Contingent | CRO[29.994], DOT[.09998], ETH[.0019996], ETHW[.0019996], GOG[62.9906], JASMY-PERP[0], LINA[9.998], LUNA2[0.00620716], LUNA2_LOCKED[0.01448339], USD[5.96], ZIL-PERP[0] | Yes | |
| 04443923 | | BAO[2], BTC[0], RSR[1], USDT[0] | | |
| 04443926 | | CEL-0930[0], TRX[.000777], USD[0.06] | | |
| 04443929 | | BNB[0], ETH[0], GMT-PERP[0], GST-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00516643], USDT-PERP[0], XRP[0.00317876] | | |
| 04443931 | | COPE[.25000001] | | |
| 04443936 | | SOL[0], TRX[.458933] | | |
| 04443940 | | COPE[.00000001] | | |
| 04443947 | | TONCOIN[.06], USD[1.33] | | |
| 04443948 | | BTC-PERP[0], USD[0.09], USDT[0] | | |
| 04443949 | | NFT (336955568842446169/FTX EU - we are here! #259569)[1], NFT (357379440556143527/FTX EU - we are here! #259555)[1], NFT (496679164376170248/FTX EU - we are here! #259560)[1] | | |
| 04443950 | | BTC[0.00071095], ETH[17.8092067], FTT[4.899118], USD[0.00], USDT[0.06437530] | | |
| 04443956 | | USD[0.01] | | |
| 04443959 | | BTC[.0036], ETH[.023], ETHW[.023], NFT (454876715457748964/FTX Crypto Cup 2022 Key #15011)[1], NFT (502575280696022082/The Hill by FTX #29455)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 04443961 | | COPE[.25000001] | | |
| 04443962 | | AAVE-PERP[0], ALPHA[.845], ALPHA-PERP[0], DASH-PERP[0], FIL-PERP[0], LUNC[.002332], TRX[.002332], USD[-0.01] | | |
| 04443969 | | TRYB[.00000001] | | |
| 04443973 | | COPE[.00000001] | | |
| 04443985 | | KIN[1], USDT[0.00001068] | | |
| 04444001 | | BOBA[2.1760753], USD[4.57] | | |
| 04444004 | | COPE[.00000001] | | |
| 04444008 | | SOL[.005336], USD[16.38], XPLA[2209.558], XRP[.593179] | | |
| 04444014 | | COPE[.25000001] | | |
| 04444017 | | BTC[0], FTT[0], RAY[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 04444028 | | USDT[0] | | |
| 04444035 | | COPE[.00000001] | | |
| 04444037 | | BTC[.11829018], USDT[0.00006288] | | |
| 04444038 | | GMT[0.82924191], USD[0.40], USDT[3.99266499] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04444044 | | ATLAS[4000], RNDR[279.3], RUNE[68.3], SOL[6.88], SRM[267], USD[0.33], USDT[166.16496753], XRP[1191.04252514] | | |
| 04444047 | | COPE[.00000001] | | |
| 04444053 | | COPE[.00000001] | | |
| 04444058 | | COPE[.00000001] | | |
| 04444061 | | DENT[1], USDT[0.00071764] | | |
| 04444065 | | NFT (381375459145349449/FTX EU - we are here! #169099)[1], NFT (409381916113627627/FTX EU - we are here! #168985)[1], NFT (435810297060468067/FTX EU - we are here! #169045)[1] | | |
| 04444076 | | TONCOIN[.05], USD[0.00] | | |
| 04444078 | | COPE[.00000001] | | |
| 04444085 | | ARS[0.00], AUD[0.58], BAO[1], BRZ[0.00076088], BTC[0.00000482], CHF[0.31], ETH[.00012036], ETHW[.00012036], EUR[6.88], FTM[1.41360837], FTT[.13219775], GBP[0.38], GHS[25.72], KIN[1], SHIB[82616.71116064], SOL[0.11852495], USD[9.40], USDT[0.83546168], XRP[7.66446027] | Yes | |
| 04444087 | | USD[0.00] | | |
| 04444091 | | COPE[.00000001] | | |
| 04444100 | | BAO[1], DENT[2], KIN[1], USD[0.00] | | |
| 04444101 | | FTT[67.56494012], UBXT[1], USD[0.00] | Yes | |
| 04444102 | | BAND[3.84247227], BAND-PERP[0], BAO[1], BTC[.09994997], FTT[125.00628152], FTT-PERP[0], GBP[6062.27], NFT (346475133694526064/Belgium Ticket Stub #1847)[1], NFT (348382004927985032/Singapore Ticket Stub #272)[1], NFT (386750134121497671/FTX EU - we are here! #10012T)[1], NFT (392735401555477761/Japan Ticket Stub #147)[1], NFT (396727630642633252/FTX EU - we are here! #100869)[1], NFT (397374105107604024/The Hill by FTX #3933)[1], NFT (419434750458232214/Austin Ticket Stub #218)[1], NFT (442875890806385268/Mexico Ticket Stub #1226)[1], NFT (445187247337378911/Monza Ticket Stub #339)[1], NFT (469960673910226747/FTX AU - we are here! #25592)[1], NFT (528544135407228079/FTX Crypto Cup 2022 Key #4046)[1], NFT (546964221175999385/FTX EU - we are here! #100568)[1], NFT (559286424001740851/Netherlands Ticket Stub #1333)[1], SOL-PERP[0], TRX[.000118], USD[11245.14], USDT[97.26463544] | Yes | BAND[3.615531], GBP[6061.75] |
| 04444108 | | COPE[.00000001] | | |
| 04444110 | | BAO[4], GBP[0.00], KIN[6], UBXT[1], USD[0.00], USDT[0] | | |
| 04444112 | Contingent, Disputed | USD[0.04], USDT[0.00946762], VET-PERP[0] | | |
| 04444115 | | COPE[.00000001] | | |
| 04444132 | | COPE[.00000001] | | |
| 04444138 | | COPE[.00000001] | | |
| 04444142 | | BCH-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.00000001], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04444147 | | COPE[.00000001] | | |
| 04444156 | Contingent, Disputed | USD[0.00], USDT[0.00005327] | | |
| 04444158 | | COPE[.00000001] | | |
| 04444171 | | USDT[310.81281297] | Yes | |
| 04444180 | | COPE[.00000001] | | |
| 04444195 | | TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 04444200 | | DOT[.00158768], USD[0.01], USDT[0.10912714] | | |
| 04444210 | | TRX[.012348], USDT[.00276815] | Yes | |
| 04444216 | | NFT (377583209573951433/FTX EU - we are here! #211917)[1], NFT (436600129830461182/FTX EU - we are here! #211906)[1], NFT (497394028795289509/FTX EU - we are here! #211896)[1] | | |
| 04444222 | | BAO[1], DOGE[.00625214], FTT[2.40457838], KIN[3], UBXT[2], USD[0.00] | Yes | |
| 04444227 | | BNB[.0055], BTC[.05988861], ETH[.86092096], ETHW[.86092096], FTT[25.09525], USD[0.00], USDT[.5336854] | | |
| 04444243 | Contingent | BTC[.00004654], FTT[0], GBP[0.00], LUNA2[3.09190416], LUNA2_LOCKED[7.21444304], PRISM[0], SOL[0], USD[0.00], USDT[3996.53398552] | | |
| 04444245 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTT[0], GMT-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.14] | | |
| 04444253 | | BNB[.00464403], BRZ[.0026], USD[0.10], USDT[0.00028248] | | |
| 04444266 | | COPE[2.50000001] | | |
| 04444270 | Contingent, Disputed | LUNA2[0.00252075], LUNA2_LOCKED[0.00588176], LUNC[548.9], NFT (318199596803279545/The Hill by FTX #11601)[1], NFT (344770549896750130/FTX Crypto Cup 2022 Key #7881)[1], NFT (365347818032384255/FTX EU - we are here! #105064)[1], NFT (479813495882266249/FTX EU - we are here! #104629)[1], NFT (568585692749983674/FTX EU - we are here! #104955)[1], USDT[0.00000032] | | |
| 04444285 | Contingent | ADABULL[3.9029], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[848], BNB[.00000001], BNBBULL[.009], BNB-PERP[0], BRZ[2.24759397], BRZ-PERP[0], BTC[0], BTC-PERP[0], BULL[.0003176], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETCBULL[84.569], ETC-PERP[0], ETHBULL[.0050874], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HULL-PERP[0], LINK-PERP[0], LINA-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MATICBULL[97.345], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.31], USD[0.00572940], VET-PERP[0], WAVES-PERP[0], XRPBULL[9965.5], XRP-PERP[0], ZIL-PERP[0] | | |
| 04444289 | | USD[0.97] | | |
| 04444302 | | SOL[.02], TRX[.400041] | | |
| 04444318 | | BRZ[.53985], BRZ-PERP[0], USD[0.34], USDT[2.44601925] | | |
| 04444327 | | USD[2.50], USDT[0.00000001] | | |
| 04444328 | | BTC-PERP[0], FTT[3.54113410], USD[0.00], USDT[0] | | |
| 04444339 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04444340 | | USDT[2.0127281] | | |
| 04444349 | Contingent | AVAX[-34585.79115131], AVAX-PERP[30079.5], BTC[0.00009411], BTC-PERP[0], DAI[0], DOT[-10373.01385528], DOT-PERP[7480.7], ETH[0.00052775], ETH-PERP[0], ETHW[0.00063280], FTT[1000.09209027], FTT-PERP[0], JOE[.00000001], MATIC[0.41135364], MATIC-PERP[-1010], RAY[0], RAY-PERP[0], SOL[-75170.02304986], SOL-PERP[8407.47999999], SRM[.09640329], SRM_LOCKED[156.63805056], STSOL[.00000001], USD[4531629.51], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 04444369 | | USDT[0.32210234] | | |
| 04444378 | | USD[0.00], USDT[.06082845] | | |
| 04444389 | | DOT-PERP[0], ETC-PERP[0], SAND-PERP[0], SKL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 04444392 | | USD[0.00], USDT[0] | | |
| 04444395 | | USD[4.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04444396 | | 0 | | |
| 04444398 | | BTC[0] | | |
| 04444401 | | USD[0.12], XPLA[9.96] | | |
| 04444402 | | USDT[10] | | |
| 04444405 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007434], SRM[.70568042], SRM_LOCKED[5.29431958], USD[0.17], USDT[0.35197076], XPLA[.0818] | | |
| 04444420 | | BRZ[6.2105], BTC[0], USD[0.00] | | |
| 04444421 | | BTC[.031], USDT[2160.45162345] | Yes | |
| 04444423 | | NFT (308059134238620874/FTX EU - we are here! #230240)[1], NFT (347098477136210546/FTX EU - we are here! #230312)[1], NFT (428467946641626455/FTX EU - we are here! #230296)[1], USD[0.14] | | |
| 04444457 | | TONCOIN[163.05], USD[0.00] | | |
| 04444465 | Contingent, Disputed | DENT[1], KIN[1], TRX[.000001], USDT[88.05660068] | | |
| 04444466 | | NFT (333240571246942648/FTX EU - we are here! #106468)[1], NFT (438537610525726820/FTX EU - we are here! #106712)[1], NFT (552613817386388596/FTX EU - we are here! #106625)[1] | Yes | |
| 04444473 | Contingent | CTX[0], FTT[.07262], FTT-PERP[0], SOL[.00000001], SRM[1.2315885], SRM_LOCKED[19.69599558], TRXBEAR[4067884400], USD[4.43], USDT-PERP[0], WRP[0], YFII-PERP[0] | Yes | |
| 04444483 | | NFT (305690723302383841/The Hill by FTX #18261)[1] | | |
| 04444484 | | USDT[1.4] | | |
| 04444491 | | DOGE[53.34791120], UNI[0.68868997], XRP[15.392978] | | |
| 04444493 | Contingent | ATOMBULL[11082.04973696], DODO[0], LINA[0], LTCBULL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00576290], MATIC[0], MATICBEAR2021[0], MATICBULL[0], REEF[0], TRX[0], TRXBULL[0], USD[0.00], XLMBULL[0] | | |
| 04444495 | | NFT (342808236087024260/FTX Crypto Cup 2022 Key #18424)[1] | | |
| 04444501 | | ALGO-PERP[-7], FXS-PERP[0], SOL[.699876], USD[6.06] | | |
| 04444513 | Contingent, Disputed | USDT[.4243] | | |
| 04444514 | Contingent | ATOM[.098], AVAX[1.5], BEAR[188000], DOT[4.1], FTT[8.5], GMT-PERP[0], LDO[4], LUNA2[0.55183355], LUNA2_LOCKED[1.28761161], LUNC-PERP[0], SHIB-PERP[0], TRX[.001555], USD[0.42], USDT[0], XRP[.252526], YFII-PERP[0] | | |
| 04444518 | Contingent | BRZ[0.00404086], LUNA2[1.25613461], LUNA2_LOCKED[2.93098075], LUNC[273510.5731155], USD[0.01], USTC[.01] | | |
| 04444521 | Contingent | BTC-PERP[0], LUNA2[0.17942990], LUNA2_LOCKED[0.41866978], LUNC-PERP[0], USD[21.75], USDT[0.00000001], XRP-PERP[0] | | |
| 04444526 | | AVAX[20.59219093], BNB[.43346195], BRZ[84793.07876561], BTC[0.03129537], ETH[.93843986], FTT[40.97742492], USDT[2599.78698556] | | |
| 04444536 | | 0 | | |
| 04444537 | | BAO[1], BTC[0], KIN[1] | | |
| 04444550 | | SOL[0.00000001], TRX[0] | | |
| 04444556 | | BTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], TRX[.000001], USD[0.04], USDT[0] | | |
| 04444560 | | NFT (370065621249751305/FTX EU - we are here! #81935)[1], NFT (417809482826292927/FTX Crypto Cup 2022 Key #8914)[1], NFT (434518798379127915/FTX EU - we are here! #82193)[1], NFT (447346339758211987/The Hill by FTX #25307)[1], NFT (538252785709132265/FTX EU - we are here! #82469)[1] | | |
| 04444562 | | SHIB[364.43148688], USD[0.00] | | |
| 04444564 | | ETH[.48952102], HKD[0.00], KIN[2], USDT[0] | | |
| 04444571 | | NFT (357382038340935101/FTX EU - we are here! #42217)[1], NFT (407425781009824005/FTX EU - we are here! #42579)[1], NFT (545066040675691112/FTX EU - we are here! #42491)[1] | | |
| 04444573 | | BTC-PERP[0], ETH-PERP[0], HT-PERP[0], USD[0.00] | | |
| 04444578 | Contingent, Disputed | BAO[1], USDT[0.00000086] | | |
| 04444584 | | GDX[1.99981], PAXG[.01240084], SLV[1], USD[0.45], USDT[71.26997659], XRP[.99981] | | |
| 04444589 | | USDT[0] | | |
| 04444604 | | AKRO[3], ALPHA[2], AUDIO[3.00682966], BAO[9], BAT[1], BNB[0], CHZ[1], DENT[3], DOGE[2], ETH[.00000306], ETHW[.00000214], FIDA[1], FRONT[2], GRT[1], KIN[5], MATH[1], MATIC[1.00042927], NFT (300629526322840393/STEPN Shoebox #440453385)[1], NFT (495217039391721405/STEPN Shoebox #198434768)[1], RSR[5], RUNE[1.02096546], SOL[.00094119], SXP[2.00074906], TOMO[1], TRX[7.000025], UBXT[2], USD[0.00], USDT[0.00001329] | Yes | |
| 04444607 | Contingent | AKRO[1], ATOM[2.19731289], AVAX[1.48144106], BAO[5], DENT[1], ETH[.05249144], ETHW[.05183804], KIN[6], LUNA2[1.26092812], LUNA2_LOCKED[2.93824501], LUNC[197060.1528213], SOL[1.15521893], TRX[2], USD[0.00] | Yes | |
| 04444613 | | NFT (291315931021610603/FTX EU - we are here! #214206)[1], NFT (474030732345427407/FTX EU - we are here! #214232)[1], NFT (561259720764347822/FTX EU - we are here! #213918)[1], SOS[56000000], USD[0.17], USDT[0] | | |
| 04444615 | | USD[1.1] | | |
| 04444617 | | USD[0.01] | | |
| 04444637 | Contingent | BAO[2], DENT[1], LUNA2[0.00888944], LUNA2_LOCKED[0.02074203], NFT (350030794053304909/FTX EU - we are here! #64195)[1], NFT (414454619208574068/FTX Crypto Cup 2022 Key #16477)[1], NFT (469627323828787169/FTX EU - we are here! #64047)[1], NFT (475343992980322661/FTX EU - we are here! #64859)[1], NFT (499737643622570695/The Hill by FTX #15762)[1], USD[0.00], USDT[0.00000767] | Yes | |
| 04444643 | Contingent, Disputed | GBP[0.00], USD[0.00], USDT[0] | | |
| 04444648 | | AVAX[.50758653], BAO[3], CHF[1.02], DENT[1], FTM[23.689362], FTT[.51796086], KIN[44], STEP[227.91018774], TRX[1], USD[0.03], XPLA[30.74783501] | Yes | |
| 04444650 | Contingent, Disputed | BAO[1], FIDA[1], KIN[2], NFT (311437649575528210/FTX EU - we are here! #218220)[1], NFT (325624826880079614/FTX EU - we are here! #218234)[1], NFT (423028672413059726/FTX Crypto Cup 2022 Key #11979)[1], NFT (470303872689872023/FTX EU - we are here! #218247)[1], NFT (510770557761103947/The Hill by FTX #23646)[1], TRX[.000778], USD[0.00], USDT[0] | | |
| 04444666 | Contingent | ANC-PERP[0], APE-PERP[0], BNB[.00000001], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SRM[.78339296], SRM_LOCKED[8.03341214], STEP-PERP[0], STG[.872605], THETA-PERP[0], USD[7.71], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XRP[2.100961], XRP-PERP[0], ZIL-PERP[0] | | |
| 04444687 | | BTC[0], LTC[0] | | |
| 04444696 | | GENE[10.38535357], GOG[188], USD[3.50] | | |
| 04444704 | | USD[9.50] | | |
| 04444706 | | BNB[0], TRX[.000036], USD[0.00], USDT[875.92879229], XRP[0] | | |
| 04444708 | Contingent | APE[0], FTT[219.62739911], HNT[30.9], SRM[290.74949969], SRM_LOCKED[2.72037523], TRX[.001592], USD[0.16], USDT[0.53563624] | | |
| 04444713 | | TRX[.001554], USDT[5.54] | | |
| 04444718 | | AKRO[1030.7938], NFT (497582328794031254/The Hill by FTX #36460)[1], USD[0.00] | | |
| 04444722 | | BAO[1], USDT[0] | | |
| 04444746 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04444748 | | KIN[1], USDT[1.11879533] | | |
| 04444755 | | ETH[0], USDT[0.00000012] | | |
| 04444759 | Contingent, Disputed | GBP[0.01] | | |
| 04444776 | | DOGE[10850.02731977], LTC[3.09701916], TRX[1001.1543351], USDT[171.74912666], XRP[687.48383021] | Yes | |
| 04444784 | | CONV-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], TULIP-PERP[0], USD[-0.01], USDT[1.11188506], XTZ-0624[0] | | |
| 04444800 | | USDT[0] | | |
| 04444801 | Contingent | ETH[0], LUNA2_LOCKED[104.1561472], LUNC[.029921], NFT (360846469896554124/FTX EU - we are here! #200770)[1], NFT (381944936142032851/FTX EU - we are here! #200941)[1], NFT (499559809324272887/FTX Crypto Cup 2022 Key #13803)[1], NFT (565671644433451488/FTX EU - we are here! #200911)[1], USD[0.00], USDT[0], XRP[0] | | |
| 04444812 | | 0 | | |
| 04444822 | | USD[0.78] | | |
| 04444829 | | ETH[0], TRX[.000001] | | |
| 04444834 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.0955], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00104365], UNI-PERP[0], USD[9558.19], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | TRX[.000247] |
| 04444844 | | APE-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETHW[0.00000001], EUR[0.00], GST-PERP[0], HT-PERP[0], SOL[0.00], USDT[0.00] | | |
| 04444851 | | ETH-PERP[0], USD[0.00] | | |
| 04444855 | | SOL[0] | | |
| 04444864 | | BTC[0.00009572], CAKE-PERP[0], ETH[14.99965486], ETHW[400.18477104], FTT[0.02152596], REEF-PERP[0], SOL[199.98602240], SOL-PERP[0], TONCOIN[73.82], TRX[.00001], USD[0.00], USDT[36631.22046116], XRP[328.741709] | | |
| 04444871 | | ATLAS[26310], ATLAS-PERP[0], USD[0.34], USDT[0] | | |
| 04444882 | | TRX[.00078] | | |
| 04444884 | | KIN[1], NFT (392006172612165610/FTX EU - we are here! #214123)[1], NFT (440965079419481910/FTX EU - we are here! #214094)[1], NFT (511749798351091101/FTX EU - we are here! #214135)[1], TRX[1.000777], USD[0.00], USDT[0] | Yes | |
| 04444889 | | BTC[0.00986728], ETH[0], FTT[0], USDT[0.00000012] | | |
| 04444896 | | DOGE[.07670471] | Yes | |
| 04444913 | | ETH[.07496561], ETHW[.07496561], SOL[3.38507875], USDT[0.00000045] | | |
| 04444915 | | GENE[0], SOL[0], USD[0.00], USDT[0] | | |
| 04444921 | Contingent, Disputed | CAD[0.00], TRX[.00078], USD[0.03], USDT[255.20000001] | | |
| 04444944 | | ATOM-PERP[0], COMP[.0796], CRO[9.9762], DOT[0], DYDX[32.6], GARI[175.97739], GRT[.98725], HT[4], SOL[2], TONCOIN[40], UNI[.09937 1], USD[0.01], WRX[40], YGG[100] | | |
| 04444946 | | AKRO[1], BAO[1], KIN[5], NFT (390441804886430341/FTX AU - we are here! #51624)[1], NFT (500274343167900870/FTX AU - we are here! #51359)[1], TRX[.000001], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04444953 | | CTX[0], ROSE-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], XPLA[.01887981], XRP[0.82290323], ZIL-PERP[0] | | |
| 04444965 | | NFT (387160109881484117/FTX EU - we are here! #120391)[1] | | |
| 04444968 | | FTT[12.72832042], LTC[.00000001], TRX[.002079], USD[0.00], USDT[13619.53716717] | | |
| 04444969 | | USD[.00], USDT[0.00013429] | | |
| 04444971 | | APE[.19996], TRX[.000002], USD[-7.62], USDT[11.987] | | |
| 04444989 | | USDT[0] | | |
| 04444992 | | APE[.00033642], ATOM[.00002], BAO[1], DENT[1], DOT[.00004], FTT[.00671462], NEAR[.00008], NFT (356738470386489363/FTX EU - we are here! #255801)[1], NFT (411336167640049724/FTX EU - we are here! #255938)[1], NFT (483144728619409178/FTX EU - we are here! #255915)[1], UBXT[1], USDT[.14328704] | Yes | |
| 04444994 | | APE-PERP[0], BTC[0], BTC-PERP[0], ETH[0.28951036], ETHW[0.00077592], USD[0.67] | | |
| 04445004 | | BTC-PERP[0], ETH-PERP[0], TRX[.751996], USD[11.05] | | |
| 04445007 | | 0 | | |
| 04445010 | | AAPL[.06473971], ETH[.0124432], ETHW[.01229261], KIN[1], USD[0.03] | Yes | |
| 04445015 | | ETH[0] | | |
| 04445017 | | 0 | | |
| 04445041 | Contingent | DAI[0], LUNA2[1.20556574], LUNA2_LOCKED[2.81298673], LUNC[262514.47906481], TONCOIN[68.28], USD[0.00], USDT[0] | | |
| 04445044 | | ALGO[.8], ATOM[.00478], ATOM-PERP[13.24], AVAX[.00921692], AVAX-0930[0], CRV[.756], DOT[.04812], ETH[.00083577], ETHW[.00029583], IMX[.06544], LDO[.25], MATIC-PERP[-27], NEAR[.004705], NFT (459498485549866406/The Hill by FTX #6348)[1], NFT (546331743574408285/FTX Crypto Cup 2022 Key #13472)[1], SOL[.00234442], USD[-49.61], USDT[114.01108361], USDT-PERP[-50], WAVES[.0353], XPLA[.073097] | | |
| 04445053 | | NFT (441115835078130624/FTX EU - we are here! #79301)[1], NFT (451291677420972739/FTX EU - we are here! #79200)[1], NFT (557398463047544545/FTX EU - we are here! #79027)[1] | | |
| 04445062 | | NFT (319039250606304757/FTX EU - we are here! #172209)[1], NFT (362801522606527628/FTX EU - we are here! #172362)[1], NFT (540330673276610700/FTX EU - we are here! #172275)[1] | | |
| 04445067 | | BTC[0], ETH[.00000001] | Yes | |
| 04445072 | | GBP[0.00], USD[0.00003479] | | |
| 04445090 | | ALGO[0], APT[1.81391761], BLT[0], BNB[0], ETH[0], FTT[0], NFT (320923633124083133/FTX EU - we are here! #200040)[1], NFT (372082941045977897/FTX EU - we are here! #199984)[1], NFT (436805194580495790/FTX EU - we are here! #200146)[1], SWEAT[0], USD[0.00], USDT[0] | | |
| 04445109 | | BAO[2], DENT[1], ETH[1.29637172], ETHW[.22436737], KIN[1], USD[0.00], USDT[0] | | |
| 04445118 | | NFT (436479346676029567/FTX EU - we are here! #40211)[1], NFT (527564483723587284/FTX EU - we are here! #40282)[1], NFT (563857854716001558/FTX EU - we are here! #40149)[1], TRX[.000008], USD[0.00], USDT[0] | | |
| 04445119 | | APE-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000019], USD[0.00], USDT[0] | | |
| 04445123 | | AAVE[.0199772], AAVE-PERP[0], AXS-PERP[0], BAT-PERP[0], CRV-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], USD[22.26], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04445124 | | BTC[0], USD[0.00] | | |
| 04445126 | Contingent | ALGO[.4376], BTC[.00108178], LUNA2[2.07196462], LUNA2_LOCKED[4.83458413], LUNC[.709284], NEAR[.06356], SOL[.057388], USD[0.00] | | |
| 04445127 | Contingent | BTC[.0000991], ETH[.0009524], ETHW[.0009524], LUNA2[0.00016697], LUNA2_LOCKED[0.00038961], LUNC[36.36], SOL[.084492], USD[0.00], USDT[0] | | |
| 04445140 | | TRX-PERP[0], USD[0.29], USDT[0], XPLA[.020122], XRP[11316.00626] | | |
| 04445144 | Contingent | ETH[2.748], ETHW[2.748], FTT[645.41], SRM[5.41090756], SRM_LOCKED[84.58909244] | | |
| 04445159 | | BAO[1], BTC[.00000003], SOL[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04445165 | | TRX[.000011], USDT[0] | | |
| 04445173 | | GAL-PERP[0], USD[634.79] | | |
| 04445187 | | BRZ[.75866611], ETH[.0000998], ETH-PERP[0], ETHW[.0000998], LUNC-PERP[0], USD[45.48] | | |
| 04445191 | | BTC[.00000001], USDT[0] | | |
| 04445221 | | USD[1159.71], USDT[0.00000001], XAUT[.0049] | | |
| 04445227 | | AKRO[1], BAO[4], DENT[1], ETHW[1.12366898], GBP[40.89], KIN[3], RSR[1], TRX[2], UBXT[1], USD[0.01] | | |
| 04445229 | | USD[0.10] | | |
| 04445230 | | GST[.06226753], TRX[.000006], USDT[0.00000001] | | |
| 04445251 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 04445254 | | USDT[.30220825] | | |
| 04445257 | | BTC[.00009245], JPY[0.03], USD[0.00], USDT[7.92268853], XPLA[75], XRP[.054183] | Yes | |
| 04445258 | | BTC[0] | | |
| 04445271 | Contingent | ANC-PERP[0], LUNA2[0.02735468], LUNA2_LOCKED[0.06382759], LUNC[5956.54], USD[0.00], USTC-PERP[0] | | |
| 04445275 | | TONCOIN[.08] | | |
| 04445294 | | USD[0.70], XRP-PERP[0] | | |
| 04445297 | | AUD[0.00], BAO[2], BAT[1], BTC[.03519054], KIN[3], TRX[2], UBXT[2] | Yes | |
| 04445300 | | CHF[0.00], SOL[0] | | |
| 04445304 | Contingent | FTT[.03414045], SRM[.51756582], SRM_LOCKED[89.20916918], USD[16876.23], XPLA[.09410975] | | |
| 04445307 | | AKRO[1], EUR[0.00] | | |
| 04445309 | | CRV-PERP[0], FTT[0.29572339], GLMR-PERP[0], USD[0.00] | | |
| 04445320 | | BAO[1], KIN[1], USDT[10.76148697] | | |
| 04445326 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25.09525], GAL[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (310762262569535977/FTX AU - we are here! #67906)[1], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.000016], USD[0.35], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04445329 | | BTC[0], ETH[0], ETHW[0], EUR[6301.80], STETH[0], USD[4.74], USDT[0.00999408] | Yes | |
| 04445333 | | AVAX[.00000001], BNB[.032423], BTC[0], DOGE[.67992], ETH[0], MATIC[0], NFT (319354975821994438/FTX EU - we are here! #24841 8)[1], NFT (496047911732381277/FTX EU - we are here! #248461)[1], NFT (564072961450966486/FTX EU - we are here! #248531)[1], SOL-PERP[0], TRX[0.94165888], USD[0.06], USDT[47.92806046] | | |
| 04445335 | | MATIC[1.00042927], RSR[2], USD[0.00], USDT[0], XRP[.00485762] | Yes | |
| 04445341 | Contingent | ATLAS-PERP[0], CHZ-PERP[0], ETH-PERP[0], ETHW-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000009], LUNC[0.00891330], NFT (447097660901469235/FTX x VBS Diamond #318)[1], OP-PERP[0], USD[0.00], USDT[0] | | |
| 04445356 | | 1INCH-PERP[0], AGLD-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.06], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 04445357 | | USD[9.71] | | |
| 04445358 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 04445362 | | AVAX[.00002151], KIN[1], USD[0.00] | | |
| 04445373 | | APE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNC-PERP[0], NFT (290612005478417012/The Hill by FTX #10362)[1], SAND-PERP[0], SOL-PERP[0], USD[0.28], USDT[0.00497222], USTC-PERP[0] | Yes | |
| 04445389 | | NFT (404216860454606881/FTX EU - we are here! #183958)[1], NFT (460010928479613472/FTX EU - we are here! #182777)[1], NFT (496111582323772722/FTX EU - we are here! #184112)[1] | | |
| 04445399 | | USDT[0.05886930] | | |
| 04445400 | | USD[0.00], USDT[0] | | |
| 04445404 | | TRX[.000008] | | |
| 04445407 | | USDT[5] | | |
| 04445409 | | AKRO[3], BAO[12], DENT[4], KIN[14], RSR[1], UBXT[3], USD[0.00] | Yes | |
| 04445423 | Contingent | BTC-PERP[0], MATIC[0], SRM[1.327877], SRM_LOCKED[13.792123], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04445431 | Contingent, Disputed | APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FXS-PERP[0], GST-0930[0], GST-PERP[0], ICP-PERP[0], LDO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 04445434 | | GBP[0.00] | | |
| 04445439 | | BTC[.00065038], TRX[.000169], USDT[0.00035077] | | |
| 04445441 | | TRX[.300002], USD[1.06], XPLA[24516.140196], XRP[.334871] | | |
| 04445443 | | TRX[.000778], USD[1.98], USDT[0] | | |
| 04445463 | | CTX[0], ETH[0], NFT (531295991986554365/The Hill by FTX #8200)[1], SOL[0], USD[0.00], XRP[0] | | |
| 04445464 | | USD[0.00], USDT[0] | | |
| 04445467 | | ADA-0624[0], USD[0.62] | | |
| 04445479 | | RSR[350], USD[0.12], USDT[-0.15348161], XRP[.91784941] | | |
| 04445487 | | USDT[.004], XPLA[.382] | Yes | |
| 04445490 | | USD[5.19], XPLA[14758.376], XRP[.390832] | | |
| 04445492 | | ETH[0.00097167], ETHW[0.00097167], FTT[1.64413109], MATIC[63.982], NFT (462487108866499986/FTX AU - we are here! #41493)[1], NFT (565821938263176613/FTX AU - we are here! #41460)[1], USD[0.00], USDT[1.89035998], XRP[.159929] | | |
| 04445495 | | ETH[0], USDT[0.64733286], XRP[0] | | |
| 04445496 | Contingent | BTC[.00000178], CHZ[39.992], DOGE[1.9996], ETH[0.00381502], ETHW[0.00381502], GMT[9.68420219], LUNA2[0.09480248], LUNA2_LOCKED[0.22120579], LUNC[20643.44], MATIC[9.998], REEF[229.974], USD[0.62], USDT[36.33427363], YGG[3.59607465] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04445498 | | CTX[0], ETH[.00000001], USD[0.01], XPLA[148666.881248] | | |
| 04445502 | | NFT (424070132015568621/FTX EU - we are here! #249439)[1], NFT (457334560111036554/FTX EU - we are here! #249425)[1], NFT (570648705842995039/FTX EU - we are here! #249432)[1] | | |
| 04445507 | | BTC-PERP[0], ETH[.18879908], ETHW[.18879908], USD[0.00] | | |
| 04445517 | | SOL[0] | | |
| 04445519 | | EUR[0.00], GBP[32.48], USD[0.00] | | |
| 04445529 | | USD[0.34], XPLA[9.91] | | |
| 04445537 | | BTC[.00052993], USD[0.00], USDT[0.00004763] | | |
| 04445540 | Contingent | BNB[0], BTC[0], CEL[0], LUNA2[0.00000014], LUNA2_LOCKED[0.00000034], LUNC[.03174603], SUSHI[0], UNI[0], USD[0.00], USDT[0], XAUT[.00006928] | Yes | |
| 04445550 | Contingent | FTT[0.41403881], LUNA2_LOCKED[0.00000001], LUNC[.0013399], USD[0.00], USDT[0], XRP[.218552] | | |
| 04445559 | Contingent, Disputed | ETH[0.00083475], ETHW[0.00083475], USD[979.90] | | |
| 04445561 | Contingent | BTC-PERP[0], ETH-PERP[0], ETHW[.00008263], LUNA2[0.00014006], LUNA2_LOCKED[0.00032682], TRX[.86959], USD[0.00], USDT[0.00000001], USTC[0.01982700], XPLA[3240.96266547] | | |
| 04445564 | | BAO[2], USD[0.00] | | |
| 04445567 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.08117575], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TON-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.44], USDT[0.04466798], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XPLA[0], XRP2.942582], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04445569 | | USD[0.03], USDT[0.00940132], XPLA[17110.048473] | | |
| 04445573 | | ETH-PERP[0], USD[0.00] | | |
| 04445574 | | ETH[.00027109], ETHW[.00027109], USD[1.22], USDT-PERP[0] | | |
| 04445575 | Contingent | BTC[0], SRM[.4499278], SRM_LOCKED[7.95638244], TRX[0], USD[0.03] | | |
| 04445577 | | NFT (453034343346379001/FTX Crypto Cup 2022 Key #3920)[1], USDT[1.19476278], XPLA[9.778] | | |
| 04445593 | Contingent, Disputed | USD[51.67] | | |
| 04445596 | | USDT[0.46891664] | | |
| 04445600 | Contingent | BAO[9], CONV[11671.4238167], CRV[0], KIN[7], LUNA2[4.94639117], LUNA2_LOCKED[11.54157941], LUNC[1077087.09305247], RSR[1], TRX[1], USD[0.10], XRP[20] | Yes | |
| 04445602 | | KIN[1], TRX[.001554], USD[249.08], USDT[0.00000001] | Yes | |
| 04445605 | | ETH[0], ETH-PERP[0], HUM[0], LUNC[0], NFT (317929542967579637/FTX EU - we are here! #30194)[1], USD[0.00], XRP[0] | | |
| 04445607 | | USD[2.70] | | |
| 04445616 | | BNB[0], COMP[.00000001], ETH[0], MATIC[.00000001], SHIB[.00000001], USD[0.00], USDT[0.00000893] | | |
| 04445626 | | NFT (297531848351431275/FTX EU - we are here! #230802)[1], NFT (313074441811973738/FTX EU - we are here! #230845)[1], NFT (362634053557847682/FTX EU - we are here! #230831)[1] | | |
| 04445627 | | ETH[0], ETHW[0], USD[0.00] | Yes | |
| 04445634 | | ETH[0] | | |
| 04445642 | | FTT[0], USD[0.00], USDT[0] | | |
| 04445645 | | APE-PERP[0], FTT[0.01154544], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[2.02], USDT[0], XPLA[9676.574365], ZIL-PERP[0] | | |
| 04445648 | | BTC[0.02134710], ETH[0], FTT[5.72677955], GOOGL[.00038502], HNT[0], JPY[26255.52], MATIC[0], TRX[.17878231], USD[155.09], USDT[0] | | |
| 04445650 | | BAO[1], BTC[0.00007250], BTC-PERP[0], DENT[1], TRX[.067728], USD[0.00], USDT[407.92131617] | | |
| 04445654 | | NFT (289395890908012611/FTX EU - we are here! #38632)[1], NFT (469495732520550931/FTX EU - we are here! #38468)[1], NFT (500108228534490535/FTX EU - we are here! #38522)[1], NFT (506806189849109237/FTX Crypto Cup 2022 Key #3508)[1], NFT (576152383220635843/The Hill by FTX #8727)[1] | | |
| 04445658 | | ETH[0], ETH-PERP[0], LUNC-PERP[0], MATIC[.73309015], USD[0.00] | | |
| 04445663 | | BAO[3], BNB[.00000089], BTC[0.00000059], EUR[0.00], KIN[2], TONCOIN[.00007353] | Yes | |
| 04445664 | | FTT[1.1], USD[1296.91], USDT[0.00504644], XPLA[20426.26229], XRP[.832058] | | |
| 04445666 | | BTC[.00020973], NFT (359301250509911025/FTX EU - we are here! #244094)[1], NFT (373649123586795838/FTX EU - we are here! #244101)[1], NFT (407640573010843719/FTX EU - we are here! #244086)[1], TRX[.000066], USDT4.000171301] | | |
| 04445671 | | POLIS[131.6], USD[0.00] | | |
| 04445676 | Contingent | FTT[799.8458], SRM[6.46651144], SRM_LOCKED[92.65348856], USD[68412.07], XPLA[94813.8789], XRP[265] | | |
| 04445682 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], TRX[.002148], USD[-45.63], USDT[92.76065135] | | |
| 04445687 | | ETH[0], SHIB[8.60646136], USD[0.00], USDT[0.00002001] | | |
| 04445688 | | ALT-PERP[0], APE[16.5], ATOM[4.7], AVAX[4.9], BAT[21], BNB[.13], CHZ[310], COMP[1.1321], CRO[1040], DOT[6.2], EGLD-PERP[0], ENJ[89], ETHW[.1469706], EUR[0.00], FTT[3.7], GALA[590], KIN[1], LRC[59], MANA[179], MID-PERP[0], REN[881], SAND[143], SHIT-PERP[0], USD[2.01], USDT[0] | Yes | |
| 04445689 | | BTC[.00264238], BTC-PERP[0], USD[-31.18] | | |
| 04445697 | | TONCOIN[.03], USD[0.01] | | |
| 04445700 | Contingent | ANC-PERP[0], DAI[0.09615654], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00971626], LUNC-PERP[0], USD[1.65], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 04445702 | | NFT (348452531519124264/FTX EU - we are here! #232394)[1], NFT (348758068503948665/FTX EU - we are here! #232343)[1], NFT (400901486792038595/FTX Crypto Cup 2022 Key #19382)[1], NFT (493612341298633404/The Hill by FTX #10970)[1], NFT (575223112273075382/FTX EU - we are here! #232400)[1] | | |
| 04445708 | Contingent | FTT[207.8], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007276], USD[0.26], USDT[0.34965863], XPLA[500], XRP[1] | | |
| 04445711 | | CTX[0], ETH[0], FTT[0], USD[0.00], USDT[0.00000001], XPLA[3.45431035], XRP[1.41691638], ZIL-PERP[0] | | |
| 04445713 | | NFT (351930698745258889/FTX EU - we are here! #21333)[1], NFT (356245900900048485/FTX EU - we are here! #31976)[1], NFT (359438177199081755/FTX AU - we are here! #63783)[1], NFT (403035478669744077/FTX AU - we are here! #32078)[1] | | |
| 04445715 | | ANC-PERP[0], FXS-PERP[0], USD[0.03], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04445716 | Contingent | SRM[1.65755595], SRM_LOCKED[16.58244405], USD[3.26], XRP[.239525] | | |
| 04445717 | | TRX[.000001] | | |
| 04445723 | | USD[0.53] | | |
| 04445724 | | APT[0], ETH[.00000001], ETHW[.00000001], LTC[0], SOL[5.29247413], SOL-PERP[0], TRX[0], USD[0.00], USDT[7.00000017] | | |
| 04445735 | | APE[.0943], APE-PERP[0], SNX[18.5], USD[0.11], XPLA[1539.8955], XRP[.111262] | | |
| 04445742 | | USD[0.00], USDT[0] | | |
| 04445746 | | TRX[.000002] | | |
| 04445747 | | AKRO[1], BAO[1], KIN[1], NFT (384632559236639011/FTX EU - we are here! #56119)[1], NFT (431058209194196234/FTX EU - we are here! #56590)[1], NFT (553906080762080482/FTX EU - we are here! #56696)[1], UBXT[1], USD[240.00], USDT[0] | | |
| 04445748 | | USD[0.00] | | |
| 04445751 | | USD[9.34], USDT[.33496937], XPLA[338545.29108522], XRP[.357668] | Yes | |
| 04445759 | | BNB[0], ETH[0], SOL[0], TRX[0], USDT[0], XRP[.00000001] | | |
| 04445765 | | BTC[0.12358183], ETH[1.587], ETHW[1.587], FTT[92.1962], USD[0.44], XPLA[1149.8195], XRP[.941359] | | |
| 04445780 | | BTC[0.00003070], LTC[0.00906457], TRX[.000001], USD[0.00], USDT[0.06828291] | | |
| 04445784 | | BTC[.01640292], ETH-PERP[0], SAND[.15595521], TRX[203], USD[0.04] | | |
| 04445788 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007249], USD[3.62], USDT[0.43997835], XPLA[8.1095] | | |
| 04445794 | | SOL[.00675315], USDT[0.05322940] | | |
| 04445800 | | USDT[16.42392619], XPLA[109.9126], XRP[.47142831] | | |
| 04445806 | | TONCOIN[5] | | |
| 04445808 | | NFT (304841244185549260/FTX EU - we are here! #38471)[1], NFT (414468003129016669/FTX EU - we are here! #37523)[1], NFT (445421210522460101/FTX EU - we are here! #38367)[1] | | |
| 04445810 | | AAVE[1.19240831], AKRO[2], APE[7.41749376], APT[3.4192138], ATOM[1.43030242], BAO[18], BTC[.00683723], DENT[3], ENJ[10.60898285], ETH[.4559002], ETHW[.40122236], FXS[3.19541173], GBP[0.00], KIN[34], MASK[7.20301927], RNDR[178.09126866], RUNE[5.53711092], TRX[147.18996066], USD[0.00], XRP[54.10964244] | Yes | |
| 04445813 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (301410245623104705/FTX EU - we are here! #283349)[1], NFT (345092358593568936/FTX EU - we are here! #283347)[1], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.23], USDT[0], ZIL-PERP[0] | | |
| 04445821 | | LTC[0], TRX[.011627], USDT[0] | | |
| 04445827 | | MATIC[0], SOL[0] | | |
| 04445830 | Contingent | BNB[.0095022], BTC[0.00009445], CREAM[.0022307], DOGE[1482.35824], ETH[1.28599868], ETHW[1.10043591], FTT[104.96436299], GALA[9.9262], HT[.0924], LUNA2[11.96561275], LUNA2_LOCKED[27.91976309], LUNC[397064.8832057], OXY[.95367], SHIB[74065], SRM[.81912], TRX[.001554], USD[0.93], USDT[1062.79803], XLM-PERP[0], XRP[.8157] | | |
| 04445834 | | BTC[0.00000420], USDT[0.00000007] | | |
| 04445835 | Contingent | LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], TRX[.000798], USDT[0.39939291] | | |
| 04445838 | | AAPL[0], AAPL-0624[0], AAPL-1230[0], BABA-0624[0], CRON-0624[0], ETH-PERP[0], FTT-PERP[0], SPY-0624[0], TWTR-0624[0], USD[0.00], USDT[0.00000001] | Yes | |
| 04445843 | | BTC[0], USD[0.07] | | |
| 04445849 | | CTX[0], SOL[.00507739], TRX[0.38120118], TRX-PERP[0], USD[0.04], XPLA[11037.125197] | | |
| 04445850 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], BNB-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.0948], FTT-PERP[0], GMT[.8834], GMT-PERP[0], GST[.34831], GST-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LUNC-PERP[0], SOL[.00749986], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[50.67], USDT[0.00207664], USTC-PERP[0] | | |
| 04445866 | | NFT (396374773378300710/FTX AU - we are here! #17763)[1] | | |
| 04445871 | | NFT (350588192964268584/FTX AU - we are here! #12185)[1], NFT (380552803855919628/FTX AU - we are here! #44061)[1], NFT (514003793378830205/FTX AU - we are here! #35021)[1], NFT (572056153773492330/FTX AU - we are here! #12264)[1], USD[1.75], USDT[0] | | |
| 04445874 | | NFT (346115796674025639/FTX EU - we are here! #21320)[1], NFT (371712841071977988/FTX EU - we are here! #213172)[1], NFT (473580526781363127/FTX EU - we are here! #213110)[1] | | |
| 04445876 | Contingent | LUNA2[0.00102626], LUNA2_LOCKED[0.00239461], LUNC[.003306], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 04445877 | | ATOM[0] | | |
| 04445879 | | FTM-PERP[0], LUNC-PERP[0], USD[0.06], USDT[0.15500000] | | |
| 04445881 | Contingent | LUNA2[0.10759685], LUNA2_LOCKED[0.25105932], LUNC[23134.09], MATIC[.37942998], TRX[.466673], USD[1.30], USDT[2.01353112], USTC[.192], USTC-PERP[0], XPLA[9.78] | | |
| 04445885 | Contingent, Disputed | NFT (538032761257403095/FTX AU - we are here! #45522)[1], NFT (552064513405623521/FTX AU - we are here! #45547)[1] | | |
| 04445886 | | USD[0.87], USDT[.88879424], XPLA[6269.63] | | |
| 04445888 | | TRX[.923272], USD[3.83], XPLA[509.9031] | | |
| 04445889 | | BNB[.00000001], CRO[226.66839532], USD[0.00], USDT[0] | | |
| 04445894 | | USD[0.00], USDT[2991.23146926] | Yes | |
| 04445900 | | LTC[.01393793] | | |
| 04445901 | Contingent | APE[58.879768], AVAX[0], BTC[0.01489716], LUNA2[1.79236158], LUNA2_LOCKED[4.18217702], LUNC[390290.5079284], USD[0.51] | | |
| 04445908 | Contingent | BTC-PERP[0], ETH-PERP[0], FIDA[.9905], LUA[.02], LUNA2[37.36226399], LUNA2_LOCKED[87.17861598], TRX[.240867], USD[25.08], USDT[0.00000006] | | |
| 04445910 | Contingent | ALGO-PERP[0], BCH[.0008918], BTC-PERP[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[19.52657545], RVN-PERP[0], TRX[.129602], TRX-PERP[0], USD[55.55], USDT[0.00737212], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XPLA[9.948], XRP-PERP[0] | | |
| 04445915 | | NFT (325348979688698359/FTX AU - we are here! #36163)[1], NFT (520294572577507817/FTX AU - we are here! #43992)[1] | | |
| 04445916 | | USD[0.29], XPLA[20], XRP[.524416] | | |
| 04445921 | | USD[0.03], USDT[0.00097567] | | |
| 04445923 | | BTC[0.00003465], USDT[0.79740081] | | |
| 04445928 | | MATIC[0], TRX[.801183], USDT[0] | | |
| 04445936 | | USD[23.36] | | |
| 04445937 | | USD[0.00] | | |
| 04445942 | | NFT (473491310199803305/The Hill by FTX #13374)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04445945 | | TRX[.000777] | | |
| 04445948 | | BTC[.06056056], DOGE[1284.19916131], TRX[.001609], USDT[0.00000001] | | |
| 04445952 | | MATIC[98.70929252], SOL[5.70582496], TRX[.000029], USD[1.43], USDT[290.098582] | | |
| 04445956 | | NFT (312776503881925714/FTX EU - we are here! #276812)[1], NFT (491534462556237044/FTX EU - we are here! #276955)[1], NFT (555985687425944415/FTX EU - we are here! #276961)[1] | Yes | |
| 04445958 | | TRX[.001807], USD[0.00], USDT[67.23011414] | | |
| 04445961 | | BAO[3], SGD[0.00], XRP[.142] | | |
| 04445963 | | FTT[290.07916194], TRX[.0884], USD[0.15], USDT[24.33415289], XRP[.142] | | |
| 04445965 | | NFT (367341488824514076/FTX EU - we are here! #131103)[1], NFT (437709326373689571/FTX EU - we are here! #131197)[1], NFT (455644758753124748/FTX EU - we are here! #131344)[1] | | |
| 04445971 | Contingent | AVAX-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT-PERP[0], GLMR-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00679899], LUNA2_LOCKED[0.01586431], MATIC-PERP[0], MTL-PERP[0], SAND[.45385877], SOL-PERP[0], USD[0.61], USTC[.96243], WAVES-PERP[0], XPLA[.0283], XRP-PERP[0], ZIL-PERP[0] | | |
| 04445982 | Contingent | LUNA2[0.00195009], LUNA2_LOCKED[0.00455021], LUNC[.006282], USD[12.03], XPLA[27604.8453] | | |
| 04445986 | | APT-PERP[0], GARI[.88007192], NFT (381708853535346795/FTX AU - we are here! #34873)[1], NFT (391922270318481119/FTX EU - we are here! #27508)[1], NFT (424134104505775048/FTX EU - we are here! #26970)[1], NFT (459562664701144159/FTX EU - we are here! #26793)[1], NFT (572254029869885700/FTX AU - we are here! #34892)[1], SOL[.000822], TRX[.800002], USD[0.00], USDT[0], XRP[.199329] | | |
| 04445988 | | NFT (341290460908687351/Montreal Ticket Stub #1383)[1], NFT (547358491082041473/FTX Crypto Cup 2022 Key #21662)[1], TRX[.000779], USDT[1085.87730339] | Yes | |
| 04445996 | | BTC[.00000052], UBXT[1], USD[2.04] | Yes | |
| 04445998 | | USDT[0.34249050] | | |
| 04445999 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSH18-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.35], USDT[0.00838783], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-1236[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 04446001 | Contingent | 1INCH[7], ADA-PERP[0], AUD[0.00], BNB[.009926], KNC[14.1853], LINK[-9.33330329], LUNA2[0.00923887], LUNA2_LOCKED[0.02155736], LUNC[.029762], MANA[30.9502], MTA[80.29194794], RUNE[1.39356], SHIB[1406469.76090014], SOL[.31462817], SUSHI[9], USD[114.98], USDT[-44.07459211] | | |
| 04446010 | | BAO[1], ETH[0.12416592], ETHW[.07774] | | |
| 04446016 | | USD[0.00] | | |
| 04446019 | | AKRO[3], BAO[5], DENT[1], ETH[.00000001], ETHW[4.10704003], KIN[1], NFT (545629527011257777/Belgium Ticket Stub #1590)[1], RSR[1], TRX[1], UBXT[1], USDT[2.28621695] | Yes | |
| 04446021 | | USD[0.00] | | |
| 04446022 | Contingent | DOGE[.4139085], FTT[.057462], SRM[1.48385071], SRM_LOCKED[10.91137641], USD[0.69], XPLA[2229.89905] | | |
| 04446025 | | AR-PERP[0], BCH-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], SRM-PERP[0], USD[0.00], XLM-PERP[0], ZRX-PERP[0] | | |
| 04446038 | | TONCOIN[.01], USD[0.00] | | |
| 04446047 | Contingent | ETH[5.32591129], FTT[0], LUNA2[0.00139129], LUNA2_LOCKED[0.00324636], LUNC[302.9579783], TRX[2.11546100], USD[2050.93], USDT[0.00340939], XPLA[14555.178892], XRP[.89], XRP-PERP[0] | | |
| 04446048 | | ETH-PERP[0], TONCOIN-PERP[0], USD[10.43], USDT[0.00000001] | | |
| 04446049 | | 0 | | |
| 04446052 | Contingent | APE-PERP[0], FTT[.00395896], LUNA2[0.24206906], LUNA2_LOCKED[0.56482780], LUNC[0.00454825], USD[0.04], USDT[0.00000002], XPLA[48012.46351864], XRP[0] | | |
| 04446062 | | GOG[52], USD[0.16] | | |
| 04446068 | | NFT (466591357892740482/FTX AU - we are here! #17557)[1], NFT (535024040062006329/FTX AU - we are here! #24448)[1], TRX[.000001], USDT[0] | | |
| 04446069 | | AKRO[1], ATLAS[1012.54690625], AUDIO[51.54985131], BAO[9], BNB[0], CRO[102.07481204], DENT[5149.79603100], DOGE[381.97988216], ENJ[101.28116272], FTM[103.05599354], FTT[7.03219438], GALA[507.02413001], GBP[3.11], GRT[101.73930128], IMX[50.86945510], KIN[13], LINK[0.26799619], LOOKS[51.29728932], LRC[51.48186206], MANA[10.38851059], OJI[104.21783833], RSR[1039.23058449], SKL[506.42212668], TLM[255.76918641], TRX[1136.17688349], UBXT[3], USDT[0], USTC[0], WRX[51.19848994], XRP[506.60180568] | Yes | |
| 04446075 | | ETH[0] | | |
| 04446076 | | GBP[0.00], USDT[0.43092969] | | |
| 04446078 | | CAKE-PERP[0], ETH[.00000001], FTT[1.0731415], GST[.09069], GST-PERP[0], LOOKS[.5], LOOKS-PERP[0], LUNC[0], NFT (316255903096908768/FTX EU - we are here! #200117)[1], NFT (378465489037878270/FTX AU - we are here! #56617)[1], NFT (437887104344272777/FTX EU - we are here! #200189)[1], NFT (555289177642118529/FTX EU - we are here! #200163)[1], OKB[0.00302488], TRX[.000782], USD[0.00], USDT[0.34485059] | Yes | |
| 04446083 | Contingent | ADA-PERP[0], BTC-PERP[0], LUNA2[5.83038106], LUNA2_LOCKED[13.60422248], SAND-PERP[0], USD[0.18], USDT[0], XRP[2278] | | |
| 04446084 | Contingent | ETH[0], GST[0], LUNA2[0.00750097], LUNA2_LOCKED[0.01645228], SOL[0], USDT[0.47150991], USTC[.9981] | | |
| 04446091 | | USD[0.00], USDT[0] | | Yes | |
| 04446095 | | BTC-PERP[0], CTX[0], SAND[.75057], SAND-PERP[0], SRM[.38090656], SRM_LOCKED[2.73909344], USD[2.94], XPLA[7.69799804] | | |
| 04446099 | | CTX[0], USD[0.00], USDT[521.92177490], XPLA[0.03716826], XRP[12.89477293] | | |
| 04446102 | | FTT[0.00000001], USD[0.00], XRP[0] | | |
| 04446105 | Contingent | BTC[0.00001063], BTC-PERP[0], FTT[25], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0], USD[-0.15], USTC-PERP[0], XPLA[4.680698] | | |
| 04446109 | Contingent, Disputed | BTC[0], TRX[.000000] | | |
| 04446111 | | LUNA2[0.22961892], LUNA2_LOCKED[0.53577751], LUNC[50000.006246], NFT (381455526648324034/FTX Crypto Cup 2022 Key #3736)[1], TRX[.116189], USD[0.40], USDT[.00505], XPLA[12534.714] | | |
| 04446112 | | ANC[.1916], APE[.01796], GLMR-PERP[0], GMT[.3062], SAND[.6666], STG[.4066], USD[0.04], XPLA[5.954] | | |
| 04446117 | | NFT (396501695864771094/FTX EU - we are here! #104946)[1], NFT (404173609156647959/FTX AU - we are here! #15537)[1], NFT (438243588245368207/FTX EU - we are here! #100012)[1], NFT (491324834044838475/FTX EU - we are here! #105049)[1], NFT (532805679500138679/FTX AU - we are here! #25609)[1] | Yes | |
| 04446119 | | AKRO[1], BTC[0.00000041], KIN[4], RSR[1], TRX[.000353], USD[0.00] | Yes | |
| 04446121 | | USD[0.00], USDT[0.00071601] | | |
| 04446122 | | TRX[.882848], USD[0.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04446124 | Contingent | APT-PERP[0], AVAX[180.07904486], AVAX-PERP[0], BNB[6.0058979], BNB-PERP[0], BTC[0.34999766], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[4.00001625], ETH-PERP[0], ETHW[8.00013375], FTT[150.07441517], FTT-PERP[0], GENE[.00000001], GMT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK[1.000005], LINK-PERP[0], LOOKS-PERP[0], LUNA2[172.01811768], LUNA2_LOCKED[7.50088426], LUNC[700000.0036815], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[60.0014], SOL-PERP[0], SRM[3.38932587], SRM_LOCKED[68.37067413], SUSHI-PERP[0], TRX-PERP[0], USDT[10889.74], USDT[0.09287517], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04446129 | | NFT (369835394559583015/FTX AU - we are here! #63668)[1] | | |
| 04446131 | | TRX[.001555], USD[0.00], USDT[0] | | |
| 04446133 | | LTC[0] | | |
| 04446136 | | ADA-PERP[0], BTC-PERP[0], CVX-PERP[0], PEOPLE-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04446142 | | NFT (309983671576782355/FTX AU - we are here! #57215)[1], NFT (329584492022567645/FTX EU - we are here! #90404)[1], NFT (444152109740513136/FTX EU - we are here! #90234)[1], NFT (521626568770112848/FTX EU - we are here! #90491)[1], RSR[1], TRX[.000777], USD[5459.55], USDT[0] | | |
| 04446149 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], OMG-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.22], XPLA[.7701], XRP[.018], XRP-PERP[0] | | |
| 04446160 | | 0 | | |
| 04446161 | | NFT (310057483410690425/FTX EU - we are here! #235907)[1], NFT (379537564579996300/FTX EU - we are here! #235927)[1], NFT (550292134524781289/FTX EU - we are here! #235916)[1] | | |
| 04446166 | | USD[0.00] | | |
| 04446168 | | BNB[0], BTC[0], FTT[0], SOL[0], USD[0.43] | | |
| 04446169 | | BAO[1], FTT[.000095], TRX[.00003], USDT[.00014048] | Yes | |
| 04446171 | | USD[32.27], XPLA[3759.791], XRP[.092292] | | |
| 04446174 | | BNB[0.00000067], FTT[.00001183], USD[0.03], USDT[0.00000013] | | |
| 04446176 | | BAO[1], ETH[.00000058], ETHW[.00000058], MATIC[1.00042927], USD[40.40] | Yes | |
| 04446182 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LUNC-PERP[-0.00000001], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[.241536], USD[0.16], USDT[0.00724072], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XPLA[.098517], YFI-PERP[0] | | |
| 04446183 | | BTC[.00006524], TRX[.020929], USDT[4493.31029361] | | |
| 04446184 | Contingent, Disputed | ETH[0] | | |
| 04446192 | | DOGE[398], DOGEBEAR2021[8.00936000], DOGEBULL[1], ETH[0], ETHBULL[0], TRX[1.920835], TSLA[.53], TSLAPRE[0], USD[822.53] | | |
| 04446199 | | USD[0.42], USDT[0.00405309], XPLA[.0181] | | |
| 04446202 | | AUDIO-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], GRT-PERP[0], MANA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[4.52], USDT[0], WAVES-PERP[0] | | |
| 04446212 | | USD[0.00] | | |
| 04446214 | | USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04446217 | | MATIC-PERP[0], TRX[.001728], USD[-0.16], USDT[1] | | |
| 04446221 | | USD[0.05] | | |
| 04446223 | Contingent | APE-PERP[0], FTT-PERP[0], LUNA2[2.48084705], LUNA2_LOCKED[5.78864313], LUNC[540209.6695478], LUNC-PERP[0], SOL-PERP[0], USD[-100.24], USTC-PERP[0], WAVES-PERP[0], XPLA[9.59911], XRP[.047588] | | |
| 04446226 | | BNB[.00000001], USDT[0] | | |
| 04446234 | | USD[0.00], USDT[0] | | |
| 04446236 | Contingent | ANC-PERP[0], BICO[37.99451487], BTC[0.00359931], ETC-PERP[.8], ETH[.025], ETHW[.025], FTM-PERP[1], KBTT-PERP[0], LDO-PERP[0], LOOKS-PERP[2], LUNA2[0.41877779], LUNA2_LOCKED[0.97714819], LUNC[391189.74757704], MKR[.00099985], PEOPLE-PERP[0], SAND[20], SPELL[15097.131], TRX[307.94148], USDI-17.42] | | |
| 04446237 | Contingent | ANC-PERP[0], CTX[0], FTT-PERP[0], SRM[.09254976], SRM_LOCKED[13.3657423], USD[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0], XPLA[0.67064480] | | |
| 04446244 | | BAO[1], SOL[.00000326], TRX[.000003], USD[0.01], USDT[106.78706650] | Yes | |
| 04446247 | | BAO[1], BLT[0.55403963], NFT (301163108664875927/FTX AU - we are here! #35824)[1], NFT (308354822405558524/FTX AU - we are here! #47375)[1], NFT (327749929457407963/The Hill by FTX #10315)[1], NFT (358364416730732594/FTX AU - we are here! #47077)[1], NFT (382542432424056019/FTX Crypto Cup 2022 Key #2559)[1], NFT (441082280857623244/FTX AU - we are here! #36644)[1], NFT (478651550558184384/FTX AU - we are here! #47237)[1], TRX[1], USD[0.32] | | |
| 04446249 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[1], BNB[0], BTC[.00000145], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], LINA-PERP[0], MASK-PERP[0], PEOPLE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[3.63189285], USD[61.90], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 04446250 | | ALG[0.3], NFT (470676810362989429/FTX EU - we are here! #118880)[1], NFT (496034635999768437/FTX EU - we are here! #120827)[1], NFT (515348801363668750/FTX EU - we are here! #120335)[1], SOL[.00773335], USDT[0] | | |
| 04446255 | Contingent | ETH[.0695666], ETHW[.0687036], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.99981], USDT[1334.10740832] | Yes | |
| 04446256 | | TONCOIN[1593.92158718] | | |
| 04446257 | | SOL[.00000001] | | |
| 04446260 | | BAO[1], USD[0.00], USDT[9.42820000] | | |
| 04446265 | | USD[0.30], USDT[0], XRP[14.997] | | |
| 04446266 | | ETH[.00061493], ETH-PERP[0], FTT[0], GMT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04446271 | | NFT (295966188139569910/France Ticket Stub #550)[1], NFT (344694621496098091/FTX Crypto Cup 2022 Key #11111)[1], NFT (361796526073821693/Mexico Ticket Stub #702)[1], NFT (416114652785904387/Monza Ticket Stub #985)[1], NFT (434740816382389360/The Hill by FTX #2203)[1], NFT (477567540448145468/FTX AU - we are here! #203085)[1], NFT (480595770340358163/FTX EU - we are here! #202952)[1], NFT (543600367388950737/FTX EU - we are here! #203048)[1] | Yes | |
| 04446272 | | NFT (295545724466096071/FTX Crypto Cup 2022 Key #2268)[1], NFT (400011432047006287/Austria Ticket Stub #1294)[1], NFT (448792352821881136/The Hill by FTX #8964)[1] | | |
| 04446277 | Contingent | BTC-PERP[0], LUNA2[0.00000569], LUNA2_LOCKED[0.00001328], LUNC[1.24], USD[0.00], USDT[0.00426479], XPLA[5909.4623], XRP[.50488] | | |
| 04446279 | | TRX[.45561], USD[0.62], USDT[0], XRP[1102.340274], XRP-PERP[0] | | |
| 04446287 | | AMPL-PERP[0], AUDIO[1.00487023], TOMO[1.00645913], TRX[1], USD[15853.01] | Yes | |
| 04446293 | | USD[0.26], XPLA[9.6257] | | |
| 04446295 | | BTC[.00899444], NFT (315515648909583886/FTX EU - we are here! #102620)[1], NFT (320866900997208933/FTX AU - we are here! #102849)[1], NFT (385940647929901113/FTX AU - we are here! #60631)[1], NFT (529054858087496944/FTX AU - we are here! #102740)[1] | | |
| 04446302 | | ETH[0], ETH-PERP[0], ETHW[0], FTT[0], NFT (445660870185109275/FTX Crypto Cup 2022 Key #16388)[1], USD[0.00], USDT[0.00002316] | Yes | |
| 04446310 | | TONCOIN-PERP[0], TRX[.000003], USD[0.10], USDT[0] | | |
| 04446324 | | SOL[.0000702], TRX[.273025], USD[0.21], USDT[0], XPLA[.8271] | | |
| 04446325 | | TRX-PERP[0], USD[14.96], XRP[.989726] | | |
| 04446328 | | USD[0.33] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04446333 | | NFT (309791140656333871/FTX EU - we are here! #19252)[1], NFT (426220901992834121/FTX EU - we are here! #19151)[1], NFT (426714627815524725/FTX EU - we are here! #18964)[1] | | |
| 04446335 | | USD[6.59] | | |
| 04446336 | | BTC[.00131993] | | |
| 04446337 | | AUD[1.14], BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0] | | |
| 04446338 | | BTC[0.01681250], USD[0.00] | | |
| 04446340 | | ADA-PERP[0], BAL-PERP[0], BTC-PERP[0], EOS-PERP[0], FTT[4.86504719], FTT-PERP[0], GMT-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[13829.42], USDT[0.00000002], ZIL-PERP[0] | | |
| 04446344 | | NFT (420710061363408609/FTX EU - we are here! #56860)[1], NFT (483026926187553004/FTX EU - we are here! #56377)[1], USD[0.00], USDT[0], XRP[0] | | |
| 04446351 | | BTC[.01359728], FTT[.08643897], SOL[.00221], USD[1.58] | Yes | |
| 04446354 | | USD[0.35], XPLA[1219.8841] | | |
| 04446356 | | ALICE-PERP[0], USD[162.75], XRP[.171711] | | |
| 04446359 | | ETH[0], USDT[0.00000287] | | |
| 04446363 | | BAO[2], FTT[.00000208], KIN[2], NFT (336233717447559268/FTX EU - we are here! #239395)[1], NFT (357695696841335491/FTX AU - we are here! #59973)[1], NFT (477074525025393593/FTX EU - we are here! #239408)[1], NFT (574878417590914128/FTX AU - we are here! #239402)[1], USD[0.00] | Yes | |
| 04446368 | | CTX[0], USD[5018.77], XPLA[20876.34427287] | | |
| 04446373 | | AUD[0.00], BAO[1], BTC[.00359308] | Yes | |
| 04446382 | | ETH[0], TRX[.000006] | | |
| 04446383 | | CRO-PERP[0], FTT[25], FTT-PERP[0], GST-PERP[0], USD[1498.53], USDT[.00844026] | Yes | |
| 04446387 | | ALCX-PERP[0], AR-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.1], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-1230[0], PUNDIX-PERP[0], RNDR-PERP[0], SOL-1230[0], SOL-PERP[0], USD[0.04], WAVES-PERP[0], XPLA[.098], XRP[.181514], XRP-PERP[0] | | |
| 04446389 | | USD[0.69], USDT[0.00977302], XPLA[3357.7352], XRP[.838773] | | |
| 04446390 | Contingent | BTC[0], FTT[.000002], KNC-PERP[0], LUNA2[6.67313677], LUNA2_LOCKED[13.23731915], LUNC[1235337.47781617], LUNC-PERP[0], MTL-PERP[0], USD[0.06], XRP-PERP[0], ZIL-PERP[0] | | |
| 04446394 | | USD[0.00] | | |
| 04446396 | | APE-PERP[0], AUD[0.00], BTC[.0099981], BTC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[3.18] | | |
| 04446397 | | BTC[0] | Yes | |
| 04446399 | | TRX[1], USDT[0.03340483], XRP[.94053] | | |
| 04446400 | | BTC[1.10554348] | Yes | |
| 04446402 | | SAND-PERP[0], USD[13.31], XPLA[557.8993], XRP[0] | | |
| 04446408 | Contingent | LUNA2[0], LUNA2_LOCKED[0.00000050], LUNC[.04710232], USD[0.65] | | |
| 04446411 | | BTC-PERP[0], LUNC-PERP[0], NFT (493735298234179774/FTX EU - we are here! #236001)[1], TRX[2], USD[3099.25], WAVES-PERP[0], XPLA[110185.0423] | | |
| 04446414 | Contingent | LUNA2[0.00136106], LUNA2_LOCKED[0.00317582], USD[14219.90], USTC[.192666] | | |
| 04446418 | Contingent | LUNA2[14.52364988], LUNA2_LOCKED[33.88851639], USD[0.86], USDT[.00339507] | | |
| 04446424 | Contingent | ANC-PERP[0], APE-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003129], PEOPLE-PERP[0], PUNDIX-PERP[0], SOL-1230[-0.73], SRM[.82074836], SRM_LOCKED[8.03341214], SRN-PERP[0], TRX[.000777], USD[20.26], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[2.77501820], ZIL-PERP[0] | | |
| 04446429 | | BTC[0], TRX[.000001], USD[1.67] | | |
| 04446430 | | BTC-PERP[0], CEL-PERP[0], USD[4.08], USDT[0], XPLA[.204] | | |
| 04446437 | | TRX[.000001], USDT[0.00029098] | | |
| 04446440 | | TRX[.000777], USD[0.03], USDT[0.00876091] | | |
| 04446441 | | TRX[0], USD[0.04], USDT[0.00842951] | | |
| 04446442 | | AKRO[1], BAO[1], BTC[0], KIN[3], TRX[.000185], USD[0.65], USDT[0] | Yes | |
| 04446444 | | BNB[0], BTC[0], ETH[0], MATIC[0], NEAR[0], SAND[.00000015], TRX[0], USD[0.00], USDT[0.00000213] | | |
| 04446447 | | BTC[0.00069988], TRX[.027875], USDT[1.26203981], XPLA[15098.895], XRP[.395959] | | |
| 04446454 | Contingent, Disputed | AUD[0.00] | | |
| 04446461 | | AUD[0.00], BTC[.26432119], BTC-MOVE-0621[0], USD[0.00] | | |
| 04446469 | | USD[0.04], USDT[0.39091765], XPLA[9.7264] | | |
| 04446471 | Contingent | 1INCH[.361025], AGLD-PERP[0], APT-PERP[0], AXS[0.08994177], BAND-PERP[0], BNT[0], BTC-PERP[0], CLV[.626945], CLV-PERP[0], DOGE[0.43155301], ETC-PERP[0], ETH[0], GMX[.0001376], GST-PERP[0], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00578718], LUNC-PERP[0], PERP-PERP[0], SOL[.01], TRX[.000833], USD[-0.57], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], XPLA[.06422095], XRP[0.11364704], YFII-PERP[0], YGG[.01142973] | Yes | |
| 04446474 | | CTX[0], FTT[0], USD[0.00], XPLA[2781.10440457], XRP[0] | Yes | |
| 04446480 | | TRX[.001555], USD[0.00], USDT[47.15492949] | | |
| 04446493 | Contingent | CTX[0], LUNA2[0.06103543], LUNA2_LOCKED[0.14241601], LUNC[12290.5943072], USDT[0.00000100], XPLA[54.42634838] | | |
| 04446500 | | AVAX[.09229626], BNB[0.00604176], BTC[0.15043675], ETH[0.00059653], ETHW[0.00010911], FTT[0], PAXG[0.00008400], SOL[0.00110675], UNI[.03407648], USD[3166.99], USDT[0] | | |
| 04446504 | | TRX[.000002], USD[11.55], USDT[0], XPLA[3959.12], XRP-PERP[0] | | |
| 04446507 | Contingent | BTC-PERP[0], CRO[1.86873791], FTT[0], LUNA2[0.02119320], LUNA2_LOCKED[0.04945080], LUNC-PERP[0], NFT (351319334773585229/FTX EU - we are here! #236204)[1], NFT (474128891421733343/FTX EU - we are here! #236208)[1], NFT (479990761914040177/FTX EU - we are here! #236191)[1], TRX[0], USD[-0.01], USDT[-0.00000001], USTC[.07874597], USTC-PERP[0] | | |
| 04446509 | | TULIP[2.76909362], USDT[0.00000001] | | |
| 04446514 | Contingent | FTT[150], SRM[1.1566422], SRM_LOCKED[11.0137312], USD[0.57], USDT[0], XPLA[20830.00005] | | |
| 04446515 | Contingent | ANC-PERP[0], ATOM[.007851], AVAX[.08409056], AXS-PERP[0], BTC[.00006446], BTC-PERP[0], FTT[.07690277], LUNA2[0.01064383], LUNA2_LOCKED[0.02483562], LUNC-PERP[0], NFT (307360427107014335/FTX EU - we are here! #54816)[1], NFT (332101287097112816/FTX AU - we are here! #40269)[1], NFT (351839706539819920/FTX AU - we are here! #55006)[1], NFT (471901456111792302/FTX AU - we are here! #40302)[1], NFT (526052758398478080/FTX EU - we are here! #54910)[1], ROSE-PERP[0], SOL[0.06194576], SOL-PERP[0], SRM[1.20084757], SRM_LOCKED[42.59915243], TRX[.000795], USD[0.25], USDT[0.09025395], USDT-PERP[0], USTC[1.50668665], USTC-PERP[0], XPLA[.060287], XRP-PERP[0] | | |
| 04446521 | | USD[0.00] | | |
| 04446522 | | USD[0.00], USDT[0.13665821], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04446528 | | USDT[30.917792] | | |
| 04446532 | | AVAX[11.4], ETH[.00098708], TRX[.000001], USD[0.00], USDT[0.00547470] | | |
| 04446534 | Contingent | ETH[0], FTT[1000], SRM[.45270944], SRM_LOCKED[196.13636605], USD[0.02], USDT[0.00847950], XPLA[84584.57839241] | | |
| 04446538 | | BTC[.00002316], BULL[.0005272], LTC[.00380757], USDT[0] | | |
| 04446541 | | USDT[2.97744818] | | |
| 04446542 | | BNB[0], BTC[0.11100589], DENT[1], ETH[1.44878113], ETHW[0], FTT[0], KIN[3], MATIC[0], NFT [323123800260929835/FTX EU - we are here! #238937][1], NFT [354074291106963336/FTX EU - we are here! #238931][1], NFT [534384709300712242/FTX EU - we are here! #238943][1], NFT [564944646205870060/FTX AU - we are here! #59638][1], TRX[0], USDT[55.65112017] | Yes | |
| 04446543 | | 1INCH[702.968308], AAVE[6.16564664], ALGO[1360.011958], APT[85.968378], ATOM[34.7730922], AVAX[28.5785824], AXS[56.0655456], BAT[1588.4189], BNB[.80933652], BTC[0.02287011], CHZ[1736.93674], DOGE[4651.252636], DOT[1.0314986], ETH[0.27185816], EUR[450.24], FTM[2109.59156], FTT[261.90067327], GALA[12889.6307], LINK[55.6287906], LRC[1526.410364], LTC[7.16443026], MANA[789.353308], MATIC[383.521402], NEAR[212.714543], SAND[614.605404], SHIB[41888609.8], SOL[20.10430044], TONCOIN[456.4222502], TRX[.7487], UBXT[1], UNI[77.027056], USD[699.25], XRP[1034.779138] | Yes | |
| 04446548 | | GOG[0] | Yes | |
| 04446549 | | ETHW[38.23203285], TRX[.000001], USD[1.98], USDT[.00431172], USTC-PERP[0], XPLA[58551.566339] | Yes | |
| 04446551 | | COPE[.72000002] | | |
| 04446552 | | USD[0.00] | | |
| 04446555 | | USD[29.74], XPLA[129.9753], XRP[.410047] | | |
| 04446556 | | BTC[0], TRX[.000012] | | |
| 04446557 | | NFT [300770449596086530/FTX AU - we are here! #67640][1], USD[14464.27], USDT[0], XPLA[71062.8674], XRP[.311361] | | |
| 04446559 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], TRX[100], TRX-PERP[0], USD[15973.63], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[400.55240501], XRP-PERP[0] | | |
| 04446560 | | FTT[0.03556572], NFT [296760043371547013/FTX AU - we are here! #59341][1], TRX[.000777], USD[0.00], USDT[2.03773055] | | |
| 04446565 | Contingent | CTX[0], FTT[.053507], FTT-PERP[0], IP3[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069705], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 04446568 | | FTT[0.00078255], USD[1.11] | | |
| 04446570 | | COPE[.5] | | |
| 04446573 | | APT[2.17], AVAX[0], BNB[0.00599893], BTC[.00000079], ETH[0], FTT-PERP[0], LUNC[0], MATIC[0.26956623], NFT [376518421443318399/The Hill by FTX #5469][1], NFT [540615156885809982/FTX Crypto Cup 2022 Key #2366][1], SOL[0.00229533], SOS[0], USD[11.21], USDT[0], USTC[0] | | |
| 04446575 | | AAPL-0325[0], AAPL-0930[0], AMZN-0930[0], ATOM[0], BABA-0325[0], BABA-0624[0], ETH-0930[0], ETH-PERP[0], GME[0.00000292], HT-PERP[0], LTC-PERP[0], MNGO-PERP[0], NFT [494444259957420445/FTX AU - we are here! #20316][1], NIO[0.02999821], NVDA[.00249955], PAXG-PERP[0], ROOK-PERP[0], SPY[.02299604], STX-PERP[0], TONCOIN-PERP[0], TWTR-0624[0], USD[119.05], USDT[0.00000001], USO-0325[0], USTC[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | USD[19.03] |
| 04446576 | | APE[.0109], ETH[1.63700001], ETHW[0.0000436], TRX[.502554], USD[0.00], USDT[0.30950253] | | |
| 04446577 | | AKRO[2], BAO[3], BAT[2], FIDA[1], FTT[.06952358], KIN[5], MATIC[1], RSR[1], RUNE[1], TOMO[1], TRX[.93], USD[1.02], USDT[0.00000067], XPLA[9.6922] | | |
| 04446579 | | USD[0.00], USDT[0.00002278] | | |
| 04446583 | Contingent | FTT[291.42827819], LUNA2[4.98165052], LUNA2_LOCKED[11.62385122], LUNC[1084764.89], NFT [311548566507250320/FTX AU - we are here! #67749][1], NFT [334012941221212720/FTX EU - we are here! #263304][1], NFT [488495737697889448/FTX Crypto Cup 2022 Key #14512][1], USD[0.23], XPLA[0.0185] | | |
| 04446587 | | BNB[0], BNB-PERP[0], SOL[0], USD[0.00], USDT[0.08167734], XPLA[9.77], XRP[0] | | |
| 04446591 | | USD[15.11], USDT[.2548], XRP[.7471] | | |
| 04446595 | Contingent | BAO[2], KIN[1], LUNA2[0.21351871], LUNC[23.59848474], USD[0.00], USTC[30.71713223] | Yes | |
| 04446607 | | BTC[.00599866], KIN[1], USD[0.00] | Yes | |
| 04446612 | | FTT[150], SOL[.5], USD[87993.32] | | |
| 04446616 | | USDT[0.00002365] | | |
| 04446619 | | SOL[0] | | |
| 04446637 | | USDT[0] | | |
| 04446642 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL[113.63], BAND-PERP[0], BNB[19.18938999], BNB-PERP[0], BTC[.2841736], BTC-PERP[.0056], DOGE-PERP[0], DOT[71.4], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[2.36148845], ETH-PERP[0], ETHW[2.36148845], FTT[46.86825932], GALA-PERP[0], HBAR-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], MANA-PERP[0], MINA-PERP[0], MNGO[11540], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.0008011], TRX-PERP[0], USDT[1431.78], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZRX[2439] | | |
| 04446648 | | TRX[.000102], USDT[1628.25] | | |
| 04446659 | | USD[1582.47] | Yes | |
| 04446662 | | USDT[.1] | | |
| 04446672 | Contingent | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LUNA2[0.00052957], LUNA2_LOCKED[0.00123568], LUNC-PERP[0], SHIB-PERP[0], USD[0.80], USDT[0], WAVES-PERP[0] | | |
| 04446674 | | USD[0.00], USDT[0] | | |
| 04446695 | Contingent, Disputed | BTC[.00817041], ETH[.11077124], ETHW[.11077124], USD[0.00] | | |
| 04446695 | | COPE[.00000001] | | |
| 04446697 | | SOL[.02], USDT[0.18943202], XPLA[9.612], XRP[.006799] | | |
| 04446698 | | AAVE[.0081817], BTC[0.00009998], USD[0.71], XPLA[9.2837] | | |
| 04446700 | | BTC[0], USD[3.42] | | |
| 04446705 | Contingent | ETH[40.0242425], ETHW[.0233425], FTT[10188.638518], IOST-PERP[0], MATIC[3370.0337], NFT [314929064244384467/FTX AU - we are here! #45923][1], NFT [329841066473474989/FTX AU - we are here! #46144][1], NFT [377922075337917891/FTX EU - we are here! #112376][1], NFT [386770298242284337/FTX EU - we are here! #112270][1], NFT [436469992236242110/The Hill by FTX #6591][1], SAND[80000.8], SRM[67.32169997], SRM_LOCKED[1369.79830003], USD[19211.14], USDT[.0037] | | |
| 04446710 | | USD[0.09], USDT[0] | | |
| 04446713 | | ETH[0] | | |
| 04446714 | | COPE[1.54999999] | | |
| 04446715 | | BNB[0], BTC[0], DOGE[0], ETH[0], KIN[0], MATIC[0], SHIB[0], TRX[0.00388500], USDT[0.00000107] | | |
| 04446716 | | TRX[.878711], USD[25.01], XPLA[1129.8233] | | |
| 04446718 | | XRP[0] | | |
| 04446726 | | COPE[.25000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04446734 | | COPE[2] | | |
| 04446736 | Contingent | BTC[0], LUNA2[0.00435873], LUNA2_LOCKED[0.01017038], NFT (314106768500679035/FTX EU - we are here! #27937)[1], NFT (355318951386768003/FTX EU - we are here! #28388)[1], NFT (499280776759766164/FTX EU - we are here! #28099)[1], USD[0.00], USTC[.617], XRP[.933219] | | |
| 04446745 | | COPE[4.50000001] | | |
| 04446747 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00617], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[.07176], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP[.7972], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SECO-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.366], TRX-PERP[0], UNI-PERP[0], USD[3808.98], USDT[0.00955135], WAVES-PERP[0], YFII-PERP[0] | | |
| 04446748 | | AKRO[1], BAO[1], ETH[.00574006], ETHW[.00567161], HOLY[1.03818101], KIN[7], NFT (377751947439750310/The Hill by FTX #15147)[1], NFT (459241130741486014/FTX Crypto Cup 2022 Key #19497)[1], TRX[1], UBXT[1], USDT[31.65102899] | Yes | |
| 04446749 | | USD[0.00] | | |
| 04446750 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.27291309], SRM_LOCKED[9.86066333], SRN-PERP[0], STORJ-PERP[0], TRX[.000018], TRX-PERP[0], USDI-0.02], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04446754 | | TRX[.000001] | | |
| 04446755 | Contingent | BAO[1], KIN[2], LUNA2[0.64541951], LUNA2_LOCKED[1.45275468], LUNC[140624.90770201], USDT[0] | Yes | |
| 04446756 | | BTC[.02292635], ETH[.07786817], ETHW[.07690183], KIN[1], USDT[3224.18612843] | Yes | |
| 04446766 | | USD[30.02], USDT[21.59028209], XPLA[15697.017] | | |
| 04446768 | Contingent | ADA-PERP[0], AVAX[.09182], AVAX-PERP[0], BTC[0.00008230], BTC-PERP[0], DOT-PERP[0], ETH[0.00085128], ETH-PERP[0], ETHW[0.00085128], LUNA2[0.00220463], LUNA2_LOCKED[0.00514415], LUNC[.007102], MATIC-PERP[0], SOL[.006676], SOL-PERP[0], USD[4116.88], USDT[2559.12604635] | | |
| 04446769 | | COPE[1] | | |
| 04446770 | | BNB[0.00000001], HT[0], MATIC[0], SOL[0], TRX[0.00077700], USD[0.00], USDT[0] | | |
| 04446773 | | BTC[0.13291677], ETH[11.70680011], ETHW[11.64362040], FTT[26.99541], TRX[0.59380000], USD[0.00], USDT[0.00008365] | | BTC[.13165], ETH[11.532406] |
| 04446776 | | BAO[1], KIN[1], NFT (504327746622698471/FTX EU - we are here! #281421)[1], NFT (510613673113153042/FTX EU - we are here! #281406)[1], TRX[.000777], USDT[0] | Yes | |
| 04446779 | | ETH[0], USD[0.01] | | |
| 04446780 | Contingent | APT[.13999999], APT-PERP[0], BNB[0], ETC-PERP[0], ETH[0], FTT[0], GMT[0], GMT-PERP[0], GST[0], LUNA2[0.00932194], LUNA2_LOCKED[0.02175120], LUNC[2029.8729043], MATIC[0], MINA-PERP[0], NFT (313756809972424764/FTX EU - we are here! #30447)[1], NFT (479787800804898422/FTX EU - we are here! #31047)[1], NFT (498494402656093923/FTX EU - we are here! #30758)[1], SAND-PERP[0], SOL[0.12764313], TRX[.400478], USD[0.97], USDT[0.00000008], USTC[0] | | |
| 04446782 | | TRX[.056585], USD[0.00] | | |
| 04446789 | | ETH[0] | | |
| 04446791 | | COPE[5.75] | | |
| 04446792 | | LOOKS[.23987], LUNC-PERP[0], NEAR-PERP[0], NFT (289129598908844840/FTX EU - we are here! #127314)[1], NFT (380013440520810870/FTX EU - we are here! #127461)[1], NFT (560596334603137786/FTX EU - we are here! #127710)[1], USD[0.00] | | |
| 04446794 | | ETH[0], NFT (308572645039911529/FTX EU - we are here! #43739)[1], NFT (408522540966410861/FTX EU - we are here! #45083)[1], NFT (430646866896157480/FTX EU - we are here! #45002)[1], USD[0.60], XRP[.121673] | | |
| 04446798 | | COPE[.50000001] | | |
| 04446804 | | USDT[0], XRP[0] | | |
| 04446809 | | NFT (499795645011630804/FTX EU - we are here! #240294)[1], NFT (538070540793440931/FTX EU - we are here! #240332)[1], NFT (554017130932691769/FTX EU - we are here! #240314)[1] | | |
| 04446811 | | XRP[1] | | |
| 04446813 | | ETH[.0002], ETHW[.0002], FTT[1], USD[3.98], XPLA[179519.6722] | | |
| 04446814 | | USDT[148] | | |
| 04446819 | | USDT[9.92014462] | | |
| 04446825 | | ETH[0], FTT[25.02094802], SOL[24.17472089], TRX[.000028], USD[1400.15], USDT[0.00000002] | Yes | |
| 04446826 | | USD[2.06], XPLA[4264.281587] | | |
| 04446831 | | TRX[1.000082], USDT[26831966] | | |
| 04446833 | | AVAX[0], ETH[0.00000001], FTT[93.27549927], USD[0.00], USDT[-0.00000257] | | |
| 04446841 | | TRX[.000777] | | |
| 04446842 | | FTT[.03092545], MATIC[17.37625593], USD[0.62], USDT[0.00000001], XPLA[79.9278] | | |
| 04446844 | | AGLD-PERP[0], ALCX-PERP[0], AUDIO-PERP[0], BCH-PERP[0], CAKE-PERP[0], CELO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.038], GMT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MINA-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], TRU-PERP[0], USD[1.57] | | |
| 04446851 | | NFT (327422157742508405/FTX EU - we are here! #280437)[1], NFT (475914256111746829/FTX EU - we are here! #280468)[1], SOL[11.7686454], USDT[0.06469655] | | |
| 04446857 | | COPE[1.25] | | |
| 04446860 | | WRX[24062.10635993] | Yes | |
| 04446861 | | DOGE[32], ETH[.001], ETHW[.001], USD[3.47] | | |
| 04446864 | | ATOMBULL[.00022815], BTC[.00000001], TONCOIN[.0003214], TRX[.000777], USD[8.46], USDT[0.22137511], VETBULL[.61293672] | | |
| 04446867 | | BTC-PERP[0], FTT[1.09872], GAL[21.09578], TRX[173.18740431], USD[1681.24], USDT[0], XPLA[10848.11528326] | | |
| 04446868 | | TRX[.843676], USD[0.20] | | |
| 04446880 | | TRX[.978113], USDT[1.99755646] | | |
| 04446881 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 04446884 | | COPE[1.25] | | |
| 04446891 | Contingent, Disputed | USDT[.1028] | | |
| 04446906 | | BNB[0], BTC[0], CTX[0], GMT-PERP[0], MATIC[21.89676202], SRM[0], USD[0.00], XRP[51.03596347], XRP-PERP[0] | | |
| 04446909 | | USD[0.01], USDT[0.00000002] | Yes | |
| 04446913 | | TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04446915 | | USD[0.00], USDT[0] | | |
| 04446916 | | USD[3.73], XPLA[769.8537], XRP[.272785] | | |
| 04446925 | | AKRO[1], UBXT[1], USD[4.83], XPLA[1328.4817901], XRP[.415169] | | |
| 04446931 | | USD[0.00] | | |
| 04446933 | | USD[2.56], XPLA[96301.86813442], XRP[.115807] | Yes | |
| 04446943 | Contingent, Disputed | LUNC-PERP[0], USD[0.01], USDT[-0.00308313], USDT-PERP[0] | Yes | |
| 04446944 | | USD[1.93] | | |
| 04446949 | | SOL[.00293178], USDT[0.02773629] | | |
| 04446951 | | USD[0.00] | | |
| 04446955 | | USD[0.15], USDT[0.00624019], WRX[.9148], XPLA[9], XRP[0] | | |
| 04446962 | | AKRO[2], BAO[2], TRX[.002333], USD[0.08], USDT[0.00000001] | | |
| 04446965 | | TONCOIN[55], USD[0.00] | | |
| 04446966 | | ETH[0] | | |
| 04446970 | Contingent | LUNA2[0.00204356], LUNA2_LOCKED[0.00476831], USD[0.01], USDT[.91270256], USTC[.289276] | Yes | |
| 04446975 | | USDT[0] | | |
| 04446976 | | BAO[2], BNB[.0074565], SLP[.90796475], SLP-PERP[0], USD[0.00] | | |
| 04446985 | | USD[923.10] | | |
| 04446987 | | LTC[.00900283] | | |
| 04446988 | Contingent | BTC[.00267924], DOGE[208.60197547], ETH[.00622886], ETHW[.00614672], LUNA2[0.00003229], LUNA2_LOCKED[0.00007536], LUNC[7.03290825], USDT[0.68640319] | Yes | |
| 04446992 | | AUD[0.00] | | |
| 04447000 | | BTC[0.00001346], NFT (392118107606718390/FTX EU - we are here! #111130)[1], NFT (400791009902812993/FTX EU - we are here! #111396)[1], NFT (450530656818163075/FTX AU - we are here! #47751)[1], NFT (505385193930141449/FTX EU - we are here! #110967)[1], NFT (534815537761367370/FTX AU - we are here! #47779)[1], USD[0.00], USDT[0.00000001] | | |
| 04447001 | Contingent | GMT[.8765], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064188], LUNC-PERP[0], USD[0.31], USDT[.00512672], XPLA[8.6795] | | |
| 04447004 | | BNB[0.00000001], BTC[0.00000396], ETH[0], HT[0], LTC[0], MATIC[0.00000001], NFT (319270276464405232/FTX AU - we are here! #274387)[1], NFT (387724528221813076/FTX EU - we are here! #274363)[1], NFT (486959152939635991/FTX EU - we are here! #274391)[1], SOL[0], USD[0.00], USDT[0] | | |
| 04447010 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BEAR[8.39], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[.00001156], ETH-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.34506659], LUNA2_LOCKED[3.13865539], LUNC[292880.37000000], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USDI[-23.78], USDT[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 04447015 | Contingent | AKRO[6], BAO[28], DENT[7], DOGE[1], ETH[.00015053], ETHW[.00015053], FIDA[1], GRT[1], KIN[25], LTC[.00009405], LUNA2[0.00039902], LUNA2_LOCKED[0.00093105], LUNC[86.88820689], RSR[5], SECO[0.00409973], TONCOIN[5.09099565], TRX[9.13927288], UBXT[10], USD[0.76], USDT[38.24324700] | Yes | |
| 04447024 | | AUD[0.00] | | |
| 04447025 | | GST[.05180322], TRX[.000003] | | |
| 04447034 | Contingent | AKRO[2], APE[24.84349818], BAO[2], DENT[1], FTM[481.91712463], KIN[3], LUNA2[12.41478899], LUNA2_LOCKED[28.96784098], LUNC[39.99286283], RSR[1], TRX[1], UBXT[1], USD[0.00], XRP[2757.5826463] | | |
| 04447037 | | USD[1.00] | | |
| 04447041 | | BNB[0] | | |
| 04447045 | | USDT[0.02179463] | | |
| 04447046 | | USDT[1] | | |
| 04447048 | | NFT (379536371523960244/FTX EU - we are here! #20867)[1], NFT (493975009072754460/FTX EU - we are here! #21660)[1], NFT (547843111243432292/FTX EU - we are here! #21420)[1] | | |
| 04447051 | | BNB[0], USDT[0] | | |
| 04447054 | | USD[0.00], USDT[0], XRP[171.07076117] | | |
| 04447055 | | NFT (371065749244241112/FTX AU - we are here! #15773)[1] | Yes | |
| 04447058 | | ATOM[0], ETHW[0], NFT (323162282035479243/FTX Swag Pack #683 (Redeemed))[1], USD[0.00], USDT[0.00000001] | | |
| 04447059 | | USD[0.04], XRP[.025125], XRP-PERP[0] | | |
| 04447072 | | BTC[0.00000769], FTT[.085161], USD[6.48], XPLA[5719.37186], XRP[.291801] | | |
| 04447073 | | USD[0.00] | | |
| 04447082 | | ETH[0] | | |
| 04447088 | | ETH[0], NFT (481364039030395972/FTX EU - we are here! #271444)[1], NFT (518386685547659509/FTX EU - we are here! #271474)[1], NFT (557582756807372680/FTX EU - we are here! #271457)[1], TRX[.000002], USDT[1.29900678] | | |
| 04447090 | | USD[0.05], XRP[.479615] | | |
| 04447095 | | ETH[.01463187] | | |
| 04447099 | | USD[0.00], XPLA[111.85610691] | | |
| 04447106 | | TRX[.631748], USD[16.25], XPLA[2074.826], XRP[.537803] | | |
| 04447109 | | USD[6.00] | | |
| 04447111 | | ETH[0], TRX[.000066] | | |
| 04447113 | | COPE[.15] | | |
| 04447115 | Contingent | ETH[0], LUNA2[0.00010114], LUNA2_LOCKED[0.00023601], LUNC[22.02503], USD[0.00], USDT[0.00000076] | | |
| 04447117 | | TRX[.00082], USDT[9] | | |
| 04447118 | Contingent | ADA-PERP[0], AKRO[9], AUD[0.00], BAO[5], BAT[1], BTC[.12144141], CHZ[3], DENT[3], DMG[476.00478], DOGE[1], ETH[0], FIDA[3], FRONT[2], FTT[437.00095688], GALA[0], GRT[2], HOLY[1], KIN[6], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0065], MATIC[2914.60611796], OMG[2], OP-PERP[0], RSR[2], SECO[2], SHIB[2036523.757185], SOL[0.00264000], SUSHI[1], TOMO[1], TRX[6], UBXT[6], USD[324.00] | | |
| 04447120 | | BTC[0], DOGE[0], ETH[0], EUR[0.00], GARI[0], KIN[11.98945495], LTC[0], SHIB[0] | Yes | |
| 04447124 | | NFT (435233641063044200/FTX EU - we are here! #125257)[1], NFT (478647782466801279/FTX EU - we are here! #125437)[1] | | |
| 04447125 | | NFT (344598439916656055/Monza Ticket Stub #793)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04447129 | | USD[0.00], USDT[0] | | |
| 04447130 | | SOL[0], USD[0.00] | | |
| 04447147 | | TRX[.000013], USDT[0] | | |
| 04447149 | | TRX[.000003] | | |
| 04447152 | | FTT[0], XRP[0] | | |
| 04447154 | | COPE[.3] | | |
| 04447160 | | COPE[.15000001] | | |
| 04447162 | | BTC[.0232], ETH[.39992], ETHW[.39992], USDT[.17895852] | | |
| 04447172 | | COPE[.15] | | |
| 04447178 | | AVAX[0], USD[0.00] | | |
| 04447181 | | COPE[.15] | | |
| 04447185 | | ATLAS[1075690], ATLAS-PERP[0], FTT[0.05582012], USD[0.01], USDT[.00802989], XPLA[1829.662731] | | |
| 04447187 | Contingent | BTC-PERP[0], FTT[0.01368488], LUNA2[0.45084130], LUNA2_LOCKED[1.05196304], LUNC[98171.643366], USD[-3.60], USDT[0], XPLA[440] | | |
| 04447191 | | COPE[.00000001] | | |
| 04447199 | | NFT (291433551155436052/The Hill by FTX #22059)[1] | | |
| 04447200 | | COPE[.15] | | |
| 04447201 | | NFT (381824613662758388/FTX AU - we are here! #60990)[1], NFT (444993420851397619/FTX AU - we are here! #44033)[1], NFT (479121405356641861/FTX EU - we are here! #58050)[1], NFT (528507316423038927/FTX EU - we are here! #56725)[1], NFT (574224894328765054/FTX Crypto Cup 2022 Key #20987)[1], NFT (576359899795776960/FTX EU - we are here! #57369)[1] | | |
| 04447208 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-25.53], USDT[239], XEM-PERP[0] | | |
| 04447209 | | AXS[0], KNC-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04447213 | | ETH[0], TRX[.622737] | | |
| 04447221 | | COPE[.00000001] | | |
| 04447226 | | NFT (571902032888641843/FTX EU - we are here! #42254)[1] | | |
| 04447227 | Contingent | APE-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.00253530], LUNA2_LOCKED[0.00591570], LUNC[.008056], OKB-PERP[0], TRX[.000779], USD[0.00], USDT[-0.00950584], USTC[.358879] | | |
| 04447228 | | AUD[0.00], RSR[1] | | |
| 04447231 | | COPE[.00000001] | | |
| 04447236 | | USDT[0.04363888] | | |
| 04447242 | | ETH-PERP[.6], EUR[20.02], SOL-PERP[0], USD[-512.88] | | |
| 04447248 | | COPE[.15000001] | | |
| 04447255 | | BTC-PERP[0], FTT[150.19373], KNC-PERP[0], NFT (327747800676505455/FTX EU - we are here! #157546)[1], NFT (425049436159507025/FTX Crypto Cup 2022 Key #31044)[1], NFT (477367548121426088/FTX EU - we are here! #157587)[1], NFT (509461944965629965/FTX EU - we are here! #157612)[1], USD[0.00], USDT[2.20848391] | | |
| 04447256 | | FTT[155.9688], NFT (291360288866534245/FTX AU - we are here! #67492)[1], USDT[1.9004] | | |
| 04447265 | | GMT[0], GST[0], NFT (346554706669922340/FTX AU - we are here! #276960)[1], NFT (478438179860509653/FTX EU - we are here! #276901)[1], NFT (497471976272515044/FTX EU - we are here! #276953)[1], USD[973.41] | | |
| 04447268 | | 0 | | |
| 04447271 | | BTC[0], USD[0.00], USDT[0.00042524] | | |
| 04447278 | | USD[10.26], XPLA[1669.856] | | |
| 04447281 | | ETH[.23150474], ETHW[0.23150472] | | |
| 04447282 | | COPE[.00000001] | | |
| 04447285 | | COPE[.15] | | |
| 04447288 | | TONCOIN[2] | | |
| 04447290 | | COPE[.15000001] | | |
| 04447291 | | LTC[.00794208], NFT (319384133363783629/FTX EU - we are here! #27864)[1], NFT (467717922894355058/FTX EU - we are here! #27456)[1], NFT (475467039167068439/FTX EU - we are here! #26664)[1], TRX[.000002], USDT[0] | | |
| 04447292 | | ETH[0], TRX[.001012], USD[0.00], USDT[0.50337414] | | |
| 04447294 | | USDT[0.00002348] | | |
| 04447296 | | TRX[.600001], USDT[1.05282689] | | |
| 04447300 | | COPE[.3] | | |
| 04447310 | | NFT (295788913966389491/FTX EU - we are here! #252331)[1], NFT (492727010708733075/FTX EU - we are here! #252425)[1], NFT (540651828570061185/FTX EU - we are here! #252361)[1] | | |
| 04447316 | | TRX[.000001], USDT[798.51259211] | Yes | |
| 04447321 | | AUD[0.00] | | |
| 04447341 | | NFT (378548350062694659/FTX AU - we are here! #37657)[1], NFT (428374434424277834/FTX AU - we are here! #38265)[1] | | |
| 04447343 | | USD[12.82], USDT[0], XPLA[2219.5801] | | |
| 04447358 | | BNB[1.22844543], ETH[.08080831], FTT[.71836285], MATIC[.215], NFT (301052085984517620/FTX AU - we are here! #17977)[1], NFT (302597512532558764/Singapore Ticket Stub #1108)[1], NFT (372289640463132981/FTX EU - we are here! #178547)[1], NFT (375230298840124814/The Hill by FTX #7154)[1], NFT (393978799642292023/Silverstone Ticket Stub #472)[1], NFT (404884910798278797/France Ticket Stub #1891)[1], NFT (419659916088274459/Montreal Ticket Stub #1783)[1], NFT (430135703596058179/FTX Crypto Cup 2022 Key #16514)[1], NFT (469933110743913227/FTX EU - we are here! #178607)[1], NFT (481584992869782040/FTX AU - we are here! #29617)[1], NFT (507304613341487024/FTX EU - we are here! #178419)[1], NFT (538904221486323189/Japan Ticket Stub #1026)[1], NFT (543412343230973363/Hungary Ticket Stub #1979)[1], TRX[0.00176219], USD[1.16], USDT[0] | Yes | TRX[.001675] |
| 04447361 | Contingent | LUNA2[0.02139175], LUNA2_LOCKED[0.04991409], SOL[0], STG[0], TONCOIN[0], UBXT[2], USD[0.00], USDT[0], USTC[3.02810656] | | |
| 04447369 | | USD[0.00] | Yes | |
| 04447373 | | COPE[.20000001] | | |
| 04447374 | | BNB[0], LTC[0], MATIC[0], NFT (297613115860573695/FTX EU - we are here! #237200)[1], NFT (444434085550761969/FTX EU - we are here! #237192)[1], NFT (540471664583277135/FTX EU - we are here! #237168)[1], SOL[0], TRX[0.00001400], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04447379 | | USD[0.00], USDT[0.01327872] | | |
| 04447385 | | COPE[.20000001] | | |
| 04447386 | | NFT (328699777791368518/FTX AU - we are here! #55251)[1], USDT[0] | | |
| 04447389 | | FTM[0] | | |
| 04447397 | | USDT[20.2] | | |
| 04447405 | | USD[0.00] | | |
| 04447409 | | COPE[.2] | | |
| 04447411 | | UBXT[1], USD[0.00] | Yes | |
| 04447412 | | CHZ[1], KIN[2], UBXT[2], USD[0.55], XPLA[9.55], XRP-PERP[0] | | |
| 04447414 | | NFT (394599696016058712/The Hill by FTX #22278)[1] | | |
| 04447415 | | BTC[0.01433591], SOL[0], TRX[.000027], USD[0.00], USDT[0] | Yes | |
| 04447417 | | COPE[.20000001] | | |
| 04447436 | | MATIC[0] | | |
| 04447441 | | BNB[0], CHZ[9.9468], CHZ-PERP[0], DOGE-PERP[0], ETH[0.00774802], ETH-PERP[0], ETHW[0.00774802], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], NFT (452292209449733657/FTX EU - we are here! #186270)[1], NFT (471407497009672050/FTX EU - we are here! #186202)[1], NFT (574758832647770119/FTX EU - we are here! #186103)[1], SHIB-PERP[0], SOL-PERP[0], TWTR-123[0], USD[25.39], USDT[53.41313663] | | |
| 04447450 | | COPE[.2] | | |
| 04447452 | Contingent | BTC[.00008116], DOGE-PERP[0], ETC-PERP[0], LUNA2[0.00423864], LUNA2_LOCKED[0.00980016], USD[0.08], USDT[.0098782], USTC[.6], XRP-PERP[0] | | |
| 04447456 | | ETH[.00034625], ETHW[.00055009], SOL[.00554572], USD[10.47], USDT[396.7380737] | | |
| 04447457 | | COPE[.2] | | |
| 04447461 | | COPE[.20000001] | | |
| 04447463 | | XRP[108.40919] | | |
| 04447464 | | BTC[0], TRX[.000006] | | |
| 04447469 | | ATOM[0], DOT[0], SOL[31541.83819312], USD[223.28] | | |
| 04447477 | | COPE[.20000001] | | |
| 04447478 | | BAO[1], SOL[.22], TONCOIN[.00318515], TRX[.000779], UBXT[1], USDT[0.03698027] | | |
| 04447481 | | BNB[0], BTC[0], SOL[0], TRX[.003885], USDT[0.00000021] | | |
| 04447484 | | COPE[.00000001] | | |
| 04447486 | | COPE[.2] | | |
| 04447487 | | BAO[2], KIN[1], UBXT[1], USD[0.00], USDT[0.00000093] | | |
| 04447489 | | COPE[.00000001] | | |
| 04447490 | | USD[0.23], USDT[0.00120000], XPLA[.0024] | | |
| 04447493 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CQT[.146515], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[50.0004], ETH-PERP[0], ETHW[.0004], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], JOE[.06537], KAVA-PERP[0], KLUNC-PERP[0], KNC[.027275], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000002], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SWEAT[56.539605], THETA-PERP[0], TRX[3871267], TRX-PERP[0], UNI-PERP[0], USD[250000.73], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04447494 | | TONCOIN[15.7], USD[0.02], USDT[0] | | |
| 04447495 | | COPE[.00000001] | | |
| 04447497 | | USD[0.01] | | |
| 04447501 | | USD[0.05], XRP[594.145502] | | |
| 04447502 | | COPE[.2] | | |
| 04447504 | Contingent, Disputed | ETH[.00000001], USDT[0] | | |
| 04447508 | | USD[0.94] | | |
| 04447510 | | AUDIO[1], BAT[1], TRX[.000785], USD[0.00], USDT[5611.58391040] | Yes | |
| 04447511 | | COPE[.00000001] | | |
| 04447512 | Contingent, Disputed | ATOM[0], AVAX[0], BNB[0], GENE[.00000001], LUNC[0], MATIC[0], SOL[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 04447515 | | USDT[0.38604692] | | |
| 04447519 | | COPE[.20000001] | | |
| 04447522 | | BITW[.00000037], GOOGL[.0759648], SPY[.02353607], USD[0.00] | | |
| 04447523 | | COPE[.20000001] | | |
| 04447531 | | COPE[.20000001] | | |
| 04447532 | | NFT (380081819579595554/FTX AU - we are here! #60825)[1] | | |
| 04447534 | | SOL[0], TRX[.000001] | | |
| 04447538 | | GBP[647.34], USD[0.00], WAVES[0], XRP[48.93696949] | Yes | |
| 04447539 | | NFT (386539492619461142/FTX EU - we are here! #249073)[1], NFT (481170734813033305/FTX EU - we are here! #249321)[1], NFT (522512033747725797/FTX EU - we are here! #249039)[1] | | |
| 04447543 | | ADA-PERP[0], ATLAS-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DYDX-PERP[0], EOS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], LRC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[2.29], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04447544 | | AKRO[4], BAO[6], DENT[1], KIN[9], MATH[1], TRX[2.000006], UBXT[2], USD[0.00], USDT[0.00000858] | | |
| 04447547 | | COPE[.80000001] | | |
| 04447548 | | BTC[.00000221], NFT (458845587355584844/FTX AU - we are here! #67560)[1], TRX[.627218], USD[0.06], USDT[1.33738666], XRP[.031406] | | |
| 04447550 | | TRX[10] | Yes | |
| 04447553 | | TRX[.000168], USDT[.00934505] | Yes | |
| 04447557 | | AUD[0.00] | | |
| 04447565 | | BAO[2], DENT[1], KIN[1], NFT (359585057628097748/FTX EU - we are here! #222464)[1], NFT (450220080994615704/FTX EU - we are here! #222489)[1], NFT (474696917390881715/FTX EU - we are here! #227243)[1], NFT (494218196115492272/The Hill by FTX #16410)[1], TRX[.000061], USD[0.00000763] | | |
| 04447566 | | NFT (327161178110994908/FTX EU - we are here! #28041)[1], NFT (367317415720697848/FTX EU - we are here! #27707)[1], NFT (469932172062336342/FTX EU - we are here! #28210)[1], NFT (475031258672941813/FTX Crypto Cup 2022 Key #3956)[1], NFT (510663824682832044/The Hill by FTX #9168)[1] | | |
| 04447569 | | NFT (349880871146562331/FTX EU - we are here! #30106)[1], NFT (374867034726111548/FTX AU - we are here! #45951)[1], NFT (491381064898368594/FTX EU - we are here! #29954)[1], NFT (508342762942580966/FTX EU - we are here! #30223)[1] | Yes | |
| 04447573 | | NFT (317289368363740388/FTX EU - we are here! #42336)[1], NFT (337631616814059618/FTX EU - we are here! #42474)[1], NFT (418005078491977231/FTX EU - we are here! #41900)[1], NFT (543992068227868892/FTX AU - we are here! #59488)[1] | | |
| 04447574 | Contingent | ATOM-PERP[0], LUNA2[0.00155231], LUNA2_LOCKED[0.00362205], LUNC[338.018948], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[32.48], USDT[.00787072], WAVES-PERP[0] | | |
| 04447579 | | NFT (384381486455562058/FTX AU - we are here! #17382)[1], NFT (402806392117143345/FTX EU - we are here! #17319)[1], NFT (548553100936185083/FTX AU - we are here! #17440)[1] | | |
| 04447584 | | MATIC[.00442712], SOL[0] | | |
| 04447585 | | BAO[1], USD[0.00], USDT[1149.29086223], XPLA[20] | | |
| 04447591 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], REEF[36016.07], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.004761], TRX-PERP[0], UNI-PERP[0], USD[364.69], USDT[.00093908], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04447597 | Contingent, Disputed | TRX[.000004], USDT[0.00038039] | | |
| 04447606 | | BAO[1], DOGE[213.39231383], USD[0.00] | | |
| 04447621 | | BTC[-0.00000023], GBP[0.00], SOL[.00001], USD[0.01], USDT[0] | Yes | |
| 04447627 | | BTC-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[.0006] | | |
| 04447628 | | DENT[1], USDT[0.00000585] | | |
| 04447629 | | USD[4.13] | | |
| 04447636 | | USD[0.34], USDT[0], XPLA[509], XRP-PERP[0] | | |
| 04447638 | | BTC[.00009986], USD[0.18], USDT[0] | | |
| 04447639 | Contingent | AKRO[2], BAO[4], DENT[3], FRONT[1], KIN[4], LUNA2[0], LUNA2_LOCKED[6.35388546], MATH[1], NEAR[.01686932], RSR[3], SXP[1.00827145], UBXT[2], USD[0.01], XPLA[3229.5459], XRP[.436061] | Yes | |
| 04447646 | Contingent | BNB[0], ETH[.00355912], ETHW[.00355912], LUNA2[0.10302582], LUNA2_LOCKED[0.24039358], LUNC[22434.09], SOL[.00373532], USD[281.54], USDT[0.00000984] | | |
| 04447654 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH[.0204894], ETH-PERP[0], ETHW[.0204894], FTM-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA2[9.58487091], LUNA2_LOCKED[22.3646988], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[919.82770507], USTC[.575302] | | |
| 04447661 | Contingent | FTT[0.06306309], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005772], TRX[.000909], USD[0.00], USDT[0] | | |
| 04447662 | | USDT[0] | | |
| 04447663 | | BNB[0], ETH[0], GENE[0], LUNC[0], TRX[0.75094000], USD[0.00], USDT[12.82421459] | | |
| 04447665 | Contingent | LUNA2[0], LUNA2_LOCKED[13.57867735], USD[0.20], USDT[0.00000006] | | |
| 04447674 | | USDT[20] | | |
| 04447677 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00039531], ETH-PERP[0], ETHW[.00039531], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[1.37771799], LUNA2_LOCKED[3.21467531], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (300164609605614348/FTX EU - we are here! #258463)[1], NFT (361000343566381605/FTX EU - we are here! #258475)[1], NFT (470095510240233333/FTX EU - we are here! #258462)[1], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000805], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.46], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04447682 | Contingent | APT[3.03041591], BTC[.03375207], DOGE-PERP[0], ETH[.44251355], ETHW[10.43373372], FTT[29.04276917], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[1.60969517], LUNA2_LOCKED[3.62526934], LUNC[0], SOL-PERP[0], TRX[0.36156360], USD[6072.99], USTC[0] | Yes | TRX[.360312] |
| 04447686 | | ETH[.00000001], GALA[0] | | |
| 04447688 | | ETH[.00000001], USDT[0.00002334] | Yes | |
| 04447690 | | USD[0.00], USDT[5.34530210] | | |
| 04447694 | Contingent | FTT[410.82406740], LOOKS[26492.73879657], LOOKS-PERP[0], NFT (424942239517025373/Magic Eden Pass)[1], OXY[.102025], RAY[86035.8700636], SOL[8290.37118843], SRM[52496.02831734], SRM_LOCKED[418.51523499], TRY[0.00], USD[0.00], USDT[26.48556379] | | |
| 04447698 | | AKRO[1], BAO[1], MATIC[0], TRX[.000001], TRY[0.00], USDT[7.18877990] | | |
| 04447700 | | BTT[270260993.7827], DENT[174165.16], FTM[746.8506], LINA[20935.812], SHIB[2117983.17573211], SOL[4.20156], TRX[.000001], USD[0.38], USDT[0] | | |
| 04447706 | | BAO[3], NFT (299229543766245490/FTX EU - we are here! #33225)[1], NFT (312549461177703640/FTX EU - we are here! #33077)[1], NFT (470640536747462389/FTX EU - we are here! #33137)[1], USDT[0.00000039], XRP[0] | Yes | |
| 04447714 | | AKRO[3], DENT[1], TONCOIN[0], USDT[88.38087651] | Yes | |
| 04447725 | | BAO[2], TRX[.000109], USDT[0.00017377] | Yes | |
| 04447730 | | BNB[.00000001], ETH[0.00057347], ETHW[0.00057347], FTT[0], TRX[.512843], USD[0.44], USDT[6.374326], XPLA[4148.096] | | |
| 04447735 | | BAO[2], DENT[2], TRX[1], USD[0.00], USDT[0] | | |
| 04447736 | | NFT (349411002443745899/FTX EU - we are here! #71232)[1], NFT (445410111260088005/FTX EU - we are here! #71021)[1], NFT (540856928549218504/FTX EU - we are here! #71191)[1], USDT[0.04991189] | | |
| 04447744 | | USD[0.01], USDT[0] | Yes | |
| 04447762 | | BTC[.00949178], BTC-PERP[0], IMX-PERP[0], SHIB[4299160], SOS[100000], USD[6.21], USDT[0.00000001] | | |
| 04447766 | | NFT (534084515926538772/FTX Crypto Cup 2022 Key #15139)[1], USD[0.00], XRP[27.25014885] | | |
| 04447768 | | NFT (296638805231096207/FTX EU - we are here! #268727)[1], NFT (300406195090121119/FTX EU - we are here! #268723)[1], NFT (572422941353911558/FTX EU - we are here! #268728)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04447772 | | BTC[0.00000071] | | |
| 04447776 | Contingent | 1INCH-PERP[0], AAVE[.003492], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.09494], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW[0.35727344], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.50690001], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.14759835], LUNA2_LOCKED[0.34439617], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR[22.6], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POWR-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[2.2995538], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[15.996896], TONCOIN[.1], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001584], TRX-PERP[0], UNI-PERP[0], USD[367.93], USDT[0.62379077], USDT-PERP[0], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04447784 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], BTC[0.02203944], BTC-0624[0], BTC-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOT-PERP[0], ETH[.08819867], ETH-PERP[0], ETHW[.08819867], EUR[175.00], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.04111695], LUNA2_LOCKED[0.09593955], LUNC[1.14325842], MATIC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[1.13638027], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[23.74], USDT[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 04447786 | | ETH[.00000001], FTT[0.03502789], GBP[0.00], USD[0.00], USDT[0] | | |
| 04447788 | | BTC-PERP[0], ETC-PERP[0], GMT[.58105], GMT-PERP[0], PUNDIX-PERP[0], USD[12.39], XRP[.258064] | | |
| 04447791 | | BTC[.00913737], ETH[.26343797], ETHW[.2632456], USD[0.01], USDT[4.55053660] | Yes | |
| 04447792 | Contingent, Disputed | BNB[.00500888], NFT (302913065693820388/FTX EU - we are here! #35723)[1], NFT (365824511259071439/FTX EU - we are here! #35528)[1], NFT (526594504095594409/FTX EU - we are here! #35619)[1], TRX[13.69736809], USD[0.03], USDT[0.09613256] | | |
| 04447796 | | ATLAS[0], USD[0.13] | | |
| 04447798 | | BTC[0], SOS[.00024451], USD[0.00], USDT[0.00018348] | | |
| 04447803 | | NFT (317733678769761022/FTX Crypto Cup 2022 Key #10958)[1], NFT (325361458784408731/FTX EU - we are here! #173048)[1], NFT (402689578446824732/The Hill by FTX #13395)[1], NFT (471734120925353325/FTX EU - we are here! #172781)[1], NFT (561629286535404403/FTX EU - we are here! #173012)[1] | | |
| 04447807 | | MAPS[1650.09538061], SOL[5.10566137], USD[10906.68], USDT[0] | | |
| 04447811 | | EUR[0.00], USD[0.00] | | |
| 04447818 | | BTC[0], USDT[.0000406], XRP[.00055967] | Yes | |
| 04447820 | | BNB[0], ETH[0] | | |
| 04447823 | | BTC-PERP[0], RUNE-PERP[0], USD[21.44], XRP[.99143927] | | |
| 04447824 | | BAO[1], BTT[1330959.4], FTT[1.08169], HT[.07522544], KIN[1], LUA[7286.39920723], STARS[1025.94199327], STEP[184.83003769], TRX[1.000001], USD[0.00], USDT[574.77446200] | | |
| 04447838 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003702], USD[0.00], USDT[0] | | |
| 04447843 | | LTC[.006337], USD[0.00] | | |
| 04447855 | | ETH[0], USD[0.00] | | |
| 04447859 | | NFT (378556997369578715/FTX EU - we are here! #41549)[1], NFT (406058889492426373/FTX EU - we are here! #41423)[1], NFT (431919702135881322/FTX EU - we are here! #41480)[1], TRX[.000007], USDT[0] | | |
| 04447870 | Contingent | ADA-PERP[0], AVAX[150.71682507], BTC[0.95475255], DOT[79.984], ETHW[.3887756], LINK[.09398], LUNA2_LOCKED[28.73680915], LUNC[.004486], USD[21998.26] | | |
| 04447878 | | ALICE-PERP[0], ALPHA-PERP[0], BAT-PERP[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], GBP[0.01], IMX-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SOLAR-PERP[0], USDT[9.2], USDT-PERP[0], USD[8196.31], USDT[9.2], USDT-PERP[100130], YFII-PERP[0], ZRX-PERP[0] | | |
| 04447880 | Contingent | BTC[.00049758], FTT[.11998595], SRM[.38090656], SRM_LOCKED[2.73909344], USD[0.00] | | |
| 04447886 | | NFT (341663342343310691/FTX EU - we are here! #137717)[1], NFT (373989503404261923/FTX EU - we are here! #137907)[1], NFT (550917852172153143/FTX EU - we are here! #137830)[1] | | |
| 04447887 | | TRX[.000001], USDT[0.05947815] | | |
| 04447890 | | AUD[0.00] | | |
| 04447893 | | USDT[0.00002545] | | |
| 04447899 | | USD[0.88] | | |
| 04447909 | | USD[13.83] | | |
| 04447915 | | FTT[.28205495], KIN[2], USD[0.00] | | |
| 04447919 | | USD[0.00], USDT[5.26433091] | | |
| 04447920 | Contingent | BTC[0.01908512], LUNA2[0.32496241], LUNA2_LOCKED[0.75824562], NFT (396934350388477128/FTX AU - we are here! #48196)[1], NFT (487726578253338416/FTX AU - we are here! #48208)[1], TRX[.615079], USDT[0.18946552], USTC[46], XRP[.112666] | | |
| 04447926 | | USDT[146400] | | |
| 04447931 | | AUD[0.50] | | |
| 04447934 | | FTT[.07055], USDT[0] | | |
| 04447936 | | TRX[206.991817] | | |
| 04447950 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-0930[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-123000_XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04447958 | | NFT (370219639191986705/FTX AU - we are here! #48034)[1], NFT (493839351552751675/FTX AU - we are here! #48014)[1] | | |
| 04447962 | | EUR[0.00], USD[0.00], USDT[2382.50513305] | | |
| 04447963 | | USD[20.28], XPLA[1149.8499], XRP[.515824] | | |
| 04447968 | | ETH[.007], ETHW[.007], USD[1.71], USDT[0] | | |
| 04447969 | Contingent | SRM[4.09149418], SRM_LOCKED[32.14850582], USD[9.28], XPLA[14780], XRP[.154996] | | |
| 04447970 | | AKRO[1], DENT[1], TRX[1], USD[0.00], USDT[292.01707659] | | |
| 04447972 | | NFT (304430641214905373/FTX EU - we are here! #246061)[1], NFT (408440975373223891/FTX EU - we are here! #246066)[1], NFT (481018767630800760/FTX EU - we are here! #246078)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04447984 | | TRX[.575702], USD[0.87] | | |
| 04447987 | | BAO[2], BTC[.00211087], ETH[.0297515], ETHW[.02938187], KIN[2], SOL[.22504841], TRX[1], USD[0.00] | Yes | |
| 04447991 | | GENE[0], SOL[0], USDT[0.00000068] | | |
| 04447997 | | ETH[0], TRX[.851824], USD[6.41] | | |
| 04447999 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (360827173411510731/Medallion of Memoria)[1], NFT (463401443308200451/The Reflection of Luxe #2517)[1], NFT (531883513237271392/Medallion of Memoria)[1], NFT (569797349715548239/The Hill by FTX #6218)[1], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], TSLA-0930[0], TSLAPRE-0930[0], USD[0.00], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04448001 | Contingent | FTT[.99993219], LUNA2[0.01836583], LUNA2_LOCKED[0.04285362], LUNC[3999.2], RAY[20.27914247], SOL[.9], SRM[20.22826635], SRM_LOCKED[20968056], USD[0.00], USDT[13.81149283] | | |
| 04448012 | | ETH[.00000001], TRX[.001138], USD[0.00], USDT[0] | | |
| 04448018 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00089147], LUNA2_LOCKED[0.00208011], LUNA2-PERP[0], LUNC[194.121168], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.001862], TRX-PERP[0], USD[-1303.07], USDT[1966.00189483], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XOF[9800.00], XRP[61.76388773], XRP-PERP[0], ZIL-PERP[0] | | |
| 04448020 | | TRX[.5193], USD[0.73] | | |
| 04448021 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-0624[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BRZ-PERP[0], BSV-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DGB-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA[50], LINA-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QI[20], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[0.01], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 04448027 | | FTT[.09784], TRX[.439368], USD[138.26], XPLA[3499.7908] | | |
| 04448029 | | BTC[0], GST[.04], GST-PERP[0], NFT (363526400079982723/The Hill by FTX #4649)[1], NFT (499688005500372542/FTX EU - we are here! #99767)[1], NFT (515612656466273275/Austria Ticket Stub #1280)[1], NFT (562834689349714663/FTX EU - we are here! #97253)[1], SOL[.11013112], USD[0.00], USDT[0.46769398] | | |
| 04448045 | Contingent | AVAX[0], BNB[0], ETH[0], LUNA2[0.05143992], LUNA2_LOCKED[0.12002648], LUNC[11201.1509024], MATIC[0], SOL[0], USD[0.00], USDT[-0.05720674], XRP[0] | | |
| 04448046 | Contingent | APE[3.39275289], BAO[6], FTM[41.8608697], KIN[2], LUNA2[0.00004635], LUNA2_LOCKED[0.00010816], LUNC[10.09454384], SAND[12.00431691], SOL[1.03138667], UNI[6.54836663], USD[0.01] | | |
| 04448058 | | NFT (415436856058522726/FTX EU - we are here! #135663)[1], NFT (453354419909946114/FTX EU - we are here! #135802)[1], NFT (486183461977128763/FTX EU - we are here! #135949)[1], USD[0.00] | | |
| 04448071 | Contingent, Disputed | USD[9.73] | | |
| 04448079 | | SOL[0] | | |
| 04448096 | | NFT (293625772201392033/FTX EU - we are here! #224209)[1], NFT (350557760240055890/The Hill by FTX #16330)[1], NFT (491817966494168655/FTX EU - we are here! #224216)[1], NFT (540250605043848085/FTX EU - we are here! #224224)[1] | Yes | |
| 04448100 | | ETH[0] | | |
| 04448101 | Contingent | LUNA2_LOCKED[145.0940087], USD[14.29], XPLA[409.9] | | |
| 04448110 | | BAO[1], USDT[0.00000004] | | |
| 04448112 | Contingent | LUNA2[0.78101344], LUNA2_LOCKED[1.82236469], LUNC[170067.3210684], NFT (411487392627155937/FTX EU - we are here! #219613)[1], NFT (472486985136229650/FTX EU - we are here! #219618)[1], NFT (513868897440084157/FTX EU - we are here! #219630)[1], SOS[5600000], USD[0.17], USDT[0.01329230] | | |
| 04448129 | | CEL[0], EURT[.582996], USD[0.00] | | |
| 04448137 | | USDT[1.062517] | Yes | |
| 04448141 | | USD[3.54] | | |
| 04448142 | | FTT[25.9948], NFT (313234102778631881/FTX EU - we are here! #92821)[1], NFT (413029115340748316/FTX EU - we are here! #93372)[1], NFT (443501878298672691/FTX AU - we are here! #51560)[1], NFT (473273361092107665/FTX EU - we are here! #93189)[1], NFT (558350522571261959/FTX AU - we are here! #51578)[1], USDT[.62570407] | | |
| 04448144 | | AUD[0.00] | | |
| 04448145 | | BAO[2], ETH[.00000018], ETHW[.00000018], USDT[0.00000638] | Yes | |
| 04448146 | Contingent, Disputed | APE-PERP[0], AVAX-PERP[0], CAKE-PERP[0], ENS-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], MANA-PERP[0], MOB-PERP[0], NEAR-PERP[0], SOL-PERP[0], TULIP-PERP[0], USD[-0.02], USDT[0.02543489] | | |
| 04448153 | | NFT (340257848523303429/FTX EU - we are here! #285296)[1], NFT (477932487677123196/FTX EU - we are here! #285303)[1] | | |
| 04448159 | | USDT[.3] | | |
| 04448166 | | BTC[.674868], ETH[.0008], ETHW[.0008], USD[39106.39], USDT[0] | Yes | |
| 04448167 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0078781], USD[0.00], USDT[0] | | |
| 04448170 | | NFT (368887645810500382/FTX EU - we are here! #160937)[1], NFT (371030010835791580/FTX EU - we are here! #160399)[1], NFT (534539552887654232/FTX EU - we are here! #16113)[1] | | |
| 04448171 | Contingent | AAVE[0], BNB[0], BTC[0], ETH[0], GLMR-PERP[0], LUNA2[0.04931806], LUNA2_LOCKED[0.11507547], LUNC[0], MATIC[0], SOL[0], TRX[1.13570923], USD[0.00], USDT[0], USTC[0.10747471], XRP[0] | | |
| 04448177 | | NFT (395675127422231245/FTX Crypto Cup 2022 Key #7217)[1] | | |
| 04448180 | | USD[29.85] | Yes | |
| 04448184 | | USDT[0] | | |
| 04448191 | | ETH[0] | | |
| 04448195 | Contingent | FTT[0.11383286], GMT[240.10618716], LUNA2[0.07859519], LUNA2_LOCKED[0.18338879], LUNC[17114.27], NFT (296524842838201556/FTX EU - we are here! #260867)[1], NFT (331350830566756630/FTX EU - we are here! #260887)[1], NFT (406409502444982100/FTX EU - we are here! #260896)[1], NFT (506298890044491452/FTX Crypto Cup 2022 Key #16807)[1], USD[0.05], USDT[0.00000882] | Yes | |
| 04448203 | Contingent | APT-PERP[0], BNB[.0042], DOGE[.55425855], ETH-PERP[0], FTM-PERP[0], FTT[244.4], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], MATIC[.1660014], NFT (453179061491121140/FTX AU - we are here! #16116)[1], SOL[.0003660], USD[0.15], USDT[1] | | |
| 04448210 | | TRX[.672764], USDT[1.56273963] | | |
| 04448211 | Contingent | LUNA2[0.00163736], LUNA2_LOCKED[0.00382052], LUNC[356.54], USD[0.00], USDT[0] | | |
| 04448219 | | ETCBULL[.03174078], ETHBULL[.0002722], USD[0.24], XRPBULL[9658209.8] | | |
| 04448223 | | NFT (382733172157611464/FTX Crypto Cup 2022 Key #15217)[1], NFT (435500221358059098/FTX EU - we are here! #198673)[1], NFT (446522727151513860/FTX EU - we are here! #198642)[1], NFT (502353269300179986/FTX EU - we are here! #198549)[1] | | |
| 04448226 | | FTT[3.33744043] | Yes | |
| 04448231 | | TRX[.000169], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04448236 | | SOL[.0098404] | | |
| 04448244 | | NFT (487970071845624262/FTX AU - we are here! #43298)[1], NFT (526881656103624236/FTX AU - we are here! #43325)[1] | | |
| 04448248 | | MATIC[1], USD[5.71], XRP[.135808] | | |
| 04448253 | | TRX[.000777], USDT[1.43525000] | | |
| 04448270 | | GMT[.76] | Yes | |
| 04448271 | | CTX[0], USD[0.34], XPLA[3143.24353001], XRP-PERP[0] | | |
| 04448278 | | COPE[.75] | | |
| 04448280 | Contingent | CTX[0], ETH[.00000001], LUNA2[0], LUNA2_LOCKED[3.11792184], TRX[0], USD[0.03] | | |
| 04448291 | | USD[0.00], USDT[.06552194] | | |
| 04448300 | | AVAX[.0003005], BNB[.00010245], FTT[258.542891], NFT (363253615172043968/FTX AU - we are here! #149852)[1], NFT (468872831684279119/FTX EU - we are here! #149679)[1], NFT (512768372317659195/FTX EU - we are here! #47631)[1], TRX[.000005], USD[0.00], USDT[5.21626866], XPLA[.0039] | | |
| 04448301 | | BAO[1], TRX[.000002], USDT[0] | | |
| 04448304 | | TRX[291.017194] | Yes | |
| 04448308 | | USD[0.01] | | |
| 04448313 | | USD[1.40] | | |
| 04448314 | | BNB-PERP[0], FLOW-PERP[0], LUNC-PERP[0], NFT (315718915660660397/The Hill by FTX #6368)[1], NFT (340470513316163846/FTX EU - we are here! #25606)[1], NFT (389160908117116893/FTX AU - we are here! #35097)[1], NFT (476078270255032681/FTX AU - we are here! #35028)[1], NFT (478532721766302357/FTX Crypto Cup 2022 Key #5392)[1], NFT (529884084477987087/FTX EU - we are here! #21952)[1], NFT (551324097752034410/FTX AU - we are here! #22166)[1], TRX[.000013], USD[1586.78], USDT[0.00858656], USTC-PERP[0] | Yes | |
| 04448316 | | USD[0.00] | Yes | |
| 04448319 | | SOL[0], USD[0.00] | | |
| 04448323 | | TRX[.318068], USDT[0.28124071] | | |
| 04448329 | | AKRO[1], BAO[2], BTT[2012798400], FIDA[1], FRONT[1], UBXT[2], USD[0.00], USDT[0.00000001], XPLA[10] | | |
| 04448332 | | USDT[29.78847133], XPLA[1779.33432956], XRP[2.092451] | | |
| 04448337 | | TONCOIN[.02], USD[0.00] | | |
| 04448347 | | CTX[0], KIN[1.00000001], XPLA[63.93809485] | | |
| 04448348 | | BTC[0], USD[0.00] | | |
| 04448352 | | NFT (427688910349668571/FTX EU - we are here! #63931)[1] | | |
| 04448360 | | LTC[0.00000001] | | |
| 04448361 | | BTC[.00004043], ETH[.00081945], ETHW[0.00081945], TRX[.001019], USD[0.01] | | |
| 04448363 | | NFT (328737062622245139/FTX EU - we are here! #168126)[1], NFT (432006178769365615/FTX EU - we are here! #168204)[1], NFT (487841985089166555/FTX EU - we are here! #168034)[1], NFT (494342135416447517/FTX Crypto Cup 2022 Key #12150)[1] | | |
| 04448369 | | DOGE[5.06099371], KIN[1], USD[3684.90], XPLA[139.9734] | | |
| 04448370 | | TONCOIN[2496.95646], USD[0.10] | | |
| 04448382 | | TONCOIN-PERP[0], USD[0.01], USDT[24.37412065] | | |
| 04448386 | | KIN[1], NFT (367624931296620465/FTX EU - we are here! #106977)[1], NFT (468532294795180614/FTX EU - we are here! #107094)[1], NFT (506014478664320554/FTX EU - we are here! #106886)[1], TRX[.000074], UBXT[1], USDT[0] | | |
| 04448395 | | NFT (431626532384169631/FTX EU - we are here! #243894)[1], NFT (511477486397786103/The Hill by FTX #44686)[1], NFT (563041998039986504/FTX EU - we are here! #243991)[1] | | |
| 04448396 | Contingent, Disputed | NFT (372232237967319101/FTX AU - we are here! #16946)[1] | | |
| 04448401 | | NFT (345915788334780259/The Hill by FTX #12797)[1], NFT (354187071235052618/FTX EU - we are here! #122375)[1], NFT (424724438951607600/FTX EU - we are here! #121159)[1], NFT (448226566232208668/FTX EU - we are here! #121590)[1] | | |
| 04448409 | Contingent | APE[.096105], ETHW[.00038119], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0022768], USD[0.04], USDT[0.03087329], XPLA[.7872] | | |
| 04448418 | | NFT (387653051252876117/FTX AU - we are here! #62909)[1], TRX[.001554], USD[0.00], USDT[0] | Yes | |
| 04448419 | | COPE[1.25000001] | | |
| 04448425 | | AKRO[1], NFT (298363880003975466/FTX EU - we are here! #266588)[1], NFT (349866046582159821/FTX EU - we are here! #266580)[1], NFT (517708571160721909/FTX EU - we are here! #236267)[1], TRX[.000001], USDT[0.02284945] | Yes | |
| 04448427 | | BTC[0.06034415], ETHW[.00078236], USDT[0.00012637] | | |
| 04448429 | | COPE[.00000001] | | |
| 04448431 | Contingent | ALGO[16.93787], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0086522], NEAR-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.003116], TRX-PERP[0], USD[0.31], USDT[8.33509707] | | |
| 04448433 | | 1INCH[0.99853709], 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.009986], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT[0.00484073], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], UNI[0], UNI-PERP[0], USD[31.89], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04448435 | | APE[4.28716302], USD[0.00] | | |
| 04448446 | | COPE[.00000001] | | |
| 04448450 | | COPE[.75] | | |
| 04448455 | | USD[70.33] | | |
| 04448468 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], BAL-PERP[0], BOBA-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.000001], USD[-1.66], USDT[6.59496073], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04448476 | | ETH[0], TRX[.000001] | | |
| 04448477 | | ADA-PERP[0], USD[1.42], USDT[0] | | |
| 04448479 | | NFT (392815153947452136/FTX Crypto Cup 2022 Key #19296)[1], NFT (489578342744797603/The Hill by FTX #10338)[1] | | |
| 04448494 | | COPE[1.00000001] | | |
| 04448497 | | ETH[1.8896228], NFT (289789241340718801/FTX AU - we are here! #210088)[1], NFT (498639242182791964/FTX EU - we are here! #210001)[1], NFT (519918783793231269/FTX EU - we are here! #210070)[1], TRX[.007951], USDT[1.72648857] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04448499 | Contingent | BTC[.00060629], LUNA2[0.00066710], LUNA2_LOCKED[0.00155657], LUNC[.002149], TRX[85.06668962], USD[0.00], USDT[10.86889375] | | |
| 04448500 | | FTT[30.1944762], SOL[.00000001], USD[0.36] | | |
| 04448502 | | ALGO-PERP[0], APE-PERP[0], AVAX[2], AVAX-PERP[0], BAL-PERP[0], CRV-PERP[0], FTT[0.00000127], IOST-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[14], MINA-PERP[0], NEAR-PERP[0], REN-PERP[0], SOL[2], TRX[.000777], USD[0.28], USDT[0], ZIL-PERP[0] | | |
| 04448503 | Contingent | LUNA2[0.69094947], LUNA2_LOCKED[1.61221544], LUNC[150455.70284], USD[0.00], XPLA[159.982], XRP[.683885] | | |
| 04448511 | | BTC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 04448512 | | USDT[1.71341144] | | |
| 04448515 | | TRX[.000002], USDT[0] | | |
| 04448516 | | LTC[0], SOL[0] | | |
| 04448517 | Contingent | ATOM-PERP[0], BTC[0], FTT-PERP[0], LUNA2_LOCKED[28.03438865], LUNC[0.00595794], LUNC-PERP[0], NFT [298389585421484794/FTX EU - we are here! #55863][1], NFT [432057585424548201/FTX EU - we are here! #55762][1], NFT [464974859498703084/FTX AU - we are here! #40036][1], NFT [479506151658526821/FTX AU - we are here! #40079][1], NFT [518263372657612880/FTX EU - we are here! #55833][1], SOL[.00149996], USD[0.01], USDT[0], USDT-PERP[0], USTC[.93303], WAVES-PERP[0], XRP[0] | | |
| 04448523 | | NFT [319186087369866299/FTX Crypto Cup 2022 Key #5583][1], NFT [333287241000955192/FTX EU - we are here! #163686][1], NFT [345722745784546529/The Hill by FTX #17856][1], NFT [434433244286401453/FTX AU - we are here! #47628][1], NFT [499848989949236643/FTX EU - we are here! #269148][1], NFT [513169103497692251/FTX EU - we are here! #269138][1], NFT [534161562513416519/FTX AU - we are here! #47535][1] | | |
| 04448524 | | TRX[.000006] | | |
| 04448528 | | TONCOIN[.05] | | |
| 04448529 | | BTC[.00005846], USDT[0.00019146] | | |
| 04448533 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], CHZ-PERP[0], ETC-PERP[0], GAL-PERP[20.4], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], ROSE-PERP[0], TRX[.468575], TRX-0325[0], USDI-20.35], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04448552 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25], FTT-PERP[-25], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[75889.12], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 04448554 | | SOL[0], TRX[.000852], USD[0.00], USDT[0] | | |
| 04448558 | | USD[0.00] | | |
| 04448563 | | AUD[0.35] | | |
| 04448565 | | FTT[3.99470753], USD[0.00] | | |
| 04448566 | | ATLAS[1000], FTT[.199962], USD[0.08], USDT[.006] | | |
| 04448568 | | DENT[1], HOLY[1.03313975], RUNE[1.03104736], SGD[0.00], TRX[1], USD[0.00] | Yes | |
| 04448570 | | USD[0.00] | | |
| 04448580 | | APE-PERP[0], BTC-PERP[0], CTX[0], ETH[.00000001], GMT-PERP[0], KIN[1], USD[173.70], USDT[0.00000001], USDT-PERP[0], XPLA[10735.22549771] | Yes | |
| 04448584 | | TRX[.002331], USD[0.16], USDT[0] | | |
| 04448587 | | FTT[0], NFLX[.009601], USD[2.39], USDT[0], XRP[0.00000680] | | |
| 04448588 | | DENT[1], KIN[1], NFT [407481120539670585/FTX EU - we are here! #151475][1], NFT [433277323253782835/FTX EU - we are here! #151656][1], NFT [478529083424667235/FTX EU - we are here! #151555][1], USD[0.37], USDT[0.00000002] | | |
| 04448606 | Contingent | BTC-PERP[0], GMT-PERP[0], LUNA2[0.00094080], LUNA2_LOCKED[0.00219521], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0], USTC[.133176] | | |
| 04448609 | | BAO[2], DAI[29.699699], DENT[1], ETH[.00071462], ETHW[0.00071462], FTT[5], KIN[4], NEAR[25.78437522], TRX[2], UBXT[1], USD[1657.27], USDT[840.09068789] | | |
| 04448615 | | COPE[1.00000001] | | |
| 04448621 | | CVX[.082349], USD[0.00], USDT[0], XPLA[9.4471] | | |
| 04448630 | | COPE[.00000001] | | |
| 04448631 | | BTC[.000089], USDT[0.00013431] | | |
| 04448657 | | GENE[.07289582], NFT [371180106013481299/FTX EU - we are here! #180321][1], NFT [429228776160235679/The Hill by FTX #25787][1], NFT [529100001203262815/FTX EU - we are here! #180840][1], NFT [572083342366357505/FTX AU - we are here! #181848][1], USD[0.40] | | |
| 04448672 | | ATOM-PERP[0], LUNC-PERP[0], USD[0.25] | | |
| 04448675 | | BAO[2231203.99999999], CRO[20475.270477], FTT[567.93274615], SLRS[286], STEP[45313.73578112], USD[244.69] | | |
| 04448681 | | BAO[1], BTC-PERP[0], NFT [340466698244370923/FTX EU - we are here! #77056][1], NFT [387326369361505672/FTX EU - we are here! #77321][1], NFT [418858390821429247/FTX EU - we are here! #76782][1], TRX[.000141], USD[2375.51], USDT[0.00000001] | Yes | |
| 04448697 | | BNB[0], GENE[0], SOL[0], TRX[.002331], USD[0.00], USDT[0.00002253] | | |
| 04448698 | | BAO[5], GENE[.00000001], NFT [293167907582128377/FTX AU - we are here! #340][1], NFT [474129315080620741/FTX EU - we are here! #356][1], NFT [486701498936910510/FTX EU - we are here! #329][1], RSR[2], SOL[.00000001], TRX[2], USD[0.00] | | |
| 04448699 | | BNB[0], SHIB[0], SOL[0], TRX[0] | | |
| 04448703 | | USD[3.89], XPLA[459.8385], XRP[.845345] | | |
| 04448704 | | USDT[0.00001797] | | |
| 04448708 | | ETH-PERP[0], KAVA-PERP[0], LUNC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 04448709 | | COPE[.00000001] | | |
| 04448714 | | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FTT[0.01680238], FTT-PERP[0], GST-0930[0], GST-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT [300176651016561836/FTX AU - we are here! #32713][1], NFT [329354561368734138/FTX AU - we are here! #32628][1], NFT [476923628343967458/FTX EU - we are here! #52626][1], NFT [479759633102797099/FTX AU - we are here! #52685][1], NFT [556840727837143496/FTX AU - we are here! #52474][1], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[9.068516], SOL-PERP[0], TONCOIN-PERP[0], TRX[.000778], USD[0.09], USDT[0.58250497], USDT-0624[0], USDT-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04448726 | | ALGO-PERP[0], AVAX-PERP[0], BTC[.00000195], DOGE[.00412001], GRT-PERP[0], RUNE-PERP[0], SHIB[.01754385], USD[0.00], USDT[0] | | |
| 04448731 | | NFT [438508552065245771/FTX EU - we are here! #56045][1], NFT [541857590570383753/FTX EU - we are here! #56149][1], NFT [546788282338098619/FTX EU - we are here! #55877][1] | | |
| 04448737 | | BTC[.0240935], TRX[.001964], USDT[1363.32661600] | | |
| 04448745 | | BTC[.00018642], USDT[0.00010358] | | |
| 04448746 | | ETH[0.00033834], ETHW[0.00033834] | | |
| 04448753 | | ANC-PERP[0], APE-PERP[0], BAO-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], OKB-PERP[0], SKL-PERP[0], TRX[.001554], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04448766 | | BTC-PERP[0], USD[0.48] | | |
| 04448766 | Contingent | LUNA2[0.00456837], LUNA2_LOCKED[0.01065954], NFT [351531709359758076/FTX EU - we are here! #176075][1], NFT [396910763460712115/FTX AU - we are here! #52591][1], NFT [484776942702217535/FTX EU - we are here! #176019][1], NFT [538016013224289083/FTX AU - we are here! #52566][1], USD[0.05], USTC[.646676] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04448767 | | USD[0.12] | | |
| 04448769 | | USDT[0.00000001] | | |
| 04448772 | | DOGE[.19892511], USDT[0.34192237] | | |
| 04448773 | | COPE[.03000001] | | |
| 04448774 | | GOG[43], USD[0.34] | | |
| 04448779 | | BTC-PERP[0], LUNC-PERP[0], NFT (347402850568933336/FTX EU - we are here! #189633)[1], NFT (459592390111158422/FTX EU - we are here! #187809)[1], NFT (563178674653886228/FTX EU - we are here! #189099)[1], SRM-PERP[0], USD[0.00], USDT[0.00000023], WAVES-PERP[0] | | |
| 04448783 | | ETH[.0009982], ETHW[.0009982], FTT[.09481332], USD[0.38], XPLA[9.66] | | |
| 04448784 | | NFT (400747137094483981/FTX EU - we are here! #42988)[1], NFT (464370504064474457/FTX EU - we are here! #42892)[1], NFT (525191782375562571/FTX EU - we are here! #42948)[1], TRX[.000027], USDT[0] | | |
| 04448786 | Contingent | LUNA2[0.00126010], LUNA2_LOCKED[0.00294024], TRX[.000002], USDT[9.60324953], USTC[.17837386] | Yes | |
| 04448793 | | NFT (317883320198690963/FTX EU - we are here! #75377)[1], NFT (377995110921633190/The Hill by FTX #13426)[1], NFT (523457036649058208/FTX EU - we are here! #74865)[1], NFT (572844827530878477/FTX EU - we are here! #75214)[1], USDT[1] | | |
| 04448798 | Contingent | ADA-0624[0], ADA-PERP[0], BCH-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], EOS-PERP[0], GMT-PERP[0], LTC[.00121209], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00970679], SOL-PERP[0], TRX[.631669], TRX-PERP[0], USD[1.60], WAVES-PERP[0] | | |
| 04448799 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.00112], USD[3.64], XPLA[50102.466], XRP[.055729] | Yes | |
| 04448804 | | BAO[3], BNB[0], KIN[2] | | |
| 04448807 | | ADA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS[0], ENS-PERP[0], ETH[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KIN[1], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[6.699999999], SRN-PERP[0], TRX[0], TRX-PERP[0], USD[188.67], USDT[0.00000001], USTC-PERP[0], WAVES-06240], WAVES-PERP[0], XRP-PERP[0] | | |
| 04448811 | | TRX[0] | | |
| 04448812 | | USD[1.44] | | |
| 04448813 | | GST[.03360902], NFT (320285391115152755/Singapore Ticket Stub #1263)[1], NFT (320710263352115842/Netherlands Ticket Stub #709)[1], NFT (341466796896672029/Austria Ticket Stub #484)[1], NFT (365363424273838263/FTX EU - we are here! #94060)[1], NFT (377297415879611141/Hungary Ticket Stub #611)[1], NFT (395647306827705596/France Ticket Stub #281)[1], NFT (399071409051095054/Belgium Ticket Stub #707)[1], NFT (400868788515625823/Mexico Ticket Stub #1511)[1], NFT (427453205133953847/Monza Ticket Stub #583)[1], NFT (442551420529276903/The Hill by FTX #3472)[1], NFT (451586360806699302/FTX EU - we are here! #94725)[1], NFT (517522132655577515/Baku Ticket Stub #2319)[1], NFT (534424782542682572/FTX EU - we are here! #95096)[1], NFT (545006229030825639/FTX Crypto Cup 2022 Key #1958)[1], NFT (563586977368169077/FTX AU - we are here! #27045)[1], USDT[301.80712246] | Yes | |
| 04448818 | | NFT (471345157515148774/FTX EU - we are here! #44754)[1], NFT (497489882912755931/FTX EU - we are here! #44693)[1], NFT (523180470806440081/FTX EU - we are here! #44801)[1], TRX[.000027], USDT[0] | | |
| 04448830 | | COPE[.00000001] | | |
| 04448831 | | TRX[99.00000001] | | |
| 04448837 | | COPE[.00000001] | | |
| 04448846 | | BTC-PERP[0], ETH-PERP[0], LTC[.02181275], USD[0.44], USDT[0.03279864] | | |
| 04448848 | | APE-PERP[0], NFT (454166422478857714/FTX AU - we are here! #33688)[1], NFT (517387817245847391/FTX AU - we are here! #33663)[1], USD[0.01], USDT[-0.00466066] | | |
| 04448849 | Contingent | BTC-0624[0], BULL[0.00000013], COIN[.0099745], FTT[.03183656], LUNA2[0.00532802], LUNA2_LOCKED[0.01243206], SRM[.93471868], SRM_LOCKED[109.18528132], TRX[.002757], USD[0.00], USDT[23.71933129], USTC[.754208], XPLA[.0264] | | |
| 04448857 | | COPE[.00000001] | | |
| 04448858 | Contingent | FTT[.08768149], NFT (296219905963998024/FTX AU - we are here! #35539)[1], NFT (324539290447356438/FTX AU - we are here! #35439)[1], NFT (347775732301652672/FTX EU - we are here! #37115)[1], NFT (365016507799300000/FTX EU - we are here! #36766)[1], NFT (412268819887397248/FTX EU - we are here! #36468)[1], NFT (433626334171990382/The Hill by FTX #16824)[1], NFT (461748639548090/FTX Crypto Cup 2022 Key #5148)[1], SRM[1.68064166], SRM_LOCKED[23.03935834], TRX[.000843], USD[0.61], USDT[0] | | |
| 04448864 | | NFT (393967355118324155/FTX AU - we are here! #268797)[1], NFT (395404031756521561/FTX AU - we are here! #268794)[1], NFT (460610458109278572/FTX AU - we are here! #268809)[1] | | |
| 04448881 | Contingent | AVAX[.065464], BTC[0.00005734], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085105], USD[1102.62], WAVES[.441955] | | |
| 04448895 | | COPE[.00000001] | | |
| 04448898 | | BTC-PERP[0], CRV-PERP[-3], USD[6.50], USDT[0] | | |
| 04448899 | | ETH[0], TRX[.000013], USDT[0.00000593] | | |
| 04448903 | | USD[0.01] | | |
| 04448912 | | CTX[0], USDT[8.12956032], XPLA[848.31130297] | | |
| 04448916 | | USDT[0] | | |
| 04448918 | | AKRO[1], ETH[30.21946901], ETHW[0.00093641], FIDA[1], FTT[.03100508], HOLY[1.01444742], UBXT[1], USD[113.85] | Yes | |
| 04448919 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.9867], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02728289], LUNA2_LOCKED[0.06366009], LUNC[5940.9080949], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04448921 | | TRX[.000777], USD[0.00], USDT[0.00730366] | | |
| 04448928 | | USDT[3.52300000] | | |
| 04448930 | | BTC-PERP[0], ETH-PERP[0], TRX[.000005], USD[2379.99], USDT[0.57644512] | | |
| 04448935 | | TRX[0.92329112], USD[0.02], USDT[0.44496913], XRP[-0.62287567] | | |
| 04448943 | | APE-PERP[0], BNB[.00001903], CRV-PERP[0], CVX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[1.07], USDT[0.00000001] | | |
| 04448946 | | USD[0.00], USDT[0] | | |
| 04448949 | | ATOM-PERP[0], BTC-PERP[0], LDO-PERP[0], SNX-PERP[0], STG-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04448955 | | BNB[.0095], USDT[.45271562] | | |
| 04448966 | | USD[0.00] | | |
| 04448967 | | BNB[.01] | | |
| 04448972 | | USDT[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04448988 | Contingent | FTT[0], LUNA2[0.00208006], LUNA2_LOCKED[0.00485348], LUNC[.0067007], SOL[217.968106], SRM[.045911], SRM_LOCKED[7.95638244], USD[0.30], USDT[0.00988584], XRP[0] | | |
| 04448998 | | 0 | | |
| 04448999 | Contingent | ATOM-PERP[0], BIT[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00017832], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE[0.00000001], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[4938.40679786], FTT-PERP[0], GST-PERP[0], IP3[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LUNA2_LOCKED[373.5210969], LUNC[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], NFT (329620811847163606/FTX Crypto Cup 2022 Key #5618)[1], NFT (4985927471595587879/The Hill by FTX #40068)[1], SHIB[0], SOL[0.00000001], SOL-PERP[0], SRM[.39340483], SRM_LOCKED[97.39581154], TRX-PERP[0], USD[-89.53], USDT[0.00000001], USTC[.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04449008 | | TRX[.218539], USDT[0.00000042] | | |
| 04449012 | | BNB[0], LTC[0.00000001], TRX[0.00077700] | | |
| 04449014 | | NFT (307573108994066725/FTX EU - we are here! #282797)[1], NFT (404234435878424100/FTX EU - we are here! #282801)[1] | | |
| 04449022 | | USD[0.12] | | |
| 04449039 | | ATOM[0.00860355], BTC[0.00000720], ETH[.00073912], ETHW[.00073912], FTM[0.85368393], SOL[0.59], USD[0.59], USDT[0], USTC-PERP[0], XRP[.965625] | Yes | |
| 04449043 | | NFT (300144811020004501/FTX EU - we are here! #206559)[1], NFT (388144775613060168/The Hill by FTX #8307)[1], NFT (415446526384515893/FTX AU - we are here! #58490)[1], NFT (464188775949778650/FTX EU - we are here! #206637)[1], NFT (506675271190329368/FTX Crypto Cup 2022 Key #16696)[1], USDT[58.00395137] | Yes | |
| 04449048 | | COPE[.00000001] | | |
| 04449057 | | USDT[175.52] | | |
| 04449060 | | USD[317.53] | Yes | |
| 04449063 | | AVAX[0.00012390], BNB[0], ETH[0], FTM[0], MATIC[0], NFT (509583974747241170/FTX AU - we are here! #27714)[1], SOL[0], USD[0.00], USDT[0.00000492] | | |
| 04449065 | | USDT[0], USTC[0] | | |
| 04449080 | | BTC[.0655], ETH[1.062], ETHW[1.062], USD[1001.42] | | |
| 04449082 | | CHZ[209.958], ETH[.005028], ETHW[.005028], TRX[.000777], USD[189.61], USDT[1.0636] | | |
| 04449086 | Contingent | FTT[0], SRM[1.85266496], SRM_LOCKED[16.05552478], USD[0.00], XRP[0.00000001] | | |
| 04449101 | | BTC[0], FTT[6.09434351], SOL[0], USDT[2.7801497] | | |
| 04449102 | | NFT (451498468433080521/FTX EU - we are here! #206592)[1], NFT (518133470727990012/FTX EU - we are here! #206548)[1], NFT (566616574420932073/FTX EU - we are here! #206619)[1], TRX[.003891], USD[0.00], USDT[7.24937119] | | |
| 04449108 | | USDT[0.36167376], XRP[.835192] | | |
| 04449110 | | TRX[24.0000001] | | |
| 04449111 | | BTC[.00000017], CEL-PERP[0], FTT-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04449116 | | USD[0.00], USDT[0] | | |
| 04449119 | | FTT[0], USD[0.00], USDT[0.07569543] | | |
| 04449136 | | TRX[.000009], USD[0.01] | | |
| 04449139 | | COPE[.00000001] | | |
| 04449141 | | BTC[0], FTT[0.00000009], TRX[.000016] | Yes | |
| 04449149 | | USD[5.63] | | |
| 04449150 | | BAO[1], EUR[0.00], UBXT[1], USDT[0.00039148] | Yes | |
| 04449151 | | BTC[0.13201017], RUNE[736.75262], SOL[.016892], TRX[.000003], USDT[14.565803] | | |
| 04449157 | Contingent | NFT (407754696114765334/FTX AU - we are here! #67645)[1], SRM[.74915899], SRM_LOCKED[5.49084101], USD[0.00], USDT[7.85889724], XPLA[41028.659575] | | |
| 04449159 | | NFT (408683905568544498/FTX EU - we are here! #283204)[1], NFT (497426914108796787/FTX EU - we are here! #283207)[1] | | |
| 04449164 | | COPE[.00000001] | | |
| 04449166 | | USD[2.58] | | |
| 04449169 | Contingent | AKRO[7], APT[4.51396568], ATLAS[1333.89448636], ATOM[14.6549247], AUDIO[151.29461382], AVAX[19.10069509], BAO[61], BAT[63.3764307], BNB[.1491582], BTC[.00150796], BTT[15192771.68616765], CAD[0.00], CRO[26.69816317], CRV[46.04148691], CVC[233.72486465], DENT[13], DODO[30.49860027], DOT[16.58807368], DYDX[9.98589055], ENJ[20.33081601], ETH[0.31634371], ETHW[7.13455830], FTM[509.21706477], FTT[10.97539227], GALA[1414.08159612], GRT[2519.63236609], HNT[18.70973323], HT[5.08269628], IMX[15.46344842], KIN[53], KNC[8.82518068], LDO[3.77395244], LINK[4.21034546], LUNA2[0.03647099], LUNA2_LOCKED[0.08509899], LUNC[1.1758035], MANA[236.31598799], MATIC[335.40205589], MBS[27.27535268], MTL[10.19448197], NEAR[11.52856394], NEXO[2.03373843], OXY[89.16771734], PERP[36.90288872], RAY[218.63217076], REAL[35.70334709], SAND[42.59371187], SECO[5.52925815], SOL[11.74522513], SRM[30.49600201], STEP[329.99089299], TLM[106.74507576], TRX[1270.03134249], UBXT[5], UNI[25.379979], USD[12.43], WNDR[9.72839195], WRX[397.07849064], XRP[228.12372259] | | |
| 04449170 | | AKRO[1], DENT[1], USD[0.00] | Yes | |
| 04449176 | | APE[0], APE-PERP[0], ETH[0], FTT[0], GST-PERP[0], MATIC[0], SOL[.00164073], TRX[.000777], USD[0.04] | | |
| 04449188 | | CTX[0], FTT[.00000001], USD[0.00], XPLA[7503.43669435] | | |
| 04449190 | | BNB[0], ETH[0], USDT[0.07035691] | | |
| 04449200 | | ETH[0], NFT (352701964705002263/FTX EU - we are here! #107809)[1], NFT (555780388752749688/FTX EU - we are here! #108079)[1], SOL[0], TRX[0] | | |
| 04449207 | | COPE[.00000001] | | |
| 04449212 | | NFT (302709820264738293/FTX AU - we are here! #5277)[1], NFT (471721164347543874/FTX AU - we are here! #5430)[1] | | |
| 04449213 | | BNB[.0095] | | |
| 04449216 | | USD[3.47] | | |
| 04449220 | | KNC[.012049], NFT (546479552714817369/FTX AU - we are here! #46774)[1], USDT[2.04262584], XPLA[9.8233] | | |
| 04449229 | | USD[0.00] | | |
| 04449231 | | BCH[0], TRX[0.00000126] | | |
| 04449234 | | USD[0.10], XPLA[3750.766777], XRP[.465158] | | |
| 04449238 | | USD[0.01], USDT[0] | | |
| 04449240 | | COPE[.00000001] | | |
| 04449243 | | NFT (400715017475979856/FTX EU - we are here! #182114)[1], NFT (488047131891547418/FTX EU - we are here! #182024)[1], NFT (521148019019221952/FTX EU - we are here! #182218)[1] | Yes | |
| 04449245 | | FTT[0], SOL[0], USDT[0.05574014] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04449248 | | APE-PERP[0], NFT (323523000310716876/FTX AU - we are here! #18550)[1], NFT (425609258231735587/The Hill by FTX #4151)[1], NFT (572647187265569005/FTX AU - we are here! #50721)[1], OKB[0], USD[0.00], USDT[0] | | |
| 04449251 | | NFT (402858146048710579/FTX EU - we are here! #29113)[1], NFT (408658789691086431/FTX AU - we are here! #28900)[1], NFT (433459168881055659/FTX AU - we are here! #56587)[1], NFT (502313291287023897/FTX EU - we are here! #28535)[1], USDT[0.61235787] | | |
| 04449252 | Contingent | LUNA2[0.00282574], LUNA2_LOCKED[0.00659340], USD[3.96], USDT[0.00000001], USTC[.399998], XPLA[23737.572], XRP[.674548] | | |
| 04449253 | | TRX[.064258], USDT[2.35265081] | | |
| 04449264 | | 0 | | |
| 04449267 | | TRX[.00001], USDT[.1] | | |
| 04449268 | Contingent | FTT[25.00000001], LUNA2[0.44390791], LUNA2_LOCKED[1.03578512], LUNC[1.43000000], SRM[2.31648441], SRM_LOCKED[19.16351559], USD[0.00], USDT[0.57018901], XPLA[63700] | | |
| 04449269 | | 0 | | |
| 04449276 | | USD[0.08], USDT[0], WAVES-PERP[0] | Yes | |
| 04449280 | | USD[0.00], USDT[0], USTC[.00000001] | | |
| 04449287 | | BNB-PERP[0], BTC[0], BTC-PERP[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], TWTR-0624[0], USD[0.00], USDT-PERP[0], XRP[57.44391862] | | |
| 04449292 | | BOBA[551.59729944], PUNDIX[1361.36255785], TRX[1], UBXT[1], USD[0.00], WRX[4324.67984978], XRP[757.38266706] | Yes | |
| 04449296 | | TRX[298], USDT[0.03921188] | | |
| 04449298 | Contingent, Disputed | COPE[2.1] | | |
| 04449300 | | NFT (558097896012392828/The Hill by FTX #7923)[1] | | |
| 04449308 | | USDT[1.15570283] | | |
| 04449309 | | AKRO[4], AVAX[.00000957], BAO[19], BIT[.00037653], DENT[3], ETH[0.34504033], ETHW[0.37264700], GENE[.00035634], KIN[14], MKR[.00000021], RSR[1], TRX[.001555], UBXT[3], USD[0.00], USDT[0.00000797] | Yes | |
| 04449329 | | BTC[0], USDT[.8747352], XRP[.921522] | | |
| 04449331 | | MATIC[0] | | |
| 04449332 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.08309], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (323674579445415498/FTX AU - we are here! #45673)[1], NFT (437292169092281135/FTX AU - we are here! #43920)[1], OMG-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], TONCOIN-PERP[0], TRX[.31739], TRX-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XPLA[9.9088], XRP[.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04449343 | | XRP[76.385575] | | |
| 04449345 | Contingent | BNB[.00002023], BTC[.00000044], ETH[.00000101], ETH-PERP[0], ETHW[.10909168], FTT[43.66820418], LUNA2[1.82209555], LUNA2_LOCKED[4.10448294], NFT (364130875697034373/Montreal Ticket Stub #1605)[1], NFT (414972126984176525/FTX Crypto Cup 2022 Key #21595)[1], NFT (458821316177408043/FTX EU - we are here! #19337)[1], NFT (482877812920800286/FTX EU - we are here! #192629)[1], NFT (494385255705266630/FTX EU - we are here! #193299)[1], TRX[.000777], USD[0.00], USDT[0.01870348], USTC[258.05365264] | Yes | |
| 04449347 | | TRX[.001554], USDT[0] | | |
| 04449356 | | USD[0.00], USDT[0] | | |
| 04449357 | | TRX[.000002] | | |
| 04449361 | | ATOM[0], BTC[.0832], FTT[0.00056382], JPY[0.00], NFT (291168513063086133/FTX EU - we are here! #188491)[1], NFT (414566749214521222/FTX EU - we are here! #188442)[1], NFT (415991362418392411/FTX AU - we are here! #34500)[1], NFT (465779008760508575/FTX AU - we are here! #188393)[1], NFT (572361183701283426/FTX AU - we are here! #34533)[1], TRX[624.506696], TRX-PERP[0], USD[1421.38], USDT[1000], XPLA[120] | | |
| 04449362 | | TRX[.001554] | | |
| 04449371 | | BAO[1], BNB[.00000141], DENT[1], KIN[3], SOL[0], TRX[.000777], USDT[0.00033233] | Yes | |
| 04449373 | | BTC[.00172254], STMX[7602.42615383], XRP[92.3501] | | |
| 04449377 | | USDT[30] | | |
| 04449380 | | BTC[0], ETH[.00000004], FTT[150.00005844], USD[22.67], USDT[0.00000001] | Yes | |
| 04449385 | | BTC[.00001537], TRX[.000002], USDT[0.00003176] | | |
| 04449386 | | NFT (540319800463632754/Montreal Ticket Stub #1600)[1] | Yes | |
| 04449388 | | TRX[.000001] | | |
| 04449399 | | BTC[0], TRX[.613768], USDT[0] | | |
| 04449401 | | BAO[1], DENT[1], NFT (296854824256027318/FTX EU - we are here! #72931)[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04449408 | | TRX[.82896], TRX-PERP[0], USD[0.63] | | |
| 04449424 | | BTC[.0000019], USDT[0.00030626] | | |
| 04449434 | | USD[0.00] | | |
| 04449439 | | TRX[.001555], USD[4.37], USDT[0.00000001] | | |
| 04449441 | | ETHBULL[3.1850224], USD[0.04] | | |
| 04449449 | | LTC-1230[0], NFT (404305658018672803/FTX EU - we are here! #134054)[1], NFT (450645217652964413/FTX EU - we are here! #133910)[1], NFT (553260268007553612/FTX EU - we are here! #134174)[1], SOL[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 04449454 | | CTX[0], LUNC-PERP[0], TRX[0], USD[0.00], USTC[0], XPLA[25291.77360904] | Yes | |
| 04449455 | | AKRO[1], ETH[.50500668], ETHW[.50500668], SOL[30.0515697], TRX[2], USD[0.01] | | |
| 04449465 | | BTC[0.00640003], FTT[155.000025], IP3[750], NFT (321384942899689119/FTX EU - we are here! #143141)[1], NFT (462414903938073799/FTX EU - we are here! #143274)[1], NFT (496124622636279123/FTX AU - we are here! #142901)[1], NFT (529566581121660207/FTX AU - we are here! #63235)[1], TRX[.001642], USD[775.42], USDT[16.976562525] | | |
| 04449469 | | ETH[0], ETH-PERP[0], TRX[0], USD[0.13] | | |
| 04449470 | | TRX[.001554], USDT[2.10431658], XPLA[40], XRP[.770823] | | |
| 04449476 | | TRX[.001555], USD[264.08], USDT[265.14140352] | | USD[262.22], USDT[263.043831] |
| 04449477 | | TONCOIN[2], USDT[0.07243121] | | |
| 04449479 | | NFT (352591536889694493/FTX EU - we are here! #222982)[1], NFT (469671500180147308/FTX EU - we are here! #222970)[1], NFT (546503926062727630/FTX EU - we are here! #222954)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04449480 | Contingent | BNB[0], HT[0], LUNA2[0.00001327], LUNA2_LOCKED[0.00003096], LUNC[2.89], SLRS[0], SOL[0], TRX[.183289], USD[0.00], USDT[0.00413402] | | |
| 04449482 | | TRX[.000778], USD[0.68], USDT[.282856] | | |
| 04449485 | | NFT (409860999180673696/FTX AU - we are here! #47143)[1], NFT (429669917461527033/FTX AU - we are here! #47129)[1] | | |
| 04449491 | | NFT (388163300630645827/The Hill by FTX #11830)[1], NFT (455889355052307494/FTX EU - we are here! #18611)[1], NFT (474467171834402919/FTX EU - we are here! #18678)[1], NFT (572261707242923312/FTX EU - we are here! #18410)[1] | | |
| 04449495 | | NFT (338776657381789539/FTX EU - we are here! #184788)[1], NFT (405523011821032922/FTX AU - we are here! #52727)[1], NFT (548146497259908555/FTX AU - we are here! #52737)[1] | | |
| 04449504 | | NFT (373832954332077034/The Hill by FTX #35440)[1] | | |
| 04449506 | | BTC[.00417845], ETH[1.36688767], ETHW[.91641858], NFT (313281997031741501/FTX AU - we are here! #24569)[1], NFT (540389533740999196/FTX AU - we are here! #24580)[1], UBXT[1], USDT[921.89081647] | Yes | |
| 04449508 | | INDI[.8798], USD[0.00] | | |
| 04449512 | | BTC[.00000196], TRX[.62626], USD[0.24], USDT[0.51172387] | Yes | |
| 04449516 | | DYDX-PERP[0], ETH[709.89723546], ETH-PERP[0], ETHW[.00066], FTT-PERP[0], GLMR-PERP[0], MEM-PERP[0], TRX[.000105], USD[670785.37], USDT[.004141] | | |
| 04449518 | | BTC[0.00000533], NFT (389912037153480152/FTX EU - we are here! #218106)[1], NFT (419527997850524426/FTX EU - we are here! #218073)[1], NFT (524469273391260597/FTX AU - we are here! #60834)[1], NFT (557521398524720087/FTX EU - we are here! #218085)[1], TRX[.68325], USD[1.09] | | |
| 04449523 | | USD[0.00], USDT[0] | | |
| 04449524 | | NFT (426571303158925806/FTX AU - we are here! #209562)[1], NFT (509049975547583984/FTX EU - we are here! #209639)[1], NFT (521071209856260006/FTX EU - we are here! #209533)[1] | | |
| 04449529 | | ETH[0] | | |
| 04449530 | | NFT (292175502468323541/FTX AU - we are here! #35461)[1], NFT (565548119584619195/FTX AU - we are here! #35404)[1] | | |
| 04449533 | | BTC[.00375324] | | |
| 04449536 | | BAO[1], DENT[1], KIN[1], USDT[0] | Yes | |
| 04449541 | | BTC[.001686], DOGE[1574.15101446], LTC[.95393625], NFT (325038705233968218/FTX EU - we are here! #158243)[1], NFT (475606771637970933/FTX Crypto Cup 2022 Key #9778)[1], NFT (551205544269850847/FTX EU - we are here! #158367)[1], TRX[.000778], USD[36.94], USDT[78.990211961 | | |
| 04449560 | | TRX[586.3578], USD[0.03], USDT[0.31409077], XPLA[.052], XRP[.8926] | | |
| 04449563 | | BAO[1], TRX[1.000003], USDT[2.57514002] | | |
| 04449567 | | USD[0.00], USDT[0] | Yes | |
| 04449599 | | AVAX[.098157], DOT[.098157], ETH[0.00076630], ETHW[1.00081551], FTT[34.9934925], USDT[1743.42929057] | | |
| 04449611 | Contingent | APE[.070182], BNB[.10476631], ETH[0.00176310], FTT[2.07907], GST[.83748352], MATIC[0], NFT (489589029343543970/FTX AU - we are here! #48623)[1], NFT (502526340624776151/FTX AU - we are here! #48579)[1], NFT (516693481107193471/FTX EU - we are here! #112098)[1], NFT (520516272096599227/FTX AU - we are here! #111684)[1], SOL[0], SRM[.70568042], SRM_LOCKED[5.29431958], USDT[176.97], USDT[0.00000001], XPLA[.32565334] | | |
| 04449625 | | AUD[0.00], GOG[356.28238428] | | |
| 04449626 | | TONCOIN[60.07], USD[0.00] | | |
| 04449627 | | NFT (567394515240475460/FTX EU - we are here! #110198)[1], SOL[.012] | | |
| 04449629 | | TRYB-PERP[0], USD[0.00] | | |
| 04449643 | | BTC[0], CTX[0], USD[0.00], XRP[0] | | |
| 04449652 | | AAVE[.639828], AKRO[1], ALGO[33.9208], ATOM[1.89634], AVAX[2.79928], BAO[11], BNB[.22982], BTC[.00519732], DENT[4], DOGE[120.11], DOT[7.69708], ETH[.05497], ETHW[.05497], FTT[2.99912], KIN[6], LINK[2.39492], LTC[.339212], RSR[1], SOL[1.798702], UNI[7.19708], USDT[0.89532820], YFI[.0099958] | | |
| 04449659 | | BAO[1], BTC[.00332953], CHZ[1], ETH[.028669], ETHW[.028669], GBP[0.00], KIN[1], TRX[1], USD[0.00] | Yes | |
| 04449662 | | TRX[.100001], USD[0.00] | | |
| 04449672 | | 0 | | |
| 04449676 | | CHZ[9.0329], FTT[.089174], NFT (415031631041619201/FTX AU - we are here! #27346)[1], NFT (418128973414835717/FTX AU - we are here! #27732)[1], NFT (438784276591918702/FTX AU - we are here! #27886)[1], TRX[.000011], USDT[2.65503925] | | |
| 04449677 | | USD[25.29], XRP[.087443] | | |
| 04449679 | Contingent | BIT-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00699952], LUNA2_LOCKED[0.01633223], LUNC[.0018402], NFT (296722240502391018/FTX AU - we are here! #37033)[1], NFT (321368119053467685/FTX AU - we are here! #23646)[1], NFT (374411575729117083/The Hill by FTX #9039)[1], NFT (442591395387026588/FTX EU - we are here! #23494)[1], NFT (508972296219190046/FTX EU - we are here! #23753)[1], NFT (518539117364558391/FTX Crypto Cup 2022 Key #17695)[1], NFT (534389788515807129/FTX EU - we are here! #37011)[1], OKB-PERP[0], SRM[1.77331061, SRM_LOCKED[13.3657423], TRX[.000102], USD[0.03], USDT[0.00000001], USTC[.990816], USTC-PERP[0], XPLA[10417.44834116], XRP[0], XRP-PERP[0] | Yes | |
| 04449683 | | BTC-PERP[0], USD[0.00], USDT[0], XPLA[9.664] | | |
| 04449689 | | TRX[.001554] | | |
| 04449691 | | NFT (438698934628863693/The Hill by FTX #39891)[1] | | |
| 04449713 | | USD[0.43], USDT[0.00771353], XRP[.092167] | | |
| 04449715 | | USD[0.01] | | |
| 04449718 | | FTT[8.93898405], IMX[45.09472206], TONCOIN[185.79234802], TONCOIN-PERP[0], UMEE[2591.42339988], USD[-0.40], USDT[0.45821567] | | |
| 04449720 | | USDT[1] | | |
| 04449727 | | MATIC[.00511006], NFT (305581193627275256/FTX EU - we are here! #212122)[1], NFT (493081453939931537/FTX AU - we are here! #211680)[1], SOL[0.00051520] | | |
| 04449737 | | USDT[1] | | |
| 04449738 | Contingent | LUNA2[1.54338870], LUNA2_LOCKED[3.60124031], USD[11.19], XPLA[1295.612] | | |
| 04449739 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[216.36], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04449744 | | USDT[2.64705353] | | |
| 04449759 | | BNB[.00000001], BTC[0], ETH[0], SOL[0], TRX[.002333], USD[0.00], USDT[0] | | |
| 04449770 | | LTC[0.00000001] | | |
| 04449772 | | BTC[0], LTC[.2349916], XRP[.375] | | |
| 04449785 | Contingent | ETH[1.0338904], ETHW[1.0338904], FTM[2150], FTT[25], GALA[13160], LUNA2[9.92118663], LUNA2_LOCKED[23.14943548], LUNC[31.96], SOL[14.12], USD[1053.34], USDT[1028.43577711] | | |
| 04449796 | | AVAX-PERP[0], BRZ[0], BTC[0], FTT[2.10346380], LINK[0], USD[0.15], USDT[0] | | |
| 04449797 | | BNB[0], TRX[.000001], USD[0.00], USDT[.00286675] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04449803 | | BNB[0], SOL[0], USD[0.30], USDT[0.09582876] | | |
| 04449814 | | USD[0.07], USDT[0.00000001], XRP[32.892951] | | |
| 04449823 | | NFT (313850677065348055/FTX EU - we are here! #46137)[1], NFT (496262061435872823/FTX EU - we are here! #46190)[1], NFT (550525906898658814/FTX EU - we are here! #46090)[1], USDT[0] | | |
| 04449846 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 04449851 | | NFT (386814135867650495/FTX EU - we are here! #47093)[1], NFT (544416413893325371/FTX EU - we are here! #47028)[1], NFT (551040430553431440/FTX EU - we are here! #46874)[1] | | |
| 04449857 | | PEOPLE[13190], USD[-0.04], XRP[.052156], ZIL-PERP[0] | | |
| 04449867 | | USD[0.00] | | |
| 04449871 | | BAL-PERP[0], BTC[0.00020000], BTC-0624[0], BTC-PERP[0], TRX[.000001], USD[10.93], USDT[0.00000001] | | |
| 04449875 | | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], TOMO-PERP[0], USD[0.00], USTC-PERP[0], WAVES-0930[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 04449876 | | USDT[508.84975701], USTC[0] | Yes | |
| 04449881 | | BTC[0], USD[0.00], USDT[8.86753921], ZAR[0.56] | | |
| 04449899 | Contingent | BTC-PERP[0], ETH[.00092476], ETH-PERP[0], ETHW[.00092476], LUNA2[0.49561601], LUNA2_LOCKED[1.15643736], LUNC[107921.43], PEOPLE-PERP[0], USD[1615.60], USDT[.002205] | | |
| 04449900 | | BTC[0.07482370], ETH[0], USD[0.46] | Yes | |
| 04449904 | | NFT (455224890941352073/FTX EU - we are here! #257713)[1] | | |
| 04449907 | | SOL[0] | | |
| 04449908 | | AAVE[.99], AURY[5], ETH[.123], ETHW[.123], FTM[.96], GENE[4.1], GOG[89], IMX[.09308], LINK[7.5], MANA[52.9958], SAND[89.9944], SNX[17], UNI[8.8], USD[484.98] | | |
| 04449909 | Contingent | BTC[0], DOT[0], ETH[0], LUNA2[0.00230852], LUNA2_LOCKED[0.00538654], TRX[.000008], USD[0.05], USDT[0], VND[0.00] | Yes | |
| 04449912 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM[3.62437], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR[2166.538468], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000774], TRX-PERP[0], USD[0.59], USDT[0.00227302], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04449918 | | DOT-PERP[0], GBP[0.00], USD[0.00], USDT[0.95451643] | | |
| 04449925 | | NFT (314277628021084456/FTX AU - we are here! #37373)[1], NFT (441852247985133038/FTX AU - we are here! #37421)[1] | | |
| 04449928 | | BTC[.00169652] | | |
| 04449937 | | AXS[1.45278553], BRZ[0], BTC[0], FTT[0], RAY[0], SHIB[0], SLP[0], USD[0.00], USDT[0] | | |
| 04449952 | Contingent | LUNA2[0.00673156], LUNA2_LOCKED[0.01570698], LUNC[.00091], USD[0.56], USDT[.00848084], USTC[.952885], XPLA[2.756] | | |
| 04449962 | | GBP[0.00], USDT[0.00000001] | | |
| 04449966 | | NFT (378777706190371400/FTX Crypto Cup 2022 Key #12451)[1], NFT (399524410298284518/The Hill by FTX #26532)[1] | | |
| 04449970 | | USDT[.1] | | |
| 04449974 | | NFT (432416126513096798/FTX EU - we are here! #196562)[1], NFT (457116431048798169/FTX EU - we are here! #196618)[1], NFT (528504910079187848/FTX EU - we are here! #196682)[1] | | |
| 04449987 | | NFT (500870083873020832/FTX EU - we are here! #92226)[1], NFT (543725862158640523/FTX EU - we are here! #91860)[1], NFT (555494641316882579/FTX EU - we are here! #92114)[1], TRX[.000777] | | |
| 04450001 | Contingent | AVAX[.00000001], LUNA2[0.00401379], LUNA2_LOCKED[0.00936551], LUNC[.001198], USD[0.34], USDT[0.81336482], USTC[.515529] | | |
| 04450004 | | USDT[0] | | |
| 04450005 | | ETH[.0000049], ETHW[.0000049], MATIC[2.7], USDT[0.00001133] | | |
| 04450014 | | BTC[.05438586], CHF[0.00] | | |
| 04450022 | Contingent | FTT[.01503955], SRM[1.08658786], SRM_LOCKED[8.03341214], USD[0.81] | | |
| 04450023 | | NFT (340401305889457429/FTX EU - we are here! #137539)[1], NFT (365786850429937279/FTX EU - we are here! #137195)[1], NFT (415700498457471064/FTX EU - we are here! #137421)[1], NFT (462807486807449958/FTX AU - we are here! #42182)[1], NFT (507075759646772520/Montreal Ticket Stub #323)[1], NFT (519533963053890847/FTX AU - we are here! #42249)[1] | | |
| 04450024 | | BNB[0], ETH[0], HT[0], LTC[0], MATIC[2.99172542], TRX[0], USDT[47.05187906] | | |
| 04450025 | | BAO[1], BTC[0.06344425], DENT[2], ETH[.23332195], KIN[1], LUNC[0], RSR[2], SGD[0.90], SOL[0.00019327], TRX[1], UBXT[1], USD[0.00], USTC[0] | Yes | |
| 04450036 | | NFT (296137309251344429/FTX AU - we are here! #241369)[1], NFT (477118562997474800/FTX EU - we are here! #241330)[1], NFT (541114574133316601/FTX EU - we are here! #241379)[1] | | |
| 04450039 | | FTT[23.63385879], TRX[.0318123], USD[56.08], XPLA[1986.54971758], XRP[.292474], XRP-PERP[0] | | |
| 04450051 | | APE[.0662], BTC-PERP[0], ETH[.000308], ETHW[.000308], GMT-PERP[0], LUNC-PERP[0], USD[-10.83], USDT[12.24500000], XRP[.0394] | | |
| 04450061 | | AKRO[1], BAO[3], DENT[1], ETH[0], KIN[2], NFT (411561415655095841/FTX EU - we are here! #265723)[1], NFT (448205966400162855/FTX EU - we are here! #265727)[1], NFT (475922716872428067/FTX EU - we are here! #265717)[1], RSR[1], TRX[.000337], UBXT[1], USDT[0.00000879] | | |
| 04450064 | | AKRO[2], BAO[1], DENT[1], GRT[1], KIN[3], SGD[0.00], TRX[.000014], USD[0.00], USDT[0.00000001] | | |
| 04450069 | | USD[0.01], USDT[0] | | |
| 04450084 | | CEL[0] | | |
| 04450086 | | BAO[1], BTC[0], KIN[1] | | |
| 04450091 | | ETH[0], MATIC[0], USD[0.00], USDT[0.00002183] | | |
| 04450093 | | BNB[.0095], BTC[0] | | |
| 04450101 | Contingent | KIN[1], LUNA2[0.32853512], LUNA2_LOCKED[0.76658195], LUNC[1.05833939], USD[0.00] | | |
| 04450105 | | APE[.5], BTC[0.03601134], ETH[.038], ETHW[.038], FTT[25.9977], LTC[11.06916745], SOL[1.29834635], USD[0.35] | | |
| 04450106 | | NFT (336395335452717705/FTX EU - we are here! #120219)[1], NFT (359745192145699173/FTX EU - we are here! #120576)[1], NFT (384094190725499129/FTX EU - we are here! #120389)[1] | | |
| 04450107 | Contingent | BEAR[801.711], BTC[0.05304530], DOT[1.99962], ETH[1.22259946], ETHBEAR[971120], ETHW[1.2220953], IMX[58.088961], LINK[1.199772], LUNA2[0.94835716], LUNA2_LOCKED[2.21283337], LUNC[64494.27], NFT (297354265532025157/FTX AU - we are here! #62614)[1], SOL[.799848], TRX[.003918], USD[0.06], USDT[1569.12876941], USTC[92] | Yes | |
| 04450108 | | NFT (320743651020822108/FTX EU - we are here! #58942)[1], NFT (359977360078771269/FTX EU - we are here! #58822)[1], NFT (361450831623684120/FTX EU - we are here! #58668)[1], USD[0.00], USDT[1538.97286206] | | |
| 04450111 | | CAD[1.00], GBTC-1230[0], USD[-0.02], USD[0], XRP[.47707] | | |
| 04450112 | | USD[46.04], USDT[0.00000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04450116 | | USD[0.00] | | |
| 04450119 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.08], USDT[1.45354675] | | |
| 04450122 | | RSR[1], UBXT[2], USDT[2.15487980] | | |
| 04450128 | | BAO[1], DENT[1], KIN[1], NFT[411533201630645981/FTX Crypto Cup 2022 Key #8411][1], NFT[427683548292108236/FTX EU - we are here! #143539][1], NFT[494672223301026030/The Hill by FTX #19359][1], NFT[571912290509108835/FTX EU - we are here! #143617][1], NFT[574655602398534400/FTX EU - we are here! #143768][1], TRX[.000002], USDT[0.00142892] | Yes | |
| 04450134 | | 0 | | |
| 04450136 | | BAO[1], BTC[0], TRX[.000777] | Yes | |
| 04450138 | | USD[0.00], USDT[0], XPLA[0.35228704], XRP[961.7956512] | | |
| 04450144 | | BNB[0.00000001], BTC[0], TONCOIN[.00000001] | | |
| 04450153 | | USD[0.84], XRP[2] | | |
| 04450160 | | APT[0], AVAX[0], BNB[0.00049479], ETH[0], FTT[0], GMT[0], GST[0], NFT[337475304321611856/FTX EU - we are here! #10507][1], NFT[352625093560801549/FTX EU - we are here! #10425][1], NFT[492943689928467104/FTX EU - we are here! #10751][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04450167 | | DOGE[.718], FTT[.00000001], USD[0.00], USDT[0.00000001] | | |
| 04450170 | | ATOM[0], BNB[0], SOL[0.00000001], USD[0.29] | | |
| 04450176 | | USD[0.00], USDT[38.57411581] | | USDT[37.735811] |
| 04450180 | | FTT[0], USD[0.00], USDT[0.00000017] | Yes | |
| 04450186 | Contingent, Disputed | USD[0.09] | | |
| 04450187 | | FTT[.01655254], TRX[0], USD[0.04] | | |
| 04450201 | | FTT[2.19956], NFT[371282047895486349/FTX EU - we are here! #168077][1], NFT[561432523370316041/FTX EU - we are here! #167831][1], NFT[572777255543982642/FTX EU - we are here! #167914][1], USDT[2.7749], XPLA[9.998] | | |
| 04450205 | | BAT[0], BRZ[0.00220143], BTC[0.00010000], EGLD-PERP[0], IMX[0], KNC[0], LUNC[0], RSR[0], RUNE[0], SOL[.03], USD[0.18], XRP[0] | | |
| 04450206 | | USD[0.18], USDT[0.00150492] | | |
| 04450220 | | BTC[0.01488508], ETH[.05853633], ETHW[0.05781075], EUR[8.48] | | |
| 04450228 | Contingent | FTT[20.70780148], NFT[489507202332773713/The Hill by FTX #23480][1], SRM[2.14856291], SRM_LOCKED[54.01143709], TRX[.002067], USD[3631.52], USDT[2.43204867] | Yes | |
| 04450232 | Contingent | LUNA2[0.00149840], LUNA2_LOCKED[0.00349628], USD[45.75], USDT[101.34483100], USTC[.212107] | | |
| 04450233 | | NFT[360186971173526282/FTX EU - we are here! #274727][1], NFT[434702778018120770/FTX EU - we are here! #274743][1], NFT[452409145553782220/FTX EU - we are here! #274733][1] | | |
| 04450239 | | APE[0], DOGE[0], ETH[0], GRT[0], TRX[0], USDT[0.00000004] | | |
| 04450244 | | SECO[.9422], TRY[0.00], USD[558.61], USDT[.27033046] | | |
| 04450246 | | USD[0.03] | | |
| 04450249 | | FTT[27.88669644] | | |
| 04450250 | | BNB[0], LTC[0] | | |
| 04450262 | | FTT[0.00000026], NFT[390104369805083003/FTX EU - we are here! #115216][1], NFT[392278999959591529/FTX EU - we are here! #115752][1], SOL[0], USD[0.00], USDT[0.00000004] | | |
| 04450265 | Contingent, Disputed | BNB[.00548873], USD[0.17], USDT[0.89376427] | | |
| 04450270 | | USD[0.00] | | |
| 04450273 | | BNB-PERP[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], USD[-41.73], USDT[85.01571918] | | |
| 04450283 | Contingent | AVAX-PERP[0], CRO-PERP[0], ETH[.06140244], ETHW[.06071355], FTT[156.54615146], LUNA2[20.52348065], LUNA2_LOCKED[46.3446577], LUNC[595261.44980282], LUNC-PERP[0], NFT[296116530656230961/Austin Ticket Stub #1518][1], NFT[301931195646795146/FTX AU - we are here! #21277][1], NFT[320833939776828476/Japan Ticket Stub #889][1], NFT[324588031415516220/FTX EU - we are here! #134941][1], NFT[353754654255277893/Hungary Ticket Stub #1924][1], NFT[393092141038651962/Netherlands Ticket Stub #1145][1], NFT[393784535382507129/FTX AU - we are here! #26122][1], NFT[421442579592967919/FTX EU - we are here! #134587][1], NFT[435023236313866711/The Hill by FTX #2391][1], NFT[490189613196007458/Montreal Ticket Stub #1562][1], NFT[512131286759058582/FTX Crypto Cup 2022 Key #1562][1], NFT[548269254198171133/FTX EU - we are here! #13504][1], NFT[554138252332855704/Mexico Ticket Stub #790][1], NFT[558899241334535496/Singapore Ticket Stub #1069][1], NFT[559367016742540420/Baku Ticket Stub #2134][1], TRX[0.00184041], USD[9636.63], USDT[10892.13796521], USDT-PERP[0], USTC[2519.26671677] | Yes | TRX[.000071] |
| 04450284 | | TONCOIN[.01] | | |
| 04450303 | | GENE[0], SOL[0] | | |
| 04450304 | | 0 | | |
| 04450318 | | USD[0.35], USDT[.01985052] | | |
| 04450322 | | BTC[0], BTC-PERP[0], TRX[.003204], USD[0.01], USDT[1.95566075] | | |
| 04450333 | | BNB[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 04450343 | | BTC[0.00348790], USDT[0.00021185] | | |
| 04450344 | | NFT[550506710023324808/FTX Crypto Cup 2022 Key #132][1] | | |
| 04450358 | | NFT[387244887589856692/FTX EU - we are here! #92136][1], NFT[452700187534458517/FTX EU - we are here! #91737][1], NFT[529216242331850956/FTX EU - we are here! #90762][1] | | |
| 04450375 | | BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0704[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0711[0], TRX[.001555], USD[1.13], USDT[495.83155013] | | |
| 04450381 | | TRX[.000008], USD[0.00], USDT[.0075321] | | |
| 04450386 | | TRX[.000779], USDT[0] | | |
| 04450388 | | ATLAS[0], ENJ[0], RAY[0], TRX[44], USD[0.19], USDT[0.00000001] | Yes | |
| 04450405 | | TONCOIN[0], TRX[.000777], USD[0.14], USDT[0.45746163] | | |
| 04450406 | Contingent | BTC[0], ETH[0.01038912], FTT[0.00000005], LUNA2[0.23532103], LUNA2_LOCKED[0.54908240], SOL[0], USD[0.00], USDT[0] | | |
| 04450408 | | ETH[0], XRP[0.48848100] | | |
| 04450410 | | TRX[.181], USD[0.00], USDT[0.05599617] | | |
| 04450412 | | NFT[344337724966997432/The Hill by FTX #21599][1], TRX[.002331], USD[0.22], USDT[0] | | |
| 04450414 | | NFT[488192133937567811/FTX EU - we are here! #217047][1], NFT[492006126984233884/FTX EU - we are here! #217015][1], NFT[568565175569329553/FTX EU - we are here! #217078][1] | | |
| 04450425 | | DOGE[.9804], KNC[3.79874], TRX[.000001], USDT[0.12736092] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04450429 | | USD[0.45] | | |
| 04450430 | | CHZ-0624[0], CHZ-PERP[0], USD[0.63] | | |
| 04450440 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[.001892], USD[16.40], USDT[0.00000001], XPLA[14044.85] | | |
| 04450442 | | NFT (364291733993949907/FTX Crypto Cup 2022 Key #19598)[1], NFT (413048398134805472/The Hill by FTX #16951)[1] | | |
| 04450444 | | SOL[0.25022359] | | |
| 04450448 | | USD[0.00], USDT[0.00200891] | | |
| 04450452 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0315[0], BTC-MOVE-0318[0], BTC-MOVE-0417[0], BTC-MOVE-0528[0], BTC-MOVE-0531[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0607[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0625[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0713[0], BTC-MOVE-0814[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.10319544], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.10058682], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.01], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.32224189], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04450453 | | USDT[0] | | |
| 04450459 | | NFT (298611046602225888/FTX EU - we are here! #206984)[1], NFT (360479224523342197/FTX Crypto Cup 2022 Key #15058)[1], NFT (437128039458082583/The Hill by FTX #27021)[1], NFT (471048323523073650/FTX EU - we are here! #207029)[1], NFT (548133018902086427/FTX EU - we are here! #207008)[1] | Yes | |
| 04450464 | | NFT (388313121702909856/The Hill by FTX #26798)[1] | | |
| 04450490 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX(17466396), AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.64512919], FTM-PERP[0], FTT[040.85527417], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[16.88462077], LUNA2_LOCKED[39.39744847], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[1.00795072], SOL-PERP[0], SPELL-PERP[0], SRM[.09254143], SRM_LOCKED[9.08745857], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1032985.33], USDT[589.546698], USTC[2390.099679], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04450494 | | 0 | | |
| 04450502 | | TRX[.000016] | | |
| 04450505 | Contingent | BAO[1], BAT[13.9581158], BTC[0.08292665], DOGE[7416.30456265], FTT[9.19119384], KIN[1], LTC[0], LUNA2[0.02810798], LUNA2_LOCKED[0.06558530], LUNC[.05600959], USD[0.07], WRX[2971.42722417], XRP[0] | Yes | |
| 04450512 | | BAO[1], KIN[1], USD[0.00] | | |
| 04450516 | Contingent | LUNA2[0.05881769], LUNA2_LOCKED[0.13724127], LUNC[12807.676] | | |
| 04450520 | | NFT (300844581657723028/FTX EU - we are here! #83276)[1], NFT (306054649467020336/FTX EU - we are here! #82903)[1], NFT (412761640406741842/FTX EU - we are here! #83093)[1] | | |
| 04450529 | | NFT (353134817771181392/The Hill by FTX #28429)[1] | | |
| 04450530 | | 1INCH-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00043147], DENT[1], FTT-PERP[0], OMG-PERP[0], USD[2.28], ZIL-PERP[0] | | |
| 04450537 | | USD[0.01] | | |
| 04450538 | | NFT (377875792344818105/The Hill by FTX #13144)[1], NFT (563023835528266365/FTX Crypto Cup 2022 Key #9168)[1] | | |
| 04450542 | | SOL[0.00720000] | | |
| 04450546 | | NFT (361761832138157990/FTX EU - we are here! #47211)[1], NFT (407601032238512370/FTX EU - we are here! #47111)[1], NFT (467501261300239337/FTX EU - we are here! #47164)[1], TRX[.00079], USDT[0] | | |
| 04450547 | | SOL[.00684512], TRX[.000001], USD[0.03], USDT[.003909] | | |
| 04450556 | | USD[0.03] | | |
| 04450557 | | ETH[.00031435], ETHW[.00031435], USD[0.00], USDT[0] | | |
| 04450559 | | DENT[1], USDT[0.00000004] | | |
| 04450578 | Contingent | BAO[1], ETH[.03778357], ETHW[.01678357], KIN[2], LUNA2[0.00350946], LUNA2_LOCKED[0.00818876], LUNC[764.194448], TRX[1.00033], UBXT[1], USD[0.04], USDT[0.39433465] | | |
| 04450593 | | APE-PERP[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], USD[0.00] | | |
| 04450602 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC[.980905], APE[0.02431460], APE-PERP[0], APT[.00297], APT-PERP[0], AVAX[0.00412480], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0.00000497], BTC-PERP[0], CHZ-PERP[0], CRO[.0012], DOGE[572.57006], DOGE-PERP[0], ENS[.03038098], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.02500000], ETH-PERP[0], ETHW[0.00035822], GMT-PERP[0], GRT-0624[0], HUM-PERP[0], ICP-PERP[0], KNC[.0797365], KNC-PERP[0], LINK-PERP[0], LUNA-PERP[0], LUNA2[0.00037790], LUNA2_LOCKED[0.00088178], LUNA2-PERP[0], LUNC[82.29], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SHIB[83413], SNX-PERP[0], SOL[2.22], SUN[312.286], TOMO-PERP[0], TRX[31], TRX-PERP[0], USD[0.03], USDT[2610.05493807], WAVES[0.00835815], WAVES-PERP[0], XRP-PERP[0] | | |
| 04450608 | | USD[0.00], USDT[0.00000001] | | |
| 04450614 | | BCH[.00324282] | Yes | |
| 04450617 | | BAO[1], USD[0.00] | Yes | |
| 04450618 | | USD[0.00] | | |
| 04450626 | | USDT[0.00002228] | | |
| 04450641 | Contingent | FTT[750], LUNC-PERP[0], SRM[6.48332626], SRM_LOCKED[92.62250425], USD[14.26], XPLA[3400], XRP-PERP[0] | | |
| 04450644 | | NFT (418627253249767087/The Hill by FTX #27120)[1] | | |
| 04450649 | | GBP[0.00] | | |
| 04450656 | | AKRO[1], TONCOIN[26.41183457], USDT[0] | | |
| 04450660 | | FTT[5.70599505], NFT (501458231103365649/FTX EU - we are here! #169578)[1], NFT (518636616287483003/FTX EU - we are here! #169706)[1], NFT (548777764344484653/FTX EU - we are here! #169497)[1], TRX[.108249], USDT[0.00000004] | Yes | |
| 04450672 | | USDT[0.00023927] | | |
| 04450673 | | TRX[.000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04450674 | Contingent | AAVE[0.40579775], AAVE-PERP[0], APE-PERP[0], APT[1.02085442], ATOM[1.69288849], AVAX2.03887850], AVAX2.03887850], AVAX-PERP[0], BNB-PERP[0], BRZ[800], BTC[0.01599376], BTC-PERP[0], DOTI4.28324209], ETH[0.06670510], ETH-PERP[0], ETHW[0.00045102], FTM-PERP[0], FTT[0.92830800], GMT[18.15015500], GMT-PERP[0], LUNA2[0.00081252], LUNA2_LOCKED[0.00189590], LUNC[0], LUNC-PERP[0], MATIC[13.8044912], RUNE[7.42088804], SOL[0.11264405], USD[595.59], USDT[19.14472410], ZIL-PERP[0] | | |
| 04450680 | | ETH[0.0221483], ETHW[0.02214830], LOOKS[57.37398524], USD[0.00], USDT[0.00000001] | | |
| 04450697 | | BTC[0], DENT[1] | | |
| 04450698 | | NFT (339218289832360306/FTX Crypto Cup 2022 Key #13875)[1], TRX[.000001], USDT[3] | | |
| 04450708 | | BNB[0], ETH[0], MATIC[.01895622], TRX[.20112], USD[0.04], USDT[11.61975591] | | |
| 04450714 | | AKRO[2], BAO[1], BNB[.0986736], DOGE[64.10551662], DYDX[1.89748225], KIN[2], LUNC[0], NFT (365551416484537143/FTX EU - we are here! #127126)[1], NFT (393148745743144028/FTX EU - we are here! #127220)[1], NFT (570555741612491996/FTX EU - we are here! #122769)[1], TRX[20.735554], UBXT[1], USD[0.00], USDT[0.00000242] | Yes | |
| 04450720 | | ADABULL[.004], ADA-PERP[0], EOS-PERP[0], GRTBULL[1620], TRX[.002331], USD[0.28], USDT[0], XRPBEAR[64000000] | | |
| 04450730 | | NFT (317163772608724706/FTX EU - we are here! #226647)[1], NFT (333326473861027680/FTX EU - we are here! #226668)[1], NFT (392720708410245896/FTX EU - we are here! #226714)[1] | | |
| 04450731 | Contingent, Disputed | NFT (292061548283774696/FTX EU - we are here! #136142)[1], NFT (312925261127581943/FTX EU - we are here! #136452)[1], NFT (334067529061225317/FTX EU - we are here! #136666)[1] | | |
| 04450736 | Contingent | LUNA2_LOCKED[64.32263168], TRX[.002332], USD[0.09], USDT[0.51662172], USTC[0], XPLA[4009.88179272] | Yes | |
| 04450741 | | NFT (290027483837747653/FTX Crypto Cup 2022 Key #20051)[1], NFT (315941189537403717/The Hill by FTX #26923)[1], USDT[.06629568] | | |
| 04450747 | | USD[0.00] | | |
| 04450766 | | ETH[.0047], FTM[0], NEAR[2.33030907], SOL[.13173495], USD[0.01], USDT[2.35000051] | | |
| 04450768 | | COPE[8.75000001] | | |
| 04450773 | | BNB[.00000001], GENE[.00009387], SOL[.00004], USD[0.05] | | |
| 04450779 | | USD[2.82] | | |
| 04450783 | | COPE[.25000001] | | |
| 04450787 | | BTC[0] | | |
| 04450798 | | TRX[.004464] | | |
| 04450799 | | TONCOIN[.03], USD[0.31] | | |
| 04450806 | | GARI[.9], TRX[0], USD[0.04] | | |
| 04450811 | | MATIC[0] | | |
| 04450818 | Contingent | BTC[.00020723], ETHW[.044], LUNA2[0.10964162], LUNA2_LOCKED[0.25583045], LUNC[23874.694106], TONCOIN[128.545], USD[0.74] | | |
| 04450824 | | NFT (312115812685519640/FTX Crypto Cup 2022 Key #12803)[1] | | |
| 04450830 | Contingent, Disputed | NFT (438446296127982191/FTX EU - we are here! #117907)[1], NFT (475814269126901713/FTX EU - we are here! #117599)[1], NFT (537556798081089162/FTX EU - we are here! #117183)[1] | Yes | |
| 04450832 | | BAO[3], CRO[171.92035072], GALA[100.21601164], INDI[697.36435276], KIN[2], USDT[5.11564539] | | |
| 04450835 | | GENE[0], NFT (567874323215078374/The Hill by FTX #27449)[1], USDT[0] | | |
| 04450839 | | USDT[0.10000000] | | |
| 04450844 | | TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 04450849 | | NFT (389147347241746037/FTX EU - we are here! #224670)[1], NFT (533880176221088467/FTX EU - we are here! #224692)[1], NFT (570602214340552350/FTX EU - we are here! #224657)[1] | | |
| 04450854 | | COPE[.00000001] | | |
| 04450858 | | BTC-PERP[0], TONCOIN[222.70000000], USD[0.65], USDT[0] | | |
| 04450862 | | COPE[.00000001] | | |
| 04450889 | | AKRO[1], BTC[.0000001], DENT[1], GST[.000519], KIN[2], RSR[1], SOL[.00041993], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04450891 | | ETH[.0009514], ETHW[.0009514], GST-PERP[0], USD[-0.90], USDT[0] | | |
| 04450896 | | ETH[0] | | |
| 04450914 | | CHZ[22098.94094227], MATIC[.22163977] | | |
| 04450915 | | TRX[.000001], USD[0.04], USDT[0.00000001] | | |
| 04450922 | | BTC[0], ETH[0], EUR[0.00], USD[0.00] | | |
| 04450932 | | BTC[0], USD[0.04] | | |
| 04450937 | | NFT (290391326563257134/The Hill by FTX #27522)[1] | | |
| 04450940 | | USDT[0] | | |
| 04450942 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0415[0], BTC-MOVE-0420[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0604[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.15092623], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000777], TSLA-0624[0], USD[141.48], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 04450943 | | DAI[.04249817], NFT (350074826798226394/FTX EU - we are here! #154172)[1], NFT (429410636589608835/FTX EU - we are here! #154495)[1], NFT (478670668198788056/The Hill by FTX #21127)[1], TRX[.000002] | Yes | |
| 04450944 | | BTC[0], FTT[0], SLP-PERP[0], USD[0.00] | | |
| 04450954 | | XRP[1] | | |
| 04450966 | | ATOM[.00667], AXS[.060024], LINK[.084163], USD[0.00], USDT[0] | | |
| 04450975 | | NFT (308642854075632241/FTX EU - we are here! #129880)[1], NFT (524432203702129525/FTX EU - we are here! #129600)[1], NFT (535999759753047625/FTX EU - we are here! #129791)[1] | Yes | |
| 04450981 | | CAD[0.00], CEL[.00217462], DENT[1], TRX[1] | Yes | |
| 04450984 | | NFT (428085383592760437/FTX EU - we are here! #216223)[1], NFT (493466275317405241/FTX EU - we are here! #215935)[1], TRX[.000777] | | |
| 04450990 | | TONCOIN[.00531483], USD[0.00] | | |
| 04451002 | | SOL[0] | | |
| 04451008 | | TRX[.003219], USDT[14] | | |
| 04451024 | Contingent | BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00358922], LUNA2_LOCKED[0.00837486], LUNC[781.561632], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], TLRY[.06348], TLRY-0325[0], TLRY-1230[0], TONCOIN-PERP[0], TRX[.000984], USD[-46.25], USDT[55.13355829], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04451037 | | USD[4.00], USDT[0] | | |
| 04451044 | | NFT (340912013136527863/The Hill by FTX #27936)[1] | | |
| 04451045 | | BRZ[0.69531512], BTC[0], TRX[.000777], USD[0.01], USDT[0] | | |
| 04451051 | Contingent | BTC[.00040473], BTC-PERP[0], LUNA2[0.00559558], LUNA2_LOCKED[0.01305636], LUNC[1218.45], USD[1.68], USDT[0.00001896] | | |
| 04451053 | | NFT (288601552852176468/FTX EU - we are here! #101338)[1], NFT (349811176888019867/FTX EU - we are here! #101174)[1], NFT (366696883667449571/FTX EU - we are here! #102526)[1] | | |
| 04451063 | | AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[-0.99], USDT[1.31782123], WAVES-PERP[0] | | USDT[1.145721] |
| 04451081 | | NFT (308082915419232676/The Hill by FTX #12276)[1], NFT (432767937684544194/FTX Crypto Cup 2022 Key #11148)[1] | | |
| 04451089 | Contingent | AKRO[2], BAO[1], BLT[45.57666168], COPE[.00001474], EMB[177.0689165], GBP[31.72], KIN[28], KSOS[7120.47849615], LINA[562.72678028], LOOKS[5.49254979], LRC[.00003043], LUNA2[0.65672635], LUNA2_LOCKED[1.47809658], OXY[.00002997], PRISM[974.23515276], SHIB[4.81070874], SKL[.0007591], TRX[2], UBXT[1], USD[3.19], USTC[92.6635647], WNDR[11.48331958] | Yes | |
| 04451092 | | BTC[0], LTC[0] | | |
| 04451098 | | GOG[1102], USD[0.11] | | |
| 04451109 | | ETH[0], USDT[0.00000065] | | |
| 04451134 | | TONCOIN[.03486538], USD[0.00] | | |
| 04451136 | | TRX[.24684773], TRX-PERP[0], USD[-0.01], XRP-PERP[0] | | |
| 04451145 | Contingent | AAVE-PERP[0], ALT-PERP[0], AMD[0.00529392], AURY[500.00068], BAND-PERP[0], BTC[0.00008757], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[71.00127007], ETH-PERP[0], ETHW[.00067757], FTT[510.8978], FTT-PERP[0], LUNC-PERP[0], PERP[13074.62272671], PERP-PERP[0], RUNE-PERP[0], SLV[.0006255], SOL-PERP[0], SRM[3.96604877], SRM_LOCKED[74.03395123], USD[276148.00], YFI[3.51050773] | | |
| 04451158 | | APE[0], BRZ[0.8594768B], DOT[0], TRX[0], USD[-0.08], USDT[0] | | |
| 04451178 | | APE-PERP[0], FTT-PERP[0], MINA-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04451191 | | GBP[0.00], IMX[0], LRC[0.00800353], USD[0.00], USDT[0.00000001] | Yes | |
| 04451198 | Contingent | BTC[0], LUNA2[0.18018115], LUNA2_LOCKED[0.42042269], LUNC[.58043356], TRX[.000003], USD[0.00], USDT[567.98897049] | | |
| 04451248 | | NFT (359326941624313587/FTX EU - we are here! #215330)[1], NFT (413517787738719415/FTX EU - we are here! #215383)[1], NFT (447918691545148665/The Hill by FTX #13463)[1], NFT (511971905299891840/FTX EU - we are here! #215358)[1] | | |
| 04451249 | | TRX[.000017], USD[0.00], USDT[0] | | |
| 04451262 | | APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00227933], GALA-PERP[0], GMT-PERP[0], GST[.05003654], GST-PERP[0], LDO-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], TRX[.002173], UNI-PERP[0], USD[0.01], USDT[30] | Yes | |
| 04451312 | | USDT[0.43431170] | | |
| 04453326 | Contingent, Disputed | NFT (465868655828042851/The Hill by FTX #16858)[1] | | |
| 04451333 | | USD[3.74], USDT[30] | | |
| 04451344 | | USD[0.00] | | |
| 04451348 | | BAO[3], GALA[1237.51778361], KIN[3], USD[0.00] | Yes | |
| 04451358 | Contingent | ATOM[0], AVAX[0], BNB[0.00000001], CRO[.00002424], FTM[.00000001], HT[.00000001], LUNA2[0.00099477], LUNA2_LOCKED[0.00232114], TRX[0.89025400], USD[0.00], USDT[0.27631037], USTC[0.14081513] | | |
| 04451364 | | TRX[.010101], USD[0.00] | | |
| 04451384 | | 0 | | |
| 04451392 | | NFT (535213374883950694/FTX EU - we are here! #285752)[1], NFT (547212121269499739/FTX EU - we are here! #285760)[1] | Yes | |
| 04451397 | | NFT (390265729937292439/The Hill by FTX #19738)[1] | | |
| 04451411 | | BTC[.0011113], USDT[0.00005368] | | |
| 04451413 | | NFT (424458637697144521/FTX EU - we are here! #212093)[1], NFT (532253773353913983/FTX EU - we are here! #212013)[1] | | |
| 04451415 | | GENE[.19948], USD[0.57] | | |
| 04451421 | | APT[0] | | |
| 04451422 | | BAO[1], KIN[2], TRX[.000006], USDT[0.00001109] | Yes | |
| 04451433 | | USD[0.63] | | |
| 04451434 | Contingent | AXS[.09958], LUNA2[0.00668433], LUNA2_LOCKED[0.01559678], USD[0.09], USDT[0], USTC[.9462] | | |
| 04451436 | | BAO[2], USDT[0] | | |
| 04451454 | | GALA[0], TRX[0] | Yes | |
| 04451474 | | BAO[1], ETH[.00063581], ETHW[.00063581], NFT (303999850366017124/The Hill by FTX #28104)[1], NFT (455732992826038175/FTX Crypto Cup 2022 Key #12320)[1], TRX[2], USD[0.00], USDT[0.00000022] | | |
| 04451487 | | SOL[.19134767], USD[0.00] | | |
| 04451494 | | CAD[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 04451504 | | LTC[0] | | |
| 04451508 | | BNB[0], FTM[0], LTC[.0063], MATIC[0], USD[1.46], USDT[0.00697730] | | |
| 04451511 | | EUR[0.00] | | |
| 04451526 | | BAO[2], ETH[0], GENE[.04502], NFT (401455979781633007/FTX EU - we are here! #75291)[1], NFT (439196197739122903/FTX Crypto Cup 2022 Key #11077)[1], NFT (443445627551512354/The Hill by FTX #11981)[1], NFT (457773759451994317/FTX EU - we are here! #75124)[1], NFT (531117794333418643/FTX EU - we are here! #75351)[1], TRX[.000786], USD[0.00], USDT[1.06000538] | | |
| 04451534 | | NFT (504976310306731518/FTX EU - we are here! #196987)[1], NFT (514956701838979216/FTX EU - we are here! #197100)[1], NFT (561763616746084546/FTX EU - we are here! #197071)[1] | | |
| 04451543 | | TRX[.003028], USDT[0] | | |
| 04451554 | | ADA-PERP[0], CAKE-PERP[0], ETH[.5759168], ETHW[.5759168], SOL[.5706999], SOL-PERP[0], SUN[27.64290344], USD[1850.19] | | |
| 04451563 | | FTT[0.04504913], USD[0.01], USDT[0.00000029], XPLA[1009.943475] | | |
| 04451566 | | ETH[0], TRX[.000001] | | |
| 04451567 | | USDT[1] | | |
| 04451571 | | AVAX[2.9994471], FTT[34.9952785], MATIC[95.6532287], PAXG[0.29634427], TRX[.000001], USD[490.90], USDT[0.11253424], XAUT[0] | | |
| 04451576 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04451594 | | USDT[0.00000147] | | |
| 04451597 | | AKRO[1], BAO[1], DENT[1], GBP[0.00], KIN[2] | | |
| 04451606 | | BTC[0.00000754], TRX[.000002] | | |
| 04451613 | | USD[62.89], USDT[281.02337469] | | |
| 04451614 | | NFT [428180652098284626/FTX AU - we are here! #49512][1] | | |
| 04451620 | | BNB[.00000001], BTC[0], NEXO[0] | | |
| 04451625 | | USDT[0.00000002] | | |
| 04451666 | | NFT [386480110486600326/FTX EU - we are here! #102199][1], NFT [462976974971847920/FTX EU - we are here! #102407][1], NFT [504837917412742891/FTX EU - we are here! #101246][1], USDT[1.89825233] | | |
| 04451670 | Contingent | AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETHBEAR[437460], ETH-PERP[0], FTM-PERP[0], FTT[0.0475492 7], LUNC-PERP[0], MKR-PERP[0], NFT [472555796802429389/FTX AU - we are here! #37605][1], OKB-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM[.477714], SRM_LOCKED[8.03766787], TRX[1.499561], TRX-PERP[0], USD[0.02], USDT[0], USDTBEAR[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XPLA[1905.11892] | | |
| 04451671 | | TRX[.000789], USDT[1.11577000] | | |
| 04451672 | | BAO[1], BRZ[0.00448338], KIN[1], RSR[1], USDT[0] | | |
| 04451674 | | TONCOIN[.02], USD[0.00] | | |
| 04451679 | | USD[0.00] | | |
| 04451682 | | ETH[0.07886359], ETHW[0.07788651], KIN[1], TRX[1] | Yes | |
| 04451692 | | KIN[1], NFT [367458684686948911/FTX EU - we are here! #86465][1], NFT [413082453418720868/FTX EU - we are here! #86246][1], NFT [466592542284093131/FTX EU - we are here! #85438][1], UBXT[1], USD[0.00] | | |
| 04451697 | | DOGE[2], DOT[1.69966], ETH[.0009924], MATIC[42.394], SOL[1.59968], USD[3.65], USDT[2.01000000] | | |
| 04451709 | | ETH[.00000001], USD[0.21] | | |
| 04451718 | Contingent | AUDIO[143.01341228], BAO[2], GRT[270.20920986], HNT[.00058521], KIN[2], LUNA2[2.61202031], LUNA2_LOCKED[5.878 72474], LUNC[4.26962912], MATIC[96.62324168], RSR[2], SOL[12.74827781], USD[0.00] | Yes | |
| 04451722 | | MOB[190], USDT[132.08859174] | | |
| 04451724 | | ETH[.00000001], ETHW[0.00027644], SOL[.00709403], TRX[.000013], USD[0.70], USDT[0.46397421] | | |
| 04451729 | | BNB[.00000001], NFT [499042136648718118/The Hill by FTX #12846][1], TRX[.136496], USDT[0.00000002] | | |
| 04451743 | | BTC[0], FTT[0.25331596], MATIC[0], USD[0.00] | Yes | |
| 04451746 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0.01451360], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0] | Yes | |
| 04451753 | | TRX[.001164], USDT[1.480843] | | |
| 04451754 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[832.62] | | |
| 04451761 | | NFT [343089730078466 45/FTX Crypto Cup 2022 Key #5942][1] | | |
| 04451763 | | KIN[1], USD[0.00] | | |
| 04451774 | | FTT[0.02344990], HT[0], PEOPLE-PERP[0], USD[0.00], USDT[0.00000012] | | |
| 04451784 | | FTT[25] | | |
| 04451785 | | AKRO[3], BAO[14], BNB[.38175899], DENT[4], ETHW[.05492617], FTM[159.10751041], GALA[2781.34639972], GMT[182.34355513], KIN[21], MATIC[3.3291658], NEAR[16.59408197], RNDR[1.9051217], SOL[1.76284968], TRX[1], USD[5], USD[0.01] | | |
| 04451810 | | BTC[0.01678778], USD[0.00], USDT[1.34361465] | | |
| 04451818 | | 0 | | |
| 04451819 | | MATIC[0] | | |
| 04451824 | | BTC[0], ETH[0], ETH-PERP[0], ETHW[0.00000105], ETHW-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00002700], USD[0.01], XPLA[.00004069], XRP[0] | | |
| 04451829 | | GENE[.02652966], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 04451834 | | CEL-PERP[0], FTT[0.00237049], USD[0.04], USDT[0] | | |
| 04451835 | Contingent | AXS-PERP[0], LUNA2[21.27090916], LUNA2_LOCKED[49.63212137], LUNA2-PERP[0], USD[0.00] | | |
| 04451850 | Contingent | AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], ALGO-0930[0], ALT-0930[0], ANC-PERP[0], APE[0], APE-PERP[0], ARS[0.03], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-0930[0], DOGE[0.00000001], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], GAL-PERP[0], IOTA-PERP[0], KNC[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[11.05525580], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 04451851 | | BTC[.0251], USDT[1.11391292] | | |
| 04451854 | | NFT [546692838037638924/The Hill by FTX #12406][1] | | |
| 04451858 | Contingent | CTX[0], SRM[.45136434], SRM_LOCKED[5.30024371], USD[0.11], USDT[0.00000001], XPLA[80657.26814473], XRP[.03341] | | |
| 04451860 | | BAO[1], KIN[1], TONCOIN[119.42957964], USDT[0.00000001] | Yes | |
| 04451863 | | BAO[1], USDT[0] | | |
| 04451871 | Contingent | BTC[0], LUNA2[0.18122576], LUNA2_LOCKED[0.42286010], PAXG[0], USD[3776.97], WAVES-PERP[0] | | |
| 04451876 | | NFT [309601565014860424/FTX AU - we are here! #170126][1], NFT [483928022491417417/FTX EU - we are here! #170271][1], NFT [493822388501826249/FTX EU - we are here! #153870][1] | | |
| 04451880 | | USD[0.00] | | |
| 04451887 | | CRO[109.83912079], KIN[2], POLIS[368.62603142], SHIB[1269450.60803317], TRX[.0335869], USD[0.14] | Yes | |
| 04451892 | | BAO[1], ETH[.0000774], ETHW[.0000774], USDT[0.00001875] | | |
| 04451894 | | BAO[5], KIN[4], TRX[1.000409], UBXT[1], USD[0.00], USDT[0.00002176] | | |
| 04451895 | | AKRO[1], BAO[4], DENT[1], KIN[5], TRX[.000912], UBXT[1], USD[0.00], USDT[0.00000032] | | |
| 04451904 | | ALICE-PERP[0], BTC-PERP[0], USD[0.65], USDT[0] | | |
| 04451908 | | USD[40.01] | | |
| 04451909 | | NFT [376350295480020085/FTX EU - we are here! #207658][1], NFT [447729243952143923/FTX EU - we are here! #207738][1], NFT [480071330506035649/FTX EU - we are here! #207770][1], NFT [542027477638657664/The Hill by FTX #14358][1], TRX[.000003], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04451911 | | TRX[.13042956], USDT[0.49000000] | | |
| 04451912 | | AVAX[1.3], BCH[.196], BTC[.0004], ETH[.031], ETH-PERP[0], ETHW[.031], GMT[105], HNT[.9], SOL[1.03000000], USD[43.96] | | |
| 04451915 | | USD[0.00], USDT[0.00000003] | | |
| 04451920 | | TRX[.000001] | | |
| 04451921 | | ARS[0.01], USD[1.00] | | |
| 04451922 | Contingent | BAO[9], DOT[.0876901], GST[.05000388], KIN[4], LUNA2[0.03712821], LUNA2_LOCKED[0.08663250], LUNC[2.75720182], NFT (346680319366547451/FTX EU - we are here! #158428)[1], NFT (416711104055554440/The Hill by FTX #20381)[1], NFT (525599271938907899/FTX EU - we are here! #158225)[1], NFT (539738490796272833/FTX EU - we are here! #158383)[1], USD[0.32], USDT[0.00033525] | Yes | |
| 04451931 | | AVAX[1], SOL-PERP[0], USD[6.17] | | |
| 04451936 | | BNB[0], BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[17.41], USDT[0.71361623], XMR-PERP[0] | | |
| 04451937 | Contingent | LUNA2[0.04593091], LUNA2_LOCKED[0.10717212] | Yes | |
| 04451938 | | ETH[.00000001], USDT[0.00000209] | | |
| 04451953 | | BAO[2], HMT[82.83536638], SOL[.31097655], USD[0.00000006] | Yes | |
| 04451955 | | BTC[0], LTC[.001164] | | |
| 04451956 | | DENT[1], KIN[1], USD[0.00], USDT[0.27100000] | Yes | |
| 04451959 | | SUN[88865.5501726], USD[1.05], USDT[11.3852748], XPLA[6314.478], XRP[.244403] | | |
| 04451965 | | AUD[80.00], BTC-PERP[0], FTM[58.85779815], LUNC-PERP[0], RUNE[11.33101575], RUNE-PERP[0], STG[17.34291856], USD[35.95] | | |
| 04451971 | | DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], USD[-75.92], USDT[730.21], XMR-PERP[0], XRP-PERP[0] | | |
| 04451978 | | APT[0.00085956], BTC[0.00003720], ETH[0.00003600], ETHW[0.00000050], SOL[0.00049229], USDT[0.00207783] | | |
| 04451988 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BABA-1230[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PYPL-0325[0], RUNE-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.03], USD[TODO], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04451998 | | AUDIO-PERP[0], ETC-PERP[0], OMG-PERP[0], SRM-PERP[0], USD[0.03] | | |
| 04452006 | Contingent | FTT[.00021], KAVA-PERP[0], LUNA2[0.01827059], LUNA2_LOCKED[0.04263138], LUNC[3978.46], LUNC-PERP[0], TRX[.050055], USD[0.27], XPLA[8000.32144117] | | |
| 04452011 | | ETH[0], ETHW[.00548087], SOL[0.64919577], TRX[.001602], USD[0.00], USDT[11.70580393] | | |
| 04452023 | | ARS[0.02], TRX[.000008], USD[0.00] | | |
| 04452025 | Contingent | LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], USDT[4.99335], USTC[5] | | |
| 04452028 | | ARS[0.01], USD[0.00] | | |
| 04452030 | | NFT (339540708430323168/FTX EU - we are here! #72948)[1], NFT (523387012275875166/FTX EU - we are here! #73055)[1], NFT (526423457655234789/FTX EU - we are here! #72716)[1] | | |
| 04452031 | | GBP[0.00], KIN[3], USD[0.00], USDT[0.00090988] | Yes | |
| 04452034 | | BTC[0.00000001] | | |
| 04452036 | | BTC[0], LTC[.00000001] | | |
| 04452040 | | ARS[0.01], USD[0.00] | | |
| 04452052 | | BNB[.0000006], GMT[5.18856327], USD[0.44], XPLA[2539.724725], XRP[.00009] | | |
| 04452054 | | NFT (360664575416796916/FTX AU - we are here! #6671)[1] | | |
| 04452055 | Contingent, Disputed | AKRO[1], DENT[1], KIN[1], USD[0.00], USDT[0] | Yes | |
| 04452059 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04452064 | | BTC-PERP[.0001], SOL-PERP[0], USD[0.07] | | |
| 04452073 | | USD[0.36], USDT[.6009645], XPLA[15647.952], XRP[.462] | | |
| 04452076 | | ADA-PERP[0], BTC-PERP[0], CVX-PERP[0], ETH-PERP[0], FTT[0], KSHIB-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.04], USDT[0] | | |
| 04452078 | Contingent | BNB[.00594072], BTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0022542], USD[2.00], USDT[0.11281620] | | |
| 04452079 | | TRX[.91], TRX-PERP[0], USD[0.39] | | |
| 04452085 | | BTC-PERP[0], USD[0.01], USDT[0] | | |
| 04452089 | | BRZ[0], GMT-PERP[0], USD[0.03], USTC-PERP[0] | | |
| 04452106 | | BTC-PERP[0], USD[0.02] | | |
| 04452111 | | FTM[709.07173707], USD[0.00], USDT[0] | | |
| 04452112 | | BNB[0], BTC[0.00009487], BTC-PERP[0], CRO[0], ETH[0], TRX[.00004], USD[469.67], USDT[0.00868178], USTC[0] | Yes | |
| 04452122 | | ETH[0], MATIC[0] | | |
| 04452125 | Contingent | SRM[2.5067309], SRM_LOCKED[24.68321813], USD[0.00], USDT[0.00000001] | | |
| 04452130 | Contingent, Disputed | TRX[.000002], USDT[-0.00000010] | | |
| 04452131 | | NFT (449410328143903275/FTX AU - we are here! #24481)[1] | | |
| 04452132 | | USD[0.00], USDT[.08416432] | | |
| 04452137 | | CQT[100], ENJ[50], FTT[1], RAY[28.17244648], SAND[32.9934], TRX[.0364], USD[0.64] | | |
| 04452148 | Contingent | ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ASD-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.0859215], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA[.958195], MTL-PERP[0], OP-PERP[0], SPELL-PERP[0], SRM[1.59068047], SRM_LOCKED[16.88019563], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.26], USDT[1.003838], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XPLA[.060863], XRP[24.360476], XRP-PERP[0], YFI-PERP[0], ZRX[.8923125], ZRX-PERP[0] | | |
| 04452149 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0.00000002], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[83129.22], WAVES-PERP[0], XTZ-PERP[0] | | |
| 04452163 | | USDT[0.00836900] | | |
| 04452169 | | APE-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[-2502.32], USDT[2821.17603774] | | |
| 04452171 | | ETHBULL[3.26071133], FTT[.0132897], USD[5.25], USDT[0.35070460], XPLA[9.4737] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04452173 | | APE[0], CEL-PERP[0], ENS[0], USD[0.27], XRP-PERP[0] | | |
| 04452175 | Contingent | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ETHW-PERP[0], FTT[0.00071652], FTT-PERP[0], LUNA2[0.00239909], LUNA2_LOCKED[0.00559788], LUNC-PERP[0], SRM[.03556014], SRM_LOCKED[2.80118649], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 04452179 | | TRX[.000004] | | |
| 04452181 | | USDT[1.51785497], XPLA[269.9487] | | |
| 04452184 | | USD[5.69], XPLA[16649.88], XRP[.350292] | | |
| 04452187 | Contingent | AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.38794804], LUNA2_LOCKED[26.84930972], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.004908], TRX-PERP[0], USD[0.19], USDT[0.00854779], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0] | | |
| 04452191 | | USDT[6.06753994] | | |
| 04452198 | | FTT[0.03776008], USD[0.00], USDT[2.88727749] | | |
| 04452200 | | ALGO[10200.19054191], BTC[0], USD[2036.73], USDT[0.00000001], XRP[.00971525] | Yes | |
| 04452201 | | USDT[0] | | |
| 04452207 | Contingent | BNB[0], ETH[0.00010155], LUNA2[0.00052076], LUNA2_LOCKED[0.00121512], LUNC[113.3983233], NFT (304540558353164055/The Hill by FTX #9142)[1], NFT (314666310619950938/FTX AU - we are here! #46331)[1], NFT (392580024792360737/FTX Crypto Cup 2022 Key #3895)[1], NFT (417763257087448138/FTX EU - we are here! #9718)[1], NFT (531992095572482973/FTX EU - we are here! #97793)[1], NFT (548847183445953170/FTX AU - we are here! #97596)[1], SOL[0.00778351], USD[0.00], USDT[0], XRP[0.00380164] | | |
| 04452208 | | NFT (567486789845822076/FTX Crypto Cup 2022 Key #13503)[1] | | |
| 04452209 | | NFT (415603034453603137/FTX AU - we are here! #51864)[1], NFT (502413359979803540/FTX AU - we are here! #51729)[1], USD[0.36] | | |
| 04452210 | | 0 | | |
| 04452212 | | NFT (321023556721192594/FTX EU - we are here! #164523)[1], NFT (347650764713376348/FTX AU - we are here! #164807)[1], NFT (438059557695888179/FTX EU - we are here! #164728)[1] | | |
| 04452215 | Contingent | AVAX[0], AXS-PERP[0], FLOW-PERP[0], FTM[.66969552], GALA[7.6098], LUNA2[0.00504348], LUNA2_LOCKED[0.01176813], LUNC[1098.23], SAND[.79957], SRM[1.08658786], SRM_LOCKED[8.03341214], SRM-PERP[0], TRX[0], USD[-0.60], USDT[0.00687829], VET-PERP[0], XPLA[7.301], XRP[0.62225637] | | |
| 04452220 | | SOL[0], USDT[1.19832010] | | |
| 04452221 | | TRX[.001554], USDT[21.4206], XPLA[129.974] | | |
| 04452225 | | TRX[.000001] | | |
| 04452226 | Contingent | CTX[0], DOGE[.6914], LUNA2_LOCKED[177.5114586], TRX[89.504474], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0.03139929], XPLA[1979.04223711], XRP[0] | | |
| 04452229 | | TONCOIN[500.31108852], USD[0.05] | | |
| 04452233 | | NFT (393292751869972657/FTX AU - we are here! #34626)[1], NFT (443177346596497811/FTX AU - we are here! #34965)[1] | | |
| 04452234 | | BAO[2], DENT[1], HOLY[1], MATIC[1], RSR[1], UBXT[1], USD[0.00], XPLA[1008.92911042], XRP[5] | | |
| 04452235 | | ETH[0], TRX[.000003] | | |
| 04452237 | | USD[0.01], USDT[0] | | |
| 04452243 | | USDT[4.43049006] | | |
| 04452251 | | BAO[3], DENT[2], GST[.01925879], KIN[7], MATIC[51.15467079], SAND[11.28724457], SOL[.00795204], TRX[.9997346], USD[4.63], XPLA[.50997042] | Yes | |
| 04452252 | | GMT[.00000001], USD[0.29], XRP[0.00000001] | | |
| 04452256 | | FTT[150.00000072], FTT-PERP[0], USD[-1.08], USDT[0.04959926], XPLA[559.84097] | | |
| 04452258 | | 1INCH-PERP[0], FTT[164.13950442], FTT-PERP[0], NFT (425601768913274283/FTX AU - we are here! #52569)[1], NFT (517693825760667301/FTX AU - we are here! #52578)[1], TRX[631.89919025], USD[105.19], XPLA[809.96944] | Yes | |
| 04452265 | | FTT[2.46194980], LINK[7.19878], LRC[142.9714], USD[152.95] | | |
| 04452268 | | BNB[0], TRX[.000006] | | |
| 04452269 | | BTC[0], TRX[0], USD[35.75], USDT[0] | Yes | |
| 04452271 | Contingent | DOGE[.0446], FTT[.08365], SHIB-PERP[0], SRM[1.08658786], SRM_LOCKED[8.03341214], TRX[.001554], USD[-1.42], USDT[0], USDT-PERP[0], XPLA[.1236] | | |
| 04452272 | | BTC[0.00006008], USDT[0] | | |
| 04452274 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (382186480730445132/FTX EU - we are here! #277184)[1], NFT (428314250105826927/FTX EU - we are here! #277207)[1], NFT (510106376416834058/FTX EU - we are here! #277210)[1], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.03], USDT[0000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04452278 | | 0 | | |
| 04452283 | | USD[7.32], XPLA[15183.094913], XRP[.592451] | | |
| 04452285 | Contingent | GMT[.01310116], LUNA2[0.07303255], LUNA2_LOCKED[0.17040928], LUNC[16050.5684263], USD[0.01], WAVES-PERP[0], XPLA[176000.21080794], XRP[100.0045663], XRP-PERP[0] | Yes | |
| 04452290 | | BTC-PERP[0], PROM-PERP[0], RUNE-PERP[0], USD[4.97] | | |
| 04452291 | | TRX[.000002], USDT[0.00016447] | | |
| 04452296 | | NFT (336060897215529544/FTX AU - we are here! #60091)[1] | Yes | |
| 04452297 | | BTC-PERP[0], TRX[.000219], USD[0.00], USDT[0] | | |
| 04452303 | | DOT-PERP[0], LTC[0.00188663], NFT (422712557418796152/FTX Crypto Cup 2022 Key #4183)[1], NFT (428406715673066052/FTX AU - we are here! #46721)[1], NFT (527813491347377213/FTX AU - we are here! #46667)[1], USD[0.19], XPLA[9.906], XRP[.601604] | | |
| 04452308 | | USD[0.04], XPLA[489.9069] | | |
| 04452309 | | TRX[100.00091424] | | |
| 04452315 | | USD[0.00] | | |
| 04452318 | | XPLA[1566.90541786] | Yes | |
| 04452319 | | ETH[0], MATIC[7.71486930], USD[0.00] | | |
| 04452320 | | ANC-PERP[0], APE[0], APE-PERP[0], STMX-PERP[0], USD[0.04], USDT[0.00895594], XRP[0] | | |
| 04452324 | | SOL[0] | | |
| 04452331 | | USD[0.00] | | |
| 04452335 | | DOGE[2], LTC[.00067527], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04452346 | | SOL[54.27859512] | | |
| 04452348 | Contingent | ETH[0.00000403], ETH-PERP[0], ETHW[.00000403], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009574], USD[0.00], USDT[0] | | |
| 04452349 | | ETH[.0001022], ETHW[.0001022], NFT (296629916134768091/FTX AU - we are here! #37548)[1], NFT (330493586026702555/FTX AU - we are here! #37485)[1], NFT (496961941381446902/FTX EU - we are here! #25952)[1], NFT (544869126835844984/FTX AU - we are here! #26216)[1], RSR[9.826], SOL[.002058], TRX[.000777], TRX-PERP[0], USD[1177.66], USDT[147.74894290], USTC-PERP[0] | | |
| 04452352 | | BCH[0.00032777], DOGE[.8], LTC[.03], USDT[0] | | |
| 04452353 | | BOBA[.07130098], USD[13.20] | | |
| 04452356 | | USDT[806.29164950] | | |
| 04452360 | | 0 | | |
| 04452365 | | LTC[0], XRP[0] | | |
| 04452369 | Contingent | LUNA2[0.54623893], LUNA2_LOCKED[1.27455750], LUNC[1.759648], USD[1.04], USDT[0] | | |
| 04452381 | | BTC[0.00254056], USD[8774.16], USDT[0] | | |
| 04452384 | | NFT (520508176017941724/FTX Crypto Cup 2022 Key #12756)[1], UBXT[1], USDT[2.61556900] | | |
| 04452388 | | BTC[0], XRP[.680088] | | |
| 04452389 | | AXS-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT[.8944], SOL[0], SOL-PERP[0], USD[0.26], USDT[0.13155608] | | |
| 04452401 | | ETH-PERP[0], GST[.08586591], NFT (292788613426398779/FTX AU - we are here! #57351)[1], NFT (337632911482338922/Montreal Ticket Stub #1800)[1], NFT (412409364507768607/FTX EU - we are here! #123908)[1], NFT (437581364997898162/FTX Crypto Cup 2022 Key #2960)[1], NFT (511233432932507438/FTX AU - we are here! #123804)[1], NFT (564673844285795168/FTX EU - we are here! #124059)[1], TRX[.000824], USD[0.28], USDT[0] | | |
| 04452412 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.00006754], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[10.00], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0] | | |
| 04452415 | | USD[13.22] | | |
| 04452420 | | 1INCH-PERP[0], ALGO-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 04452421 | | CTX[0], FTT-PERP[0], TRX[.000002], USD[8.19], XRP[0.00000001] | | |
| 04452423 | | USD[2.31], XPLA[5049.639], XRP[.685491] | | |
| 04452426 | | TRX[.015143], USDT[3191.999053] | | |
| 04452430 | | RON-PERP[100], USD[29.31] | | |
| 04452434 | Contingent | LUNA2[0.13140505], LUNA2_LOCKED[0.30661179], LUNC[7077.6949824], USD[0.32], USDT[0.00073239], USTC[14], XPLA[839.5915] | | |
| 04452441 | | TRX[11.729812], USD[14.60] | | |
| 04452442 | | TRX[.186419], USD[11.36], XPLA[2120] | | |
| 04452450 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 04452452 | | USDT[13.15799813], XPLA[9.9981] | | |
| 04452453 | | NFT (318215356502761523/FTX Crypto Cup 2022 Key #12945)[1] | | |
| 04452454 | | AAVE-PERP[0], BTC-PERP[0], SOL-PERP[0], USD[217.02], USDT-PERP[0], XRP[.43] | | |
| 04452459 | | NFT (376971182471443059/FTX EU - we are here! #199706)[1], NFT (397298871158928924/FTX EU - we are here! #199723)[1], NFT (409673165972357388/The Hill by FTX #9902)[1], NFT (469225571042182074/FTX EU - we are here! #199634)[1], SOL[0], USD[0.00], USDT[0.00000030] | | |
| 04452463 | | ETH[0], GMT-PERP[0], SOL[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 04452465 | | AVAX[76.74447751], FTT[25], USD[9000.81], USD[0] | Yes | |
| 04452466 | | CTX[0], SOL-PERP[0], USD[0.00], USDT[0], XPLA[1236.81728265], XRP[3506.018421] | | |
| 04452468 | | NFT (297823502437088151/FTX EU - we are here! #266173)[1], NFT (371664217596942971/FTX EU - we are here! #266191)[1], NFT (383729102631704302/FTX EU - we are here! #266171)[1], NFT (402535391376557169/FTX AU - we are here! #58585)[1] | | |
| 04452475 | | FTT[0.03325672], NFT (392239127866022270/FTX AU - we are here! #40051)[1], NFT (393367521199400146/Medallion of Memoria)[1], NFT (438915163598495721/FTX EU - we are here! #27491)[1], NFT (447398308410546595/The Reflection of Love #4196)[1], NFT (509349188060882139/FTX AU - we are here! #40035)[1], NFT (519087792624857143/Medallion of Memoria)[1], NFT (522832450683131693/The Hill by FTX #9779)[1], NFT (532231396960092236/FTX EU - we are here! #27221)[1], NFT (532380287033978716/FTX EU - we are here! #27430)[1], TRX[-10.63622558], USD[1.37], USDT[0] | | |
| 04452485 | | TRX[.000784], USD[1.42], XPLA[639.8841] | | |
| 04452486 | | USD[0.14], XRP[0] | | |
| 04452488 | | ETH[0] | | |
| 04452501 | Contingent | APE-PERP[0], BNB[0], BRZ[0], BULL[0], CRO-PERP[0], DOGE[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[.0079841], FTT-PERP[0], GRT[0], ICP-PERP[0], LINKBULL[0], LUNA2_LOCKED[107.5163119], LUNC[0], MATIC[0], MATICBULL[0], NFT (310374825349336624/The Hill by FTX #28974)[1], NFT (355496861113993512/FTX AU - we are here! #7461)[1], NFT (384546871259058799/The Hill by FTX #24991)[1], NFT (448068348510857121/FTX Crypto Cup 2022 Key #20729)[1], NFT (491830355992069943/FTX Crypto Cup 2022 Key #20633)[1], SOL[0.00000057], SRM[4.55807156], SRM_LOCKED[0.8207609], TRX[-0.00000011], TRX-PERP[0], UBXT[7394.10303557], USD[0.00], USDT[0.00000001], XRPBULL[1071493.83092164], XTZBULL[0] | | |
| 04452502 | | BNB[0], ETH[0], FTT[0], SOL[0], USDT[0.00001088] | | |
| 04452507 | | ETH[0], NFT (537156139965763507/FTX AU - we are here! #54334)[1], TRX[0], USD[0.00] | | |
| 04452518 | Contingent | BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.50067910], LUNA2_LOCKED[1.16825125], LUNC-PERP[0], NFT (442771217114648836/FTX EU - we are here! #233687)[1], NFT (524935086200646496/FTX AU - we are here! #233715)[1], NFT (548805726336847406/FTX EU - we are here! #233712)[1], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04452522 | | ATLAS[3.92951082], DOGE[.76404494], NFT (572064828867731007/FTX AU - we are here! #61138)[1], TRX[1], TRX641], USD[0.01] | | |
| 04452529 | | LRC[.79768], USD[3.29], USDT[0.00565540], XPLA[7.6098] | | |
| 04452531 | | ETH[0], ETHW[.07299853], IP3[0], MATIC[0], NFT (298589313588053003/FTX AU - we are here! #34305)[1], NFT (306395619832827983/FTX AU - we are here! #34273)[1], NFT (331820352302322144/FTX EU - we are here! #45004)[1], NFT (426102318498280104/FTX Crypto Cup 2022 Key #2513)[1], NFT (478607336240739595/FTX EU - we are here! #44744)[1], NFT (516186848475601777/FTX EU - we are here! #44895)[1], SAND[0], SOL[0], XRP[0] | | |
| 04452532 | | APE[1.71971915], BAO[2], SOL[.00659014], USD[296.60] | Yes | |
| 04452536 | | ETH[0], TRX[.000795], USD[0.00], USDT[0] | | |
| 04452544 | | USD[0.00], XRP[.134363] | | |
| 04452546 | | BCH[.0008704], USDT[0.00536125] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04452549 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-MOVE-0618[0], BTC-MOVE-0623[0], BTC-PERP[0], BTT-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.001554], USD[0.00], USDT[0.00], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04452554 | Contingent | ETH-PERP[0], NEAR-PERP[0], SRM[3.35138599], SRM_LOCKED[27.74638517], USD[0.33], XPLA[4.560135], XRP[0] | Yes | |
| 04452561 | | USD[11.54], XPLA[10], XRP[.544455] | | |
| 04452565 | Contingent | BNB[29.41037381], BTC-PERP[0], ETH[2.00059980], ETHW[0], LUNA2_LOCKED[0.07346335], LUNA2_LOCKED[0.17141449], TRX[.000024], USD[2.60], USD[0.00214329] | Yes | |
| 04452570 | Contingent | AKRO[2], AUDIO[1], BAO[7], BTC[0.66542008], CHZ[1], DENT[3], ETH[0.76239241], ETHW[0.76214788], FIDA[1], GRT[1], HOLY[1.00530251], KIN[3252734.65471299], LTC[78.49683560], MATH[1], RSR[2], SXP[1.00449111], TRUE[0, TRX[2.001555], UBXT[4], USD[0.00], USDT[15.14032427], USTC[0.10168259] | Yes | |
| 04452574 | Contingent | SRM[1.03409193], SRM_LOCKED[8.03766787], USD[0.00], XRP[0] | | |
| 04452575 | | SOL[20.19791559] | Yes | |
| 04452576 | | BAO[1], KIN[1], USDT[0] | | |
| 04452580 | | USD[13.02] | | |
| 04452590 | | AAVE-PERP[0], FTT[.09638208], FTT-PERP[0], USD[1078.86] | | |
| 04452602 | | TRX[.000784] | | |
| 04452607 | | TRX[.000001] | | |
| 04452608 | | FTT[.0698], NFT (441943743339419391/FTX AU - we are here! #39836)[1], NFT (496453727149715828/FTX AU - we are here! #39680)[1], TRX[.82464], USDT[7.35036338] | | |
| 04452610 | Contingent | LUNA2[0.00265621], LUNA2_LOCKED[0.00619783], LUNC-PERP[0], MKR-PERP[0], NFT (313928102432501515/FTX EU - we are here! #49620)[1], NFT (338465134289124669/The Hill by FTX #36366)[1], NFT (371224140868115622/FTX EU - we are here! #49446)[1], NFT (506811035649850510/FTX EU - we are here! #49684)[1], TRX-PERP[0], USD[0.52], USDT[0.05800000], USTC[.376], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 04452619 | | NFT (561168384336541255/FTX AU - we are here! #60176)[1] | | |
| 04452626 | | SOL[.0034], TRX[.706001], USD[2.41] | | |
| 04452629 | Contingent | CTX[0], LUNA2[0.00420140], LUNA2_LOCKED[0.00980328], LUNC[914.86522281], NFT (474716383538807351/The Hill by FTX #40850)[1], SRM[.240009], SRM_LOCKED[16.63744094], USD[0.24], WRX[0.24214180], XPLA[.08679505], XRP[9187.84445408] | Yes | |
| 04452635 | | FTT[28.4], TRX[.000004], USD[1768.23], USDT[980.80228778], XPLA[14659.11522] | | |
| 04452637 | | USD[9.84], USDT[.00578693], XRP[.511382] | | |
| 04452638 | | BTC[0.00013786], TSLA[.00000003], TSLAPRE[0], WNDR[0], XRP[0] | | |
| 04452640 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-123[0], CHZ-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00053593], ETHW-PERP[0], FLUX-PERP[0], FTT[31.47075511], FTT-PERP[0], GMT-PERP[0], IOST-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0], MASK[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT (293871420424552814/FTX AU - we are here! #39304)[1], NFT (347658680281074981/FTX AU - we are here! #39235)[1], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-123[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[-5.21], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 04452641 | | TONCOIN[.00000001], USD[0.00] | | |
| 04452642 | | CTX[0], LUNA2[0.06698194], LUNA2_LOCKED[0.15629119], LUNC[10085.4586371], LUNC-PERP[0], USD[0.27], USDT[.000487], XPLA[.00478925], XRP[0] | | |
| 04452647 | Contingent | LUNA2[0.24915354], LUNA2_LOCKED[0.58135827], USD[0.00], USTC[35.26888848] | | |
| 04452652 | | TRX[159.000066], TRX-0624[0], USD[0.01], XPLA[7371.8] | | |
| 04452653 | | ETH[0], USDT[0] | | |
| 04452657 | Contingent, Disputed | USD[3.13] | | |
| 04452659 | | DAI[0.00587146], ETHW[.01193038], MATIC[.1342142], NFT (292340648332616028/FTX EU - we are here! #145160)[1], NFT (507090169217554553/FTX EU - we are here! #144856)[1], NFT (524628478703196415/FTX EU - we are here! #145932)[1], SOL[0], USD[926.42], USDT[0] | | |
| 04452660 | | CTX[0], LTC[0], USD[0.08], XRP[0.00000001], XRP-PERP[0] | Yes | |
| 04452662 | | USD[7], ZH410026] | | |
| 04452666 | | TRX[.285067], USD[0.69], XPLA[909.998] | | |
| 04452668 | | TRX[.027995], TRX-PERP[0], USD[6.71], XPLA[2068], XRP-PERP[0] | | |
| 04452675 | | BAO[1], USD[0.00], XPLA[504.814862] | | |
| 04452677 | | ETH[.00042798], ETHW[.00086026], FTT[0.01517530], FTT-PERP[0], IMX-PERP[0], SOL[0], TRX-PERP[0], USD[0.44], USDT[0.00000006] | | |
| 04452678 | | BTC[0.00166662], TRX[.000001], USD[0.00], USDT[0.00001384] | | |
| 04452681 | | ATOM[0], NFT (454217778956025025/FTX EU - we are here! #1921)[1], NFT (539590905294283291/FTX EU - we are here! #2418)[1], NFT (543653777546555164/FTX EU - we are here! #2219)[1], USDT[0] | | |
| 04452683 | | USDT[0] | | |
| 04452689 | Contingent | FTT[15], LUNA2[0.03011369], LUNA2_LOCKED[0.07026529], LUNC[6557.32126292], USD[1510.04], USDT[0], XPLA[8280.0034] | | |
| 04452693 | | NFT (458983523126864808/FTX AU - we are here! #44810)[1], OKB-PERP[0], USD[0.01] | | |
| 04452694 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT[1.25201511], GMT-PERP[0], GST[.64671081], GST-PERP[0], LUNA2[7.88124332], LUNA2_LOCKED[18.38956776], LUNC[15.85704818], LUNC-PERP[0], SOL[.02829428], SOL-PERP[0], USD[0.55], USDT[0], USDT-PERP[0], USTC-PERP[0], XPLA[4356.0369512], XRP[0.9998311] | Yes | |
| 04452696 | | NFT (336218962418357107/FTX EU - we are here! #28486)[1], NFT (454929523621361976/FTX EU - we are here! #27972)[1], NFT (465562365126061499/FTX EU - we are here! #28361)[1] | | |
| 04452708 | | BTC[0.00429914], USDT[1.52936176], XRP[.482576] | | |
| 04452714 | Contingent, Disputed | TRX[0], TRX-PERP[0], USD[0.00] | | |
| 04452716 | | TRX[.001554], USD[0.00], USDT[0], XPLA[739.852], XRP[59.43316105] | | |
| 04452721 | Contingent | AKRO[1], CTX[0], DOGE[0], LUNA2[0.50737349], LUNA2_LOCKED[1.15528015], LUNC[111829.72727750], SHIB[931715.05029673], SOL[0], TOMO[0], USD[4300.00], USDT[0], USTC[0.00000209] | Yes | |
| 04452722 | | ETH[0.00007228], ETHW[0.00007228], TONCOIN[.0923326], USD[0.00], USDT[0] | | |
| 04452725 | | USD[0.45], XPLA[10207.07999881] | | Yes |
| 04452732 | | NFT (304452414988226347/FTX AU - we are here! #193297)[1], NFT (477700705250790111/FTX AU - we are here! #250445)[1], NFT (529398510969685803/FTX AU - we are here! #250438)[1] | | |
| 04452740 | | BAT[.16642528], BTC[0.00003482], BTC-PERP[0], ETH[.00019975], ETHW[.00019975], HNT[.00420915], SOL[.00045148], SXP[0], USD[0.19], USDT[0], WRX[2358.76677374], XRP[.884868] | Yes | |
| 04452754 | Contingent | APE-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0009932], LUNC-PERP[0], USD[0.03], USDT[0.00398219] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04452756 | Contingent | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], RVN-PERP[0], SOL-PERP[0], SUNI.00043521], USD[25275.07], WAVES-PERP[0] | | |
| 04452760 | | FTT[0], USD[0.00], USDT[0.00425522] | Yes | |
| 04452761 | | USD[0.00], USDT[3.65660652] | | |
| 04452771 | | USDT[0.00000175] | | |
| 04452775 | | NFT (330948900147354530/FTX EU - we are here! #210302)[1], NFT (551780338781341987/FTX EU - we are here! #210337)[1], NFT (575710347292602057/FTX EU - we are here! #210357)[1] | | |
| 04452779 | | BTC[0.00000037], BTC-PERP[0], COMP[0], DOGE[0], DOGE-PERP[0], FTT[0.01008471], GLMR-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-0.01], VET-PERP[0], ZIL-PERP[0] | | |
| 04452780 | | TRXBULL[.81456], USD[0.16], XRPBULL[539197.533] | | |
| 04452781 | | USD[0.00] | | |
| 04452783 | | BTC[0], USD[0.00] | | |
| 04452784 | | TRX[0], USD[0.01], USDT[0.00001508] | | |
| 04452787 | | BNB[0], BTC[0], FTT[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000057] | | |
| 04452790 | | GOG[158.9682], USD[0.44] | | |
| 04452791 | | BAO[1], CAD[0.01], DENT[1], USD[0.07], USDT[14.40695992], VGX[3.04356692] | Yes | |
| 04452795 | Contingent | BNB[.039992], BTC[.0097966], DOT[2.79944], ETH[.1348594], ETHW[.1348594], LUNA2[0.03413993], LUNA2_LOCKED[0.07965984], LUNC[.109978], SOL[.64987], UNI[.84983], USDT[0.00000001] | Yes | |
| 04452808 | | GOG[229], USD[0.21], USDT[0] | | |
| 04452810 | Contingent | FTT[.07768221], FTT-PERP[0], SRM[1.41136084], SRM_LOCKED[10.58863916], TRX[0], USD[0.29], USDT[0.00005752] | | |
| 04452812 | Contingent | FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], MATIC[0], NEAR[.08866009], USD[0.00], USDT[0.00081086], USDT-PERP[0] | Yes | |
| 04452816 | | FTT[1.83777296], USDT[0.00000014] | | |
| 04452820 | | FRONT[1], KIN[1], SECO[1.0342159], USD[0.18] | Yes | |
| 04452824 | | RSR[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 04452827 | | USD[0.00] | | |
| 04452845 | | BTC[0], SOL[.00000068], USDT[0.00000130] | Yes | |
| 04452852 | | USD[0.00] | | |
| 04452854 | | NFT (294941348169794999/FTX EU - we are here! #59125)[1], NFT (410351083554416533/FTX EU - we are here! #32711)[1], NFT (479693740233737986/FTX AU - we are here! #61016)[1], NFT (562959589270937657/FTX EU - we are here! #58961)[1] | | |
| 04452862 | | USD[1.72], XPLA[35120], XRP[.507274] | | |
| 04452866 | Contingent | APT[.94775], ETH[.0001859], ETHW[.0001859], FTT[0.00136750], IP3[.00865], KNC[.084303], LUNA2_LOCKED[347.6660798], SRM[.57096809], SRM_LOCKED[8.54903191], TRX[223.00001400], USD[0.02], USDT[11.63369440], XPLA[.01548697] | | |
| 04452867 | | USD[715.55] | | |
| 04452868 | | TONCOIN[.01], USDT[0] | | |
| 04452869 | | NFT (339892289650970215/FTX EU - we are here! #236552)[1], NFT (383667383984554250/FTX EU - we are here! #236566)[1], NFT (455817503036080665/FTX EU - we are here! #236509)[1] | | |
| 04452872 | | USD[23.64], USDT[0.00752900], XPLA[867.436], XRP[.5766] | | |
| 04452875 | Contingent | BTC[.00003325], ETH[.0003273], LUNA2[0.22182088], LUNA2_LOCKED[0.51758206], LUNC[48301.943914], TRX[.000778], USD[0.00], USDT[0.00497421] | Yes | |
| 04452879 | | SOL[9.13685431], XRP[.022134] | | |
| 04452894 | Contingent | BTC[0], ETH[.003], ETHW[.003], LTC[.008566], LUNA2[0.00667658], LUNA2_LOCKED[0.01557868], LUNC[11.80599950], TSLA[3], USD[1.81], USDT[2.69192618] | | |
| 04452899 | | ETH[0], XRP[100] | | |
| 04452903 | | BTC[0], TRX[.000894], USD[0.00], USDT[0.00010247] | | |
| 04452904 | | TONCOIN[5.89], USD[0.00] | | |
| 04452912 | | CTX[0], USD[5.03], USTC[0], XPLA[1060.43363431] | | |
| 04452913 | | APE[.0743525], AXS[.0570476], BTC-PERP[0], DOT[.07521945], ETH-PERP[0], FTT[.00320275], LOOKS[.1965115], RSR[3.16418], TRX[.000777], TRX-PERP[0], USD[21.19], USDT[0], WAVES-PERP[0], XPLA[2.2347] | | |
| 04452914 | Contingent | APE-PERP[1100], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00045923], LUNC[100], LUNC-PERP[0], SOL[.02846722], SOL-PERP[0], USD[-7079.46], USDT[4995.96771000], WAVES-PERP[0] | | |
| 04452916 | | USD[32.68], XPLA[2989.791], XRP[.6106] | | |
| 04452919 | | AKRO[1], BAO[4], BRZ[.82680209], BTC[0.66056789], DENT[2], DOGE[1], ETH[.6573157], ETHW[.46860626], HXRO[1], KIN[1], UBXT[1], USD[1392.67], USDT[0.01263176] | Yes | |
| 04452921 | | TRX[.000172], USD[0.00], USDT[0] | | |
| 04452952 | Contingent | LUNA2[4.28545084], LUNA2_LOCKED[9.99938530], USD[200.00], USTC[606.62628004] | | |
| 04452953 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-0624[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[25.53733411], LUNA2_LOCKED[59.58711291], LUNA2-PERP[0], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEXO[.8366], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QI[6150], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRU-PERP[0], USDI-1762.89], USDT[1611.65121060], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[5000], YFI-PERP[0], ZIL-PERP[0] | | |
| 04452963 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[.00995925], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[2.55020326], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LUNA2[2.29618005], LUNA2_LOCKED[5.35777445], LUNA2-PERP[0], LUNC[500000], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (455310920149825256/FTX AU - we are here! #48488)[1], NFT (468675707256686307/FTX AU - we are here! #48465)[1], NFT (529359223547864993/FTX EU - we are here! #89469)[1], NFT (542840252661186280/FTX EU - we are here! #89397)[1], NFT (546387433036000589/FTX EU - we are here! #89369)[1], PUNDIX-PERP[0], SOL[.01975072], TRX[.182974], USD[377.35], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04452973 | Contingent | AGLD[.05032], APT-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.02335661], GRT-PERP[0], GST-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SRM[.35688258], SRM_LOCKED[2.64311742], SRN-PERP[0], STORJ-PERP[0], TRX[.87001], TRX-PERP[0], USD[8.43], XRA-PERP[0], XPLA[9.056], XRP[11.140114], ZIL-PERP[0] | Yes | |
| 04452976 | Contingent | FTT[.060295], SRM[1.43880021], SRM_LOCKED[10.80119979], TRX[.000777], USD[0.54], USDT[0.05014514] | | |
| 04452980 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082741], USD[0.25], XPLA[923698.35714348], XRP[.451661] | Yes | |
| 04452983 | | CTX[0], NFT (381498015805138276/FTX EU - we are here! #207373)[1], NFT (497092111095395311/FTX EU - we are here! #207280)[1], USD[0.00], XPLA[72.89204534] | | |
| 04452991 | | FTT[.799848], TRX[.33758], USDT[0.07183801] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04452994 | | NFT (5057048682019641874187/FTX AU - we are here! #13501)[1], NFT (523795570305167552/FTX AU - we are here! #13525)[1], TRX[.000016], USDT[.09132714] | Yes | |
| 04452999 | | BRZ[10] | | |
| 04453001 | Contingent | LUNA2[0.00013510], LUNA2_LOCKED[0.00031525], LUNC[29.42034692], SLP[8456.724], USD[0.08] | | |
| 04453003 | | FTM-PERP[0], USD[7.64], XPLA[25963.404] | | |
| 04453021 | | USD[98.78] | | |
| 04453032 | | TRX[0], USDT[0.00000006] | | |
| 04453035 | Contingent | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], BAR[0.3713221], BEAR[942.65], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.0002358], CHZ[7.8841882], CHZ-1230[0], CHZ-PERP[0], CITY[1.02876911], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00345508], ETH-PERP[0], FLOW-PERP[0], FTT[0.09090425], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GOOGLPRE[0], IMX-PERP[0], LINK-PERP[0], LUNA2[1.95334544], LUNA2_LOCKED[4.39628272], LUNC[0.07564253], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXGBEAR[0], PAXG-PERP[0], PSG[.02425301], RVN-PERP[0], SNX-PERP[0], SPY-0930[0], SPY-1230[0], TSLA-0624[0], TSLAPRE[0], USD[2052.55], USDT[2431.93301500], YFI-PERP[0] | Yes | |
| 04453037 | | BIT-PERP[0], BTC[0.00000001], NFT (4394779071488046755/FTX EU - we are here! #98529)[1], USD[0.00], USDT-PERP[0], XRP[.63560101], XRP-PERP[0] | | |
| 04453056 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3827737254274010131/FTX EU - we are here! #95169)[1], NFT (4152292447987616482/FTX EU - we are here! #95460)[1], NFT (5478415758753102337/FTX EU - we are here! #94674)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.24], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04453064 | | USDT[.06103541] | | |
| 04453065 | | AKRO[2], BAO[15], DENT[2], ETH[0], KIN[18], RSR[1], SOL[0], UBXT[14], USD[0.00], XRP[0] | Yes | |
| 04453068 | | NFT (3264023874009617772/FTX EU - we are here! #25314)[1], NFT (3462633039943784466/FTX EU - we are here! #30653)[1], NFT (3739877963358655676/FTX AU - we are here! #59536)[1], NFT (3846513341781313254/FTX Crypto Cup 2022 Key #3310)[1], NFT (4287527331565641369/FTX EU - we are here! #30700)[1], NFT (5106294786173583336/The Hill by FTX #9215)[1] | | |
| 04453071 | Contingent, Disputed | USD[0.01] | | |
| 04453074 | Contingent, Disputed | USD[0.63] | | |
| 04453075 | Contingent | FTT[780.91587], SRM[6.32777976], SRM_LOCKED[92.19222024], TRX[.000001], USD[0.00], USDT[7.61275650] | | |
| 04453077 | | ETH[0] | | |
| 04453078 | | NFT (3396762828598865805/FTX Crypto Cup 2022 Key #2447)[1], NFT (5670074393261311145/FTX AU - we are here! #55679)[1] | | |
| 04453083 | | FTT[114.2], TRX[.52497], USD[0.18], USDT[0.48999044], XPLA[.028525] | | |
| 04453085 | | AKRO[1], APE[1.50826084], ATLAS[430.22016974], KIN[1] | Yes | |
| 04453089 | | BNB[20.20907039] | Yes | |
| 04453090 | | ALGO[261.33944908], BAO[1], BTC[.00920686], KIN[1], USD[0.00] | | |
| 04453107 | | TRX[0] | | |
| 04453116 | Contingent | BTC[0.00999198], BTT[354105988811], FTT[10001.24023], HT[387121.9598645], JST[2201480.7034], SRM[54.46733992], SRM_LOCKED[1242.73266008], SUN[9548132.92374516], TRX[161555255.63143], TRX-PERP[0], USD[1048126.99], USDT[2796.31459472] | | |
| 04453122 | | ETH[.0007739], ETHW[.0007739], USDT[0.02211532] | | |
| 04453125 | | AKRO[1], AUD[0.00], BAO[1], KSHIB[0], SHIB[3568783.19172296], SOS[0], USD[0.00] | | |
| 04453126 | | AKRO[1], BAO[1], CHZ[176.06299375], MATIC[.00000001], NFT (2943218731338467464/FTX AU - we are here! #187610)[1], NFT (4601453473022422357/FTX EU - we are here! #187345)[1], USD[0.00] | | |
| 04453143 | | TRX[.000001], TRXBULL[2583], USD[0.67] | | |
| 04453147 | | ETH[7.00402556], NFT (2946678369779324530/France Ticket Stub #1974)[1], NFT (3175633192099109903/FTX AU - we are here! #221034)[1], NFT (3880648162873294427/FTX AU - we are here! #237854)[1], NFT (5155085506201731213/FTX AU - we are here! #26031)[1], NFT (5318239063279027840/FTX AU - we are here! #221028)[1], NFT (5450916727763913377/FTX AU - we are here! #15365)[1], NFT (5470958875709374370/FTX AU - we are here! #221010)[1], NFT (5568148850949800109/FTX AU - we are here! #237857)[1], NFT (5711172085542629540/Silverstone Ticket Stub #437)[1], NFT (5745822012525850097/FTX AU - we are here! #237847)[1] | Yes | |
| 04453157 | | FTT[0.08947850], USD[0.32] | | |
| 04453161 | | BAO[1], USDT[0.00001710] | Yes | |
| 04453166 | | AKRO[1], BAO[2], BTG[0], DENT[3], DOGE[1], ETH[0], ETHW[0.45254621], GMT[0], HXRO[2], KIN[1], MATH[1], MATIC[1.00290011], RSR[2], SOL[0.00320429], UBXT[1], USDT[0.00495356], XRP[2822.42809679] | Yes | |
| 04453185 | | AUD[0.00] | | |
| 04453188 | | MATIC[0], TRX[.000795], USD[1.61] | | |
| 04453200 | Contingent | FTT[.01740044], SRM[2.07297455], SRM_LOCKED[16.04702545], USD[0.00] | | |
| 04453205 | | ETH[1.04796874], ETHW[1.01584882] | | |
| 04453210 | | ATOM[8.579841], BTC[0], FTT[12.59511175], GMT[5.99886], NFT (3494483986457222264/FTX AU - we are here! #159156)[1], NFT (3628986291277445527/FTX Crypto Cup 2022 Key #4514)[1], NFT (3775791157982109449/FTX EU - we are here! #159224)[1], NFT (4122981165708152255/FTX AU - we are here! #159334)[1], NFT (5735021350120111113/The Hill by FTX #9719)[1], TRX[.000003], USD[13.11], XPLA[.0943] | | |
| 04453211 | | USD[0.03], XPLA[2068.35104125] | | |
| 04453221 | Contingent | FTT[.05229287], GENE[77.21346581], LUNA2[0.00302426], LUNA2_LOCKED[0.00705662], SRM[1.45577035], SRM_LOCKED[10.90838141], USD[2.18], USTC[.4281], XPLA[48878.4780285] | Yes | |
| 04453222 | | AKRO[1], BAO[3], KIN[2], SOL[0], UBXT[1], USD[0.00], USDT[0] | | |
| 04453226 | | AUD[0.00] | | |
| 04453231 | | TRX[.000001], USDT[0.78271045], XPLA[39.992] | | |
| 04453236 | | FTT[.09335], USD[0.01] | | |
| 04453247 | | BTC-PERP[0], USD[0.06], USDT[0.02054614] | | |
| 04453249 | | NFT (3023355712325592508/FTX AU - we are here! #18549)[1], NFT (3089409526256845432/FTX AU - we are here! #60256)[1] | | |
| 04453252 | Contingent | BTC[.00515032], ETH[0.00373279], ETHW[0.01923688], GMT[0], GMT-PERP[0], LUNA2[4.5923781], LUNC-PERP[0], SRM_LOCKED[10.7155489], USD[0.00] | | |
| 04453258 | Contingent | FTT[.04400381], SRM[.38090656], SRM_LOCKED[2.73909344], USD[0.86], USDT[1.04514971], XPLA[6.622] | | |
| 04453264 | | BTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04453266 | | BTC[.04297082], RSR[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04453267 | | NFT (34622262041341042)/FTX EU - we are here! #126416)[1], NFT (377819787029122378/FTX EU - we are here! #126069)[1], NFT (53029001462978491/FTX EU - we are here! #126753)[1], NFT (571258947405866892)/FTX Crypto Cup 2022 Key #10418)[1] | | |
| 04453269 | | USD[0.02], USDT[0.01165845], XPLA[681.905], XRP[.339856] | | |
| 04453286 | | AVAX[0], GENE[.00000001], MATIC[0], SOL[.00000001], USDT[0] | | |
| 04453297 | | NFT (334649441167808875/The Hill by FTX #27083)[1] | | |
| 04453308 | Contingent | LUNA2[1.58282446], LUNA2_LOCKED[3.69325708], LUNC[344663.36], TRX[.000003], USD[182.66], USDT[29.90765606], XPLA[799.84] | | |
| 04453315 | | SHIB[99440], USD[62.23] | | |
| 04453318 | | USD[302.23], USDT[3272.14054662] | Yes | |
| 04453321 | Contingent | APE[500], ENS[59.9898], ETH[1], ETHW[1], FTT[.05622947], GENE[589.932442], SRM[1.43880021], SRM_LOCKED[10.80119979], USD[0.00], USDT[3392.67219590], XPLA[3619.98795] | | |
| 04453322 | | BTC-PERP[0], ETH-PERP[0], USD[0.50], USDT[29.50438467], XRP-PERP[0] | | |
| 04453323 | | KIN[1], NFT (471301418051687636/The Hill by FTX #28887)[1], RSR[1], TRX[.000777], USD[0.00] | | |
| 04453325 | | BTC[.00000001], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.39], ZIL-PERP[0] | | |
| 04453327 | | NFT (325135407873375301/FTX EU - we are here! #26103)[1], NFT (410298906015947279/FTX EU - we are here! #26554)[1], NFT (575914974881453012/FTX EU - we are here! #26442)[1] | | |
| 04453328 | | USD[0.40], XPLA[9.5212] | | |
| 04453331 | | USD[0.00] | | |
| 04453333 | | USD[4638.00] | | |
| 04453334 | | SHIB[20036.98804520], TRX[.003108] | | |
| 04453340 | | USD[0.34], XPLA[.07] | | |
| 04453341 | | USD[243297.23] | | |
| 04453347 | | BNB[0.00719726], BTC[0], BTC-0325[0], BTC-PERP[0], USD[0.00] | | |
| 04453348 | | AUD[0.00], BAO[1] | Yes | |
| 04453349 | | CTX[0] | | |
| 04453353 | | AKRO[1], BTC-PERP[0], DENT[1], ETH[.0005], ETHW[.0005], KIN[2], MASK-PERP[-3], MATIC-PERP[0], NFT (329463613386217770/FTX EU - we are here! #43732)[1], NFT (378964750486628108/FTX AU - we are here! #54195)[1], NFT (394047729948648041/FTX EU - we are here! #43642)[1], NFT (492280372708978158/FTX EU - we are here! #43682)[1], USD[13.35], USDT[3469.90070584] | Yes | |
| 04453362 | | NFT (332087707420217073/FTX AU - we are here! #39656)[1], NFT (359271257132232181/FTX EU - we are here! #42526)[1], NFT (360950411675510977/FTX AU - we are here! #33021)[1], NFT (570286378665181452/FTX EU - we are here! #42034)[1], NFT (570951624568018064/FTX AU - we are here! #42371)[1] | | |
| 04453368 | | USDT[0] | | |
| 04453371 | | BNB[0.00000001], ETH[0], NFT (507045122041121831/FTX Crypto Cup 2022 Key #15199)[1], TRX[.000006] | | |
| 04453387 | | TRX[.440198], TRX-0930[0], USD[0.84] | | |
| 04453388 | | USD[33.06], USDT[0.00000002], XPLA[969.8157], XRP[.165314] | | |
| 04453390 | | FTT[.00000001], USDT[0.00193392] | | |
| 04453391 | | USDT[0.00003142] | | |
| 04453396 | | AKRO[2], BAO[5], ETH[0], KIN[4], NFT (300786483723331987/FTX Crypto Cup 2022 Key #17091)[1], NFT (351280940506480533/FTX EU - we are here! #116775)[1], NFT (399864896505068448/FTX EU - we are here! #116219)[1], NFT (509250945683407184/The Hill by FTX #12254)[1], NFT (511070126460418170/FTX EU - we are here! #116842)[1], TRX[.000044], UBXT[1] | | |
| 04453397 | | NFT (478723542505156441/FTX EU - we are here! #236752)[1], NFT (511335124819686546/FTX EU - we are here! #236916)[1], NFT (521286481364861077/FTX EU - we are here! #236902)[1] | | |
| 04453399 | Contingent | BTC-0930[0], DFL[9.85], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007784], USD[0.00], USDT[0.00000001] | | |
| 04453404 | | NFT (337138171463166752/FTX EU - we are here! #236511)[1], NFT (372766053737840343/FTX EU - we are here! #236496)[1], NFT (500932752710317842/FTX EU - we are here! #236503)[1] | | |
| 04453405 | Contingent, Disputed | GENE[0] | | |
| 04453407 | Contingent | GST[.08], LUNA2[0], LUNA2_LOCKED[0.56249130], LUNC[492.999331], TRX[0], USD[0.00], USDT[0.00300000] | | |
| 04453413 | Contingent | FTT[0], FTT-PERP[0], SRM[1.03409193], SRM_LOCKED[8.03766787], USD[0.00] | | |
| 04453421 | | ETH[0], NFT (294569333389885319/FTX EU - we are here! #31075)[1], NFT (348854154884903086/The Hill by FTX #8791)[1], NFT (407629129648221209/FTX EU - we are here! #30830)[1], NFT (494994715119763744/FTX EU - we are here! #30977)[1], NFT (547644620993629017/FTX Crypto Cup 2022 Key #3412)[1] | | |
| 04453426 | | BTC[0] | | |
| 04453427 | | NFT (337038968370565542/FTX EU - we are here! #218547)[1], NFT (390485561791137868/FTX EU - we are here! #218557)[1], NFT (479373764309448738/FTX Crypto Cup 2022 Key #18127)[1], NFT (485770446858650031/The Hill by FTX #26440)[1], NFT (567229724214123311/FTX EU - we are here! #218539)[1] | | |
| 04453428 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000385], LUNC[.36], TRX[.001333], USD[0.00], USDT[0] | Yes | |
| 04453431 | | TRX[.001565], USDT[.3525] | | |
| 04453435 | | NFT (364224242176459153/FTX AU - we are here! #13051)[1], NFT (453743029129045247/FTX AU - we are here! #13120)[1], TRX[.001554] | Yes | |
| 04453438 | | FTT[158.53806028], USD[0.82], USDT[0.00000001], XPLA[10000.17574396], XRP[2051.5133387] | Yes | |
| 04453440 | | USD[0.58], XPLA[30084.19305308], XRP[.852272], XRP-0325[0], XRP-PERP[0] | Yes | |
| 04453443 | | TRX[.427681], USD[11.33], USDT[0.00000001], XPLA[.0052] | | |
| 04453447 | | ALGO-PERP[0], LUNC-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRX[.185935], TRX-PERP[0], USD[108.48] | | |
| 04453449 | | NFT (364463054641100557/FTX EU - we are here! #204808)[1], NFT (390403845487242283/FTX EU - we are here! #204747)[1], NFT (551418008618589860/FTX EU - we are here! #204868)[1] | | |
| 04453464 | | AUD[35.23], USD[0.00] | | |
| 04453470 | | ETH[.0004657], ETH-PERP[0], ETHW[0.00046570], USD[7.00], XPLA[8799.791] | | |
| 04453471 | | SOL[.00000001], USD[0.00] | | |
| 04453474 | | NFT (441924081482723651/The Hill by FTX #8992)[1], NFT (514144654717264478/FTX Crypto Cup 2022 Key #5381)[1], TRX[.444014], USD[7.52], USDT[0] | | |
| 04453488 | | USD[0.00] | | |
| 04453489 | Contingent | AAVE[1.31000841], AUD[3660.36], AVAX[10.09946391], BNB[0.34050039], BTC[0], ETH[0.32873300], ETHW[.15119174], FTM[234.9872833], FTT[14.0160387], GBTC[199.49832471], LUNA2[0.00067193], LUNA2_LOCKED[0.00156784], MATIC[340.55044136], PAXG[.49521187], SOL[34.23955826], USD[5054.60], USDT[0.00000001], USTC[0.09511556] | | AVAX[10.092852], MATIC[339.9886], SOL[.07620613] |
| 04453491 | Contingent | FTT[.03994401], LUNA2_LOCKED[136.3119947], LUNC-PERP[0], SRM[1.07193765], SRM_LOCKED[7.92806235], USD[0.00], XPLA[94554.571905] | | |
| 04453494 | | USD[0.09] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04453495 | | ETH[0], USDT[0.00001712] | | |
| 04453501 | | NFT (331797162237798380/FTX EU - we are here! #110170)[1], NFT (440554212388398544/FTX EU - we are here! #110076)[1], NFT (503928790721185121/FTX EU - we are here! #109959)[1] | | |
| 04453503 | | TRX[.000024], USD[0.11], USDT[0.00994592], USTC[0], XPLA[5749.867] | | |
| 04453508 | | BNB[0], ETH[0.00000001], HT[0], MATIC[0], NFT (371167244523385213/FTX EU - we are here! #84987)[1], NFT (388661406476682131/FTX EU - we are here! #86775)[1], NFT (493669883722297279/FTX EU - we are here! #86201)[1], TOMO[0], USD[0.00], USDT[0.00000001] | | |
| 04453511 | | AUD[0.00], TOMO[1.00188308], TRX[1] | Yes | |
| 04453528 | Contingent | APT[0], BNB[0], ETH[0], FTM[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00375289], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04453531 | | AKRO[2], BAO[8], BTT[.00583052], DENT[1], KIN[8], NFT (297251488000558536/FTX EU - we are here! #132499)[1], NFT (356270348183310750/FTX EU - we are here! #132405)[1], NFT (449747658017902021/FTX EU - we are here! #132134)[1], RSR[1], UBXT[3], USD[0.00], WRX[2801.09569832] | Yes | |
| 04453537 | | GODS[.08505159], USD[0.25], USDT[.62660445] | | |
| 04453538 | | USD[0.04] | | |
| 04453539 | | KIN[1], USD[75.72] | | |
| 04453542 | Contingent, Disputed | FTT[.0000023], USD[0.04] | | |
| 04453545 | | COPE[.00000001] | | |
| 04453549 | | 1INCH[916.8166], MAPS[10000], TRX[.686928], USD[0.00], USDT[5359.66255783] | | |
| 04453551 | | KIN[1], TRX[1], USD[0.00] | | |
| 04453552 | | USD[0.00], USDT[0.00219623] | | |
| 04453555 | Contingent | BAO[3], BTC[0], DOGE[6.85232383], ETH[0], GBP[0.00], GMT[0], KIN[1.06121939], LINK[0], LUNA2[0.00001080], LUNA2_LOCKED[0.00002520], LUNC[2.35188933], SOL[0], TRX[1], USDT[4.58745685], XRP[0], YGG[0.00016438] | Yes | |
| 04453565 | | BAO[1], XRP[0] | Yes | |
| 04453566 | | FTT[25.195212], TRX[.001061], USD[0.01], USDT[51164.45547458] | | |
| 04453567 | | CHF[0.00], ETH-PERP[0], USD[10.84], USDT[6.46389595] | | |
| 04453571 | | COPE[.00000001] | | |
| 04453572 | | BAO[1], DENT[1], DOGE[.92720428], TRX[.175845], USD[0.36], USDT[3209.81970684] | Yes | |
| 04453577 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], DASH-PERP[0], DOGE-PERP[0], GMT-PERP[0], MTL-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], XEM-PERP[0], XMR-PERP[0], XRP[5], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 04453580 | | APE[0], ETH[0.00000106], ETHW[0.0000107], KIN[2], RSR[4], SOL[.00000001], TRX[1], USD[0.00], USDT[0.00479378] | Yes | |
| 04453594 | | TRX[.503246], USD[0.80] | | |
| 04453606 | | SOL[0] | | |
| 04453612 | | TRX[.001554], USDT[0] | | |
| 04453618 | Contingent | IP3[.86311742], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00412], NFT (304764516200815644/FTX AU - we are here! #34910)[1], NFT (319478379402328726/FTX AU - we are here! #34958)[1], USD[0.00], USDT[0], XPLA[.09570287] | Yes | |
| 04453619 | | AXS[.090123], BTC-PERP[0], FTT[.09575], GALA[5.39850518], GALA-PERP[0], NFT (442554115616746787/FTX AU - we are here! #48447)[1], NFT (518331495371981947/FTX AU - we are here! #48461)[1], OP-PERP[0], USD[0.60], USDT[0.00873500] | Yes | |
| 04453621 | | USD[0.00], XPLA[1106.4028847] | Yes | |
| 04453626 | Contingent | LUNA2[0.15929467], LUNA2_LOCKED[0.37165713], LUNC[35482.61620361], SOL[0.00000263], USDT[10.58279876] | Yes | |
| 04453629 | Contingent, Disputed | FTT[.09203173], USD[0.05] | | |
| 04453635 | | BTC[.00001891], BTC-PERP[0], KIN[1], TRX[.007128], USD[-11.56], USDT[6547.44316338] | Yes | |
| 04453637 | Contingent | ETH[0], FTT[.00189038], LUNA2_LOCKED[5.35736725], USD[0.00], USDT[0] | Yes | |
| 04453649 | | NFT (416275866375693976/FTX AU - we are here! #61105)[1], USD[0.06], USDT[0.25324166] | | |
| 04453656 | | NFT (377084287328651039/FTX EU - we are here! #71562)[1], NFT (467431664092870153/FTX EU - we are here! #71636)[1], NFT (558032850328826269/FTX EU - we are here! #71693)[1] | | |
| 04453662 | | NFT (367818006276840002/FTX EU - we are here! #29381)[1], NFT (450975675804817749/FTX EU - we are here! #29588)[1], NFT (452847143151248827/FTX AU - we are here! #21355)[1], NFT (497432699511575314/FTX EU - we are here! #28720)[1], TRX[.000779], USDT[.37496419] | | |
| 04453666 | | BAO[5], DENT[1], ETHW[.19429786], KIN[1], SOL[0], USD[894.18] | Yes | |
| 04453669 | | TONCOIN[.07], USD[0.00] | | |
| 04453671 | | USD[2.06], XPLA[.11845] | | |
| 04453672 | Contingent | LUNA2[0.03418496], LUNA2_LOCKED[0.07976492], LUNC-PERP[0], SHIB-PERP[0], STG[4.999], TRX[.000001], USD[0.04], USDT[0.00090805] | | |
| 04453674 | | ETH[0], USDT[0] | | |
| 04453679 | | APE-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NFT (490967380296122715/FTX EU - we are here! #209556)[1], NFT (534649236614700200/FTX EU - we are here! #209509)[1], NFT (555629878921334181/FTX EU - we are here! #209576)[1], ROSE-PERP[0], SOL-PERP[0], TRX[.000466], USD[2280.06], USDT[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 04453688 | | ADABULL[905.90413908] | | |
| 04453689 | | COPE[.00000001] | | |
| 04453691 | | ADA-PERP[0], APE[5.12425017], BTC[0.00001278], GBP[0.05], SHIB[240.79573382], SOL[0], USD[0.00], USDT[0.24393930], XRP[0] | Yes | |
| 04453693 | | AAVE-PERP[0], APE[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-0.01], USDT[.00782479], WAVES-PERP[0], XRP-PERP[0], YFI-0325[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04453694 | | NFT (334540173340028627/FTX EU - we are here! #28233)[1], NFT (397893457753649075/FTX AU - we are here! #40078)[1], NFT (457419128892422034/FTX AU - we are here! #40046)[1], NFT (477280760839204282/FTX EU - we are here! #28582)[1], NFT (550089747390835296/FTX EU - we are here! #28016)[1] | | |
| 04453702 | Contingent | APE[.099829], LUNA2[4.09812517], LUNA2_LOCKED[9.56229207], USD[0.00], USDT[0], XPLA[1.58608755], XRP-PERP[0] | | |
| 04453723 | | 1INCH[1.04461285], AAPL[0.03072575], FTT[.4], GOOGL-0325[0], LUNA2[0.50581984], LUNA2_LOCKED[1.18024631], LUNC[110143.33672199], LUNC-PERP[0], TLRY[.2], USD[8.90], USDG[0.01043386] | | USD[8.83] |
| 04453732 | Contingent | SRM[1.43880021], SRM_LOCKED[10.80119979], USD[1.21], USDT[2.64082900], XRP[.208827] | | |
| 04453747 | | BTC[.06949586], ETH[.12597606], ETHW[.12597606], FTT[81.88010636], USDT[3.23323765] | | |
| 04453749 | | AMZN-0325[0], TSLA-0325[0], USD[0.00], USDT[0] | | |
| 04453750 | | COPE[.00000001] | | |
| 04453757 | | USD[4.63], XPLA[22513.702], XRP[.531209] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04453761 | | 0 | | |
| 04453762 | | ETH[0], NFT (297036389680454475/FTX EU - we are here! #244896)[1], NFT (320317112551072366/FTX EU - we are here! #244887)[1], SOL[0], USD[0.01], USDT[86.31961742] | | |
| 04453763 | | BAO[1], BTC[2.01895767], FTT[25], GST[.02], MATIC[1], SOL[0], USD[1.96], USDT[23.61556822] | | |
| 04453766 | | NFT (459114885239540994/FTX AU - we are here! #40365)[1], NFT (488796039189733048/FTX AU - we are here! #40426)[1], TRX[.983283], USDT[0.71967750] | | |
| 04453768 | | TRX[.183249], USD[2.78], XPLA[219.956] | | |
| 04453770 | | USD[30.00] | | |
| 04453771 | | USD[0.01] | | |
| 04453772 | | USDT[0] | | |
| 04453784 | | BNB[0.00000001], ETH[0] | | |
| 04453785 | | ATLAS[.00343404], KIN[1], USD[0.00] | Yes | |
| 04453794 | | BTC[0.00008137], TRX[.00005], USD[0.54] | | |
| 04453796 | | COPE[.00000001] | | |
| 04453800 | | MATIC[0] | | |
| 04453801 | | FTT[152.28651], NFT (401460977492173476/FTX EU - we are here! #161185)[1], NFT (474983672145911886/FTX AU - we are here! #31961)[1], NFT (509260454023047329/FTX EU - we are here! #116050)[1], NFT (549233434264309341/FTX EU - we are here! #115894)[1], NFT (570345237740607488/FTX AU - we are here! #31790)[1], USD[4.00], USDT[1.2] | | |
| 04453802 | | CRO[3.20279395], USD[0.08], USDT[0.93387555] | | |
| 04453805 | | SOL[.00000001] | | |
| 04453808 | | NFT (308328337729769146/FTX EU - we are here! #103574)[1], NFT (388142039420400282/FTX EU - we are here! #103231)[1], NFT (468199172666759809/FTX EU - we are here! #103840)[1] | Yes | |
| 04453809 | | ETH-PERP[0], LUNC-PERP[0], USD[0.00], XPLA[833.368] | | |
| 04453814 | | AUD[0.01] | | |
| 04453818 | Contingent | LUNA2[2.21883661], LUNA2_LOCKED[5.17728542], LUNC[483156.34327], SLP[9419.554], USD[0.70], USDT[] | | |
| 04453822 | | MATIC[0] | | |
| 04453823 | | NFT (289843499359182929/FTX Crypto Cup Key #8020)[1], NFT (333825946959623736/FTX EU - we are here! #64959)[1], NFT (348134457547468741/FTX EU - we are here! #64880)[1], NFT (507424135045175838/FTX EU - we are here! #65027)[1], NFT (514596437603815002/The Hill by FTX #12063)[1], TRX[.000006] | Yes | |
| 04453825 | | COPE[.00000001] | | |
| 04453829 | | KIN[1], NFT (323289811601714914/FTX EU - we are here! #192654)[1], NFT (555737009702131810/FTX EU - we are here! #192595)[1], NFT (567152563784741125/FTX EU - we are here! #192624)[1], TRX[1], USDT[1.01810488] | | |
| 04453833 | | DENT[1], UBXT[1], USD[0.00], USDT[49.23694784] | Yes | |
| 04453837 | Contingent | FTT[.0662105], SRM[.72313981], SRM_LOCKED[5.27686019], USD[0.04], USDT[0.04918516], XPLA[.0085] | | |
| 04453841 | | BTC[0], XRP[.00000001] | | |
| 04453845 | | APE-PERP[0], BTC[0], BTC-PERP[0], CTX[0], TRX[.00002901], USD[0.00] | | |
| 04453846 | | ETH-PERP[0], USD[1.88], XPLA[1.41194311] | | |
| 04453847 | | USDT[0] | | |
| 04453855 | | NFT (438527936985383337/FTX EU - we are here! #83386)[1], NFT (466118566655941691/FTX EU - we are here! #84058)[1], NFT (546298644943806664/FTX EU - we are here! #84195)[1] | | |
| 04453858 | | TRX[0.00000300], USD[0.01], USDT[0] | | |
| 04453859 | | BTC[0], USDT[0] | | |
| 04453867 | Contingent | BNB[.039962], BTC[0], CEL[.08344], DOGE[169.269], IMX[41.76126], KNC[92.41488], LUNA2[0.76948463], LUNA2_LOCKED[1.79546413], LUNC[167556.898332], MANA[126.8328], MATIC[29.99], NEXO[23.9696], SOL[.519602], STEP[541.4555], TRX[26.5398], USD[76.10], WAVES[57.4612] | | |
| 04453868 | | MATIC[0], TRX[0] | | |
| 04453870 | | ETH[0], ETH-PERP[0], LTC[0], USD[0.01] | | |
| 04453873 | | USD[0.00], USDT[0] | | |
| 04453874 | Contingent | BTC[0.00002207], CELO-PERP[0], CTX[0], GLMR-PERP[0], LUNA2[0.00006286], LUNA2_LOCKED[0.00014669], LUNC[13.69], PUNDIX-PERP[0], TRX[.001401], USD[0.00], XPLA[85.12991339] | | |
| 04453884 | | BTC[0.00117302] | | |
| 04453888 | | NFT (362507676291145075/The Hill by FTX #27617)[1] | | |
| 04453892 | Contingent | CTX[0], FTT[0], LUNA2[0.04592381], LUNA2_LOCKED[0.10715557], LUNC[10000.00782480], USD[1354.27], XPLA[.06476274] | | |
| 04453893 | | TRX[.000004], USDT[14.975713] | Yes | |
| 04453896 | | COPE[.00000001] | | |
| 04453901 | | BTC[.01033158], USD[0.00] | | |
| 04453903 | | USD[0.00] | | |
| 04453904 | | FTT[150], NFT (328610061303812788/FTX EU - we are here! #228875)[1], NFT (389866546074818120/FTX x VBS Diamond #34)[1], NFT (486972549614108794/FTX EU - we are here! #228883)[1], NFT (539403540399431307/FTX EU - we are here! #228859)[1], USD[0.00], USDT[0.00000001] | | |
| 04453912 | | COPE[.00000001] | | |
| 04453913 | | USDT[0.00000056] | | |
| 04453919 | | AKRO[1], KIN[1], LTC[0] | | |
| 04453928 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005172], SOL[.003476], TRX[.000777], USD[4091.58], USDT[0.00080652], XPLA[5115.871694] | | |
| 04453935 | | USD[0.00] | | |
| 04453936 | | USD[0.86], XPLA[.0005] | | |
| 04453938 | | USD[0.62], USDT-PERP[0] | | |
| 04453939 | | COIN[.008], ETH[.6578684], ETH-PERP[0], ETHW[.6578684], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 04453944 | Contingent | BTC[0], FTT[0], LUNA2[0.04174885], LUNA2_LOCKED[0.09741398], LUNC[9090.9], NFT (336349143980425223/FTX EU - we are here! #231154)[1], NFT (373118404260398555/FTX EU - we are here! #231138)[1], NFT (536677289316525236/FTX EU - we are here! #231098)[1], USD[0.00], USDT[0] | | |
| 04453945 | | USD[3.83], XPLA[339.932] | | |
| 04453947 | | MATIC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04453948 | | TONCOIN[.092], USD[0.00] | | |
| 04453949 | | ETH[0], TRX[.000011], USD[0.00] | | |
| 04453951 | | BTC[0], USDT[0] | | |
| 04453952 | Contingent | AVAX-PERP[0], LOOKS-PERP[0], LUNA2[0.10703482], LUNA2_LOCKED[0.24974791], LUNC-PERP[0], NEAR-PERP[0], USD[14.29], USDT[0] | | |
| 04453956 | | BTC[.0002], BTC-PERP[.003], NFT (354291736206292404/FTX EU - we are here! #249753)[1], NFT (392364117922666739B/FTX EU - we are here! #249743)[1], NFT (426018173606709393/FTX EU - we are here! #249705)[1], USD[111.65], USDT[.002] | Yes | |
| 04453957 | | TONCOIN[.04], USD[0.00], USDT[.00754094] | | |
| 04453963 | | NFT (442876530206464189/FTX EU - we are here! #213529)[1], NFT (554256993435692650/FTX EU - we are here! #213613)[1], NFT (561875824832606923/FTX EU - we are here! #213564)[1] | | |
| 04453964 | | BTC[0.00139977], NFT (406521862979545238/FTX EU - we are here! #279113)[1], NFT (494432494465966787/FTX EU - we are here! #279097)[1], USD[3.92] | Yes | |
| 04453990 | | USD[0.00] | | |
| 04453991 | | TRX[.000001], XPLA[152189.556] | | |
| 04453999 | | MATIC[0] | | |
| 04454008 | | BTC[.0025], BTC-PERP[0], USD[2.16] | | |
| 04454009 | | XRP[1] | | |
| 04454012 | | TRX[.000002], USDT[0.06746289] | | |
| 04454015 | Contingent | CTX[0], ETH[.00000001], FTM[0.35786000], GALA[1.3384], GMT[0.12258143], GST[.00928486], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088869], MATIC[0], USD[0.26], USDT[0.00000001], XRP[.65] | | |
| 04454018 | | USD[1147.35] | Yes | |
| 04454022 | Contingent | ANC-PERP[0], BTC-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007838], NFT (393659549183679311/FTX EU - we are here! #36665)[1], NFT (411563651548065932/FTX EU - we are here! #36617)[1], NFT (457462348491723737/FTX EU - we are here! #36565)[1], NFT (517004436594388346/FTX AU - we are here! #63962)[1], PEOPLE-PERP[0], SOL-PERP[0], USD[0.26], XRP[.036319], ZRX-PERP[0] | | |
| 04454027 | | BILI[27.94929], BILI-0930[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], TRX[.000779], USD[0.03], USDT[0] | | |
| 04454029 | | BNB[0], LTC[0], TRX[0.03301200], USD[0.00], USDT[0.00000300] | | |
| 04454036 | | BNB[0], ETH[0], MATIC[0], TRX[.000783], WRX[1400.10263938] | | |
| 04454040 | | ANC[500], ANC-PERP[0], APE-PERP[0], BIT-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.00098319], ETH-PERP[0], ETHW[.00098319], FTT[25.0958836], GMT-PERP[0], GST[.08], KNC-PERP[0], LINC-PERP[0], LUNC-PERP[0], NFT (298563347564285556/FTX EU - we are here! #78213)[1], NFT (355135263561860624/FTX EU - we are here! #69477)[1], NFT (425573644621136009/FTX EU - we are here! #78789)[1], SOL[15.0085845], SOL-PERP[0], TRX[.899305], USD[2.19], USDT[0.00055699], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04454046 | | BTC-PERP[0], GMT-PERP[0], IP3[1.3521], TRX[.000973], USD[0.01], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 04454047 | | BNB[0.00000001], MATIC[0], SOL[0.00000033] | | |
| 04454048 | Contingent | BTC[0], LUNA2[33.31769554], LUNA2_LOCKED[77.74128959], LUNC[7254998.35], USD[4.53], XPLA[28330] | | |
| 04454049 | | BTC[.00019996], TRX[.124232], USDT[0] | | |
| 04454050 | | ETH[.73873], ETHW[.73873], USD[0.00], USDT[0.00000617] | | |
| 04454053 | | USDT[20000.23027565], XRP[474.954405] | | |
| 04454060 | | APE-PERP[0], NEO-PERP[0], RAY-PERP[0], USD[0.01], USDT[0.01000000] | | |
| 04454073 | | BTC[.37211157], ETH[1.04528327], ETHW[3.06013863], LINK[296.89352925], MANA[.0076991], WRX[784.13506138], XRP[.12230271] | Yes | |
| 04454077 | | TRX[.000002] | | |
| 04454083 | | NFT (457237870596367980/FTX AU - we are here! #1269)[1], NFT (529645721993223500/FTX AU - we are here! #1263)[1] | Yes | |
| 04454087 | | NFT (507038660029113513/FTX AU - we are here! #43491)[1], NFT (571763406598727548/FTX AU - we are here! #43446)[1] | | |
| 04454115 | | AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CTX[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[25.00621416], GMT[0], GMT-PERP[0], GST[0], NFT (544263501671443741/FTX Crypto Cup 2022 Key #2910)[1], NFT (546546494803457672/The Hill by FTX #35037)[1], SOL[0], TRX[.000278], USD[30.34], USDT[0.00000002] | | |
| 04454121 | | GALA[107.42716071] | Yes | |
| 04454131 | | ETH[0], STG[0], TRX[.000026], USD[32.24], USDT[0.09235922] | | |
| 04454136 | | BTC[0000002], BTC-PERP[0], DOT[6.79864], ETH[.01302886], FTT[0], KIN[1.00000001], UBXT[1], USD[38.64] | Yes | |
| 04454137 | | RSR[1], USD[41.28] | | |
| 04454146 | | AMD-0930[0], AMD-1230[0], APE-PERP[0], DYDX-PERP[0], ETH[.00000326], ETHW[0], GMT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04454160 | | USDT[0.00000879] | | |
| 04454161 | | MATIC-PERP[0], USD[0.07], USDT[0.33065799] | | |
| 04454173 | | TRX[.001824], USD[400131.77], USDT[0.00000001] | | |
| 04454177 | | BNB[0] | | |
| 04454180 | | FTT[0], USD[0.24], USDT[0.00000001], XRP[0] | | |
| 04454185 | Contingent, Disputed | USDT[1] | | |
| 04454188 | | FTT[0], USD[0.00] | | |
| 04454192 | | USDT[0.00000075] | | |
| 04454195 | | DOGE[.01993161], UBXT[1], USDT[459.97659781] | Yes | |
| 04454199 | Contingent | LUNA2[0], LUNA2_LOCKED[15.49648855], MATIC[448.88410175], TONCOIN[4.66654], USD[12.35], USDT[0.00348694] | | |
| 04454204 | | NFT (317343837137073338/FTX EU - we are here! #276238)[1], NFT (467574009685043144/FTX EU - we are here! #276218)[1], NFT (557759208114932220/FTX EU - we are here! #276223)[1] | | |
| 04454207 | | BAO[1], BTC[6.28506549], LINK[160.56817139], LUNC-PERP[0], USD[0.94], USTC[0] | Yes | |
| 04454228 | | TRYB[.675944] | | |
| 04454229 | | NFT (431720779137165669/FTX EU - we are here! #166268)[1], NFT (548733230396718430/FTX EU - we are here! #167585)[1], NFT (569925190230620772/FTX EU - we are here! #165002)[1] | | |
| 04454230 | Contingent | IP3[.602], LUNA2[12.577612], LUNA2_LOCKED[29.34776134], LUNC[.00000001], USD[0.00] | | |
| 04454232 | | TRX[.390001], USD[0.05], USDT[1.86391893], XPLA[9.8351] | | |
| 04454247 | | BNB[.00994801], TRX[.001554], USD[0.00] | Yes | |
| 04454250 | | LTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04454259 | | GENE[44.2], GOG[863], USD[0.33] | | |
| 04454263 | | BTC[0.00001741], ETH[0.00000569], ETHW[0.00000569], GBP[0.07], USD[-0.61], USDT[0.30588488], USTC[0] | | |
| 04454274 | | BNB[0], GENE[0], HT[0], MATIC[0], NFT (432256532122726309/FTX EU - we are here! #198777)[1], NFT (537268899973417203/FTX EU - we are here! #199020)[1], NFT (569938128973649926/FTX EU - we are here! #198986)[1], SOL[0], TRX[0.00032], USD[0.00], USDT[0.97139197] | | |
| 04454275 | | AGLD-PERP[0], APE-PERP[0], AXS-PERP[0], CRO[127.65236726], DOGE-PERP[0], DOT-PERP[0], FTT[1.29974], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT[1.79964], HT[3.98946526], HT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MBS[.9996], MINA-PERP[0], NEAR-PERP[0], RON-PERP[0], SOL-PERP[0], TONCOIN[.00472479], TRU-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | HT[3.8] |
| 04454280 | | USD[0.80], XPLA[219.9506], XRP-PERP[0] | | |
| 04454281 | Contingent | FTT[184.784838], LUNA2[0.22130339], LUNA2_LOCKED[0.51637458], LUNC[48189.28], USD[0.18], XRP[.702172] | | |
| 04454284 | | UBXT[1], USDT[0.00002000] | Yes | |
| 04454295 | Contingent | BAO[4], BNB[0], DENT[2], ETH[0.00000001], KIN[6], SOL[0.00053792], TRX[.01369], UBXT[1], USDT[0.00000001] | | |
| 04454298 | | TRX[.01555], USDT[0] | | |
| 04454304 | Contingent | FTT[162.42878], LUNA2_LOCKED[326.6479668], TRX[.000001], USD[0.13], USDT[0.32863490] | | |
| 04454306 | | ETH[.00039526], ETHW[0.18945122] | | |
| 04454316 | | TRX[.159374], USDT[0] | | |
| 04454321 | | BTC[0.12530652], ETH[0.45207718], ETHW[0.44977820], FTT[0.24141124], SOL[17.14689277], USD[0.97] | Yes | |
| 04454343 | | AAVE-PERP[0], ADA-PERP[0], APT[.00898], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH[0.00005480], ETH-PERP[0], FTT[150.28586420], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC[.0307525], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (360070802545956561/FTX AU - we are here! #54606)[1], NFT (479989763272059865/FTX EU - we are here! #65196)[1], NFT (533092200639618503/FTX EU - we are here! #75182)[1], NFT (533192906888923400/FTX EU - we are here! #65433)[1], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], TRX[.00026], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[.082606], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04454363 | | ATLAS[60350.5199], FTT[132.984566], POLIS[682.366313], USD[1.40], USDT[0.08016502] | Yes | |
| 04454366 | Contingent | BAO[1], COMP[.02045228], DOT[2.18351762], KIN[1], LUNA2[0.00000880], LUNA2_LOCKED[0.00002053], LUNC[1.91657002], USDT[2.23140110] | | |
| 04454378 | | AKRO[2], APT[0], BAO[13], DENT[5], ETH[0], KIN[18], MATIC[0], RSR[1], SOL[0], TRX[2], UBXT[3], USD[0.00], USDT[9.66984158] | | |
| 04454383 | | ATLAS[120], CEL[1.2], DOGE[29.9778], FTT[0.00168633], GALA[9.992], MANA[6.9982], SHIB[99980], SLP[189.92], TRX[.000004], USD[3.28], USDT[0.00868000] | | |
| 04454386 | | ETH[0] | | |
| 04454387 | | TRX[.000001] | | |
| 04454391 | | MATIC[0], TRX[.118568], USDT[0.98831179] | | |
| 04454399 | | SAND[0], USD[0.00] | | |
| 04454401 | | FTM[0] | | |
| 04454406 | | XRP[5] | | |
| 04454410 | | TRX[4.99] | | |
| 04454412 | | RSR[1], USDT[0.00001431], WRX[12044.41990740] | Yes | |
| 04454425 | | ETH-PERP[0], OP-PERP[0], SAND-PERP[0], TRX[.511811], USD[9.35], USDT[0.04619900], XPLA[8.3812] | | |
| 04454426 | | USD[1.00] | | |
| 04454429 | Contingent, Disputed | LOOKS[.36939], USD[0.00] | | |
| 04454437 | | TONCOIN[.09264055], USD[8666.98], USDT[3763.37297658] | Yes | |
| 04454440 | | CHZ-PERP[0], FTM-PERP[0], USD[0.00], USDT[0] | | |
| 04454446 | | AUD[0.99], USDT[0] | | |
| 04454448 | | ETH[0], ETHW[0.02098835], TRX[0] | | |
| 04454449 | | GST[65.19000054], NFT (316943816845602630/FTX AU - we are here! #3865)[1], NFT (335513705151955362/FTX AU - we are here! #3858)[1], NFT (359317881760308593/FTX EU - we are here! #152687)[1], NFT (535995213595973847/FTX AU - we are here! #152434)[1], NFT (555704886999540951/FTX AU - we are here! #152780)[1], NFT (558225484688704708/FTX AU - we are here! #40462)[1], USD[43.15] | | |
| 04454452 | | SOL[.03905], USD[0.63] | Yes | |
| 04454456 | | SOL[.009], USD[0.03], USDT[.00602397] | | |
| 04454463 | | TRX[50.000001] | | |
| 04454465 | | TRX[.000006] | | |
| 04454466 | Contingent | LUNA2[0.81833919], LUNA2_LOCKED[1.90945811], LUNC[178195.0816854], SOL[261.9621764], TRX[.00001], USD[0.46], USDT[0] | | |
| 04454472 | Contingent | BTC[0], ETH[0], ETHW[0], FTT[2.26975899], LUNA2[0.00001832], LUNA2_LOCKED[0.00004274], LUNC[3.98922594], RAY[1.00238289], SOL[.57733662], SRM[6.88121281], SRM_LOCKED[0.07861107], USD[0.00] | | |
| 04454485 | | AKRO[2], DENT[1], ETH[0], TRX[1] | | |
| 04454497 | | USDT[2] | | |
| 04454504 | | APE-PERP[0], USD[4277.51] | | |
| 04454507 | | USDT[2], WAXL[401.27769811] | | |
| 04454509 | | HT-PERP[0], TRX[.000003], USD[0.00] | | |
| 04454522 | Contingent | BTC[0.54550939], DOT[47.90368219], ETH[3.28190378], ETHW[.00063255], LTC[20.47364892], LUNA2[0.00361445], LUNA2_LOCKED[0.00843373], NFT (345928830461707344/The Hill by FTX #36740)[1], TRX[0.001806], USD[0.00], USDT[1759.04973964], USTC[1.511644] | Yes | |
| 04454529 | | TRX[0], USD[0.00] | | |
| 04454530 | | AR-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[.0008], ETH-PERP[0], ETHW[.0003463], FTT-PERP[0], SOL-PERP[0], SUN[172931.634], TRX[109908.071127], TRX-1230[0], USD[16.54], USDT[0.50465924] | | |
| 04454532 | Contingent | LUNA2[0.14971768], LUNA2_LOCKED[0.34934127], LUNC[32601.34168145], TRX[.000777], USD[0.01], USDT[0.00050523] | | |
| 04454537 | | BTC[0.01162222], GMT[0], NFT (324953959862803997/France Ticket Stub #1165)[1], NFT (337016632733536435/FTX AU - we are here! #1359)[1], NFT (383903051832636934/FTX EU - we are here! #78005)[1], NFT (393510782015567963/Netherlands Ticket Stub #490)[1], NFT (400952293360727254/FTX AU - we are here! #23952)[1], NFT (438402696635149862/FTX EU - we are here! #78073)[1], NFT (498252560698606646/Hungary Ticket Stub #553)[1], NFT (520236813308987281/FTX AU - we are here! #77905)[1], NFT (544020015194156721/FTX Crypto Cup 2022 Key #1549)[1], NFT (557618947344655417/FTX AU - we are here! #1357)[1], SOL[0.49266883], USD[0.00], USDT[0] | Yes | |
| 04454540 | | BAO[1], NFT (545114394721633698/The Hill by FTX #25065)[1], TRY[0.00] | Yes | |
| 04454541 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04454542 | | NFT [394854325564279627/Serum Surfers X Crypto Bahamas #10][1] | | |
| 04454546 | | USD[0.00] | | |
| 04454551 | | BTC[0], BTC-PERP[0], FTT[0], FTT-PERP[0], USD[0.00], XRP[0] | | |
| 04454552 | | TRX[.9482], USD[0.02] | | |
| 04454567 | | ETH[.00012102], ETHW[0.00012101], USD[0.22] | | |
| 04454578 | | XRP[145.592301] | | |
| 04454583 | | USD[0.00], USDT[0] | | |
| 04454584 | | AKRO[4], BAO[9], CHZ[1], DAI[6.37813479], DENT[1], ETH[0], ETHW[0.00564222], KIN[20], RSR[1], SOL[0.00000052], TRX[2857.87999806], UBXT[3], USD[56.54], USDT[0.00000001] | Yes | |
| 04454589 | | USD[50.01] | | |
| 04454590 | | ETH[.00069508], ETHW[0.00069507], USDT[6.42886122] | | |
| 04454592 | | ATOM[.000829], ATOM-PERP[0], DAI[.07392033], ETH-PERP[0], NFT (296198073434816055/FTX EU - we are here! #67631)[1], NFT (298885182359998192/FTX EU - we are here! #67542)[1], NFT (347898831754427435/The Hill by FTX #7543)[1], NFT (368003375301573304/FTX AU - we are here! #57776)[1], NFT (544671783837032991/FTX EU - we are here! #67406)[1], SOL-PERP[-21.34], TRX[.00673], USD[637.50], USDT[.72178277], USDT-PERP[0] | | |
| 04454594 | | USD[0.04] | | |
| 04454599 | | ETH[0.00082951], ETHW[0.00082951], LTC[0] | | |
| 04454607 | | LTC[0] | | |
| 04454617 | | BTC[.00061603] | | |
| 04454620 | Contingent | FTT[0.06355511], NFT (404577569140046408/The Hill by FTX #28910)[1], NFT (446000498498994357/FTX AU - we are here! #31239)[1], NFT (457237994978400571/FTX AU - we are here! #16573)[1], SRM[1.1533968], SRM_LOCKED[49.97091816], USD[0.00] | Yes | |
| 04454626 | Contingent | AKRO[3], BAO[6], BNB[.00004468], BTC[20], DENT[1], ETH[0], GBP[0.00], KIN[4.19800505], LTC[0], LUNA2[0.00000024], LUNA2_LOCKED[0.00000056], LUNC[.05271432], SECO[.00002739], SOL[0.00000001], TRX[.001571], UBXT[2], USD[0] | Yes | |
| 04454629 | | BNB[0], ETH[0] | | |
| 04454630 | | AVAX[0], BAO[1], BNB[0], DAI[0], DOGE[0], ETH[0], GARI[0], KIN[1], MATIC[0], NFT (338896708429504624/FTX Crypto Cup 2022 Key #14233)[1], NFT (421342283527076880/FTX EU - we are here! #179012)[1], NFT (509683241889065739/FTX EU - we are here! #179218)[1], NFT (547222167811208714/The Hill by FTX #24793)[1], NFT (554396315634082507/FTX EU - we are here! #179132)[1], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00383671] | Yes | |
| 04454632 | Contingent | FTT[.0790075], FTT-PERP[0], SRM[.37945476], SRM_LOCKED[2.74054524], USD[1.73], USDT[0.00824380], XPLA[6.12552], XRP[.73438] | | |
| 04454645 | | ADABULL[34.52], TRX[.000001], USD[0.01], USDT[0.00000001], XRPBULL[1086000] | | |
| 04454662 | | BNB[0], SOL[0], TRX[0] | | |
| 04454668 | | DOGE[184], ETH[.01189413], ETHW[.001], EUR[0.51], USD[2.96], USDT[4.00000689] | | |
| 04454672 | Contingent | APE-PERP[0], CRO-PERP[0], ETH[.10198062], ETHW[.10198062], LUNA2[0.36224637], LUNA2_LOCKED[0.84524153], LUNC[78879.909969], PEOPLE-PERP[0], TRX[.000001], USD[5.20], USDT[52.649938] | Yes | |
| 04454673 | | USD[0.00] | | |
| 04454676 | | ETH[0], TRX[.000035] | | |
| 04454683 | | KIN[1], USD[0.00000006] | | |
| 04454684 | | ETH[0] | | |
| 04454693 | Contingent | BTC[0.07288768], ETH[0.78760425], ETHW[0.78727351], FTT[11.82429128], LUNA2[0.67541568], LUNA2_LOCKED[1.53234106], LUNC[147073.18790441], TRX[.001576], USDT[1925.81113355] | Yes | |
| 04454698 | | AKRO[2], BAO[3], BAT[1], DENT[2], ETHW[16.97036862], KIN[2], RSR[2], SHIB[1001.34195572], TRX[2], UBXT[1], USD[0.00], USDT[0.00038141] | Yes | |
| 04454714 | | NFT (303149065800903177/FTX EU - we are here! #232067)[1], NFT (379509560205288705/FTX AU - we are here! #32425)[1], NFT (408655870924706463/FTX EU - we are here! #231965)[1], NFT (420013061313803695/FTX AU - we are here! #32468)[1], NFT (499003353217019877/FTX EU - we are here! #231946)[1] | | |
| 04454715 | | APT[0], BAO[1], GRT[1], KIN[5], SHIB[0], SOL[0], USD[0.00], USDT[0.00000006] | | |
| 04454716 | | SOL[.0093172], STORJ-PERP[0], USD[0], USDT[0.00033701] | | |
| 04454717 | | USD[0.06], XPLA[339.9354], XRP[80] | | |
| 04454720 | | BTC[0], USD[0.17], USDT[1.16687763] | | |
| 04454730 | | RSR[-0.41934404], USD[0.01] | | |
| 04454745 | | BTC[0.05629881], ETH[0.17396520], ETH-PERP[0], ETHW[0.72790759], USD[0.00] | | |
| 04454753 | | NFT (315836690632571890/FTX EU - we are here! #39762)[1], NFT (424657401846767741/FTX EU - we are here! #39442)[1], NFT (479613192273713490/FTX EU - we are here! #38982)[1], SOL[.00000001], TRX[0] | | |
| 04454759 | | ETH[0], MATIC[0], SOL[0], TRX[1], TSLA-1230[0], USD[0.00], USDT[1160.45932165] | | |
| 04454764 | | ANC-PERP[0], USD[0.33], XRP[.004983] | | |
| 04454767 | | ETH[.00018043], ETHW[.00018043], TRX[1.001577], USDT[0.00000001] | | |
| 04454776 | | APT[0], BNB[0], ETH[0], IP3[0], MATIC[0], NFT (302048744840054945/FTX AU - we are here! #34080)[1], NFT (414398633304313319/FTX EU - we are here! #19609)[1], NFT (423270385240330283/FTX Crypto Cup 2022 Key #5063)[1], NFT (429777588440876154/Medallion of Memoria)[1], NFT (444623665981891534/The Hill by FTX #7722)[1], NFT (469755777583767907/Medallion of Memoria)[1], NFT (492472859962965994/FTX AU - we are here! #34032)[1], NFT (515792104934353435/FTX EU - we are here! #19221)[1], NFT (545404869064278151/FTX EU - we are here! #19767)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04454777 | | BTC[0.00134313], MATIC[.23712632], NFT (349292603555923750/The Hill by FTX #11778)[1], NFT (377020842129731990/FTX Crypto Cup 2022 Key #6769)[1], TONCOIN[0], USD[0.00], USDT[0.00000001] | | |
| 04454782 | | USD[10239.35], USDT[184.41568393] | Yes | |
| 04454783 | | USDT[4.3986812] | Yes | |
| 04454785 | | USDT[34996.2512] | | |
| 04454789 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[26.83072718], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TONCOIN[683.43040926], UNI-PERP[0], USD[93.31], WAVES-PERP[0], YFI-PERP[0] | | |
| 04454791 | | NFT (305339032091718620/The Hill by FTX #36352)[1], USD[4314.77], USDT[0] | Yes | |
| 04454799 | | NFT (327566802998932288/MagicEden Vaults)[1], NFT (344293505834746462/MagicEden Vaults)[1], NFT (390951744925310484/MagicEden Vaults)[1], NFT (484566790802544208/MagicEden Vaults)[1], NFT (497713715233052591/The Reflection of Love #1309)[1], NFT (522149974947477929/Medallion of Memoria)[1] | | |
| 04454810 | | USD[1.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04454816 | Contingent | APE[.02011839], BNB[14.01567736], BTC[0], DOGE[.16752], ETH-PERP[0], LUNA2[2.43779019], LUNA2_LOCKED[5.68817712], LUNC[530833.9474696], MANA[.4889], TRX[.57687], USD[0.99], XPLA[.0311], XRP[2], XRP-PERP[0] | | |
| 04454823 | | TRX[.000007], USDT[0.00000022] | | |
| 04454825 | | BNB[0.35642844], BTC[0], BTC-PERP[0], TRX[.001075], USD[0.00], USDT[0.00000169] | Yes | |
| 04454826 | | SPA[10], TONCOIN-PERP[0], USD[0.00], USDT[0.03272310] | | |
| 04454828 | | NFT (379418424582599741/FTX EU - we are here! #48645)[1], NFT (442757925329156507/FTX EU - we are here! #49043)[1], NFT (466569476709377204/FTX EU - we are here! #36050)[1] | | |
| 04454829 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04454830 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0.00141320], APT-PERP[0], ATOM[2.7321572], ATOM-PERP[0], AVAX-PERP[0], BAO[1], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LTC-1230[0], LUNA2[0], LUNA2_LOCKED[12.07063406], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFLX-0930[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR[1], RUNE-PERP[0], SOL-PERP[0], SRM[.00734426], SRM_LOCKED[.00590452], SRM-PERP[0], SUSHI[.03978698], SUSHI-PERP[0], TRX[0.00001199], TRX-PERP[0], USD[0.00], USDT[0.38151200], WAVES-PERP[0], YFI-PERP[0] | | |
| 04454832 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0.25332485], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL[-0.15073317], CEL-0624[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[-0.08011632], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.006135], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SOL[0.00638840], SOL-PERP[0], SRM-PERP[0], TONCOIN[.0883], TONCOIN-PERP[0], TRX[1.964003], TRX-PERP[0], USD[563.66], USDT[0.10475487], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04454836 | | TRX[.000001] | | |
| 04454849 | | APE[.09676], AXS[.09968], ETH[0.00099592], ETHW[0.00099592], FTM[.9698], GODS[.08792], HNT[.09834], KNC[.09296], LOOKS[.9846], RNDR[.08626], RUNE[.0967], STEP[.04944], TRX[.000777], USD[0.09], USDT[0], VGX[.977], XPLA[9.982], XRP[0] | | |
| 04454861 | | USD[0.19], USDT[.22475893] | | |
| 04454863 | | USD[0.06], USD[0.00], USDT[0] | | |
| 04454864 | | TRX[.000001] | | |
| 04454874 | | BTC[0.00209960], CRO[200], ETH[.00099354], ETHW[.00099354], GOG[264.94965], SRM[32], USD[0.28] | | |
| 04454877 | Contingent | APT[.00077438], BTC[.0000001], CEL-PERP[0], EDEN-PERP[0], ETH[0.00500000], ETH-PERP[0], ETHW[.0301971], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00963162], NFT (362575190281155678/FTX AU - we are here! #57814)[1], RSR[1], SLP-PERP[0], SOL[0], TRX[0.00017], USD[0.00], USDT[0.00779934] | Yes | |
| 04454878 | Contingent | BAO[2], ENS[.00981838], LUNA2[115.4753042], LUNA2_LOCKED[269.4423764], LUNC[1056211.47], MATIC[0], NFT (393364597070793319/FTX EU - we are here! #13726)[1], NFT (417196404024502087/FTX EU - we are here! #14520)[1], NFT (536390727729586674/FTX EU - we are here! #14389)[1], SOS[43199700], TRX[.001025], USD[4.53], USDT[0.53160298], USTC[15659.47253955] | | |
| 04454882 | | TRX[.000001], USD[0.65] | | |
| 04454885 | | USD[0.15] | | |
| 04454886 | Contingent | ALCX[15.996926], APE[.05538], AUDIO[22995.538], BADGER[799.8466], BAL[.008008], BAT[.3598], COMP[.000056], DOGE[.99544913], ENJ[.6702], FTT[307.1407672], GRT[48490.688], HT[400.01588153], IMX[4199.4464], LOOKS[10498.2258], LUNA2-PERP[0], LUNA2_LOCKED[23.74683681], LUNC[1355292.5722233], NEAR[.03016], SLP[697934.04], SOL[0.00396627], SRM[.8545], TRX[.982154], USD[47221.20], USDT[1349.96246443], USTC[0], XRP[93459.6172] | | |
| 04454887 | | USD[0.15] | | |
| 04454888 | | STG[10], USD[0.01], USDT[.10416984] | | |
| 04454891 | Contingent | GALA-PERP[0], LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], LUNC-PERP[0], RUNE-PERP[0], STG[18], USD[1.24], USTC[.8] | | |
| 04454913 | | DYDX-PERP[0], TRX[.001554], USD[-0.72], USDT[1.657] | | |
| 04454914 | | BTC[.0000001] | | |
| 04454915 | | BNB[.0015], USD[3.21] | | |
| 04454924 | | TRX[.000002], USD[0.00], USDT[0], XPLA[12057.586] | | |
| 04454929 | | BTC[.0025], DENT[129775.338], USD[0.41], USDT[366.03138046], XRP[300.9715] | | |
| 04454930 | | NFT (398852143599260273/FTX EU - we are here! #184473)[1], NFT (547481726242852494/FTX EU - we are here! #184442)[1], NFT (56807215101086389/FTX EU - we are here! #184401)[1] | | |
| 04454946 | | USDT[0.00000596] | Yes | |
| 04454949 | | USDT[2.34634597] | Yes | |
| 04454952 | | BTC[.00009364], BTC-PERP[0], CEL-PERP[0], NFT (337434350668256143/FTX AU - we are here! #39526)[1], NFT (437844122592642208/FTX AU - we are here! #39601)[1], USD[-1.25], USDT[.00735744], XRP[.26155] | | |
| 04454953 | | ANC-PERP[0], FIL-0325[0], GMT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], MATIC[.00029246], OMG-PERP[0], QTUM-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.38], USDT[4.52075762], WAVES-PERP[0] | | |
| 04454957 | | TRX[7.000003] | | |
| 04454958 | | FTT[.00015399], USD[0.01] | | |
| 04454969 | | APT[.1908], MATIC[0], NFT (410421232663128631/FTX EU - we are here! #148608)[1], NFT (446625001420575517/FTX EU - we are here! #148748)[1], NFT (565727182083458212/FTX EU - we are here! #147744)[1], SOL[0], USD[0.00], USDT[0] | | |
| 04454971 | | ETH[.04979785], ETHW[0.04979784], MATIC[0], TRX[335.932801], USD[0.04] | | |
| 04454977 | | USD[0.16], USDT[.26410149] | | |
| 04454979 | | NFT (447430843262738903/FTX EU - we are here! #60741)[1], NFT (549731296082391236/FTX EU - we are here! #61066)[1], NFT (555672535832080379/FTX EU - we are here! #60983)[1], XRP[.00000001] | | |
| 04454985 | | NFT (478912983236865415/The Hill by FTX #19542)[1] | | |
| 04454989 | | USD[5.45], USDT[0] | Yes | |
| 04454990 | | TRX[15.000001] | | |
| 04454993 | Contingent | DOT[7.3], ETH[.033], ETHW[.833], FTM[9], LINK[1.2], LUNA2[10.3806158], LUNA2_LOCKED[24.22143687], LUNC[33.44], SOL[.63], USD[0.21] | | |
| 04455005 | Contingent | BNB[.0000011], LUNA2[0.00578681], LUNA2_LOCKED[0.01350957], NFT (306520516136606135/FTX EU - we are here! #178154)[1], NFT (349135784529170551/FTX EU - we are here! #178214)[1], NFT (496601499576022302/FTX EU - we are here! #177990)[1], TRX[.690007], USD[0.42], USDT[0.819577] | | |
| 04455006 | | NFT (307650023860703325/FTX EU - we are here! #186897)[1], NFT (323427716848489861/FTX EU - we are here! #186792)[1], NFT (544308212947814470/FTX EU - we are here! #186850)[1] | | |
| 04455007 | Contingent | CTX[0], FTT[0], LUNA2[0.00145395], LUNA2_LOCKED[0.00339257], LUNC[316.602792], SRM[1.67851184], SRM-PERP[0], TRX-LOCKED[16.43455824], USD[0.00] | | |
| 04455009 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000781], TRX-PERP[0], USD[-550.34], USDT[631.72735586], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04455027 | Contingent | BNB[.00000001], LUNA2[0.00005506], LUNA2_LOCKED[0.00012847], LUNC[11.99], SOL[.007], TRX[.700513], USD[0.00], USDT[0.00119324] | | |
| 04455043 | | NFT (373244505783533334/FTX EU - we are here! #22615)[1], NFT (423244780200301734/FTX EU - we are here! #22014)[1], NFT (477963505909773245/FTX EU - we are here! #22389)[1] | | |
| 04455049 | Contingent | BTC[0], KIN[1], LUNA2[0.00137771], LUNA2_LOCKED[0.00321466], LUNC[300], USD[3.55] | | |
| 04455052 | | USDT[394.91225367] | | |
| 04455054 | | NFT (354981980087554769/FTX EU - we are here! #238031)[1], NFT (393938137829587822/FTX EU - we are here! #238042)[1], NFT (570707297902428447/FTX EU - we are here! #238015)[1], UBXT[1], USD[1527.48], USDT[1997.03197277] | Yes | |
| 04455060 | Contingent | ETH[.0324], ETHW[.0324], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], TRX[.285001], USD[0.43], USTC[2], XRP[.4398] | | |
| 04455061 | | MATIC[.00966159], SOL[.00012134], TRX[0], USD[0.01], USDT[0.00326889] | | |
| 04455062 | | TRX[.374562], TRX-PERP[0], USD[0.00] | | |
| 04455076 | | AVAX[0], BNB[0] | | |
| 04455082 | | TRX[.000001], USDT[5275.4941249] | Yes | |
| 04455083 | Contingent, Disputed | FTT[0], LUNA2[0.00125780], LUNA2_LOCKED[0.00293487], USD[10.30] | | |
| 04455086 | | USDT[0] | | |
| 04455088 | | COPE[.00000001] | | |
| 04455095 | | USDT[0.30673481] | | |
| 04455096 | | COPE[.00000001] | | |
| 04455102 | | BTC-0325[0], BTC-PERP[0], IMX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04455109 | | NFT (377131364511591882/FTX EU - we are here! #193452)[1], NFT (430582415592213759/FTX EU - we are here! #193341)[1], NFT (506444766997388539/FTX EU - we are here! #193418)[1] | | |
| 04455111 | | GENE[0], TRX[0] | | |
| 04455112 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SOL-PERP[0], TRX[.000001], USD[3.77], USDT[0], ZIL-PERP[0] | | |
| 04455118 | | FTT[25.09525], MATIC[0], TRX[.281026], USD[0.89], USDT[0], XRP[.850338] | | |
| 04455123 | | COPE[.00000001] | | |
| 04455138 | | USD[0.01] | | |
| 04455139 | | USD[1048.75], USDT[10473.8199165] | Yes | |
| 04455143 | | BTC[0], FTT[0], TRX[.000002], USD[4.23], USDT[1510.11882148], XPLA[5019.0462] | | |
| 04455144 | | AVAX[.07118], ETH[.000993], ETHW[.000993], USD[0.01], USDT[552.72] | | |
| 04455146 | | NFT (331349109511726939/FTX EU - we are here! #178657)[1], NFT (557078793535720864/FTX EU - we are here! #179263)[1], NFT (566925816095199354/FTX EU - we are here! #178927)[1], USDT[0.48410198] | | |
| 04455167 | Contingent, Disputed | ETH[.00000002], USDT[0.00000073] | | |
| 04455171 | | ATOM[0], NFT (301805910629819011/FTX EU - we are here! #4512)[1], NFT (371779093718507954/FTX EU - we are here! #4630)[1], NFT (568101169299950183/FTX EU - we are here! #4578)[1], SOL[.00311377], USD[0.00] | | |
| 04455180 | | USDT[.47487774], XRP[.166003] | | |
| 04455181 | | COPE[.00000001] | | |
| 04455197 | | USD[0.88], XPLA[249.9772], XRP[.501123] | | |
| 04455200 | | ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], BCH-PERP[0], BNB[.00000012], BSV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], SOS-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00000002], USD[0.00], USDT[-0.00000002], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04455204 | | COPE[.00000001] | | |
| 04455205 | | COPE[1.5], SOL[.00138813] | | |
| 04455207 | | TRX[.000009], USD[0.00], USDT[.08], YFII-PERP[0] | | |
| 04455211 | | USD[4441.80], USDT[0] | | |
| 04455213 | | USD[0.00], USDT[0] | | |
| 04455214 | | ETH[0], USDT[0.00002473] | | |
| 04455215 | | COPE[.00000001] | | |
| 04455225 | | NFT (314079064693629853/FTX EU - we are here! #113411)[1], NFT (357791391162048665/FTX EU - we are here! #113504)[1], NFT (537553685408325214/FTX EU - we are here! #112235)[1] | | |
| 04455227 | | USD[0.00] | | |
| 04455228 | | COPE[.00000001] | | |
| 04455233 | | SOL[0] | | |
| 04455235 | | TRX[.000003], USD[13.30], XPLA[1079.784] | | |
| 04455236 | | USD[0.10] | Yes | |
| 04455238 | | FTM[1] | | |
| 04455240 | | TONCOIN[.5001] | | |
| 04455244 | Contingent | 1INCH[0], AAVE[0], APE[0], ATLAS[0], BNB[0], BTC[0], GST[0], KIN[15], LTC[0], LUNA2[0.00005747], LUNA2_LOCKED[0.00013410], LUNC[12.51543926], MATIC[0], RSR[0], SOL[0], SUSHI[0], TRX[0.00052022], UBXT[1], UNI[0], USDT[0.00000003] | Yes | |
| 04455248 | | BTC[.0005], DOGE[105.51084622], ETH[.00529365], ETHW[.0052252], SHIB[1055108.46201857] | Yes | |
| 04455256 | | COPE[.00000001] | | |
| 04455261 | | AURY[1] | | |
| 04455274 | | BNB[0], MATIC[0], TRX[.003048] | | |
| 04455278 | | ETH[0], TRX[0] | | |
| 04455284 | | ETH[1.00967478], TRX[.000047], USDT[8697.07766394] | Yes | |
| 04455287 | Contingent | FTT[.08423], IOST-PERP[0], LUNA2_LOCKED[136.401049], SRM[.70568042], SRM_LOCKED[5.29431958], TRX[1082.5155], USD[728.15], USDT[0.06428112], WAVES-PERP[0], XPLA[76238.830523], XRP[.955582] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04455288 | Contingent, Disputed | NFT [320441603878612100/FTX EU - we are here! #258600][1], NFT [33655542648323989/FTX EU - we are here! #258629][1], NFT [55326848715765057/FTX EU - we are here! #258645][1] | | |
| 04455290 | | COPE[.00000001] | | |
| 04455292 | | AKRO[1], BAO[4], KIN[1], TRX[.000011], USD[0.00], USDT[0] | Yes | |
| 04455294 | | TRX[.839301], USD[1329.38], XPLA[9.8841] | | |
| 04455295 | | USD[0.00], USDT[0] | | |
| 04455301 | | BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[25.998442], FTT-PERP[0], USD[338.61], USDT[0] | | |
| 04455302 | | NEAR[.00977966], SWEAT[1317.73706601], USD[0.00] | Yes | |
| 04455304 | | TRX[.000003] | | |
| 04455319 | | TRX[0] | | |
| 04455322 | | TRX[.000001], USD[0.46], XPLA[379.9278] | | |
| 04455327 | | USD[1.67] | | |
| 04455330 | | COPE[.00000001] | | |
| 04455333 | | STG[14657.40935], USD[0.53], XRP[.080464] | | |
| 04455353 | | BNB[0], BTC[0], ETH[0], HT[0], LTC[0], TRX[0], USDT[0] | | |
| 04455356 | | AKRO[5], BAO[19], BAT[2], DENT[6], ETH[.03817536], FIDA[1], GENE[.01863174], GRT[3], KIN[20], MATH[1], NFT [33592842896621808/FTX EU - we are here! #230011][1], NFT [351307246172539898/The Hill by FTX #21940][1], NFT [353623926395626239/FTX Crypto Cup 2022 Key #15881][1], NFT [413213706031287297/FTX EU - we are here! #229973][1], RSR[7], TOMO[1], TRU[2], UBXT[7], USD[2.05], USDT[0.56306406] | | |
| 04455359 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], CHZ-PERP[0], DYDX-PERP[0], FTM-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], RUNE-PERP[0], TRX[.000001], USD[1.37], USDT[12.46], VET-PERP[0], ZIL-PERP[0] | | |
| 04455362 | | KIN[3], TRX[.001587], USDT[0] | | |
| 04455367 | | MATIC[.00000001], TRX[.554463], USD[0.01], USDT[0] | | |
| 04455375 | | TRX[.000002] | | |
| 04455382 | | BNB[.0098727], ICX-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], ONE-PERP[0], QTUM-PERP[0], TRX-PERP[0], USD[465.84], USDT[195.82500971], WAVES[1], WAVES-PERP[0], XRP[0.94468916], ZRX-PERP[0] | | |
| 04455386 | | USD[0.00], USDT[0] | | |
| 04455387 | | APE-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[.19096371], ETHW[.19096371], IMX-PERP[0], KNC-PERP[0], LRC-PERP[0], MTL-PERP[0], SRM-PERP[0], TRX[.000777], USD[1.23], USDT[0] | | |
| 04455388 | | MOB[1.03256452] | Yes | |
| 04455400 | | TRX[14888.77053997], USD[0.00] | | |
| 04455402 | | AKRO[2], DENT[1], FTT[.00066647], USD[250854.63] | Yes | |
| 04455403 | | ADA-PERP[0], AVAX-PERP[0], BAO[1], BTC-PERP[0], KIN[1], SOL-PERP[0], STG[.00107283], THETA-PERP[0], USD[10.41], USDT[0] | Yes | |
| 04455404 | | COPE[.00000001] | | |
| 04455408 | | BNB[.00033676], MATH[1], TRX[.000812], USD[0.00], USDT[0] | Yes | |
| 04455415 | Contingent | BTC[.00005672], ETH[.000965], ETHW[.000965], LUNA2[18.09615717], LUNA2_LOCKED[42.22436673], LUNC[3940476.323022], LUNC-PERP[0], USD[-7.64], USDT[4.49105268] | | |
| 04455422 | | ETH[.07620034], ETHW[.07620034] | | |
| 04455425 | | COPE[.00000001] | | |
| 04455426 | | TRX[.000777], USDT[40] | | |
| 04455432 | | ETHW[17.17], USD[0.31], USDT[0] | | |
| 04455439 | Contingent | DOT[.59988], GALA[139.972], HNT[1], LINK[.89982], LUNA2[0.01141302], LUNA2_LOCKED[0.02663038], LUNC[2485.21], NEAR[1.39972], TRX[.811413], USD[0.69], USDT[0.32167134] | | |
| 04455440 | | KIN[1], TRX[1], USDT[0] | | |
| 04455442 | | COPE[.00000001] | | |
| 04455443 | Contingent, Disputed | BTC[0] | | |
| 04455445 | | NFT [355456017552421116/FTX AU - we are here! #38979][1], NFT [449032761300009872/FTX AU - we are here! #39000][1] | | |
| 04455446 | | TRX[.704961], USD[0.71] | | |
| 04455447 | | AUD[0.00], BAO[1], ETH[.00583354], ETHW[.00583354], USD[0.00] | | |
| 04455448 | | USD[0.43], USDT[.8534272], XRP-PERP[0] | | |
| 04455452 | | SOL[6.4049764], XRP[4415] | | |
| 04455453 | | ETH[0] | | |
| 04455454 | | USD[0.01] | | |
| 04455459 | | BNB[0], MATIC[0], SOL[0], TRX[0] | | |
| 04455460 | | BAO[3], BTC[0], ETH[0], KIN[2], USD[0.00], USDT[0.00000090] | | |
| 04455469 | | BEAR[982.14], USDT[9.30674536] | | |
| 04455472 | | TRX[.001554] | | |
| 04455480 | Contingent | LUNA2[0.24725400], LUNA2_LOCKED[0.57692602], USD[0.22], USDT[0.06089741], USTC[35], XPLA[.0879] | | |
| 04455483 | | BAO[1], TRX[0], USD[0.05] | | |
| 04455485 | | ETH[0] | | |
| 04455489 | | NFT [312384380040106440/FTX EU - we are here! #235325][1], NFT [378097957662956679/FTX EU - we are here! #235309][1], NFT [380449318830034002/FTX EU - we are here! #235298][1] | Yes | |
| 04455492 | | BAO[1], USDT[0] | | |
| 04455507 | | BAO[2], BNB[0], ETH[0], KIN[1], NFT [459109323918619807/The Hill by FTX #19381][1], NFT [501080963695770120/FTX Crypto Cup 2022 Key #7773][1], TRX[.000021], USD[0.00], USDT[0.06053322] | | |
| 04455509 | | TRX[.000001], USDT[0.21153737] | | |
| 04455511 | | BTC-PERP[0], ETH-PERP[0], EUR[0.47], FLM-PERP[0], FTT[0], GBP[0.67], JASMY-PERP[0], TRX[.001269], USD[-0.74], USDT[0.63000344] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04455512 | | BNB[0.00000001], SOL[0], USD[0.00], USDT[0.00000059] | | |
| 04455513 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[-58.10000000], BAO-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY[1], HT-PERP[0], IMX-PERP[0], KIN[1], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.03292771], LUNA2_LOCKED[0.07683132], LUNA2-PERP[0], LUNC[7170.078584], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (356732517563186575/FTX EU - we are here! #41212)[1], NFT (378991941489000055/FTX EU - we are here! #41937)[1], NFT (418227576289995062/FTX AU - we are here! #57805)[1], NFT (529326343292367527/FTX EU - we are here! #41614)[1], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SRN-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[5786.20], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04455520 | | USD[0.00] | | |
| 04455524 | | COPE[.00000001] | | |
| 04455530 | | ETH[.66061845], ETHW[.66034107], TRX[.302806], USD[79.38], USDT[1.22567686], XRP[.412598] | Yes | |
| 04455537 | | BTC[0], FTT[0.00005907], USD[0.51] | | |
| 04455542 | | BNB[.00000001], ETH[0], NEAR[0], NFT (380483483459977995/FTX EU - we are here! #230704)[1], NFT (417359723782188088/FTX EU - we are here! #230718)[1], NFT (451739689068431182/FTX EU - we are here! #230713)[1], SOL[0.00000001], TRX[.001558], USD[0.00], USDT[0] | | |
| 04455554 | | BAO[1], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04455561 | | BAL-0930[0], BNB[0], BTC[0], DOGE[1114.18320730], FB-0930[0], FTT[0.23154725], MATIC[0], SXP[0], SXP-0930[0], USD[0.47] | | |
| 04455564 | | BAT-PERP[0], FTT[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04455567 | | USD[0.00], USDT[0] | | |
| 04455578 | | APT[.95], ATOM[4.79998], AVAX[3.6], BNB[.55], BTC[.02379988], CHZ[260], DOT[10.4], ETH[.3408712], ETHW[.0018712], FTT[35.3], GST[.03781813], LINK[8.7], MATIC[76], NEAR[22.3999], TRX[.000015], USD[0.25], USDT[0.25352398] | | |
| 04455580 | | BTC[.00009998], USD[8.25] | | |
| 04455581 | | FTM[113], GOG[133], USD[0.22] | | |
| 04455584 | | BAO[1], KIN[2], TRX[.001554], USDT[0.00000001] | | |
| 04455594 | Contingent | BIL[.03201], FTT[1286.96478904], LUNA2[0.00353502], LUNA2_LOCKED[0.00824839], USD[3.34], USDT[0.48380414], USTC[.5004] | | |
| 04455603 | | AKRO[1], RSR[1], USD[0.00] | | |
| 04455609 | | USD[0.00] | | |
| 04455615 | | TONCOIN[.02] | | |
| 04455621 | | BNB[.00000001], ETH[0], HT[0], TRX[.000003] | | |
| 04455626 | | BTC[0], USD[0.00] | | |
| 04455637 | | USDT[3.07938281], XPLA[330], XRP[.152284] | | |
| 04455639 | Contingent | BNB[.01], BTC[0.00003354], FTT[.0063335], RAY[19.45972548], SRM[1.0682701], SRM_LOCKED[11.4117299], TRX[.000777], USD[0.00], USDT[0] | | |
| 04455643 | | TRX[.006792], USDT[1.13191045] | | |
| 04455661 | | TRX[.000001], USDT[0] | | |
| 04455669 | | USD[0.00] | Yes | |
| 04455672 | | ETH[0], MATIC[0], TRX[57.17986928], USDT[0] | | |
| 04455674 | | FTT[41.2], TRX[.000007], USD[1.49], USDT[0] | | |
| 04455675 | | SOL[.00000001], USD[0.00] | | |
| 04455696 | | NFT (344501535132696597/FTX EU - we are here! #39252)[1], NFT (357651515959122389/FTX EU - we are here! #39111)[1], NFT (427610699642312556/FTX EU - we are here! #39007)[1], USD[0.00], USDT[0] | | |
| 04455702 | | TRX[.000001], USDT[0] | | |
| 04455705 | Contingent | LUNA2[0.00092020], LUNA2_LOCKED[0.00214713], LUNC[200.375546], SOL[.00647988], USD[0.00], USDT[109.78763220] | | |
| 04455706 | | USD[0.78] | | |
| 04455709 | | KIN[1], TRX[.000028], USDT[0.00000935] | | |
| 04455710 | | LTC[.02558135], LTC-PERP[0], USD[-0.80], USDT[0.00000080] | | |
| 04455712 | | USD[1.82], USDT[.006537] | Yes | |
| 04455716 | | USD[50.00] | | |
| 04455721 | | USD[0.00] | | |
| 04455723 | | XRP[21] | | |
| 04455724 | | ENJ[.99658], FTT[.099886], GENE[.099791], MATIC[9.9981], MNGO[9.9696], SAND[.99848], TLM[.96485], TONCOIN[.098955], USD[0.01], USDT[41.61754339] | | |
| 04455725 | | MATIC[1] | | |
| 04455730 | | TRX[.57439], USD[0.00], USDT[0.60369480] | | |
| 04455732 | | BRZ[.65510339], BTC[0] | | |
| 04455733 | | TRX[0.00003400], USD[12.86], USDT[0] | | |
| 04455735 | | BTC[.00225255], NFT (523929465471799503/FTX AU - we are here! #54504)[1], TRX[.000001], USDT[9706.84429286] | Yes | |
| 04455738 | | APT[.1], ETH[.00069395], SOL[.00328855], TRX[.000075], USD[0.01], USDT[0] | | |
| 04455741 | | COPE[.00000001] | | |
| 04455744 | | KIN[1], NFT (314926916694631083/FTX EU - we are here! #98518)[1], NFT (459002649596560637/FTX EU - we are here! #98393)[1], NFT (553874741205519284/FTX EU - we are here! #100520)[1], USDT[0] | | |
| 04455745 | | BTC-PERP[0], FTT[1.2], NFT (316659141285530738/FTX Crypto Cup 2022 Key #2640)[1], USD[1.06], USDT[0] | | |
| 04455749 | | GST-PERP[0], MATIC[1.0125394], PEOPLE-PERP[0], USD[0.02], USDT[0.50000000] | | |
| 04455754 | | AURY[3], GENE[45.2], GOG[164], USD[168.46] | | |
| 04455764 | Contingent | BAO[1], DOGE[106.87365], ETH[-0.00003196], ETHW[2.55441979], FTT[7.398594], LUNA2[8.58474266], LUNA2_LOCKED[20.03106622], MASK[3.99924], NFT (339727990000813208/FTX AU - we are here! #11145)[1], NFT (423578851955647459/FTX Crypto Cup 2022 Key #985)[1], NFT (456703049540743948/FTX AU - we are here! #11134)[1], NFT (496070711559766702/Monza Ticket Stub #1660)[1], NFT (512682417788871876/FTX AU - we are here! #26576)[1], UBXT[1], USD[0.16], USDT[1099.22602970] | Yes | |
| 04455765 | | ETH[.00088856], ETHW[.00088856], TONCOIN[19.3], USD[0.38], USDT[0.46914981] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04455768 | | USD[1.69] | | |
| 04455782 | | TRX[.000002] | | |
| 04455784 | Contingent | APE[0], BRZ[115.30456355], BTC[0.00300000], DOT[0], DOT-PERP[0], ETH[0.04389604], ETH-PERP[0], GALA[0], GALA-PERP[0], LINK[0], LUNA2[0.14279343], LUNA2_LOCKED[0.33318469], MATIC[0], TRX[56], UNI[3.2], USD[0.18] | | |
| 04455785 | | USDT[0.00034592] | | |
| 04455787 | | COPE[.00000001] | | |
| 04455788 | Contingent | FTT[.138431], SRM[1.08233213], SRM_LOCKED[8.03766787], TRX[.000001], USD[0.36], USDT[3.40430568] | | |
| 04455795 | | FTT[31.89362], NFT (298214267626126012/FTX EU - we are here! #24163)[1], NFT (378970282167702140/The Hill by FTX #43492)[1], NFT (449004122741304045/FTX EU - we are here! #24149)[1], NFT (486549271613948482/FTX EU - we are here! #24165)[1], USD[0.49] | | |
| 04455800 | | USDT[0], XRP[.58123] | | |
| 04455810 | | BAO[5], BNB[.01171486], ETH[.01145398], FTT[1.70307730], KIN[3], MATIC[0.50238904], NFT (366471542767120936/FTX EU - we are here! #6040)[1], NFT (386399093649731945/FTX Crypto Cup 2022 Key #1065)[1], NFT (420199979709130168/FTX EU - we are here! #65913)[1], NFT (493247659416464744/FTX EU - we are here! #65655)[1], RSR[3], TRX[.000003], USD[0.00], USDT[13.00005777] | Yes | |
| 04455812 | | AVAX-PERP[0], USD[0.00] | | |
| 04455814 | | TRX[.000001], USD[0.63] | | |
| 04455815 | Contingent, Disputed | USDT[0] | | |
| 04455818 | | SOL[.00074714], TONCOIN[.06], USD[0.01] | | |
| 04455822 | | TRX[.000001], USDT[11] | | |
| 04455833 | | NFT (293705104760888620/FTX Crypto Cup 2022 Key #4362)[1] | | |
| 04455838 | | USD[1134.40], USDT[0] | | |
| 04455842 | Contingent | AKRO[1], ATOM[63.63482994], BAO[13], BAT[612.50489634], BTC[.16323173], CHZ[1], DENT[3], ETH[1.78921129], ETHW[1.62932909], KIN[12], LTC[42.45477072], LUNA2[0.00002297], LUNA2_LOCKED[0.00005360], LUNC[5.0023293], NEXO[132.59693043], TRX[1], UBXT[5], USD[418.79] | Yes | |
| 04455843 | | GODS[.06473] | | |
| 04455845 | | AKRO[1], BCH[0], BTC[0], CTX[0], DOGE[955.23948908], ETH[0], ETHW[0.00016662], SOL[0.00003996], UBXT[1], USD[0.00] | Yes | |
| 04455853 | Contingent | LUNA2_LOCKED[37.9790192], USD[0.02], USDT[0] | | |
| 04455854 | | BTC[0.00002288], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], HOLY[.00006391], SAND-PERP[0], TRX[0.87666173], USD[93.80], USDT[0.00943522], USDT-PERP[0] | Yes | |
| 04455860 | | FTT[23.55286462], TRX[.000001], USDT[488.22949951] | Yes | |
| 04455862 | | ETH[0] | | |
| 04455876 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003316], TRX[.028272], USD[2.71], USDT[.007918], XPLA[3909.726] | | |
| 04455880 | | BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[26.1310496], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], NFT (294562088243466222/France Ticket Stub #1398)[1], NFT (298836536519140016/FTX AU - we are here! #6189)[1], NFT (318754145545728147/The Hill by FTX #3063)[1], NFT (338833131219609910/Baku Ticket Stub #2210)[1], NFT (393605351579297142/FTX AU - we are here! #23892)[1], NFT (397167253484233675/FTX Crypto Cup 2022 Key #21314)[1], NFT (438783498982162508/FTX AU - we are here! #6201)[1], NFT (491807643189622058/FTX AU - we are here! #100023)[1], NFT (511634184636040849/FTX EU - we are here! #9989)[1], NFT (537550299416020814/Monaco Ticket Stub #742)[1], NFT (551293911053218552/FTX EU - we are here! #100101)[1], NFT (565159672135367584/Netherlands Ticket Stub #718)[1], USD[0.04], USDT[0] | Yes | |
| 04455881 | | COPE[.00000001] | | |
| 04455884 | | BNB[0.00000001], MATIC[0] | | |
| 04455886 | | AVAX[142.3], FTT[175.0352164], FTT-PERP[0], SHIB[54200000], USD[-1428.68] | | |
| 04455893 | | GOG[150.53545424], USD[0.00] | | |
| 04455894 | | ETH[0] | | |
| 04455910 | | APT[150.4959], ATOM[9.998], BNB[.82119254], BTC[0.00039932], CRV[49.99], DYDX[19.996], ETH[.85651486], ETHW[.00865501], GAL[43.39132], SHIB[9999580], STG[52], TRX[.000214], UNI[212.66568], USD[0.53], USDT[0.90113669] | | |
| 04455914 | | TRX[.67743], USDT[2.10922199] | | |
| 04455915 | | COPE[.00000001] | | |
| 04455928 | | BAND-PERP[0], USD[0.64] | | |
| 04455930 | | APE-PERP[0], ETH-PERP[0], USD[1.72], USDT[3.24802586], WAVES-PERP[0], XEM-PERP[0] | | |
| 04455931 | | ETH[0], NFT (335194097096808409/FTX EU - we are here! #30563)[1], NFT (410391420849299501/FTX AU - we are here! #39286)[1], NFT (412715811564327901/FTX EU - we are here! #30438)[1], NFT (528853335867358466/FTX EU - we are here! #29754)[1], NFT (544982856512632154/FTX AU - we are here! #39229)[1], TRX[.000002], USD[1.55] | | |
| 04455934 | | AKRO[1], BAO[1], ETH[.00000001], KIN[3], RSR[1], TRX[.000007], USDT[0] | | |
| 04455936 | Contingent | LUNA2[0.13450227], LUNA2_LOCKED[0.31383864], USD[10.82], USDT[59.79000280] | | |
| 04455939 | | ETH[.00000001], TRX[0], USDT[0] | | |
| 04455944 | | AKRO[1], ATOM[0], AVAX[0], BAO[7], BNB[0], DENT[3], FRONT[1], KIN[9], SOL[0], STG[0], TRX[2], UBXT[1], USD[0.00], USDT[0.00000246] | | |
| 04455946 | | APE[.0938], AVAX-PERP[0], CRO[1050], FTM-PERP[0], MINA-PERP[0], SOL-PERP[0], STX-PERP[0], USD[3.03], USDT[0], XRP-0325[0] | | |
| 04455948 | | AURY[0], GENE[0], GOG[0.00062521], USD[0.00], USDT[0] | Yes | |
| 04455958 | | BAQ[1], USDT[0.00045050] | Yes | |
| 04455967 | | GENE[0] | | |
| 04455970 | | TRX[.00078] | | |
| 04455972 | Contingent | FTT[.06001961], LUNA2[0.01221088], LUNA2_LOCKED[0.02849205], LUNC[2658.945232], USD[2.38], XPLA[27726.5717], XRP[.705277] | | |
| 04455982 | | SOL[.002] | | |
| 04455988 | | BRZ[1.05690145] | | |
| 04455990 | | SOL[.00000756] | | |
| 04455992 | | USDT[4.360495] | | |
| 04455995 | | BTC[0], DENT[1], KIN[1], TRYB[0], USD[0.00], USDT[0] | Yes | USD[0.00] |
| 04455997 | Contingent, Disputed | DENT[1], GST[.67] | | |
| 04456011 | | USDT[9.69874152] | Yes | |
| 04456015 | | BTC[.04277] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04456022 | | 0 | | |
| 04456025 | | USDT[0] | | |
| 04456030 | Contingent | AMC[.097587], AMC-0624[0], BEAR[983.555], BULL[.00297093], DOGEBEAR2021[8.514719], DOGEBULL[.591597], GME[.17], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00758], SHIB[495554], TRX[.0001183], USD[16.59], USDT[0.00055424], XRPBULL[40800] | | |
| 04456033 | Contingent | AR-PERP[0], LUNA2[0.38346122], LUNA2_LOCKED[0.89474285], LUNC[69999.99], SOL[.00000001], USD[0.00], USDT[0.00980399], USTC[8.77566379], XPLA[19.9962] | | |
| 04456036 | | TRX[3255], USD[0.14], USDT[0], XRP[0] | | |
| 04456042 | | TRX[.56376], USDT[0.10602539] | | |
| 04456049 | Contingent | APE[1730.69781483], BIT[250666.3311288], BNB[141.41586092], BTC[14.23012528], CHZ[4500.76317428], CRV[5120.11160041], DOGE[705238.18696976], ENJ[3551.46471251], ENS[77.51637961], ETH[114.59554621], ETHW[96.0370533], FTT[4334.33884327], GALA[20457.61926002], GRT[45199.92558271], HT[304.40180294], IMX[4115.00638408], LINK[8913.57257757], MANA[2005.44334304], OKB[1609.44173797], SHIB[98171812.46316829], SRM[2.87060837], SRM_LOCKED[62.65957029], TRX[1090021.83206671], UNI[1132.13798873], USD[737949.38], USDT[76337.05800183], XRP[43525.49168432] | Yes | |
| 04456052 | | USD[0.00] | | |
| 04456056 | | AKRO[1], BAO[2], BTC[.00245078], ETH[.81718419], ETHW[.81684103], FTT[62.68147366], KIN[1], LINK[107.03499093], LOOKS[208.23032877], SNX[676.6129932], TRX[1.000001], USDT[707.82459325] | Yes | |
| 04456060 | Contingent | LUNA2[2.97281350], LUNA2_LOCKED[6.93656484], LUNC[647336.4], SOL[0.00939993], TRX[.001004], USD[0.00], USDT[0.00000001] | Yes | |
| 04456064 | | BTC-PERP[0], TRX[.000002], USD[0.00] | | |
| 04456069 | Contingent | BTC[0.01231341], ETH[.04594964], ETHW[.09996085], LUNA2[0.00609793], LUNA2_LOCKED[0.01422851], LUNC[1327.8385469], USDT[0.71378311] | | |
| 04456070 | | USD[90.89] | | |
| 04456072 | | FTT-PERP[0], USD[0.63], USDT[16.61631600] | | |
| 04456076 | | USD[0.00] | | |
| 04456082 | | BTC-PERP[0], BULL[4.3459082], USD[4104.16], USDT[0.00000004] | | |
| 04456101 | | BNB[.0055], USD[0.18] | | |
| 04456104 | | USD[0.00] | | |
| 04456105 | | USDT[0] | | |
| 04456108 | | NFT (480577759978771921)/FTX EU - we are here! #203083)[1], NFT (485709181989854093/FTX EU - we are here! #203065)[1], NFT (508221562804938070/FTX EU - we are here! #203102)[1], TRX[.000777], USDT[0.00000068] | | |
| 04456110 | | BAO[4], BRZ[4.99615334], BTC[0.00812053], DYDX[0], ETH[.04045483], ETHW[.04045483], FTT[0.00386210], KIN[2], TRX[1], USD[103.36], USDT[0] | | |
| 04456117 | | BTC-PERP[0], FTT[150.0823541], USD[3.69] | | |
| 04456118 | | TRX[.000001], USDT[1.247802] | | |
| 04456135 | | USDT[1] | | |
| 04456138 | | USDT[0] | | |
| 04456142 | Contingent | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0.00003288], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-0624[0], ETH[.0002414], ETH-PERP[0], GMT[.00000001], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IOST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[36804.79], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 04456144 | | USDT[1] | | |
| 04456146 | | AKRO[6], BAO[20], DENT[6], KIN[16], RSR[2], SOL[0], TRX[1], UBXT[4], USD[0.00] | | |
| 04456149 | | CAKE-PERP[0], TRX[.000002], USD[-0.20], USDT[15.004295] | | |
| 04456157 | | TRX[.000001] | | |
| 04456162 | | TRX[.000001] | | |
| 04456165 | | NFT (362928644187971645/FTX EU - we are here! #266217)[1], NFT (447550277705622594/FTX EU - we are here! #266219)[1], NFT (517691916029713947/FTX EU - we are here! #266211)[1] | Yes | |
| 04456173 | | SOL[1], USD[0.00] | | |
| 04456176 | | USDT[8] | | |
| 04456183 | | BAT[0], BNB[0], BTC[.00000034], FTT[.00000927], TRX[.000214], USD[0.09] | | |
| 04456192 | | GENE[.00000051], SOL[0], TRX[0] | | |
| 04456196 | | USDT[0], XRP[.763713] | | |
| 04456199 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], ICP-PERP[0], MATIC[.00000001], NEAR-PERP[0], USD[0.16], USDT[0.00000001] | | |
| 04456212 | Contingent | BTC[.00000002], DOGE[.0062], LUNA2[0.02410516], LUNA2_LOCKED[0.05624538], LUNC[5248.95], USD[0.01], USDT[0.00000825] | | |
| 04456219 | | TRX[.000002] | | |
| 04456223 | | NFT (371631955269374167/FTX EU - we are here! #21579)[1], NFT (418683537138454491/FTX EU - we are here! #21753)[1], NFT (514885589081081955/FTX EU - we are here! #22492)[1], USD[0.00], USDT[0] | Yes | |
| 04456234 | | USDT[1000.94455354] | | |
| 04456248 | | CTX[0], USD[0.00], XRP-PERP[0] | | |
| 04456256 | | USD[0.17] | | |
| 04456258 | Contingent, Disputed | SOL[0.00], USDT[0.00000057] | | |
| 04456261 | | TRX[.659348], USD[0.00], XPLA[20019.2966] | | |
| 04456268 | | NFT (343918599615409545/The Hill by FTX #19785)[1] | | |
| 04456285 | | USD[0.09] | | |
| 04456286 | | TRX[1711.734108], USD[10947.64] | | |
| 04456287 | Contingent | BNB[0], ETH[0.03614113], ETHW[0.01114000], HT[0], LUNA2[0.00000523], LUNA2_LOCKED[0.00001221], LUNC[1.14], NFT (439053631595504792/FTX EU - we are here! #5626)[1], NFT (495593081557531624/FTX EU - we are here! #5912)[1], NFT (561836015678773367/FTX EU - we are here! #6095)[1], SOL[0], USD[2189.53], USDT[4.97402099] | | |
| 04456291 | | SOL[0.00000001], TRX[0], USDT[0.00000001] | | |
| 04456307 | | AKRO[1], DENT[1], KIN[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 04456309 | | GST[.06001325], TRX[.186956], USD[0.00], USDT[0.02796601] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04456327 | Contingent | ALGOBULL[106870.531691], ATOMBULL[93402.97309018], BSVBULL[15271918.75477074], DENT[904.86273232], EOSBULL[3070000.4060088], GRTBULL[421690.14084507], LINKBULL[7841.32882307], LTCBULL[8182.3246961], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004988], MATICBULL[2161.58979545], MKRBULL[10.1161025], SUSHIBULL[2000674.944476], SXPBULL[6757699.41364750], THETABULL[1346.33174441], TRX[.000781], UNISWAPBULL[8.84123893], USD[0.00], USDT[0], VETBULL[11704.85648549], XRPBULL[152659.76814428] | | |
| 04456330 | | SOL[.00936952], USD[0.02] | | |
| 04456334 | | NFT[375352108398937775/FTX Crypto Cup 2022 Key #7498][1], NFT[457143009251666828/The Hill by FTX #16319][1] | | |
| 04456336 | | ETH[.00050839], ETHW[.00050839], USD[0.00], USDT[.31361776], XPLA[9.99] | | |
| 04456337 | | USD[0.71] | | |
| 04456339 | | NFT[472063954857836522/The Hill by FTX #27677][1] | | |
| 04456340 | | NFT[351103047285862797/Mexico Ticket Stub #1644][1], NFT[534306577219708682/Singapore Ticket Stub #1748][1] | | |
| 04456344 | | ETH[.07812787], ETHW[.07812787] | | |
| 04456352 | | ETH[.00387427], ETHW[.00387427] | | |
| 04456361 | Contingent | BTC[.09198442], ETH[1.2797568], ETHW[1.2797568], LUNA2[0.31036613], LUNA2_LOCKED[0.72418764], LUNC[.99981], SOL[2.99943], USD[394.87] | Yes | |
| 04456362 | | BTC[0.00001631] | | |
| 04456367 | | TRX[.000002] | | |
| 04456385 | | APE[.09772], KSOS-PERP[150000], LUA[.03], SLP-PERP[6500], TRX[1499.715], USD[10.23] | | |
| 04456389 | | NFT[349459465194465269/FTX EU - we are here! #277097][1], NFT[371176268259081854/FTX EU - we are here! #277086][1], NFT[490712775277318028/FTX EU - we are here! #277091][1] | Yes | |
| 04456391 | | TRX[.000001], USDT[0] | | |
| 04456396 | | NFT[338596627966176113/FTX EU - we are here! #210032][1], NFT[359717800362678606/FTX EU - we are here! #209962][1], USDT[2.7719] | | |
| 04456397 | Contingent | ALGO[74], BADGER[5], BTC[0.00439138], DOT[3], ETH[0.07952083], ETHW[0.07952083], GMT[20], GRT[50], LUNA2[0.18625506], LUNA2_LOCKED[0.43459515], LUNC[.6], ROOK[0.22300000], SOL[.7], SUSHI[15], USD[153.59] | | |
| 04456398 | | NFT[552528047568185533/FTX Crypto Cup 2022 Key #12097][1] | | |
| 04456404 | | COPE[1] | | |
| 04456408 | | BTC[0], FTT[0.06219552], FTT-PERP[0], USD[1.57] | | |
| 04456417 | | ETH[.00067766], ETHW[.00067766], KIN[1], USD[0.00], XPLA[8.15746887] | | |
| 04456423 | | TRX[.046872], USDT[0.58085958] | | |
| 04456434 | | NFT[314680964390750442/FTX EU - we are here! #252334][1], NFT[321193360223497396/FTX EU - we are here! #252306][1], NFT[487100240784432650/FTX EU - we are here! #252327][1] | | |
| 04456445 | | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], FLOW-PERP[0], KSHIB-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], USD[330.97], USTC-PERP[0] | | |
| 04456450 | | CTX[0], XRP[0.00000001] | | |
| 04456452 | Contingent | AKRO[1], AVAX[0], BAO[2], DENT[2], ETH[.00000001], FTT[.00000822], GMT[0], KIN[5], LUNA2[0.00382189], LUNA2_LOCKED[0.00891775], LUNC[832.22564858], RSR[1], TRX[1], UBXT[2], USD[0.00], USDT[31.11866635] | Yes | |
| 04456453 | | DOT[2.64661191], USD[0.00], XRP[316.62175533] | Yes | |
| 04456454 | | TRX[.000778], USDT[0.00023363] | | |
| 04456455 | | BAO[3], ETH[1.73884679], ETHW[0.07836936], KIN[3], LTC[0.19757136], TONCOIN[0.00007337], UBXT[2] | Yes | |
| 04456469 | | USDT[0.56611630] | | |
| 04456473 | | USD[0.00] | | |
| 04456474 | | USD[0.00] | | |
| 04456476 | | STARS[4504.01680015], TRX[.001554], USD[0.00], USDT[0] | | |
| 04456477 | | DOT[533.97451586], TRX[.000778], USD[0.00], USDT[11] | | |
| 04456481 | | TRX[.003782] | | |
| 04456484 | | UBXT[1], USD[0.03], USDT[0] | Yes | |
| 04456503 | | BTC[.01749588], ETH[.6674], ETHW[.6674], LINK[53.47557366], USD[1425.00], USDT[0.00000007] | | |
| 04456505 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023136], USD[0.13], USDT[0.36632434] | | |
| 04456510 | | USD[0.04], USDT[0.00160000] | | |
| 04456511 | | USDT[1.70929318] | | |
| 04456514 | Contingent, Disputed | ATOM[3], BAT-PERP[0], BCH[0.00014293], BTC[0.00004036], COMP[0], ETH[0], FTT[0.03557500], SOL[0], USD[1.18], USDT[0] | | |
| 04456518 | | BTC[.07541263], ETH[2.01103429], ETHW[2.01018971] | Yes | |
| 04456527 | | BNB[0], ETH[0], GMT-PERP[0], NFT[476449826122625878/FTX AU - we are here! #34876][1], NFT[486349449179616421/FTX AU - we are here! #34994][1], TRX[.00005], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04456529 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE[.078055], APE-PERP[0], APT-PERP[0], ATOM[.098], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNBBULL[.005], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGEBULL[2], DOGE-PERP[0], DOT-PERP[0], ETCBULL[1], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.0517], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2_LOCKED[550.5574161], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA[.95136], MANA-PERP[0], MASK-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[1.22650621], SAND-PERP[0], SHIB-PERP[0], SOL[.00566899], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[2.20986], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[0.71], USDT[0.00715001], USDT-PERP[0], USTC[1000.92709200], USTC-PERP[0], WAVES-PERP[0], XPLA[5155], XRP[.957393], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 04456544 | Contingent | BNB[.01], CRO[149.972], DOGE[30.9546], ETH[.004999], ETHW[.004999], FTT[.09998], LUA[49.99], LUNA2[0.05277226], LUNA2_LOCKED[0.12313529], LUNC[.17], SOL[.21996], USD[3.24], USDT[0.08320543] | | |
| 04456559 | | TRX[.000777], USD[0.00] | | |
| 04456565 | | USD[0.00] | | |
| 04456571 | | SOL[.081466], USD[2.60], USDT[0.00000001] | | |
| 04456584 | | NFT[325098101980777905/FTX EU - we are here! #253467][1], NFT[420993265435055089/FTX EU - we are here! #253887][1], NFT[542216411211882455/FTX EU - we are here! #253913][1] | | |
| 04456588 | | BTC[0.00079984], USD[114.31] | | |
| 04456590 | | BTC[.02439192] | | |
| 04456598 | | USD[0.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04456607 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.001554], UNI-PERP[0], USD[0.37], USDT[0] | | |
| 04456617 | | BTC[.19775621] | | |
| 04456618 | | USD[0.17], USDT[0] | | |
| 04456624 | Contingent | ETH[1.391], ETHW[1.391], LUNA2[49.78111582], LUNA2_LOCKED[116.1559369], LUNC[1000000.008887], SOL[19.9994], USDT[0.30996165], USTC[6396.684229] | | |
| 04456628 | Contingent | ETH[0], SOL[0], TRX[.002304], USDT[0] | | |
| 04456634 | | ETH[0], KIN[1], SOL[0], TRX[1.000902], USD[0.00], USDT[0] | | |
| 04456638 | | ETH-PERP[0], USD[3.34], USDT[11.88056914], XPLA[720] | | |
| 04456639 | | NFT (290313060673726268/FTX EU - we are here! #253962)[1], NFT (399082314206812046/FTX EU - we are here! #253969)[1], NFT (517715397895257409/FTX EU - we are here! #253954)[1] | Yes | |
| 04456650 | Contingent | BNB[0.00000059], ETH[.00007359], FTT[0], LUNA2[0], LUNA2_LOCKED[0.29861476], MATIC[0.11675878], SOL[0], TRX[0.68671800], USD[0.00], USDT[0] | | |
| 04456654 | Contingent | LUNA2[4.99994839], LUNA2_LOCKED[11.66654625], LUNC[16.106778], SOL[14.86], TRX[.001554], USDT[1.79381115] | | |
| 04456662 | | BRZ[.5973007], BTC[.0000294] | | |
| 04456674 | | BRZ[.2758125], KIN[1], USDT[0] | | |
| 04456681 | Contingent, Disputed | BTC[0], CHF[0.00], ETH[0] | | |
| 04456682 | | USDT[0.00027888] | | |
| 04456683 | | NFT (399972856808662593/FTX EU - we are here! #206486)[1], NFT (488312421726338055/FTX EU - we are here! #206676)[1], NFT (566946472221040697/FTX EU - we are here! #206605)[1] | | |
| 04456692 | Contingent | ADA-PERP[0], AMPL[0], BCH[0], BTC[0.10000087], BTC-PERP[0], COMP[0], ETH[0.20679681], ETHBEAR[786532], ETH-PERP[0], ETHW[0], FTT[3.39211190], LUNA2[7.86572993], LUNA2_LOCKED[0.01580117], MKR[0], NEAR-PERP[0], ROOK[0], STETH[0], SUN[0], TRX-PERP[0], USD[4.63], USDT[0], XAUT[0], XRP[243.965662], XRP-PERP[0] | | |
| 04456693 | | AKRO[1], BAO[2], USDT[0.00051921], VND[0.00] | Yes | |
| 04456697 | | USD[158.11], USDT[0], XPLA[199954.428085] | | |
| 04456700 | | GOG[69.70708861], USD[0.00] | | |
| 04456705 | | USD[589.44], USDT[.00460364] | | |
| 04456711 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-0624[0], CELO-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.000156], ETH-PERP[0], ETHW[.000156], FIL-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[6.01], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04456713 | | USD[0.92] | | |
| 04456719 | | APT[0], DOGE[0], ETH[0], SOL[0], TRX[.000811], USD[0.00], USDT[0] | | |
| 04456721 | Contingent | ETH[.00095638], ETHW[.00095638], LUNA2[5.86355635], LUNA2_LOCKED[13.68163148], USD[0.10], USDT[0] | | |
| 04456735 | | BRZ[0], BTC[.0007738], ETH[0.00044581], ETHW[0.00044581] | | |
| 04456736 | | GENE[2.0996], NFT (374021627699887940/The Hill by FTX #32161)[1], TRX[0], USD[0.28], USDT[0.00567681] | | |
| 04456739 | | ETH[.00473715], ETHW[.00473715], TRX[.000001], USDT[0.00001131] | | |
| 04456743 | | NFT (382302880393259925/FTX EU - we are here! #112864)[1], NFT (423952947932931788/FTX EU - we are here! #113687)[1], NFT (455270471987519930/FTX EU - we are here! #113323)[1], NFT (555299107348225663/The Hill by FTX #31476)[1] | | |
| 04456763 | | TRX[.138305] | | |
| 04456774 | | ATOM[.17269199], ENJ[13.37473163], NFT (290395254154222377/The Hill by FTX #36183)[1], NFT (325883062060346069/Medallion of Memoria)[1], NFT (567337730809388075/The Reflection of Love #1575)[1], UBXT[1], USD[0.00], USDT[0.00000005] | | |
| 04456788 | | USD[0.18] | | |
| 04456794 | | BAO[2], ETH[0], SOL[0], TRX[.00265209], UBXT[1], USDT[0] | Yes | |
| 04456795 | | BAO[3], ETH[0], ETHW[0.00354222], TRX[.000782], USD[0.00], XRP[0] | Yes | |
| 04456804 | | BTC[0], TRX[.000784] | | |
| 04456806 | | USDT[0.00000333] | | |
| 04456813 | | BRZ[124.18186763], BTC[.0008] | | |
| 04456823 | | USD[0.00], USDT[0.00412372] | | USDT[.004094] |
| 04456834 | | ETH[.00073125], ETHW[.00073125], NFT (312368593659980748/FTX EU - we are here! #256845)[1], NFT (500519210158988187/FTX EU - we are here! #256864)[1], NFT (550149245176107146/FTX EU - we are here! #256908)[1], USDT[0.01341441] | | |
| 04456857 | | FTT[0.00023599], USD[1.46], USDT[0] | | |
| 04456876 | Contingent | BAO[2], KIN[1], LUNA2[0.00088774], LUNA2_LOCKED[0.00207140], LUNC[193.30862204], NFT (414589745591574845/FTX EU - we are here! #206580)[1], NFT (480009308768576099/FTX EU - we are here! #654711)[1], NFT (572867635135276935/FTX EU - we are here! #206546)[1], USDT[1.00000386] | | |
| 04456877 | | AVAX[0], BNB[0], ETH[0.00000001], SOL[0], TRX[.000814], USDT[0] | | |
| 04456899 | | USDT[.00000001] | | |
| 04456906 | | ADA-PERP[0], APE[.099982], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[60.12], USDT[20], ZIL-PERP[0] | | |
| 04456907 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LTC-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[21.62], XRP-PERP[0] | | |
| 04456910 | | USD[0.00], USDT[0], USTC[.00000001], WAXL[4.112135] | | |
| 04456915 | | ETH[0], GMT-PERP[0], SOL[0], TRX[.000101], USD[0.00], USDT[347.57576992] | | |
| 04456920 | | TRX[0], USD[0.00], USDT[0] | | |
| 04456925 | | APT[0.00009308], SOL[.0045483], TRX[.33773072], USD[0.00] | | |
| 04456932 | | NFT (342211012798324849/FTX EU - we are here! #245555)[1], NFT (380349503523161542/FTX EU - we are here! #245451)[1], NFT (444201041428254758/FTX EU - we are here! #245385)[1] | | |
| 04456938 | | USDT[0] | | |
| 04456947 | | USD[0.62] | | |
| 04456951 | | ATLAS[4130], USD[0.07], USDT[0] | | |
| 04456952 | | NFT (376426208547225336/The Hill by FTX #22078)[1], NFT (402716967955742735/FTX EU - we are here! #49216)[1], NFT (488234057046635733/FTX EU - we are here! #48941)[1], NFT (576414017820738950/FTX EU - we are here! #49101)[1] | Yes | |
| 04456958 | | NFT (446565438371367022/FTX AU - we are here! #5535)[1], NFT (447822726483198334/FTX AU - we are here! #28095)[1], NFT (525724277579505565/FTX AU - we are here! #5479)[1] | | |
| 04456964 | | TRX[.000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04456972 | | BNB[.00568225], BTC[0] | | |
| 04456978 | | TONCOIN[108.78252507], USDT[0] | | |
| 04456979 | Contingent | FTT[0], LUNA2[0.00292974], LUNA2_LOCKED[0.00683608], LUNC-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XPLA[.005922], XRP[0.79000000] | | |
| 04456983 | | 0 | | |
| 04456990 | | ADABULL[6], ALGOBULL[6071428.57142857], ATOMBULL[155878.99260823], BNBBULL[2], BTC[0], BULL[1], COMPBULL[1964.01974452], DEFIBULL[7.77548383], DOGEBULL[17], DRGNBULL[38], ETHBULL[1], GRTBULL[144649], LINKBULL[32], MATICBULL[849], MKRBULL[2], SUSHIBULL[5529703.17940302], SXPBULL[21511944.52123572], THETABULL[373], UNISWAPBULL[2], USDT[0], USDTBULL[0], VETBULL[1475], XLMBULL[229], XTZBULL[6839.94528043], ZECBULL[297] | | |
| 04456998 | | AXS[.081], BTC[0.00002106], ETH-PERP[0], TRX[.03189], USD[100.03], XPLA[8.9436], XRP[35257] | | |
| 04457002 | | ATLAS[829.996], NVDA[.07], USD[0.65], USDT[0.93527000] | | |
| 04457006 | | GMT[.87898777], GST-PERP[0], USD[0.01] | | |
| 04457007 | | USDT[0.00185763] | | |
| 04457022 | | BTC[0.00048923], SECO[0] | | |
| 04457038 | | BOBA[120.2], BTC[.00000981], USD[0.03] | | |
| 04457041 | | NFT (377930098529670735/FTX EU - we are here! #248826)[1], NFT (488009636755055443/FTX EU - we are here! #248794)[1], NFT (541388728184478232/FTX EU - we are here! #248842)[1], TRX[.000002], USDT[.04684158] | | |
| 04457042 | Contingent, Disputed | TRX[.000002] | | |
| 04457044 | | ARS[0.00], USDT[1.62953900] | | |
| 04457056 | | TONCOIN[.0221], USD[0.00] | | |
| 04457062 | | NFT (551010596060541118/FTX EU - we are here! #225996)[1], USDT[0] | | |
| 04457065 | | USD[48.00] | | |
| 04457070 | | TRX[.001555], USDT[1.70296682] | | |
| 04457094 | Contingent | LUNA2[6.18088002], LUNA2_LOCKED[14.42205339], LUNC[19.911018], USD[1.11] | | |
| 04457100 | | ETH[.00009114], ETHW[0.00009113], USD[0.00], USDT[0.00979532] | | |
| 04457104 | | ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BRZ[.32531221], BTC[.00000001], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[0], USD[0.16], USDT[0.00261070] | | |
| 04457117 | | DODO-PERP[0], TLM-PERP[0], USD[1.70], USDT[0] | | |
| 04457119 | | BNB[0], SOL[0.00000001] | | |
| 04457138 | | ETH[.03196504], ETHW[.03196504], USD[0.36], USDT[.001526] | | |
| 04457140 | | USDT[.1] | | |
| 04457150 | | USD[0.00], USDT[0] | | |
| 04457159 | Contingent | LUNA2[0.82662805], LUNA2_LOCKED[1.92879880], USDT[0.00087839] | | |
| 04457169 | | TRX[41.119911], USD[0.01] | | |
| 04457197 | | NFT (409633519443488758/The Hill by FTX #37307)[1] | | |
| 04457217 | | BTC-PERP[0], SHIB-PERP[0], USD[0.08] | | |
| 04457222 | | TRX[.861019], USDT[0.64512884] | | |
| 04457232 | Contingent | APT[0], GENE[0], LUNA2[0.00700590], LUNA2_LOCKED[0.01634711], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 04457236 | | AVAX-PERP[0], USD[275.88], USDT[.0044] | | |
| 04457237 | | BTC[0.00000035], ETHBULL[428.310484], ETH-PERP[0], FTM[.397], TRY[1.29], USD[0.23], USDT[0] | | |
| 04457245 | | TONCOIN[.034], USD[0.00] | | |
| 04457246 | | ETH[.00036863], ETHW[0.00036862], USD[0.00] | | |
| 04457254 | | USD[0.00], USDT[0] | | |
| 04457271 | Contingent | BTC[.01038409], COIN[0.37104437], DOGE[169.1158593], ETH[.10380801], LINK[2.56746346], LTC[.86061801], LUNA2[0.00004183], LUNA2_LOCKED[0.00009760], LUNC[9.10901568], MKR[.02104466], SOL[1.1612155], SUSHI[4.34338168], USD[0.00] | Yes | |
| 04457272 | | TONCOIN[418.61642], TRX[.000067], USD[0.10], USDT[.004141] | | |
| 04457275 | | AVAX[.00000001], BAO[1], KIN[1], USD[0.00], USDT[0] | | |
| 04457277 | | BAO[1], NFT (312069790931334725/FTX EU - we are here! #157543)[1], NFT (407090864634973295/FTX EU - we are here! #156829)[1], NFT (532670861735656511/FTX EU - we are here! #157431)[1], USD[0.00] | | |
| 04457278 | | SOL[0], USDT[8.21573628] | | |
| 04457279 | | AAVE-PERP[0], ALCX[.00092362], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[.00120486], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04457286 | | TONCOIN[138.899981], USD[0.20], USDT[.005543] | | |
| 04457303 | | BAO[2], USD[0.00] | | |
| 04457309 | | TRX[.000013], USD[0.00], USDT[0] | | |
| 04457315 | | KIN[1], NFT (331203307066721465/FTX EU - we are here! #254591)[1], NFT (393104068362391210/FTX EU - we are here! #254572)[1], NFT (474335098099071921/FTX EU - we are here! #254584)[1], USDT[0.00000529] | | |
| 04457319 | | MATIC[0] | | |
| 04457333 | Contingent, Disputed | NFT (324527437172897067/FTX EU - we are here! #243096)[1], USDT[0.00002438] | | |
| 04457338 | | BTC[.0008] | | |
| 04457341 | | TRX[.000777], USDT[0.00000085] | | |
| 04457354 | | AKRO[1], BAO[11], DENT[1], KIN[7], RSR[1], SOL[0], TRX[3], UBXT[3], USD[0.00], USDT[0] | | |

Schedule 2 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04457355 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], CHR-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], GLMR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], LOOKS-PERP[0], NEAR[.01138], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SKL-PERP[0], SPELL[66.32], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[.002398], USD[7.58], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XPLA[9.942], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04457364 | | USDT[0.00000651] | | |
| 04457372 | Contingent | 1INCH[0], BTC[0], LUNA2[0.00001561], LUNA2_LOCKED[0.00003643], MATIC[0], NFT (494705451154743889/FTX EU - we are here! #207554)[1], SHIB[0], SOL[0], USD[0.00], USTC[0] | Yes | |
| 04457373 | | BTT[1.46300923], ETH-PERP[0], ETHW[.00052616], FTT[.02978993], FTT-PERP[0], TRX[.001555], USD[0.21], USDT[0.00000001], XPLA[10.03881] | | |
| 04457376 | | BTC[0], USDT[144.70937812], XRP[.00000001] | Yes | |
| 04457379 | | BTC[.00005497], TRX[.001566], USDT[0.61094329], XRPBULL[11793086.684] | | |
| 04457386 | | EUR[0.00], TRX[.000777], USDT[200.37422539] | | |
| 04457391 | | TRX[.000201], USD[0.00], USDT[0.94754187] | | |
| 04457409 | | BAO[1], BTC[.0001], ETH[0.00000679], ETHW[0.00000679], KIN[1], TONCOIN[.01713034], USD[2.76], USDT[0] | Yes | |
| 04457428 | | USD[0.00], USDT[0] | | |
| 04457436 | | ETH[.000857], USDT[0.00000001] | | |
| 04457444 | | SOL[2.10944114], USD[0.57] | | |
| 04457452 | | TRX[.000001], USDT[.437] | | |
| 04457453 | | BTC-PERP[0], TRX[.001555], USD[-35.44], USDT[44.52046806] | Yes | |
| 04457467 | | TRX[.001616], USDT[.043405] | | |
| 04457476 | | KIN[1], RSR[1], USD[0.00] | | |
| 04457477 | Contingent | DENT[1], FTT[.03592517], FTT-PERP[0], SRM[.57849649], SRM_LOCKED[8.66150351], USD[0.10] | Yes | |
| 04457488 | | BAO[3], BTC[.00759896], DOT[.4], ETH[.0069986], FTT[.8], HNT[8.1], KIN[3], TONCOIN[143.53135884], TRX[1.000029], USD[0.00], USDT[93.59931390], XRP[33.9882] | Yes | |
| 04457494 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00494939], BNB-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTM[0.00002594], ETH-PERP[0], ETHW[0.00002594], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.84188435], LUNA2_LOCKED[1.96439682], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN[0.99550278], SOL[0.00961710], SOL-PERP[0], UNI-PERP[0], USD[-0.80], USDT[0], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04457495 | | NFT (289001885461291283/FTX EU - we are here! #247420)[1], NFT (331753404615448908/FTX EU - we are here! #247400)[1], NFT (554245729338639274/FTX EU - we are here! #247431)[1] | | |
| 04457502 | | DOGEBULL[274.3], THETABULL[9080], USD[0.08], USDT[0.00085299], XRPBULL[159100] | | |
| 04457506 | | TONCOIN[.09], USD[1.65] | | |
| 04457510 | Contingent | LUNA2[0.45915058], LUNA2_LOCKED[1.07135136], LUNC[99981.0065788], USD[0.00], USDT[0] | | |
| 04457517 | | SOL[.15280935], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04457519 | Contingent, Disputed | USDT[0.00015330] | | |
| 04457533 | Contingent | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.21968637], BTC-0930[0], BTC-PERP[-0.00109999], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00068042], ETH-PERP[0], ETHW[183.17091116], FTM-PERP[0], FTT[0.68299401], HOT-PERP[0], LTC[.00000185], LTC-PERP[9.92], LUNA2[8.82274598], LUNA2_LOCKED[20.58640729], LUNC[1920630.4153615], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.001653], USD[-422.14], USDT[9634.93816000], XRP-PERP[0] | | |
| 04457534 | | BTC[1.4219186], ETH[.0134903], ETHW[.01335803] | Yes | |
| 04457541 | | TRX[.000003], USD[1.74] | | |
| 04457546 | | USD[0.08], USDT[0.00000007] | | |
| 04457547 | | SOL[0], USD[0.00] | | |
| 04457550 | | USD[0.12], USDT[0] | | |
| 04457552 | | FTM[0], TRX[.000001] | | |
| 04457566 | | NFT (419913492884818856/FTX AU - we are here! #45394)[1], NFT (436773148377306435/FTX AU - we are here! #45463)[1] | | |
| 04457576 | | AKRO[1], BAO[1], KIN[3], RSR[1], TRX[1], UBXT[2], USD[0.20], USDT[0.00000002] | | |
| 04457580 | | USDT[0.00008598] | | |
| 04457606 | | AKRO[1], BAO[7], BTC[0.07926236], DENT[2], DOT[9.45063071], ETH[.05339546], ETHW[.05339546], KIN[5], MATIC[48.97619295], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04457612 | | USD[0.00], USDT[0] | Yes | |
| 04457619 | Contingent | FTT[790], SRM[6.74215948], SRM_LOCKED[96.21784052], USD[12.10], USDT[2409.16000000] | | |
| 04457620 | Contingent | APE-PERP[0], BNB[.00000001], FTT[0.00440857], LUNA2_LOCKED[0.00000001], LUNC[.000996], SOL[.009252], USD[0.00], USDT[49.76223720] | | |
| 04457626 | | ETH[0], USD[0.00], USDT[0] | | |
| 04457636 | | TRX[.000777], USD[98.72], USDT[0] | | |
| 04457641 | | AKRO[2], ALCX[.44313553], BTT[5796822.77520227], CRO[52.0239764], DENT[2], DODO[305.58054395], DYDX[9.70117788], GALA[16], KIN[1], TONCOIN[30.88097097], UBXT[2], USD[997.07], USDT[0.00914967] | Yes | |
| 04457646 | | BTC[0], ETH[1.04086729], ETHW[0.89639386], USD[0.00], USDT[0] | | |
| 04457658 | | AKRO[3], DENT[1], KIN[1], TONCOIN[0], TRX[3] | | |
| 04457662 | Contingent, Disputed | NFT (289712281185825023/FTX EU - we are here! #151803)[1], NFT (380455052662557582/FTX EU - we are here! #151908)[1], NFT (479247172909247756/The Hill by FTX #31420)[1], NFT (539010917916419574/FTX Crypto Cup 2022 Key #8129)[1], NFT (539298355002837834B/FTX EU - we are here! #152000)[1], TONCOIN[.01766591], TRX[.000298], USD[0.00] | | |
| 04457673 | | TRY[0.00], USDT[0] | Yes | |
| 04457678 | | DOGE[.63588628], TRX[2], USD[11.60] | | |
| 04457679 | | NFT (476058335933280199/FTX EU - we are here! #252906)[1], NFT (484708065676447372/FTX EU - we are here! #252671)[1], NFT (540757727238327543/FTX EU - we are here! #252666)[1] | | |
| 04457680 | | 0 | | |
| 04457681 | | USD[0.00] | | |
| 04457689 | | BRZ[25879.95490782], TRX[.000323], USDT[111.10459500] | | |
| 04457690 | | KIN[2], USD[0.00] | | |
| 04457691 | | USD[0.00], USDT[.022255] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04457704 | | USD[0.00] | | |
| 04457712 | Contingent | ETH[.96246593], ETHW[.96246593], LUNA2[0.20002226], LUNA2_LOCKED[0.46671862], LUNC[43555.27], USD[0.83], USDT[0] | | |
| 04457716 | | BTC[0], NFT [540237022098358086/FTX Crypto Cup 2022 Key #18805][1], USD[0.00], USDT[0.00000001], XRP[.00000001] | | |
| 04457719 | | KIN[1], UBXT[1], USD[0.00] | | |
| 04457727 | | USD[0.00] | | |
| 04457741 | | ATLAS[510], HT[3.1], TONCOIN[9.66082], USD[0.03], USDT[0] | | |
| 04457750 | | APT[0], BNB[0], DOGE[0], ETH[0], HT[0], MATIC[0.73061047], SHIB[0], SOL[0], TRX[0.87829600], USDT[0.00000001] | | |
| 04457761 | | ONE-PERP[0], USD[0.00], USDT[6.23617931], XPLA[4120.0107], XRP[.660123] | | |
| 04457766 | | KIN[2], USDT[32.59581534] | | |
| 04457769 | | USD[0.00] | | |
| 04457782 | | BTC[.00236627], ETH[.17445162], ETHW[.17445162], USDT[25.22940828] | | |
| 04457785 | | GBP[0.01], USD[0.00] | | |
| 04457794 | Contingent | ETH-PERP[0], GMT-PERP[0], GST[.08497788], LUNA2[0.15177676], LUNA2_LOCKED[0.35414578], LUNC[33049.71], SOL-PERP[0], USD[5.68] | | |
| 04457802 | | PEOPLE-PERP[0], USD[0.01], USDT[0] | | |
| 04457807 | | 0 | | |
| 04457816 | Contingent, Disputed | TRX[.001391], USDT[4.0825] | | |
| 04457836 | | USD[.05] | | |
| 04457846 | | FTT[.07055], USD[5226.85], XPLA[3669.0582], XRP[.491483] | | |
| 04457875 | | USD[0.00], USDT[9.83564810], XRP-PERP[0] | | |
| 04457894 | | BRZ[5165.68280260], GOG[.9464], TRX[1.213533], USDT[454.05840191] | | |
| 04457905 | | AUD[0.91], BAO[274.75460623], ETH[.00000009], ETHW[.00000009], KIN[6], SUSHI[10.93603563], TRX[.0361842], UBXT[1], USD[0.01], USDT[0.00002432] | Yes | |
| 04457906 | | BNB[.02531811], ETH[.00065032], ETHW[.00065032], FTM[0], USD[0.00] | | |
| 04457907 | | USDT[141.7725271] | Yes | |
| 04457913 | | USDT[0.00016331] | | |
| 04457914 | | NFT [360708083582190819/FTX EU - we are here! #209858][1], NFT [513332476336727603/FTX EU - we are here! #209797][1], NFT [533229462402791902/FTX EU - we are here! #209766][1], USD[0.00], USDT[0] | | |
| 04457925 | | TRX[.013305], TRX-PERP[0], USD[2.70], XPLA[4079.3692] | | |
| 04457936 | | BTC[.00001196] | Yes | |
| 04457967 | | 0 | | |
| 04457980 | | USD[0.74], USDT[.01], XRP-PERP[0] | | |
| 04457985 | | AVAX[.05], MATIC-PERP[0], USD[43.78], ZIL-PERP[0] | | |
| 04458003 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LUNC-PERP[0], SAND-PERP[0], TRX[.000778], TRX-PERP[0], USD[1.76], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04458025 | | ETHW[.00005559], TONCOIN[.01], USD[0.41] | | |
| 04458032 | | BTC[.00672833], KIN[1], TRX[.975212], USD[0.00], USDT[0.00003206] | Yes | |
| 04458034 | | BAO[2], BNB[0], KIN[3], USD[0.00], USDT[0.00000288] | Yes | |
| 04458035 | | FTT[0.00000542], USD[0.02], USDT[0.00974070] | | |
| 04458036 | | BNB[.00292534], BTC[0], USD[3.85] | | |
| 04458040 | | FTT[33.89525], TRX[.974629], USD[84693.76], XRP[11.229395] | | |
| 04458043 | Contingent | BTC-PERP[0], LUNA2[0.53561769], LUNA2_LOCKED[1.24977461], USD[0.00], USDT[0] | | |
| 04458059 | | USD[27.08], USDT[0], XPLA[2139.43], XRP[104.263157] | | |
| 04458062 | | AKRO[4], ALPHA[2], BAO[14], BTC[.00730196], DENT[7], DODO[0], ETH[0], GBP[0.00], GRT[1], HXRO[2], KIN[23], LTC[.01235815], MATH[1], MATIC[1], RSR[4], TOMO[1], TRX[4], UBXT[5], USD[0.00] | | |
| 04458077 | | FTT[0.00020561], USDT[0.07672629] | | |
| 04458087 | | BTC[0], MANA[0], SOL[0], TRX[.002891], USDT[0] | | |
| 04458108 | Contingent | AKRO[1], BAO[2], KIN[2], LUNA2[0.00001560], LUNA2_LOCKED[0.00003640], LUNC[3.39765524], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[.99687176] | Yes | |
| 04458112 | | NFT [359138295808516596/FTX EU - we are here! #230667][1], NFT [498167120088181825/FTX EU - we are here! #230647][1], NFT [529654195019194246/FTX EU - we are here! #230688][1], NFT [539371907018680857/FTX Crypto Cup 2022 Key #9462][1] | | |
| 04458116 | | BTC[.0017], BTC-PERP[0], USD[2.48], XRP[93] | | |
| 04458132 | | NFT [383487814219245687/FTX Crypto Cup 2022 Key #5579][1], NFT [400354379737012805/The Hill by FTX #01816][1], NFT [419689872172478174/FTX EU - we are here! #124802][1], NFT [543626975131248684/FTX EU - we are here! #131868][1], NFT [573181661783026382/FTX EU - we are here! #131619][1], USD[0.00] | Yes | |
| 04458133 | | AUD[0.00], NFT [289760278218197914/FTX AU - we are here! #55783][1], NFT [329140190187749591/FTX EU - we are here! #189024][1], USD[0.00], USDT[0.00003081] | | |
| 04458148 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04458153 | | USD[1.1] | | |
| 04458154 | | ETH[0], TRX[0], USD[0.00] | | |
| 04458166 | | TRX[.000002] | | |
| 04458169 | | USDT[0.00031692] | | |
| 04458176 | | USD[3.74], XPLA[771.480452] | | |
| 04458178 | | TRX[.000001], USDT[0] | | |
| 04458186 | | EUR[0.00], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04458193 | | TRX[.000002] | | |
| 04458197 | | BRZ[0], TONCOIN[15.45], USD[0.00] | | |
| 04458211 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.22], USDT[0], WAVES-PERP[0], XEM-PERP[0], XPLAI.0003], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04458222 | | USD[0.00] | Yes | |
| 04458225 | | FTT[0.82086553], FTT (49947504459929916/FTX AU - we are here! #36983)[1], NFT (512589006779502932/FTX AU - we are here! #37013)[1], USD[2.18], XPLA[.007443] | | |
| 04458226 | | NFT (292533038595989534/FTX Crypto Cup 2022 Key #18208)[1], SOL[0], USD[0.58], USDT[.2630026] | | |
| 04458228 | | ETH[0], MATIC[0] | | |
| 04458229 | | USDT[0] | | |
| 04458234 | | BAO[2], BTC[0], ETH[0], KIN[2], USD[0.00] | | |
| 04458243 | | TRX[.617761], USDT[0.80918414] | | |
| 04458247 | Contingent, Disputed | BTC[0], LTC[1.35261285] | | |
| 04458254 | | TRX[.009539] | | |
| 04458256 | | ANC-PERP[0], BAND-PERP[0], CELO-PERP[0], ETC-PERP[0], FXS-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], STEP-PERP[0], TRX[.00000001], USD[0.00], USTC-PERP[0], YFII-PERP[0] | | |
| 04458261 | | USD[0.00] | | |
| 04458272 | | DENT[1], DOGE-PERP[0], ETH[.00000507], TRX[.95987323], USD[0.09], USDT[0.00000001] | Yes | |
| 04458288 | | BTC[.00001356] | | |
| 04458291 | | BNB[.00897408], BTC[0] | | |
| 04458296 | | USD[-0.20], USDT[5.56187371], XPLA[2569.5782], XRP[0] | | |
| 04458300 | | AUD[0.03], BTC[.00003695], USD[201573.46], USDT[0] | | |
| 04458303 | Contingent | BTC[1.32338574], CVX-PERP[0], ETH[.40611568], ETHW[.61302248], GMT[267], HT-PERP[0], LUNA2[9.45339466], LUNA2_LOCKED[22.05792089], LUNC[.00482], SOL[30.001084], USD[18523.90], USDT[1.28054221], WAVES[0.37558317] | | |
| 04458304 | | DOGEBEAR2021[.07739], DOGEBULL[8.364158], SHIB[81817], USD[905.29], USDT[0], XRP[.68214] | | |
| 04458305 | Contingent | AKRO[1], AUDIO[1.0076547], BAO[3], BTC[0.00009836], DENT[1], KIN[1], LUNA2[55.45648874], LUNA2_LOCKED[129.3984737], MATH[1], RSR[1], SHIB[79404], TRX[4], UBXT[11], USD[0.86], USDT[0.23337727], XRP[0], XRPBULL[8628.2] | Yes | |
| 04458307 | Contingent | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01825846], LUNA2_LOCKED[0.04260309], LUNC[3975.82], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], USD[-2.55], USDT[2.98365541], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04458309 | | BNB[1.10150662], BTC[.08685498], ETH[5.00962389], ETHW[5.00769185], USD[3975.01] | Yes | |
| 04458311 | | BTC[0] | | |
| 04458314 | Contingent | 1INCH-PERP[0], AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC-0624[0], AMC-0930[0], AMC-1230[0], AMD[0], AMD-0624[0], AMD-0930[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BABA-0624[0], BABA-0930[0], BB-0930[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FB-0624[0], FB-0930[0], FB-1230[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000058], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0.80756629], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.81354423], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MRNA-0930[0], MSTR-0624[0], MSTR-0930[0], MTL-PERP[0], NEAR-PERP[0], NFLX-0930[0], NFT (384343233241405399/FTX AU - we are here! #23902)[1], NVDA-1230[0], OP-PERP[0], PEOPLE-PERP[0], PYPL-1230[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SQ-0624[0], SQ-0930[0], SQ-1230[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB[0], TSLA-0624[0], TSLA-1230[0], TSLAPRE-0930[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USO-0624[0], USO-0930[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04458322 | | BTC[0] | | |
| 04458326 | Contingent | ANC-PERP[0], APE-PERP[0], BRZ[2.48527484], BTC-PERP[0], BTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNA2[0.31981039], LUNA2_LOCKED[0.74622424], LUNC-PERP[0], PEOPLE-PERP[0], SHIB[2679778.24853154], SHIB-PERP[0], USD[-0.27], ZIL-PERP[0] | | |
| 04458332 | | NFT (316675666532013647/FTX EU - we are here! #126006)[1], NFT (339556525728718417/FTX EU - we are here! #125800)[1], USD[0.04] | | |
| 04458336 | | USD[0.00] | | |
| 04458344 | | APT-PERP[0], BTC[0], BTC-PERP[0], ETHW[.0000168], ETHW-PERP[0], SRN-PERP[0], STG[.99582], USD[1.59], USDT[0], XRP[0.59761121] | | |
| 04458349 | | ETH[0], MATIC[0], NFT (508360770332445788/FTX AU - we are here! #59466)[1], TRX[.000028], USDT[0] | | |
| 04458350 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BIT-PERP[0], BSV-PERP[0], CELO-PERP[0], DAWN-PERP[0], DODO-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOS-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP[.187657] | | |
| 04458356 | | USD[1.00] | | |
| 04458358 | | DOGEBEAR2021[.030973], DOGEBULL[.067323], USD[0.03] | | |
| 04458362 | Contingent, Disputed | KIN[1], USD[0.00] | Yes | |
| 04458365 | Contingent | AMC-0624[0], DOGE[.3379775], DOGEBULL[17995.963301], LUNA2_LOCKED[9.79880260], SHIB[1009765538.71117135], USD[101.80], XRP[.24334], XRPBULL[735865.67] | | |
| 04458372 | | USD[0.00], USDT[0.00001654] | | |
| 04458379 | | BTC[.00003064], USDT[.22813768] | | |
| 04458384 | | BNB[0], ETH[0], TRX[0] | | |
| 04458386 | | ETH[0], MATIC[0.01810138], SOL[0], USDT[0] | | |
| 04458394 | Contingent | BAO[1], BEAR[41.624], BTC-PERP[0], BULL[.0003], DOGEBULL[.784608], DOGE-PERP[0], LUNA2[0], LUNA2_LOCKED[13.06881631], LUNC-PERP[0], SHIB[5700000], SHIB-PERP[0], SOL-PERP[0], TRX[.00000185], UBXT[11], USD[2.23], USDT[0.00000001], XRP[28.44554696], XRPBULL[9043.9], ZEC-PERP[0] | Yes | |
| 04458395 | | AMC[.097321], DOGEBULL[527.083428], USD[72.70] | | |
| 04458406 | | USD[0.00] | | |
| 04458408 | Contingent | ADA-PERP[0], AVAX[.045926], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], DOGE[.33017], DOGE-PERP[0], FTM[.42059], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LTC[.0070138], LTC-PERP[0], LUNA2[0.00005970], LUNA2_LOCKED[0.00013930], LUNC[13], SAND-PERP[0], SHIB-PERP[0], SOL[.0095164], SOL-PERP[0], USD[27.31], USDT[0.00000314], ZIL-PERP[0] | | |
| 04458412 | | USD[10626.23] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04458814 | | SOL[.12789263], USD[10.55] | Yes | |
| 04458419 | | BNB[0], LTC[.004], MATIC[0], NFT (291295155599171611/FTX EU - we are here! #57774)[1], NFT (308135101588411102/FTX EU - we are here! #57227)[1], NFT (53594697482196532/FTX EU - we are here! #57449)[1], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 04458422 | | AKRO[3], BAO[4], DENT[1], KIN[5], RSR[1], SECO[1.03875946], SOL[.00004731], TRX[.000012], UBXT[1], USD[0.00] | Yes | |
| 04458424 | | USDT[0] | | |
| 04458426 | | USDT[0.00000001] | | |
| 04458427 | | BTC[.00501702] | Yes | |
| 04458431 | | USDT[4.28199623] | | |
| 04458433 | | BTC[.00000008], USD[0.00], XRP[0] | | |
| 04458436 | | XRP[.18935144] | Yes | |
| 04458437 | Contingent | AMC[8.099107], DOGE[799.848], DOGEBULL[2.5086344], LINKBULL[21788.4819], LUNA2[0.00006023], LUNA2_LOCKED[0.00014054], LUNC[13.1155608], SHIB[46072.8638848], STORJ[120.0544], THETABULL[6480.23411], TRX[.414168], USD[2482.96], XRPBULL[623.99] | | |
| 04458439 | | AXS[4.34040028], USD[1.49] | | AXS[3.639797] |
| 04458443 | | BTC[.01111578], ETH[.16258508], ETHW[.16258508] | | |
| 04458444 | | AMC[.0905], DOGEBEAR2021[.22], DOGEBULL[.585438], THETABULL[.62], TRX[.000001], USD[0.00], USDT[243.16032262], XRPBULL[263.49] | | |
| 04458445 | | BAO[5], KIN[1], USD[0.00] | | |
| 04458453 | | BRZ[1.43620992], BTC[.0005], ETH[.0076], ETHW[.0076] | | |
| 04458461 | | 1INCH-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DASH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], ONE-PERP[0], RSR-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USDt-1.96], USDT[2.15989115], WAVES-PERP[0], ZRX-PERP[0] | | |
| 04458462 | | AUD[0.00], BAO[1], CHZ[1], KIN[1], USD[0.00] | | |
| 04458464 | Contingent | APE[1.29988], ATOM[1.1], BTC[0.01237765], DOGE[38], DOT[.4], DYDX[1.2], ETH[0.00009464], ETHW[0.00009464], FTT[1], LUNA2[0.23678832], LUNA2_LOCKED[0.55250609], LUNC[2335.94], NEAR[1.6], SOL[.36], USD[0.00], USDT[5.77268254], USTC[32] | | |
| 04458470 | | USD[0.00], USDT[5.12445524] | | |
| 04458472 | | ETH[0], TRX[.000003] | | |
| 04458480 | Contingent | ATOM[1153.365081], ATOM-PERP[0], GAL[289.636635], LUNA2[2.09177307], LUNA2_LOCKED[4.88080383], LUNC[455487.99], USD[0.07] | | |
| 04458481 | | BTC[0.0009705], ETH[.00096276], ETHW[.00096276], USD[0.56], USDT[0.00589088], USDT-PERP[0] | | |
| 04458483 | Contingent | FTT[0.00476130], SRM[1.30669001], SRM_LOCKED[10.73237358], USD[0.32], XPLA[9.5444] | | |
| 04458484 | | LTC[3.61587781], TRX[.00184], USDT[800.72603592] | | |
| 04458485 | | ARKK[.002186], TSLA[.019896], USD[0.11], XRP[.8998] | | |
| 04458487 | | AMC[16.796808], DOGEBULL[2892.069406], TRX[.000777], USD[1558.30], USDT[0.00000001], XRP[718.86339] | | |
| 04458489 | | TONCOIN[.08544469] | | |
| 04458493 | | USD[0.00] | Yes | |
| 04458500 | Contingent | AMC[.0989], DOGEBULL[6.60664], LUNA2[5.9990027], LUNA2_LOCKED[13.9021303], TRX[.000777], USD[92.58], USDT[0.13559652], XRP[145.9708], XRPBULL[9658] | Yes | |
| 04458508 | | USD[167.29], USDT[0] | | |
| 04458509 | | BAO[1], USD[0.00] | | |
| 04458510 | | BTC[0], FTT[0], USD[1.52] | | |
| 04458523 | | TRX[.000004] | | |
| 04458533 | | BNB[0], TRX[.000003] | | |
| 04458538 | | GENE[9.63449778], GOG[236], USD[0.00] | | |
| 04458546 | Contingent | ALCX-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DAI[.0169632], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[2.05505], FTT-PERP[0], GLMR-PERP[0], KSHIB-PERP[0], LUNA2[11.48668857], LUNA2_LOCKED[26.80227333], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[12.57], USDT[0.00578471] | | |
| 04458550 | | BAO[2], CRO[154.93471221], FTT[0.09190549], NFT (506651240546925629/Mexico Ticket Stub #1286)[1], NFT (513764438740448034/Monza Ticket Stub #515)[1], NFT (549490898644553271/Singapore Ticket Stub #1808)[1], USD[0.04], USDT[0] | | |
| 04458552 | | TRX[42.19046646], XRP[295.33325806] | Yes | |
| 04458554 | | APE[.06818], APE-PERP[0], AXS[0.05899038], AXS-PERP[0], BTC[.00009926], BTC-PERP[0], CREAM[.009654], ETH[0.00099874], ETH-PERP[0], ETHW[0.00099874], FXS[.0998], GAL-PERP[0], NFT (443121227822000106/FTX EU - we are here! #269843)[1], NFT (457925179168087758/FTX EU - we are here! #269840)[1], NFT (475939622829203111/FTX AU - we are here! #47976)[1], NFT (506950877524788693/FTX EU - we are here! #269850)[1], NFT (534682937440621497/FTX EU - we are here! #19076)[1], RAY[0.01337510], RUNE[.07606], RUNE-PERP[0], SOL[.009002], SOL-PERP[0], SPA[9.998], SUN[.00099], USDT[1085.22507872], XPLA[9.954] | Yes | USDT[1066.262317] |
| 04458555 | | NFT (295576326548787308/FTX x VBS Diamond #219)[1] | | |
| 04458561 | | AAVE[2.03570928], AVAX[4.73706696], BNB[.86819801], NFT (322907904773878034/FTX EU - we are here! #262797)[1], NFT (346603410430415235/FTX EU - we are here! #262806)[1], NFT (411166328253089594/FTX EU - we are here! #262724)[1], USD[249.13], USDT[9124.34111683] | Yes | |
| 04458563 | | TRX[.000777], USDT[0.03373924] | | |
| 04458572 | | LTC[.00206903], USDT[0.00000019] | | |
| 04458582 | | FTT[0], USD[0.00], XRP[0] | | |
| 04458583 | Contingent | BNB[.35619722], CRO[.11568675], ETH[.00000069], ETHW[.00000069], FTT[25.20273121], LUNA2[0.00254996], LUNA2_LOCKED[0.00594991], LUNC[555.25954771], MATIC[.003892], NFT (322874785427320914/FTX EU - we are here! #144390)[1], NFT (334431682496008404/FTX Crypto Cup 2022 Key #1753)[1], NFT (359286580585384199/Montreal Ticket Stub #777)[1], NFT (374056964719704694/Hungary Ticket Stub #653)[1], NFT (392152542277603513/Austin Ticket Stub #231)[1], NFT (422462726911402943/Singapore Ticket Stub #299)[1], NFT (428394239785191973/FTX EU - we are here! #144210)[1], NFT (441194630901788872/FTX EU - we are here! #144309)[1], NFT (502305187053886818/Monza Ticket Stub #205)[1], NFT (503255404369055084/FTX AU - we are here! #10079)[1], NFT (508455713954588534/France Ticket Stub #1799)[1], NFT (513403670951228890/Baku Ticket Stub #1160)[1], NFT (515821479117786342/FTX AU - we are here! #23749)[1], NFT (523793455253459192/Mexico Ticket Stub #61)[1], NFT (533178018412858738/Belgium Ticket Stub #810)[1], NFT (545038066797119195/FTX AU - we are here! #10069)[1], NFT (564295108548603652/Netherlands Ticket Stub #280)[1], NFT (574101674175135811/Monaco Ticket Stub #315)[1], TRX[.001846], USD[6.91], USDT[16.22419669] | Yes | |
| 04458585 | | USDT[0.00000001] | | |
| 04458592 | Contingent | LUNA2[0.20773307], LUNA2_LOCKED[0.62471050], LUNC[58299.44], NFT (289715115629696834/FTX AU - we are here! #36191)[1], NFT (497781182900868773/FTX AU - we are here! #36291)[1], USD[0.00], USDT[0.00000146], XPLA[59.98] | | |
| 04458602 | Contingent | APE-PERP[0], BTC-PERP[0], DOGE-0624[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNA2_LOCKED[0.01711541], LUNC[1597.25], LUNC-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 04458607 | Contingent | APE-PERP[0], LUNA2[2.9767186], LUNA2_LOCKED[6.94567673], LUNC-PERP[0], USD[0.03], USDT[1.31234373] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04458609 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], OKB-PERP[0], TRX[.000012], USD[0.94], USDT[0], ZIL-PERP[0] | | |
| 04458611 | Contingent | BNB[0], ETH[0.00003402], ETHW[0.00003402], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072647], MATIC[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | | |
| 04458617 | | TRX[.000002] | | |
| 04458620 | | TRX[.719297], USDT[0] | | |
| 04458623 | Contingent | ADABULL[.93939], BEAR[975.11], DOGEBEAR2021[.9453685], DOGEBULL[504.447128], FTT-PERP[0], LINKBULL[78.8182], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0089493], LUNC-PERP[0], SHIB[89284.2176788], THETABULL[.330441], TRUMP2024[0.10000000], USD[0.13], USDT[0.01218053], XRP[.96067], XRPBULL[867] | Yes | |
| 04458626 | | BNB[0], ETH[0], TRX[0.01866101], USDT[0] | | |
| 04458627 | | USDT[.02] | | |
| 04458630 | | DOGE[0], ETH[0] | | |
| 04458635 | | SHIB-PERP[0], USD[0.00] | | |
| 04458640 | Contingent | DOGEBULL[5300.209055], LUNA2[2.30220654], LUNA2_LOCKED[5.37181528], LUNC[501310.3229379], SHIB[11597910], USD[31.39], USDT[0] | | |
| 04458645 | | FTT[0.00667069], USD[0.00], XRP[0] | | |
| 04458649 | | ETH[.495], ETHW[.495], LINK[35.70692352] | | |
| 04458652 | | BTC-PERP[0], FTM-PERP[0], USD[0.00], USDT[0] | | |
| 04458661 | | NFT (345453540420426830/FTX EU - we are here! #57940)[1], NFT (442605446352241413/FTX EU - we are here! #57553)[1], NFT (502837722065800868/FTX EU - we are here! #57857)[1] | | |
| 04458662 | | NFT (303487132566513615/FTX AU - we are here! #39687)[1], NFT (323514330681026317/FTX AU - we are here! #39812)[1] | | |
| 04458663 | Contingent | LUNA2[0.01455489], LUNA2_LOCKED[0.03396143], LUNC[3169.36], TONCOIN[929.994167], TRX[.002344], USD[0.08], USDT[0.00000001] | | |
| 04458665 | | SOL[0.00000001], USDT[0] | | |
| 04458671 | | CTX[0], USD[173.34], XPLA[11.80468544], XRP[29] | | |
| 04458678 | | ETH[0], GALA[0], SOL[0], USD[0.00], USTC[0], XRP[0] | Yes | |
| 04458683 | | CRO[121.37499395], GOG[50.26011355], RON-PERP[0], TRX[.7291], USD[27.25] | | |
| 04458685 | | ETH[.3213049], TRX[.000958], USD[0.00], USDT[29720.43464536] | Yes | |
| 04458691 | | TRX[.600476], USD[0.00], USDT[0.00948496] | | |
| 04458708 | | ETHW[82.15763341] | | |
| 04458713 | | BTC[1.38089301], TRX[.00021], USDT[64921.14390626], XRP[10378.67160051] | Yes | |
| 04458714 | | BAO[1], ETH[0], KIN[1], TRX[0] | | |
| 04458715 | | AKRO[1], BAO[1], KIN[1], USD[0.02], XPLA[1009.77470585] | Yes | |
| 04458722 | | XRP[26.943414] | | |
| 04458735 | | DOGE-PERP[0], USD[0.01], USDT[129.47401451] | | |
| 04458739 | | ETHW[.00050918], FTT[0.01192124], TONCOIN[0.00057521], TRX[0.00002700], USD[0.00], USDT[0.00331193] | | |
| 04458741 | | BTC[.0014], USD[272.53] | | |
| 04458742 | | TRX[24.000001] | | |
| 04458745 | | TONCOIN[11.80898680] | | |
| 04458747 | | ETH[.0000753], NFT (335191157387125437/FTX EU - we are here! #112035)[1], NFT (335420140693722553/FTX EU - we are here! #111772)[1], NFT (353389051361106402/FTX AU - we are here! #16651)[1], NFT (446396008515357094/FTX AU - we are here! #29349)[1], NFT (474391689107876657/FTX AU - we are here! #111881)[1], TRX[.000048], USD[0.00], USDT[0.23912102] | | |
| 04458750 | | USDT[19.26269634] | | |
| 04458764 | | GLMR-PERP[0], USD[0.12], XPLA[2270], XRP[.111942] | | |
| 04458769 | | AGLD[33.88558408], ANC[12.5842217], AVAX[1.8269732], BTC[.00646037], DOT[1.04812368], KIN[2], MAPS[60.74552936], NEAR[5.41806064], RUNE[2.4547749], STG[45.40125049], USD[0.00], VGX[6.72646809] | Yes | |
| 04458779 | | BTC-MOVE-0406[0], BTC-MOVE-0507[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[26.58], USDT[0.00774296], XLM-PERP[0] | | |
| 04458780 | | TRX[.888561], USD[0.00], USDT[0.00797242] | | |
| 04458786 | | USD[24.20], XPLA[1328.88922822], XRP[.690785] | | |
| 04458794 | | LTC[0] | | |
| 04458798 | | USD[0.00], USDT[.21141434] | Yes | |
| 04458801 | Contingent | APT[15], BNB[.06], BTC-PERP[0], FTT[25.091625], LUNA2[0.13776353], LUNA2_LOCKED[0.32144825], LUNC[29998.3], MATIC[3], TRX[10.318647], USD[1242.73], USDT-PERP[0], XPLA[909.8521], XRP[.771985] | | |
| 04458802 | | BTC[.00434228] | | |
| 04458811 | | TRX[.000001] | | |
| 04458814 | | APE-PERP[0], ATOM-PERP[0], GMT-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 04458815 | | BTC[0], TRX[0.00001500], USD[0.00], USDT[57.25698506] | | |
| 04458820 | | TRX[.721917], USD[3.27] | | |
| 04458823 | Contingent, Disputed | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], FLM-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], GST[.00000001], GST-PERP[0], MATIC-PERP[0], PROM-PERP[0], SOL[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 04458825 | | BTC[0.00004565] | | |
| 04458826 | | COPE[.00000001] | | |
| 04458829 | | USD[0.06] | Yes | |
| 04458833 | | NFT (408167218790398134/FTX AU - we are here! #224111)[1], NFT (414849268454873881/FTX EU - we are here! #224127)[1], NFT (496036759228742954/FTX EU - we are here! #224089)[1] | | |
| 04458844 | | BNB[0], DOGE[0], ETH[0], FTT[0], GENE[0], MATIC[0], NFT (378271423942001518/FTX Crypto Cup 2022 Key #12231)[1], NFT (572047221539268088/The Hill by FTX #19412)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04458856 | | COPE[.00000001] | | |
| 04458860 | | BTC[0.00361419] | | |
| 04458865 | | ALPHA-PERP[0], APE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], ETC-PERP[0], FIL-0624[0], GMT-PERP[0], HOT-PERP[0], LRC-PERP[0], MER-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SKL-PERP[0], STMX-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[-0.56], USDT[.56490306], VET-PERP[0], WAVES-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04458868 | | ETH[.00073421], ETHW[.00023898], MATIC[0.34006240], TRX[0.76368700] | | |
| 04458871 | | LTC[.0066986], USD[0.00], USDT[0] | | |
| 04458872 | | COPE[.00000001] | | |
| 04458878 | | AKRO[2], BAO[3], DENT[3], KIN[5], NFT (368026797433892613/FTX EU - we are here! #134431)[1], USD[.2], USD[98.20] | | |
| 04458879 | | ATOM[0], MATIC[0], NFT (338592809819730194/FTX EU - we are here! #4742)[1], NFT (426398044959325107/FTX EU - we are here! #4568)[1], NFT (472731690044588475/FTX EU - we are here! #3813)[1], SOL[.00000576], TRX[0], USD[0.01], USDT[0] | | |
| 04458881 | | ETH[0.00648353], ETHW[0.00648353] | | |
| 04458882 | | BNB[0], BTC[0], GARI[0], HT[0], MATIC[0], NFT (306408898981834729/FTX EU - we are here! #65542)[1], NFT (442720230431481907/FTX EU - we are here! #65755)[1], NFT (484247001892028248/FTX EU - we are here! #65367)[1], RUNE[0], SOL[1.22278015], USD[0.00], USDT[0.00000355], XRP[0] | | |
| 04458885 | | NFT (376004816650962714/The Hill by FTX #6232)[1], TRX[0.00166645], USD[176.53], USDT[177.71333043] | | TRX[0.0158], USD[176.32], USDT[177.648293] |
| 04458886 | Contingent | ALCX-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.04096488], HT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], USTC-PERP[0] | | |
| 04458889 | | COPE[.00000001] | | |
| 04458892 | | MATIC[0] | | |
| 04458896 | | BTC[0.00000001] | | |
| 04458898 | | NFT (448513051285055937/FTX AU - we are here! #46286)[1], TRX[.0201], USDT[0], XPLA[4.143902] | | |
| 04458901 | | AKRO[1], BAO[2], GBP[0.00], KIN[1], TRX[1], USD[0.00], USDT[1.33732697] | Yes | |
| 04458904 | | ETH-PERP[0], USDT[.003253] | | |
| 04458907 | | TRX[.936187], USD[0.16], USDT[0.04303033], XRP[.192327] | | |
| 04458912 | | COPE[.00000001] | | |
| 04458916 | | GBP[0.00], HXRO[1], TRX[.000819], USD[0.00], USDT[9544.63223988] | | |
| 04458920 | | COPE[.3] | | |
| 04458925 | | COPE[.15000001] | | |
| 04458928 | | COPE[.5] | | |
| 04458929 | | ATOM[0], BNB[0], BTC[0], MATIC[0], TRX[0], USDT[0] | | |
| 04458935 | | COPE[.00000001] | | |
| 04458937 | | BTC[4.99308], BTC-PERP[0], DOGE[329204.43927], ETH[49.98846590], ETH-PERP[0], ETHW[74.17982776], USD[185318.58] | | |
| 04458938 | | USDT[0.00000133] | | |
| 04458941 | | COPE[.00000001] | | |
| 04458943 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 04458945 | | FTT[0.04135677], GST[.0019475], NFT (338431035949876568/Belgium Ticket Stub #1806)[1], NFT (353442502465360771/Austria Ticket Stub #646)[1], NFT (364441339541758141/Netherlands Ticket Stub #1253)[1], NFT (365268109680626300/FTX EU - we are here! #279776)[1], NFT (384566914572841598/Austin Ticket Stub #519)[1], NFT (427698371792049804/Monza Ticket Stub #743)[1], NFT (441801579043146795/Singapore Ticket Stub #1557)[1], NFT (444550409022841409/FTX EU - we are here! #279773)[1], NFT (463825317911673885/France Ticket Stub #756)[1], NFT (499372149369907453/The Hill by FTX #8433)[1], NFT (543589503232398716/Silverstone Ticket Stub #45)[1], NFT (571489639004788981/Japan Ticket Stub #1396)[1], USD[0.01] | | |
| 04458948 | | MATIC[0] | | |
| 04458954 | | 1INCH-PERP[0], EOS-0624[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], KSHIB-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], USD[-0.01], USDT[0.21259368] | | |
| 04458960 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BTC[.00002902], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[162.5777688], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX[.001737], TRX-PERP[0], UNI-PERP[0], USD[-0.37], USDT[0.00457196], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XPLA[1656.4], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04458964 | | DOGEBULL[131.19652], THETABULL[4690], TRX[.000031], USD[1.12], USDT[182.97893582], XRP[.2747] | | |
| 04458976 | | NFT (547444384493370916/The Hill by FTX #9805)[1] | | |
| 04458978 | | USD[0.26] | | |
| 04458981 | | COPE[.25] | | |
| 04458985 | | COPE[.00000001] | | |
| 04458987 | | MATIC[0] | | |
| 04458995 | | COPE[.25000001] | | |
| 04459006 | | COPE[.00000001] | | |
| 04459014 | | COPE[.25] | | |
| 04459022 | | 0 | | |
| 04459023 | | TRX[.002457], USD[0.01], USDT[1.11273388] | | |
| 04459025 | | COPE[.25] | | |
| 04459029 | | COPE[.25] | | |
| 04459034 | | COPE[.00000001] | | |
| 04459036 | | BNB[0], TRX[0], USDT[0] | | |
| 04459041 | Contingent | BTC[0], FTT[4.0822911], LUNA2[0.00084414], LUNA2_LOCKED[0.00196967], USD[0.00], USDT[0], USTC[.119493] | | |
| 04459047 | | USD[0.00] | | |
| 04459049 | | COPE[.00000001] | | |
| 04459050 | | LINK[.01018037] | Yes | |
| 04459051 | | COPE[.00000001] | | |
| 04459056 | | COPE[.30000001] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04459058 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.0012168], USD[0.00], USDT[0.00238912] | | |
| 04459059 | | USDT[0] | | |
| 04459067 | | COPE[.00000001] | | |
| 04459068 | | COPE[.00000001] | | |
| 04459071 | | COPE[.00000001] | | |
| 04459072 | | AKRO[1], BAO[3], DAI[5.40994185], DOGE[0], ETH[0], ETHW[0.03442552], FTM[6.07954742], KIN[1], MTL[2.36059766], SHIB[0], SOL[0], SUSHI[11.61321737], TRX[0], ZAR[0.00] | Yes | |
| 04459080 | | USD[0.46], XRP[.714337] | | |
| 04459082 | | COPE[.00000001] | | |
| 04459092 | | COPE[.25000001] | | |
| 04459095 | | SOL[1] | | |
| 04459098 | | COPE[.25] | | |
| 04459102 | | NFT (337546666338695067/FTX AU - we are here! #39237)[1], NFT (534148715154355973/FTX AU - we are here! #39130)[1] | | |
| 04459106 | | TRX[0], USD[0.00] | | |
| 04459112 | | AKRO[8], APE[.00004614], APT[0], AUD[0.01], BAO[59], BTC[0.00830352], CHZ[1], DENT[3], DOGE[.00274201], ETH[0.15165010], ETHW[0.00002786], FTM[700.63278203], FTT[0.07028794], KIN[56], LINK[0], LUNA2[8.01635804], LUNC[72413.63493871], MATIC[56.27365747], NEAR[0], RSR[3], SLND[.00042481], SOL[0], TRX[1], UBXT[8], USD[227.90], XRP[.00018575] | Yes | |
| 04459114 | | USDT[.1] | | |
| 04459117 | | COPE[.50000001] | | |
| 04459118 | Contingent, Disputed | BTC[.00001405], USD[0.00] | | |
| 04459126 | | 0 | | |
| 04459127 | | SOL[0] | | |
| 04459128 | | COPE[.45000001] | | |
| 04459132 | | USD[0.01], USDT[.32938978] | | |
| 04459135 | | COPE[.00000001] | | |
| 04459142 | | USD[0.43], XRP[91.98632] | | |
| 04459144 | Contingent | BTC[0], GMT[148.57358220], LTC[.00000001], LUNA2[0.00032928], LUNC[71.70209579], RUNE[0], USD[0.00], USDT[0.00000013] | | |
| 04459145 | | COPE[.25] | | |
| 04459148 | | AVAX[0.03223006], BTC[0], ETH[0.00040868], ETHW[0.00040868], FTT[0], IMX[168.9], SOL[.0071], TRX[.000001], USD[0.00], USDT[828.18405028] | | |
| 04459150 | | COPE[.25] | | |
| 04459156 | | AVAX[0], BNB[0.00022084], ETH[0.00000014], ETHW[0.00000014], GARI[.00000508], MATIC[0], NFT (424660665898196838/FTX EU - we are here! #136375)[1], NFT (441949536883051489/FTX EU - we are here! #136156)[1], NFT (538373114167262038/FTX EU - we are here! #136510)[1], SOL[0], TRX[0.00004800], USDT[0.00000238] | | |
| 04459160 | | COPE[.25] | | |
| 04459165 | | USDT[10.73085617], XPLA[8700], XRP[.891714] | | |
| 04459166 | | NFT (394221942836671787/FTX EU - we are here! #141171)[1], NFT (431984084186305572/FTX EU - we are here! #148793)[1], PRISM[5080], TRX[.581612], USD[0.07], USDT[0.02817770] | | |
| 04459175 | | AKRO[7], BAO[7], BNB[0], DENT[3], ETH[.00000179], ETHW[.00000179], GST[0], KIN[5], MATIC[2.06011847], RSR[2], SOL[0], TRX[1.001554], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 04459178 | | COPE[.25] | | |
| 04459180 | | USDT[0] | | |
| 04459183 | Contingent | BEAR[0], BNB[0.00131315], BNBBULL[.00656068], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], LUNA2[.285], LUNA2_LOCKED[.664], LUNC[0], THETABULL[0], TRX[0.00001800], USD[0.00], USDT[0] | | |
| 04459187 | | USD[0.29] | | |
| 04459188 | | BAO[6], DENT[2], ETH[0], KIN[4], RSR[1], TRX[806.084271], UBXT[1], USD[0.00], USDT[320.74363545] | | |
| 04459191 | Contingent | BTT[950000], ETH[0], LUNA2[0.00425076], LUNA2_LOCKED[0.00991845], TRX[.000131], USD[21.29], USDT[0.00301900], USTC[.20382], XPLA[5.736] | | |
| 04459192 | | GENE[0.55587123] | | |
| 04459195 | | COPE[.00000001] | | |
| 04459196 | | BTC[0.00001257], MATIC[0] | | |
| 04459197 | | COPE[.00000001] | | |
| 04459199 | | TRX[.957193], USD[0.02] | | |
| 04459207 | | COPE[.00000001] | | |
| 04459208 | | TRX[.00002], USD[0.00], USDT[0] | Yes | |
| 04459215 | | COPE[.00000001] | | |
| 04459216 | | USD[15.67] | | |
| 04459221 | | COPE[2.5] | | |
| 04459224 | | ETH[0], NFT (373427429087406181/FTX EU - we are here! #167122)[1], NFT (385331980522880353/FTX EU - we are here! #167368)[1], NFT (543791815159714438/FTX EU - we are here! #165986)[1], USD[0.00], USDT[0.00000228] | | |
| 04459225 | | COPE[.00000001] | | |
| 04459229 | | DOT-PERP[0], USD[0.10], USDT[0.00000001] | | |
| 04459231 | | COPE[.15000001] | | |
| 04459241 | | USDT[.08] | | |
| 04459243 | | TRX[.699119], USDT[0.00000031] | | |
| 04459244 | | COPE[.00000001] | | |
| 04459248 | Contingent | AXS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], KSOS-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC-PERP[0], NFT (569863959079403257/NFT)[1], SOL-PERP[0], UNISWAP-1230[0], USD[1.68], USDT[0], USTC-PERP[0], XMR-PERP[0] | | |
| 04459255 | | USD[1000.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04459257 | | COPE[.00000001] | | |
| 04459258 | | COPE[.00000001] | | |
| 04459259 | | ETH[.04299183], ETHW[.04299183], TRX[.16332], USD[0.80] | | |
| 04459274 | | BAO[.00000001], USD[0.00] | Yes | |
| 04459276 | | USDT[0] | | |
| 04459279 | | CHZ[1], KIN[2], TRX[1], USD[0.00] | | |
| 04459280 | | ATLAS[259365.4068284], USD[2.62], USDT[.48825489] | | |
| 04459281 | | HXRO[.13], USDT[0] | | |
| 04459282 | | BAO[1], USDT[0.00001421] | | |
| 04459284 | | COPE[.3] | | |
| 04459285 | | BTC[.0026], FTT[0], SOL[.8], USDT[1.55346797] | | |
| 04459286 | | TRX[.000001], USDT[0] | | |
| 04459289 | | USD[18.14], XPLA[719.856] | | |
| 04459292 | | COPE[.15000001] | | |
| 04459295 | | COPE[.00000001] | | |
| 04459298 | | COPE[.00000001] | | |
| 04459300 | | ETH[.03389165], ETHW[.03389165], USD[3.38] | | |
| 04459312 | | COPE[.00000001] | | |
| 04459317 | | NFT (500090245184056310/FTX EU - we are here! #285548)[1], NFT (556838795655477371/FTX EU - we are here! #285568)[1] | | |
| 04459330 | | COPE[.00000001] | | |
| 04459334 | | BTC[0.00005916], ETH[0.07300000], ETH-PERP[0], FTT[0], LTC[0], LUNC-PERP[0], TRYB[0], USD[0.06], XRP[0] | | |
| 04459336 | | COPE[.15000001] | | |
| 04459337 | | COPE[.25000001] | | |
| 04459338 | | MOB[1.30146862], MOB-PERP[0], SHIB[391318.13187902], USD[0.22], USDT[0.57818771] | | |
| 04459341 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (433401935984641001/FTX EU - we are here! #273213)[1], NFT (434906817627069255/FTX EU - we are here! #273208)[1], NFT (529906100321654389/FTX EU - we are here! #273200)[1], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.02], USDT[1.4780088], XRP-PERP[0], XTZ-PERP[0] | | |
| 04459342 | | BAT[.69258], TONCOIN[9.798138], TRX[.7805441], USD[0.56], XPLA[7599.2419], XRP[.485847] | Yes | |
| 04459344 | | BNB[.00000001], ETH[0.00000297], ETHW[0.00000297], USDT[0.00669582] | | |
| 04459347 | | NFT (333649037238488471/FTX EU - we are here! #29525)[1], NFT (391480009786775705/FTX EU - we are here! #29730)[1], NFT (403162582551136087/FTX EU - we are here! #29671)[1], NFT (421175313716462813/FTX AU - we are here! #34479)[1], NFT (557454762430080208/FTX AU - we are here! #34449)[1] | | |
| 04459349 | | COPE[.00000001] | | |
| 04459354 | | FTT[3.4], SLP[2030], USD[0.05], USDT[1.52079318] | | |
| 04459356 | | COPE[.00000001] | | |
| 04459358 | | COPE[.25] | | |
| 04459365 | | BAO[1], KIN[1], NFT (378152156577262128/FTX EU - we are here! #256173)[1], NFT (470820577956205591/FTX EU - we are here! #256153)[1], NFT (530742565901872298/FTX EU - we are here! #256058)[1], RSR[11], USD[0.00], USDT[0] | Yes | |
| 04459369 | | USD[0.00], XPLA[2070] | | |
| 04459370 | | TRX[.000002] | | |
| 04459371 | | NFT (459871870565154622/FTX EU - we are here! #180851)[1], NFT (499236072837184921/FTX EU - we are here! #180774)[1] | Yes | |
| 04459373 | | COPE[.25] | | |
| 04459375 | | BNB[.04], TSLA[.009994], USD[1.73], USDT[0] | | |
| 04459376 | | TONCOIN[.0555], USD[0.00] | | |
| 04459377 | | TRX[10452.959802], WRX[2312.92902931] | | |
| 04459380 | | TRX[.000787] | | |
| 04459381 | | ADA-PERP[0], MANA-PERP[0], TRX[.585735], USD[0.17] | | |
| 04459382 | | BTC[.00025695], TRX[1], USD[0.00] | | |
| 04459383 | | COPE[.00000001] | | |
| 04459384 | | NFT (295694600753785600/FTX EU - we are here! #42032)[1], NFT (380725753297163352/FTX EU - we are here! #42258)[1], NFT (411487123725588279/FTX EU - we are here! #42124)[1] | Yes | |
| 04459385 | | CTX[0], NFT (307832498278194294/FTX EU - we are here! #120535)[1], NFT (312740157893223254/FTX AU - we are here! #55534)[1], NFT (390020120355955304/FTX EU - we are here! #120212)[1], NFT (450055000720042955/FTX EU - we are here! #120790)[1], USD[0.01], USDT[0.05955408], XPLA[1.64246802] | | |
| 04459386 | | ETH[.00000001], USD[0.73] | | |
| 04459387 | | COPE[1.1] | | |
| 04459389 | | CRO[3030.34653715], ETH[.11145644], ETHW[.11040499], USD[0.00] | Yes | |
| 04459393 | | COPE[.00000001] | | |
| 04459399 | | COPE[.00000001] | | |
| 04459400 | | USD[0.00] | | |
| 04459403 | Contingent | LUNA2[0.00329706], LUNA2_LOCKED[0.00769314], LUNC[0], NEAR[166.186092], USD[2724.28], USTC[0] | | USD[2717.58] |
| 04459404 | | BTC[0.03038212], USD[0.01], USDT[299.56655237] | | |
| 04459405 | | TONCOIN[.07], USD[0.00] | | |
| 04459406 | | GMT[500.02331204], USD[2.67] | | |
| 04459411 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04459413 | | NFT (308167408728674497/FTX EU - we are here! #40677)[1], NFT (329908850990584005/FTX EU - we are here! #40559)[1], NFT (518632907701680385/FTX EU - we are here! #40749)[1] | | |
| 04459418 | | USDT[0.00000001] | | |
| 04459424 | | COPE[.00000001] | | |
| 04459428 | | COPE[.00000001] | | |
| 04459434 | Contingent | FTT[27.24733319], LUNA2[11.07251977], LUNA2_LOCKED[25.06201633], LUNC[2274095.72427823], USD[0.00], USDT[0] | Yes | |
| 04459437 | | COPE[.00000001] | | |
| 04459451 | | COPE[.00000001] | | |
| 04459456 | | NFT (418169282109370785/FTX EU - we are here! #23212)[1] | | |
| 04459458 | | COPE[.00000001] | | |
| 04459462 | | COPE[.00000001] | | |
| 04459470 | | COPE[.00000001] | | |
| 04459471 | | BTC-PERP[0], USD[-0.74], USDT[0.22550633], XPLA[.314], XRP[2.17646269] | | |
| 04459474 | | COPE[.50000001] | | |
| 04459476 | | USDT[.1] | | |
| 04459478 | | COPE[.00000001] | | |
| 04459482 | | USD[38089.10], USDT[57088.46282099] | Yes | |
| 04459489 | | COPE[.00000001] | | |
| 04459491 | | APE-PERP[0], AXS-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[6.35], WAVES-PERP[0] | | |
| 04459500 | | NFT (297787249084343146/FTX EU - we are here! #43659)[1], NFT (359946665977692437/FTX EU - we are here! #43768)[1], NFT (566234422863724960/FTX EU - we are here! #43877)[1] | | |
| 04459505 | | COPE[.00000001] | | |
| 04459511 | | MATIC[0], USD[0.00], USDT[.00514527] | Yes | |
| 04459515 | | TRX[0], USDT[0.00000030] | | |
| 04459516 | | COPE[.00000001] | | |
| 04459521 | | BAO[1], DENT[1], ETH[0], USD[2.08] | | |
| 04459522 | | AKRO[1], BAO[2], ETH[0], KIN[2], NFT (320897454670830252/FTX AU - we are here! #37717)[1], NFT (352216207743263922/FTX Crypto Cup 2022 Key #4984)[1], NFT (510918995275186602/The Hill by FTX #8896)[1], NFT (518319430709343486/FTX AU - we are here! #37952)[1], TRX[.000021], USDT[0] | Yes | |
| 04459523 | | COPE[.00000001] | | |
| 04459529 | | TRX[.992851], USD[2.19] | | |
| 04459530 | | COPE[.00000001] | | |
| 04459531 | Contingent | BAO[1], HXRO[1], LUNA2[0.00003903], LUNA2_LOCKED[0.00009107], LUNC[0.00012574] | Yes | |
| 04459534 | | COPE[.00000001] | | |
| 04459541 | | ETHW[.0009558], GST[.05], USD[4.66], XPLA[309.938] | Yes | |
| 04459542 | | COPE[.00000001] | | |
| 04459545 | | ETHW[.00002173], NFT (315296091422093333/FTX EU - we are here! #217601)[1], SOL[.00079156], TRX[.000153], USD[0.00], USDT[0.19100000] | | |
| 04459548 | | COPE[.00000001] | | |
| 04459551 | | COPE[.00000001] | | |
| 04459556 | | ETH[0], XRP[.00000001] | | |
| 04459558 | | COPE[.00000001] | | |
| 04459562 | | COPE[.00000001] | | |
| 04459565 | | COPE[.00000001] | | |
| 04459566 | Contingent, Disputed | MPLX[.380569], USD[0.00], USDT[0] | | |
| 04459568 | | NFT (493583888787589454/FTX AU - we are here! #56072)[1] | | |
| 04459573 | | COPE[.00000001] | | |
| 04459576 | | BNB[0], USD[0.07], USDT[0] | | |
| 04459578 | | COPE[.00000001] | | |
| 04459579 | | CRO-PERP[0], TRX[.000011], TRX-1230[0], USD[-0.36], USDT[0.75763554] | | |
| 04459585 | | COPE[.00000001] | | |
| 04459589 | | COPE[.00000001] | | |
| 04459590 | | BNB[0], TRX[0] | | |
| 04459596 | Contingent | FTT[160.068825], LUNA2[24.6278732], LUNA2_LOCKED[57.46503746], NFT (290845238654887348/FTX EU - we are here! #241734)[1], NFT (354781221446862488/Singapore Ticket Stub #1820)[1], NFT (402242911496900715/Monza Ticket Stub #1014)[1], NFT (448551527421060312/FTX EU - we are here! #241742)[1], NFT (499301112330460155/FTX EU - we are here! #241750)[1], USD[0.00], USDT[300.42232922] | | |
| 04459600 | | COPE[.00000001] | | |
| 04459604 | | COPE[.00000001] | | |
| 04459607 | | NFT (485134496456835793/FTX EU - we are here! #232579)[1], USD[0.00] | | |
| 04459609 | | BTC[.00649689], KIN[1], NFT (346816816287247043/FTX EU - we are here! #149000)[1], NFT (488880873531702931/FTX EU - we are here! #148851)[1], NFT (552811062003052150/FTX EU - we are here! #149073)[1], RSR[1], USD[2213.24], USDT[3.9427959] | | |
| 04459611 | | COPE[.00000001] | | |
| 04459614 | | GMT[.06389175], GST[.00000022], TRX[.810943], UBXT[1], USD[0.16], XPLA[9.872], XRP[.8] | | |
| 04459615 | | BAO[1], ETH[0], USD[0.00] | | |
| 04459617 | | COPE[1.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04459622 | | USD[0.00] | | |
| 04459627 | | ETH-PERP[0], MATIC-PERP[0], TRX[.000001], USD[-121.82], USDT[458.06735654] | | |
| 04459628 | | AKRO[1], BAO[1], KIN[1], RSR[2], TRX[1], USD[0.00], XPLA[460.31701289] | | |
| 04459630 | | USDT[0] | | |
| 04459636 | | COPE[.00000001] | | |
| 04459642 | | USD[0.00] | Yes | |
| 04459643 | | COPE[.00000001] | | |
| 04459652 | | USD[0.00] | | |
| 04459655 | | USDT[.61212597], XPLA[9.802] | | |
| 04459656 | | COPE[1.25000001] | | |
| 04459660 | | AKRO[1], KIN[2], USD[0.00] | Yes | |
| 04459666 | | USD[7.18], XPLA[6578.214], XRP[399.978334] | | |
| 04459667 | | BTC[0], BTC-PERP[0], ETC-PERP[0], LUNC-PERP[0], USD[2.45], XRP-PERP[0] | | |
| 04459668 | | ALICE-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.06], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 04459672 | | COPE[.00000001] | | |
| 04459673 | | COPE[.25] | | |
| 04459675 | | AVAX[44.4], USD[2.12] | | |
| 04459677 | Contingent | ETC-PERP[0], LUNA2[6.20850227], LUNA2_LOCKED[14.4865053], LUNC[20], USD[602.88], USDT[0], XPLA[13180], XRP[.351379] | | |
| 04459680 | | USD[0.99], XPLA[9.716] | | |
| 04459685 | | USDT[0.16633786] | | |
| 04459686 | | ETH[.00000001], ETHW[.00000093], NFT (558939416252939937/The Hill by FTX #2943)[1], NFT (566239144908853796/France Ticket Stub #970)[1], NFT (570445925430938402/FTX Crypto Cup 2022 Key #990)[1], TRX[.000777], USDT[0.77948106] | Yes | |
| 04459689 | | COPE[.25] | | |
| 04459692 | | COPE[.00000001] | | |
| 04459694 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC[0.00000381], BTC-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00547491], LUNA2_LOCKED[0.01277480], SOL-PERP[0], USD[-0.01], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 04459696 | | BTC[.00000008], MATIC[0], TRX[0], USD[0.00], USDT[.071736] | | |
| 04459702 | Contingent | LUNA2[0.38460174], LUNA2_LOCKED[0.89740407], LUNC[83747.84], USD[-1.41], XRP[1.6876316] | | |
| 04459703 | | BNB[0], USDT[0] | | |
| 04459709 | | COPE[.25] | | |
| 04459711 | | COPE[.25000001] | | |
| 04459712 | | TRX[.000003] | | |
| 04459714 | | TONCOIN[.03], USD[0.00] | | |
| 04459716 | | ETH-PERP[0], USD[98.79] | | |
| 04459719 | | COPE[.00000001] | | |
| 04459724 | | BAO[2], FRONT[1], GRT[1], MATH[1], SXP[1], USD[0.01], USDT[0.00206681], XPLA[1.0858], XRP[.861752] | | |
| 04459726 | | SOL[0], USDT[0.00000017] | | |
| 04459728 | | NFT (384621321266864705/The Hill by FTX #27471)[1], TRX[.002332] | | |
| 04459730 | | COPE[.25] | | |
| 04459733 | | COPE[.00000001] | | |
| 04459737 | | COPE[.00000001] | | |
| 04459741 | | COPE[.25] | | |
| 04459742 | Contingent | DOGE[.721], ETH[.0008748], ETHW[.0008748], LUNA2[0.00355201], LUNA2_LOCKED[0.00828804], LUNC[643.00193], TRX[.7898], USD[2.37], USDT[0.35579375], XPLA[9.656] | | |
| 04459745 | | AAVE[.0098062], BNB[.0099107], ETH[0.00290549], ETH-0930[0], ETH-PERP[0], ETHW[0.00290549], FTT[0.10798006], MATIC[9.8936], RUNE[.094794], SOL[10.399499], USD[0.34], USDT[0.66497634] | | |
| 04459754 | | COPE[.00000001] | | |
| 04459758 | | BAO[4], DAI[0], KIN[1], NFT (305603476696304663/FTX EU - we are here! #78906)[1], NFT (448069406650539624/FTX EU - we are here! #79083)[1], NFT (498565726798954704/FTX EU - we are here! #79317)[1], TRX[.000005], USD[0.00], USDT[0.00001531] | Yes | |
| 04459759 | | NFT (338203583422289591/FTX AU - we are here! #63936)[1], USD[0.00] | | |
| 04459761 | | NFT (415662951463387958/Magic Eden Pass)[1] | | |
| 04459771 | | MSOL[90.41363999] | Yes | |
| 04459778 | | COPE[.00000001] | | |
| 04459780 | | BTC[.00007201], DOGEBEAR2021[4.27869], DOGEBULL[.0392], USD[1469.45] | | |
| 04459788 | | ETHW[265.1197132], USD[0.10], XPLA[9.8176], XRP[.323536] | | |
| 04459792 | | COPE[.00000001] | | |
| 04459794 | | USDT[0] | | |
| 04459805 | | ETH[.001], ETHW[.001], FTT-PERP[0], TRX[.000851], USD[0.37], USDT[0] | | |
| 04459806 | | COPE[.00000001] | | |
| 04459808 | | COPE[.75] | | |
| 04459810 | | COPE[.25000001] | | |
| 04459811 | | COPE[.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity][NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04459818 | | ADABULL[2200.169919], TRX[.000028], USD[0.38], USDT[0] | | |
| 04459823 | | ETH[.00001602], ETHW[0.00001602], USDT[0] | | |
| 04459826 | | APE-PERP[0], GMT-PERP[0], NFT (369886272709475692/FTX AU - we are here! #5212)[1], NFT (397236689943989338/FTX EU - we are here! #85247)[1], NFT (477338707885035832/FTX EU - we are here! #85438)[1], NFT (480423091676891431/FTX AU - we are here! #26652)[1], NFT (573043160858047414/FTX AU - we are here! #5262)[1], USD[0.00], USDT[0] | | |
| 04459831 | | AUD[10.54] | Yes | |
| 04459840 | | COPE[.00000001] | | |
| 04459844 | | USDT[.1] | | |
| 04459846 | | ETH[.00000001], MATIC[886] | | |
| 04459847 | | COPE[1.25000001] | | |
| 04459848 | | COPE[.00000001] | | |
| 04459849 | | BAO[18], ETH[0], ETHW[0], KIN[9], SOL[0], TRX[1], USD[0.00], USDT[0], XRP[2.7] | | |
| 04459853 | Contingent | BNB[0.00000001], BTC[0], HT[0], LUNA2[0.00017316], LUNA2_LOCKED[0.00040405], LUNC[37.70775261], NFT (293104334416173111/FTX EU - we are here! #12589)[1], NFT (344440616356335170/FTX EU - we are here! #13270)[1], NFT (477956710501425417/FTX EU - we are here! #13143)[1], TRX[0.00388501], USDT[0] | | |
| 04459855 | | LUNC[.00000001], USD[0.00], USDT[0] | | |
| 04459862 | | COPE[1.25] | | |
| 04459865 | Contingent | AKRO[1], BAO[1], ETH[0], LUNA2[0.36680794], LUNA2_LOCKED[0.85588520], NFT (442398525467911895/Mystery Box)[1], SOL[0], TRX[.006342], USDT[0.00000828] | | |
| 04459877 | | XRP[.00000001] | | |
| 04459878 | | COPE[.25] | | |
| 04459880 | | BNB[0], BTC[0], TRX[.000017], USD[0.00], USDT[0], XRP[0] | | |
| 04459882 | | ETH[0] | | |
| 04459883 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 04459885 | | ETH[0], TRX[0], USDT[0.13949734] | | |
| 04459888 | | NFT (576168362119935977/Road to Abu Dhabi #123)[1] | | |
| 04459891 | Contingent | AVAX[65.22509], AVAX-PERP[0], BTC-PERP[0], DYDX[1399.79689996], ETH-PERP[0], FLOW-PERP[0], FTT[156.96983], GLMR-PERP[0], LUNA2[17.07338125], LUNA2_LOCKED[39.83788959], LUNC[55], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], USD[-1.30], USDT[0], USTC-PERP[0] | | |
| 04459899 | | AMZN[.00000001], AMZNPRE[0], BAO[1], BAR[0], BCH[0], BTC[0.00000001], CAD[0.00], DYDX[29.79404000], ETH[0], EUR[0.00], FB[0], GBP[0.00], GOOGL[.00000001], GOOGLPRE[0], NFLX[0], SOL[0], STETH[0], TSLAPRE[0], TWTR[0], USD[0.12], XAUT[0] | Yes | |
| 04459903 | | COPE[.50000001] | | |
| 04459905 | Contingent, Disputed | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CTX[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.042079], TRX-PERP[0], USD[12.67], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04459907 | | CTX[0], TRX[.000003], USD[0.01], USDT[0.00148745], XPLA[2731.02264383] | | |
| 04459911 | Contingent | APE[473.80974], CONV-PERP[0], ETH[.00008598], ETHW[.00028843], FTT[0.09511983], GMT[1.9996], LUNA2[23.99446773], LUNA2_LOCKED[55.98709137], SOL[.008784], USD[4221.59], USDT[0.00459903], XPLA[.05654], XRP[1.91082200] | Yes | |
| 04459913 | | APE-PERP[0], BEAR[86.2], BNB-PERP[0], BTC[0.00009143], BTC-PERP[0], BULL[.00028206], ETH-PERP[0], FTT[283.85159], FTT-PERP[0], SAND-PERP[0], TRX[.000781], USD[0.33], USDT[1.03552954], XRP-PERP[0] | | |
| 04459914 | | BNB[0], LUNC[0], TRX[0], USDT[0.00000051] | | |
| 04459915 | | USD[2789.94], USDT[.0073216], XPLA[28908.592], XRP[11794] | | |
| 04459917 | Contingent | BTC[0], EUR[0.00], KNCBEAR[300000], LUNA2[3.50775189], LUNA2_LOCKED[8.18475441], RUNE[.099118], USD[2123.23], ZECBEAR[10] | | |
| 04459922 | | USDT[1] | | |
| 04459925 | | SOL[0] | | |
| 04459933 | | COPE[.25] | | |
| 04459934 | | COPE[.25] | | |
| 04459937 | | TRX[.000004] | | |
| 04459940 | | ICP-PERP[0], PAXG-PERP[0], TRX[.000781], USD[0.00], USDT[0.02513827] | | |
| 04459942 | | APE[5.58749856], BAO[1], DOGE[71.74635577], KIN[1], MTA[5.29629136], RAY[.84373944], TONCOIN[3.60376031], USD[1.72], USDT[1.68383803] | | |
| 04459945 | | COPE[.20000001] | | |
| 04459948 | | AUD[0.00], BTC[0], SOL[0] | | |
| 04459949 | | USD[1165.75] | | |
| 04459950 | Contingent | AKRO[1], BAO[3], DENT[2], KIN[5], LUNA2[0.00000229], LUNA2_LOCKED[0.00000535], LUNC[.5002006], RSR[1], UBXT[2], USD[0.00] | Yes | |
| 04459951 | | CHZ-PERP[0], GALA-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 04459952 | | COPE[.25] | | |
| 04459954 | | NFT (416015418145141005/FTX AU - we are here! #12485)[1] | | |
| 04459955 | | COPE[.75] | | |
| 04459956 | | USD[7.97], XPLA[6719.1697] | | |
| 04459958 | Contingent, Disputed | 0 | Yes | |
| 04459961 | | COPE[.20000001] | | |
| 04459976 | | COPE[.25] | | |
| 04459985 | | COPE[.25] | | |
| 04460004 | | COPE[.25] | | |
| 04460008 | | BTC[0], USDT[0] | | |
| 04460015 | | APE-PERP[0], ENJ-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[0.00], USDT[.07226918] | | |
| 04460016 | Contingent | LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], USD[9.75], USDT-PERP[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04460017 | | COPE[.25] | | |
| 04460031 | | MATIC[.00692345], USD[0.00], USDT[0] | | |
| 04460032 | | USDT[369.05012135] | | |
| 04460035 | | NFT (517064897270210928/FTX Crypto Cup 2022 Key #16476)[1], NFT (555064249962495483/The Hill by FTX #9348)[1], SOL[0] | Yes | |
| 04460043 | | NFT (420648607532220993/FTX AU - we are here! #51088)[1], NFT (460247675766123731/FTX AU - we are here! #51071)[1] | | |
| 04460045 | | USDT[.1] | | |
| 04460053 | | USD[1.20], USDT[5.30436951], XPLA[2.594635], XRP[.597185] | | |
| 04460068 | Contingent | FTT[0], GENE[.08481694], GMT[69.855], LUNA2[1.33251435], LUNA2_LOCKED[3.10920016], LUNC[290157.80683], NEAR[.09116], NEAR-PERP[0], SOL[.009282], USD[383.41], USDT[0.00000001], XPLA[2.710876] | | |
| 04460071 | | NFT (374286383392968779/FTX EU - we are here! #145152)[1], NFT (442508028440562238/FTX EU - we are here! #144957)[1], NFT (465690760606199622/FTX EU - we are here! #145211)[1], NFT (541791517621010700/FTX Crypto Cup 2022 Key #6279)[1], USDT[0.05000000] | | |
| 04460075 | | ETH[0], KIN[1], NFT (331138271480870953/FTX AU - we are here! #41785)[1], NFT (439235911251215453/FTX EU - we are here! #129669)[1], NFT (443265289478363586/FTX AU - we are here! #41836)[1], NFT (515211602748826433/FTX EU - we are here! #129503)[1], NFT (541971073667035207/FTX EU - we are here! #129597)[1], NFT (564331331208218572/FTX Crypto Cup 2022 Key #13204)[1], SOL[0], TRX[.00162], USD[0.01] | | |
| 04460081 | | CRV[.65849672], CRV-PERP[0], USD[2033.24] | | |
| 04460085 | | NFT (309050582114188617/FTX EU - we are here! #48298)[1], NFT (483640467183055465/FTX EU - we are here! #49650)[1], USD[0.06], USDT[0.00000001] | | |
| 04460090 | | NFT (458087617821120030/FTX EU - we are here! #102159)[1], NFT (522110522599498503/FTX EU - we are here! #101921)[1] | | |
| 04460093 | | USD[351.00] | | |
| 04460097 | | BNB[.00000001], ETH[0], KIN[1] | | |
| 04460104 | | LTC[0], LUNC[0], USDT[0.00000027] | | |
| 04460107 | | NFT (331004118731095948/FTX EU - we are here! #64996)[1], NFT (374058507358509448/FTX EU - we are here! #65620)[1], NFT (495909046607145918/FTX EU - we are here! #65194)[1], USDT[7.5519] | | |
| 04460118 | | BTC-PERP[0], ETHBULL[.0002222], FTT[0.09437232], USD[2.21], USDT[0.00713133] | | |
| 04460125 | | TRX[.000002] | | |
| 04460128 | | BTC[.3], KIN[1], TRX[.000041], USDT[4514.33173648] | | |
| 04460133 | | NFT (311779796224437467/FTX EU - we are here! #190120)[1], NFT (481856700862812465/FTX EU - we are here! #190096)[1], NFT (565147123371332051/FTX EU - we are here! #190034)[1] | | |
| 04460136 | Contingent | APE[2.195896], ATOM[.098176], AVAX[.099848], BNB[.0099354], BTC[0.00309789], ETH[.21420837], ETHW[.21396195], LUNA2[1.65958168], LUNA2_LOCKED[3.87235725], LUNC[361377.4050019], MATIC[19.8468], USD[357.44], XRP[123.97644] | Yes | |
| 04460137 | | USD[0.00] | | |
| 04460138 | | COPE[.00000001] | | |
| 04460140 | Contingent | BTC[0], FTT[.00605849], SRM[.72313981], SRM_LOCKED[5.27686019], USD[2.11], XRP[.066621] | | |
| 04460145 | Contingent | BNB[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC[0], MATIC[0], NFT (292446433398585917/FTX EU - we are here! #276829)[1], NFT (380228665952080328/FTX EU - we are here! #276820)[1], USD[930.08], USTC[1] | | |
| 04460153 | | USD[0.00] | | |
| 04460157 | | COPE[.00000001] | | |
| 04460166 | | TRX[.810001], USD[40.12], XPLA[2851.4395] | | |
| 04460167 | | USD[1.74] | | |
| 04460170 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.2749], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000057], USD[4860.32], USDT[1000.00912398], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04460172 | | COPE[.00000001] | | |
| 04460173 | | BNB[0] | | |
| 04460174 | | NFT (370874939458892204/FTX AU - we are here! #5694)[1], NFT (376817347441059520/FTX AU - we are here! #5690)[1], NFT (475898207966204086/FTX AU - we are here! #26670)[1] | | |
| 04460178 | | BNB[.00054871], ETH[.00057586], TRX[20.000049], USDT[0.00001464] | | |
| 04460179 | | USD[0.01] | | |
| 04460189 | | TRX[.000001], USD[0.69367800] | | |
| 04460190 | | COPE[.00000001] | | |
| 04460196 | | ETH[0] | | |
| 04460211 | | USD[7.62] | | |
| 04460212 | | AAVE[0], BTC[0], CRV[0], ETH[0], FTM[0], FTT[0], KNC[0], LINK[0], MATIC[0], MTL[0], PAXG[0], UNI[0], USD[0.00], USDT[0.00000036], WAVES[0] | | |
| 04460215 | | COPE[.00000001] | | |
| 04460216 | | COPE[.00000001] | | |
| 04460218 | | BTC[0], GBP[0.29], TRX[.13829], USD[0.00], USDT[0] | | |
| 04460223 | | COPE[.00000001] | | |
| 04460236 | | BTC[.00000001], USDT[0.00000001] | | |
| 04460241 | Contingent | BAO[4], ETH[.00724159], LUNA2[0], LUNA2_LOCKED[6.44522538], TONCOIN[.00026484], TRX[1], USD[0.01], USDT[0], USTC[405.57428765] | Yes | |
| 04460245 | | COPE[.00000001] | | |
| 04460249 | | COPE[.75] | | |
| 04460262 | | COPE[.00000001] | | |
| 04460270 | | CTX[0], USD[0.00], XPLA[754.05535484] | | |
| 04460272 | | DOGE[1413.62747681], ETHW[1.61272224], NFT (333178487056678994/FTX EU - we are here! #85327)[1], NFT (339469464517521879/FTX AU - we are here! #58007)[1], NFT (402348457643111515/FTX Crypto Cup 2022 Key #366)[1], NFT (424041620016446798/FTX EU - we are here! #86313)[1], NFT (465935231780541257/FTX AU - we are here! #23415)[1], NFT (521467674742096061/FTX EU - we are here! #85490)[1] | Yes | |
| 04460275 | | BNB[.00000001] | | |

Schedule AB 71 - nonpriority general customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04460278 | | NFT (29365449775309616)/FTX EU - we are here! #123392)[1], NFT (36690118327518676)/FTX EU - we are here! #122742)[1], NFT (38614303034263803029/The Hill by FTX #38239)[1], NFT (4243948127400607631/FTX EU - we are here! #123693)[1] | Yes | |
| 04460279 | | AKRO[4], AUDIO[3.02903723], BAO[27], BTC[.00000124], DENT[4], DOGE[1], ETH[.00000092], ETHW[.00000092], GRT[1], KIN[21], MATIC[1.00521907], NFT (358702413415280410/The Hill by FTX #8787)[1], RSR[4], TRU[1], TRX[8.000046], UBXT[7], USD[0.00], USDT[0.04895072] | Yes | |
| 04460288 | Contingent | BTC[.00774403], BTT[2150086717850257], ETH[.00082009], ETHW[.00080669], KIN[2], LINK[17.21691996], LTC[.85626043], LUNA2[0.00117761], LUNA2_LOCKED[0.00274777], LUNC[256.42916553], TSLA[.00282336], USD[0.67], XRP[5428.02455708] | Yes | |
| 04460291 | Contingent | AVAX[200], BNB-PERP[0], BTC-PERP[0], DOT[600.08], ETH[1], ETH-PERP[0], ETHW[1], FTT[56.9], LUNA2[0.05149624], LUNA2_LOCKED[0.12015790], LUNC[11213.4153448], USD[-1477.10] | | |
| 04460293 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAT-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOS-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.05], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 04460298 | | AAPL[0.00550243], AMZN[0.00034268], APE-PERP[0], AVAX[0], BNB-PERP[0], ETH[0], EUR[0.10], FTT[0.21077708], FTT-PERP[0], NVDA[0.00202420], SPY[0.00052359], TRX[.00179], TSLA[.00027813], TSLAPRE[0], USD[-0.53], USDT[437.41405100] | | |
| 04460302 | | USD[5.66], XPLA[629.874], XRP[6] | | |
| 04460303 | | BNB[.009984], BTC[.53581239], ETH[22.07359920], ETH-PERP[0], ETHW[.0035992], SUN[.000243], TRX[398.1996], USD[1870.95], USDT[0] | | |
| 04460310 | | BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTM-PERP[0], SOL-PERP[0], TRX[.001567], USD[0.03], USDT[74.03264427] | | |
| 04460314 | | BTC[.05583912], USDT[40.40539629] | | |
| 04460323 | | ADA-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], USD[1.01], USDT[0] | | |
| 04460327 | | USDT[0.00010046] | | |
| 04460330 | | BTC[.00000001], ETH[.00000001] | | |
| 04460332 | | FTT[10], TRX[.825092], USD[0.28], XPLA[196720.9592744], XRP[.146868] | Yes | |
| 04460346 | | AVAX[.0992481], ETH[.00079778], ETH-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04460355 | | AVAX[0], FTT[0], MATIC[0], NFT (302785541197590893/FTX EU - we are here! #4429)[1], NFT (330408744186436777/FTX EU - we are here! #3709)[1], NFT (373853119052437730/FTX EU - we are here! #4032)[1], SOL[0], USD[0.00], USDT[0] | | |
| 04460357 | | COPE[.00000001] | | |
| 04460361 | | NFT (428981985380384373/The Hill by FTX #17292)[1], USD[0.00] | | |
| 04460362 | | COPE[.75] | | |
| 04460374 | | BTC[.00095345], ETH[.00334042], ETHW[.00329935], USDT[0.00328052] | Yes | |
| 04460384 | | ATLAS[1507.8379959], AUD[0.00], DENT[1], KIN[2], LOOKS[21.63766819], USD[0.00] | Yes | |
| 04460386 | | ETH[.74491945], ETHW[.74491945], GBP[41320.79], USD[12.98] | | |
| 04460394 | | MATIC[37.85507527], MATIC-PERP[0], SOL[.00015533], SOL-PERP[0], USD[-2.80] | | |
| 04460400 | | FTT[.5], USD[5.13], USDT[0.00003896], XPLA[1039.928], XRP[.778449] | | |
| 04460404 | | BNB[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 04460409 | | COPE[.4] | | |
| 04460410 | | USD[0.00], USDT[0] | | |
| 04460412 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[7.26], VET-PERP[0], WAVES-PERP[0] | | |
| 04460428 | | USD[0.07], XRP-PERP[0] | | |
| 04460430 | Contingent, Disputed | 0 | | |
| 04460441 | | TRX[0] | | |
| 04460447 | | USD[0.07], USDT[0.31591310] | | |
| 04460448 | | USD[13.49], XPLA[2659.2989], XRP[.708625] | | |
| 04460449 | | USD[0.00], USDT[0] | | |
| 04460452 | | USDT[.1] | | |
| 04460453 | | COPE[.50000001] | | |
| 04460456 | | TONCOIN[448] | | |
| 04460457 | | NFT (295701358621259417/FTX EU - we are here! #28218)[1], NFT (349047708033330938/FTX EU - we are here! #28350)[1], NFT (575413386899023339/FTX EU - we are here! #27785)[1], TRX[.000001] | | |
| 04460468 | | COPE[1] | | |
| 04460472 | | USD[0.00] | | |
| 04460484 | Contingent | BTC[0], LUNA2[0.38038274], LUNA2_LOCKED[0.88755973], LUNC[0], USD[0.00], XRP[0] | | |
| 04460489 | | COPE[1] | | |
| 04460495 | | CTX[0], TRX-PERP[0], USD[0.42] | | |
| 04460497 | Contingent, Disputed | NFT (380137248279698885/FTX AU - we are here! #51850)[1], NFT (401215579331862245/FTX AU - we are here! #52032)[1] | | |
| 04460499 | | COPE[.00000001] | | |
| 04460506 | | COPE[.10000003] | | |
| 04460510 | | TRYB-PERP[0], USD[0.10], USDT[0] | | |
| 04460514 | | COPE[.00000001] | | |
| 04460516 | | COPE[.75000001] | | |
| 04460526 | | NFT (353418707167622566/FTX EU - we are here! #28624)[1], NFT (442010953620181043/FTX EU - we are here! #28377)[1], NFT (570106800032618163/FTX EU - we are here! #28728)[1] | | |
| 04460531 | | COPE[.58000001] | | |
| 04460534 | | TRX[0] | | |
| 04460535 | | COPE[.00000001] | | |
| 04460536 | | BNB[0], MATIC[0], USDT[0] | | |
| 04460544 | | NFT (522843226330582446/The Hill by FTX #23356)[1], USDT[0.27793212] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04460545 | | COPE[.00000001] | | |
| 04460550 | | TRX[10] | | |
| 04460555 | | COPE[13.25] | | |
| 04460556 | | COPE[.00000001] | | |
| 04460559 | | COPE[.75000001] | | |
| 04460564 | | AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.000001], FTT-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USDI[-2.65], USDT[2.97472242], XRP[.736065], ZIL-PERP[0] | | |
| 04460566 | | COPE[.00000001] | | |
| 04460573 | | COPE[.00000001] | | |
| 04460576 | | APT[0], BTC[0], ETH[0], ETH-PERP[0], MATIC-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[.000063] | | |
| 04460582 | | USD[10420.32] | Yes | |
| 04460584 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.37], USDT[2.97420944], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04460585 | | COPE[.00000001] | | |
| 04460587 | | COPE[.95000002] | | |
| 04460589 | | AKRO[1], KIN[1], USDT[0.00001446] | | |
| 04460590 | | USD[-0.80], USDT[0.70015574], XRP[.47460991] | | |
| 04460591 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 04460594 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.45], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 04460596 | | COPE[.15] | | |
| 04460599 | | COPE[.00000001] | | |
| 04460606 | | COPE[.40000001] | | |
| 04460610 | | AKRO[1], AUD[0.05], BAO[1], FTT[2.83781561], KIN[1], RSR[1], TRX[1] | Yes | |
| 04460617 | Contingent | FTT[800], NFT (574721094821301296/FTX AU - we are here! #18042)[1], SRM[5.99009252], SRM_LOCKED[90.72990748], TRX[.000168], USDT[1999.2] | | |
| 04460620 | | COPE[.15000001] | | |
| 04460631 | | COPE[.25000001] | | |
| 04460632 | | COPE[.00000001] | | |
| 04460637 | | BNB[0], MATIC[0], TRX[0.00000001], USDT[0] | | |
| 04460640 | | NFT (571626835466945244/FTX Crypto Cup 2022 Key #18994)[1] | | |
| 04460642 | | COPE[.00000001] | | |
| 04460645 | | COPE[.40000001] | | |
| 04460649 | | BTC[.01039802], DOT[0], FTT[.0024457], KSM-PERP[0], MATIC[39.992628], MINA-PERP[0], USD[1.64], VETBULL[5149.0215] | Yes | |
| 04460650 | | CTX[0], TRX[.000006], USD[0.28], USDT[0], XPLA[1967.78288705] | | |
| 04460661 | | GENE[0], NFT (335560886326814743/FTX EU - we are here! #16966)[1], NFT (452532726347931012/FTX EU - we are here! #17213)[1], NFT (526604382579861887/FTX EU - we are here! #17099)[1] | | |
| 04460663 | | NFT (353462678379233843/FTX EU - we are here! #48387)[1], NFT (354111065568078816/FTX EU - we are here! #48350)[1], NFT (434322288770430298/FTX EU - we are here! #48444)[1], TRX[.000784], USDT[0] | | |
| 04460664 | | TRX[.000013], USDT[.47238971] | | |
| 04460665 | | COPE[.25] | | |
| 04460666 | | DOGEBULL[25], USDT[1.95723588], XRP[110.7495] | | |
| 04460671 | | COPE[.40000001] | | |
| 04460688 | | COPE[.00000001] | | |
| 04460692 | | COPE[.40000001] | | |
| 04460694 | | TONCOIN[97.6], USD[0.05], USDT[0] | | |
| 04460697 | | TRX[.0001669], USD[0.01], USDT[.98059236] | | |
| 04460698 | | XRP[1] | | |
| 04460699 | | COPE[.00000001] | | |
| 04460705 | | COPE[.15000001] | | |
| 04460718 | | COPE[.00000001] | | |
| 04460721 | | COPE[.25] | | |
| 04460728 | | ETH[0], MATIC[0], NFT (473784635218400408/FTX AU - we are here! #59292)[1], TRX[.000085] | | |
| 04460732 | | AKRO[1], APE[.283779], BAO[5], BTC[.01890384], ETH[.06878041], ETHW[.06878041], KIN[8], RSR[1], UBXT[1], USD[0.01] | | |
| 04460733 | | TRX[0], USDT[0.00000070] | | |
| 04460735 | | TRX[.556743], USDT[1.70700483] | | |
| 04460740 | | COPE[.00000001] | | |
| 04460750 | Contingent | FTT[.03406], LUNA2[0.00749720], LUNA2_LOCKED[0.01749347], LUNC[1632.53200948], SRM[1.37335026], SRM_LOCKED[10.62664974], USD[0.30], USDT[0.00017790] | | |
| 04460752 | | COPE[.15000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04460757 | | NFT (459299746094307777/The Hill by FTX #10396)[1] | | |
| 04460761 | | COPE[.00000001] | | |
| 04460762 | | USD[1.38] | | |
| 04460768 | | XRP[.00000001] | | |
| 04460770 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], FIL-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01, USDT[0.00421501], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04460775 | | COPE[.00000001] | | |
| 04460791 | | TONCOIN[.06], USD[0.00], USDT[0] | Yes | |
| 04460794 | | TRX[.000001] | | |
| 04460795 | | COPE[.00000001] | | |
| 04460797 | | CHZ[1], ETH[0] | Yes | |
| 04460813 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 04460822 | | COPE[.00000001] | | |
| 04460825 | | NFT (324954593337779700/FTX EU - we are here! #49898)[1], NFT (554197911804064478/FTX EU - we are here! #49844)[1], NFT (561373898114948847/FTX EU - we are here! #49795)[1], USDT[1.00151910] | | |
| 04460826 | | USDT[114] | | |
| 04460849 | | ETH[0], TRX[.000001] | | |
| 04460850 | | COPE[.00000001] | | |
| 04460854 | | BTC-PERP[0], USD[-9.50], USDT[12.60281651], XPLA[230], XRP[.876318] | | |
| 04460862 | | ETH[.00000001], ETHW[.00908999], NFT (432503508646711209/The Hill by FTX #14337)[1], STG[6], TRX[.001858], USD[1.50], USDT[0] | | |
| 04460867 | | ALPHA[1], FTT[.0740815], USD[1.76] | | |
| 04460870 | | ADA-PERP[0], TRX[.842931], USD[15.09], XPLA[3739.914] | | |
| 04460873 | Contingent | FTT[0.07103766], SRM[.60485283], SRM_LOCKED[5.26748775], USD[0.00], USDT[0], ZRX[.9824] | | |
| 04460875 | | TONCOIN[5] | | |
| 04460877 | | BAO[1], ETH[1.45647515], ETHW[2.0011871], FTT[150.06622856], TRX[1943.40241190] | Yes | |
| 04460883 | | USDT[0.00000007] | | |
| 04460884 | | AKRO[5], BAO[20], BIT[.00093041], DENT[4], FTT[.0000506], KIN[14], MATIC[0.00028656], NFT (533005319224149646/FTX EU - we are here! #230328)[1], NFT (540033164041379164/FTX EU - we are here! #230352)[1], NFT (563524916087491889/FTX EU - we are here! #230344)[1], SOL[.00003656], TRX[0], UBXT[3], USD[0.00], USDT[0.00000002] | Yes | |
| 04460896 | | FTT[.02998521], MATIC[1], TRX[.000778], UBXT[1], USD[18.90], USDT[5.99585954], XPLA[7.3834] | | |
| 04460907 | | 0 | | |
| 04460912 | | ETH[0], USDT[0.00000419] | | |
| 04460918 | | ATOM[0], ETH[0], KIN[1], NFT (560547948319544264/FTX EU - we are here! #129392)[1], USD[0.00] | Yes | |
| 04460921 | | ATOM[0], SOL[.00000001], TRX[0], USDT[0] | | |
| 04460922 | | CHZ[1], NFT (311176485748768967/FTX EU - we are here! #176492)[1], NFT (484233769835831725/FTX EU - we are here! #176043)[1], NFT (567923341897992788/FTX EU - we are here! #176358)[1], RSR[1], USDT[0] | | |
| 04460926 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 04460930 | | BAO[1], KIN[1], NFT (521645724306508318/FTX EU - we are here! #244322)[1], TRX[1], USDT[0] | | |
| 04460936 | | ETH[0], MATIC[0], SOL[0.00000001], USD[0.18], USDT[0.00313800] | | |
| 04460943 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00008482], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[.0001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-0624[0], DEFI-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00074369], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.00074369], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEXO[.99658], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-2.84], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04460958 | | FTT[.04577445], USD[0.63] | | |
| 04460962 | | COPE[.00000001] | | |
| 04460967 | | USDT[.1] | | |
| 04460975 | | AKRO[3], BAO[5], BTC[0], DENT[4], ETH[.00000133], ETHW[.00000133], FRONT[1], KIN[7], SXP[1], TRX[.002352], UBXT[5], USD[0.00], USDT[0.00232842] | Yes | |
| 04461003 | | USDT[0.05174823] | | |
| 04461004 | | DENT[1], ETH[0], SOL[.00000001], TRX[0], USD[0.00] | | |
| 04461008 | | USDT[0.00159383] | | |
| 04461009 | | XRP[9.246159] | | |
| 04461018 | | USD[0.05] | | |
| 04461020 | | ETH[8.99829], ETHW[8.99829], USD[100.00], USDT[76.747362] | | |
| 04461021 | | FTT[.017255], USD[0.01], USDT[0] | | |
| 04461037 | | BOBA[141.8885351] | | |
| 04461046 | | COPE[.00000001] | | |
| 04461050 | | USD[0.04] | | |
| 04461062 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00699897], TRX[.61415503], USD[0.06], XPLA[9.576], XRP[0], XRP-PERP[0] | | |
| 04461063 | | TRX[.741687], USDT[0.05053883] | | |

FTX Trading Ltd.

Claims Schedule - Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04461068 | | USD[1106.34], USDT[4415.0524011] | Yes | |
| 04461073 | | NFT (47997354284316747/The Hill by FTX #13971)[1] | | |
| 04461076 | | USDT[0] | | |
| 04461082 | | APE-PERP[-0.6], USD[21.25], USDT[0.00721446], XPLA[6000], XRP[.036302] | | |
| 04461098 | | APE[0], DOT[0], HNT[0], PAXG[0], RAY[0], SOL[0], USDT[0] | Yes | |
| 04461102 | | BTC[.0000357], BTC-PERP[0], DOGE[.46550492], ETC-PERP[0], ETH[.00062252], ETH-PERP[0], ETHW[.0008672], KLAY-PERP[0], KNC[.01467183], SOL[.00964549], USD[0.01], WAVES-PERP[0], XRP[.893395] | Yes | |
| 04461103 | | ETH[.00000001], USD[0.00] | | |
| 04461107 | | USDT[0] | | |
| 04461115 | | NFT (388024815397938046/FTX EU - we are here! #130699)[1], NFT (448635603578915263/FTX EU - we are here! #130790)[1], NFT (460358141867416919/FTX EU - we are here! #130469)[1], NFT (519609557169233851/The Hill by FTX #12827)[1] | | |
| 04461124 | | TRX[.708107], USDT[0.27121732] | | |
| 04461130 | | USDT[.80819] | | |
| 04461140 | | NFT (518500400038326269/FTX EU - we are here! #146324)[1], NFT (525300272589539729/FTX EU - we are here! #146221)[1], NFT (573192439811483486/FTX EU - we are here! #146424)[1] | | |
| 04461146 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AXS[.00000001], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.06478978], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CITY[0.09748421], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[25.09611626], FXS-PERP[0], GAL-PERP[0], GENE[8.19886651], GMT[.98993], GMT-PERP[0], GODS[1246.8], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[1843.8048171B], MATIC-PERP[0], MTL-PERP[0], NFT (452561320865547762/FTX EU - we are here! #64172)[1], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PSG[.08590105], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND[.97857724], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[8.10581333], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.04843100], TRX-PERP[0], TRYB-PERP[0], USD[114.55], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04461148 | | NFT (424455759445462966/FTX EU - we are here! #282011)[1], NFT (552944784099379105/FTX EU - we are here! #282002)[1], TONCOIN[.0487], USD[6.63] | | |
| 04461150 | | COPE[.00000001] | | |
| 04461152 | Contingent | ETH[.00014061], ETHW[.00044789], FTT[0.00000383], GST-PERP[0], LUNA2[0.31834620], LUNA2_LOCKED[0.74280782], LUNC[.00000001], NFT (297600372272827452/Baku Ticket Stub #2059)[1], NFT (302189617318046537/The Hill by FTX #3963)[1], NFT (307946894460959187/Austin Ticket Stub #1198)[1], NFT (323425557101291149/Japan Ticket Stub #1951)[1], NFT (325189722430963423/Singapore Ticket Stub #1334)[1], NFT (407466664335072346/Belgium Ticket Stub #1668)[1], NFT (422243633009530916/FTX Crypto Cup 2022 Key #3614)[1], NFT (433940703810706554/Monza Ticket Stub #1702)[1], NFT (502735598026840008/Hungary Ticket Stub #1773)[1], NFT (533910438194487980/Mexico Ticket Stub #1465)[1], NFT (575983848403883694/France Ticket Stub #1385)[1], RSR[1], USD[0.00], USDT[0.09148728] | Yes | |
| 04461157 | | BTC[.00123787], RSR[1], USD[0.01] | | |
| 04461158 | | USDT[10516.54348482] | Yes | |
| 04461159 | | APE[0], AVAX-PERP[0], BTC-PERP[0], CTX[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GOOGLPRE[0], SAND-PERP[0], SOL-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[0.04], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 04461175 | | TRX[.000003], USDT[0.00000920] | | |
| 04461176 | | COPE[.00000001] | | |
| 04461181 | Contingent, Disputed | BTC-PERP[0], USD[1.40], USDT[0] | | |
| 04461185 | | LOOKS[0], TONCOIN[0], USD[0.06], USDT[0] | | |
| 04461192 | | TRX[.000001] | | |
| 04461197 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[93.03684836], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04461202 | | COPE[.6] | | |
| 04461203 | | BAO[15], BNB[.00000017], DENT[2], KIN[12], NFT (359666042615271351/FTX EU - we are here! #139170)[1], NFT (409645733984248730/FTX EU - we are here! #140907)[1], NFT (483873472279379938/FTX EU - we are here! #144421)[1], SOL[.00000318], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04461209 | | TRX[.000056], USDT[10072.66219368] | Yes | |
| 04461210 | | TONCOIN[.07], USD[0.00] | | |
| 04461211 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], HNT-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MOB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RON-PERP[0], ROOK[.00099962], ROOK-PERP[0], RUNE-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USDt-0.02], USDT[0.02682315], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 04461223 | | NFT (444719748338820570/FTX AU - we are here! #48697)[1], NFT (451312702023538830/FTX AU - we are here! #48722)[1] | | |
| 04461228 | Contingent | ADABULL[354.225982], BNB[.00715854], BTC-PERP[0], CAKE-PERP[0], CRO[104165.8080031], FTT[0.01346390], GMT[.58079399], LINK[.01408495], LUNA2[0.00709624], LUNA2_LOCKED[0.01655790], MATIC[.53979974], TRX[.001586], USD[0.60], USDT[0.00247432], USTC[1.00450806], XRP[.6589636] | Yes | |
| 04461230 | | SOL[0] | | |
| 04461231 | | USD[1.82] | | |
| 04461237 | | USDT[2.96512087] | | |
| 04461241 | | ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-0331[0], BULL[12.01108072], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], LEO-PERP[0], MTL-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[2.03], USDT[1.99677856], WAVES-PERP[0], XRP[.575625], XRP-PERP[0], ZIL-PERP[0] | | |
| 04461246 | | COPE[.00000001] | | |
| 04461251 | | COPE[.00000001] | | |
| 04461253 | | ETH[.11131701], ETHW[.1102144] | Yes | |
| 04461254 | | BTC[.05285128], DOGE[15644.74895], DOT[105.05427], ETH[1.11598601], ETHW[1.11598601], GRT[3970.36061256], MATIC[220.0788578], SHIB[59500860.89191247], SOL[.24948], USDT[959.937362], XRP[594.444], YFI[.08318719] | | |
| 04461256 | | BAO[2], TRX[1], USD[0.00], XPLA[35.57980688] | Yes | |
| 04461260 | | BAO[2], BNB[0], KIN[3], TRX[1], USDT[0.00000217] | Yes | |
| 04461263 | | BAO[1], DENT[1], TRX[1], USD[0.00], USDT[.96455049] | | |
| 04461269 | | COPE[.00000001] | | |
| 04461290 | | XRP[5] | | |
| 04461291 | | TRX[.261167], USDT[2.43575367] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04461292 | | AVAX[0], BNB[0], ETH[0], KIN[2], NFT (291265565580131438/FTX AU - we are here! #48109)[1], NFT (375100284156354597/FTX AU - we are here! #48022)[1], RSR[1], TRX[0.03043600], USD[0.00], USDT[0.00000059] | | |
| 04461293 | | FTT[25], USD[0.02], XPLA[50991.855045] | | |
| 04461294 | | BNB[0], GMT[.21998192], GST[.09693846], NFT (347499197490458056/The Hill by FTX #3266)[1], NFT (551338140378146145/FTX Crypto Cup 2022 Key #17797)[1], SOL[.00927654], SOL-0930[0], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04461304 | | COPE[.15] | | |
| 04461306 | | MATIC[0] | | |
| 04461317 | | POLIS[.0715011], TRY[0.00], USD[0.00], USDT[0] | | |
| 04461321 | | COPE[.40000001] | | |
| 04461331 | | COPE[.00000001] | | |
| 04461334 | | USD[1.57], XPLA[9.898] | | |
| 04461338 | | COPE[.15000001] | | |
| 04461338 | | USD[0.11], XRP[0] | | |
| 04461341 | | TONCOIN[0] | | |
| 04461345 | | TRX[10] | | |
| 04461349 | | COPE[.00000001] | | |
| 04461351 | | TRX[.609146], USD[0.02], XPLA[29372.129656] | | |
| 04461353 | | TRX[.000028], USD[0.05] | | |
| 04461355 | Contingent, Disputed | COPE[.65000001] | | |
| 04461358 | | TRX[.000001], USDT[0] | | |
| 04461361 | | NFT (550123629840535938/FTX EU - we are here! #14240)[1], NFT (575530367022197841/FTX EU - we are here! #14007)[1] | | |
| 04461372 | | COPE[.00000001] | | |
| 04461373 | Contingent, Disputed | BAO[1], USDT[0.00000931] | | |
| 04461374 | Contingent | AKRO[1], AVAX[.11045169], BTC[.11040645], ETH[2.88139032], ETHW[2.88082403], LUNA2[0.02850227], LUNA2_LOCKED[0.06650531], MATIC[637.07751439], SOL[25.88187822], UBXT[1], USD[12504.07], USDT[0.00816787], USTC[4.03463524] | Yes | |
| 04461377 | | COPE[.40000001] | | |
| 04461378 | | USD[0.00] | | |
| 04461384 | | TRX[.000005], USD[0.00], USDT[0] | | |
| 04461389 | | BRZ[0], BTC[0], USD[0.00] | | |
| 04461395 | | COPE[.4] | | |
| 04461396 | Contingent | AXS-PERP[0], BTC[.0000968], BTC-PERP[0], ETH-PERP[0], FTT[.05412952], LUNA2[0.05696035], LUNA2_LOCKED[0.13290749], LUNC[100.009212], LUNC-PERP[0], SOL[.003566], SOL-PERP[148.39], USD[-1821.24], USDT[.002672], USDT-PERP[0], USTC[2.998], USTC-PERP[0], XPLA[.693022], XRP[.026814], XRP-PERP[0] | | |
| 04461401 | | BTC[.00000228], TRX[.000077], USDT[.4323591] | Yes | |
| 04461402 | | NFT (364284370347744227/FTX Crypto Cup 2022 Key #10171)[1], NFT (509746853983248052/The Hill by FTX #11472)[1] | | |
| 04461403 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008], USD[0.00], USDT[8.6906972], XPLA[40] | | |
| 04461404 | | USD[0.00], USDT[0] | | |
| 04461405 | | DOGEBULL[.698328], TRX[0.68691145], USD[3.58], USDT[0.54831967], XRP[.528209], XRPBULL[9684.06] | | |
| 04461406 | | TRX[.01239], USDT[2.10445721] | | |
| 04461412 | Contingent | ETH[.00000001], ETH-PERP[0], ETHW[.00000001], FTT[25.10329447], FTT-PERP[0], GMT-PERP[0], NFT (300351324531236215/Montreal Ticket Stub #348)[1], NFT (300777774243725777/FTX EU - we are here! #88468)[1], NFT (394040353380004778/FTX AU - we are here! #24943)[1], NFT (441259432212288111/Baku Ticket Stub #2302)[1], NFT (449790464889483074/Japan Ticket Stub #1404)[1], NFT (453897706798763607/Monaco Ticket Stub #452)[1], NFT (469667694744134571/The Hill by FTX #10321)[1], NFT (474704840771887930/FTX AU - we are here! #11098)[1], NFT (477452930868405930/Hungary Ticket Stub #1511)[1], NFT (493614888838130858/FTX EU - we are here! #88564)[1], NFT (503013891995261046/FTX AU - we are here! #11105)[1], NFT (513720811096349735/FTX Crypto Cup 2022 Key #21450)[1], NFT (570819004201764514/FTX EU - we are here! #88662)[1], NFT (572881877763813954/France Ticket Stub #1868)[1], SRM[.79198895], SRM_LOCKED[11.50801105], TRX[0.00008477], USD[12944.26], USDT[0.00000011] | Yes | TRX[.000084] |
| 04461415 | | NFT (366517097260899587/FTX EU - we are here! #130324)[1], NFT (445762339075500366/FTX EU - we are here! #130402)[1], NFT (548711618359170866/FTX EU - we are here! #130062)[1] | | |
| 04461420 | | 0 | | |
| 04461422 | | TRX[.750172], USD[1.76], USDT[0.00794969] | | |
| 04461423 | | USDT[.1] | | |
| 04461427 | | TRX[.739238], USDT[2.5875096] | | |
| 04461434 | | TRX[.000002], UMEE[80], USD[0.42] | | |
| 04461441 | | TRX[50] | | |
| 04461444 | | TRX[.000777], USDT[0.00000078] | | |
| 04461460 | | 0 | | |
| 04461461 | | USD[0.51], XPLA[14887.1709], XRP[26.99487] | | |
| 04461466 | | ETH[0], TRX[0], USD[0.00], USDT[0.05836682] | | |
| 04461470 | | BNB[0], BTC[0], ETHW[0], NFT (370868890686295031/FTX EU - we are here! #57680)[1], NFT (466492387426704301/FTX EU - we are here! #39878)[1], NFT (552212921629233727/FTX AU - we are here! #56876)[1], SOL[0], USD[0.00], USTC[0], XRP-PERP[0] | Yes | |
| 04461473 | | BTC[.00059988], NFT (377573203830386179/FTX EU - we are here! #26882)[1], NFT (460522511549050870/FTX EU - we are here! #26164)[1], NFT (552067864508203622/FTX EU - we are here! #26721)[1], SOL[0], TRX[.000002], USD[10.48], USDT[0] | Yes | |
| 04461474 | | LUNC-PERP[0], USD[0.73] | | |
| 04461475 | | TRX[.000778] | | |
| 04461478 | | LTC[0.02579642], USD[0.00], USDT[0.00000018] | | |
| 04461480 | | USD[0.06] | | |
| 04461481 | Contingent, Disputed | 0 | | |
| 04461482 | | USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04461494 | Contingent | 1INCH[1.11699878], AKRO[4], AVAX[.317376], BAO[25], COMP[.11669271], DOGE[9.46743545], DOT[.09460047], GMT[4.04926766], KIN[12], LOOKS[13.06527673], LUNA2[0.23387376], LUNA2_LOCKED[0.54570544], LUNC[0.75339833], RSR[11, SHIB[558.79033345], SOL[0], SPELL[1277.77338638], TONCOIN[16.62], TRX[3], USDT[1.18580515], XPLA[2.2294676] | | |
| 04461498 | | ETH[0] | | |
| 04461499 | | BAO[1], FTT-PERP[0], USD[549.75], XPLA[.048], XRP[1.84797779] | | |
| 04461503 | | COPE[.00000001] | | |
| 04461506 | | NFT (319970733821878496/FTX AU - we are here! #41397)[1], NFT (551118535975777093/FTX AU - we are here! #41440)[1] | Yes | |
| 04461507 | Contingent | BNB[.00000001], CTX[0], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], USD[10.26], USTC[5], XPLA[689.98621096], XRP[.930725] | | |
| 04461510 | | APT[0], BNB[0], BTC[0], ETH[0], FTT[0], LTC[0], LTC-PERP[0], MATIC[0], NFT (344572460859016493/FTX EU - we are here! #232103)[1], NFT (408781027938226763/FTX EU - we are here! #232120)[1], NFT (506347822568250350/FTX EU - we are here! #232091)[1], SOL[0], TRX[64.85537282], USD[1.08], USDT[1025.33846331] | | |
| 04461511 | | ETH[0], TRX[.000001] | Yes | |
| 04461512 | | COPE[.40000001] | | |
| 04461514 | | 0 | | |
| 04461518 | | USD[1.83], XPLA[2020.25931018] | | |
| 04461524 | | COPE[.40000001] | | |
| 04461529 | | BTC[.00480184], TRX[.000779], USD[0.58], USDT[0] | | |
| 04461534 | | TRX[.02], USD[0.02], USDT[0.05924052] | | |
| 04461535 | | COPE[.15000001] | | |
| 04461539 | | NFT (323599099448059353/FTX EU - we are here! #173998)[1], NFT (429635741045088151/FTX EU - we are here! #174118)[1], NFT (536303035402271040/FTX EU - we are here! #174075)[1] | | |
| 04461548 | | NFT (325694696882106210/FTX AU - we are here! #50379)[1], NFT (514897340731023131/FTX EU - we are here! #50371)[1] | | |
| 04461550 | | COPE[.15000001] | | |
| 04461551 | Contingent | BTC-PERP[0], ETH-PERP[0], ETHW[0.00061670], SRM[.26422635], SRM_LOCKED[8.03341214], USD[0.00], USDT[0] | | |
| 04461558 | | ETH[.00046644], ETHW[0.00046643], USD[0.72] | | |
| 04461561 | | BTC[0], USD[2.24] | | |
| 04461566 | | BAO[3], BNB[0], ETH[0], KIN[3], USDT[0.00000081] | | |
| 04461574 | | MATIC[0], USD[0.07] | | |
| 04461576 | | TRX[.106242], USDT[2.02588550], XPLA[209.9848] | | |
| 04461577 | | BAO[3], TRX[1.001558], USD[0.00], USDT[0] | | |
| 04461580 | | USD[0.00] | | |
| 04461581 | | LTC[0] | | |
| 04461582 | | UBXT[1], USDT[0] | | |
| 04461587 | Contingent | BTC[.8645], HOLY[1], LUNA2[0.00297031], LUNA2_LOCKED[0.00693074], RSR[1], TOMO[1], TRX[.4752], USD[108.36], USTC[.420463] | | |
| 04461588 | | COPE[.15] | | |
| 04461590 | | ATOM[0], BNB[0], MATIC[0], NFT (309735819640156224/FTX EU - we are here! #160985)[1], NFT (395459576561940941/FTX EU - we are here! #160943)[1], NFT (502849667076090709/FTX EU - we are here! #161030)[1], SOL[0], TRX[0.00000200], USDT[0] | | |
| 04461606 | | BTC[0.00000116], BTC-PERP[0], TRX[.002038], USD[0.61] | Yes | |
| 04461608 | | TRX[.001816], USDT[5018.03430001] | | |
| 04461613 | | USD[2.00] | | |
| 04461619 | | COPE[.40000001] | | |
| 04461622 | | COPE[.00000001] | | |
| 04461623 | | ETH[.00034571], ETHW[0.00034571], NFT (375441366309966711/FTX EU - we are here! #199851)[1], NFT (453587323992202210/FTX EU - we are here! #199867)[1], NFT (562188290636822014/FTX EU - we are here! #199883)[1], TRX[.000001], USD[0.00] | | |
| 04461627 | | ONE-PERP[0], USD[0.02] | | |
| 04461633 | | COPE[.15000001] | | |
| 04461635 | | USD[0.00] | Yes | |
| 04461636 | | LTC[0] | | |
| 04461638 | | USD[0.00], USDT[0] | | |
| 04461641 | | USDT[.1] | | |
| 04461647 | | TRX[.000777], USDT[.02863371] | Yes | |
| 04461654 | | MANA[95.73128927], USD[12.13] | | |
| 04461655 | | TRX[.000003] | | |
| 04461662 | | TRX[.33403286], USD[0.34], USDT[0.30868173] | | |
| 04461663 | | COPE[.00000001] | | |
| 04461666 | | DENT[.1], KIN[1], TRX[1], USD[1793.25], USDT[0.71414755], XPLA[.097335] | | |
| 04461673 | Contingent | BTC[.36119044], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USDT[0.33133114], USTC[1], XPLA[10] | Yes | |
| 04461678 | | USD[0.01], USDT[0.47186691] | | |
| 04461680 | Contingent | BNB[0], DOGEBULL[2], LUNA2[0.96097133], LUNA2_LOCKED[2.24226645], USD[0.01], USDT[0.00995939] | | |
| 04461684 | | BAO[1], USDT[0] | Yes | |
| 04461686 | | AURY[2.18604985], KIN[1], USDT[0.00000008] | Yes | |
| 04461695 | | COPE[.00000001] | | |
| 04461702 | | FTT[.09994], TRX[.000003], USD[6.77], USDT[.00672408] | | |
| 04461707 | | COPE[.15000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04461717 | | AAVE[16.98646308], AKRO[2145.26007792], APE[34.25588089], BAO[44821.35555892], CHF[0.01], ETH[0.0000093], ETHW[1.02087378], FTT[50.02649092], GAL[101.63328155], GMT[3144.69496285], GRT[427.37864508], HXRO[1], KIN[420007.26901061], LINK[4.64054028], MKR[.20096468], RSR[1351.03624705], SECO[1.01930723], SOL[64.10469369], TRU[58.84008899], TRX[29.93916078], UBXT[1339.69692042], USD[0.00], USDT[0.00000003] | Yes | |
| 04461725 | | COPE[.00000001] | | |
| 04461729 | | USD[0.01] | | |
| 04461749 | | TRX[.000777], USDT[0] | | |
| 04461750 | | ETH[.00034501], ETHW[.00034501], MATIC[7], USD[0.06] | | |
| 04461752 | | COPE[.00000001] | | |
| 04461753 | | NFT (338137981287214564/FTX EU - we are here! #56522)[1], NFT (387388066569003058/FTX EU - we are here! #56609)[1], NFT (394751731113130201/FTX EU - we are here! #54924)[1], USDT[0] | Yes | |
| 04461757 | | USD[0.00] | | |
| 04461766 | | COPE[.40000001] | | |
| 04461767 | Contingent | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.92248742], LUNA2_LOCKED[2.15247065], LUNC[200873.5787718], LUNC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-0.30], USDT[0.00264129], WAVES-PERP[0] | Yes | |
| 04461772 | | USDT[0.81381245] | | |
| 04461773 | Contingent | ETH[0], FTT[25.09651932], LUNA2[0.00339957], LUNA2_LOCKED[0.00793233], MATIC[0.00368216], RAY[0.08535920], SOL[0], TRX[2.71817978], USD[-0.11], USDT[0], USTC[0.48122566], XPLA[1000.9366904] | | TRX[.089533] |
| 04461776 | | BTC[.00003241], ETH[.00086306], ETHW[.00084944], NFT (548728969584360137/FTX Crypto Cup 2022 Key #1944)[1], USD[0.01], USDT[.37682612] | Yes | |
| 04461785 | | COPE[1.00000001] | | |
| 04461790 | | AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00003392], BTC-0624[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[.00066317], ETH-0624[0], ETH-PERP[0], ETHW[.00066317], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000728], UNI-PERP[0], USD[0.12], USDT[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04461791 | | TRX[.852991], USD[2.56] | | |
| 04461794 | | AAVE-PERP[0], AR-PERP[0], AVAX[4.19020266], BAL-PERP[0], BTC-MOVE-0704[0], BTC-MOVE-0923[0], BTC-MOVE-0928[0], BTC-MOVE-1002[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], COMP-PERP[0], ETH[.0004658], ETH-PERP[0], ETHW[.0004658], FTT[25.86154223], FTT-PERP[0], GMT-PERP[0], JOE[.2678], LTC[.00288907], LUNC-PERP[0], MINA-PERP[0], NFT (351557350089450525/The Hill by FTX #40129)[1], RUNE-PERP[0], SOL[.004366], SOL-PERP[0], SRM-PERP[0], USD[29.25], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-0624[0], ZIL-PERP[0] | | |
| 04461797 | | AKRO[2], DENT[1], RSR[1], TRX[1.002406], USD[0.00], USDT[0] | Yes | |
| 04461807 | | ETH[.00000001] | | |
| 04461809 | | ETH[.00000001], LTC[0], SOL[0], TRX[0] | | |
| 04461813 | | BTC[0], USD[0.00] | | |
| 04461817 | | COPE[.40000001] | | |
| 04461824 | | BAO[1], CHZ[1], ETH[.05557177], ETHW[.05557177], KIN[1], UBXT[1], USD[0.00] | | |
| 04461826 | | COPE[.15000001] | | |
| 04461830 | | BAO[1], USDT[0.00000097] | | |
| 04461834 | | COPE[.15000001] | | |
| 04461837 | | USDT[1.83014876] | | |
| 04461844 | | BRZ[.5] | Yes | |
| 04461846 | | USD[0.51] | | |
| 04461853 | | BAO[3], BTC[.007], ETH[.04727336], ETHW[.04727336], KIN[1], SOL[1.22345395], TRX[1], USD[0.00] | | |
| 04461858 | | BTC[0.00509903], TRX[3.774453], USD[0.16], USDT[0.76567954] | | |
| 04461862 | | 0 | | |
| 04461869 | | ETH[.00073601], ETHW[0.00073600], USD[2.34] | | |
| 04461871 | | TONCOIN[0], USDT[0.00000001] | | |
| 04461875 | | COPE[.15000001] | | |
| 04461884 | Contingent | FTT[3.29446802], LUNA2[0.00006568], LUNA2_LOCKED[0.00015326], LUNC[0], NFT (296139869494019445/Monza Ticket Stub #1059)[1], NFT (322956749747483132/FTX Crypto Cup 2022 Key #18714)[1], NFT (334487218031578257/FTX EU - we are here! #155709)[1], NFT (337419972959602983/FTX AU - we are here! #64158)[1], NFT (415044423964032159/FTX EU - we are here! #155559)[1], NFT (441816472112970997/Mexico Ticket Stub #699)[1], NFT (546202489629716035/FTX EU - we are here! #155358)[1], SOL[2.02623798], USD[2.30], USDT[99.42710500] | | SOL[.007352], USD[0.07], USDT[99.406549] |
| 04461887 | | BTC-PERP[0], USD[3.85] | | |
| 04461895 | | ETH[0], MATIC[0], TRX[.00002201] | | |
| 04461910 | | NFT (384096822470736438/FTX EU - we are here! #18888)[1], NFT (411335436025448690/FTX EU - we are here! #185868)[1], NFT (480939103372147447/FTX EU - we are here! #185606)[1], NFT (492655501212101567/Austria Ticket Stub #1882)[1], NFT (535143808748595746/FTX Crypto Cup 2022 Key #19120)[1], SOL[.53942512] | | |
| 04461914 | | ETH[.00059671], ETHW[0.00059671], USD[0.46] | | |
| 04461921 | | ETHW[.00037301], TONCOIN[.02], USD[0.35] | | |
| 04461924 | | USDT[1.06696696] | | |
| 04461925 | | BNB[.13], BTC[0], ETH[.55], LTC[5.7], TRX[.36942], USD[0.00], USDT[4830.32000000], XRP[4000.98242] | | |
| 04461929 | | AKRO[1], BAO[1], DOGE[1], ETH[.00000001], FIDA[1], GST[.07], TRX[1.000211], UBXT[1], USDT[0.23992919] | | |
| 04461937 | | TRX[.356177] | | |
| 04461940 | | ETH[.164], ETHW[.328], USDT[213.86516363] | | |
| 04461941 | | ETH[0.10344149], ETHW[0.10288271], USD[304.77] | | ETH[.101996], USD[300.00] |
| 04461954 | | BTC[0], USD[0.55] | | |
| 04461957 | Contingent | ANC-PERP[0], APE-PERP[0], BRZ[0.00000001], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], FLM-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[4.59237824], LUNA2_LOCKED[10.71554924], LUNC-PERP[0], MATIC-PERP[0], REEF-0624[0], REEF-PERP[0], ROOK-PERP[0], RVN-PERP[0], SHIB-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[-1.47], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04461958 | | 1INCH[67.90698628], AKRO[1], BAO[4], BNB[1.06514251], BTC[.02237013], COMP[1.27978494], ETH[.08103248], ETHW[.02338528], GRT[222.43547535], KIN[2], NFT (312070391322747179/FTX EU - we are here! #130950)[1], NFT (321401676410167363/FTX EU - we are here! #130788)[1], NFT (495021210833666120/The Hill by FTX #21363)[1], NFT (575349040819118387/FTX EU - we are here! #130684)[1], OMG[14.76548129], REEF[0.00000735], TRX[1926.2096569], USD[0.00], USDT[0.00274616], XRP[177.95854865] | Yes | |
| 04461980 | | BAO[1], BTC[.00143454] | | |
| 04461981 | | CTX[0], ETH[0], USD[0.02], XPLA[36.92763409] | | |
| 04461994 | | HT[0], TRX[0], USD[0.00] | | |
| 04461999 | | BTC[0], MATIC[0], USD[0.01], USDT[0] | | |
| 04462004 | | AGLD[0], ALGO[0], ATLAS[0], AVAX[0], BNB[0], CEL[0], DOGE[0], FTM[0], GALA[0], GRT[0], KSOS[0], LDO[0], LTC[0], MANA[0], MATIC[0], MPLX[0], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 04462007 | | BNB[.00000001], ETH[0], TRX[.000001] | | |
| 04462008 | | BAO[1], USDT[1.71107428] | Yes | |
| 04462012 | | COPE[.15000001] | | |
| 04462013 | | ETH[.00008703], ETHW[.00008703] | | |
| 04462016 | | COPE[.40000001] | | |
| 04462026 | | BNB[5.49377236], SUSHI[40.19634604], UNI[58.94130411], USDT[0] | | |
| 04462029 | | COPE[.40000001] | | |
| 04462031 | | ETH[.00000001] | | |
| 04462038 | | 0 | | |
| 04462039 | | USDT[.1] | | |
| 04462040 | | COPE[.15000001] | | |
| 04462049 | | NFT (429860587803133823/FTX EU - we are here! #219977)[1], NFT (515047659777958015/FTX EU - we are here! #220002)[1], NFT (529074154216426991/FTX EU - we are here! #219986)[1] | | |
| 04462059 | | COPE[.40000001] | | |
| 04462062 | | NFT (494643214182959989/FTX EU - we are here! #273943)[1], NFT (538420973152384370/FTX EU - we are here! #273909)[1], NFT (574498737672970777/FTX EU - we are here! #273874)[1] | | |
| 04462067 | | NFT (499244171916002795/FTX AU - we are here! #59421)[1], TRX[.000777], USDT[0.16012075] | | |
| 04462068 | | ATLAS[619.8822], DOGE[3], USD[0.21], USDT[0.02354019] | Yes | |
| 04462070 | | COPE[.65000001] | | |
| 04462075 | | NFT (420905492141281691/The Hill by FTX #45086)[1] | | |
| 04462076 | | USD[0.00] | | |
| 04462079 | | USDT[0] | | |
| 04462085 | | ATOM-PERP[0], BAO[1], DENT[83.68], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-0930[0], SOL-PERP[0], TRX[1.411531], USD[89.97], USDT[0.00418435], XPLA[2584.18634], XRP-PERP[0] | | |
| 04462088 | | NFT (340621829855509379/FTX EU - we are here! #40607)[1], NFT (351509011454275408/FTX EU - we are here! #40342)[1], NFT (475520703134447770/The Hill by FTX #15238)[1], NFT (516524969878557580/FTX EU - we are here! #40531)[1], NFT (556357551273019138/FTX Crypto Cup 2022 Key #9234)[1] | Yes | |
| 04462089 | | USD[0.01] | | |
| 04462095 | | SOL[0] | | |
| 04462109 | | FTT[.059108], USD[0.74], XRP[706.4414048] | | |
| 04462115 | | NFT (345693701463688143/FTX EU - we are here! #124545)[1], NFT (347851401513030757/FTX EU - we are here! #125054)[1], NFT (420316960420600984/FTX EU - we are here! #124941)[1] | | |
| 04462120 | | USDT[.3138588] | | |
| 04462144 | | ARS[0.01], CAD[0.00], USD[0.00], USDT[0] | | |
| 04462145 | | NFT (315757882429791099/FTX EU - we are here! #225507)[1], NFT (409422925931482878/The Hill by FTX #26579)[1], NFT (467267078854586824/FTX EU - we are here! #225469)[1], NFT (477850877543910047/FTX EU - we are here! #225489)[1] | | |
| 04462149 | | USD[2.31] | | |
| 04462159 | | USDT[0.00000001] | | |
| 04462166 | | ETH[0], USDT[0.57735498] | | |
| 04462167 | | RSR[1], USD[0.00] | | |
| 04462175 | | BNB[0], TRX[.003138] | | |
| 04462181 | | NFT (330078146014435364/FTX EU - we are here! #142365)[1], NFT (362533609630120477/FTX EU - we are here! #142221)[1], NFT (473964075694080247/FTX EU - we are here! #142255)[1], TRX[.000781] | Yes | |
| 04462182 | | USD[2.24], XPLA[3999.24] | | |
| 04462185 | | BTC[.00015779], ETHW[.0009998], USD[0.02] | | |
| 04462188 | | TONCOIN[16.32872624], USDT[0] | | |
| 04462192 | | USD[0.09], USDT[0.00000001] | Yes | |
| 04462193 | | APT[3.9992], SOL[.008694], TRX[.000107], USD[0.01], USDT[5] | | |
| 04462197 | | ETHW[1.54553954], TONCOIN[.14] | | |
| 04462204 | | USD[0.00], USDT[0] | | |
| 04462207 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.711312], TRX-PERP[0], USD[-0.03], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04462208 | | USDT[0] | | |
| 04462209 | | AKRO[2], AVAX[.16239023], AXS[.23174594], BAO[1], BTC[.00678829], CRO[191.06168198], DENT[1], ETH[.00858031], ETHW[.00847079], EUR[0.48], FTM[18.60130452], FTT[.53567538], KIN[11], SOL[1.36346871], TRX[2], UBXT[1] | Yes | |
| 04462221 | | ETH[0.00042552], ETHW[0.00042551], USD[0.82], USDT[3000.66232831], WAVES[0] | | |
| 04462224 | | USD[0.00], USDT[0] | | |
| 04462229 | Contingent | LUNA2[42.0462861], LUNA2_LOCKED[98.1080009], LUNC[67.32167] | | |
| 04462234 | | TRX[.000777], USDT[0.00000056] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04462237 | | BNB[.006892], USD[0.68] | | |
| 04462253 | | USD[0.00] | | |
| 04462262 | Contingent, Disputed | HGET[.03091], USD[0.22], USDT[3.32092209] | | |
| 04462270 | | BAO[1], GHS[12.48], USD[0.00], USDT[0] | Yes | |
| 04462271 | | USD[0.00], XRP[.00000017] | | |
| 04462278 | | SOL[.02] | | |
| 04462282 | | FTM[212], USD[0.20] | | |
| 04462291 | | DOGE-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[751.53] | | |
| 04462297 | | NFT (394093350317817708/FTX EU - we are here! #199776)[1], NFT (532096121673520956/FTX EU - we are here! #199572)[1], NFT (551068676258109697/FTX EU - we are here! #199670)[1] | | |
| 04462302 | | TRX[.001554], USD[66.01], USDT[67.18410171] | | USD[64.82], USDT[65.716764] |
| 04462305 | | USDT[4.37851] | | |
| 04462323 | | BAO[3], CVC[0], DOGE[0], IMX[0], KIN[1], LINK[0], MATIC[0], USDT[0] | | |
| 04462324 | | ADA-0624[0], ADA-PERP[0], BRZ[0.01265567], BTC[0.00007533], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], ROOK-PERP[0], USD[2.20], USDT[0] | | BTC[.00007467] |
| 04462327 | | TRX[.000001], USDT[5.57171865] | Yes | |
| 04462340 | | TRX[.001557], USDT[3490.84943562] | | |
| 04462345 | | BNB[.6821896], ETC-PERP[0], FTT[.04017], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], SOL[0], TRX[.000174], USD[0.00], USDT[0] | | |
| 04462351 | Contingent | AVAX[5.24068064], DOGE[992.72382335], DOT[18.70193849], DOT-PERP[0], ETH[.11381616], ETHW[.11269911], FTM[125.40778773], FTM-PERP[0], LINK[12.36800609], LUNA2[0.54643271], LUNA2_LOCKED[1.23805053], LUNC[1.71091758], MATIC[377.90008588], SHIB[1053846.94656969], USD[0.83], XRP[646.33237915] | Yes | |
| 04462353 | | BTC[0.00000146], BTC-PERP[0], ETC-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04462356 | | BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.015], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], SOL[.00996], SUSHI-PERP[0], TRX[.000777], TRX-PERP[0], USD[460.34], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 04462369 | | BTC[.00042081], TRX[.00078], USDT[0.00029824] | | |
| 04462372 | Contingent | BNB[0], ETH[0], HT[0], LUNA2[0.00037035], LUNA2_LOCKED[0.00086415], LUNC[80.6446746], MATIC[0], NEAR[0], TRX[0.01199300], USD[0.00], USDT[0.00000204] | | |
| 04462377 | | USD[0.00], USDT[.01821469] | | |
| 04462378 | | UBXT[0] | | |
| 04462379 | | NFT (345022633667437321/FTX Crypto Cup 2022 Key #4913)[1], NFT (354169141446386518/FTX EU - we are here! #35248)[1], NFT (356072770144513622/The Hill by FTX #10880)[1], NFT (462370500874552053/FTX AU - we are here! #51576)[1], XRP[13.4153768] | Yes | |
| 04462388 | | COPE[.40000001] | | |
| 04462401 | | COPE[.15000001] | | |
| 04462414 | | COPE[.15000001] | | |
| 04462417 | | COPE[.38] | | |
| 04462418 | Contingent | BTT[0], LUNA2[0.00905736], LUNA2_LOCKED[0.02113384], MATIC[0], SLP[0], TRX[.001623], USDT[0] | | |
| 04462422 | | COPE[.15000001] | | |
| 04462431 | | TONCOIN[2.1], USD[0.00] | | |
| 04462434 | Contingent | AKRO[13], ALPHA[2], APE[.03809623], AUDIO[3.02260189], AXS[.00115837], BAO[20.0000342], BAT[2], BRZ[.00050333], BTC[.00812463], CEL[1.01431568], CHZ[2], COMP[.00016602], DENT[8], DOGE[1], ETH[.03602422], ETHW[1.05287621], FIDA[1], GRT[2], HNT[.00444226], HXRO[4], KIN[25], LUNA2[18.14294649], LUNA2_LOCKED[41.16819442], LUNC[2060034.32874194], MANA[.00015717], MATH[1], MATIC[.00091679], RSR[9], RUNE[1.02795758], SAND[.6259142], SECO[.00733434], SHIB[305492.44307322], SOL[.00038402], STG[.08965336], SXP[.00010883], TRU[8.07505591], TRX[11], UBXT[12], UNI[.00009383], USD[16102.38], XRP[1.0260506] | | |
| 04462446 | | TRX[.000001] | | |
| 04462448 | | BAO[1], DENT[1], ETH[0], KIN[2], MATIC[0], RSR[1], SOL[0], TRX[.000023], UBXT[3], USD[0.00], USDT[1.01720786] | Yes | |
| 04462459 | | 0 | | |
| 04462463 | | NFT (440774998348517039/FTX EU - we are here! #52033)[1], NFT (498537707874468213/FTX EU - we are here! #52320)[1], NFT (559609593764574699/FTX EU - we are here! #52479)[1], USDT[1.63669385] | | |
| 04462469 | | COPE[1.05] | | |
| 04462472 | | AVAX[0], BAO[1], BCH[.00185791], BNB[0.00000210], ETH[0], LTC[.00645743], SOL[0], TRX[.000002] | | |
| 04462477 | | USD[60721.09] | | |
| 04462482 | Contingent | FTT[177.7], LUNA2[276.2942366], LUNA2_LOCKED[644.6865521], LUNC[60163651.72464855], TRX[.488467], USD[3.07], USDT[0], XPLA[10000], XRP[.4492573] | | |
| 04462485 | | APE-PERP[0], USD[0.00], USDT[0] | | |
| 04462488 | | KIN[1], USD[0.00] | | |
| 04462502 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[69.81011855], UNI-PERP[0], USD[0.05], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 04462509 | | TRX[.000001] | | |
| 04462510 | | COPE[.00000001] | | |
| 04462515 | | USD[0.01], USDT[0.00000001] | | |
| 04462516 | | BAO[5], KIN[6], NFT (297379144775858899/FTX EU - we are here! #51244)[1], NFT (304619319020045430/FTX EU - we are here! #51736)[1], NFT (355875191998300113/FTX EU - we are here! #51884)[1], RSR[1], USD[0.00], USDT[0] | | |
| 04462517 | | DENT[1], KIN[2], TRX[.000171], UBXT[1], USD[0.00], USDT[0.00001050] | | |
| 04462519 | | TRX[.797286], USDT[0.00331497] | | |
| 04462535 | | COPE[.00000001] | | |
| 04462544 | | BAO[16], BNB[.00000001], DENT[7], KIN[19], RSR[1], TRX[.001554], UBXT[2], USD[0.00], USDT[0] | | |
| 04462546 | | BNB[0], TRX[.000012], USDT[0] | | |
| 04462548 | | BRZ[13.40459456], FLM-PERP[0], KSHIB-PERP[0], SHIB-PERP[0], USD[1.48] | | |
| 04462550 | | COPE[.22000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04462554 | | TRX[.000008] | | |
| 04462573 | | USDT[0.00000143] | | |
| 04462579 | | BTC[0.00000038], ETH[0], TRX[.30517827], USD[0.00], USDT[0.17250610] | | |
| 04462580 | | COPE[.00000001] | | |
| 04462581 | | BRZ[-0.00000225], BTC[0], ETH[0.00105117], ETHW[0.00105117], USD[0.00] | | |
| 04462587 | Contingent | SRM[.36625592], SRM_LOCKED[2.63374408], USD[0.03], XPLA[9.9791] | | |
| 04462588 | Contingent | BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.01875192], NFT (382452247253231007/The Hill by FTX #27606)[1], USD[0.01], USDT[23.9462] | | |
| 04462591 | | LTC[.00115729], NFT (408025510048686459/FTX Crypto Cup 2022 Key #10492)[1], USD[0.07] | | |
| 04462601 | | COPE[2] | | |
| 04462609 | | TRX[.000001], USDT[.1] | | |
| 04462614 | | ETHW[1.27838506], KIN[2], USDT[51.80075536] | | |
| 04462617 | | FTT[0.02430481], USDT[0] | | |
| 04462618 | | 0 | | |
| 04462622 | | USD[0.53], XRP[265.43760589] | | |
| 04462633 | | FTT[.04618], USD[0.00], USDT[42.63764748] | | |
| 04462634 | | BTC[.00003185], BTC-PERP[0], TRX[.003568], USD[0.07], USDT[1.94075874] | | |
| 04462636 | | BTC[0], TRX[.050126] | | |
| 04462642 | | ATLAS[9462.57323215], BTC[.00000062] | | |
| 04462647 | | USD[0.00], USDT[0] | | |
| 04462650 | | BTC[0.12974683], TONCOIN[10], TRX[.001556], USD[0.56], USDT[0.00000001] | | |
| 04462661 | | TRX[.000012], USD[0.00], USDT[1992.94047159] | | |
| 04462664 | | COPE[ 25000004] | | |
| 04462665 | | TRX[.000001] | | |
| 04462683 | | TRX[.000006], USD[0.33], USDT[.006366] | Yes | |
| 04462689 | | BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], TRX[.000029], USD[0.00], USDT[0] | | |
| 04462694 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04462699 | | AAVE[0], APE[0], ATOM[0], BCH[0], BNB[0], BTC[0], CONV[0], ETH[0], FTT[0], GENE[0], GRT[0], JST[0], KNC[0.01107004], LUNC[0], MAPS[0], MATIC[0], RSR[0], SNX[0], SNY[0], SOL[0], STG[0], STORJ[.08254], TRU[0], TRX[0], UNI[0], USD[0.40], USDT[0], WAVES[0] | | |
| 04462704 | | NFT (448375433062062162/FTX EU - we are here! #281085)[1], NFT (539003852338482393/FTX EU - we are here! #281079)[1] | | |
| 04462706 | | USDT[.01] | | |
| 04462709 | | AVAX-PERP[0], BTC-PERP[0], DOGE-0624[0], DOGE-PERP[0], ETH-PERP[0], FTT[.43462307], KSHIB-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.77], USDT[0] | | |
| 04462717 | | SPA[990000.33], USDT[42.2123] | | |
| 04462721 | Contingent | LUNA2[.00003939], LUNA2_LOCKED[0.00009192], LUNC[8.57820215], NFT (341380882319641917/FTX EU - we are here! #269331)[1], NFT (522161007006203531/FTX EU - we are here! #269375)[1], NFT (549382206049030795/FTX EU - we are here! #269365)[1], TRX[.003887], USD[0.00], USDT[0.00000003] | | |
| 04462736 | | BAO[3], EUR[0.00], GST[0], KIN[5], USD[0.00], USDT[0.00000001] | | |
| 04462745 | Contingent | APE[9.36838654], BTC[0.00296065], CRO[0], CRV[0], DOGE[610], ETH[0], GALA[0], GMT[0], LUNA2[0.51108000], LUNA2_LOCKED[1.19252001], LUNC[111288.747762], SOL[0], TONCOIN[31.5], USD[0.00] | | |
| 04462752 | | LOOKS[15], USD[0.64] | | |
| 04462762 | | GMT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04462765 | | TRX[.000001] | | |
| 04462769 | | USDT[.1] | | |
| 04462775 | | BTC[0.00004121], BTC-PERP[0], ETH[0.00099941], ETHW[0.00099941], FTT[25.85289928], SOL[0.00985226], USD[241.56] | | |
| 04462782 | | NFT (327988375301673753/FTX EU - we are here! #174537)[1], NFT (555445732868811159/FTX EU - we are here! #174462)[1] | | |
| 04462788 | | ADABULL[5211.552074], TRX[.000006], USD[6.09], USDT[0.00000001] | | |
| 04462792 | | XRP[1.057898] | | |
| 04462806 | | TRX-PERP[0], USD[0.62], XPLA[.05], XRP[-1.07269368] | | |
| 04462812 | | BTC[0], MSOL[58.14593967], USD[0.00], USDT[0] | Yes | |
| 04462813 | | FTT[0], GMT-PERP[0], SOL[0.00941710], USD[1.01], USDT[0.00000001] | | |
| 04462818 | | BNB-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 04462824 | | 0 | | |
| 04462825 | Contingent | ADA-0624[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BRZ[-3.43697337], BRZ-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DODO-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.01801767], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNA2[0.45914596], LUNA2_LOCKED[1.07134057], MOB-PERP[0], MTL-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SC-PERP[0], SKL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], SXP-0624[0], USD[0.80], USDT[0], WAVES-0624[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 04462835 | | USDT[0] | | |
| 04462838 | | ETH[0], ETH-PERP[0], MATIC[0], NFT (343630078141912204/FTX EU - we are here! #133698)[1], NFT (429647675441526829/FTX EU - we are here! #134226)[1], NFT (474275160707456145/FTX EU - we are here! #134350)[1], SOL[0.00000001], USD[0.00], USDT[0.00000077] | | |
| 04462845 | | KIN[1], USD[0.95], USDT[0.20772400] | | |
| 04462851 | | NFT (389827899441203277/The Hill by FTX #14558)[1], NFT (481557179412896699/FTX EU - we are here! #157832)[1], NFT (542533854491953415/FTX EU - we are here! #158173)[1], NFT (573673736706912428/FTX EU - we are here! #157990)[1] | | |
| 04462886 | | TRX[.800001], USD[0.00], USDT[48.89507566] | | |
| 04462912 | | GALA[19.93368037] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04462915 | | AKRO[1], BAO[2], USDT[0.00000271] | | |
| 04462925 | | TRX[.000001], USDT[14] | | |
| 04462929 | | BAO[1], KIN[1], USD[0.00], USDT[0.00000544] | | |
| 04462936 | | COPE[.00000001] | | |
| 04462948 | | COPE[.00000001] | | |
| 04462949 | Contingent | AVAX[.0000002], BNB[0.00231559], BTC[0], ETH[0], HT[0], LTC[0], LUNA2[0.00009495], LUNA2_LOCKED[0.00022155], LUNC[20.67571873], MATIC[0], NFT (348098199138598544/FTX EU - we are here! #116654)[1], SOL[0], SXP[0], TRX[0], USDT[0] | | |
| 04462955 | | NFT (320939119782958434/FTX Crypto Cup 2022 Key #8104)[1], NFT (494667463598866702/The Hill by FTX #21592)[1] | | |
| 04462957 | | MATIC[3.19002232] | Yes | |
| 04462958 | | COPE[.25] | | |
| 04462966 | | COPE[.00000001] | | |
| 04462970 | | 1INCH[.0002237], AAVE[0.00008269], BNB[.00000306], CEL[.00008297], CEL-PERP[0], ETH[.00001998], ETHW[.00001998], MATIC[.00509388], SOL[0.00000267], TRX[.000962], USD[0.00], USDT[0] | | |
| 04462974 | | COPE[.00000001] | | |
| 04462978 | | COPE[.00000001] | | |
| 04462982 | Contingent | BTC-PERP[0], ETH-PERP[0], SRM[.36054074], SRM_LOCKED[10.59012521], USD[0.00], USDT[0.00015559] | | |
| 04462986 | | USD[0.00] | | |
| 04462993 | | COPE[.25] | | |
| 04462995 | | BTC-PERP[0], BTT[427129.67094772], ETH[0], GMT[0.01795440], GMT-PERP[0], SOL[0], TRX[.000777], USD[0.41], XRP[.064625], XRP-PERP[0] | | |
| 04462996 | | USD[0.01] | | |
| 04462999 | Contingent | BTC[.00005882], LUNA2[0.20817667], LUNA2_LOCKED[0.48574558], LUNC[45330.91], USDT[69.42535965] | | |
| 04463000 | | COPE[.00000001] | | |
| 04463005 | | COPE[.25] | | |
| 04463009 | | COPE[2.1] | | |
| 04463011 | | ANC-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], BAND[0], BAND-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GST-0930[0], GST-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.001578], TRX-PERP[0], USD[-4318.46], USDT[5890.17737323], USDT-PERP[0], USTC[0], USTC-PERP[0], YFII-PERP[0] | | |
| 04463012 | | BTC[.00628021], ETH[0], USDT[0.00039213] | | |
| 04463014 | | COPE[.00000001] | | |
| 04463015 | | COPE[.75] | | |
| 04463017 | | NFT (294491897645414738/FTX EU - we are here! #126045)[1], NFT (359863967466538458/FTX EU - we are here! #126496)[1], NFT (539291051061584654/The Hill by FTX #11240)[1], NFT (557313492608502606/FTX EU - we are here! #126612)[1] | | |
| 04463023 | | COPE[.8] | | |
| 04463024 | | COPE[.25] | | |
| 04463026 | | USD[0.00] | | |
| 04463031 | | FTT[0], HT[.00000001], USD[0.00], USDT[0] | | |
| 04463032 | | ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETC-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], IOST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRN-PERP[0], TRX[.001554], USD[173.72], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04463037 | | COPE[.25] | | |
| 04463038 | | BTC[0.00029090], USD[0.00], USDT[280.70362774] | | |
| 04463040 | | GBP[0.00] | | |
| 04463041 | | COPE[.00000001] | | |
| 04463047 | | BRZ[1.213] | | |
| 04463049 | | COPE[.25] | | |
| 04463057 | | COPE[.00000001] | | |
| 04463061 | | TRX[.000073], USD[0.01], USDT[0.00000138] | | |
| 04463065 | | BTC[0], NEAR[.799886], USD[0.09] | | |
| 04463070 | | APE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], USD[1380.55] | | |
| 04463072 | | USDT[0.00000129] | | |
| 04463074 | | COPE[.00000001] | | |
| 04463077 | | COPE[.25] | | |
| 04463079 | | COPE[.00000001] | | |
| 04463083 | | USDT[.1] | | |
| 04463090 | | COPE[.00000001] | | |
| 04463102 | | COPE[.00000001] | | |
| 04463107 | | COPE[.25] | | |
| 04463111 | | ETH[.00094509], ETHW[.00094509], USD[5.19] | | |
| 04463112 | | COPE[.00000001] | | |
| 04463117 | | USD[0.00], XRP[.00005594] | Yes | |
| 04463118 | | COPE[.25] | | |
| 04463127 | | COPE[.00000001] | | |
| 04463136 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04463137 | | ETH[0], TRX[.867401], USD[1.71] | | |
| 04463140 | | BTC-PERP[0], USD[0.17], USDT[0.00006336] | | |
| 04463145 | | USD[0.00], USDT[208.91883141] | | |
| 04463146 | | EUR[0.00], USD[0.00] | | |
| 04463148 | | COPE[.00000001] | | |
| 04463151 | | USD[11.00] | | |
| 04463152 | | COPE[.25000001] | | |
| 04463155 | | TRX[.000349], USDT[0] | | |
| 04463156 | | COPE[.00000001] | | |
| 04463157 | | COPE[.00000001] | | |
| 04463172 | | BTC[0] | | |
| 04463173 | | COPE[.00000001] | | |
| 04463178 | | IP3[8100], USD[3.20] | | |
| 04463185 | | COPE[.00000001] | | |
| 04463187 | | COPE[.25] | | |
| 04463193 | | ETH[0], TRX[.000001], USD[0.19] | | |
| 04463202 | | COPE[.00000001] | | |
| 04463206 | | COPE[.25] | | |
| 04463211 | | COPE[.00000001] | | |
| 04463212 | | USDT[.1] | | |
| 04463217 | | BTC[0.00005631], GMT-0930[0], TRX[.001554], USD[-0.72], USDT[0] | | |
| 04463220 | | ETH[.00000001] | | |
| 04463230 | | COPE[.00000001] | | |
| 04463249 | | COPE[.25] | | |
| 04463253 | | NFT (305839122501983460/The Hill by FTX #35296)[1] | | |
| 04463259 | | BTC[0], FTM[24], NEAR[.9], USD[0.19] | | |
| 04463263 | | COPE[.00000001] | | |
| 04463269 | | COPE[.00000001] | | |
| 04463270 | | COPE[.00000001] | | |
| 04463276 | | TRX[.000778], USD[0.00] | Yes | |
| 04463288 | | COPE[.25] | | |
| 04463290 | | COPE[.00000001] | | |
| 04463291 | | 0 | | |
| 04463292 | | COPE[.25] | | |
| 04463296 | | USD[0.00] | | |
| 04463297 | | COPE[.25] | | |
| 04463306 | | COPE[.25] | | |
| 04463314 | | COPE[.00000001] | | |
| 04463320 | | COPE[.25] | | |
| 04463323 | | COPE[.25] | | |
| 04463324 | Contingent | BNB[0], BTC[0.00000081], LUNA2[0.04592462], LUNA2_LOCKED[0.10715745], NFT (323265527136023780/FTX EU - we are here! #38387)[1], NFT (335910659955680685/FTX EU - we are here! #38487)[1], TRX[.00544], USD[0.00], USDT[0.00000116] | | |
| 04463327 | | BTC[-0.00000962], BTC-PERP[1.2], FTT[0.13377215], FTT-PERP[0], TRX[.000001], USD[-27878.16], USDT[31836.04917094] | | |
| 04463329 | | COPE[.25] | | |
| 04463331 | | USD[0.00], USDT[0.65923828] | | |
| 04463340 | | USDT[1] | | |
| 04463343 | | COPE[.25] | | |
| 04463346 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KAVA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SLP[5440], SLP-PERP[0], TRX[.000028], TRX-PERP[0], USDI-0.21], USDT[358.80534282], XTZ-PERP[0], ZEC-PERP[0] | | |
| 04463347 | Contingent | AKRO[257.35257344], BAO[11634.53565459], DOGE[0], ETH[0.00000001], ETHW[0.00000001], GBP[0.00], KIN[100020.26317694], LINA[315.82337244], LUNA2[0.29021969], LUNA2_LOCKED[0.67513513], SHIB[0], SRM[5.69001384], TRX[.01613477], USDT[16.96311799] | Yes | |
| 04463352 | | COPE[.25] | | |
| 04463354 | | COPE[.25] | | |
| 04463356 | Contingent | ANC-PERP[0], APE[.00006326], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[1], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT[2], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00016434], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.01078538], LUNA2_LOCKED[9.35576473], LUNC[873787.76220545], LUNC-PERP[0], MAGIC[13], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB[35701170.45411949], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001556], TRX-PERP[0], UBXT[1], UNI-PERP[0], USD[-19.57], USDT[831.46253364], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04463360 | | COPE[.25] | | |
| 04463364 | | COPE[.00000001] | | |
| 04463367 | | COPE[.25] | | |
| 04463372 | | TRX[.000777] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04463374 | | COPE[.00000001] | | |
| 04463382 | | APT[0], BNB[0], ETH[0], MATIC[0], SOL[0.01263112], TRX[0], USDT[0.00000403] | | |
| 04463385 | | COPE[.00000001] | | |
| 04463394 | | COPE[.00000001] | | |
| 04463395 | | USD[0.00], USDT[0] | | |
| 04463396 | | RUNE-PERP[0], TRX[.000001], USD[0.73] | | |
| 04463404 | | BNB[0], LTC[0], SOL[0], TRX[15.17292304] | | |
| 04463405 | | USD[30.08] | | |
| 04463406 | | COPE[.00000001] | | |
| 04463407 | | HNT[0], SOL[0], USD[0.00], USDT[0] | | |
| 04463409 | | BAO[1], ETH[0], LTC[0], USD[0.00], USDT[0] | | |
| 04463416 | | COPE[.00000001] | | |
| 04463427 | | COPE[.00000001] | | |
| 04463435 | | NFT (322643297960816347/FTX EU - we are here! #74705)[1], NFT (409908484341873111/FTX EU - we are here! #75602)[1], NFT (56934925188287195/FTX EU - we are here! #74977)[1] | Yes | |
| 04463437 | | COPE[.00000001] | | |
| 04463443 | | LTC[0] | | |
| 04463448 | | COPE[.00000001] | | |
| 04463453 | | TRX[.01221348], USDT[0.05232351] | Yes | |
| 04463458 | Contingent | FTT[150.00000286], SRM[7.27317165], SRM_LOCKED[57.52682835], USD[0.00], XPLA[28102.7116731] | | |
| 04463459 | | COPE[.00000001] | | |
| 04463462 | | EUR[0.25], LOOKS-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 04463471 | | COPE[.00000001] | | |
| 04463485 | | COPE[.00000001] | | |
| 04463497 | | BRZ[10] | | |
| 04463510 | | COPE[.00000001] | | |
| 04463518 | | COPE[.00000001] | | |
| 04463525 | | ETH[.92263521], USD[0.00], USDT[0.00000223] | | |
| 04463534 | | COPE[.00000001] | | |
| 04463548 | | USD[0.00], USDT[0] | | |
| 04463567 | | MXN[0.00], TRX[274.49676371], USD[2.30], USDT[20661.63089215] | | |
| 04463578 | | ALGO[185.68618585], APE[0], AVAX[3.93190156], CAD[208.32], ETH[.09133384], FTT[0], HNT[0], LINK[9.19951223], SOL[0], UNI[0], USDT[0.00000001], USTC[0] | Yes | |
| 04463588 | | BAO[1], CRO[46.92072375], KIN[1], SOL[.37366668], TRX[.000001], USDT[0] | Yes | |
| 04463589 | | AKRO[2], BAO[2], EUR[1.07], KIN[1], RSR[2], SXP[1], TONCOIN[1.71121051], TRX[1.001556], USDT[0.00000001] | Yes | |
| 04463600 | | 1INCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], USD[-0.60], USDT[1.37561194] | | |
| 04463604 | Contingent | BNB[.00264686], BTC[.01104298], ETH[.02990297], ETHW[.02990297], LTC[.069986], LUNA2[0.00002295], LUNA2_LOCKED[0.00005356], LUNC[4.999], SOL[2.79846672], USD[0.00], USDT[11.39235947] | | |
| 04463608 | | NFT (401692088710166813/The Hill by FTX #43053)[1], NFT (452088657097281315/FTX Crypto Cup 2022 Key #22984)[1] | | |
| 04463611 | | TRX[.001554], USD[0.00] | | |
| 04463629 | | USDT[0] | | |
| 04463637 | | BTC[0], USD[0.00], USDT[.00184558] | | |
| 04463638 | | AVAX[.17970563], DOT[.40180704], TONCOIN[0.55794512], USDT[0.00000037], XRP[6.93596387] | | |
| 04463642 | Contingent, Disputed | AAVE-PERP[0], ATOM-PERP[0], BAT-PERP[0], CRV-PERP[0], HNT-PERP[0], LINK-PERP[0], RAY-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 04463659 | | CEL[.0208], ETH[.08934377], ETHW[0.08934376], SOL[.00183596], USD[229.68], USDT[.89147256] | | |
| 04463664 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053747], USDT[0] | | |
| 04463670 | | ARS[0.01], USDT[0] | | |
| 04463707 | | TRX[176.848902] | | |
| 04463714 | | ETH[0], KIN[1], TONCOIN[0] | Yes | |
| 04463726 | Contingent | BTC[.0004], FTM[.00000001], LUNA2[0.00451468], LUNA2_LOCKED[0.01053427], SOL[0], USD[0.02], USDT[1.54043061], USTC[0.63907618] | | |
| 04463727 | | ATLAS-PERP[580], USD[14.80] | | |
| 04463729 | | COPE[.00000001] | | |
| 04463731 | Contingent | BTC[0.75029052], ETH[.842], FTT-PERP[0], SRM[.95079907], SRM_LOCKED[14.28920093], USD[1.26] | | |
| 04463742 | | AKRO[1], BAO[1], BAT[1], ETH[.00000001], FIDA[2.00069425], GBP[464.25], KIN[1], RSR[2], SOL[0], TOMO[1], TRU[1], TRX[2], USDT[0.18576552] | Yes | |
| 04463752 | Contingent | LUNA2[0.42172820], LUNA2_LOCKED[0.98403247], USDT[0.03400259] | | |
| 04463775 | | BTC[0.00002299], COPE[.00000001] | | |
| 04463779 | | APE-PERP[0], C98-PERP[0], ETH-PERP[0], GMT-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 04463786 | | USDT[1.38372548] | | |
| 04463787 | | COPE[.68] | | |
| 04463791 | Contingent, Disputed | USDT[.05639954] | Yes | |
| 04463794 | | ETH[0.00000012], ETHW[0.00000012], NFT (302427466250893611/FTX Crypto Cup 2022 Key #25182)[1], NFT (420437066710987005/The Hill by FTX #43221)[1], SECO[.00000942], TRX[.001687], USD[0.00], USDT[0.00001265] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04463801 | | FTT[0], LTC[0], UBXT[1], USD[0.00] | Yes | |
| 04463802 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], ICP-PERP[0], IOST-PERP[0], KNC-PERP[0], LINK-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 04463810 | | BTC[0], GMT[0], GST-PERP[0], NFT (3952383469762373337/FTX AU - we are here! #60052)[1], NFT (42292015539974007/FTX Crypto Cup 2022 Key #18440)[1], SOL[0], TRX[0], USD[0.00], USDT[0.02269443], WAVES[0], XRP[420.26142901] | | |
| 04463830 | | USD[0.36] | | |
| 04463838 | | BTC[.00210489] | | |
| 04463847 | | USDT[0.00020716] | Yes | |
| 04463880 | | APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-0624[0], BAO[1], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-0624[0], ETH-PERP[0], FLOW-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-0624[0], OMG-0624[0], OMG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[.16987333], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04463884 | | USDT[0] | | |
| 04463885 | | NFT (538092168173015120/The Hill by FTX #15042)[1] | | |
| 04463920 | | BTC[0], ETH[.0004], ETHW[.0004], FTT[0], USDT[1.22955873] | | |
| 04463923 | | AKRO[1], BAO[2], KIN[1], MBS[150.22671911], RAY[3.60234769], USD[11.89], USDT[0] | Yes | |
| 04463924 | | LTC[.005] | | |
| 04463925 | | BAO[1], KIN[2], SHIB[2013651.745265], USD[60.75] | Yes | |
| 04463930 | Contingent | ANC-PERP[0], BTC-PERP[0], FTT[.060138], KNC-PERP[0], LUNA2[1.83718076], LUNA2_LOCKED[4.28675512], LUNC[400049.98], LUNC-PERP[0], SRM[.76459], USD[2.52], XPLA[2429.3578] | | |
| 04463944 | | BAO[1], BTC-PERP[0], ETH[.00000342], ETH-PERP[0], FTT[0.01233275], NFT (485400190517263694/FTX EU - we are here! #156005)[1], RSR[1], TRX[.001554], USD[10196.47], USDT[.00000001] | Yes | |
| 04463952 | | STEP[.00548], USD[170.73], USDT[0.00945140] | | |
| 04463956 | | UBXT[1], USD[0.00], USDT[0.00001604] | | |
| 04463968 | | BTC[.0002499], GALA[0], KIN[1], MATIC[0], UBXT[1], XRP[.59192498] | | |
| 04463980 | | BTC[.00000142], ETH[1.02470579], ETHW[.50041273], SOL[3.70802752], USD[103.98] | | |
| 04463998 | | USD[0.11], USDT[0.00000001] | | |
| 04464000 | | BTC[.0006982], USD[0.00] | | |
| 04464010 | | TRX[.000002] | | |
| 04464011 | | 0 | | |
| 04464013 | | AUD[0], AVAX[.0000013], AXS[.00000197], BAO[116756.30151038], KIN[467878.83556511], LTC[.00000087], MANA[.00003971], MATIC[.0000658], SHIB[4.16383022], SOL[.00000113], USD[2.36] | Yes | |
| 04464018 | Contingent | BCH[0.02955589], LUNA2[0.00718530], LUNA2_LOCKED[0.01676572], NFT (290708783158127052/FTX AU - we are here! #3204)[1], NFT (340248948719572104/FTX AU - we are here! #3213)[1], NFT (342639237471236728/Austin Ticket Stub #1661)[1], NFT (385666029450440161/FTX EU - we are here! #144356)[1], NFT (428377517196837328/The Hill by FTX #6953)[1], NFT (477360178921981054/FTX EU - we are here! #144158)[1], NFT (485846051334778706/FTX AU - we are here! #26341)[1], NFT (506614923325019894/FTX EU - we are here! #144843)[1], NFT (510297698599245916/Japan Ticket Stub #218)[1], NFT (518041823073990555/Monaco Ticket Stub #1110)[1], NFT (543261785611533709/FTX Crypto Cup 2022 Key #1815)[1], USD[1959.61] | Yes | |
| 04464028 | Contingent | FTM[1075], LUNA2[4.51668540], LUNA2_LOCKED[10.53893261], LUNC[14.55], USD[1.01] | | |
| 04464029 | Contingent | ATOM[.067794], BNB[0.00058549], BTC[0.00002705], DOT[0.00627175], FTM[0.03145911], FTT[.09525], LUNA2[0.00022773], LUNA2_LOCKED[0.00053138], LUNC[0.04892137], MATIC[.14715718], SOL[0.00800147], USD[0.00], USD[0.00921694], USTC[0] | | FTM[.030825] |
| 04464034 | | BNB[0] | | |
| 04464049 | | USD[15.83], XPLA[2128.974] | | |
| 04464055 | | USD[0.00] | | |
| 04464057 | | BNB[0], TRX[490.31613929], USD[0.00], USDT[0.01439856] | | |
| 04464059 | | NFT (329421498321756736/FTX EU - we are here! #198744)[1], NFT (344545931825138072/FTX EU - we are here! #198793)[1], NFT (382546823253329050/FTX EU - we are here! #200856)[1], USD[0.14], USDT[0] | | |
| 04464066 | | NFT (307382402968666671/FTX EU - we are here! #159412)[1], TRX[.001556], USDT[0.21629243] | | |
| 04464080 | | BNB[0], ETH[0], NFT (328700243539264129/FTX EU - we are here! #232347)[1], NFT (365118264647129718/FTX EU - we are here! #232360)[1], NFT (481465446479660046/FTX EU - we are here! #232366)[1], USD[0.00], USDT[0.17805255] | | |
| 04464085 | | CRO[39.992], FTT[.1], USD[1.73], USDT[0] | | |
| 04464096 | | USD[25.00] | Yes | |
| 04464105 | | BNB[0.00000008], ETH[0.00000006], ETHW[0.00000006], MATIC[0.00000039], SOL[0.00000007], TRX[.007112], USD[0.01], USDT[0] | | |
| 04464126 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BRZ[.78], BTC[0.00009999], BTC-PERP[0], CHZ-0624[0], CUSDT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SRM-PERP[0], STMX-PERP[0], TRU-PERP[0], USD[-1.45], VET-PERP[0], USD[0.14], USDT[0] | | |
| 04464145 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04464147 | | AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BABA[.003694], BCH-PERP[0], DOGE[.6038], DOGE-PERP[0], ETC-PERP[0], ETH[.0006906], ETH-PERP[0], ETHW[.0006906], FXS-PERP[0], GAL-PERP[0], GMT[.762], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04464151 | | NFT (439887627241364736/FTX EU - we are here! #228469)[1], NFT (440606058455982003/FTX EU - we are here! #228537)[1], NFT (509077973519722743/FTX EU - we are here! #228525)[1] | | |
| 04464153 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], GMT[.00000001], GMT-PERP[0], LUNA2-PERP[0], LUNC[.0004216], MATIC-PERP[0], MTL-PERP[0], NFT (352591855539288078/FTX AU - we are here! #154784)[1], NFT (367985214758967453/FTX Crypto Cup 2022 Key #4509)[1], NFT (377718820671296628/FTX EU - we are here! #154910)[1], NFT (482714066356094601/The Hill by FTX #6810)[1], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STG[226], STG-PERP[0], TRX-PERP[0], USD[-0.01], WAVES-PERP[0], XPLA[59.9506], XRP[.088241], XRP-PERP[0], YFII-PERP[0] | | |
| 04464173 | | ETH[.00058988] | Yes | |
| 04464187 | | USD[0.29] | | |
| 04464189 | | BTC[.00181704], ETH[.264981], IMX[.1], LINK[10.40662], USD[99.63] | | |
| 04464197 | | DAI[0], ETH[0], USD[0.06], USDT[0] | Yes | |
| 04464198 | | AAVE[0], AXS[0], ETH[0], FTM[4.74294124], GALA[0], SLP[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0] | | |
| 04464220 | | DOGE[117], ENJ[1790.82425], FTT[66.9], MATIC[2250], USD[0.04], USDT[0] | | |
| 04464221 | | USD[0.00], USDT[0.00006954] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04464235 | | TRX[.000092], USD[0.00], USDT[.00052276] | Yes | |
| 04464237 | | USDT[0.00822805] | | |
| 04464244 | | TRX[.000001], USDT[0.00001152] | | |
| 04464245 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], USD[0.55], USDT[4.54257134] | | |
| 04464270 | | FTT[23.89528], TONCOIN[100.04], USD[0.25] | | |
| 04464276 | | NFT (343949658607359906/The Hill by FTX #14914)[1], NFT (490630085889351967/FTX Crypto Cup 2022 Key #11939)[1] | | |
| 04464288 | | ETH[.005], ETHW[.005], USDT[2.0561993] | | |
| 04464289 | | BNB[0.00001577], BTC[0], FTT[25.22983426], GMT[0], MATIC[.00449344], SOL[0], USD[0.00], WBTC[0] | Yes | |
| 04464308 | | BTC-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 04464313 | | BNB[0], BTC[0], ETH[.0000001], ETHW[.00163417], NFT (408435586939315175/The Hill by FTX #15790)[1], NFT (447305669600369952/FTX EU - we are here! #73647)[1], NFT (475028746938061430/FTX EU - we are here! #73356)[1], NFT (549969176669560993/FTX Crypto Cup 2022 Key #12216)[1], TRX[.002019], USD[0.00], USDT[0.00007722] | | |
| 04464317 | | ETH[0.00164813], TONCOIN[4104.22224705] | | |
| 04464320 | | USD[.54], XPLA[25856.4185] | | |
| 04464321 | | BTC[0.11168420], FTT[3.96477371], USD[705.85], USDT[0.00000022] | | |
| 04464330 | Contingent | FTT[780], SRM[6.36125245], SRM_LOCKED[93.47874755] | | |
| 04464332 | | ETH[0], NFT (316291638107743768/FTX AU - we are here! #42298)[1], NFT (440195433666508987/FTX AU - we are here! #42606)[1], NFT (449990376404363039/FTX Crypto Cup 2022 Key #3299)[1], NFT (575846495940275606/The Hill by FTX #9242)[1], TRX[.003404] | | |
| 04464338 | | USD[0.07], XRP[.986] | | |
| 04464342 | | AVAX[0], BNB[0.02000001], ETH[0], SOL[0], TRX[.000025], USD[0.16], XRP[0] | | |
| 04464344 | Contingent | FTT[780], SRM[6.36125245], SRM_LOCKED[93.47874755] | | |
| 04464345 | | ETH[0], TRX[.293779], USDT[0.21598704] | | |
| 04464346 | | GENE[25.15484515], GOG[612.230557] | | |
| 04464347 | | ADA-PERP[0], AR-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC-PERP[.0061], DOGE-PERP[0], GALA-PERP[0], HNT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000009], USD[-101.23], USDT[16.76219800] | | |
| 04464349 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[39], USD[0.02], USDT[885.41799584] | | |
| 04464354 | | FTT[10.5288331], USDT[0.00000069] | | |
| 04464362 | | LTC[.0115] | | |
| 04464365 | | BTC[0], TRX[305], USD[0.03] | | |
| 04464369 | | USD[152.25], XPLA[219.776], XRP[.248167] | | |
| 04464373 | | BAO[1], DENT[1], USD[0.00], XPLA[57.38961966] | Yes | |
| 04464376 | | BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RNDR-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04464382 | | ARS[0.21], LINK[0], USDT[0] | | |
| 04464393 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.40], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04464422 | | USD[0.00] | | |
| 04464426 | | NFT (314902686462944816/FTX EU - we are here! #232604)[1], NFT (482493332858505642/FTX EU - we are here! #232642)[1], NFT (527152687645555237/FTX EU - we are here! #232633)[1] | | |
| 04464430 | Contingent | LUNA2[0.00030377], LUNA2_LOCKED[0.00070880], LUNC[66.1474296], TRX[.000006], USD[0.00], USDT[0] | | |
| 04464431 | Contingent | LUNA2_LOCKED[355.0401507], LUNC[2366216.9966692], USD[4083.58], USDT[0.00328661] | | USD[4037.61] |
| 04464432 | Contingent | BAO[1], BTC[.0751], FTT[163.86722], KIN[1], LUNA2[0.00405511], LUNA2_LOCKED[0.00946193], LUNC[883.01], TRX[.000002], USD[1110.71], USDT[0.00008529], USTC-PERP[0], XPLA[5.3202822], XRP[.000024] | | |
| 04464442 | | ATLAS[449.91], FTT[.4], USD[0.01], USDT[-0.04462618] | | |
| 04464448 | | AAVE-0624[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETC-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX[4.38827464], TRX-PERP[0], USD[0.00], USDT[0.00000064], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04464451 | | BNB[0], ETH[0], ETHW[0.00002707], TRX[0.00001900], USD[0.00], USDT[0.00000083] | | |
| 04464457 | Contingent | BNB[.0095326], BTC[0.00005593], BTC-PERP[0], DAWN-PERP[0], DOGE[145398.5811], EOS-PERP[0], ETHW[.00016779], FTT[0.03144165], FTT-PERP[0], ICX-PERP[0], IP3[.29459], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0037907], LUNC-PERP[0], NFT (442568873025051205/FTX Crypto Cup 2022 Key #3813)[1], SOL-PERP[0], SRM[.61106174], SRM_LOCKED[17.21280552], SRM-PERP[0], TRX[0.06309987], USD[2.01], USDT[0.00869143], USDT-PERP[0], XLM-PERP[0], XRP[.571716] | | |
| 04464464 | | DENT[1], USD[0.00] | Yes | |
| 04464478 | | USD[0.00], USDT[0.02175001] | | |
| 04464486 | | AKRO[3], BAO[18], BNB[.04474656], CHZ[1], DENT[9], HOLY[1.04318952], KIN[9], MATH[1], RSR[7], SECO[1.012294], SXP[2], TRX[1], UBXT[8], USD[0.00], USDT[10.23860166] | Yes | |
| 04464491 | | AKRO[2], BAO[1], BAT[1], BTC[0.76884883], CHF[0.00], CHZ[1], DENT[2], DOGE[0], ETH[2.32133742], ETHW[2.32185829], EUR[0.00], KIN[1], RSR[3], SXP[1], UBXT[1], USD[0.00], USDT[36672.42946026], XRP[2079.29677182] | Yes | |
| 04464498 | | UBXT[1], USD[0.00], XRP[125.8011109] | | |
| 04464505 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], BNB-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], IMX-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00019947], VET-PERP[0], ZIL-PERP[0] | | |
| 04464510 | | KIN[1], USD[0.00], USDT[0.00008699] | | |
| 04464518 | | AKRO[12], ALPHA[3], BAO[11], BAT[3.03861832], BNB[0], BTC[2.0169445], CEL[2.01699256], CHZ[2], CVC[2165.78675965], DENT[10], DOGE[10324.26162612], ENJ[2588.98491708], ETH[0], ETHW[0], FIDA[1], FRONT[1], GMT[0], GST[1776.40599512], HOLY[1.00640359], HXRO[2], KIN[1], LTC[105.4054721], MANA[6779.59975625], MATH[3], RSR[3], RUNE[1.00521], SECO[1.00020137], SOL[0], SUSHI[2.02607398], SXP[2], TOMO[3.02874021], TRU[1], TRX[8], UBXT[3], USD[38275.64], USDT[0.00000001], WRX[14008.33012902], XRP[5790.46717198] | Yes | |
| 04464520 | Contingent | BAO[2], DENT[1], KIN[2], LUNA2[0.00034203], LUNA2_LOCKED[0.00079808], LUNC[74.47873318], TRX[2], UBXT[2], USD[0.00] | Yes | |

Customer Names Redacted Schedule F-6 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04464521 | | ETH[0], SOL[0], TRX[.000001] | | |
| 04464522 | | BTC[0], KIN[1], USDT[0.00038531] | Yes | |
| 04464527 | Contingent | ETH[.29094181], ETHW[0.00009400], LUNA2[0.13391759], LUNA2_LOCKED[0.31247438], TRX[.000778], USD[0.00], USDT[1.43881570] | | |
| 04464529 | | BNB[1.84732810], FTT[27.93296906], GMT[0], NFT (297858243131621403/FTX EU - we are here! #30311)[1], NFT (4566895588076224114/FTX EU - we are here! #33225)[1], NFT (477110546714279158/FTX EU - we are here! #33065)[1], SHIB[40448124.83045157], SOL[9.03357926], TRX[0], USD[289.36], XRP[19216.80366793], XRP-PERP[0] | | |
| 04464544 | | NFT (349997537985732372/FTX AU - we are here! #68022)[1] | | |
| 04464552 | | BTC[0], DENT[1], TRX[1] | | |
| 04464555 | | USD[0.00], USDT[0] | | |
| 04464557 | Contingent | LUNA2[13.8952393], LUNA2_LOCKED[32.42222503], LUNA2-PERP[0], USD[.5.85], USDT[0.00022283], XPLA[2409.90967], XRP[.891348] | Yes | |
| 04464561 | Contingent | ALGO[1], DOGE[4], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[0.04], USDT[0.00000001] | | |
| 04464568 | | BNB[0], LTC[0] | | |
| 04464572 | | BNB[0] | | |
| 04464574 | | BNB[0], ETH[0.00000001], MATIC[0], NFT (530017640195882963/FTX AU - we are here! #19844)[1], TRX[1.003109], USD[0.00], USDT[0.00000004] | | |
| 04464584 | | BCH[.00054944], ETH[.00057153], ETHW[.00057153], USD[-0.12], USDT[0.00104374], XPLA[7.624], XRP[2.71956639] | | |
| 04464587 | | TRX[.000002], USDT[0.00008378] | | |
| 04464590 | | DODO-PERP[0], USD[0.00] | Yes | |
| 04464616 | | FTT[.00475919], NFT (320393213535896589/FTX AU - we are here! #53757)[1], NFT (498523620805602008/FTX AU - we are here! #53772)[1], USD[0.00], XPLA[9.6] | Yes | |
| 04464620 | | ATOM[.018079], USD[1.80] | | |
| 04464625 | | AMPL[0], AMPL-PERP[0], DAI[.1], ETHW[.00077188], EUR[0.90], FTT[297.994], FTT-PERP[0], KSHIB-PERP[0], SHIB-PERP[0], SRN-PERP[0], TRX[37.997269], USD[3777.59], USDT[1.68090191], USDT-PERP[-4] | Yes | |
| 04464642 | | USD[1.20] | | |
| 04464651 | | TRX[1.00077700], USDT[0.29635046], XPLA[200] | | |
| 04464652 | | BTC[0.00003977], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 04464657 | | XRP[49.556118] | | |
| 04464658 | | NFT (362313380267681278/FTX EU - we are here! #77763)[1], NFT (382775288109992304/FTX EU - we are here! #77695)[1], NFT (384134875237265101/FTX AU - we are here! #17511)[1], NFT (530034026507855530/FTX EU - we are here! #77584)[1], NFT (541723166180382765/FTX AU - we are here! #30296)[1], TRX[.000834], USD[0.58], USDT[1.05434732] | | |
| 04464664 | | BNB[0.00000001], NEAR[0], USDT[0] | | |
| 04464671 | | TRX[.545495], USD[0.00], USDT[0], XPLA[3.0887] | Yes | |
| 04464672 | | EDEN[118.97739], EDEN-0624[0], REEF[4999.05], REEF-0624[0], USD[5.95] | | |
| 04464678 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.0011306], USDT[0] | | |
| 04464684 | Contingent | FTT[780], SRM[6.36125245], SRM_LOCKED[93.47874755] | | |
| 04464687 | | ETH[.00000001] | | |
| 04464688 | | ETH[0.00000087], ETHW[0.00000087], FTT[.06695922], LOOKS[.00917], LOOKS-PERP[0], USD[0.00], USDT[0.00881118] | | |
| 04464690 | | ETH[0], TRX[.0000404] | | |
| 04464691 | | USDT[0.71462981] | | |
| 04464693 | | NFT (421531667626948935/FTX EU - we are here! #275315)[1] | | |
| 04464694 | | BTC[0], ETH[.00000001], ETHW[.00000001], USD[0.22] | | |
| 04464695 | | USD[0.00], USDT[0] | | |
| 04464703 | | BNB[0], BTC[0], NFT (41970567247525167/FTX EU - we are here! #118241)[1], SOL[.00000001] | | |
| 04464716 | | ETH[1.57110794], ETH-PERP[0], ETHW[.00010794], TRX[.001555], USD[0.85], USDT[0.00725778] | | |
| 04464719 | | FTT[152], NFT (575445617329443104/FTX AU - we are here! #60342)[1], USD[0.00], USDT[1474.54760045] | | |
| 04464725 | | DOGE[271.9462], USD[0.01], USDT[0.05268684], XPLA[9.998], XRP[.4162] | | |
| 04464732 | | AKRO[1], FTT[.09903004], FTT-PERP[0], USD[1.74], USDT[0.09471596] | Yes | |
| 04464734 | | AUD[10.00] | | |
| 04464745 | | TRX[.000057], USDT[0.00008775] | | |
| 04464754 | | XRP[340] | | |
| 04464763 | | AKRO[2], BAO[2], DOGE[1], KIN[2], TRX[1.000031], TRY[0.00], UBXT[1], USDT[10.26971636] | | |
| 04464767 | | AKRO[1], BAO[2], KIN[3], USD[0.00], USDT[0.00000767] | Yes | |
| 04464768 | | BNB[0], USDT[0.56864670] | | |
| 04464772 | | APE[.09216], BAO[3], HKD[0.00], KIN[2], NFT (322552626366670362/FTX EU - we are here! #176457)[1], NFT (467432911376710517/FTX EU - we are here! #175609)[1], NFT (538447264713443721/FTX EU - we are here! #176401)[1], USD[0.01], USDT[0] | | |
| 04464777 | | USD[0.03] | | |
| 04464778 | | USD[24.68], USDT[.00885], XPLA[2220], XRP[.569458] | | |
| 04464786 | | MATIC[0], USD[0.00], USDT[1.05692778] | | |
| 04464793 | | NFT (300571217817781761/The Hill by FTX #8953)[1], NFT (433216888462293696/FTX AU - we are here! #42052)[1], NFT (559406420703301997/FTX AU - we are here! #41947)[1], USD[6.09], XPLA[9.912] | | |
| 04464796 | | TRX[.000001], USDT[0.00000051] | | |
| 04464799 | | APE[0], BAO[2], CAD[0.00], KIN[2], TRX[1], WRX[0], XRP[0] | Yes | |
| 04464804 | | USDT[0.00041609] | | |
| 04464807 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], KNC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[97359], SOL-PERP[0], SRM-PERP[0], USD[-0.33], USDT[0.81785425], WAVES-PERP[0], XRP[.740027], XRP-PERP[0] | | |
| 04464814 | | APE[.04799857], MATIC[5.99683083], USD[0.00] | | |
| 04464820 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04464826 | | APE-PERP[0], AXS-PERP[0], BSV-PERP[0], CELO-PERP[0], DOT[.099905], GMT-PERP[0], ICX-PERP[0], LUNC-PERP[0], NEO-PERP[0], PROM-PERP[0], QTUM-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.01], USDT[0], WAVES[.49696], WAVES-PERP[0] | | |
| 04464829 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048116], NFT (535699209622443554/FTX EU - we are here! #130448)[1], NFT (569163870367308685/FTX EU - we are here! #130643)[1], TRX[21556.04175], USD[0.72], USDT[0.67320455] | Yes | |
| 04464831 | | BTC-PERP[0], ETH-PERP[0], TRX-PERP[0], TSLA[.028338], TSLAPRE-0930[0], USD[0.00], USDT-PERP[0], XRP-PERP[0] | | |
| 04464833 | | NFT (308735147053261144/FTX EU - we are here! #168516)[1], NFT (324313787737934690/Mexico Ticket Stub #770)[1], NFT (339380692570803982/FTX AU - we are here! #62977)[1], NFT (340966969611384991/France Ticket Stub #1836)[1], NFT (470721267153489887/Netherlands Ticket Stub #1384)[1], NFT (493116006332312168/The Hill by FTX #6732)[1], NFT (495675464820452554/FTX EU - we are here! #168351)[1], NFT (556137228233027790/Singapore Ticket Stub #1299)[1], NFT (569877862327629858/FTX EU - we are here! #168444)[1], TRX[.000008], USD[74322.55522963] | Yes | |
| 04464842 | | TONCOIN[.65] | | |
| 04464846 | | NFT (326021971100709661/Montreal Ticket Stub #628)[1], NFT (326640346402671775/France Ticket Stub #1220)[1], NFT (404292529720050532/Belgium Ticket Stub #673)[1], NFT (431810649852860052/Hungary Ticket Stub #266)[1], NFT (512904596994049419/Baku Ticket Stub #1735)[1], NFT (517877432480591388/The Hill by FTX #6092)[1] | Yes | |
| 04464864 | | BNB[0], DOGE[.3], TRX[0], USDT[0] | | |
| 04464872 | Contingent | APE[.09494], APT-PERP[0], FTT[.09254], LUNA2_LOCKED[137.3509458], TRX[.101011], USD[0.02], USDT[.365], XPLA[29.53783979], XRP[.796513] | | |
| 04464877 | | TRX[.605733], USD[8.69] | | |
| 04464880 | | TRX[.002946], USDT[0] | | |
| 04464887 | Contingent | CTX[0], LUNA2[5.21705755], LUNA2_LOCKED[12.17313428], LUNC[1136025.2653889], USD[0.63], XPLA[19446.69929533] | | |
| 04464898 | | ANC-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], FLM-PERP[0], FXS-PERP[0], GMT-PERP[0], NEAR-PERP[0], OP-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.00607181], XRP[0.00075473], XRP-PERP[0] | | |
| 04464906 | | BTC[0], DENT[1], KIN[1], USD[0.00], USDT[0.00023885] | | |
| 04464913 | | AKRO[3], BAO[7], CHZ[1], DENT[3], FRONT[1], GMT[7.99848], HXRO[1], KIN[9], RSR[2], TOMO[1.01076068], TRX[5], UBXT[3], USD[2.93] | Yes | |
| 04464916 | | NFT (407321972709298161/FTX EU - we are here! #14162)[1], SOL[.00300001], TRX[0], USDT[0.00000022] | | |
| 04464918 | | USD[0.00], USDT[300.04] | Yes | |
| 04464920 | | NFT (309407616877994836/FTX EU - we are here! #58199)[1], NFT (350748949311653582/FTX Crypto Cup 2022 Key #13842)[1], NFT (490430491761072607/FTX AU - we are here! #33556)[1], NFT (494813107790223673/FTX EU - we are here! #33655)[1], NFT (540999657476858876/FTX EU - we are here! #58316)[1], NFT (543210229960536554/FTX EU - we are here! #57855)[1], NFT (564286330381059185/The Hill by FTX #6508)[1], TRX[10], USD[3.28] | | |
| 04464921 | | BAO[1], BTC[0], ETH[0], KIN[1], USDT[0.00000269] | Yes | |
| 04464926 | | USD[2.85] | | |
| 04464933 | | NFT (446357601816204858/FTX AU - we are here! #62391)[1], TRX[30066.66061635], XRP[8411.55786377] | Yes | |
| 04464939 | | ARS[0.00], BOLSONARO2022[0], CRV-PERP[0], FTT-PERP[0], LOOKS[.46523264], LOOKS-PERP[0], USD[0.30], USDT[0.20120018] | | USDT[.2] |
| 04464951 | | USDT[.5] | | |
| 04464955 | | TRX[.001413], USDT[0.00000190] | | |
| 04464957 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[.00000571], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], IP3[.9031], KAVA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TOMO-PERP[0], TRX[.000167], TRX-PERP[0], USD[5.11], USTC-PERP[0], WAVES-PERP[0], XPLA[.033922], XRP[0], XRP-PERP[0] | | |
| 04464959 | | BNB[0], HT[0], LTC[0], NFT (333865367118073343/FTX EU - we are here! #22418)[1], NFT (451404662642681805/FTX EU - we are here! #23118)[1], NFT (499258098265379024/FTX EU - we are here! #22887)[1], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | | |
| 04464964 | | USD[0.00] | | |
| 04464972 | | USD[0.00] | | |
| 04464977 | | BTC[0], FTT[0], NFT (307882484224888333/The Hill by FTX #8624)[1], NFT (460839235290092965/FTX AU - we are here! #50396)[1], NFT (498264460011164141/FTX Crypto Cup 2022 Key #4278)[1], NFT (542505264447635747/FTX AU - we are here! #50416)[1], USD[0.00] | Yes | |
| 04464979 | | USD[19.21], XPLA[6338.7954], XRP[.4896616] | Yes | |
| 04464983 | | AKRO[4], APE[.00031642], AUD[0.00], BAO[3], CRO[0], DENT[2], DOGE[0.01308677], ETH[0.00000115], KIN[4], LRC[0], MATIC[0], RSR[1], UBXT[2], USD[0.00] | Yes | |
| 04464995 | | AUD[0.00] | Yes | |
| 04465014 | | AUDIO[1], BAT[1], SXP[1], TOMO[1], USD[0.00] | | |
| 04465023 | | TRX[.557445], USDT[0.66751689] | | |
| 04465032 | | AKRO[1], ALPHA[1], AUDIO[1], BAO[1], DENT[1], FRONT[1], KIN[3], MATH[1], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 04465034 | | USD[5.00] | | |
| 04465037 | | TRX[.000002], USD[0.04] | | |
| 04465039 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000008], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000007], ETH-PERP[0], ETHW[.01492757], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[.0001422], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.004099], TRX-PERP[0], UNI-PERP[0], USD[-0.07], USDT[0.30180707], USDT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04465045 | Contingent | FTT[155.382539], GST[.02862044], LUNA2[4.59259564], LUNA2_LOCKED[10.7160565], LUNC[1000047.37], NFT (290648420725641429/FTX EU - we are here! #258788)[1], NFT (381653654288495467/FTX EU - we are here! #258807)[1], NFT (395306121385379312/The Hill by FTX #25959)[1], NFT (562461523796926304/Mexico Ticket Stub #1583)[1], NFT (563147911681115818/FTX EU - we are here! #258776)[1], TRX[.000779], USD[0.00], USDT[401.95244410] | | |
| 04465052 | | AKRO[3], ALPHA[1], BAO[2], BAT[1], BNB[0], CHZ[1], DENT[2], ETH[0], KIN[2], RSR[1], RUNE[1], TRX[.000041], UBXT[1], USD[0.00] | | |
| 04465060 | | TRX[.000001], USDT[.38531677] | | |
| 04465061 | | ETHW[1.35602283], LTC[0], TONCOIN[.00000001], USD[0.01] | | |
| 04465065 | | TRX[.001574], USDT[0.25813168] | | |
| 04465071 | Contingent | ALGO[.725684], ATOM[0], AVAX[1.94178674], BCH[0], BRZ[4.87561789], BTC[0.12300142], CAD[-127.71], CEL[0], CHZ[240], DOGE[34382.60881], DOGE-1230[0], DOT[0], ENS[.00812138], ETC-PERP[0], ETH[0.55867283], ETHW[0], EUR[0.08], FTT[50.09590606], GMT[0], KIN[1], LINK[.0873706], LTC[0099321], LUNA2[3.67316772], LUNA2_LOCKED[8.57072469], LUNC[799840.005716], MATIC[0.77942200], NEAR[157.4436082], SOL[63.07516379], USD[14040.21], USDT[17.49300652], XAUT[0.57262972] | | BTC[.122578], ETH[.557897], XAUT[.572445] |
| 04465080 | | ETH[1.11197872], ETHW[1.03099411], USD[0.46] | | |
| 04465085 | | BAO[3], DENT[2], SXP[1], TRX[1], USD[0.00] | | |
| 04465085 | | USD[82.00] | Yes | |
| 04465088 | | BCH[.0008], BTC[.0012986], ETH[.1009998], ETHW[.81229137], GALA[19.996], SWEAT[49.99], TONCOIN[.9998], USD[3.76], USDT[.041981] | | |
| 04465091 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04465095 | | BAO[3], BTC[0.03748845], TRX[.000029], USD[0.00] | Yes | |
| 04465108 | | FTT[.1], USD[0.81] | | |
| 04465109 | | 0 | | |
| 04465114 | | BTC[0], USDT[0] | | |
| 04465116 | | AVAX[0], BNB[0], ETH[0], HT[0], MATIC[0], NEAR[0], NFT (297840553969704570/FTX EU - we are here! #203687)[1], NFT (389113582880901435/FTX EU - we are here! #203536)[1], NFT (431949978514160024/FTX EU - we are here! #203265)[1], SOL[0], TRX[0], USDT[0.00000043] | | |
| 04465135 | Contingent | BTC[0], CEL[0], ETH[0], LUNA2[0.28993322], LUNA2_LOCKED[0.67651085], USD[0.05], USDT[0.00000004], XRP[0] | | |
| 04465136 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BSV-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TONCOIN[.02], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00475794], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 04465140 | | USDT[.74738983], XRP[9000.98101] | | |
| 04465144 | | AKRO[1], APE[.098], ETH[.00000001], ETHW[.00000001], KIN[1], NFT (297036200888522295/FTX AU - we are here! #2041)[1], NFT (322344572508018040/FTX AU - we are here! #2055)[1], NFT (345505377188351312/FTX AU - we are here! #106321)[1], NFT (390922492519825755/FTX EU - we are here! #107031)[1], NFT (411292242367653377/FTX AU - we are here! #107259)[1], NFT (423811791195627092/Mexico Ticket Stub #1043)[1], NFT (496756077422539896/FTX AU - we are here! #50780)[1], NFT (503686618818812262/Austin Ticket Stub #433)[1], SHIB-PERP[0], TRX[.007798], UBXT[1], USD[0.00], USDT[118.38717205] | Yes | |
| 04465147 | | COPE[.00000001] | | |
| 04465152 | | FTT[825.8], LTC[3.63314269], TRX[.000026], USD[4004.23], USDT[0.00605661], XPLA[43420.4708] | | |
| 04465158 | | USD[0.06] | | |
| 04465159 | | BNB[0.00634678], ETH[0], TRX[0.00000600], USDT[3.00789576] | | |
| 04465160 | | COPE[.00000001] | | |
| 04465161 | | AKRO[2], BAO[11], BNB[.00000015], BTC[0], CHZ[1], DENT[2], DOGE[0.00232498], KIN[13], LTC[.00268444], MATH[1], TRX[.00027538], USDT[0.00050029] | Yes | |
| 04465162 | | ETH-PERP[0], USD[0.00], USDT[3.27967538] | | |
| 04465169 | | COPE[.00000001] | | |
| 04465179 | Contingent | AVAX[0], DOT[0], LUNA2[0.01763649], LUNA2_LOCKED[0.04115182], LUNC[25.94482294], SOL[0], XRP[0] | | |
| 04465182 | | NFT (441869849383835254/FTX AU - we are here! #45242)[1], NFT (565205176390068539/FTX AU - we are here! #45279)[1] | | |
| 04465190 | | COPE[.00000001] | | |
| 04465191 | | BTC[.01044292] | | |
| 04465192 | | USD[0.00] | | |
| 04465193 | | APT[1.01207378], APT-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], IOTA-PERP[0], LUNC-PERP[0], USD[0.40], USDT[0.00181608], USTC-PERP[0] | Yes | APT[.98] |
| 04465196 | | NFT (425192561104025051/FTX EU - we are here! #51452)[1], NFT (454399061486346756/FTX EU - we are here! #51092)[1], NFT (510979346696585030/FTX EU - we are here! #51366)[1] | | |
| 04465198 | | BTC[0], TRX[.000777], USD[0.05], USDT[1.41612623] | | |
| 04465201 | | ETH[0], ETHW[0], IP3[8.4], SOL[0], TRX[.000012], USD[0.00], USDT[0.00000001] | | |
| 04465206 | | NFT (374504474330661130/FTX AU - we are here! #49634)[1], NFT (392452876970222944/FTX AU - we are here! #45352)[1] | | |
| 04465207 | | USDT[10.10363797] | Yes | |
| 04465208 | | ETH[0], MATIC[0], USDT[0.00001937] | | |
| 04465213 | | NFT (431248771811546600/FTX EU - we are here! #231962)[1], NFT (453218886833389047/FTX EU - we are here! #231893)[1], NFT (549414927110554807/FTX EU - we are here! #231976)[1], NFT (573106913614480089/FTX AU - we are here! #67580)[1], USDT[0.79206883] | | |
| 04465216 | | BTC[.00250529] | Yes | |
| 04465226 | | ETH[0.04117214], ETHW[0.00000003], SOL[0], TRX[.651089], TRX-PERP[0], USD[0.00], USDT[0.00000121] | | |
| 04465228 | | USDT[0] | | |
| 04465230 | | USDT[.91342912] | | |
| 04465232 | | NFT (301886638782061609/FTX EU - we are here! #105715)[1], NFT (308638277486101093/Belgium Ticket Stub #646)[1], NFT (365396017858644778/Monza Ticket Stub #1143)[1], NFT (374379529913211566/Austin Ticket Stub #1222)[1], NFT (392006030135739015/Mexico Ticket Stub #1065)[1], NFT (414240728981426322/FTX AU - we are here! #26077)[1], NFT (415793918478050861/FTX EU - we are here! #106348)[1], NFT (449296120028115658/FTX EU - we are here! #106062)[1], NFT (475421647705683683/The Hill by FTX #6379)[1], NFT (501584083894593646/France Ticket Stub #626)[1], NFT (539863457426179063/FTX Crypto Cup 2022 Key #1988)[1], NFT (546149387682712153/FTX AU - we are here! #26080)[1], USDT[105.83907479] | Yes | |
| 04465233 | | BEAR[919.058], BTC[0.00001226], BULL[.00088769], DOGE[.9796], ETH[.035], GST-PERP[0], USD[0.90], USDT[60.34780866], XPLA[.0677], XRP[.169468] | | |
| 04465234 | | NFT (462088609844346009/The Hill by FTX #7991)[1], USD[0.00] | Yes | |
| 04465235 | | XRP[27.783667] | | |
| 04465246 | | NFT (375103895179397735/FTX EU - we are here! #68683)[1], NFT (377409903198989647/FTX EU - we are here! #68435)[1], NFT (419542612468732806/FTX EU - we are here! #68059)[1], TRX[.900001], USDT[0] | | |
| 04465251 | | AKRO[1], BAO[3], DENT[1], KIN[1], NFT (355381266162480698/The Hill by FTX #10581)[1], NFT (363774708750199460/FTX AU - we are here! #46615)[1], NFT (369763168029228914/FTX AU - we are here! #40038)[1], NFT (465762418524981593/FTX AU - we are here! (483578675634601597/FTX Crypto Cup 2022 Key #17775)[1], NFT (510744257840633534/FTX EU - we are here! #39670)[1], NFT (540521163542446215/FTX AU - we are here! #46747)[1], RSR[1], TRX[61.002815], USD[415.79], USDT[0.00000001] | Yes | |
| 04465254 | | NFT (308056659563916242/FTX AU - we are here! #278134)[1], NFT (324029371273792476/FTX AU - we are here! #278085)[1] | | |
| 04465265 | | COPE[.25000001] | | |
| 04465269 | | COPE[.00000001] | | |
| 04465271 | | ETH[0], MATIC[0], USD[0.00] | | |
| 04465274 | | BAO[2], BTC[.0005435], ETH[.00670179], ETHW[.00661965], TRX[1.000001], USDT[0.00012305] | Yes | |
| 04465275 | | ADA-PERP[0], APE-PERP[0], ATOM[.088881], ATOM-PERP[0], AVAX[.048021], AVAX-PERP[0], BNB-PERP[0], BTC[0.00413987], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[.0346655], DOT-PERP[0], ENS[.001], ETC-PERP[0], ETH[.0023224], ETH-PERP[0], ETHW[.0022224], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.0058425], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC[.05], MATIC-PERP[0], NEAR[.0375], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[10.0142007], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000011], VET-PERP[0], ZEC-PERP[0] | | |
| 04465276 | | COPE[.00000001] | | |
| 04465278 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04465279 | | NFT [4901622604376265514/FTX AU - we are here! #40704][1] | | |
| 04465285 | | COPE[.00000001] | | |
| 04465288 | | APE[1.05326866], AVAX[1.26543685], DOT[2.09796672], ETH[.0052177], ETHW[.00514925], FTT[.72311743], NFT [290514481313502294/FTX AU - we are here! #2147][1], NFT [293470243151580448/FTX AU - we are here! #23609][1], NFT [293481236773827770/FTX EU - we are here! #87227][1], NFT [429190830710139435/The Hill by FTX #5576][1], NFT [486141480501469341/FTX EU - we are here! #87088][1], NFT [522399460152422923/FTX Crypto Cup 2022 Key #326][1], NFT [535614819146108798/FTX EU - we are here! #87151][1], NFT [553680437358014390/FTX AU - we are here! #2133][1], SOL[1.72864253], TRX[.000088], USD[962.30], USDT[949.87068418] | | |
| 04465291 | | COPE[.00000001] | | |
| 04465300 | | XRP[.00000001] | | |
| 04465302 | Contingent | BICO[778.39651039], BIT[210.83543388], BTC[0.01142896], CRO[268.84674918], DOT[90.01931675], FTT[0.00631687], GMT[0.59372460], INDI[0.00611589], LRC[222.40315424], LUNA2[0.00025439], LUNA2_LOCKED[0.00059359], LUNC[55.39609639], MANA[261.52353250], MBS[0.00815507], NEAR[18.86109987], RSR[0.00849130], SOL[0.00688029], SRM[0.18571726], TRX[.00078], USD[100.91], USDT[0.00000001] | | |
| 04465308 | | COPE[.00000001] | | |
| 04465310 | | COPE[.00000001] | | |
| 04465314 | | AKRO[4], BAO[22], DENT[2], GMT[.0277036], KIN[29], RSR[1], UBXT[5], USD[0.00], USDT[0] | | |
| 04465316 | | COPE[.00000001] | | |
| 04465319 | | COPE[.00000001] | | |
| 04465326 | | COPE[.00000001] | | |
| 04465335 | | USDT[0.00030074] | | Yes |
| 04465337 | | NFT [391175732218731148/FTX AU - we are here! #43121][1], NFT [468018615396585230/FTX AU - we are here! #43176][1], USD[0.01], XRP[.763546] | | |
| 04465341 | | TRX[.000001], USD[345.73] | | Yes |
| 04465342 | | COPE[.00000001] | | |
| 04465347 | | USD[16.17] | | |
| 04465348 | Contingent | FTT[15], LUNA2[0.72350694], LUNA2_LOCKED[1.68818286], LUNC[157545.16], USD[0.06], XPLA[24098.52638], ZIL-PERP[0] | | |
| 04465355 | | COPE[.00000001] | | |
| 04465359 | | ATOM[0.00036300], LTC[0.00091373], TRX[.015558], USDT[0] | | |
| 04465360 | | COPE[.00000001] | | |
| 04465363 | | COPE[.00000001] | | |
| 04465365 | | USD[22.96] | | |
| 04465366 | | AMPL[0.45905373], AMPL-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], KBTT-PERP[0], MTA-PERP[0], TONCOIN[.079198], TONCOIN-PERP[0], TRX[.001557], USD[0.74], USDT[0.00513600] | | Yes |
| 04465368 | | BTC-MOVE-0315[0], BTC-MOVE-0327[0], BTC-MOVE-0402[0], BTC-MOVE-0407[0], LTC[.000198], USD[0.20], USDT[318.20068170] | | |
| 04465371 | | COPE[.00000001] | | |
| 04465374 | | BTC[0], NFT [422774073672935860/FTX AU - we are here! #53234][1], NFT [445793079116849488/FTX EU - we are here! #143002][1], NFT [449203806945097291/FTX EU - we are here! #143175][1], NFT [532427204282815132/FTX EU - we are here! #143105][1], NFT [549325583407805061/FTX AU - we are here! #53242][1] | | |
| 04465382 | | COPE[.00000001] | | |
| 04465384 | | AUD[0.00], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00000001], IOST-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 04465387 | | KIN[1], USD[0.00] | | |
| 04465390 | | BTC[.03994688], BTC-PERP[0], ETH[.14659589], ETH-PERP[0], ETHW[.14571634], USD[-1.77] | | Yes |
| 04465391 | | COPE[.00000001] | | |
| 04465394 | | USD[0.00], USDT[0.00021783] | | Yes |
| 04465395 | | COPE[.00000001] | | |
| 04465398 | | BTC[.00027311], USD[0.00] | | |
| 04465401 | | COPE[.00000001] | | |
| 04465402 | | USDT[.69] | | |
| 04465404 | Contingent | FTT[750.00008], IP3[1500], SRM[6.25126313], SRM_LOCKED[92.62873687], USDT[0], XPLA[6700] | | |
| 04465406 | | COPE[.00000001] | | |
| 04465409 | | COPE[.3] | | |
| 04465411 | | COPE[.00000001] | | |
| 04465415 | | 0 | | |
| 04465417 | | COPE[.3] | | |
| 04465425 | | SOL[0.00318688] | | |
| 04465426 | | COPE[.3] | | |
| 04465429 | | COPE[.00000001] | | |
| 04465431 | | COPE[.3] | | |
| 04465437 | | COPE[.3] | | |
| 04465439 | | COPE[.25] | | |
| 04465441 | Contingent | ETH[0], FTT[1.38658], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0065171], TRX[53.98974], USDT[0.08530102] | | |
| 04465444 | | COPE[.3] | | |
| 04465448 | | COPE[.25] | | |
| 04465456 | Contingent | FTT[2.899449], LUNA2[7.83205290], LUNA2_LOCKED[17.94403523], TRX[1.000002], USD[0.00], USDT[2139.42835502], USTC[1109.21180935] | | Yes |
| 04465459 | | ALGO[0], BAO[1], DENT[1], USDT[0] | | Yes |
| 04465466 | | COPE[.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04465468 | | USD[0.00] | | |
| 04465470 | | COPE[2] | | |
| 04465475 | | COPE[.3] | | |
| 04465482 | | RUNE[.09824], USD[0.01], USDT[0] | | |
| 04465483 | Contingent | ADA-PERP[-1339], AVAX-PERP[0], BNB-PERP[-0.7], BTC-PERP[-0.0292], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[-0.414], ETH-PERP[0], FTM-PERP[0], FTT-PERP[-204.1], LINK-PERP[0], LUNA20.17933369], LUNA2_LOCKED[0.41844529], LUNC[39050.29], LUNC-PERP[0], MATIC-PERP[-832], SOL-PERP[-31.32], USD[5057.63], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 04465485 | | 1INCH[.00005478], USD[5.52], XPLA[20068.44], XRP[.350855] | Yes | |
| 04465488 | | ETH[.00017267], ETHW[.00017267], USD[23.67], XPLA[50], XRP[.847293] | | |
| 04465501 | | COPE[.00000001] | | |
| 04465517 | | ETH[0] | | |
| 04465520 | | NFT (289357129019137345/FTX AU - we are here! #44547)[1], NFT (502728301997008524/FTX AU - we are here! #44510)[1] | Yes | |
| 04465525 | | BTC[0], FTT[25.095231], USDT[1.04289139], XRP[.75] | | |
| 04465531 | | TRX[0.00088151], USDT[7.26442965] | Yes | TRX[.000869], USDT[7.226347] |
| 04465532 | | USDT[615.284232] | | |
| 04465533 | | USD[0.00] | | |
| 04465556 | Contingent | ETH[0.00003673], ETHW[0.00033619], LUNA2[0.00432892], LUNA2_LOCKED[0.01010082], MATICBEAR2021[5936.41], MATICBULL[507.9], STETH[0.00055305], TRX[.000002], USD[0.01], USDT[0] | Yes | |
| 04465565 | | NFT (367641245364192019/The Hill by FTX #17978)[1] | | |
| 04465566 | Contingent | FTT[750.09873759], HOLY[1], SRM[6.26480056], SRM_LOCKED[92.61519944], SXP[1], UBXT[1], USDT[127.28133641], XPLA[10420.0521] | | |
| 04465576 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.44], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[-0.60850761], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04465577 | | COPE[.50000001] | | |
| 04465583 | | AVAX[0], USD[0.00] | | |
| 04465584 | | COPE[.25] | | |
| 04465592 | | USD[0.00], USDT[0] | | |
| 04465595 | | WRX[10266.56101472] | Yes | |
| 04465618 | | ETHW[.22698] | | |
| 04465620 | | ETH[0] | | |
| 04465624 | | COPE[.25000001] | | |
| 04465626 | | ADA-PERP[0], DOGE-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB[1619594.9938707], SHIB-PERP[0], TRX[582.001595], TRX-PERP[0], USD[0.02], USDT[7.97153785], VET-PERP[0], XRP[35.13451038], ZIL-PERP[0] | | |
| 04465627 | | TRX[.146172], USDT[0.02999706], XRP[.803066] | | |
| 04465632 | | COPE[.25000001] | | |
| 04465637 | | USDT[1.59974352] | | |
| 04465645 | | USDT[1.54360425] | | |
| 04465646 | | ETH[0], TRX[0] | | |
| 04465649 | | ETH[0.00168416], ETHW[0.00168416] | | |
| 04465658 | | BAO[3], NFT (306532177849205881/FTX EU - we are here! #194561)[1], NFT (306833712610554712/FTX Crypto Cup 2022 Key #9624)[1], NFT (332044926329483776/The Hill by FTX #15645)[1], NFT (386343117407442604/FTX EU - we are here! #194593)[1], NFT (442167244675150891/FTX EU - we are here! #194508)[1], TRX[.001394], USDT[0] | Yes | |
| 04465659 | | USD[0.35], USDT[.00873846], XPLA[9.838], XRP[.000539] | | |
| 04465663 | | GENE[112.3], GOG[2416], USD[0.31] | | |
| 04465664 | Contingent | ETH[.00007737], ETHW[.00067737], FTT[1002.254015], LUNA2[0.00278789], LUNA2_LOCKED[0.00650508], SRM[2.94974411], SRM_LOCKED[24.89025589], USD[3021.08], USTC[.39464], XPLA[20961.692518] | | |
| 04465666 | | ANC-PERP[0], FTT[1.899639], TRX[.001554], USD[10.06], USDT[62.148] | | |
| 04465674 | Contingent | BIT[55.8888], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], TRX[.000014], USD[0.89], USDT[.0024], USTC[1] | | |
| 04465676 | Contingent | LUNA2[0.03320633], LUNA2_LOCKED[0.07748145], LUNC[7230.75], TRX[.773419], USD[0.00], XPLA[519.932] | | |
| 04465699 | | USD[0.23], USDT[0] | | |
| 04465699 | | AKRO[1], DENT[1], DOGE[.61673336], ETH[.18982185], ETHW[.18982185], TRX[3], USD[18120.32] | Yes | |
| 04465701 | | BTC[0.00001656], ETH[.099], ETHW[.099] | | |
| 04465720 | | BNB[0], DENT[0], ETH[0], LUNC[.00000001], USDT[0] | | |
| 04465730 | | NFT (323302202588711289/FTX AU - we are here! #84869)[1], NFT (327936613362494854/FTX AU - we are here! #3786)[1], NFT (335513727280903955/FTX EU - we are here! #132213)[1], NFT (349562210297893475/FTX AU - we are here! #3799)[1], NFT (411605899268088523/Singapore Ticket Stub #649)[1], NFT (419208673254493825/FTX AU - we are here! #26996)[1], NFT (541489408132028750/FTX AU - we are here! #132028)[1], USDT[71.86142201] | Yes | |
| 04465741 | | COPE[.00000001] | | |
| 04465748 | | BTC[0], BTC-PERP[0], MTL-PERP[0], USD[0.17], USDT[0] | | |
| 04465750 | | COPE[.00000001] | | |
| 04465755 | | COPE[.00000001] | | |
| 04465761 | | COPE[.00000001] | | |
| 04465765 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], JASMY-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SKL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 04465769 | | BTC[0.15479347], FTM[7.99981], USD[10869.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04465772 | | DENT[1], FTT[1.09905505], USDT[0.00042932] | Yes | |
| 04465779 | | LTC[0], USD[-0.09], USDT[2.09341244] | | |
| 04465789 | | NFT (313565151669882972/FTX AU - we are here! #40189)[1], NFT (574899467945272373/FTX AU - we are here! #40054)[1] | | |
| 04465793 | | COPE[.6] | | |
| 04465804 | | COPE[.00000001] | | |
| 04465809 | | COPE[00000001] | | |
| 04465812 | | TRX[10] | | |
| 04465814 | | BOBA-PERP[0], USD[0.00], USDT[0.00005276] | | |
| 04465815 | | TRX[10] | | |
| 04465818 | | TRX[.00462] | | |
| 04465821 | Contingent | CTX[0], LUNA2[4.62058751], LUNA2_LOCKED[10.78137086], LUNC[1006142.6585385], MATIC[1], NFT (339546165716117971/FTX EU - we are here! #181088)[1], NFT (380431208889721990/FTX EU - we are here! #180966)[1], NFT (418983227418159839/FTX EU - we are here! #181145)[1], USD[0.00], XPLA[1197] | | |
| 04465834 | | ETH[.00148519], ETHW[.0014715] | Yes | |
| 04465839 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007884], TRX[.314227], USDT[1690.46604580] | | |
| 04465841 | | ETH[10.77305659], TRX[.002627], USD[1.08], USDT[74360.59005871] | | |
| 04465849 | | NFT (386936797585400401/FTX AU - we are here! #48751)[1] | | |
| 04465856 | | AAVE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.00000001], TRX-PERP[0], USD[73281.34], USDT[0], WAVES-PERP[0] | | |
| 04465880 | | ETH[1.02399544], ETHW[1.02399544], USD[2.56] | | |
| 04465884 | Contingent | BTC-PERP[0], LUNA2[0.00097739], LUNA2_LOCKED[0.00228059], LUNC[212.83], TRX[.000001], USD[0.00], USDT[5.97370594] | | |
| 04465885 | | USD[0.00] | | |
| 04465886 | | TONCOIN[.04], USD[0.00] | | |
| 04465888 | | BTC-PERP[-0.00209999], ETH-PERP[0], PEOPLE-PERP[0], STMX-PERP[0], TRX[.000009], USD[95.76], USDT[264], WAVES-PERP[0], XRP-PERP[0] | | |
| 04465890 | | COPE[.00000001] | | |
| 04465897 | | COPE[.00000001] | | |
| 04465898 | | FTT[0.02646785], MATIC[.00000001], NFT (363158717642894206/FTX EU - we are here! #233642)[1], NFT (429169314699118627/FTX EU - we are here! #233632)[1], NFT (448027755714752924/The Hill by FTX #9653)[1], NFT (495010358605573337/FTX AU - we are here! #44636)[1], NFT (512035577249632077/FTX EU - we are here! #233637)[1], NFT (514831725474179888/FTX Crypto Cup 2022 Key #4343)[1], NFT (564113078783691393/FTX AU - we are here! #44660)[1], TRX[0.36251200], USD[327.87], USDT[0.00025614] | Yes | |
| 04465902 | | NFT (318004172410475932/FTX AU - we are here! #57288)[1] | | |
| 04465904 | | SOS[0] | | |
| 04465907 | | COPE[.25] | | |
| 04465908 | | COPE[.00000001] | | |
| 04465914 | | USDT[11030.98284385] | Yes | |
| 04465936 | | APE[2.4], USD[3.89] | | |
| 04465938 | | USD[0.03], USDT[0.04864987], XPLA[.065636] | | |
| 04465943 | | USDT[0] | | |
| 04465950 | | USD[0.01], USDT[0] | | |
| 04465956 | Contingent | LUNA2[0.71308828], LUNA2_LOCKED[1.66387266], NFT (300185705697854026/FTX AU - we are here! #38385)[1], NFT (382434738534145241/FTX AU - we are here! #38278)[1], NFT (427417942214254626/FTX EU - we are here! #175243)[1], NFT (467188555997677520/FTX AU - we are here! #175154)[1], NFT (469077681797063026/FTX AU - we are here! #175224)[1], USD[7.29], USTC[100.94109300], XPLA[12017.7637], ZIL-PERP[0] | | |
| 04465962 | | NFT (320529228365056391/FTX EU - we are here! #84254)[1], NFT (345696955427757380/FTX EU - we are here! #84126)[1], NFT (446891460969058962/FTX AU - we are here! #40070)[1], NFT (487156366674937501/FTX EU - we are here! #83962)[1], TRX[.000005], USD[11.16] | | |
| 04465967 | | COPE[.00000001] | | |
| 04465969 | | AKRO[3], BAO[4], BTC[.25186462], DENT[2], DOGE[1033.68531435], DOT[65.68677363], ETH[.36534273], ETHW[.36522555], EUR[20732.40], FRONT[1], FTT[3.11648785], KIN[4], NEAR[51.99949609], RSR[2], SOL[20.01003816], STG[137.61163503], SXP[1.00602104], TOMO[1.00806716], TRU[1], TRX[97.95773836], UBXT[2] | Yes | |
| 04465974 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], PROM-PERP[0], USD[1006.24] | | |
| 04465977 | | COPE[.25] | | |
| 04465981 | | NFT (407256245994003446/FTX EU - we are here! #278170)[1], NFT (523154754208497329/FTX AU - we are here! #278162)[1], USDT[1.98322537] | | |
| 04465987 | | ALGO-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[11309.25], WAVES-PERP[0] | | |
| 04465994 | | AUD[0.01], HNT-PERP[0], USD[0.00] | | |
| 04465996 | | AAVE-PERP[0], APE[.045198], APE-PERP[0], AVAX-PERP[0], BTC[.00019996], BTC-PERP[0], GMT-PERP[24], LUNC-PERP[0], PROM-PERP[0], USD[-0.95] | | |
| 04466000 | | COPE[.5] | | |
| 04466001 | | ETH[.06638213], ETHW[.06555853] | Yes | |
| 04466015 | | COPE[.25] | | |
| 04466017 | | COPE[.00000001] | | |
| 04466018 | | TRX[.000777] | | |
| 04466028 | | NFT (362897968798014798/FTX EU - we are here! #190831)[1], NFT (433791887613698367/FTX EU - we are here! #190882)[1], NFT (528073184982658328/FTX EU - we are here! #190730)[1], NFT (529807006480377631/FTX AU - we are here! #40530)[1], NFT (538675188086793987/FTX AU - we are here! #40005)[1] | | |
| 04466029 | | COPE[.25] | | |
| 04466031 | | BTC-PERP[0], USD[14.45], USDT[0], XPLA[14465.95] | | |
| 04466037 | | COPE[.24999999] | | |
| 04466053 | | FTT[.0042905], USD[16.72], XPLA[10710], XRP[.963406] | | |
| 04466059 | | NFT (508649931216939801/The Hill by FTX #13183)[1], NFT (511370968963837081/FTX Crypto Cup 2022 Key #14882)[1] | | |
| 04466061 | | XRP[59.6981] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04466063 | | USDT[.96507] | | |
| 04466069 | | USDT[7.17096349], XPLA[6109.2476], XRP[.293165] | | |
| 04466075 | | USD[1.12], XPLA[1076.30555669] | | |
| 04466077 | | LTC[0] | | |
| 04466078 | | TRX[.346968], USD[0.37] | | |
| 04466080 | | NFT[427690737469197596/FTX EU - we are here! #178105][1], NFT[466761806947484000/FTX EU - we are here! #178085][1], NFT[524787115819380446/FTX EU - we are here! #178019][1] | | |
| 04466084 | | CAKE-PERP[0], USD[0.88] | | |
| 04466087 | | USD[0.00], USDT[0] | | |
| 04466090 | | BTC[.00000006], ETH[.00000027], ETHW[.00000027], USD[0.00] | Yes | |
| 04466091 | | COPE[3] | | |
| 04466094 | | NFT[292086440793853584/FTX EU - we are here! #232285][1], NFT[456098646717668646/FTX EU - we are here! #232318][1], NFT[477166135548547260/FTX EU - we are here! #232308][1] | Yes | |
| 04466098 | Contingent | BTC[.000336], ETH[.00087376], ETHW[.00087376], FTT[0.03362928], KLUNC-PERP[0], LUNA2[5.28946098], LUNA2_LOCKED[12.34207564], LUNA2-PERP[0], LUNC[1151791.266186], LUNC-PERP[0], USDI-207.82], XPLA[.6379], XRP[.565139] | | |
| 04466105 | Contingent | FTT[25.00000001], IP3[750], SRM[.16182123], SRM_LOCKED[43.47874755], USD[7410.42] | | |
| 04466106 | | USDT[0] | | |
| 04466110 | | BNB[0.00000001], ETH[0.00000001], ETHW[0.00000001], HT[0], MATIC[0], SOL[.00000001], TRX[0], USDT[0] | | |
| 04466112 | | NFT[317479750084128136/FTX EU - we are here! #111740][1], NFT[361922431530953843/FTX EU - we are here! #111266][1], NFT[403989015461165193/FTX EU - we are here! #112045][1], NFT[527031335534672826/The Hill by FTX #9552][1], NFT[576451554046176866/FTX Crypto Cup 2022 Key #19222][1] | | |
| 04466113 | | FTT[0.00584182], USD[0.00], USDT[0] | | |
| 04466120 | | ADA-PERP[0], EOS-PERP[0], FTM-PERP[0], UNI-PERP[0], USD[202.95], XRP-PERP[0] | | |
| 04466133 | | KIN[1], USDT[0.57702595] | | |
| 04466136 | | BTC[19.77152944], ETH[.00089401], ETHW[.00089401], USD[776998.23] | | |
| 04466142 | | COPE[3] | | |
| 04466144 | | TONCOIN[.021], USD[0.01] | | |
| 04466146 | | TONCOIN[.08] | | |
| 04466148 | | TRX[.000778], USDT[0] | | |
| 04466158 | | USDT[0.00032452] | | |
| 04466171 | | COPE[3] | | |
| 04466180 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRYB-PERP[0], USDI7.69], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04466182 | | MATIC[1], NFT[306986627244211249/FTX EU - we are here! #273344][1], NFT[416430197580014091/FTX EU - we are here! #273355][1], NFT[464772541549763660/FTX EU - we are here! #273351][1], USD[0.71], USDT[0] | | |
| 04466184 | | COPE[.00000001] | | |
| 04466187 | | NFT[310599661087805305/FTX EU - we are here! #267660][1], NFT[345945409348469882/FTX EU - we are here! #267658][1], NFT[382246394759376733/FTX EU - we are here! #267654][1], NFT[482162618777257257/The Hill by FTX #18890][1], TRX[.000001] | | |
| 04466188 | | TRX[.000777] | | |
| 04466192 | | ETH[.00000001] | | |
| 04466193 | | NFT[322632622431249296/FTX EU - we are here! #278025][1], NFT[527908652440713368/FTX EU - we are here! #278010][1] | | |
| 04466194 | | ETH[0], TRX[.001554], USDT[0.42022383] | | |
| 04466197 | | MATIC[.01], NFT[326999497880664170/FTX EU - we are here! #39279][1], NFT[367952021148758189/FTX EU - we are here! #39374][1], NFT[500615068792456295/FTX EU - we are here! #40637][1] | | |
| 04466199 | | BNB[0], MATIC[0], NFT[343319420963207414/FTX EU - we are here! #253654][1], NFT[375642660727956888/FTX EU - we are here! #253667][1], SOL[0], TRX[0], USD[0.00], WAVES[0] | Yes | |
| 04466203 | | COPE[3] | | |
| 04466204 | | USD[0.00], USDT[0] | | |
| 04466209 | | BAO[1], DENT[1], TRX[.000905], UBXT[1], USD[0.00], USDT[0] | | |
| 04466217 | | USD[0.30], USDT[0.20252075] | | |
| 04466218 | Contingent | APE-PERP[0], ETH[.11349694], ETHW[.11237884], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.03268646], LUNA2_LOCKED[0.07626842], LUNC[7117.547409], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.18], USDT[31.13929766] | Yes | |
| 04466219 | | COPE[.00000001] | | |
| 04466222 | Contingent | GMT[0], LUNA2[0.16516708], LUNA2_LOCKED[0.38538985], TONCOIN[.04], USD[0.01] | | |
| 04466223 | | COPE[.3] | | |
| 04466227 | | COPE[.00000001] | | |
| 04466232 | | MANA-PERP[0], USD[0.00] | | |
| 04466236 | Contingent | AKRO[3], ALGO[24.81782979], APE[12.67845738], ATOM[15.33155711], AVAX[12.14919907], BAO[18], BTC[.00000096], CRO[376.37097971], DENT[1], DOGE[310.58055416], DOT[5.24406134], ENJ[68.40440238], ETH[.09999482], ETHW[.0159806], FTM[431.2036406], FTT[7.51110464], GALA[775.10155302], KIN[21], LINK[34.98257172], LRC[19.58865732], LUNA2-PERP[0], LUNA2[0.00009645], LUNC[9.00140733], MANA[155.3491254], MATIC[524.47907898], NEAR[5.23431943], SAND[42.42016374], SHIB[1883799.38479933], SOL[12.43788666], TRX[1], UBXT[9], USD[2.48], USDT[0.00016822], XRP[1506.34204549] | Yes | |
| 04466239 | | COPE[3] | | |
| 04466244 | | NFT[467160812595892229/FTX AU - we are here! #55040][1] | Yes | |
| 04466248 | | COPE[.00000001] | | |
| 04466252 | | BTC[.00005], USD[2.52] | | |
| 04466258 | | DENT[2], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04466261 | | AUD[8628.09], BAO[5], BTC[0.04999000], DENT[3], KIN[3], TRX[1.001554], UBXT[1], USD[504.92], USDT[3.65219037] | Yes | |
| 04466262 | | COPE[.00000001] | | |
| 04466270 | | NFT (426946866611719244/The Hill by FTX #30365)[1] | | |
| 04466271 | | MATIC[0], TRX[.000066], USD[0.00] | | |
| 04466279 | | SOL[0] | | |
| 04466280 | | KIN[1], USDT[0.00017224] | | |
| 04466281 | | COPE[.00000001] | | |
| 04466287 | | AKRO[1], BAO[5], BNB[0], DENT[2], ETH[0], KIN[5], MATIC[.00000001], SOL[0], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04466290 | | COPE[.00000001] | | |
| 04466293 | | ETH[0], SOL[0], TRX[.000003], USDT[0] | | |
| 04466297 | | ETH[1.09212583], ETH-PERP[0], ETHW[1.09212583], USD[0.66] | | |
| 04466298 | | USD[0.00] | | |
| 04466300 | | DENT[2], ETH[0], FTT[0], KIN[2], TRX[.488117], USD[0.00], USDT[0] | Yes | |
| 04466303 | | COPE[.3] | | |
| 04466314 | | USD[0.67], USDT[0.00012181] | | |
| 04466317 | | ETH[0], USDT[1.24403415] | | |
| 04466319 | | COPE[.00000001] | | |
| 04466321 | | 0 | | |
| 04466333 | | FTT[28], USDT[0.86193876] | | |
| 04466335 | | COPE[.3] | | |
| 04466342 | | AKRO[1], ATOM[35.49210467], BAO[6], BNB[33.75037813], CEL[1.00408746], CHZ[26948.606602], CRO[64207.1416813], DENT[3], DOGE[.00049285], ETH[18.72791565], ETHW[18.72039862], FIDA[1], FTM[848.6354831], FTT[73.25340444], GRT[12873.71300147], HXRO[1], KIN[4], LDO[1461.66713306], MATH[1], MATIC[1.00137613], RSR[7], SOL[44.90504234], SXP[1], TOMO[1], TRU[2], TRX[3.000029], UBXT[1], USD[0.03], USDT[1113.93504196] | Yes | |
| 04466343 | | USDT[.4] | | |
| 04466344 | Contingent | BAO[3], CHR[58], ETH[.14489962], KIN[2], KNC[18.22550547], LUNA2[9.56294924], LUNA2_LOCKED[22.31354824], LUNC[0], LUNC-PERP[0], SGD[0.00], USD[0.00] | | |
| 04466351 | | COPE[.00000001] | | |
| 04466352 | | NFT (469868010245382798/The Hill by FTX #17706)[1], XRP[.00000001] | Yes | |
| 04466360 | | AUD[0.00], KIN[1], XRP[481.45416566] | Yes | |
| 04466363 | | ETH[0] | | |
| 04466364 | | FTT[0.30026178] | | |
| 04466365 | | NFT (451247830008858588/FTX EU - we are here! #44981)[1], NFT (521868938594700428/FTX EU - we are here! #45476)[1], TRX[.12905602], USD[0.00], USDT[0] | | |
| 04466372 | | COPE[.00000001] | | |
| 04466375 | | MATIC[0], TRX[1.000001] | | |
| 04466377 | | BTC-PERP[0], TRX[1.334199], USD[-106.38], USDT[241.74236749] | | |
| 04466383 | | COPE[.3] | | |
| 04466388 | | BAO[2], LOOKS[15.63288482], TRX[.00444888], USDT[0] | Yes | |
| 04466391 | Contingent | LUNA2[0.83980203], LUNA2_LOCKED[1.95953808], LUNC[181818.18], NFT (301732130658983731/FTX EU - we are here! #81404)[1], NFT (328992324086141442/FTX AU - we are here! #44978)[1], NFT (446738866548390719/FTX EU - we are here! #80189)[1], NFT (461567855827132501/FTX AU - we are here! #44953)[1], NFT (557094688969840195/FTX EU - we are here! #81108)[1], USD[0.37], USDT[0.00002240], USTC[.68289], XPLA[3072.706316] | | |
| 04466392 | | APE[.09388], GALA[9.86], GMT[.8254], GST[.71886], IMX[.058], NFT (326483652567686817/FTX AU - we are here! #62368)[1], SOL[.00763539], TRX[.861443], USD[0.21], USDT[0.00216487] | | |
| 04466399 | | APE[.02988], USD[0.00] | | |
| 04466400 | | COPE[.00000001] | | |
| 04466411 | | USD[0.00] | | |
| 04466412 | | COPE[.00000001] | | |
| 04466417 | | NFT (495750952137183633/FTX EU - we are here! #190368)[1], NFT (572839738671887941/FTX EU - we are here! #190243)[1] | | |
| 04466423 | | 1INCH-PERP[0], AXS-PERP[0], USD[0.03], USDT[10] | | |
| 04466424 | | COPE[.00000001] | | |
| 04466427 | | ETH[0] | | |
| 04466428 | Contingent | ETH[.05055102], ETHW[.05055102], LOOKS[2611.61012], LUNA2[1.93573960], LUNA2_LOCKED[4.51672574], LUNC[421511.3748018], TRX[.000001], USD[0.10], USDT[0.00003159] | | |
| 04466430 | | COPE[.00000001] | | |
| 04466432 | Contingent | FTT[0.05994331], NFT (459954981915005460/The Hill by FTX #28907)[1], NFT (472055472012096442/FTX AU - we are here! #31838)[1], NFT (560650802165344123/FTX AU - we are here! #16595)[1], SRM[1.0901748], SRM_LOCKED[47.23182538], USD[0.00] | Yes | |
| 04466435 | | SOL[.01], USD[0.00] | | |
| 04466436 | | COPE[.40000001] | | |
| 04466438 | | COPE[.3] | | |
| 04466441 | | COPE[.00000001] | | |
| 04466443 | | DENT[1], UMEE[29941.28859159], USD[0.19] | Yes | |
| 04466445 | Contingent | LUNA2[1.32845957], LUNA2_LOCKED[1.91494933], USD[0.00], USTC[0], XRP[9.94665289] | | |
| 04466446 | Contingent | ALPHA[.563112], BNB[.00717023], FTT[28.6991], FXS[.0825982], HNT[19.99612], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006032], MATIC[5.57024753], SOL[7.1086491], STARS[.80891], USD[0.02] | | |
| 04466447 | | COPE[.00000001] | | |
| 04466449 | | USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04466451 | | TRX[10] | | |
| 04466452 | | COPE[.40000001] | | |
| 04466459 | | NFT (293578805164451481/FTX EU - we are here! #169809)[1], NFT (372074625490297965/FTX EU - we are here! #169919)[1], NFT (376980513612071115/FTX EU - we are here! #169508)[1], NFT (426723772409686128/FTX AU - we are here! #3737)[1], NFT (516244315048878474/Mexico Ticket Stub #1719)[1], NFT (560873807949911752/FTX AU - we are here! #3228)[1], NFT (571134094009726573/FTX AU - we are here! #30408)[1] | | |
| 04466460 | | BTC[0.00026840], DOGE[0], SOL[0], USD[0.00] | | |
| 04466461 | | USD[0.00], USDT[0] | | |
| 04466467 | | TRX[.001555], USDT[0.00850827] | | |
| 04466468 | | ETH[0] | | |
| 04466469 | | TRX[.000001], USDT[10] | | |
| 04466474 | | COPE[.20000001] | | |
| 04466477 | | COPE[.00000001] | | |
| 04466482 | | COPE[.3] | | |
| 04466484 | | ETH-0624[0], ETH-PERP[0], USD[0.06] | | |
| 04466487 | | COPE[.00000001] | | |
| 04466489 | | RUNE[10], SAND[29.9943], UNI[19.9962], USD[711.01], XRP[100] | | |
| 04466490 | | COPE[.40000001] | | |
| 04466495 | | COPE[.00000001] | | |
| 04466502 | | NFT (337294564085179911/FTX EU - we are here! #84140)[1], NFT (366547575257223027/FTX Crypto Cup 2022 Key #6403)[1], NFT (366863366577822014/FTX EU - we are here! #84330)[1], NFT (403091088957009949/The Hill by FTX #4362)[1], NFT (574321091863776954/FTX EU - we are here! #83512)[1], TRX[.0023311], USD[2.83], USDT[0.14796172] | | |
| 04466504 | | COPE[.25000001] | | |
| 04466508 | Contingent | BNB[0], HT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098], NFT (435014077752453095/FTX EU - we are here! #211257)[1], NFT (498559878387664356/FTX EU - we are here! #211273)[1], NFT (561647220322198437/FTX EU - we are here! #211168)[1], USD[0.00], USDT[0.00454223] | Yes | |
| 04466510 | | NFT (289876075107794267/FTX EU - we are here! #177978)[1], NFT (303468513809939871/FTX EU - we are here! #177944)[1], NFT (523984229061423229/FTX Crypto Cup 2022 Key #11116)[1], NFT (525877167109836805/FTX EU - we are here! #177992)[1] | | |
| 04466513 | | COPE[.00000001] | | |
| 04466519 | | BTC[0.00000001], USD[0.00], USDT[0.00000004] | | |
| 04466523 | | XRP[1.9692] | | |
| 04466533 | | GENE[.075], USD[0.00] | | |
| 04466544 | | USDT[0.61744638] | Yes | |
| 04466545 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 04466546 | | SOL[0], TRX[.001679], USD[0.00], USDT[4.20000000] | | |
| 04466549 | | NFT (482447560230749318/FTX EU - we are here! #81216)[1], NFT (484025232264974012/FTX EU - we are here! #80873)[1], NFT (529408762109255705/FTX EU - we are here! #80322)[1], TRX[.009329], USD[1370.70], XPLA[9334.97113942] | Yes | |
| 04466553 | | APE[0], APT[0], ETH[0], FTT[0.00205907], GST[0], MATIC[0], NFT (358977299714044725/FTX Crypto Cup 2022 Key #5451)[1], NFT (363492962912264468/FTX AU - we are here! #56500)[1], NFT (382597223750052806/FTX AU - we are here! #10188)[1], NFT (490222056880871011/The Hill by FTX #9236)[1], NFT (495305863171184864/FTX EU - we are here! #101723)[1], NFT (544106380202554458/FTX EU - we are here! #100955)[1], SOL[0], USD[0.00] | | |
| 04466559 | | COPE[.00000001] | | |
| 04466564 | | BNB[0], USD[0.29], USDT[1.63835844] | | |
| 04466567 | | INDI[257942.4012], USD[0.14] | | |
| 04466568 | | PSY[1.1823285], USDT[0] | | |
| 04466573 | | COPE[1] | | |
| 04466581 | | COPE[.3] | | |
| 04466583 | | MATIC[0.00546039] | | |
| 04466592 | | 0 | Yes | |
| 04466593 | | USDT[0] | | |
| 04466595 | | BNB[0], BTC[0.00009244], LTC[0.02859374] | | |
| 04466596 | | COPE[.00000001] | | |
| 04466599 | | TRX[.000003], USDT[.00012785] | Yes | |
| 04466601 | | COPE[.25000001] | | |
| 04466614 | Contingent | FTT[1.799905], LUNA2[0.25353587], LUNA2_LOCKED[0.59158370], USD[16.34], USDT[0.20410480], XPLA[9.9543] | | |
| 04466615 | | AKRO[1], BAO[3], KIN[2], NFT (442246415829811130/FTX EU - we are here! #46954)[1], NFT (455906040026466611/FTX EU - we are here! #47275)[1], NFT (516777537682042543/FTX EU - we are here! #47151)[1], USD[0.00] | | |
| 04466617 | | BIT[5.65297366], DOT[.98332322], TRX[.000777], USD[0.00], USDT[0.00011381] | Yes | |
| 04466622 | | TRX[.000034], USDT[1508.12388836] | Yes | |
| 04466626 | | COPE[.3] | | |
| 04466631 | Contingent | LUNA2[0.01069146], LUNA2_LOCKED[0.02494676], LUNC[2328.09], USD[0.00], XPLA[9.548], XRP[.292327] | | |
| 04466638 | | USD[0.01] | | |
| 04466641 | | COPE[.00000001] | | |
| 04466647 | | BAO[1], KIN[2], USD[17.22], USDT[0] | Yes | |
| 04466648 | | COPE[.75] | | |
| 04466649 | | USD[0.00], USDT[0.00001083] | | |
| 04466650 | | USDT[9] | | |
| 04466651 | | MATIC[20.51116743], SOL[.23198089] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04466653 | | COPE[.00000001] | | |
| 04466654 | | USD[0.48] | | |
| 04466657 | | ETH[.006], ETHW[.006], USD[1.85], XRP[.222787] | | |
| 04466659 | | BNB[.0066], GENE[.025], NFT (300990960769563942/FTX EU - we are here! #92778)[1], NFT (387191833202203803/FTX EU - we are here! #93021)[1], NFT (436083866656731317/FTX EU - we are here! #92933)[1], SOL[.00000001], USD[0.77] | | |
| 04466662 | | COPE[.00000001] | | |
| 04466670 | | BTC[0.00004694], ETH[.00012], ETHW[.00012], FTT[5.14111303], USD[677.19], XPLA[66937.964987] | | |
| 04466673 | | DENT[1], UBXT[1], USDT[0.52262468] | | |
| 04466691 | | ETH[0], NFT (347103847505998260/FTX EU - we are here! #66088)[1], NFT (370287900200590459/FTX EU - we are here! #64106)[1], STETH[0], TRX[.820008], USD[0.00], USDT[0.04401572] | | |
| 04466693 | Contingent, Disputed | TRX[.0019], USD[0.00], USDT[0] | | |
| 04466698 | | USD[0.00] | | |
| 04466701 | | NFT (305120450210785103/FTX EU - we are here! #32433)[1], NFT (369516540986820502/FTX EU - we are here! #32590)[1], NFT (455256891840688433/FTX EU - we are here! #31824)[1] | | |
| 04466703 | | BTC[0.01277744], ETH[.00096523], USD[0.61], USDT[.93114165] | | |
| 04466705 | | AKRO[1], USDT[0] | | |
| 04466707 | | COPE[.00000001] | | |
| 04466713 | | USD[0.00], XRP[324.97596468] | | |
| 04466716 | | COPE[.00000001] | | |
| 04466718 | | BEAR[305.8], FTT[.0926], PAXG[.00002822], USDT[0.38317958] | Yes | |
| 04466720 | | TRX[.000001], USDT[0.00000002] | | |
| 04466723 | | COPE[1.75] | | |
| 04466731 | | LTC[0], SOL[0], TRX[0], USD[0.03], USDT[0], USTC[0] | | |
| 04466741 | | GMT[.02432273], SOL[0], USDT[0] | | |
| 04466746 | | USD[0.36] | | |
| 04466749 | | COPE[.00000001] | | |
| 04466750 | | MATIC[1.43123755] | | |
| 04466753 | | COPE[.3] | | |
| 04466766 | | COPE[.00000001] | | |
| 04466771 | | FTT[25.09525], USD[13.96] | | |
| 04466774 | | COPE[.00000001] | | |
| 04466778 | | COPE[1] | | |
| 04466780 | | NFT (296336987941725966/FTX AU - we are here! #55655)[1], NFT (328575925809197965/FTX EU - we are here! #205951)[1], NFT (533926016716273905/FTX EU - we are here! #205991)[1], USD[1.33], XRP[.668046] | | |
| 04466782 | | BNB[.00000103], DYDX[0], NFT (349022662671128598/FTX Crypto Cup 2022 Key #9933)[1], NFT (491950801204657420/FTX EU - we are here! #178390)[1], NFT (529468892323490411/The Hill by FTX #17821)[1], NFT (550576529275796074/FTX Crypto Cup 2022 Key #9933)[1], SOL[0], USD[0.00] | | |
| 04466783 | | DOGE[.99982], DOGE-PERP[0], GALA-PERP[0], TRX[.01], TRX-PERP[0], USD[-0.26], USDT[9.93994209] | | |
| 04466784 | | ETH-PERP[0], SOL[.01], SOL-PERP[87.71999999], USD[4953.09] | | |
| 04466785 | Contingent, Disputed | TRX[.02583501], USDT[0.00000015] | | |
| 04466792 | | XRP[1107.35812793] | Yes | |
| 04466798 | | TRX[.793601] | | |
| 04466801 | | FTT[.09162], USDT[0] | | |
| 04466809 | Contingent | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LUNA2[0.06887611], LUNA2_LOCKED[0.16071094], LUNC[14997.92], USD[-0.01], XRP[.362708], XRP-PERP[0], ZIL-PERP[0] | | |
| 04466811 | | ETH[.013], ETHW[.013], SOL[2.13074287], USD[0.56], USDT[1.07094894] | | |
| 04466813 | | COPE[.00000001] | | |
| 04466824 | Contingent | AUD[1000.00], LUNA2[0.06636729], LUNA2_LOCKED[0.01485701], TRX[36.54915842], USD[0.00], USDT[672.50194166], USTC[.901321] | | |
| 04466826 | | USDT[1.47683932] | | |
| 04466827 | | NFT (408885895435283153/FTX Crypto Cup 2022 Key #10959)[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 04466828 | | ALICE[.000078], ATLAS[.0000006], BTC[0.00000022], CRO[.000002], FTT[.00260371], MANA[.00000007], SOL[.00000004], SRM[.00243524], USD[0.32], USDT[0.00000364], XRP[.0000007] | | |
| 04466829 | | COPE[.00000001] | | |
| 04466837 | | COPE[.00000001] | | |
| 04466846 | | COPE[.00000001] | | |
| 04466848 | | BTC[0], EUR[37.68] | | |
| 04466854 | | NFT (338722595178895245/FTX EU - we are here! #94784)[1], NFT (490941633926089613/FTX EU - we are here! #94664)[1], NFT (533421685581467822/FTX EU - we are here! #94206)[1] | | |
| 04466855 | | NFT (338104333699572558/FTX AU - we are here! #47438)[1], NFT (481697526691732273/FTX AU - we are here! #47456)[1] | | |
| 04466856 | | MOB-PERP[0], USD[0.23], USDT[.000054] | | |
| 04466857 | | COPE[.3] | | |
| 04466859 | Contingent | BTC[0.00004107], FTT[.03854], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006716], SRM[1.37335026], SRM_LOCKED[10.62664974], USD[0.00], XPLA[89559.7466] | | |
| 04466865 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.14], USDT[.00562955], XLM-PERP[0] | | |
| 04466867 | | BAO[.00000001], ETH[0.00147959], TRY[0.00], USD[0.00] | Yes | |
| 04466869 | | COPE[.00000001] | | |
| 04466872 | | TRX[.72328], USD[0.00], USDT[0], XRP[.00000006] | | |

FTX Trading Ltd.

22-11068 (JTD)

Amended Schedule F-3 - Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04466873 | | COPE[.00000001] | | |
| 04466876 | | ADA-PERP[0], ALGO-PERP[0], APE[.00000001], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BTC[0.00668546], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHF[0.00], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000099], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], XRP-PERP[0] | | |
| 04466877 | | ARS[19800.00] | | |
| 04466879 | | ETH[0.00000013], ETHW[0.00000013], KIN[1], USDT[0.00000001] | | |
| 04466884 | | GENE[.075], NFT (458048713471955670/FTX EU - we are here! #53633)[1] | | |
| 04466889 | | ETH[0.00003336], ETHW[0.00003336], JST[0], NFT (416983632533216637/The Hill by FTX #27025)[1], SOL[.61254642], USD[0.05], USDT[0.00000004] | | |
| 04466892 | | COPE[1.25] | | |
| 04466901 | | COPE[.00000001] | | |
| 04466903 | | COPE[.00000001] | | |
| 04466907 | | COPE[1.75] | | |
| 04466910 | | CTX[0], NFT (443849891948009470/FTX AU - we are here! #34751)[1], NFT (459410839221638740/FTX AU - we are here! #34703)[1], USD[0.00], XPLA[5542.94862608] | Yes | |
| 04466915 | | COPE[.00000001] | | |
| 04466916 | | COPE[.00000001] | | |
| 04466917 | | MATIC-PERP[1], TRX-0325[0], USD[0.00] | | |
| 04466920 | | TRX[29.00000004] | | |
| 04466922 | | COPE[.00000001] | | |
| 04466923 | | BTC[.0001], FTT[25], USD[7170.77] | | |
| 04466925 | | TRX[.000029] | | |
| 04466930 | | COPE[.3] | | |
| 04466931 | | NFT (369413160381368531/FTX Crypto Cup 2022 Key #3857)[1] | | |
| 04466933 | | NFT (348832777309939134/FTX EU - we are here! #149487)[1], NFT (434248719380178653/FTX EU - we are here! #150015)[1], NFT (575867526389913415/FTX EU - we are here! #149889)[1] | | |
| 04466935 | | COPE[.00000001] | | |
| 04466940 | | COPE[.00000001] | | |
| 04466943 | | NFT (355981571988282169/The Hill by FTX #9407)[1], NFT (459392695070660864/FTX Crypto Cup 2022 Key #4628)[1] | | |
| 04466945 | | COPE[.25] | | |
| 04466946 | | COPE[.00000001] | | |
| 04466950 | | NFT (401803220373006668/FTX EU - we are here! #221937)[1], NFT (405463812189256995/FTX EU - we are here! #221909)[1], NFT (497857778978971672/FTX EU - we are here! #221872)[1], USDT[.03832] | | |
| 04466951 | | COPE[.00000001] | | |
| 04466954 | | NFT (290194468475219609/FTX EU - we are here! #142926)[1], NFT (377230374416497204/FTX Crypto Cup 2022 Key #8294)[1], NFT (385145192595960926/FTX EU - we are here! #143033)[1], NFT (442032745362454361/FTX EU - we are here! #143177)[1], NFT (460578685864435839/The Hill by FTX #11300)[1], USD[1.00] | | |
| 04466956 | | COPE[.3] | | |
| 04466957 | | COPE[.00000001] | | |
| 04466959 | | COPE[.00000001] | | |
| 04466967 | | COPE[.00000001] | | |
| 04466968 | | COPE[.00000001] | | |
| 04466971 | Contingent | AAVE[2.55131199], ATOM[83.1783], AVAX[45.898], AXS[17.79916642], BADGER[22.99221507], BAL[89.11629177], BAT[1277.95157529], BTC[.042015], COMP[2.21999841], CRO[2225.51429977], CRV[554.96511738], DOT[575.62632308], ENJ[1384.35177939], ETH[.014269], ETHW[.014269], GRT[2222.33677649], IMX[419.65752631], LINK[32.67956435], LTC[66.6796714], LUNA2[23.30036624], LUNA2_LOCKED[54.36752122], LUNC[75.05954], MANA[723.22925168], MATIC[1114.27429733], REEF[26417.15696033], RNDR[500.51900231], SAND[476.25356316], SNX[73.58394687], SOL[63.44202984], STORJ[900.76585677], SUSHI[63.38531796], TRX[19959], UNI[34.74755208], USDT[2527.64465625], XRP[1263.218], YFI[.07241141], YGG[113.9031] | | |
| 04466972 | | COPE[.00000001] | | |
| 04466977 | | BTC[0], KIN[2], TRU[1], TRX[1.09133254], UBXT[1], USD[0.00] | Yes | |
| 04466988 | Contingent | BTC[0.00000002], ETH[0.00000003], ETHW[0.00000003], LUNA2[0.32158497], LUNA2_LOCKED[0.74792267], LUNC[1.03356906], NEAR[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0] | Yes | |
| 04467009 | | BAO[2], USD[0.00] | | |
| 04467013 | | TRX[.000002] | | |
| 04467019 | | TRX[.000777], USD[0.03], USDT[.384212] | | |
| 04467022 | | ETH[.00021749], ETHW[.00021749], NFT (391229216213412840/FTX EU - we are here! #49422)[1], NFT (508678203873157228/FTX EU - we are here! #49269)[1], TRX[.010001], USD[0.00], USDT[0.04836112] | | |
| 04467023 | | NEAR-PERP[0], USD[0.02], USDT[0] | | |
| 04467025 | Contingent | LUNA2[1.16257540], LUNA2_LOCKED[2.71267594], LUNC[253153.24206343], USD[0.01] | | |
| 04467029 | | NFT (383130651867594995/FTX AU - we are here! #44949)[1], TRX[.628444], USD[0.82], USDT[0.00000001] | | |
| 04467034 | | TRX[.908578], USDT[0] | | |
| 04467037 | | ETH[.0043292], USDT[.38990576] | | |
| 04467039 | | NFT (337882327362844311/FTX EU - we are here! #95801)[1], NFT (466048272882004764/FTX EU - we are here! #95416)[1], TRX[.037296], USD[0.00], USDT[0.00000002] | | |
| 04467044 | | ARS[0.00] | | |
| 04467061 | | BAT[1], FTT[.00000001], TRX[.000029], USD[136.13], USTC-PERP[0], XPLA[.088534] | | |
| 04467063 | | BTC-PERP[0], SOL[.21004516], SOL-PERP[0], USD[62.66], USDT[0.00000018] | | |
| 04467065 | | TRX[.000001], USD[0.97] | | |
| 04467067 | | NFT (334625660745492784/FTX EU - we are here! #260341)[1], NFT (536508451581295324/FTX EU - we are here! #260380)[1], NFT (544588629739320154/FTX EU - we are here! #260211)[1] | Yes | |
| 04467069 | | BAT[1], KIN[1], USD[30.38], XPLA[3258.81], XRP[51.191914] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04467073 | Contingent | LUNA2[0.06420605], LUNA2_LOCKED[0.14981412], USD[0.00] | | |
| 04467075 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[921.97], USDT[0.00708360], XPLA[2719.642], XRP[.846374] | | |
| 04467077 | | CTX[0], USD[0.00], XPLA[2.65227143] | | |
| 04467081 | | NFT (322822493496884667/FTX Crypto Cup 2022 Key #12121)[1], NFT (355959450531035226/FTX EU - we are here! #283338)[1], NFT (452339810964382123/FTX EU - we are here! #283336)[1], USD[0.00] | | |
| 04467096 | | TONCOIN[0] | Yes | |
| 04467100 | | BTC[.07653601], DOT[54.69], ETH[1.60301572], ETHW[1.60301572], LTC[2.993], USDT[49.5561] | | |
| 04467109 | | BAT[1], BTC[.00006828], DENT[2], KIN[1], USD[0.00], USDT[234.66734031] | | |
| 04467110 | | NFT (450457079337501623/FTX EU - we are here! #214763)[1], NFT (498835085837134272/FTX EU - we are here! #214651)[1], NFT (553239222821108988/FTX EU - we are here! #214780)[1] | | |
| 04467111 | | USDT[2] | | |
| 04467118 | | FTT-PERP[0], USD[1.00], USDT[199.2] | | |
| 04467122 | | KIN[.00000002] | | |
| 04467124 | | ETH[.05340458], ETHW[0.00367476], GENE[.07491224], SAND[2.85961375], SOL[6.52915492], USD[1.10], USDT[129.78761799] | Yes | |
| 04467129 | | MATIC[.5] | | |
| 04467131 | | ETH-PERP[0], USD[54.91], USDT[0] | | |
| 04467136 | | NFT (371427848125387523/FTX Crypto Cup 2022 Key #6518)[1], NFT (376433491487079853/FTX EU - we are here! #269460)[1], NFT (503261847883722836/The Hill by FTX #11166)[1], NFT (506028533838722519/FTX EU - we are here! #269455)[1], NFT (560690733653074880/FTX EU - we are here! #269457)[1], USD[0.00], USDT[0] | | |
| 04467141 | | NFT (389302881627034749/FTX EU - we are here! #149960)[1], NFT (530024314921616308/FTX EU - we are here! #149847)[1] | | |
| 04467150 | | BTC[.00001277], ETH[.00019264], ETHW[.00019264], USD[0.00] | | |
| 04467156 | | TRX[.000003] | | |
| 04467168 | Contingent, Disputed | NFT (415612242498912367/FTX AU - we are here! #41421)[1], NFT (442164933962443769/FTX AU - we are here! #41485)[1] | Yes | |
| 04467174 | | BCH[0], BNB[0], BTC[0], LTC[0.12649039], SOL[0], TRX[0.00001200] | | |
| 04467179 | | MANA[.93333333], TRX[.001554], USD[4.59], USDT[99], XPLA[39389.9034], XRP[45] | | |
| 04467181 | | USD[1.00] | | |
| 04467182 | | ARS[0.58], USD[0.00] | | |
| 04467185 | | DENT-PERP[0], EGLD-PERP[0], LUNC-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[.00001477], USD[11.90], USDT[-10.86277706] | | |
| 04467188 | Contingent | ALGO-PERP[0], ATOM[.09818087], BNB[0], BTC-0930[0], BTC-PERP[0], ETH[.0600165], ETH-PERP[0], FIL-PERP[0], FTT[0.01478861], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088], LUNC-PERP[0], NEAR-PERP[0], NFT (302282762064953086/Singapore Ticket Stub #1714)[1], NFT (307374447905777639/Baku Ticket Stub #2160)[1], NFT (409225989769738295/FTX Crypto Cup 2022 Key #1788)[1], NFT (469160789716905508/The Hill by FTX #6708)[1], NFT (513679275251585123/Montreal Ticket Stub #1724)[1], NFT (530112098096622313/Monaco Ticket Stub #1248)[1], NFT (550059811580960278/France Ticket Stub #1817)[1], ONE-PERP[0], SOL-PERP[0], TRX[.003277], USD[477.66], USDT[513.04896585] | Yes | |
| 04467191 | | BIL[699.962], ETH[20.06224942], ETHW[26.29194807], FTT[2210.478929], USD[2474.05], USDT[26945.71015323] | | |
| 04467196 | | ETH[0], NFT (326508312020569235/FTX EU - we are here! #25769)[1], NFT (365951004904115781/FTX EU - we are here! #25881)[1], NFT (536067005811882801/FTX EU - we are here! #26043)[1], TRX[.000777] | | |
| 04467197 | | USD[0.00], USDT[0] | | |
| 04467200 | | SOL[0], USD[0.00], USDT[0.62585119] | | USDT[.619469] |
| 04467207 | | SOL[.05], USD[10.06] | | |
| 04467213 | | USD[1.31] | | |
| 04467216 | | AUD[0.00] | | |
| 04467224 | | FTT[0.01558557], TRX[.000212], USD[0.02] | | |
| 04467225 | | APE-PERP[0], DOGE-PERP[0], ETC-PERP[-5.9], IMX-PERP[0], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], USD[317.32] | | |
| 04467236 | | AKRO[2], BTC[.08928313], ETH[1.34593048], ETHW[1.34586903], HXRO[2], KIN[1], RSR[3], TRX[2], UBXT[1], USD[0.01] | Yes | |
| 04467237 | | BTC[0], XRP[.00000001] | | |
| 04467238 | | USD[0.00] | | |
| 04467243 | | MATIC[0.00000001], TRX[0] | | |
| 04467244 | | USD[0.77] | | |
| 04467245 | | TRX[.001557], USD[0.00], USDT[0] | Yes | |
| 04467256 | | BAO[1], ETH[0] | | |
| 04467257 | | FTT-PERP[0], TRX[84], USD[0.55], USDT[0], XPLA[.04395] | | |
| 04467258 | | USD[0.01], USDT[0.00440600] | | |
| 04467263 | | USDT[.00000001] | | |
| 04467269 | | USD[25.00] | | |
| 04467270 | | BNB[0], FTT[0.00006892], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 04467272 | | BNB[0], BTC-PERP[-1.0018], ETH[0], ETH-PERP[-7.779], ETHW[0.11513612], LUNC-PERP[25945000], USD[37860.04], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 04467273 | | SOL[.00000001], USD[0.00] | | |
| 04467278 | | USDT[.5] | | |
| 04467283 | | BTC-0930[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SOL-PERP[0], TRX[116.9766], USD[0.02] | | |
| 04467285 | | KIN[1], TONCOIN[.0000672], USD[0.00] | Yes | |
| 04467299 | | NFT (419836007172155566/FTX EU - we are here! #280626)[1], NFT (422558044660948631/FTX EU - we are here! #280616)[1] | | |
| 04467300 | | USD[32.33], XPLA[279.9468], XRP[1325.13] | | |
| 04467316 | | USD[0.00] | | |
| 04467326 | Contingent | BTC[0], EUR[1.10], LUNA2[0.03757166], LUNA2_LOCKED[0.08766721], LUNC[8181.308768], RAMP[64.9883], USD[2.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04467327 | | TRX[22.995631], USDT[0.06036583] | | |
| 04467329 | | NFT (311166262818963505/FTX EU - we are here! #202021)[1], NFT (399678346878859564/FTX EU - we are here! #202074)[1], NFT (413469894602544172/FTX EU - we are here! #202096)[1] | | |
| 04467331 | | APT[0], AVAX[0.00000001], ETH[0], MATIC[0], SOL[0], TRX[.000778], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 04467337 | | ETH[.0011552], ETHW[.0011552], USD[0.00] | | |
| 04467344 | | NFT (436854029426439117/FTX EU - we are here! #223120)[1], NFT (463950222466792284/FTX EU - we are here! #223114)[1], NFT (507417949386971596/FTX EU - we are here! #223130)[1] | | |
| 04467346 | | NFT (373651893112994808/FTX EU - we are here! #72185)[1], NFT (423109821413916303/FTX EU - we are here! #6853)[1], NFT (471457320254823774/FTX EU - we are here! #71817)[1] | | |
| 04467347 | | TRX[.000001], USD[9.97] | | |
| 04467348 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039955], NFT (308479666343924562/FTX EU - we are here! #197679)[1], NFT (407227657507252765/FTX EU - we are here! #197455)[1], NFT (520041549879991968/FTX EU - we are here! #197849)[1], TRX[.516089], USD[0.66], USDT[0.00709690] | | |
| 04467357 | | GENE[.095041], NFT (526726519723087361/The Hill by FTX #32610)[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 04467358 | | USD[136.95] | | |
| 04467360 | | ALGO-PERP[0], ATOM-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], SAND-PERP[0], SUSHI-PERP[0], TRX[8.983685], USD[2.53], USDT[0], XRP-PERP[0] | | |
| 04467363 | | APE[13.76994884], FTT[3.11099698], USD[0.30] | | |
| 04467367 | | NFT (524837959347969149/The Hill by FTX #31947)[1] | | |
| 04467369 | | SOL[0], TRX[0] | | |
| 04467375 | | ARS[0.99] | | |
| 04467380 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.01], XPLA[13568.204049], XRP[.566178], XRP-PERP[0] | | |
| 04467384 | Contingent | APE[21.64361384], BTC[.08916606], ETH[.2107244], ETHW[.0565136], FTT[26.02255586], LUNA2[.13809242], LUNA2_LOCKED[0.32218036], LUNC[31181.25168759], MATIC[8.14891557], USD[6674.45], USDT[513.64068049] | Yes | |
| 04467394 | | BTC[0], ETH[0], FTT[0.09267094], SOL[.00000001], USD[2.70] | | |
| 04467400 | | TRX[.000035], USD[0.00], USDT[0] | | |
| 04467401 | | BTC[0], ETH[0], USD[0.00], USDT[0] | Yes | |
| 04467409 | | BTC[0], FTT[0.00000885], NFT (315671624126710809/FTX Crypto Cup 2022 Key #4681)[1], NFT (383722442024645527/The Hill by FTX #10167)[1], TRX[.6389], USD[0.35], USDT[0.00000019], WRX[0], XRP[0] | Yes | |
| 04467411 | | ETH[0] | | |
| 04467418 | | NFT (415091644697534909/FTX EU - we are here! #63325)[1], NFT (440588705397339109/FTX EU - we are here! #63246)[1], NFT (500728524343434196/The Hill by FTX #17851)[1], NFT (565380017448417622/FTX EU - we are here! #63167)[1], USDT[.5] | | |
| 04467422 | | NFT (452345951697642871/The Hill by FTX #15341)[1] | Yes | |
| 04467430 | | NFT (518277366094423996/The Hill by FTX #25476)[1] | | |
| 04467431 | | BAO[10], DENT[2], ETH[.77365704], ETHW[.69811401], HXRO[1], KIN[6], SGD[1.06], TRX[2], UBXT[1], USD[751.68], XRP[3847.84231387] | Yes | |
| 04467432 | Contingent | ETH[.07115582], ETHW[.2557818], LUNA2[0.18100369], LUNA2_LOCKED[0.42234194], LUNC[39413.934894], SOL[0], USD[0.00], USDT[6.09693690] | | |
| 04467445 | | BNB[.00000001], ETH[0], TRX[0], USDT[0.00002195] | | |
| 04467446 | | AKRO[2], AUDIO[1], BAO[4], DENT[3], KIN[3], RSR[3], TOMO[1], TRX[2], UBXT[3], USD[0.00], XPLA[264.75803228], XRP[.02786153] | | |
| 04467457 | | BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], GBP[0.00], IOTA-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000007], USD[0.00], USDT[0.00000019], XLM-PERP[0] | | |
| 04467463 | | ETH[0], TRX[.000001], USDT[0] | | |
| 04467464 | | NFT (407906731770447021/FTX AU - we are here! #53941)[1], NFT (507889463498858938/FTX AU - we are here! #34382)[1] | Yes | |
| 04467473 | | ARS[0.00] | | |
| 04467477 | | APE[0], AVAX[0], BAO[3], BNB[0], BTC[0], CTX[0], DOGE[0], ETH[0], ETHW[0], FXS[0], GMT[0], KIN[1], LINA[0], LOOKS[0], LUNC[0], MANA[0], MATIC[0], SAND[0], SHIB[0], SOL[0], SRM[0], SWEAT[0], USD[0.00], USDT[0] | Yes | |
| 04467485 | | USDT[0.02184150] | | |
| 04467487 | | USDT[0.00000002] | | |
| 04467494 | | ARS[99.00] | | |
| 04467495 | | ALICE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB[6.07457987], CHF[0.00], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], LINK-PERP[0], MANA-PERP[0], SAND-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 04467496 | | BAO[3], KIN[1], TONCOIN[99.72597308], TRX[.000777], USD[0.94], USDT[0.00000733] | Yes | |
| 04467497 | | NFT (338285404255781856/FTX EU - we are here! #212832)[1], NFT (507639766843275801/FTX EU - we are here! #212852)[1], NFT (547301919610528972/FTX EU - we are here! #212869)[1] | Yes | |
| 04467499 | | USD[1.71] | | |
| 04467508 | | USD[0.00] | Yes | |
| 04467510 | | USDT[2] | | |
| 04467511 | | TRX[.001648] | | |
| 04467517 | | BTC[0], ETH[0.00000001], FTT[0], MATIC[0], NFT (293082390942746905/FTX EU - we are here! #188642)[1], NFT (372719500758849264/FTX EU - we are here! #188731)[1], NFT (382501529019345881/FTX AU - we are here! #56352)[1], NFT (507700362460811844/FTX EU - we are here! #188474)[1], USD[0.00], USDT[1.05777182] | | |
| 04467524 | | BTC[.00015941], USD[0.00], USDT[0.00014364] | | |
| 04467527 | | USD[0.00], USDT[0] | Yes | |
| 04467534 | Contingent, Disputed | USD[0.54] | | |
| 04467538 | | NFT (553468128512953725/FTX AU - we are here! #67448)[1] | | |
| 04467546 | | XRP[499] | | |
| 04467547 | | NFT (417180324564212632/The Hill by FTX #5692)[1], NFT (448195846017378147/FTX Crypto Cup 2022 Key #21375)[1], NFT (573340684667831901/Hungary Ticket Stub #1831)[1], TRX[.012314], USD[0.00], USDT[0] | | |
| 04467554 | | TRX[.00024], USD[0.04], USDT[0] | | |
| 04467560 | | USDT[0.00091343] | Yes | |
| 04467561 | | SOL[0] | | |
| 04467569 | Contingent | LUNA2[0.00273903], LUNA2_LOCKED[0.00639107], LUNC[596.63], USD[39.18], XPLA[6.4869] | | |
| 04467571 | | NFT (442946601736712835/FTX EU - we are here! #279074)[1], NFT (505182453783035759/FTX EU - we are here! #279067)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04467580 | | NFT (4158071782627730060/FTX Crypto Cup 2022 Key #6734)[1], USD[0.00] | | |
| 04467585 | | ETHW[.054], GENE[8.1], TRX[.000011], USD[0.00] | | |
| 04467594 | | DOGE[0], NFT (369603052735712586/FTX EU - we are here! #261667)[1], NFT (479853117414440464/FTX EU - we are here! #261657)[1], NFT (571441170435695280/FTX EU - we are here! #261675)[1], TRX[0] | | |
| 04467601 | | USDT[1107.04172444] | Yes | |
| 04467616 | | NFT (470141548790497813/FTX EU - we are here! #92125)[1], NFT (498820611973412215/FTX EU - we are here! #91213)[1], NFT (527505161726415704/FTX EU - we are here! #88490)[1] | | |
| 04467622 | | AKRO[1], BAO[7], BTC[.00055542], DENT[1], ETH[.06310708], ETHW[.01292349], KIN[5], SOL[0.37262792], TRX[1.01163], USD[0.00], USDT[0.00000002] | Yes | |
| 04467625 | | BAO[2], DENT[1], ETH[.00000001], ETHW[0.66000000], KIN[1], NFT (576184722291087994/FTX EU - we are here! #26996)[1], RSR[1], SOL[0], USD[0.46] | | |
| 04467632 | | USD[0.00], XRP[.00000001] | | |
| 04467633 | | ATLAS[880.45138951], ATLAS-PERP[0], SOL[2.139572], USD[13.20], XRP[6] | | |
| 04467639 | | AUD[1000.00], FTT-PERP[0], USD[0.84], XPLA[889.822] | | |
| 04467647 | | USD[833.20] | Yes | |
| 04467651 | | NFT (380537023714139576/FTX EU - we are here! #133284)[1], NFT (478071089722622272/FTX EU - we are here! #157219)[1], NFT (529465535352998890/FTX EU - we are here! #133193)[1] | Yes | |
| 04467653 | | USD[8.77] | | |
| 04467658 | | BNB[0], LTC[0], MATIC[0], SOL[0], TRX[0.24199805], USD[0.00], USDT[14.90561441] | | |
| 04467659 | | ETH[0] | | |
| 04467663 | | ALPHA[1], BAO[1], DENT[1], USD[0.00] | | |
| 04467668 | Contingent | BNB[0.00004513], ETH[0.00000003], LUNA2[0.04238640], LUNA2_LOCKED[0.09890160], MATIC[0], USD[0.00], USDT[0.00002062], USTC[6] | | |
| 04467670 | | FTT[0.03259731], MATIC[.00000001], USD[0.15], USDT[0] | | |
| 04467674 | | ETH[.13270113], ETHW[.13270113], USDT[10.42] | | |
| 04467683 | Contingent, Disputed | TRX[.00058], USD[0.00], USDT[0.76180000] | | |
| 04467686 | | BTC[0], ETH[0], USD[0.00], USDT[0.00000023] | | |
| 04467693 | | FTT[0.02708836], USD[0.04] | | |
| 04467694 | | SOL[.00000001], USDT[0] | | |
| 04467711 | | ARS[990.00] | | |
| 04467712 | Contingent | BTC[0], BTC-PERP[0], ETH[0.83418273], ETH-PERP[0], FTT-PERP[0], LUNA2[61.23170798], LUNA2_LOCKED[142.8739853], LUNC-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 04467720 | | BTC[.00036886], USD[0.00], USDT[0.00000755] | | |
| 04467722 | | BTC[.00020596], GENE[3.83738649], USD[0.05] | | |
| 04467723 | | ETH[0.03569325], ETH-PERP[0], FTT[1.01907658], SOL[.38], THETA-PERP[0], USD[0.34], USDT[0.00000002] | | |
| 04467725 | | USDT[1.21271007] | | |
| 04467727 | | LTC[.03670847] | | |
| 04467733 | | NFT (567357967988764036/The Hill by FTX #18797)[1] | Yes | |
| 04467738 | | NFT (327138509256964558/The Hill by FTX #15484)[1] | | |
| 04467740 | | SOL[.00000001], USD[0.00] | | |
| 04467743 | | USD[0.00], USDT[0] | | |
| 04467751 | Contingent | BNB[0], ETH[0.00098100], ETHW[0.00098100], FTT[0.09969600], LUNA2[0.00465396], LUNA2_LOCKED[0.01085924], LUNC[.0016149], SAND[.97986], TRX[.099074], USD[0.00], USTC[.65879] | | |
| 04467758 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], AXS-PERP[0], BAO[1], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GST[.08654], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005696], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-0624[0], USD[0.01], USDT[0.00585972], USDT-PERP[0], WAVES-PERP[0], XRP[.920374], ZIL-PERP[0] | | |
| 04467762 | | NFT (310417613913818344/FTX EU - we are here! #214628)[1], NFT (547098852218330905/FTX EU - we are here! #214553)[1], NFT (564684001167392470/FTX EU - we are here! #214639)[1], USD[0.01] | | |
| 04467764 | | USD[6.99], USDT[0] | Yes | |
| 04467768 | | USD[5.72], XPLA[2559.488], XRP[.688755] | | |
| 04467770 | | ETH[.00049166], ETHW[.00000597], NFT (454588824405435176/FTX AU - we are here! #9760)[1], NFT (557732552022634626/FTX AU - we are here! #9756)[1], TRX[.000035], USD[0.01], | Yes | |
| 04467772 | | NFT (319430033245029507/FTX EU - we are here! #209845)[1], NFT (328228125447727673/FTX EU - we are here! #209863)[1], NFT (459286977294995045/FTX EU - we are here! #209818)[1], NFT (557372801520471381/The Hill by FTX #86088)[1] | | |
| 04467775 | Contingent | AVAX[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003848], USD[0.01], USDT[0.00091812], XRP[0] | | |
| 04467778 | | BTC[0.27051977], BTC-PERP[0], USD[0.95], XRP[9] | | |
| 04467788 | | MATIC[0] | | |
| 04467796 | | NFT (359288617825527352/FTX EU - we are here! #155316)[1], NFT (419782991186157125/The Hill by FTX #15951)[1], NFT (562194909761470734/FTX EU - we are here! #155471)[1], USD[2.34] | | |
| 04467797 | | NFT (335033572130463971/FTX EU - we are here! #51611)[1], NFT (377648775195585218/FTX EU - we are here! #51750)[1], NFT (391567063286268645/FTX EU - we are here! #51468)[1], NFT (429563000845237761/The Hill by FTX #25781)[1], USDT[0] | | |
| 04467800 | | BNB[0] | | |
| 04467801 | | USD[0.01] | | |
| 04467805 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00281617], XRP-PERP[0] | | |
| 04467808 | | ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], TRX[.000003], USD[-26.21], USDT[47.46000000], WAVES-PERP[0] | | |
| 04467810 | | MATIC[2], NFT (311504036279500546/FTX EU - we are here! #179438)[1], NFT (339864736884500394/FTX AU - we are here! #39940)[1], NFT (373110413065337266/FTX EU - we are here! #179565)[1], NFT (452744773431303131/FTX AU - we are here! #39719)[1], NFT (492964672364876911/FTX EU - we are here! #179660)[1], TRX[.000001] | | |
| 04467811 | Contingent | AMC[.095801], BTC[0], DOGEBEAR2021[.099214], DOGEBULL[9.854556], ETH[0.00164448], ETHW[0.00164448], LUNA2_LOCKED[0.00000001], LUNC[.0014482], LUNC-PERP[0], SUSHIBULL[31073970], THETABULL[9.0164], TRX[.20251], USD[5086.99], USDT[0.00000003], XRP[.326653], XRPBULL[8139.104], XRP-PERP[0] | | |
| 04467820 | | ETH[0.00312250], ETHW[0.00312250], USD[0.00] | | |
| 04467825 | | USD[2.61], XPLA[2008.758] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity)[NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04467828 | Contingent | LINK[.091032], LUNA2[0.00097482], LUNA2_LOCKED[0.00227458], LUNC[212.27], SOL[.009335], USD[0.26], USDT[0] | | |
| 04467829 | | SHIB[16653353] | | |
| 04467830 | | TRX[10], XPLA[362.026795] | Yes | |
| 04467835 | | ETH[.008556], ETHW[.0085506], NFT (310145656012498017/FTX Crypto Cup 2022 Key #17224)[1], NFT (366352349766655247/FTX EU - we are here! #55465)[1], NFT (394187347849425932/FTX EU - we are here! #55151)[1], NFT (564535950116618830/FTX EU - we are here! #55333)[1], SAND-PERP[0], USD[0.56] | | |
| 04467837 | | BNB[0], BTC[0], ETHW[4.88459001], NFT (361402264213936599/FTX Crypto Cup 2022 Key #19392)[1], NFT (445790244111793880/The Hill by FTX #11316)[1], TRX[0] | Yes | |
| 04467838 | | KIN[1], USDT[0.00022527] | | |
| 04467842 | | COPE[.00000001] | | |
| 04467843 | | BAO[9], DENT[2], KIN[15], NFT (359564538626781692/FTX EU - we are here! #47524)[1], NFT (373397032364655647/The Hill by FTX #25523)[1], NFT (434406855858071149/FTX EU - we are here! #47474)[1], NFT (469541754937860800/FTX Crypto Cup 2022 Key #6846)[1], NFT (546593926569957678/FTX EU - we are here! #46748)[1], SOL[.00495647], UBXT[2], USD[0.00], USDT[0.00000977] | | |
| 04467854 | Contingent | AVAX[0], BNB[0], BTC[0], ETH[0], LUNA2[0.38085735], LUNA2_LOCKED[0.88866717], SOL[0.00000001], USD[0.00], USDT[0], USTC[53.91220000], XRP[0] | | |
| 04467855 | | NFT (380479174479290271/Monza Ticket Stub #976)[1], NFT (393981722527494494/Mexico Ticket Stub #906)[1] | | |
| 04467863 | | USD[0.35] | | |
| 04467865 | | CTX[0], MATIC[0], NFT (496745496132970415/FTX EU - we are here! #259918)[1], NFT (541135459534265167/FTX EU - we are here! #259914)[1], NFT (541368569055482219/FTX EU - we are here! #259902)[1], TRX[0.00000600], USD[0.00], XPLA[3.93386908], XRP[26.44267824] | | |
| 04467872 | | BNB[0], MATIC[0.01201164], USD[0.54], USDT[0.08406262] | | |
| 04467880 | | BNB[105.12504987], FTT[.00322273] | Yes | |
| 04467882 | | BAO[2], DENT[1], KIN[1], NFT (332643829033612365/FTX EU - we are here! #72503)[1], NFT (360579249100350293/FTX EU - we are here! #72616)[1], NFT (474422586852449077/FTX EU - we are here! #72279)[1], USD[0.00], USDT[0] | | |
| 04467895 | | USD[0.00] | | |
| 04467899 | | AKRO[2], BAO[20], DENT[3], ETH[.00006582], ETHW[.00006582], FTT[.00304095], KIN[34], RSR[2], SKL[.02928001], TRX[66.15198254], UBXT[6], USD[4.69] | Yes | |
| 04467902 | | AKRO[1], BAO[9], BNB[0], ETH[0.00000001], KIN[7], MATIC[0], UBXT[1], USD[0.00] | Yes | |
| 04467903 | | USD[0.00] | | |
| 04467913 | | USD[2.17], USDT[0.49870327] | | |
| 04467931 | | USD[0.03] | | |
| 04467933 | | COPE[1.25000001] | | |
| 04467936 | | NFT (415131001359702023/FTX EU - we are here! #122408)[1], NFT (475687085830728785/FTX EU - we are here! #122497)[1], NFT (484348302082826167/FTX EU - we are here! #122283)[1], SOL[.0069981], USD[0.21], USDT[.004228] | | |
| 04467939 | | AKRO[1], CHZ[1], SGD[0.00], SXP[1], TOMO[1], USD[0.00] | Yes | |
| 04467940 | | ETH[.00000001], HBAR-PERP[0], USD[0.00] | | |
| 04467946 | | COPE[.25] | | |
| 04467947 | | FTM[1.71237978], GENE[44.08078686], KIN[1], NFT (387741461053733905/FTX Crypto Cup 2022 Key #12704)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 04467952 | | CEL[2.3], CEL-PERP[0], IP3[257.41521676], NFT (320316751135496445/Baku Ticket Stub #1647)[1], NFT (320697313904814439/FTX AU - we are here! #62823)[1], NFT (349693126226258593/FTX EU - we are here! #220026)[1], NFT (387777330153300894/FTX EU - we are here! #219994)[1], NFT (425905283476480514/FTX EU - we are here! #220068)[1], NFT (443295150475756502/Mexico Ticket Stub #836)[1], TRX[.0001681, USD[7.39], USDT[0] | | USD[7.31] |
| 04467968 | | AAPL[.0075974], AMZN[.00099639], ARKK[.0098005], BTC[0], COIN[.0093901], ETH[10.97545259], ETHW[.00084838], FB[.0067092], PYPL[.00336505], USD[0.67], USDT[0.00000001], USO[.0047845] | | |
| 04467971 | | CRO[3.71837104], USD[2.26] | | |
| 04467973 | Contingent | AKRO[1], BAO[1], KIN[1], LUNA2[0.00005983], LUNA2_LOCKED[0.00013961], USD[0.13], USTC[.00846998] | Yes | |
| 04467983 | | NFT (372821930364488005/FTX EU - we are here! #263144)[1], NFT (414564065263778736/FTX EU - we are here! #263186)[1], NFT (485542538386626988/FTX EU - we are here! #263171)[1] | | |
| 04467992 | | BRZ[9.74], BTC[.00109978] | | |
| 04467997 | | XRP[287.817912] | | |
| 04467998 | | 1INCH-PERP[0], AAVE-0624[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CONV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-0325[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000930], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-0325[0], ORBS-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 04468001 | Contingent | AKRO[2], ATLAS[1553.12266631], AXS[1.45499835], BAO[12], BTC[1.01714346], CHF[0.00], DOGE[.00341475], DOT[2.73579576], ETHW[1.01363726], FTM[284.87093527], FTT[1.31527637], GALA[.00624392], KIN[11], LUNA2[0.00707874], LUNA2_LOCKED[0.01651707], LUNC[1541.41206224], MANA[22.97762362], MATIC[.00028746], RSR[1], SECO[1.01327018], SOL[.59225763], TRX[22], UBXT[2], UNI[.00002259] | | |
| 04468002 | | USDT[0] | Yes | |
| 04468005 | | ETH[1.01540427], ETHW[1.00992564] | | ETH[1.000033] |
| 04468008 | Contingent | LUNA2[0.00074795], LUNA2_LOCKED[0.00174521], USD[3.02], USDT[1.28364858], USTC[.105876] | | |
| 04468013 | | NFT (289850297228942560/FTX EU - we are here! #265371)[1], NFT (427248381788014369/FTX EU - we are here! #265365)[1], NFT (548253912096624656/FTX EU - we are here! #265361)[1] | | |
| 04468017 | | COPE[.00000001] | | |
| 04468025 | Contingent | ETH[0], LUNA2[0.23286087], LUNA2_LOCKED[0.54334203], LUNC[0], USD[0.00], USDT[0.00000300] | | |
| 04468031 | Contingent | BNB[0], ETH[0], ETHW[0.03434157], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0], MATIC[0], USD[-0.01], USTC[0], XRP[0] | | |
| 04468033 | | COPE[1] | | |
| 04468041 | | BTT-PERP[0], TRX[.000002], USD[0.19], XRP-PERP[0] | | |
| 04468045 | | BTC[0], TONCOIN[.00000001], USD[0.00], USDT[0] | | |
| 04468053 | | TONCOIN[.09] | | |
| 04468055 | | AKRO[2313.74629713], BAO[195437.68778804], BICO[.00048475], BTT[1790277.82668127], DFL[1880.63101466], DOGE[.9402], FRONT[59.58164962], GALA[149.97], KBTT[5896.75702215], KIN[477306.2565507], KSOS[11404.3260282], LRC[8.76438477], MANA[5.72279882], Q[565.80233818], REEF[826.40717766], SHIB[2933900.67387026], SPELL[10750.42240788], USD[0.00], USDT[38.77112423], XRP[94.80635289] | Yes | |
| 04468063 | | NFT (308843424357196573/FTX EU - we are here! #280932)[1], NFT (441383734913415389/FTX EU - we are here! #280893)[1] | | |
| 04468064 | | ETH[0.00024220], ETHW[0.00024220], NFT (327144310061166711/FTX EU - we are here! #193486)[1], NFT (327922020005079197/FTX Crypto Cup 2022 Key #2217)[1], NFT (376105095567359324/The Hill by FTX #6442)[1], NFT (410684056765939700/FTX EU - we are here! #193240)[1], NFT (506051199307944629/Austria Ticket Stub #1338)[1], NFT (552408130234999761/FTX EU - we are here! #193613)[1], OKB[0.02399601], TRX[.000197], USDT[34.22666659] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04468068 | | USDT[2] | | |
| 04468072 | | NFT [306597077436284418/FTX Crypto Cup 2022 Key #21605][1], NFT (310401120570871414/The Hill by FTX #5683)[1], NFT (388163660701146549/France Ticket Stub #1055)[1], NFT (504868365644714980/Baku Ticket Stub #1441)[1], TRX[0.00193897], USD[0.00], USDT[0] | | TRX[.001896] |
| 04468074 | | ETH[.00082428], ETHW[0.00082428], USD[0.00], USDT[.007033] | | |
| 04468079 | | APE-PERP[0], ETH[1.1684456], ETHW[1.16795478], FTT[45.40360086], TRX[.000004], USD[132.96], USDT[436.62146701] | Yes | |
| 04468081 | | DOGE[0.00000001], TRX[0], USDT[613.54805100] | | |
| 04468082 | | ETH[0.00000001], ETHW[0] | | |
| 04468086 | | NFT (346327220917738970/FTX Crypto Cup 2022 Key #12796)[1], NFT (555110894923001806/The Hill by FTX #20115)[1], USD[0.00] | | |
| 04468093 | | BNB[.00000001], TRX[0] | | |
| 04468095 | Contingent | LUNA2[0.00093722], LUNA2_LOCKED[0.00218686], MATIC[.0609112], USD[0.16], USDT[0.00848711], USTC[.132669], XRP[.129942] | | |
| 04468098 | | 0 | | |
| 04468110 | | USD[0.00] | | |
| 04468112 | | BTC[.00000522] | Yes | |
| 04468120 | | ETHW[.0002], SOL[.003], USD[0.00] | | |
| 04468126 | | TRX[.000001], USD[0.00], USDT[0.34879949] | | |
| 04468129 | | TRX[.004446], USDT[2.79139] | | |
| 04468134 | | COPE[1.00000001] | | |
| 04468136 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], REN-PERP[0], USD[0.06], XRP[.6989] | | |
| 04468140 | | USD[0.00] | | |
| 04468145 | | TRX[4.99] | | |
| 04468148 | | NFT (357980838201387072/FTX EU - we are here! #239057)[1], NFT (487526644255493889/FTX EU - we are here! #239076)[1], NFT (502426771189563469/FTX EU - we are here! #238887)[1], USD[0.75] | | |
| 04468161 | | ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], DL-PERP[0], C98-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTM-PERP[0], GLMR-PERP[0], LRC-PERP[0], LTC-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04468163 | | NFT (466052772620725979/FTX EU - we are here! #181310)[1], NFT (469849247646928335/FTX EU - we are here! #180714)[1], NFT (481385659060302274/FTX EU - we are here! #181062)[1], USD[0.18], XPLA[31990], XRP[.558856] | | |
| 04468169 | | SPELL[9998.1], TRX[.320342], USD[1.66], USDT[.00795547], XPLA[2619.9202] | | |
| 04468173 | | ADA-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04468180 | | NFT (344106279209597428/FTX EU - we are here! #262315)[1], NFT (410698882189149317/FTX EU - we are here! #262307)[1], NFT (466047258807161960/FTX EU - we are here! #262320)[1] | | |
| 04468183 | | MATIC[1] | | |
| 04468184 | Contingent | FTT[726.96547565], NFT (310702345398521524/FTX EU - we are here! #143991)[1], NFT (311043488729689973/FTX EU - we are here! #144092)[1], NFT (502542777485168515/The Hill by FTX #40130)[1], NFT (527915427969489701/FTX Crypto Cup 2022 Key #18422)[1], NFT (535868471240901569/FTX EU - we are here! #143485)[1], NFT (551918395676523834/FTX AU - we are here! #67394)[1], SRM[1.05409896], SRM_LOCKED[36.45485746], SXP[1], USDT[2.44441507], XRP[0] | | |
| 04468187 | Contingent | FTT[.1452], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000008], USD[0.00] | | |
| 04468188 | | USD[0.00] | | |
| 04468191 | | USD[0.00] | | |
| 04468198 | | USD[0.00], USDT[0.00000001] | | |
| 04468219 | | BNB[.00998], USD[6.99], USDT[28.78445782], XRP[.565989] | | |
| 04468238 | | APT[.14005248], ATOM[.003], ETHW[.00050613], FTT[.00089145], GENE[.01409017], NFT (341224162576646052/FTX EU - we are here! #223089)[1], NFT (379026785835516383/FTX EU - we are here! #222637)[1], NFT (381516653441224252/FTX EU - we are here! #223000)[1], SOL[.00837166], TRX[.99069], USD[2.17], USD[0.10600000] | Yes | |
| 04468239 | | BTC-PERP[0], CAKE-PERP[0], FTT[46.8991], HBB[.7707006], USD[200.77] | | |
| 04468242 | | SOL[.0816], TRX[.000777], USDT[4.54266804] | | |
| 04468244 | Contingent | LUNA2[0.07770840], LUNA2_LOCKED[0.18131960], USD[0.29] | Yes | |
| 04468245 | | CEL-PERP[0], USD[0.00] | | |
| 04468251 | | ETH[0], ETHW[0.13098159], USD[0.00] | | |
| 04468259 | | NFT (437418301319526740/FTX EU - we are here! #209389)[1], NFT (492126750646241920/FTX EU - we are here! #209378)[1], NFT (512172452562463632/FTX EU - we are here! #209406)[1], SOL[0], USD[0.00] | | |
| 04468267 | | TRX[48.92169298] | | |
| 04468271 | | NFT (325211071549018736/FTX EU - we are here! #177573)[1], NFT (346728100415637516/FTX EU - we are here! #177618)[1], NFT (459021773351141579/FTX EU - we are here! #177659)[1] | | |
| 04468274 | | BTC[0] | | |
| 04468278 | | BAO[1], BB[0], BNB[0], BTC[0], DOGE[0], RSR[1], TSLA[.00000003], TSLAPRE[0], USD[0.00], USDT[0.00022368] | | |
| 04468279 | | BULL[.00000927], ETHBULL[.00004862], USD[0.00], USDT[0] | | |
| 04468280 | | TRX[.000777], USDT[0] | | |
| 04468281 | | USD[0.00], USDT[.38104234] | Yes | |
| 04468285 | | BTC[.01319736], USD[1.35] | | |
| 04468287 | | AKRO[9.69663769], APE[0], BAO[10], BTC[0.00016032], CEL[0.67238540], DENT[3], DOT[0], DYDX[0], FB[0], GBP[0.00], KIN[15], LINK[0], MATIC[0.00002542], PFE[0], RUNE[0], SOL[0], TRX[1], USD[0.00], WAVES[0] | Yes | |
| 04468288 | | COPE[10.25] | | |
| 04468304 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000809], UNI-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04468305 | | BTC[0], USD[0.49], XPLA[99779.60855718], XRP[.17461784] | Yes | |
| 04468307 | | COPE[.74999999] | | |
| 04468313 | | GENE[0], USD[0.06], USDT[0] | | |
| 04468318 | | 0 | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04468319 | | USD[0.00], USDT[0] | | |
| 04468320 | | NFT (319498994254853994/FTX EU - we are here! #37553)[1], NFT (392764524365478117/FTX EU - we are here! #37428)[1], NFT (545549797486936202/FTX EU - we are here! #37630)[1], SAND[5], USDT[.17313335] | | |
| 04468323 | | ARS[0.00], USD[0.00] | | |
| 04468325 | | BNB[.00022502], ETH[2.92119983], ETHW[.00074001], GMT[.79402], USD[0.85], USDT[0.00208637] | Yes | |
| 04468327 | Contingent | FTT[.0445], LUNA2[2.36050555], LUNA2_LOCKED[5.50784630], LUNC[514005.055], NFT (306623910078688233/FTX EU - we are here! #147351)[1], NFT (319430124457628291/The Hill by FTX #7962)[1], NFT (327421650105041073/FTX EU - we are here! #146847)[1], NFT (348872504270684483/FTX AU - we are here! #67738)[1], NFT (381299540893033032/Mexico Ticket Stub #1833)[1], NFT (407579413670355736/Montreal Ticket Stub #1876)[1], NFT (488647181601746478/Monza Ticket Stub #1022)[1], NFT (515918399679435167/FTX EU - we are here! #147230)[1], USDT[0] | | |
| 04468334 | | COPE[.00000001] | | |
| 04468341 | | USD[0.00] | | |
| 04468346 | | USD[0.82], XRP[9] | | |
| 04468353 | | BNB[0], NFT (317698135090002815/FTX EU - we are here! #76412)[1], TRX[.000012], USDT[0.00008287] | | |
| 04468355 | | EUR[17.16], TRX[.001554], USDT[0] | | |
| 04468356 | | NFT (445274771505556162/FTX Crypto Cup 2022 Key #10284)[1], NFT (461957364641693188/The Hill by FTX #14824)[1] | | |
| 04468357 | | USD[2.00] | | |
| 04468358 | | BTC[.015938], USD[0.56] | | |
| 04468371 | | TRX[.13497], USD[0.00], USDT[0] | | |
| 04468372 | Contingent | BNB[0.00000001], LUNA2[0.00000168], LUNA2_LOCKED[0.00000393], LUNC[0.36732477], MATIC[0.00330010], NFT (291024092103225505/FTX EU - we are here! #105245)[1], NFT (526245150341780017/FTX EU - we are here! #105011)[1], NFT (558181939156021094/FTX EU - we are here! #105136)[1], SOL[0], TRX[0], USDT[0] | | |
| 04468384 | | ETH[0], SOL[.00000001], USD[0.00], USDT[0.88983591] | | |
| 04468389 | | ETH[0], TRX[.00079], USD[0.24], XRP[.083134] | | |
| 04468394 | | TRX[.451001], USDT[0.42814986] | | |
| 04468417 | Contingent | LUNA2[0.00004026], LUNA2_LOCKED[0.00009394], LUNC[8.767384], USD[0.00], USDT[0.00000220] | | |
| 04468419 | | COPE[.00000001] | | |
| 04468435 | | NFT (297094026031699419/FTX EU - we are here! #149546)[1], NFT (384888315821152440/FTX EU - we are here! #149433)[1], NFT (446323019419347979/FTX EU - we are here! #149098)[1] | | |
| 04468438 | | TRX[.001557], USD[38.59], USDT[39.03267744] | | USD[38.03], USDT[38.311619] |
| 04468439 | | TRX[.000001] | | |
| 04468465 | | BAO[2], USD[0.00] | | |
| 04468478 | | BAO[1], FTT[.38455694], KIN[1], USD[0.00] | Yes | |
| 04468481 | Contingent | FTT[.00541139], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | Yes | |
| 04468486 | | BNB[0], TRX[0], USD[0.00], USDT[0.00010830] | | |
| 04468487 | Contingent | LTC[.00168493], LUNA2[215.5145414], LUNA2_LOCKED[502.8672633], LUNC[192.263463], USD[948.06], USDT[5517.76756201], USTC[30507] | | |
| 04468504 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04468507 | | COPE[.00000001] | | |
| 04468509 | Contingent | LUNA2_LOCKED[59.9815104], LUNC[0.00095810], NEXO[.49837], TRX[.003596], USD[0.03], USDT[0.00000001], USTC[0], XRP[0.18147294] | | |
| 04468512 | | DOGE[268.79145679], USD[172.29] | Yes | |
| 04468513 | | NFT (350627318708023834/FTX EU - we are here! #72299)[1], NFT (384900146532956891/FTX AU - we are here! #54788)[1], NFT (466546648671036023/FTX EU - we are here! #72407)[1], NFT (480482031359098420/FTX EU - we are here! #72188)[1] | | |
| 04468517 | | COPE[.00000001] | | |
| 04468529 | | COPE[.00000001] | | |
| 04468530 | | SOL[0], TRX[0], USDT[0] | | |
| 04468541 | | COPE[.00000001] | | |
| 04468547 | | ETH[.00000001], NFT (295456375903163823/FTX EU - we are here! #165182)[1], NFT (359407042657129427/FTX EU - we are here! #160440)[1], USDT[0] | | |
| 04468551 | | USDT[7] | | |
| 04468553 | | USD[0.07], USDT[.00168] | | |
| 04468554 | | TONCOIN[113.4], USD[0.15] | | |
| 04468555 | | COPE[.00000001] | | |
| 04468567 | Contingent | FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004596], SOL[.02], USD[6.44], USDT[0.00280000] | | |
| 04468569 | | COPE[.00000001] | | |
| 04468573 | | BTT[91743.6], NFT (390023778528201893/FTX EU - we are here! #25711)[1], NFT (408411868950028273/FTX EU - we are here! #25310)[1], NFT (502872427286140936/FTX EU - we are here! #25932)[1] | | |
| 04468579 | | FTT[.00355822], SOL[.0086548], SOL-PERP[0], USD[0.28], USDT[0.37859551] | | |
| 04468581 | | COPE[.00000001] | | |
| 04468583 | | TRX[.780001], USDT[0] | | |
| 04468586 | | ETH[0.00017576], ETHW[0.00017576] | | |
| 04468587 | | APE[0], BTC[0], TRX[0], USD[0.00] | | |
| 04468590 | | USDT[1723.029486] | | |
| 04468591 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], CEL-PERP[0], COMP-PERP[0], DOT-PERP[0], ENS-PERP[0], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[0.00], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 04468594 | | GENE[0], TRX[11.51439072], USD[0.00] | | |
| 04468596 | | COPE[.00000001] | | |
| 04468604 | | TRX[4.000002], USD[101.36], USDT[1751.60505262] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04468605 | | 0 | | |
| 04468606 | | COPE[.00000001] | | |
| 04468609 | | BTC[.0024], SOL[.95], USD[1.48], USDT[0] | | |
| 04468611 | | GBP[19.00] | | |
| 04468612 | | TRX[.000002], USDT[9.49155453] | Yes | |
| 04468617 | | ETH[.00000001], TRY[0.00], USD[0.00], USDT[0] | | |
| 04468619 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.0676], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], DOGE[.06961519], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[2.56], USD[0.00], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04468627 | Contingent | AVAX[0], BNB[0], ETHW[.18265496], FTM[0], LTC[0], LUNA2[3.96315231], LUNA2_LOCKED[9.24735539], MATIC[0], USD[0.00], USD[0.00000089] | | |
| 04468630 | | COPE[.00000001] | | |
| 04468634 | | BTC[0.00009973], LUNC[.000474], TRX[.07338281], USD[0.22], USDT[0.00000766], XPLA[5.02351497] | Yes | |
| 04468639 | | COPE[.00000001] | | |
| 04468640 | | APT-PERP[0], BAO[2], BNB[.02297257], KIN[1], NFT (296442899591631424/FTX EU - we are here! #171442)[1], NFT (317961317305200166/FTX AU - we are here! #11348)[1], NFT (323569956881106657/FTX EU - we are here! #171418)[1], NFT (415305841992264347/FTX AU - we are here! #11359)[1], NFT (475194840132914463/FTX EU - we are here! #171373)[1], NFT (507982742936261482/FTX AU - we are here! #27121)[1], TRX[1.000004], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04468643 | | BTC[0.00005457] | | |
| 04468655 | | BTC-PERP[0], ETH[.00000003], ETH-PERP[0], ETHW[.07627882], GENE[.09], NFT (337454599387769087/The Hill by FTX #11657)[1], NFT (462383430137214428/FTX EU - we are here! #79548)[1], NFT (471499905920607042/FTX Crypto Cup 2022 Key #9340)[1], NFT (522031244088809822/FTX EU - we are here! #65243)[1], NFT (530569033084596770/FTX EU - we are here! #65087)[1], TRX[.000166], USD[0.00], USDT[0] | | |
| 04468656 | | COPE[.00000001] | | |
| 04468661 | | USD[1.93] | | |
| 04468665 | | COPE[.00000001] | | |
| 04468667 | Contingent | BNB[0], LUNA2[0.44181053], LUNA2_LOCKED[1.03089123], LUNC[96205.17334708], USD[50.39], USDT[0], XRP[0] | | |
| 04468681 | | COPE[.00000001] | | |
| 04468684 | | TRX[.014267], USDT[0] | | |
| 04468685 | | USD[0.24] | | |
| 04468690 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], EOS-PERP[0], ETH[5.16993952], ETH-PERP[0], ETHW[4.799], FIL-PERP[0], FLM-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], SOL-PERP[0], USD[0.18] | | |
| 04468701 | | COPE[.00000001] | | |
| 04468707 | | CTX[0], USD[352.75], XPLA[634.97401702] | | |
| 04468710 | | USD[0.00] | | |
| 04468713 | | COPE[.00000001] | | |
| 04468727 | | USD[0.28] | | |
| 04468729 | | COPE[.00000001] | | |
| 04468733 | Contingent | AVAX[4.870745], BTC[.10390117], ETH[1.20436032], ETHW[1.20385441], FTM[100.22099939], LINK[12.11149424], LUNA2[2.20967695], LUNA2_LOCKED[4.97582827], LUNC[6.87657186], SOL[3.54240791], XRP[468.2949455] | | |
| 04468734 | | TRX[.244304], USDT[0.87805627] | | |
| 04468740 | | COPE[.00000001] | | |
| 04468746 | | BTC[0], TRX[.000777], USDT[.9387484] | | |
| 04468755 | | COPE[.00000001] | | |
| 04468758 | | BTC[.0000126], DOGE[.693], ETH[.00098], FTT[.08902], FTT-PERP[0], TONCOIN[.0943], USD[0.61], USDT[1179.91324532] | | |
| 04468763 | | KIN[2], NFT (408546745778743608/FTX Crypto Cup 2022 Key #20416)[1], USD[0.00] | | |
| 04468765 | | BAO[1], BTC[0], NFT (433865624710485065/FTX AU - we are here! #54525)[1], USD[0.38], XRP[.264483], XRP-PERP[0] | Yes | |
| 04468767 | | COPE[.00000001] | | |
| 04468768 | Contingent | GMT[.49], LUNA2[0.00487258], LUNA2_LOCKED[0.01136936], LUNC[12.58], NFT (313378441122511956/FTX EU - we are here! #250770)[1], NFT (425322422460415062/FTX EU - we are here! #250692)[1], NFT (466195186488920435/FTX EU - we are here! #250772)[1], TRX[.001947], USD[203.04], USDT[1107.05000000], USTC[.68156] | | |
| 04468769 | | SGD[3.04], USD[0] | | |
| 04468770 | | BITW-1230[0], ETH[.00082501], ETH-PERP[0], LUNC[.00014529], SOL-PERP[0], USD[-0.06], USDT[1436.79034334] | | |
| 04468772 | | NFT (422464601106262510/FTX EU - we are here! #65503)[1], NFT (462017836101747904/FTX EU - we are here! #65709)[1], NFT (516778518412306452/FTX EU - we are here! #65608)[1], TRX[5], USD[2.31] | | |
| 04468777 | | USD[1.4] | | |
| 04468780 | | NFT (304987168289090028/FTX EU - we are here! #107341)[1], NFT (505338039157444446/FTX EU - we are here! #107274)[1], NFT (523442751440784380/FTX AU - we are here! #60948)[1], NFT (572886304633453267/FTX EU - we are here! #107225)[1] | Yes | |
| 04468785 | | COPE[.00000001] | | |
| 04468788 | | USD[0.00], USDT[0] | | |
| 04468806 | | COPE[.00000001] | | |
| 04468814 | | BRZ[0.82673711], TRX[.00078], USD[0.00], USDT[0.00000001] | | |
| 04468819 | | BNB[0], ETH[0], TRX[0.00002400], USD[0.00], USDT[0] | | |
| 04468834 | | FTT[.00850831], GENE[.075], USD[0.00] | | |
| 04468836 | | BAO[1], KIN[1], TRX[.000001], USDT[101.19829268] | | |
| 04468844 | | GENE[.075], USD[0.00] | | |
| 04468846 | | BAO[1], BTC[.0002863], KIN[2], USD[0.00] | Yes | |
| 04468855 | | FTT[0.00001872], USD[0.00] | | |
| 04468871 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04468888 | Contingent | APE-PERP[0], AXS-PERP[0], BEAR[0], BNB[0], BOLSONARO2022[0], BTC[0], BTC-PERP[0], BULL[0.00017692], CEL-PERP[0], ETHBEAR[873016.42857142], FTT[0.03043925], LUNA2[0.51383595], LUNA2_LOCKED[1.19895055], LUNC1111888.86], LUNC-PERP[0], SLP-PERP[0], TRUMP2024[0], USD[0.00], USDT[0], USTC-PERP[0], XAUT-PERP[0], YFII-PERP[0] | | |
| 04468890 | | LTC[.00000002] | | |
| 04468891 | | BAO[1], KIN[1], NFT (290350952008591652/FTX EU - we are here! #55089)[1], NFT (292425670860530243/FTX EU - we are here! #54880)[1], NFT (448568561862887525/FTX EU - we are here! #54977)[1], RSR[1], USD[0.00], USDT[0.06628036] | | |
| 04468892 | | ETH[0], GMT[0], MATIC[0.80063372], NFT (306011851207742519/FTX EU - we are here! #51428)[1], NFT (403960670909125997/FTX EU - we are here! #51353)[1], NFT (504907501587682188/FTX EU - we are here! #51274)[1], TRX[0.00005200], USD[0.00], USDT[1.22450670] | | |
| 04468895 | Contingent | BTC-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[17.70338707], SOL[.24995], TRX[.603287], USD[6586.42], USDT[0.00000001], USTC[1074], USTC-PERP[0] | Yes | |
| 04468901 | | COPE[.00000001] | | |
| 04468904 | Contingent | LUNA2[0.01480743], LUNA2_LOCKED[0.03455068], LUNC[3224.35], USDT[0.00000077] | | |
| 04468909 | | NFT (400750463736101395/The Hill by FTX #25867)[1] | | |
| 04468913 | Contingent | BAO[1], BTC[0], FTT[0.27812188], KIN[1], LUNA2[0.12029911], LUNA2_LOCKED[0.28069794], LUNC[0.38635184], RAY[73.84092551], SOL-PERP[0], TRX-PERP[0], USD[14.03], USDT[0.00724927] | Yes | USD[13.08] |
| 04468918 | | COPE[.00000001] | | |
| 04468935 | | COPE[.00000001] | | |
| 04468947 | | COPE[.00000001] | | |
| 04468956 | | EUR[92.73], TRX[1] | Yes | |
| 04468959 | | COPE[.00000001] | | |
| 04468970 | | COPE[.00000001] | | |
| 04468972 | | NFT (443551286195969063/FTX Crypto Cup 2022 Key #7020)[1] | | |
| 04468999 | | AGLD-PERP[0], APE-PERP[0], TONCOIN[19.41577215], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 04469002 | | BAO[4], NFT (310906954765075587/FTX EU - we are here! #177281)[1], NFT (436023818579958206/FTX EU - we are here! #177535)[1], NFT (559334109349247870/FTX EU - we are here! #177433)[1], USD[0.00], USDT[0] | | |
| 04469005 | Contingent | BTC-PERP[0.09760000], LUNA2[21.83078844], LUNA2_LOCKED[50.93850637], LUNC[4753700.1460532], LUNC-PERP[0], TRX[.978176], USD[-2117.80], USDT[0] | | |
| 04469024 | | BTC[.04380686], ETH[.67569058], MANA[342.08298039], SAND[55.91342508], SOL[19.04182], USD[0.00], USDT[1184.79925673] | | |
| 04469026 | | USD[1.31] | | |
| 04469032 | | BNB[0], ETH[0], HT[0], MATIC[0], TRX[0.00388800], USD[0.00], USDT[0.00000074] | | |
| 04469044 | | BNB[0], USD[0.00] | | |
| 04469066 | | AKRO[2], ALPHA[1], BAO[2], DENT[3], ETH[5.75595603], ETHW[5.75579832], KIN[1], MATH[1], SXP[1], TRU[1], TRX[2], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 04469076 | | BTC[.00000001], USDT[0] | | |
| 04469092 | | BRZ[252], CREAM[1.059788], INDI[253.9492], LUA[1313.6], RSR[1430], SPELL[14300], SUSHI[14.997], USD[0.02], USDT[0.32011361] | | |
| 04469096 | | AKRO[1], BAO[3], DENT[1], KIN[5], RSR[1], TRX[.000124], UBXT[1], USD[0.00], USDT[0.00000417] | | |
| 04469109 | | BTC[0.00009990], USDT[0] | | |
| 04469117 | | BTC[.00229974], FTT[.29994], USD[41.87] | | |
| 04469118 | | GENE[.075], NFT (301474712241734060/The Hill by FTX #11651)[1], NFT (428054282985491297/FTX Crypto Cup 2022 Key #6501)[1], USD[0.00], USDT[0] | | |
| 04469120 | Contingent | APE[4.21041336], BAO[1], CRO[0], DOGE[114.07200359], LUNA2[5.99880715], LUNA2_LOCKED[13.50117201], SHIB[1456648.45647782], USD[0.00], USTC[849.57901328] | Yes | |
| 04469126 | | USDT[0.58473740] | | |
| 04469132 | | USDT[3178.358935] | | |
| 04469139 | | BNB[0], SOL[0], TRX[0.00079200], USD[0.00], USDT[1.54564210] | | |
| 04469148 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNA2_MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[0.08], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04469151 | | ETH[0] | | |
| 04469153 | | BTC[.18243175], ETH[0.00974144], GBP[90.00], KIN[1], STETH[2.19420368] | | |
| 04469163 | | BLT[0], USD[0.00] | | |
| 04469164 | | USD[0.00] | | |
| 04469167 | Contingent | BABA[11.477704], BILI[93.18154], FB[1.999606], FTT[17.896495], GOOGL[1.999612], LUNA2[0.00021193], LUNA2_LOCKED[0.00049450], NVDA[1.999612], PYPL[.999806], TSLA[2.5495053], USD[543.96], USTC[.03] | | |
| 04469168 | | USD[0.00] | | |
| 04469174 | | TRX[1] | Yes | |
| 04469175 | | 0 | | |
| 04469179 | | USD[131.99] | | |
| 04469187 | | NFT (398602730462546601/The Hill by FTX #11533)[1], NFT (459068906515928664/FTX Crypto Cup 2022 Key #18476)[1] | | |
| 04469196 | | ETH[0] | | |
| 04469200 | | BNB[.00003973], KIN[1], TRX[.002331], USDT[0] | Yes | |
| 04469205 | | USD[0.00], USDT[0] | | |
| 04469212 | | BTC[0], LTC[0], USD[0.00] | | |
| 04469220 | | ETH[.00004269], ETHW[.00004269], GENE[0], MATIC[0], NFT (527931431477826312/The Hill by FTX #14811)[1], TRX[.000157], USDT[0.66257950] | | |
| 04469233 | | APT[3.9992], ETH[0.10787453], ETHW[0.16587633], FTT[1.7], NFT (353239272623667859/FTX EU - we are here! #206235)[1], NFT (529353175023266615/FTX EU - we are here! #206268)[1], NFT (573555621999260903/FTX EU - we are here! #205659)[1], SOL[4.00365228], TRX[0], USD[0.98] | | |
| 04469241 | | ETH-PERP[0], FTT[1.54139045], SUSHI[0], USD[0.42], USDT[0.00000003], XRP[323] | | |
| 04469254 | | USD[0.01], USDT[0] | | |
| 04469256 | Contingent | ADAHEDGE[0], ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LUNA2[0.00095365], LUNA2_LOCKED[0.00222518], LUNC[207.6594604], MATIC[2.23634633], NEO-PERP[0], OP-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.21], USDT[0], XRP[0], YFII-PERP[0] | | |

Exhibit 1 — Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04469269 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000104], UNI-PERP[0], USD[0.00], USDT[0.00000011], VET-PERP[0], XRP[3.609773], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 04469274 | | ETHW[.909], USDT[4013.14067761] | | |
| 04469281 | | NFT (321532281643665099/FTX EU - we are here! #73937)[1], NFT (418425416739511294/FTX EU - we are here! #6971S)[1], NFT (519660205086713406/FTX EU - we are here! #73385)[1], SOL[0], USD[.00], USDT[0.30583905] | | |
| 04469291 | | USD[485.00] | | |
| 04469294 | | APT[.9922], ATOM[.09866], DOT[.09684], FTT[94.38334], TRX[.001368], USD[0.07] | | |
| 04469300 | | NFT (321188732718341745/The Hill by FTX #12568)[1], NFT (488324326979533647/FTX Crypto Cup 2022 Key #5701)[1], USD[1.20], USDT[0] | | |
| 04469303 | | AKRO[6], APE[0], BAO[41], BNB[0], BTC[0], CEL[0], CHZ[1], DENT[9], GRT[1], KIN[31], MANA[0], MOB[0], NEXO[0], SECO[0], SXP[0], TRU[0], TRX[3.00603800], UBXT[5], USD[0.00], USDT[50.14889412] | Yes | |
| 04469323 | | USD[45.60], USDT[2.21] | | |
| 04469334 | | AKRO[.24247265], BAO[1], FTM[0], KIN[2], UBXT[0.01035937], USD[0.00], USDT[0] | Yes | |
| 04469335 | | GENE[0], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 04469336 | | AKRO[1], KIN[1], USDT[0.00001184] | | |
| 04469362 | | ALGO[.01162798], APT[.01648232], AVAX[.0007008], BNB[.00012813], ETH[.00015977], MATIC[.02682203], TRX[.678956], USD[220.03], USDT[0.85420950] | | |
| 04469366 | | TRX[.000782], USDT[10.00000092] | | |
| 04469377 | | USD[559.81] | | |
| 04469387 | | USD[0.00], USDT[0] | | |
| 04469388 | Contingent | ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[80.45070102], LUNA2_LOCKED[187.7183024], LUNC[17518309.5261054], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[69.85], USDT[1.37614343], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04469391 | | BAO[2], KIN[3], TRX[.000002], UBXT[1], USDT[0.00000947] | Yes | |
| 04469392 | | TRX[.606555], USD[0.00], USDT[1.18821965] | | |
| 04469395 | | TRX[.000001] | | |
| 04469409 | | GENE[1], SOL[.0199981], USD[0.35] | | |
| 04469434 | | ETH[.00045901], ETHW[32.45816222], USD[1.90], USDT[0], XPLA[46200] | | |
| 04469448 | Contingent, Disputed | USD[0.00] | | |
| 04469450 | | HT[0], NFT (319970100099186468/FTX EU - we are here! #231442)[1], NFT (418637289462301984/FTX EU - we are here! #231519)[1], NFT (428231299711075143/FTX EU - we are here! #231505)[1], TRX[4], USDT[0] | | |
| 04469465 | | TRX[.000078], USD[0.00], USDT[0.00000961] | | |
| 04469468 | | NFT (401294101294097524/FTX EU - we are here! #177246)[1], NFT (491709704127248344/FTX EU - we are here! #178415)[1], NFT (575184254729375045/FTX EU - we are here! #177438)[1], TRX[.003108] | | |
| 04469469 | | AKRO[1], BAO[3], MATIC[0], NFT (328919176027368985/FTX EU - we are here! #50307)[1], NFT (509089228956301078/The Hill by FTX #20484)[1], NFT (509771919035166429/FTX EU - we are here! #50475)[1], NFT (563320711609147535/FTX EU - we are here! #50660)[1], SOL[0.00000001], TRX[0], UBXT[1], USD[0.00], USDT[0.00000704] | Yes | |
| 04469472 | | COPE[1.24999999] | | |
| 04469484 | | ETH[0] | | |
| 04469489 | | DENT[1], KIN[1], TRX[.00007], USDT[0.34580001] | Yes | |
| 04469500 | | BNB[0], BRZ[0.00233284], BTC[0], MATIC[26.40723782], TRX[.000174], USD[0.00], USDT[0] | | |
| 04469501 | | COPE[.00000001] | | |
| 04469519 | | AUD[0.00], TRX[.000144], USD[0.00], USDT[0.01000000] | | |
| 04469521 | | FTT[.19996], USDT[1.5465609] | | |
| 04469524 | | ADA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04469529 | | ETH[.00079049], ETHW[.08964012], USD[327.82], USDT[0] | Yes | |
| 04469531 | | TRX[.000004] | | |
| 04469533 | | TONCOIN[.07], USD[0.00] | | |
| 04469540 | | USDT[1.07716114] | Yes | |
| 04469546 | | BAO[1], NFT (377808978921517831/FTX EU - we are here! #246717)[1], NFT (454677503886172903/FTX EU - we are here! #246711)[1], NFT (495434981983234367/FTX EU - we are here! #246728)[1], TRX[.000783], USD[0.02] | | |
| 04469555 | | 0 | | |
| 04469562 | | COPE[.05] | | |
| 04469578 | | AKRO[1], AUDIO[1], DENT[1], MATIC[1], TOMO[1], TRX[.000778], USDT[0.00000022] | | |
| 04469581 | | COPE[.00000001] | | |
| 04469582 | Contingent | LUNA2[.01459026], LUNA2_LOCKED[0.03404394], LUNC[3177.06], LUNC-PERP[-1000], NFT (377626770352904336/The Hill by FTX #15646)[1], NFT (458085056772578732/FTX EU - we are here! #132012)[1], NFT (481053015195348568/FTX Crypto Cup 2022 Key #6421)[1], NFT (521935273418266195/FTX EU - we are here! #132114)[1], USD[0.26], USDT[0.00000004] | | |
| 04469585 | | BTC[0], ETH[.00000001], USD[0.00], USDT[0] | | |
| 04469587 | | USDT[0.00000001] | | |
| 04469592 | | USDT[1.999996] | | |
| 04469593 | | ARS[0.00], USD[4.75], USDT[0] | | |
| 04469599 | | NFT (391762427076270989/FTX EU - we are here! #246692)[1], NFT (529594242677850868/FTX EU - we are here! #247963)[1], NFT (540354706618770384/FTX EU - we are here! #247979)[1] | | |
| 04469614 | | EUR[3.48], FTT[0.01618017], USD[0.07] | | |
| 04469619 | | COPE[.00000001] | | |
| 04469621 | Contingent | LUNA2[0.71430179], LUNA2_LOCKED[1.66670419], LUNC[155540.72], USD[0.00], USDT[-0.08447201] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04469629 | | USD[.00] | | |
| 04469637 | | EUR[0.19], USD[0.00] | | |
| 04469653 | | SOL[.0089943], USD[0.00] | | |
| 04469662 | | COPE[.00000001] | | |
| 04469669 | | MATIC[1085.8099754] | | |
| 04469682 | | SOL[.0025207], USD[0.00] | | |
| 04469701 | Contingent, Disputed | XRP[2.8] | | |
| 04469708 | | TONCOIN[30.56022936], TRX[.001554], USDT[0.00000001] | | |
| 04469714 | | AAVE-PERP[0], AKRO[1], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], KAVA-PERP[0], KIN[1], KIN-PERP[0], KNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOS-PERP[0], SRM-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.79], USDT[0.00002079], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04469723 | | LTC[0], SOL[.00000001] | Yes | |
| 04469729 | Contingent | BAO[11], DENT[51], DOGEBULL[1765.53023739], ETH[.00000001], KIN[1], LUNA2[2.92320949], LUNA2_LOCKED[6.57910029], LUNC[585014.79831016], RAY[.00055281], SOS[583.95515928], THETABULL[107317.88438965], TRX[.00039134], USD[1504.42], USDT[0.00866868] | Yes | |
| 04469730 | | LTC[0], MATIC[0], USD[0.00], USDT[0.00000009] | | |
| 04469748 | | ETH[.01936753] | | |
| 04469766 | Contingent, Disputed | NFT [317249324349450111/FTX EU - we are here! #52191][1], NFT [451998992208127803/FTX EU - we are here! #51997][1], NFT [478815696400121711/FTX EU - we are here! #52111][1] | | |
| 04469769 | | ETH[.00000001], ETHW[.00000001], USD[0.00] | Yes | |
| 04469784 | | USD[0.00], USDT[0] | | |
| 04469788 | | GENE[0.00508114], SOL[.00000001], USD[0.00] | | |
| 04469796 | | AKRO[1], APT[.00647537], EUR[0.00], KIN[4], TRX[1.000002], USD[0.00], USDT[2.75082282] | Yes | |
| 04469813 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00005582], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.70194306], ETH-PERP[0], ETHW[.00094306], FTT[.067504], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL[.00830265], SOL-PERP[0], SRM[8.68696411], SRM_LOCKED[210.31303589], USD[899298.97], XRP-PERP[0] | | |
| 04469827 | Contingent | APE[.09022], DOGE[.922], LUNA2[0.00143043], LUNA2_LOCKED[0.00333769], LUNC[.004608], MATIC[6.07417851], SHIB[50820], SPELL[14.6], TONCOIN[.08274], USD[0.11] | | |
| 04469843 | | TRX[.001554] | | |
| 04469856 | | COPE[.00000001] | | |
| 04469857 | | BTC[.0034993], SOL[.87196474], USDT[1.025663], XRP[272.5948] | | |
| 04469858 | | COPE[1.50000001] | | |
| 04469859 | | ATOM[0], BTC[.00226278], DENT[105.83262728], ETH[0], LUNC[0], TRX[1], USD[0.59], USDT[0] | Yes | |
| 04469869 | | USD[0.91] | | |
| 04469870 | | COPE[.00000001] | | |
| 04469874 | | USD[0.84], USDT[0] | | |
| 04469876 | | COPE[.00000001] | | |
| 04469877 | | USDT[1] | | |
| 04469882 | | NFT [360096561430248301/FTX EU - we are here! #57528][1], NFT [413551188457115644/FTX EU - we are here! #57931][1], NFT [512767184930316613/FTX EU - we are here! #58258][1] | | |
| 04469885 | | TRX[.000001], USDT[0.00002540] | | |
| 04469892 | | NFT [519092659794139841/The Hill by FTX #15545][1] | | |
| 04469893 | | COPE[.00000001] | | |
| 04469899 | Contingent | AKRO[6], APE[.00038132], BAO[8], BTC[20], CHZ[1], DOT[.00004801], ETH[.00000001], ETHW[0.00000644], KIN[7], LUNA2[0.00048828], LUNA2_LOCKED[0.00113933], LUNC[106.32564125], MATH[11.RSR[2], TRX[2], UBXT[4], USD[0.13], USDT[0.00125121] | Yes | |
| 04469907 | | ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[111.25], XRP-PERP[0] | | |
| 04469911 | | APE[.09784], AVAX-PERP[0], DYDX-PERP[0], ETH-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04469914 | | BCH[.00000448], DOGE[15.18289843], TRX[1], USD[436.00] | Yes | |
| 04469918 | | USD[10.00] | | |
| 04469919 | | COPE[1.75] | | |
| 04469921 | | TONCOIN[.03], USD[0.00] | | |
| 04469928 | | COPE[.00000001] | | |
| 04469935 | | NFT [329065204944056756/FTX EU - we are here! #31484][1], NFT [461472653487244057/FTX EU - we are here! #31562][1], NFT [532142424094523379/FTX EU - we are here! #31627][1], TRX[.000001], USD[0.11], USDT[0.28660627] | | |
| 04469938 | | COPE[.00000001] | | |
| 04469939 | Contingent | LTC[0], LUNA2[0.19351423], LUNC[18059.199298], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 04469940 | | BCH[.00015351], LTC[.00009452], USD[0.00], USDT[0.00000023] | | |
| 04469941 | | NFT [299321826358575877/FTX EU - we are here! #52900][1], NFT [338897660340625932/FTX EU - we are here! #52587][1], NFT [531247158541374071/FTX EU - we are here! #52676][1] | | |
| 04469944 | | NFT [311763930007527709/FTX EU - we are here! #174974][1], NFT [352691430714142578/The Hill by FTX #10772][1], NFT [379051047930960996/FTX EU - we are here! #174942][1], NFT [390225321288473663/FTX EU - we are here! #174909][1], NFT [412053295243048994/FTX Crypto Cup 2022 Key #15201][1] | | |
| 04469946 | Contingent | BTC[.00024835], LUNA2[0.00210015], LUNA2_LOCKED[0.00490036], LUNC[457.3130978], USDT[0.00234075] | | |
| 04469947 | | BTC[0], ETH[0], SOL[0] | | |
| 04469948 | | COPE[.00000001] | | |
| 04469951 | | ADABULL[2.0296], DEFIBULL[25], DOGEBULL[25.295], ETHBULL[22.4918], LINKBULL[1000], MATICBULL[1000], THETABULL[100], TRX[.000652], UNISWAPBULL[2], USD[0.89], USDT[-0.12371054], VETBULL[14369960] | | |
| 04469963 | | SOL[0], USD[0.00], USDT[0] | | |
| 04469964 | | COPE[.00000001] | | |
| 04469967 | | NFT [305835134257467664/FTX AU - we are here! #40428][1], NFT [566825711274503598/FTX AU - we are here! #40691][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04469970 | | ATLAS[6508.53271495] | Yes | |
| 04469972 | | BNB[0], GENE[0], USD[0.00] | | |
| 04469991 | | COPE[.00000001] | | |
| 04470000 | | COPE[.00000001] | | |
| 04470009 | | ADABULL[25.036904], DOGEBULL[5.5998], ETHBULL[1.609736], MATICBULL[180.9918], THETABULL[3416.43908], USD[0.02], USDT[0.04967281] | | |
| 04470012 | | COPE[.50000001] | | |
| 04470016 | | COPE[.00000001] | | |
| 04470018 | | COPE[.00000001] | | |
| 04470023 | | MATIC[0], TRX[.00779], USDT[0.00003555] | | |
| 04470031 | | COPE[.00000001] | | |
| 04470032 | | NFT (367670338675556339/FTX EU - we are here! #61425)[1], NFT (456078175614888299/FTX EU - we are here! #61285)[1], NFT (466597536911617198/FTX EU - we are here! #61226)[1], USD[0.17], USDT[0] | | |
| 04470034 | | TRX[.002331], USD[0.01], USDT[.007464] | | |
| 04470035 | | USD[0.01] | | |
| 04470036 | | ASD[1], ASD-PERP[0], BAND[-0.68280643], BAND-PERP[0], CEL-PERP[0], MASK-PERP[0], OKB-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRX[.001558], USD[54.45], USDT[38.19093467], USDT-0930[0], WAVES[.9942], WAVES-PERP[0] | | |
| 04470043 | | COPE[.25] | | |
| 04470044 | | BNB[.00180001], ETH[.00000001], USD[0.01], USDT[0] | | |
| 04470050 | | DOGE[0], FTT[0], USD[0.00] | | |
| 04470057 | | COPE[.00000001] | | |
| 04470058 | | GRT[1], KIN[1], RSR[2], TRX[0.00155400], USDT[0], XRP[33.95253153] | Yes | |
| 04470064 | | ETH[.03953534], ETHW[.0390425] | Yes | |
| 04470065 | | TRX[.000001], USD[0.47], USDT[0] | | |
| 04470067 | | BNB[0], GENE[0], LTC[0], USD[0.00], USDT[0.07332620] | | |
| 04470079 | | GENE[0.01386299], SOL[0.03056733], USD[0.61] | | |
| 04470080 | | COPE[.00000001] | | |
| 04470084 | | DAI[0], TONCOIN[93], USDT[0] | | |
| 04470093 | | COPE[.50000001] | | |
| 04470109 | | USD[0.09] | | |
| 04470112 | | COPE[.00000001] | | |
| 04470127 | | FTT[3.31929731], USDT[0.00000013] | Yes | |
| 04470137 | | ETH[0], FIDA-PERP[0], TRX[.000034], USD[0.00], USDT[0.00001185] | | |
| 04470145 | | TRX[.000004], USD[0.13], USDT[0.00000001] | | |
| 04470149 | Contingent | BTC[0.00070690], CAD[0.00], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[1.24447468], LUNC-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 04470151 | | TRX[.000001], USDT[.03042], VETBULL[8000] | | |
| 04470154 | | BTC[0.00006458], BTC-PERP[0], CHZ-PERP[0], EOS-0930[0], ETH[0.00000005], ETH-PERP[0], ETHW[0], FTT[0.01408757], FTT-PERP[0], PAXG-PERP[0], SLP-PERP[0], SRM-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[45.79], USDT[0], XRP-PERP[0] | | |
| 04470156 | | 0 | | |
| 04470160 | | ARS[0.00], BTC-PERP[0], ETH[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 04470166 | | BTC[0], BTC-PERP[0], ETH-PERP[0], LTC[0], USD[0.00], USDT[0.00000037] | | |
| 04470167 | | NFT (450429097389307946/FTX EU - we are here! #268919)[1], NFT (464778262864723024/FTX EU - we are here! #268900)[1], NFT (555346255077260303/FTX EU - we are here! #268916)[1] | | |
| 04470168 | | BAO[1], BNB[.00063958], ETH[0], SOL[.00001389], USD[0.00], USDT[0.00005202] | Yes | |
| 04470171 | | ETH[0.00000001], ETH-PERP[0.00000001], TRX[.000024], USD[0.00], USDT[0] | | |
| 04470180 | | NFT (334602323360119712/FTX EU - we are here! #232011)[1], NFT (382809498457646153/FTX EU - we are here! #231996)[1], NFT (413703379636488934/FTX EU - we are here! #232002)[1], USD[0.00], USDT[0] | | |
| 04470191 | | COPE[.25] | | |
| 04470194 | | GENE[0.02464906], USD[0.31] | | |
| 04470195 | | USDT[0.28974697] | | |
| 04470201 | | USDT[0.00030000] | | |
| 04470204 | | COPE[.25] | | |
| 04470210 | | BNB[.00000001], MATIC[0], USD[0.00], USDT[0] | | |
| 04470215 | | COPE[.25] | | |
| 04470220 | | TRX[.000001], USDT[0.46000000] | | |
| 04470222 | | COPE[.00000001] | | |
| 04470225 | | COPE[.25] | | |
| 04470234 | | COPE[.25] | | |
| 04470239 | | BTC[0], ETH[0], USDT[0.00020796] | | |
| 04470247 | | BRZ[0.00898604], TONCOIN[5], USD[0.00] | | |
| 04470249 | | COPE[.25] | | |
| 04470250 | | TRX[.800019], USD[0.00], USDT[0] | | |
| 04470258 | | COPE[.25] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04470261 | | FTT[0], USD[173.13], USDT[0] | | |
| 04470263 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 04470265 | | COPE[.25] | | |
| 04470266 | | USDT[0.00000125] | | |
| 04470269 | Contingent | BRZ[747.94777274], FTT[1.0640098], LUNA2[0.20159627], LUNA2_LOCKED[0.47039131], LUNC[.64942], SOL[1.14469904], USDT[0.00015649] | | |
| 04470271 | | COPE[1] | | |
| 04470284 | | USDT[.2718] | | |
| 04470286 | | COPE[.25] | | |
| 04470288 | | BAO[1], BTC[0.00000194], GENE[.00000001], NFT (476904449489534167/FTX EU - we are here! #75408)[1], NFT (505990550501318032/FTX EU - we are here! #75636)[1], NFT (542275827385720318/FTX EU - we are here! #75557)[1] | | |
| 04470291 | | COPE[.25] | | |
| 04470298 | | BAO[2], DENT[1], NFT (512415501847320350/FTX Crypto Cup 2022 Key #14953)[1], TRX[1.000001], USD[0.00], USDT[0.00000001] | | |
| 04470307 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00092125], ETHW[0.00092125], GBP[0.00], SOL-PERP[0], THETA-PERP[0], USD[1876.23], USDT[1.07023327] | | |
| 04470309 | | COPE[.25] | | |
| 04470313 | | BAO[2], BTC[.81614131], ETH[4.80900496], ETHW[4.80742889], EUR[0.92], FTT[29.10877219], GRT[1], RSR[1], SPY[8.12064166], USD[25.77], USDT[977.18340075] | Yes | |
| 04470319 | | COPE[.25000001] | | |
| 04470320 | | TONCOIN[202.5], USD[0.10], USDT[0] | | |
| 04470325 | | AAPL-0930[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.10343073], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], STGI[56.90234254], TSLA[0], TSLAPRE[0], USD[50.03], USDT[0], USDT-PERP[0] | Yes | |
| 04470327 | | COPE[.25] | | |
| 04470331 | | USDT[3] | | |
| 04470332 | | COPE[.25000001] | | |
| 04470336 | | ETH[.00928645] | | |
| 04470338 | | USD[874.72] | | |
| 04470346 | | COPE[.75] | | |
| 04470348 | | APE[6.3841169], BAO[2], BTC[.00176347], DENT[1], DOGE[103.19827366], ETH[.04873975], ETHW[.04837296], RSR[1], USD[2.02] | Yes | |
| 04470356 | | COPE[.25000001] | | |
| 04470357 | | BTC[.02519655], ETH[.20707194], ETHW[.20707194], USD[0.00] | | |
| 04470360 | | BAO[1], USD[20.00], XRP[104.02515723] | | |
| 04470362 | | COPE[.25000001] | | |
| 04470370 | | COPE[.5] | | |
| 04470375 | | TRX[.000811], USDT[0.91602887] | | |
| 04470377 | | COPE[.00000001] | | |
| 04470380 | | COPE[.25000001] | | |
| 04470381 | | USDT[0.31879119] | | |
| 04470385 | | COPE[.25000001] | | |
| 04470406 | | TONCOIN[0], USDT[0] | | |
| 04470411 | | ARS[495.00] | Yes | |
| 04470416 | | AKRO[1], KIN[2], SXP[2.02855798], TRX[1], USD[0.00] | Yes | |
| 04470419 | | COPE[.25] | | |
| 04470422 | | USD[0.00], USDT[0] | | |
| 04470423 | | COPE[.25] | | |
| 04470429 | | COPE[.5] | | |
| 04470436 | | COPE[.25] | | |
| 04470439 | | BTC[0], ETH[0], ETHW[50.35006185], USD[0.00], USDT[0] | | |
| 04470443 | | COPE[.25] | | |
| 04470446 | | COPE[.25] | | |
| 04470447 | Contingent | AMC[1.46428112], APE[2.09056459], BAO[3], BTC[.00051431], CAD[24.37], FTT[1.69672879], GME[.63715004], GMT[0], KIN[4], KNC[1.77734073], LUNA2[0.00001801], LUNA2_LOCKED[0.00004204], LUNC[3.92342641], UBXT[1], USD[0.00], XRP[51.93481606] | Yes | |
| 04470450 | Contingent | AAVE[.00215415], APE[.0481822], BICO[.20550875], BNB[0], BTC[.00010778], ENJ[.96865707], LUNC[0], MATIC[0], SOL[0.00952991], SRM[.29071816], SRM_LOCKED[0.0335532], TRX[16.001554], USD[0.48], USDT[4.03228387], WAVES[.0198666] | | |
| 04470463 | | COPE[.25] | | |
| 04470467 | Contingent | APE[.06146642], BAO[2], ETH[.08116234], KIN[2], LUNA2[0.00459238], LUNA2_LOCKED[0.01071557], LUNC[1000.00197605], NFT (288464258383026450/FTX AU - we are here! #24636)[1], NFT (336402518376777668/Montreal Ticket Stub #1189)[1], NFT (357583700530863905/Baku Ticket Stub #1393)[1], NFT (364251924326076905/Singapore Ticket Stub #1686)[1], NFT (415189532688447867/FTX EU - we are here! #146412)[1], NFT (433159037746339631/FTX Crypto Cup 2022 Key #5263)[1], NFT (450301987065318630/The Hill by FTX #1972)[1], NFT (453220372569801913/Belgium Ticket Stub #210)[1], NFT (466613018708852454/FTX EU - we are here! #146474)[1], NFT (484389900200185639/Monaco Ticket Stub #854)[1], NFT (491700441254201296/France Ticket Stub #1523)[1], NFT (495677973618178782/FTX EU - we are here! #146572)[1], NFT (518112328847027164/FTX AU - we are here! #8441)[1], NFT (541079688441999677/FTX AU - we are here! #8438)[1], NFT (568547582090285650/Japan Ticket Stub #1002)[1], SOL[.00002498], TRX[.001555], USD[6512.61], USDT[9.03774492] | Yes | |
| 04470468 | | COPE[.25] | | |
| 04470469 | | STEP[.0889], USD[0.01] | | |
| 04470470 | | GOG[23.4278701], USD[0.00] | | |
| 04470473 | | COPE[.50000001] | | |
| 04470475 | Contingent | LUNA2[0], LUNA2_LOCKED[2.88553947], USDT[0.35410000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04470476 | | ETH[0], GALA[0], GENE[0], KIN[2], NFT (376753133146334715/FTX Crypto Cup 2022 Key #6544)[1], NFT (431227818227258795/The Hill by FTX #20632)[1], SOL[0], UBXT[1] | | |
| 04470481 | | COPE[.25] | | |
| 04470482 | | GOG[139.931334] | | |
| 04470486 | | COPE[.25] | | |
| 04470487 | | SOL[.26168925], USD[0.00] | | |
| 04470490 | | BTC[.00005715], TRX[.000002] | | |
| 04470512 | | COPE[.25] | | |
| 04470514 | | USD[0.06] | | |
| 04470517 | | COPE[.25] | | |
| 04470520 | | COPE[.25] | | |
| 04470523 | | COPE[.25] | | |
| 04470538 | | NFT (371396252117409724/The Hill by FTX #13964)[1] | | |
| 04470546 | | 0 | | |
| 04470552 | Contingent, Disputed | BNB[.00000001] | | |
| 04470556 | | AUD[36000.00], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[1.0531], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], IOTA-PERP[0], MANA-PERP[0], MVDA25-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], SC-PERP[0], SKL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USDI-31014.74], XEM-PERP[0] | | |
| 04470559 | | TRX[.000778], USDT[26.6] | | |
| 04470560 | | APE-PERP[0], CELO-PERP[0], USD[0.00], USDT[0] | | |
| 04470562 | | MATIC[7.03], TRX[.000785], USD[1.19], USDT[0] | | |
| 04470573 | | DOGEBULL[196.96786698], USDT[0.05694028], XRPBULL[263346.89968877] | | |
| 04470591 | | ARS[0.00] | | |
| 04470595 | | GENE[.045], USD[0.00], USDT[0.09302689] | | |
| 04470596 | | FTT[0.04901339] | | |
| 04470597 | | FTT[0.02697504], USD[0.00] | | |
| 04470608 | | USD[0.26] | | |
| 04470609 | | ARS[0.00] | | |
| 04470624 | | USDT[0.00005528] | | |
| 04470626 | | CAKE-PERP[0], DOT-PERP[0], USD[0.00] | | |
| 04470629 | | BAO[1], USDT[0.00001606] | | |
| 04470639 | | NFT (395826150074468687/FTX EU - we are here! #172459)[1], NFT (527757787533327853/FTX EU - we are here! #171868)[1], NFT (529791411109901236/FTX EU - we are here! #172249)[1] | | |
| 04470642 | Contingent | LUNA2[0.00161983], LUNA2_LOCKED[0.00377962], LUNC[135], USD[0.01], USDT[0.00000075], USTC[.141536] | | |
| 04470656 | | LOOKS[0.60000000], TRX[.001554], USD[0.00], USDT[0] | | |
| 04470699 | | 0 | | |
| 04470712 | | USDT[1.96980221], XRP[.413793] | | |
| 04470716 | | BTC[.00009322], TRX[.26399], USD[0.01], USDT[0] | | |
| 04470733 | | BNB[.00658715], USDT[0.53405811] | | |
| 04470737 | | ALCX-PERP[0], ASD-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.01] | Yes | |
| 04470739 | | CAKE-PERP[0], USD[0.00], USDT[0] | | |
| 04470740 | | AUD[0.01], USD[0.00], ZEC-PERP[0] | | |
| 04470750 | Contingent, Disputed | KIN[3], TONCOIN[0] | | |
| 04470764 | | AVAX[0], BTC[0], MANA[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 04470765 | | USD[0.00], USDT[0.00001760] | | |
| 04470767 | Contingent | LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[20000], USD[16.52] | | |
| 04470774 | | SOL[.1], TRX[.000001], USD[370.18], USDT[0.00321893] | | |
| 04470779 | | AUD[-0.39], CHR-PERP[0], ETH-PERP[0], LUNC-PERP[0], SHIB-PERP[0], USD[14.86], USDT[0], XRP-PERP[0] | | |
| 04470782 | | USD[0.00] | | |
| 04470783 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[-0.0013], ETH-PERP[-0.01], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[118.81] | | |
| 04470794 | | LTC[.00002179], TRX[.000777], USDT[0.00000008] | | |
| 04470798 | | AURY[6], ETH[.0119976], ETHW[.0009976], LINK[7.59848], TRX[.001556], USD[0.74], USDT[0.45030000] | | |
| 04470818 | | ENS-PERP[0], LOOKS-PERP[0], USD[0.01], USDT[0.04112859], XPLA[9.7] | | |
| 04470819 | | BNB[0.00422873], BRZ[.00442558], FTT[0], USD[0.00] | | |
| 04470836 | | DENT[1], TRX[.000004], UBXT[1], USDT[138.26381641] | Yes | |
| 04470841 | | ALGO[0.35725600], AVAX[0], BNB[0], BTC[0], ETH[0], GENE[0], HT[0], LUNC[0], MATIC[0.08640381], MATIC-PERP[0], SOL[0.00689416], STG[0], TRX[2], TRX-PERP[0], USD[463.31], USDT[0.00689461], USTC[0.00000001] | | |
| 04470856 | | BTC[0.00023291], ETH[.00120481], ETHW[.00119112], TSLAPRE[0], USD[0.00], ZAR[0.00] | Yes | |
| 04470857 | | AKRO[1], RUNE-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04470863 | | NFT (351870268253115558/FTX EU - we are here! #157288)[1], NFT (438493621560089537/FTX EU - we are here! #157199)[1], NFT (458704052747112627/FTX EU - we are here! #157241)[1], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04470864 | | LTC[0] | | |
| 04470870 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04470871 | | AUD[2683.10], BAO[48.59939744], DOGE[1260.15241668], ETH[.00001149], ETHW[1.27249953], KIN[1], SOL[3.42034351], TRX[1054.47844292], XRP[138.97088564] | Yes | |
| 04470883 | | APE[0], APE-PERP[0], BNB[0], BTC[0], ETH[0], GMT[0], LOOKS[0], LUNC[0], TRX[.000001], USD[0.81], USDT[0] | | |
| 04470884 | | DOGE[.0066], SOL[.002474], USDT[3547.00307741] | | |
| 04470890 | | APE[4.199244], BTC[0.00789857], ETH[.06798776], ETHW[.06798776], GMT[67.98776], TRX[.000132], USD[1.10], USDT[0] | | |
| 04470893 | | TRX[0], USD[0.00] | | |
| 04470895 | | USDT[0.00019807] | | |
| 04470897 | | FTT[0.00003342], NFT (293288246482211631/FTX EU - we are here! #63399)[1], NFT (448249732111558935/FTX EU - we are here! #63520)[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 04470903 | | GMT[1.99962], NFT (408558717392112597/FTX Crypto Cup 2022 Key #3175)[1], TRX[.267601], USD[0.42] | | |
| 04470912 | | NFT (394804621231737390/FTX AU - we are here! #33497)[1], NFT (548678905064529833/FTX AU - we are here! #33424)[1] | | |
| 04470914 | Contingent | BNB[.75], BTC[0.07445666], BTC-PERP[0], DOGE[0], DYDX[0], DYDX-PERP[0], ETH[1.67448665], ETH-PERP[0], IMX[44.2], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00538101], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE[500.83318040], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[4.35], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[0.49], USDT[141.73839623], XRP[0] | | |
| 04470926 | | NFT (346817997258819804/FTX AU - we are here! #42374)[1], NFT (373675677544712526/FTX EU - we are here! #108301)[1], NFT (382214044643129835/FTX AU - we are here! #42427)[1], NFT (454293938369994349/FTX EU - we are here! #243614)[1], NFT (494633240928870175/FTX EU - we are here! #108593)[1] | | |
| 04470929 | | AKRO[1], BAO[1], BTC[0.00770000], KIN[3], RSR[1], TOMO[1], USDT[161.82566287] | | |
| 04470936 | | FTT[16.297229], NFT (522239518707592449/FTX AU - we are here! #49042)[1], NFT (549845723083267667/FTX AU - we are here! #49087)[1], TRX[.210805], USD[0.81] | Yes | |
| 04470937 | | USDT[0.00015167] | | |
| 04470947 | | BAO[1], KIN[3], TRX[1], UBXT[1], USDT[0] | | |
| 04470954 | | BTC[0.00002279], ETH[.263], ETHW[.263], FTM[436], MANA[318], SAND[310], SOL[10.92], TRX[.000778], USD[2.27], USDT[.00312566] | | |
| 04470956 | | USD[0.00], USDT[.01258458] | | |
| 04470964 | Contingent | ETH[0.00062527], ETHW[0.00062527], LUNA2[2.94169573], LUNC[640560.44], USD[0.32], XRP[185.2085] | | |
| 04470965 | | ETH[0] | | |
| 04470967 | Contingent | LOOKS[.9816], LUNA2[0.00082852], LUNA2_LOCKED[0.00193323], LUNC[180.41391], USD[0.00], XPLA[2619.996] | | |
| 04470975 | | ETH[0], TRX[.001847], USDT[0.98965303] | | |
| 04470979 | Contingent | AUD[.00], AVAX[.89982], BNB[.13590984], BTC[.00079109], DOT[3.89922], ENJ[54.25311785], ETH[.02318655], ETHW[.02318655], GST[7.9984], LINK[3.4993], LUNA2[17.51279324], LUNA2_LOCKED[40.86318424], LUNC[2257455.192054], MATIC[42.11552868], SOL[11.27370179], SUSHI[16.4967], USD[0.12], USDT[0.00000035], USTC[2311.65577798], XRP[28.90824311] | | |
| 04470988 | | GOG[514.897], USD[0.18] | | |
| 04471004 | | KIN[1], TRX[1], USD[0.00], XPLA[11.55221477] | | |
| 04471011 | | USD[0.03], USDT[0] | | |
| 04471015 | | BTC-PERP[0], USD[0.00] | | |
| 04471019 | | BNB[0], BTC[0], ETH[0], SOL[0] | | |
| 04471025 | | NFT (455533607347676947/FTX EU - we are here! #70342)[1], NFT (500422013298384886/The Hill by FTX #16496)[1], NFT (570385064908290924/FTX - we are here! #70552)[1], NFT (574875934311461001/FTX EU - we are here! #70450)[1] | Yes | |
| 04471031 | | BAO[1], ETH[0] | | |
| 04471034 | Contingent | AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[0.10894376], ETH-PERP[0], ETHW[.09694376], FTM[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], LUNA2[0.08194226], LUNA2_LOCKED[0.19119861], LUNC[1971.44011061], LUNC-PERP[0], MANA-PERP[0], MATIC[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[150.37], USDT[0.00000001], USDT-PERP[0], YFII-PERP[0] | | |
| 04471037 | | BAO[1], GOG[47.08495804], KIN[1] | Yes | |
| 04471058 | | ETH[0], ETHW[0], TRX[0], USD[0.00], USDT[0.00004438] | | |
| 04471061 | | BTC[.00012269], USDT[0.00005120] | | |
| 04471074 | | BTC[.00500596], DOGE[727.78190996], ETH[.04418893], ETHW[.04418893], EURT[94.24082713], RUNE[4.66069228], SOL[.63250755], STG[19.00247907], USD[20.01] | | |
| 04471077 | | NFT (471070310358252752/FTX EU - we are here! #154673)[1], NFT (564263230862833881/FTX AU - we are here! #61904)[1], NFT (571456448424841659/FTX EU - we are here! #155152)[1] | | |
| 04471079 | Contingent | AAVE-PERP[0], ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00407719], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.00684125], LUNA2_LOCKED[0.01596292], LUNC[.004], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.28], USDT[0], USDT-PERP[0], USTC[.96841], USTC-PERP[0], WAVES-PERP[0] | | |
| 04471080 | | DENT[1], UBXT[1], USD[0.00] | Yes | |
| 04471087 | | BTC[0.00490511], ETH[0.30700153], ETHW[7.73969305], FTT[152.19754838], IMX[2760.83317999], NFT (353804454745107617/FTX EU - we are here! #203519)[1], TRX[.002803], USD[0.59], USDT[1.16383647] | Yes | |
| 04471101 | | TONCOIN[.065], USD[0.01] | | |
| 04471103 | | USD[0.24], USDT[1.77475715], XRP[.111519] | | |
| 04471107 | Contingent | ETH[.00000001], ETHW[.00092647], FTT[0.03405055], LUNA2[0.00117198], LUNA2_LOCKED[0.00273462], LUNC[255.2015025], TRX[20.76437621], USD[0.00], USDT[0.00662261] | | |
| 04471110 | | ETH[0] | | |
| 04471111 | | TRX[.001023], USDT[.00977956] | Yes | |
| 04471112 | | AVAX[0], MATIC[.00851804], USDT[0.02973315] | | |
| 04471122 | | TRX[.001554], USD[0.50], USDT[0.00000928] | | |
| 04471148 | | ADA-PERP[0], APE-PERP[0], AVAX-0624[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-0624[0], MATIC-PERP[0], NEAR-PERP[0], NFLX-0624[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], TRX-PERP[0], USD[20.95], USDT[0.00000001], USO-0624[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 04471153 | | ETH[.15480202], ETHW[.15480202], TRX[.001686], USDT[7.07457568] | | |
| 04471156 | | USDT[.0054798] | Yes | |
| 04471159 | | MATIC[0], NFT (391870183072079659/FTX EU - we are here! #140681)[1], NFT (561797159775473191/FTX AU - we are here! #45007)[1], NFT (570540286580549177/FTX EU - we are here! #140627)[1], TRX[.000001] | | |
| 04471164 | | ARS[10.23], BTC[0.00048296], SRM[0], USD[0.00] | | |
| 04471165 | | AUD[.430], AVAX-PERP[0], ETH[.00054735], ETH-PERP[0], ETHW[.00054735], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[.009446] | | |
| 04471172 | | TRX[.11816], USD[1.08] | | |
| 04471177 | | USD[23.62] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04471179 | | TRX[.115856], USDT[2.16726953] | | |
| 04471186 | | BTC[0], USD[2.89] | | |
| 04471195 | | ETH[0.00076117], ETHW[0.00076117], MATIC[.41026549], TRX[.498729], TRX-PERP[0], USD[0.00], USDT[0.00000724], XRP[0] | | |
| 04471200 | | WRX[37075.9675998] | Yes | |
| 04471202 | | ASD-PERP[1666.6], BTC[0], BTC-PERP[0], BTT-PERP[0], DOT-PERP[0], ETH[0.40270439], ETH-PERP[0], ETHW[0.01589253], GBP[0.02], HNT-PERP[4.8], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[295], RAY-PERP[443], SECO-PERP[0], SOL-PERP[0], SRM-PERP[273], STG-PERP[2], TRU-PERP[755], TRX[.00156], USD[-154.18], USDT[0.00000001], XRP-PERP[0] | | |
| 04471203 | Contingent | LUNA2[0], LUNA2_LOCKED[0.01400168], USD[0.00], USDT[0], USTC[.849431] | | |
| 04471215 | | SOL-PERP[0], USD[0.40] | | |
| 04471225 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USDf-0.43], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[13.439477], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04471227 | | GOG[147], USD[0.15] | Yes | |
| 04471231 | | USD[0.44], XPLA[9.922] | | |
| 04471233 | Contingent | AUD[2423.54], ETH[.01769181], ETHW[.01747741], LUNA2[0.23764865], LUNA2_LOCKED[0.55451353], NFT (448468671831743940/FTX EU - we are here! #170417][1], NFT (486602585387714720/FTX EU - we are here! #170442][1], NFT (492786231154712065/FTX EU - we are here! #170467][1], TRX[.000778], USDI[162.19], USDT[31.03631765] | Yes | |
| 04471239 | | USD[30.65], XPLA[118609.38042087], XRP[.877634] | Yes | |
| 04471242 | | ALPHA-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNB[54.52339880], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.0003375], FLM-PERP[0], FTT[2.699487], FTT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], MKR-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[665.971273], UNI-PERP[0], USD[0.30], USDT[1.73747264], XRP[2] | | |
| 04471245 | | FTT[.250884] | | |
| 04471246 | | NFT (466731471835140791/FTX AU - we are here! #59473)[1] | | |
| 04471249 | | BTC[0.08348519], USD[4.89] | | |
| 04471252 | | USD[0.12], USDT[.0004732], XRP[.58787] | | |
| 04471253 | Contingent | GMT[.9098], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009098], USD[0.21], XPLA[8790.23103937], XRP[2.84239902], XRP-PERP[0] | Yes | |
| 04471262 | Contingent | BNB[0], ETH[0], GENE[0], LUNC[0.04592763], LUNA2_LOCKED[0.10716448], LUNC[10000.8397008], NFT (291957226240092145/FTX EU - we are here! #195585)[1], NFT (293044631920389768/FTX EU - we are here! #195640)[1], NFT (321643618351914359/FTX Crypto Cup 2022 Key #12681)[1], NFT (389790155136816082/FTX EU - we are here! #195617)[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04471263 | | AKRO[1], FTT[5.31065255], USDT[25.56865600] | | |
| 04471279 | | BNB[0], ETH[.00000001], SOL[0], USD[0.00], USDT[0.00000029] | | |
| 04471280 | Contingent | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[68.60000000], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[13.21802891], LUNC-PERP[0], SOL-PERP[0], USD[-7.68], USDT[0.00000004], XRP-PERP[0], YFII-PERP[0] | | |
| 04471283 | | ETH[0], FTM[.94718], GMT[0.34163426], LUNC[0], MATIC[0], ROSE-PERP[0], USD[0.00], USTC[0] | | |
| 04471293 | | ALPHA-PERP[0], ANC-PERP[0], APE[.071766], CEL-PERP[0], DODO-PERP[0], FTT[3.99924], GST-PERP[0], LUNC-PERP[0], NFT (288511450639137552/FTX AU - we are here! #68051)[1], NFT (441902312126260356/FTX EU - we are here! #185716)[1], NFT (515710071250303309/FTX EU - we are here! #185820)[1], OP-PERP[0], TRX[.000008], TRX-PERP[0], USD[3068.69], USDT[.008491], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 04471296 | | NFT (383445822815587771/FTX EU - we are here! #233450)[1], NFT (408196124617320064/FTX EU - we are here! #233455)[1], NFT (447637364984164023/FTX EU - we are here! #233419)[1] | | |
| 04471297 | Contingent | LUNA2[6.38637460], LUNA2_LOCKED[14.90154075], USD[0.00], USTC[904.022193] | | |
| 04471307 | Contingent | AAVE[.0004989], APT[25.15670214], AVAX[.00133773], BTC[0.12859014], ETH[1.79157243], ETH-PERP[1.818], ETHW[1.79134025], FTT[.00437054], LINK[.07852944], LUNA2[.96225191], LUNA2_LOCKED[66.90889195], LUNC[364926.77892329], MATIC[.47621729], MATIC-PERP[0], SUSHI[.48927026], TRX[.001581], USD[-3686.69], USDT[0.00080746] | Yes | |
| 04471308 | Contingent | AAVE[.31973616], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AX-PERP[0], BNB[.96979048], BNB-PERP[0], BTC[0.06229385], BTC-PERP[0], CHZ[.00484], CHZ-PERP[0], CRO[1509.6605], CRO-PERP[0], DOT-PERP[0], ETH[0.72981978], ETH-PERP[0], ETHW[.58883278], FTT[29.79359392], FTT-PERP[0], GMT[.009136], GRT[148.971094], HNT-PERP[0], LINK[9.295729], LINK-PERP[0], LUNA2[0.25356458], LUNA2_LOCKED[0.59165069], LUNC[55214.222048], MATIC[.00024], MATIC-PERP[0], NEAR[8], NEAR-PERP[0], REEF-PERP[0], SOL-PERP[0], USD[490.99], USDT[171.04177130], XMR-PERP[0], ZEC-PERP[0] | | |
| 04471309 | | BNB[.00491894], MATIC[7.38508458], USD[-0.02], USDT[1.95475602], XPLA[130] | | |
| 04471314 | | TRX[156.68577738] | Yes | |
| 04471323 | | ARS[0], SOS[9428259.15007683], USD[0.00] | | |
| 04471324 | Contingent | AUD[0.00], LUNA2[0.45425916], LUNA2_LOCKED[1.05993805], USDT[0.00000008] | | |
| 04471331 | | NFT (470319440337545355/FTX AU - we are here! #60286)[1] | | |
| 04471336 | | USD[2.94] | | |
| 04471342 | Contingent | AAPL[0], ATOM[0], BTC[0.00000001], BTC-PERP[0], FTT[.00000001], JPY[0.01], LUNA2[0.00004537], LUNA2_LOCKED[12.44298039], LUNC[0], SOL-PERP[0], TRX[0.00000001], TRX-PERP[0], TSLA[0], USD[0.78], XRP[0.00000001] | Yes | |
| 04471344 | | CTX[0], XPLA[166.54509202] | | |
| 04471345 | | AUD[0.00] | | |
| 04471349 | | BULL[.12687462], USD[0.00], USDT[0] | | |
| 04471362 | | USD[0.00] | | |
| 04471373 | | NFT (292569837887432967/FTX Crypto Cup 2022 Key #9779)[1], NFT (310405772932615468/FTX AU - we are here! #51007)[1], NFT (456802487398952991/FTX EU - we are here! #51189)[1], NFT (460249275629700978/FTX EU - we are here! #51109)[1] | | |
| 04471378 | | BNB[0], MATIC[0.00000001], SOL[0], TRX[0.00000100] | | |
| 04471383 | | BNB[0], ETH[0], XRP[0] | | |
| 04471393 | | BTC[0.01993478], RUNE[0] | | BTC[.019802] |
| 04471395 | | ETH-PERP[0], FTT[25.19496], TRX[.001555], TRX-PERP[0], USD[0.02], USDT[717.39] | | |
| 04471399 | | AAVE[94.81805979], AKRO[1], ALGO[1017.87820929], APE[68.820731], ATOM[26.22292567], AVAX[9.24452952], BCH[.42151575], BNB[.00824989], BTC[.00004148], CHZ[201.1349816], COMP[2.66948283], CRO[48756.63728367], CRV[53536.61287478], DOT[56.38846702], DYDX[164.59258458], ETH[42.3850496], ETH-PERP[0], FTM[361.95084926], FTT[474.00314628], GAL[4379.26688292], GMT[178.70392766], MANA[10381.28293255], MATIC[.87135927], NEAR[171.44701985], PAXG[.00004596], SAND[197.41677867], SNX[198.76859446], SOL[12.46759639], SUSHI[184.1209319], TRX[.000778], UBXT[11], UNI[.00426306], USD[123.81], USDT[114.172447], XRP[336.98323171], YFII[.00000874] | Yes | |
| 04471409 | | AUD[139.82], FRONT[1] | | |
| 04471412 | | NFT (362730436795960890/FTX EU - we are here! #243594)[1], NFT (398944813106850467/FTX EU - we are here! #243607)[1], TRX[.206499], USD[1.82] | | |
| 04471424 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04471429 | | 0 | | |
| 04471436 | | TRX[.557105] | | |
| 04471444 | | TRX[.000001], USDT[0] | | |
| 04471449 | Contingent | BAO[1], BTC[.17562647], CHZ[4635.37522056], ETH[.71499488], ETHW[.7146945], FRONT[1], LUNA2_LOCKED[85.43162682], LUNC[73.618514], USD[782.62], USDT[0], YGG[417.60137136] | Yes | |
| 04471450 | | NFT (367579114219382636/FTX EU - we are here! #110967)[1], NFT (466872710020708592/FTX AU - we are here! #23797)[1], NFT (500241825426089756/FTX EU - we are here! #111107)[1], NFT (558746793452861284/FTX AU - we are here! #15853)[1] | Yes | |
| 04471451 | | KIN[1], USDT[0.00000307] | Yes | |
| 04471462 | | SLP[0], THETA-PERP[0], USD[0.00] | | |
| 04471465 | | AKRO[1], BAO[6], CHZ[1], KIN[5], RSR[2], TRX[.10089], UBXT[3], USD[0.00], USDT[0.00002442] | | |
| 04471479 | | NFT (434239440129971710/FTX AU - we are here! #37476)[1], NFT (545078368849747875/FTX AU - we are here! #37394)[1] | | |
| 04471481 | | AKRO[1], CTX[0], ETH[.00095231], ETHW[.00095231], TRX[1], USD[0.26], XPLA[274.25288103] | | |
| 04471483 | | ARS[0.00], BAO[2], KIN[1], USD[0.00], USDT[0] | | |
| 04471495 | | ETH[0] | | |
| 04471497 | | USD[24.75] | | |
| 04471498 | | BTC-PERP[0.00130000], ETH-PERP[0], LUNC-PERP[0], USD[305.06], ZEC-PERP[0] | | |
| 04471502 | | BNB[0], MATIC[0], USDT[0.04427171] | | |
| 04471513 | | USD[0.00], USDT[16.15864534], XPLA[40004.41] | | |
| 04471514 | | ALGO[0], ATOM[0], AVAX[0], BNB[0], GENE[0], HT[0], MATIC[0], SOL[0], TRX[0.00001300], USD[0.00], USDT[0.00000167] | | |
| 04471518 | | XRP[10] | | |
| 04471521 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ENS-PERP[0], ETH[.00023588], ETH-PERP[0], ETHW[.00023588], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[25.43895385], LUNA2_LOCKED[59.35755899], LUNC[5539285.76], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[-324.21], USDT[0.00846266], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04471524 | | USD[0.00], USDT[0.00000010] | | |
| 04471538 | | FTT[.09998], KLUNC-PERP[0], NFT (300400568308114363/FTX EU - we are here! #270441)[1], USD[0.33] | | |
| 04471549 | | MATIC[4], USD[0.00] | | |
| 04471551 | Contingent | SRM[.70568042], SRM_LOCKED[5.29431958], USD[0.08] | | |
| 04471555 | | TONCOIN[.0994], USD[0.02] | | |
| 04471556 | | NFT (309627603711615887/FTX EU - we are here! #188851)[1], NFT (361758688199118327/FTX Crypto Cup 2022 Key #5282)[1], NFT (444680748551293416/FTX EU - we are here! #188755)[1], NFT (466301600541069406/FTX EU - we are here! #188882)[1] | | |
| 04471564 | | FB[.005382], FTT[0], USD[20152.89], USDT[0.00000001] | | |
| 04471565 | | TRX[.441803], USD[1.35], USDT[1.20735248] | | |
| 04471571 | | APE-PERP[0], AXS-PERP[0], POL-PERP[0], SOL-PERP[0], TRX[.00001557], USD[0.00], USDT[90.00000175] | | |
| 04471573 | | BTC[0.04286375], FTT[25], GMT[499.18431780], GST[1500], USD[2392.53] | | |
| 04471574 | | APE[0.08754000], APE-PERP[0], BTC[0.00002648], BTC-PERP[0], ETH[0.00013763], ETH-PERP[0], ETHW[0.00013763], GMT[0], GMT-PERP[0], NEAR-PERP[0], NFT (364979296618559986/FTX EU - we are here! #130095)[1], NFT (389780277063693326/FTX EU - we are here! #130570)[1], NFT (517411131427459557/FTX EU - we are here! #130694)[1], PUNDIX-PERP[0], SHIB-PERP[0], SRN-PERP[0], USD[-0.45], XEM-PERP[0] | | |
| 04471575 | | BNB[0], MATIC[0], NFT (363073710308034975/FTX EU - we are here! #77638)[1], SOL[0], USDT[0] | Yes | |
| 04471577 | | TRX[.000001] | | |
| 04471578 | | DOGE[0.00000025], ETH[0], LINK[0] | | |
| 04471583 | | ALPHA[1], BAO[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00000001], XPLA[0], XRP-PERP[0] | | |
| 04471595 | Contingent | ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX[0], BAND-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[3291.86], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XPLA[4455.41456], XRP[.41902465], XRP-PERP[0], ZIL-PERP[0] | | |
| 04471607 | | BTC[.0005], USDT[4.02667201] | | |
| 04471614 | | USD[0.00] | | |
| 04471618 | | ETH[0] | | |
| 04471619 | | USD[0.00] | Yes | |
| 04471620 | | USD[0.09] | Yes | |
| 04471621 | | APE-PERP[0], BTC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 04471628 | | 0 | | |
| 04471632 | | USDT[.000069] | | |
| 04471634 | | BTC[0], TRX[-1.97261682], USD[0.07], USDT[0.08221825] | | |
| 04471646 | | BTC[.26482955], MANA[10974.97561008] | Yes | |
| 04471660 | Contingent | LUNA2[0.07390238], LUNA2_LOCKED[8.57243890], NFT (302970451124172100/FTX EU - we are here! #164056)[1], NFT (541200614158921403/FTX EU - we are here! #163820)[1], NFT (574645490468983157/FTX EU - we are here! #164142)[1], USD[0.17] | | |
| 04471663 | | TRX[.001555], USDT[.66296546] | | |
| 04471672 | | BAO[1], ETH[0], GMT[0], GST-PERP[0], NFT (331136182762250879/FTX EU - we are here! #213877)[1], NFT (514408141170062056/FTX AU - we are here! #45388)[1], NFT (517069639967522504/FTX EU - we are here! #213815)[1], NFT (548762779839371977/FTX EU - we are here! #213738)[1], NFT (559993396655616214/FTX AU - we are here! #45436)[1], SOL[0], USD[0.01], USDT[0] | Yes | |
| 04471677 | Contingent | CTX[0], FTT[200.01734733], GMT[559.8992], LUNA2[4.97206719], LUNA2_LOCKED[11.60149012], LUNC[1082678.1], SRM[1.27684788], SRM_LOCKED[16.63744088], SRM-PERP[0], USD[910.98], XPLA[11329.45162446] | | |
| 04471678 | | AKRO[2], FRONT[1], KIN[2], RSR[1], TRX[1], UBXT[1], USD[0.00] | | |
| 04471680 | | FTT[145.08968], LUNC-PERP[0], USD[0.06] | Yes | |
| 04471689 | | BTC[2.00720247], XRP[200810.81549561] | Yes | |
| 04471690 | | TRX[1.621561] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04471694 | Contingent, Disputed | AUD[0.00] | | |
| 04471701 | | BNB[0], FTT[0], MATIC[0.00000001], SOL[0], TRX[0.00000300], USDT[0] | | |
| 04471702 | | XRP[30] | | |
| 04471705 | | ETH[0] | | |
| 04471708 | Contingent | LUNA2[0.00003126], LUNA2_LOCKED[0.00007294], LUNC[6.8074654], USD[0.03], XPLA[969.4832], XRP[.057228] | | |
| 04471717 | | AKRO[1], BAO[2], DENT[1], DOT[.09526], ETH[0], ETHW[0.28420597], MATIC[1.01099143], TRX[2], UBXT[2], USD[0.24], USDT[0.00097548], XRP[0.00638575] | Yes | |
| 04471722 | Contingent | 1INCH[0], AAVE[0], ABNB[0], ACB[0], ADABULL[0], AKRO[2], ALGO[0], AMC[0], APE[0], ARKK[0], ATOM[0], ATOMBULL[0], AURY[0], AXS[0], BABA[0], BAO[7], BTC[0], CUSDT[0], DENT[1], DKNG[0], DOT[0], ENJ[0], ENS[0], ETH[0], FTT[0], GBP[0.00], GRT[0], IMX[0], KIN[14], KSOS[0], LDO[0], LINK[0], LRC[0], LUNA2[.0001955], LUNA2_LOCKED[49.55383055], LUNC[1.67092779], MATIC[0], MKR[0], PYPL[0], SHIB[0], SOS[0], SOS[0], STEP[0], STETH[0], STSOL[0], TRX[0], TSLA[.00000001], TSLAPRE[0], UBER[0], USD[0.00], USDT[0.02660076] | | |
| 04471735 | | NFT (389397395392232192/FTX EU - we are here! #35158)[1], NFT (439639649607072913/FTX EU - we are here! #35074)[1], NFT (492985250538850962/FTX EU - we are here! #34820)[1] | | |
| 04471741 | | KIN[1], TRX[1], USD[0.00] | Yes | |
| 04471743 | Contingent | BTC-PERP[0], EDEN-PERP[0], GMT-PERP[0], LUNA2[0.00002429], LUNA2_LOCKED[0.00055668], LUNC[5.29], USD[0.09], USDT[3.73114149], WAVES-PERP[0], XRP[.5] | | |
| 04471750 | | NFT (406864953771623527/The Hill by FTX #17841)[1] | | |
| 04471755 | Contingent | AAPL-0624[0], AMZNPRE-0624[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], GOOGL-0624[0], LUNA2[0], LUNA2_LOCKED[550.36581248], LUNC[.00000002], LUNC-PERP[0], MSTR-0930[0], NFLX-0624[0], NVDA-0624[0], SAND-PERP[0], TRX-PERP[0], TSLA-0624[0], TSLAPRE-0930[0], TWTR-0624[0], TWTR-0930[0], USD[1331.24], USDT[0], USTC[.00000001], XRP-PERP[-100], ZIL-PERP[0] | | |
| 04471756 | | TRX[.001157], USDT[51.4513762] | Yes | |
| 04471763 | | BEAR[997], BOLSONARO2022[0], BTC-MOVE-0613[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], TRUMP2024[0], TRX[.000028], TRX-PERP[0], USD[73.76], USDT[692.69122563], XRP[.022116] | | |
| 04471767 | | AKRO[3], BTC[.00000248], DENT[2], FTXDXY-PERP[0], KIN[3], RSR[1], UBXT[3], USD[0.00] | Yes | |
| 04471768 | | SOL[0] | | |
| 04471772 | | APE-PERP[0], BTC[0], CTX[0], GMT-PERP[0], SHIB[0], SRM[0], TRX[.000777], USD[0.00], USDT[0.00001134] | Yes | |
| 04471778 | | USDT[210.24361249] | Yes | |
| 04471780 | | NFT (298545913340828551/FTX EU - we are here! #125907)[1], NFT (467160053846119116/FTX EU - we are here! #126066)[1], NFT (548760490451987399/FTX EU - we are here! #126479)[1] | | |
| 04471781 | | ETH[0.00000001], ETHW[0.00000001], SOL[0] | | |
| 04471783 | | GST[.02905304], MATIC[0], TRX[.494636], USD[14.17], USDT[0], XRP[0.68085100] | | |
| 04471786 | | SOL[0], USD[0.00], USDT[0] | Yes | |
| 04471790 | | CTX[0], LUNC[3900.122763], USD[0.00], USTC[0], XPLA[566.23423761] | | |
| 04471793 | | NFT (358404543793869387/The Hill by FTX #16947)[1] | | |
| 04471798 | | APE-PERP[0], GMT-PERP[0], GST-PERP[0], OP-PERP[0], SOL[0.00015157], SOL-PERP[0], TRX[.00234], USD[4.35], USDT[0.24415222] | | |
| 04471799 | | COPE[.00000001] | | |
| 04471808 | | BTC[0], LTC[.0016562], USD[3.23] | | |
| 04471809 | | COPE[.00000001] | | |
| 04471812 | | ETH[.00019903], ETHW[0.00019903], SOL[0], USD[-9.81], XRP[28.33803749], XRP-PERP[30] | | |
| 04471814 | | SLV[.01213012], USD[0.00], USDT[0] | | |
| 04471815 | | NFT (418007053343248604/FTX AU - we are here! #53499)[1], NFT (426497904860658865/FTX AU - we are here! #53475)[1], TRX[.001554], USD[105.38], USDT[314.46931232] | Yes | |
| 04471821 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[1], AR-PERP[0], ATOM-1230[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], BTT-PERP[.14000000], C98-PERP[0], CEL-0624[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[89.1], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[-262.9], RAY-PERP[0], REN-PERP[0], RSR-PERP[22020], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[2.96], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000041], TRX-PERP[0], UNI-PERP[0], USD[-576.17], USDT[532.04810121], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-1230[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04471822 | | COPE[.25] | | |
| 04471823 | | COPE[.00000001] | | |
| 04471827 | Contingent, Disputed | LTC[0], NFT (531904488854089169/FTX Crypto Cup 2022 Key #5573)[1] | | |
| 04471830 | | COPE[.00000001] | | |
| 04471831 | | APE-PERP[0], FTT[25.099221], NFT (253774443037782962/FTX AU - we are here! #1534)[1], NFT (366686547266001074/FTX EU - we are here! #11980)[1], NFT (385200995781245763/FTX AU - we are here! #1544)[1], NFT (404782029339746387/Netherlands Ticket Stub #772)[1], NFT (417473644933094087/Austin Ticket Stub #790)[1], NFT (459273052444350796/Hungary Ticket Stub #599)[1], NFT (467993334365671015/Japan Ticket Stub #702)[1], NFT (468427505135857049/FTX AU - we are here! #24053)[1], NFT (511631694849085260/FTX Crypto Cup 2022 Key #1537)[1], NFT (523087675518933170/FTX EU - we are here! #11953)[1], NFT (533003948034038960/FTX EU - we are here! #11931)[1], SOL-PERP[0], SRM-PERP[0], TRX[.00078], USD[869.49], USDT[0.00362625] (556013534222754989/France Ticket Stub #309)[1], NFT (556921857932607076/Montreal Ticket Stub #1471)[1] | Yes | |
| 04471838 | | AUD[0.00], FTT[5.099906], SOL[8.48440802], USD[0.00], USDT[48.15738754] | | |
| 04471839 | | FTM[34.993], FTT[.99998], USD[1.08], USDT[0.00425056], XPLA[69.996] | | |
| 04471841 | | COPE[.00000001] | | |
| 04471843 | | COPE[.00000001] | | |
| 04471844 | | ETH[0], EUR[0.00], SHIB[31915.50257643], SOL[0], USD[0.00] | | |
| 04471847 | | ETH[.04449479], ETHW[.04449479], TRX[583.320001], XRP[16402.0874] | | |
| 04471850 | | ETH[0], TRX[.200004], USD[0.00], USDT[0.01684374] | | |
| 04471856 | | ETH[0.00000001], MATIC[0.00007232] | | |
| 04471858 | | COPE[.00000001] | | |
| 04471859 | | COPE[.00000001] | | |
| 04471861 | | USD[0.00] | | |
| 04471863 | Contingent | LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.71306899], NFT (391277523027944951/FTX EU - we are here! #272926)[1], NFT (417312277076322701/FTX EU - we are here! #272955)[1], NFT (563999743148661163/FTX EU - we are here! #272938)[1], USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04471866 | | COPE[.00000001] | | |
| 04471873 | | COPE[.00000001] | | |
| 04471878 | | AAVE-PERP[0], AXS-PERP[0], BTC-1230[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], LDO-PERP[0], SOL[.3299439], SOL-PERP[0], THETA-PERP[0], USD[241.93] | | |
| 04471880 | | ETH[.772], ETHW[.772], TRX[.056331], USDT[2.66112658] | | |
| 04471881 | | PERP[0], USD[0.00] | | |
| 04471882 | Contingent | APE[.00000001], AVAX[3.39476628], BAO[3], DENT[1], ETH[.24857568], ETHW[.24857568], KIN[3], LUNA2[0.00001500], LUNA2_LOCKED[0.00003501], LUNC[3.26782502], RSR[1], SOL[9.40779445], TRX[1], UBXT[2], USD[0.00], USDT[0.00000012] | | |
| 04471883 | | NFT (484652846045955127/FTX AU - we are here! #56464)[1] | | |
| 04471884 | | COPE[.00000001] | | |
| 04471887 | | NFT (421282639751058282/FTX EU - we are here! #194464)[1], NFT (468206265216438499/FTX EU - we are here! #194442)[1], NFT (511416901611464415/FTX EU - we are here! #194405)[1], USDT[0] | | |
| 04471889 | | COPE[.00000001] | | |
| 04471892 | | SOL[0], USDT[0] | | |
| 04471898 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0046922], USD[0.43], XPLA[4227.43458246] | Yes | |
| 04471902 | | NFT (379813092580021049/FTX EU - we are here! #48104)[1], NFT (400184394037324020/FTX EU - we are here! #48170)[1], NFT (552477829534641645/FTX Crypto Cup 2022 Key #9829)[1], NFT (564068683469571537/FTX EU - we are here! #48027)[1], NFT (569344512303907721/The Hill by FTX #14950)[1] | | |
| 04471904 | | COPE[.00577582], USDT[0] | | |
| 04471910 | | ETH[0], USDT[0.00002073] | | |
| 04471916 | | USD[0.00] | | |
| 04471918 | | GENE[0], NFT (375303722864984131/FTX EU - we are here! #44341)[1], NFT (474850842443912280/FTX EU - we are here! #44264)[1], NFT (508491856000516349/FTX EU - we are here! #44448)[1], TRX[.000777], USD[0.00], USDT[0] | | |
| 04471921 | Contingent | BTC-PERP[0], ETH[.54392883], ETHW[.03492883], LUNA2[0.00323312], LUNA2_LOCKED[0.00754396], SAND[1587.227577], USD[1.20], USDT[2942.5], USDT-PERP[0], USTC[.457665], USTC-PERP[0], XRP[2085.25109] | | |
| 04471927 | | TONCOIN[71.65066701] | Yes | |
| 04471928 | Contingent | CTX[0], LUNA2[0.00466042], LUNA2_LOCKED[0.01087433], LUNC[1014.58102394], USD[0.00], USTC[.00015402] | Yes | |
| 04471940 | | USD[0.00], USDT[0] | | |
| 04471945 | | CHZ[69.9962], TRX[.305244], USDT[11.00710892] | | |
| 04471946 | | ALGOBULL[211959720], ATOMBULL[24995.25], BCHBULL[102880.449], BSVBULL[10797948], DOGEBULL[319.120238], HTBULL[182.365344], LTCBULL[25235.2044], TOMOBULL[4589127.9], USD[0.29], XLMBULL[2519.5212], XRP[.5], XRPBULL[519101.352] | | |
| 04471953 | | TRX[.000868], USDT[0.00000007] | Yes | |
| 04471962 | | NFT (312069237813065100/FTX EU - we are here! #40967)[1], NFT (355699353544082000/FTX EU - we are here! #41487)[1], NFT (388965402359889593/FTX EU - we are here! #41691)[1] | | |
| 04471970 | | USDT[0] | | |
| 04471979 | Contingent | AMPL[24.33099542], BNB[2.5], BTC[.08], FTT[25], LUNA2[5.63348868], LUNA2_LOCKED[13.14480693], LUNC[661.1676654], SOL[55], USD[100.92], USDT[0.00740122], USTC[797.01774438], XRP[1000] | | |
| 04471981 | | NFT (293259957167292909/FTX EU - we are here! #174616)[1], NFT (315076428142333827/FTX EU - we are here! #174570)[1], NFT (546500811796641225/FTX EU - we are here! #174518)[1] | | |
| 04471982 | | BTC[0], DOGE[0], FTT-PERP[0], GMT-PERP[0], GST[1.11577098], MATIC[0], RAY[202.31532300], SOL[2.57706876], SOL-PERP[0], USD[0.00] | | |
| 04471993 | | GST-PERP[0], USD[0.45] | | |
| 04471997 | | DOGE[3434], LOOKS[1404.719], LUNC-PERP[0], USD[500.31], USDT[0.12643580] | | |
| 04472003 | Contingent, Disputed | DOGE-PERP[0], USD[0.00], USTC[0] | | |
| 04472033 | | TRX[.000025], USD[0.01], USDT[0] | Yes | |
| 04472034 | | AUD[0.00] | | |
| 04472040 | | TRX[10], XPLA[370.2262] | | |
| 04472042 | | NFT (480752518197439583/FTX EU - we are here! #274999)[1], NFT (481592724915717661/FTX EU - we are here! #275016)[1], NFT (509679117330466177/FTX EU - we are here! #275023)[1] | | |
| 04472048 | | USD[305.46] | | |
| 04472055 | | USD[0.66] | | |
| 04472057 | | COPE[.3] | | |
| 04472058 | Contingent | FTT-PERP[0], GST-PERP[0], LUNA2[49.86498188], LUNA2_LOCKED[116.3516244], LUNC[10858204.7890344], LUNC-PERP[0], USD[-105.13], USDT[0.00542971], XRP[.041305] | | |
| 04472060 | | AUD[0.00] | | |
| 04472070 | | COPE[.3] | | |
| 04472073 | | NFT (372461491902953730/FTX EU - we are here! #232525)[1], NFT (423652629074670669/FTX EU - we are here! #232556)[1], NFT (549341029509887027/FTX EU - we are here! #232569)[1] | | |
| 04472076 | | USDT[65] | | |
| 04472077 | Contingent | ETH[0.00000001], ETHW[0.00000001], LUNA2[0.00000568], LUNA2_LOCKED[0.00001327], LUNC[1.23895463], LUNC-PERP[0], RUNE[0], USD[0.02] | | |
| 04472083 | | COPE[.3] | | |
| 04472085 | | USD[0.00], XRP[8.4349158] | Yes | |
| 04472090 | | BTC[0.00819433] | | |
| 04472094 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.00405], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX[.00924183], CVX-PERP[0], ETH[.00027103], ETH-PERP[0], FTM-PERP[0], FTT[.06435054], FTT-PERP[0], FXS[.02197724], FXS-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS[.89398962], LOOKS-PERP[0], MANA-PERP[0], MKR-PERP[0], SAND-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TRX[.000033], UNI-PERP[0], USD[0.01], USDT[0.00901099], YFI-PERP[0] | | |
| 04472098 | Contingent | BTC[.00004165], LUNA2[0.15361118], LUNA2_LOCKED[0.35842609], LUNC[33449.15883], USDT[5.19355169] | | |
| 04472099 | | USDT[2.86862690], XPLA[10] | | |
| 04472102 | | USDT[0] | | |
| 04472104 | | FTT[25], TRX[0.00047827], USD[4696.18], USDT[-0.00272746] | | TRX[.000332] |
| 04472105 | | DOT[.00001215], USD[0.00], USDT[0] | Yes | |
| 04472113 | | ALGO-PERP[0], BNB-PERP[0], BTC[.00125199], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04472116 | | BNB[0], DOGE[0], ETH[0], MATIC[0], TRX[0.00001200], USDT[0] | | |
| 04472117 | | ATOM[.09829], DOT[.0962], ETH[.00000001], USD[0.00], USDT[0] | | |
| 04472118 | | COPE[.25] | | |
| 04472119 | | COPE[.3] | | |
| 04472122 | | NFT (316038433297910780/FTX EU - we are here! #98840)[1], NFT (331168659278194770/FTX EU - we are here! #99648)[1], NFT (357116635121613986/FTX AU - we are here! #62413)[1], NFT (458931823026097709/FTX EU - we are here! #100086)[1], USD[5.00] | | |
| 04472123 | | COPE[.25] | | |
| 04472124 | | DYDX-PERP[0], RNDR-PERP[0], USD[0.63], USDT[0] | | |
| 04472126 | | ETH[.23020249], ETHW[.23020249], USD[0.00], USDT[0.00000514] | | |
| 04472128 | | COPE[.00000001] | | |
| 04472132 | | COPE[.3] | | |
| 04472134 | | 0 | | |
| 04472136 | | STEP[0.00000001], TRX[1] | Yes | |
| 04472138 | | COPE[.25] | | |
| 04472141 | | COPE[.50000001] | | |
| 04472143 | | AVAX[0], SOL[0], USD[0.01], USDT[0.00000006] | | |
| 04472145 | | DENT[1], ETH[0], TRX[.009356], USD[0.00], USDT[0.00000008] | | |
| 04472146 | | DAI[0], USD[0.00], USDT[0.00000028] | | |
| 04472148 | | COPE[.5] | | |
| 04472151 | | COPE[.00000001] | | |
| 04472154 | | COPE[.3] | | |
| 04472164 | | LUNC[0], USDT[0.00000001] | | |
| 04472165 | | COPE[.25] | | |
| 04472167 | | COPE[.3] | | |
| 04472169 | | COPE[.25] | | |
| 04472176 | | COPE[.25] | | |
| 04472177 | | NFT (516911198016369280/FTX AU - we are here! #59933)[1] | | |
| 04472178 | | ATLAS[65.71766288], BAO[1], KIN[1], TRX[.000001], UBXT[1], USDT[0.00002518] | Yes | |
| 04472181 | | HT[0], SOL[0] | | |
| 04472185 | | COPE[.3] | | |
| 04472190 | | COPE[.3] | | |
| 04472192 | | ETH[.00017788], USD[0.00] | | |
| 04472197 | | TRX[.000007], USD[1.16], XPLA[3.33] | | |
| 04472202 | | COPE[.3] | | |
| 04472208 | | NFT (311763327051138647/FTX EU - we are here! #92258)[1], NFT (557622627785560205/FTX EU - we are here! #92041)[1] | | |
| 04472214 | | DOGE[0], MATIC[0.00000001], SHIB[28735.35062122], SOL[0], USD[0.00], USDT[0] | Yes | |
| 04472215 | | BTC[0] | | |
| 04472217 | | BTC[0], XLMBULL[0], XRP[1.74026843] | | |
| 04472220 | | CTX[0], LUNA2[3.54698], LUNA2-PERP[0], USD[0.06], XPLA[1571.82289745] | | |
| 04472222 | Contingent | LUNA2[0.00000918], LUNA2_LOCKED[0.00002143], LUNC[2], SOL[.9998], USD[0.90] | | |
| 04472225 | | COPE[.3] | | |
| 04472226 | | FTT[0.08474311] | Yes | |
| 04472232 | | USD[0.00] | | |
| 04472239 | | COPE[.3] | | |
| 04472240 | | USD[97.65], XRP[330.7492] | | |
| 04472243 | | NFT (482900168645169159/The Hill by FTX #36594)[1] | | |
| 04472246 | | BTC[.06], TRX[.000799], USDT[1084.32923136] | | |
| 04472248 | | COPE[.3] | | |
| 04472249 | | ETH[0], NFT (359727293439783734/FTX EU - we are here! #35124)[1], NFT (366606256610577476/FTX Crypto Cup 2022 Key #9469)[1], NFT (443860781417783989/The Hill by FTX #10428)[1], NFT (452378022481288437/FTX AU - we are here! #49935)[1], NFT (499502629648380403/FTX EU - we are here! #34797)[1], NFT (547869623612478719/FTX EU - we are here! #32751)[1], NFT (548872565486725414/FTX AU - we are here! #49914)[1], TRX[.000777] | | |
| 04472252 | | USD[0.02], USDT[0] | | |
| 04472258 | | NFT (360038917700537537/FTX EU - we are here! #33335)[1], NFT (501259663266119722/FTX EU - we are here! #33483)[1], NFT (530614547998628763/FTX EU - we are here! #33172)[1] | | |
| 04472261 | | COPE[.3] | | |
| 04472264 | | TONCOIN[28], USDT[0] | | |
| 04472268 | Contingent | SRM[.5630149 1], SRM_LOCKED[8.43698509], USD[0.00] | | |
| 04472270 | | ALGO-0624[0], APE-PERP[0], ASD-PERP[0], BAO-PERP[0], BAT-PERP[0], BRZ-PERP[0], CEL-0624[0], CHZ-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETHW[0.00008236], ETHW-PERP[0], FXS-PERP[0], GRT-0624[0], LINK-0624[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], OP-PERP[0], ROOK-PERP[0], STEP-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-0624[0], XAUT-0624[0], XRP-PERP[0], YFI-0624[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04472271 | | APE[.09981], USD[2.06], USDT[0.00567590], XPLA[2199.2381], XRP[.734626] | | |
| 04472272 | | COPE[.3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04472275 | | AKRO[2], ALPHA[0], APE[0.00008010], AUD[0.00], AVAX[.00002791], BAO[29], BTC[0], DAWN[0], DENT[2], ETH[0.02906284], ETHW[0.02870523], FTT[0.05180115], GAL-PERP[0], KIN[29], PAXG[0], RSR[2.08343275], SOL[0], TRX[234.32306818], UBXT[7], USD[12.10] | Yes | |
| 04472276 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AUD[-44.19], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], RAMP-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[-267.83], USDT[325.74578126], XRP[.7072272], XRP-PERP[0] | | |
| 04472281 | | SOL[.56], USD[18.86], USDT[0.30458704] | | |
| 04472283 | | COPE[.3] | | |
| 04472288 | | ETH[0], SOL[0], USD[0.30] | | |
| 04472289 | | BNB[0], USD[0.00], USDT[21.00122390] | | |
| 04472294 | | COPE[.3] | | |
| 04472297 | Contingent | BTC[.00001], DOGE[.28691], ETH[.00000001], FTT[1267.08698], LUNA2[0], LUNA2_LOCKED[0.00700722], LUNC[.0046069], NFT (542977859329157150/FTX Crypto Cup 2022 Key #17286)[1], SRM[2.31480933], SRM_LOCKED[179.35620543], TRX[.087155], USD[5.49], USDT[0], USTC[.4251] | | |
| 04472299 | | BTC-0930[0], FTT-PERP[0], IP3[.9962], LUNC-PERP[0], SOL-0930[0], USD[0.00], USDT[0], USTC-PERP[0], XPLA[.975693], YFII-PERP[0] | | |
| 04472304 | | USD[0.21] | | |
| 04472306 | | COPE[.3] | | |
| 04472308 | Contingent | BTC[0.00616481], LUNA2[0.05541448], LUNA2_LOCKED[0.12930045], LUNC-PERP[0], USD[0.00], USDT[0.00009123] | | |
| 04472309 | | SOL[0] | | |
| 04472311 | Contingent | NFT (313241909999008500/FTX EU - we are here! #238127)[1], NFT (360811669077039307/FTX EU - we are here! #100937)[1], NFT (470933079099635599/Austria Ticket Stub #1160)[1], NFT (522470418490968922/FTX EU - we are here! #238134)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 04472317 | | COPE[.3] | | |
| 04472321 | | USD[0.00] | | |
| 04472323 | | COPE[.3] | | |
| 04472328 | | TONCOIN[34.4], USD[1.76] | | |
| 04472333 | | BTC[.00871486] | Yes | |
| 04472335 | | COPE[.3] | | |
| 04472338 | Contingent, Disputed | USD[0.00] | | |
| 04472342 | | GMT-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], USD[0.00], USDT[4.38141529] | | |
| 04472347 | | COPE[.25] | | |
| 04472350 | | COPE[.25] | | |
| 04472358 | | AUD[0.00] | | |
| 04472359 | | USDT[0.00001405] | | |
| 04472360 | | COPE[.3] | | |
| 04472364 | Contingent | ANC[.9956], BIT[56.9886], CEL-PERP[0], LUNA2[0.30777587], LUNA2_LOCKED[0.71814371], LUNC[67018.84500146], SHIB[99580], SRN-PERP[0], TRX-PERP[0], USD[11.23], XRP[47.9904] | | |
| 04472371 | | COPE[.25] | | |
| 04472374 | | LTC[0] | | |
| 04472375 | | AKRO[2], AUD[0.00], TOMO[1] | | |
| 04472381 | | APE-PERP[0], AXS-PERP[0], BAO[1], BAO-PERP[0], BTC-0624[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[.00000001], KNC-PERP[0], LUNC-PERP[0], MINA-PERP[0], RUNE-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.14], WAVES-PERP[0], XRP-PERP[0] | | |
| 04472391 | | COPE[.25] | | |
| 04472392 | | BTC[.00000005], BTC-PERP[0], EGLD-PERP[0], FTT[.3], FTT-PERP[0], KBTT[1221.50831847], LUNC-PERP[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], TRX[.000008], TRYB[0.09697784], USD[31.92], USDT[0], USDT-0930[0], USDT-1230[0], USDT-PERP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0] | | |
| 04472394 | | ARS[0.35], USDT[1] | | |
| 04472397 | | ETH[.00046889], ETHW[.00046889], KIN[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 04472398 | | COPE[.25] | | |
| 04472399 | | TRX[.001554], USD[0.00] | | |
| 04472400 | Contingent | LUNA2[5.25974653], LUNA2_LOCKED[12.27274191], LUNC[1145320.881538], USD[0.72] | Yes | |
| 04472402 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[263.16], USTC-PERP[0], XRP-PERP[0] | | |
| 04472408 | Contingent | LUNA2[0.08848754], LUNA2_LOCKED[0.01980426], LUNC[1848.18], MATIC[0], SHIB-PERP[0], TRX[.017605], USD[0.00], USDT[0.00000001] | | |
| 04472412 | | TRX[.001554] | | |
| 04472418 | | USD[0.05] | | |
| 04472419 | | DOGE-PERP[0], GMT-PERP[0], USD[0.47], USDT[0.00000001] | | |
| 04472423 | | BNB[9.16], SOL-PERP[-60], USD[695.74], USDT[7365.34258725] | | |
| 04472434 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00030777] | | |
| 04472437 | | SOL[0] | | |
| 04472440 | | DOGE[1], ETH[.0007782], ETHW[.00076701], NFT (444163506348663918/FTX AU - we are here! #36471)[1], NFT (563384341784574497/FTX AU - we are here! #36297)[1], SOL[.00515629], USD[0.00], USDT[.02237907] | Yes | |
| 04472442 | | BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETHW-PERP[0], FIDA-PERP[0], GLMR-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MINA-PERP[0], OXY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.01], USDT[0.00046141], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04472443 | | BAO[1], DENT[2], KIN[6], TRX[.000777], USD[0.00] | | |
| 04472446 | | TRX[.113485], USD[19.54], XPLA[19.996] | | |
| 04472455 | | COPE[.40000001] | | |
| 04472456 | Contingent | SRM[.70568042], SRM_LOCKED[5.29431958] | | |
| 04472475 | Contingent | BNB[0], BTC-PERP[0], GENE[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00218789], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0.00000021], USDT-PERP[0], USTC-PERP[0] | | |
| 04472478 | | COPE[.2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04472481 | | AUD[0.00], USD[0.00] | | |
| 04472484 | | ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[1], DENT[1], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT[.13967966], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[.00341056], SOL-PERP[0], SUSHI-PERP[0], TRU[1], TRX[.00003], USD[0.01], USDT[1.04662997], USTC-PERP[0], WAXL[.52553321], XRP-PERP[0] | Yes | |
| 04472502 | | USDT[.570364] | | |
| 04472507 | Contingent | ETH[.0001488], ETHW[.965151], FTT[.092503], LUNA2[0.01459664], LUNA2_LOCKED[0.03405883], LUNC[3178.45], SRM[5.14102048], SRM_LOCKED[52.45897952], SUN[.00029344], TRX[268917.361], USD[62.25], USDT[5.38576468], XPLA[.00055] | | |
| 04472512 | | USD[0.73], USDT[0.24275179] | | |
| 04472519 | | ETH[0], NFT (378484683513338073/FTX EU - we are here! #91736)[1], NFT (481007124737985403/FTX EU - we are here! #91599)[1], NFT (559121714218640663/FTX EU - we are here! #90757)[1], USD[0.00], XRP[0] | | |
| 04472520 | | COPE[.3] | | |
| 04472530 | | FTT[0.00123780], MATIC[0], TRX[0], USD[0.00], USDT[0] | | |
| 04472531 | | USDT[3] | | |
| 04472534 | | SOL[.00789988], USD[0.13] | | |
| 04472536 | | NFT (373025181624436172/The Hill by FTX #15249)[1] | | |
| 04472537 | | COPE[.3] | | |
| 04472540 | | NFT (406301251083138696/FTX Crypto Cup 2022 Key #14263)[1], NFT (503387556204073707/The Hill by FTX #18005)[1] | | |
| 04472542 | | APE[90.3], BTC[0.00001049], USD[1.08] | | |
| 04472546 | | COPE[.3] | | |
| 04472550 | | TRX[.000003] | | |
| 04472553 | | COPE[.3] | | |
| 04472558 | | COPE[.00000001] | | |
| 04472561 | | BCH[.011], FTT[76.88752], TOMO[.2], USDT[0.91045659] | | |
| 04472564 | | COPE[.2] | | |
| 04472572 | | BNB[0.00000002], ETH[0], HT[.00000001], NFT (317450095087889746/FTX EU - we are here! #12869)[1], NFT (376768739770390003/FTX EU - we are here! #11772)[1], NFT (451673072763648781/FTX EU - we are here! #11323)[1], TRX[0], USD[0.00] | | |
| 04472573 | | USD[0.08], USDT[0] | | |
| 04472577 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 04472583 | | USDT[0.00968127] | | |
| 04472584 | | COPE[.3] | | |
| 04472585 | | HBAR-PERP[0], LINK-PERP[0], USD[-2.24], USDT[10] | | |
| 04472589 | | BAO[1], UBXT[1], USD[0.00] | | |
| 04472590 | | ETH[0], TRX[.000788] | | |
| 04472592 | | COPE[.3] | | |
| 04472605 | | COPE[.3] | | |
| 04472610 | | COPE[.3] | | |
| 04472613 | | AKRO[1], AUDIO[1], BAO[5], DENT[1], KIN[5], TONCOIN[0], TRX[5], UBXT[2], USD[0.19], USDT[0.00000001] | | |
| 04472619 | | APE-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0328[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], USD[-38.50], USDT[69.34399283], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04472624 | | USD[0.05] | | |
| 04472625 | | AUD[0.00], BTC[.00175472] | | |
| 04472629 | | COPE[.3] | | |
| 04472630 | | NFT (336286787811425903/FTX EU - we are here! #243563)[1], NFT (377201751199327420/FTX EU - we are here! #233014)[1], NFT (390476632838244459/FTX AU - we are here! #47108)[1], NFT (461971990782120950/FTX AU - we are here! #52395)[1], NFT (523831615059717074/FTX EU - we are here! #243591)[1], USD[0.00], USDT[2.55515200], XRP[.235647] | | |
| 04472633 | | MATIC[6.998], USD[2.00], USDT[0] | | |
| 04472640 | | TONCOIN[.08], USD[0.00] | | |
| 04472642 | | COPE[.3] | | |
| 04472645 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[-10000], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[-14994.1], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1656.835], ETHW-PERP[0], FLM-PERP[494974], FTM-PERP[0], FTT[156.79371537], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[-6889.36], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[-250000], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[-16000], STORJ-PERP[0], TRX-PERP[0], USD[1306691.30], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04472646 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 04472647 | | BTC[0], ETH-PERP[0], SOL[.00719202], USD[0.96] | Yes | |
| 04472649 | | USD[0.00] | | |
| 04472651 | | BTC[.000001] | | |
| 04472652 | | ETH[0] | | |
| 04472661 | | AKRO[1], APE[0], BAO[1], DENT[2], KIN[2], TRX[1], USD[0.00] | Yes | |
| 04472662 | | BAO[2], FTT[1.1781788], KIN[2], NFT (313264067275565361/FTX AU - we are here! #4512)[1], NFT (484032649915872998/The Hill by FTX #3735)[1], NFT (547792974407413180/FTX AU - we are here! #4508)[1], TRX[36.04310538], UBXT[1], USDT[0.04822410] | Yes | |
| 04472671 | | APE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[.0003364], GLMR-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX[.10268], USD[5.69], USDT[18737.80746121] | Yes | |
| 04472672 | | GST[1258.9], TRX[.000017], USD[0.00], USDT[0.02179813], ZIL-PERP[0] | | |
| 04472679 | | NFT (425965371860950892/FTX EU - we are here! #285208)[1] | | |
| 04472687 | | USD[109.50] | | |
| 04472689 | | BNB[0.00000001], NFT (316455516123634065/FTX EU - we are here! #204205)[1], NFT (398001772014814813/FTX EU - we are here! #204126)[1], NFT (529597742890538331/FTX EU - we are here! #204277)[1], TRX[0.00000600] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04472694 | | COPE[.3] | | |
| 04472698 | | ETH[0], NFT (377338089959446054/FTX EU - we are here! #74635)[1], NFT (441988490985759202/FTX EU - we are here! #74249)[1], NFT (478393687499149759/FTX AU - we are here! #56093)[1], NFT (491097504129030255/FTX EU - we are here! #74438)[1], SAND[.02460354], SOL[.00067433], TRX[.560038], TRX-PERP[0], USD[0.05], USDT[0.00038352] | Yes | |
| 04472718 | | COPE[.3] | | |
| 04472719 | | TRX[.314346], USD[10.76], USDT[0.07771544] | | |
| 04472724 | | TRX[47.471624] | | |
| 04472732 | | 0 | | |
| 04472746 | | ETH[.1074], ETHW[.1084], NFT (373480342906307552/FTX EU - we are here! #177577)[1], NFT (509433775325370112/FTX EU - we are here! #177669)[1], NFT (558625200392250406/FTX AU - we are here! #48459)[1] | | |
| 04472747 | | COPE[.00000001] | | |
| 04472748 | | COPE[.3] | | |
| 04472750 | | COPE[.00000001] | | |
| 04472751 | | SOL[0.00364599], WBTC[0.00001413] | | |
| 04472753 | | APE-PERP[0], BTC-PERP[0], BULL[.00059074], LINKBULL[468.5432], TRX[.000001], USD[0.00], USDT[0] | | |
| 04472757 | Contingent | DOGE[.9954], ETH[.00579048], LUNA2[2.10062106], LUNA2_LOCKED[4.90144914], SHIB[8996680], USD[0.00] | | |
| 04472762 | | COPE[.15] | | |
| 04472763 | | AKRO[1], BAO[8], DENT[1], FTM[.00014129], KIN[13], TRX[2], USD[0.00], USDT[0.00000674] | Yes | |
| 04472766 | | AKRO[1], BAO[2], DENT[1], FIDA[1], KIN[3], NFT (296098574535604916/FTX EU - we are here! #281707)[1], NFT (452472954660807825/FTX EU - we are here! #281703)[1], TRX[.001614], USD[0.00], USDT[0] | | |
| 04472770 | Contingent | AVAX-PERP[0], FTT-PERP[0], IMX[.03232], LDO[.9622], LRC[.1958], LUNA2[15.90418241], LUNA2_LOCKED[37.10975897], LUNC[3463169.205006], LUNC-PERP[373000], TRX[9286], USD[-62.58], ZRX[.2444] | | |
| 04472771 | | COPE[.15] | | |
| 04472772 | | ALPHA-PERP[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CVC-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], STMX-PERP[0], TRX[.000003], USD[10175.49], USDT[120816.35252471], USDT-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 04472779 | | COPE[.15] | | |
| 04472781 | | NEAR[0.00000001], NFT (374344380574497516/FTX EU - we are here! #275870)[1], NFT (501824312613814765/FTX EU - we are here! #275856)[1], NFT (525124885619309035/FTX EU - we are here! #275877)[1], SOL[0], USD[0.00] | | |
| 04472784 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[.10593218], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[9.74734005], LUNA2_LOCKED[22.74379346], LUNC[.00000001], LUNC-PERP[0], SHIB[62820.0441389], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-8.78], USDT[35.19299907], USTC-PERP[0], XRP-PERP[0] | | |
| 04472789 | | ETH[.0008568], USD[3773.22], USDT[0.00000001] | | |
| 04472791 | | COPE[.00000001] | | |
| 04472793 | | NFT (395369006468380864/FTX AU - we are here! #2861)[1], NFT (441575792879913782/FTX AU - we are here! #30310)[1], NFT (481865759136500686/FTX AU - we are here! #2855)[1], TRX[.000777], USDT[661.81403108] | Yes | |
| 04472797 | | COPE[.15] | | |
| 04472801 | | USD[0.31] | | |
| 04472803 | | COPE[.15] | | |
| 04472812 | | BTC-PERP[0], USD[0.61], USDT[0], USDT-PERP[0], XRP[.9888], XRP-PERP[0] | | |
| 04472813 | | COPE[.00000001] | | |
| 04472822 | | ETH[.1], ETHW[.1], USD[352163.01] | | USD[350008.06] |
| 04472827 | | COPE[.15] | | |
| 04472831 | | COPE[.15] | | |
| 04472836 | | ETH[0] | | |
| 04472842 | | COPE[.15] | | |
| 04472844 | | CRV[108.66416279], DOT[51.28981825], LUNA2[202.231175], USD[0.16], USDT[.31119331], USTC[42572.228777] | | |
| 04472850 | | NFT (327914798875591371/FTX EU - we are here! #222759)[1], NFT (352798455581234138/FTX EU - we are here! #222746)[1], NFT (463575778576537646/The Hill by FTX #23924)[1], NFT (518551371429857529/FTX EU - we are here! #222775)[1] | | |
| 04472852 | | COPE[.15] | | |
| 04472855 | | USDT[4.065534], XPLA[139.9734] | | |
| 04472859 | Contingent | APE-PERP[0], AUDIO-PERP[0], BTC[-0.00243263], LRC-PERP[0], LUNA2[0.42040877], LUNA2_LOCKED[0.98095381], LUNC[91544.89682097], USD[0.00], USDT[85.78996204] | | |
| 04472862 | | COPE[.15] | | |
| 04472863 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.19330917], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04472864 | | TRX[3.607753] | | |
| 04472865 | | SOL[0.00139085] | | |
| 04472866 | | COPE[.00000001] | | |
| 04472868 | | EUR[0.28], USD[0.01] | | |
| 04472869 | | COPE[.15] | | |
| 04472870 | | 1INCH[0], AUD[22.74], BTC[0], BTC-PERP[0], USD[0.00], USDT[0.00027369], XRP-PERP[0] | | |
| 04472875 | | COPE[.00000001] | | |
| 04472880 | | USD[0.00] | Yes | |
| 04472888 | | COPE[.3] | | |
| 04472889 | | COPE[.15] | | |
| 04472890 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], NFT (345729876635475933/FTX EU - we are here! #257465)[1], NFT (357195376283969716/FTX EU - we are here! #257477)[1], NFT (408709187987000416/FTX Crypto Cup 2022 Key #21606)[1], NFT (410324356980742253/FTX EU - we are here! #257472)[1], OP-PERP[0], SHIB-PERP[0], SOL[.00000074], TRX[.00012], USD[0.93], USDT[0.09000002] | Yes | |
| 04472896 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04472897 | | COPE[.3] | | |
| 04472901 | | COPE[.15] | | |
| 04472902 | | ALGO[.26570281], ALGO-0930[0], ALGO-PERP[183894], AUD[0.01], BTC-PERP[0], ETH[.07405506], ETH-PERP[0], FTT[163.00070276], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], USD[-40708.53], XRP-PERP[0] | Yes | |
| 04472904 | | USDT[0] | | |
| 04472906 | | COPE[.3] | | |
| 04472907 | | COPE[.00000001] | | |
| 04472909 | | BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.197339], USD[32077.72], USDT[970.32721899] | | |
| 04472915 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.02253881], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.85], USDT[0], YFI-PERP[0] | | |
| 04472916 | | COPE[.3] | | |
| 04472917 | | APT-PERP[0], FTT[.071481], REEF-PERP[0], USD[0.00], USDT[0] | | |
| 04472921 | | BTC[.11268019] | Yes | |
| 04472922 | | AUD[0.00], BEAR[257.66], BULL[0.00009528], DOGEBEAR2021[.023585], ETHBULL[.00041217], ETH-PERP[0], USD[0.00], USDT[.0035793] | | |
| 04472923 | | COPE[.15] | | |
| 04472924 | | BAO[1], MXN[0.00], SOL[0] | | |
| 04472930 | | USD[0.50], USDT[0.00239512], XPLA[24238.4629] | | |
| 04472931 | | COPE[.3] | | |
| 04472932 | | COPE[.15] | | |
| 04472935 | Contingent | DOGE[.39784946], LUNA2[0.00004913], LUNA2_LOCKED[0.00011464], LUNC[10.698872], TRX[.000002], USD[0.00], USDT[0.00087908] | | |
| 04472938 | Contingent | BTC[0.00002920], CTX[0], LUNA2[0.00247526], LUNA2_LOCKED[0.00577562], LUNC[140.7186358], SOL[.00980268], TRX[.421966], TRX-PERP[1], USD[1151.67], XPLA[7833.09277603] | | |
| 04472939 | | COPE[.00000001] | | |
| 04472945 | | COPE[.3] | | |
| 04472951 | | SHIB[9033.7324856], USDT[0] | | |
| 04472952 | | AKRO[1], BAO[1], KIN[2], NFT [304712776757258453/FTX EU - we are here! #203951][1], NFT [489334641881397554/FTX EU - we are here! #67230][1], NFT [501322567273472975/FTX EU - we are here! #203462][1], NFT [540069956782569748/FTX EU - we are here! #203400][1], USD[0.00] | | |
| 04472954 | | COPE[.15] | | |
| 04472956 | | COPE[.3] | | |
| 04472965 | | BTC[0.00023992], ETH[.0029994], ETHW[.0029994] | | |
| 04472968 | | BTC[.0000048] | | |
| 04472970 | | COPE[.3] | | |
| 04472971 | | NFT [512134951554063122/FTX AU - we are here! #6][1], USD[0.00] | Yes | |
| 04472972 | Contingent | BTC[0.00330011], ETH[0.04802248], ETH-PERP[0], ETHW[0], LUNA2[9.31536811], LUNA2_LOCKED[21.73585894], LUNC[2028441.02], USD[11.81], USDT[0] | | BTC[.0033], ETH[.048] |
| 04472976 | | COPE[.15] | | |
| 04472977 | | TRX[.370669], USD[0.55] | | |
| 04472979 | | AUD[0.00], GENE[0], USD[0.00] | | |
| 04472980 | | COPE[.00000001] | | |
| 04472985 | | COPE[.00000001] | | |
| 04472987 | | AUD[0.01] | | |
| 04472991 | | COPE[.15000001] | | |
| 04472994 | | ETH[.0002], LTC[.00552358], TRX[.007918], USDT[0] | | |
| 04472998 | | NFT [354845480383443938/FTX EU - we are here! #140012][1], NFT [462916270200340816/FTX EU - we are here! #140232][1], NFT [530539620709045703/FTX EU - we are here! #140109][1] | | |
| 04473001 | | AUD[500.00] | | |
| 04473003 | | COPE[1.5] | | |
| 04473014 | | TRX[.000043], USD[0.01], USDT[0.22605607] | | |
| 04473015 | | COPE[.15000001] | | |
| 04473019 | | COPE[.25000001] | | |
| 04473032 | | DENT[1], ETH[.61658252], ETHW[.61658252], GBP[0.00], USD[0.00] | | |
| 04473035 | | AUD[0.00], USD[96.06] | | |
| 04473036 | | COPE[.00000001] | | |
| 04473038 | | COPE[1.25] | | |
| 04473039 | | BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 04473044 | | COPE[.15000001] | | |
| 04473046 | | COPE[.00000001] | | |
| 04473051 | | DOT[.09282], DOT-PERP[0], TRX[.000001], USD[-0.82], USDT[0.07510001], VETBULL[30243.95], XRPBULL[97.64] | | |
| 04473058 | | COPE[.00000001] | | |
| 04473066 | | COPE[.00000001] | | |
| 04473068 | | COPE[.50000001] | | |
| 04473075 | | COPE[.15000001] | | |
| 04473077 | | COPE[1.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04473079 | | COPE[.00000001] | | |
| 04473082 | | COPE[.00000001] | | |
| 04473083 | | TRX[1.38252535], USDT[0] | | |
| 04473088 | | BTC[.00005882], ETH[.0007174], ETHW[282.8907174], FTT[.08188], RSR[.7528], USD[0.10], USDT[0.00114526], XPLA[8.228], XRPBULL[31.82] | | |
| 04473091 | Contingent | GST[0], LUNA2[0], LUNA2_LOCKED[4.17447042], SOL[8.01426261], SUSHI[0], USD[0.31], USDT[.00082929] | | |
| 04473098 | | COPE[.15000001] | | |
| 04473099 | | COPE[.00000001] | | |
| 04473100 | | AKRO[1], NFT (392768241001912828/FTX EU – we are here! #145606)[1], NFT (438243133143396523/FTX EU – we are here! #146019)[1], NFT (441049580669561427/FTX AU – we are here! #44831)[1], NFT (516763132233770588/FTX EU – we are here! #146055)[1], NFT (562380345792458431/FTX.AU – we are here! #44844)[1], TRX[1], USD[0.00] | | |
| 04473108 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.39], USDT[5.05600531] | Yes | |
| 04473109 | | COPE[.00000001] | | |
| 04473112 | Contingent, Disputed | TRX[.001652], USDT[0] | | |
| 04473117 | | COPE[.15000001] | | |
| 04473118 | Contingent | FTT[0], SRM[3.77929553], SRM_LOCKED[56.49323157] | Yes | |
| 04473120 | | COPE[.3] | | |
| 04473123 | | COPE[.00000001] | | |
| 04473126 | | COPE[.15000001] | | |
| 04473128 | | USD[0.00], USDT[0] | | |
| 04473130 | | COPE[.00000001] | | |
| 04473131 | | COPE[.15000001] | | |
| 04473132 | | NFT (298268122101012654/FTX EU – we are here! #56337)[1], NFT (331687490822375310/FTX EU – we are here! #56231)[1], NFT (425441644186699647/FTX EU – we are here! #56140)[1] | | |
| 04473135 | | COPE[.3] | | |
| 04473138 | | GENE[.05], SOL[.00581144] | | |
| 04473139 | Contingent | LUNA2[4.79988819], LUNA2_LOCKED[11.19973912], LUNC[1045185.759938], SHIB[98240], TRX[.102556], USD[0.48] | | |
| 04473146 | | MATIC[.98131905] | | |
| 04473147 | | COPE[.00000001] | | |
| 04473151 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.47], USDT[6.57286297] | Yes | |
| 04473157 | | COPE[.15000001] | | |
| 04473159 | Contingent | ADA-PERP[0], AUD[0.00], BTC-PERP[0], LUNA2[0.24449651], LUNA2_LOCKED[0.57049185], LUNC[53239.63], USD[0.00], USDT[-0.74921320] | | |
| 04473160 | | GENE[0], USD[0.00] | | |
| 04473161 | Contingent, Disputed | AUD[0.48], DENT[1], TRX[1] | | |
| 04473162 | | COPE[.3] | | |
| 04473164 | | BNB[.00000001], GST-PERP[0], SOL[0], TRX[.001556], USD[0.25], USDT[0.00000001] | | |
| 04473170 | | COPE[.00000001] | | |
| 04473172 | | COPE[.3] | | |
| 04473175 | Contingent | BTC[0], GALA[1449.7245], LUNA2[0.01668368], LUNA2_LOCKED[0.03892859], LUNC[3632.9075052], USD[1.33] | | |
| 04473180 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], BAL[.7988714], USD[-0.64], USDT[0.64930786] | | |
| 04473182 | | COPE[1.25] | | |
| 04473183 | | COPE[.3] | | |
| 04473184 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.48], USDT[6.57280318] | Yes | |
| 04473185 | | COPE[.15000001] | | |
| 04473190 | | USD[0.06] | | |
| 04473195 | | USD[0.20] | | |
| 04473208 | | COPE[.3] | | |
| 04473216 | | GENE[.062], NFT (435319737756219165/The Hill by FTX #31880)[1], SOL[.004], USD[0.01] | | |
| 04473220 | | COPE[.3] | | |
| 04473221 | | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH[0.00000001], ETH-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (314922252392337685/FTX AU – we are here! #43031)[1], NFT (371198818440443702/FTX AU – we are here! #43087)[1], REEF-PERP[0], SAND-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04473226 | | USD[1.53], XPLA[1159.7796], XRP[.181069] | | |
| 04473232 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.26], USDT[0] | | |
| 04473237 | Contingent, Disputed | BTC[0], DOGE[3121.59550989], ETH[0], TRX[.002035], USD[0.02], USDT[2524.93618197] | | |
| 04473238 | | USD[0.46] | | |
| 04473243 | | USD[0.37], USDT[0.77934539] | | |
| 04473246 | | KIN[1], USDT[2.17831525] | | |
| 04473254 | | USD[0.00], USDT[0] | | |
| 04473270 | | USDT[0] | | |
| 04473271 | | USD[0.00], USDT[0] | | |
| 04473277 | | COPE[.00000001] | | |
| 04473290 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04473294 | | NFT (40971717364225971/The Hill by FTX #23551)[1], NFT (42667852618238374/FTX EU - we are here! #72025)[1], NFT (43763809416442633644/FTX EU - we are here! #71949)[1], NFT (467119829357654562/FTX EU - we are here! #72152)[1], SANDI.07838626], USD[0.00], USDT[0.00000001] | Yes | |
| 04473309 | | 0 | | |
| 04473310 | | COPE[.00000001] | | |
| 04473313 | | NFT (331394459382263704/FTX Crypto Cup 2022 Key #7154)[1], NFT (350128795434797243/FTX EU - we are here! #127407)[1], NFT (361290943794938594/FTX EU - we are here! #127466)[1], NFT (386679788512463244/The Hill by FTX #11982)[1], NFT (407592041239836495/FTX EU - we are here! #127316)[1], USD[0.22] | | |
| 04473314 | | ETH[0], MATIC[0], NFT (409144409457414327/FTX AU - we are here! #43433)[1], NFT (418472015773656630/FTX AU - we are here! #43465)[1], TRX[.000784] | | |
| 04473316 | | COPE[.00000001] | | |
| 04473320 | | NFT (315608771723478194/The Hill by FTX #16448)[1] | | |
| 04473323 | | ETH[0], MATIC[0], SOL[0.00000001], TRX[0], USDT[0.00026276] | | |
| 04473329 | | COPE[.00000001] | | |
| 04473336 | | ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[18.7761218], FTT[150.470548], GST-PERP[0], TRX[.000001], USD[0.00], USDT[10.65012159] | | |
| 04473339 | | COPE[.00000001] | | |
| 04473341 | Contingent | APE[.0962], BAR[22.9956471], BCH[.005905], BNB[.00990785], CHZ[119.977884], DOGE[.68384], DOT[0.09904902], FTT[.0988771], GMT[50.985256], IMX[.0867], LTC[5.9988885], LUNA2[0.51792937], LUNA2_LOCKED[1.20850186], LUNC[112780.2107757], MATIC[.98157], PSG[.098157], RUNE[0.0916495], SHIB[299944.71], USD[494.63], XRP[229.957611] | | |
| 04473345 | | BTC[0.02460091], USTC[0], XRP[.03784997] | Yes | |
| 04473348 | | BNB[0], BTC-PERP[0], FTT[0], NFT (511375245344180529/FTX Crypto Cup 2022 Key #8945)[1], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00171319] | | |
| 04473349 | | NFT (380653219925348106/FTX EU - we are here! #242247)[1], NFT (522672363828739057/FTX EU - we are here! #242305)[1], NFT (556782781656736914/FTX EU - we are here! #242414)[1], USD[0.02] | | |
| 04473352 | | COPE[.00000001] | | |
| 04473356 | | COPE[.00000001] | | |
| 04473357 | | TRX[.001554], USD[57.89], USDT[59.70439729] | | USD[56.85], USDT[58.4] |
| 04473359 | | COPE[.00000001] | | |
| 04473362 | | COPE[.00000001] | | |
| 04473382 | | ETH[.08976103], ETHW[.08976103], USD[1.15], USDT[0.00983840] | Yes | |
| 04473383 | | CTX[0], IP3[0.00000001], USDT[0.00000001], XRP[7.77512159] | | |
| 04473384 | | AKRO[2], BAO[1], BNB[.00084344], DENT[2], TRX[62.63918407], USD[0.00], USDT[0.00007112] | | |
| 04473387 | | NFT (487366246831460791/FTX EU - we are here! #180517)[1], NFT (497179342452796645/FTX EU - we are here! #180443)[1] | | |
| 04473390 | | COPE[.00000001] | | |
| 04473396 | | ETH[0] | | |
| 04473397 | | COPE[.02999999] | | |
| 04473402 | | BTC[0], ETH[.00099981], ETHW[.21572849], KIN[1], LTC[.01082573], NFT (520123166296623285/FTX Crypto Cup 2022 Key #19619)[1], TRX[.00175], UBXT[1], USD[6.80], USDT[0] | | |
| 04473411 | | BAO[1], USDT[0.00011220] | | |
| 04473424 | | BAO[2], ETH[.00005201], ETHW[.00005201], KIN[1], NFT (388313482040831253/FTX EU - we are here! #125632)[1], NFT (408190780756825880/FTX EU - we are here! #125426)[1], NFT (536636560053517662/FTX EU - we are here! #125760)[1], TRX[.000001], USDT[0.00000368] | | |
| 04473431 | Contingent | KIN[20753328.3449265], KSOS[875546.48103365], LUNA2[109.8328118], LUNA2_LOCKED[256.2765608], LUNC[23916326], RSR[81356.14559866], SOS[93179461.0162493], TRU[3082.86782697] | | |
| 04473444 | Contingent | APE-PERP[0], LUNA2[0.15631049], LUNA2_LOCKED[0.36472448], LUNC[34036.9388107], LUNC-PERP[0], MATIC[0], USD[-2.58], USDT[0] | | |
| 04473448 | Contingent | KIN[1], LUNA2[0.04204733], LUNA2_LOCKED[0.09811045], NFT (412653468290570413/FTX EU - we are here! #195191)[1], NFT (451119162332844218/FTX EU - we are here! #195119)[1], NFT (575904688563131726/FTX EU - we are here! #195014)[1], TRX[.000051], USDT[723.8995123], USTC[5.9520036] | Yes | |
| 04473450 | | AUD[10.00], BTC[.00052312], KIN[1] | | |
| 04473450 | | ETH[0] | | |
| 04473451 | Contingent | AKRO[.1344], AMPL[0], BNB[0], DOT[0], GST[22.39492], LUNA2[0], LUNA2_LOCKED[5.49916316], OXY[.9684], RUNE[0], TRX[0], USD[0.00], USDT[0] | | |
| 04473455 | | USD[0.00] | | |
| 04473458 | | BTC[.00353] | | |
| 04473465 | | AKRO[1], USDT[279.14254001] | Yes | |
| 04473467 | | ARS[0.01], USD[0.00] | | |
| 04473471 | | COPE[.00000001] | | |
| 04473482 | | BTC-PERP[-0.0053], USD[128.91], XPLA[89.9829], XRP[.558243], XRP-PERP[0] | | |
| 04473485 | | NFT (399279114008339885/FTX AU - we are here! #67349)[1], USDT[0.86158714] | | |
| 04473486 | | NFT (380232896472254506/FTX AU - we are here! #249926)[1] | | |
| 04473488 | Contingent | APE[.08685466], FTT[0], LUNA2[0.00181881], LUNA2_LOCKED[0.00424391], LUNC[.00072946], MATH[1], USD[0.00], USDT[0.00000001] | Yes | |
| 04473490 | | ATOM-PERP[0], BTC-PERP[0], USD[0.04], USDT[0.04548058] | | |
| 04473509 | | AAPL[0], ARS[10.00], BCH[0], BNB[0], BTC[0], ETH[0], FTM[7], LTC[0.01000000], MTA-PERP[0], SHIB[379.65379228], USD[-1.07], USDT[3.80448235], XRP[0] | Yes | |
| 04473516 | | TRX[.810475], USD[0.00], USDT[0] | | |
| 04473518 | | AKRO[1], BAO[3], USD[0.02] | Yes | |
| 04473519 | | TRX[.014775], USDT[13.9961] | | |
| 04473525 | Contingent | LUNA2[0.00003879], LUNA2_LOCKED[0.00009053], LUNC[8.4485635], TONCOIN[.053029], TRX[.000777], USD[0.74], USDT[0.61721792] | | |
| 04473526 | | COPE[.00000001] | | |
| 04473529 | | DENT[1], KIN[2], USDT[0] | | |
| 04473538 | | ALGO[41.9932102], ETH[.02299575], ETHW[.00199932], FTT[12.19794283], MATIC[98.52550361], NFT (529400218154952608/The Hill by FTX #14667)[1], SOL[2.19963257], TRX[0.00002800], USD[439.77], USDT[470.21908665] | | |
| 04473542 | | ETH[0], XRP[0] | | |
| 04473570 | Contingent | APE[.00200368], ETH[.00056127], ETH-PERP[0], ETHW[0.00056127], LUNA2[14.81116007], LUNA2_LOCKED[34.5593735], LUNC-PERP[0], TRX[.001557], USD[-3858.42], USDT[4155.34900724] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04473572 | | USD[0.00], USDT[0] | | |
| 04473576 | | COPE[.00000001] | | |
| 04473582 | | USDT[0.00000049] | | |
| 04473588 | | BNB[0], HT[0], SOL[0], TRX[.001555] | | |
| 04473592 | | TRX[.000002], USDT[0.05928877] | | |
| 04473593 | | COPE[.00000001] | | |
| 04473599 | Contingent | BNB[0], ETH[0], FTT[0], LTC[0], LUNA2[0.08315409], LUNA2_LOCKED[0.19402622], LUNC[2748.3577128], MATIC[0], NFT (417749729490032746/FTX Crypto Cup 2022 Key #17561)[1], USD[0.00], USDT[0], USTC[29.98423] | | |
| 04473604 | | BTC[-0.00000358], USD[21.90] | | |
| 04473616 | | ETH[.077], ETHW[.077], USD[0.47] | | |
| 04473620 | | USD[0.03], USDT[0.00625641], XPLA[2.5054] | | |
| 04473635 | | BCH[.2956], BNB[.00258876], BTC[0.15339125], ETH[0.53298727], ETHW[0.53298727], USD[78.99], USDT[124.79044338] | | |
| 04473638 | | USDT[0.00000030] | | |
| 04473641 | | NFT (303161106558513523/FTX EU – we are here! #225429)[1], NFT (362384587634915296/FTX EU – we are here! #225392)[1], NFT (408999900156335346/FTX EU – we are here! #225411)[1] | | |
| 04473644 | | ETH[0], NFT (310518910529253176/FTX EU – we are here! #99044)[1], NFT (374495788237520545/FTX AU – we are here! #50951)[1], NFT (42152916611197046/FTX AU – we are here! #50955)[1], NFT (448018322585978870/FTX EU – we are here! #97576)[1], NFT (484465921830445114/FTX EU – we are here! #98146)[1], TRX[.000002], USDT[0.49458603] | | |
| 04473651 | | TRX[.000002], USDT[3] | | |
| 04473652 | Contingent | BNB[0], ETH[0], LUNA2_LOCKED[6.38519077], MATIC[0], NFT (292670198800645482/FTX EU – we are here! #125528)[1], NFT (331342763033695995/FTX EU – we are here! #126050)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000018] | Yes | |
| 04473655 | | USD[0.00] | | |
| 04473659 | | LTC[.00129636], TRX[.000777], USDT[0] | | |
| 04473669 | | ETHW[.02208463], NFT (526137976905276274/The Hill by FTX #29422)[1], TRX[.005435], USD[0.00], USDT[0] | | |
| 04473676 | | BAO[1], INTER[4.17247568], KIN[1], USD[0.00], USDT[0.00000001] | Yes | |
| 04473684 | | ETH[0] | | |
| 04473686 | | DOGE[0], GALA[0.13316307], LTC[0.00000001] | | |
| 04473689 | | MATIC[0], NFT (414934945746588530/FTX EU – we are here! #189469)[1], NFT (451254973670626912/FTX EU – we are here! #189283)[1], NFT (474854562094559742/FTX AU – we are here! #45581)[1], NFT (478148337345132713/FTX AU – we are here! #45956)[1], NFT (570960071685118405/FTX EU – we are here! #189412)[1] | | |
| 04473692 | | COPE[.00000001] | | |
| 04473693 | | COPE[.03] | | |
| 04473696 | | NFT (358673703315088013/FTX EU – we are here! #123951)[1], NFT (394490166729187202/FTX EU – we are here! #123758)[1], NFT (532565528982875519/FTX EU – we are here! #123859)[1] | | |
| 04473700 | | USD[0.01] | | |
| 04473705 | | KIN[1], MATIC[0], NFT (318913842439469349/FTX EU – we are here! #139259)[1], NFT (358483192463571988/FTX AU – we are here! #59295)[1], NFT (468060483182991125/FTX EU – we are here! #140053)[1], NFT (497845835635346320/FTX EU – we are here! #139107)[1] | | |
| 04473710 | | BNB[0.00000001], HT[0], MATIC[0], NFT (416950254572257638/FTX EU – we are here! #210484)[1], NFT (424441649690960972/FTX EU – we are here! #210549)[1], NFT (551415165845933507/FTX EU – we are here! #210531)[1], TRX[0.00000100] | Yes | |
| 04473712 | | AUD[0.01] | | |
| 04473718 | | TONCOIN[638] | | |
| 04473720 | | NFT (351831056886759282/FTX AU – we are here! #42756)[1], NFT (369523180227625532/FTX AU – we are here! #48654)[1], NFT (385369516238437827/FTX AU – we are here! #42562)[1], NFT (436447990897488752/FTX AU – we are here! #42652)[1], NFT (518396663512491685/FTX AU – we are here! #48646)[1] | | |
| 04473725 | | BNB[0], USDT[0] | | |
| 04473726 | | BNB[0], USDT[0.00021047] | | |
| 04473727 | | ANC-PERP[0], LINK-PERP[0], USD[1.53] | | |
| 04473730 | | ETHW[.00056696], USD[0.21] | | |
| 04473732 | | FTT-PERP[0], SOL-PERP[0], TRX[.000777], USD[10.17], USDT[48.21] | | |
| 04473735 | | ETH[0.03306990], ETHW[0.03306990], LOOKS-PERP[0], USD[-0.02], USDT[0.02691128] | | |
| 04473737 | | BAO[3], BTC[.0007891], CRO[28.78168314], USD[0.00] | | |
| 04473738 | | ETH[0], NFT (406799453634886919/FTX EU – we are here! #160184)[1], NFT (418716160751995786/FTX EU – we are here! #160310)[1], NFT (480900280334215320/FTX EU – we are here! #159850)[1] | | |
| 04473739 | | ETH[0], SOL[0], TRX[.000041], USD[0.00], USDT[0] | | |
| 04473744 | | USD[0.07], USDT[99.910014] | | |
| 04473745 | | AVAX-PERP[0], LTC[.00939], NEO-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 04473752 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.55], USDT[2.96240675], XRP-PERP[0] | | |
| 04473764 | | AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BRZ[.89376844], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[639.83], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04473767 | Contingent, Disputed | BNB[0], BTC-0624[0], BTC-PERP[0], DOT-PERP[0], GMT-PERP[0], SOL[0], USD[0.03], USDT[0] | | |
| 04473769 | | COPE[.2] | | |
| 04473772 | | USDT[0] | | |
| 04473777 | | 0 | | |
| 04473778 | Contingent | FTT[.09996879], SRM[.70568042], SRM_LOCKED[5.29431958], USD[1.31], XRP[.99864] | | |
| 04473779 | | COPE[.40000001] | | |
| 04473787 | Contingent | BNB[.00863913], LUNA2[0.35528092], LUNA2_LOCKED[8.2898883], LUNC[77363.1698852], LUNC-PERP[25000], TRX[.001559], USD[-7.34], USDT[0.00000091] | | |
| 04473789 | | NFT (371712760539803166/FTX AU – we are here! #149189)[1], NFT (424292249027888981/FTX EU – we are here! #149030)[1], NFT (499006824893255320/FTX EU – we are here! #149284)[1] | | |
| 04473795 | | ARS[94.21], KIN[2], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04473806 | | BNB[.00046138], MATIC[0], NEAR[.], NFT (399070204325724320/FTX Crypto Cup 2022 Key #8153)[1], TRX[1], USDT[0.01391693] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04473807 | | BNB[.00143902], USD[0.01] | | |
| 04473813 | | FTT[.05507437], USD[7763.72], USDT[43.45509068] | Yes | |
| 04473822 | | ETH[0], USD[0.00] | | |
| 04473824 | | ETH[.58895641], ETHW[.58870893], LUNC[29689.68263335], TONCOIN[33.46786737], USD[29.00], USDT[2365.79306623] | Yes | |
| 04473828 | | GENE[0], HT[0], SOL[0] | | |
| 04473833 | | BAO[1], SGD[2894.80], USD[0.00], USDT[0] | Yes | |
| 04473842 | | ETHBULL[13.213], TRX[.000778], USDT[0.07767677] | | |
| 04473846 | | NFT (289556532326434065/FTX EU - we are here! #213355)[1], NFT (465122548579283594/FTX EU - we are here! #209419)[1], NFT (494396256083443755/FTX EU - we are here! #209311)[1] | | |
| 04473864 | | TRX[2] | | |
| 04473872 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], CHZ-0624[0], CHZ-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRX[.000777], USD[0.21], USDT[0.01623121], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04473880 | | ARS[99.00] | | |
| 04473887 | | APE-PERP[0], GMT-PERP[0], USD[-1.57], USDT[1.58002326], XRP-PERP[0] | | |
| 04473889 | | FTT-PERP[0], GST-PERP[0], TRX[26383.82615587], USD[0.07] | | |
| 04473891 | | USD[67.69] | | |
| 04473896 | | USD[10012.46] | Yes | |
| 04473907 | | TRX[.001558], USD[58.55], USDT[1888.14012237] | Yes | |
| 04473917 | Contingent | BNB[0], HT[0], LUNA2[0], LUNA2_LOCKED[0.35766423], TRX[0], USDT[0] | | |
| 04473919 | | SOL[.00000001], USDT[0] | | |
| 04473927 | | USDT[1.23951992] | | |
| 04473935 | | COPE[.25000001] | | |
| 04473940 | | NFT (314502921099047806/FTX AU - we are here! #61168)[1] | | |
| 04473951 | | TONCOIN[26.5] | | |
| 04473952 | | ALGO[0], APE[0], BAO[0], BNB[0.01885191], BTC[0], BTT[6064047.44252702], CTX[0], ETH[0], ETHW[0], FTT[0], GALA[0], GMT[0], KBTT[5358.84526491], KIN[0], MNGO[0], OMG[0], PTU[0], SHIB[1092729.64144421], SRM[0], TRX[0], USTC[0] | Yes | |
| 04473953 | | ADA-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], BNB[0], BRZ[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTT[0.02623325], KAVA-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], MASK-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SNX-PERP[0], SOL[0], SUSHI-PERP[0], TRX[0.00001400], UNI-PERP[0], USD[0.61], USDT[0], XLM-PERP[0] | | |
| 04473961 | | BAO[1], KIN[1], USDT[0] | | |
| 04473964 | | BTC[0], ETH[0] | | |
| 04473970 | Contingent | BNB[0], ETH[0], ETH[0], LUNA2[0.02515406], LUNA2_LOCKED[0.05869281], LUNC[5477.35], MATIC[0], USD[0.00], USDT[0.00016856] | | |
| 04473972 | | DENT[1], KIN[1], SOL[.00002816], USD[0.00] | Yes | |
| 04473977 | | NFT (571322934032296511/FTX EU - we are here! #86999)[1] | | |
| 04473978 | | BAO[1], DENT[1], KIN[2], NFT (289592759771092559/NFT #180)[1], NFT (376187032799654095/FTX Crypto Cup 2022 Key #7970)[1], NFT (398548606133276015/FTX EU - we are here! #83427)[1], NFT (427829466479088049/FTX EU - we are here! #83611)[1], NFT (462176499554254079/FTX EU - we are here! #83870)[1], NFT (516360765704276760/Coinshare #812)[1], TRX[.001846], USD[0.00], USDT[1.30994500] | | |
| 04473987 | | NFT (348588715881448412/FTX EU - we are here! #180628)[1], NFT (519156169537531439/FTX EU - we are here! #144740)[1], NFT (565198980782282422/FTX EU - we are here! #180463)[1] | | |
| 04473988 | | COPE[1.25] | | |
| 04473990 | Contingent | 1INCH[0], AAVE[0], ARKK[0], ATOM[0.02525685], AVAX[0], AXS[3.23122801], BNB[0.00699800], BNT[0], BTC[0.04740576], DOGE[0], DOT[0], ETH[0], FTM[0], FTT[0.00000001], KNC[0], LOOKS[111.5], LUNA2[0.00003816], LUNA2_LOCKED[0.0008905], LUNC[0], MATIC[42.0000001], NVDA[0], OKB[0], RAY[0], SNX[0], SOL[0], SUSHI[0], SXP[0], TRX[0.00000001], TSLA[0.00000001], TSLAPRE[0], TWTR[0], UNI[0], USDl-0.59], USDT[230.41323571], USTC[0] | Yes | |
| 04473991 | | KIN[1], TRX[1], USDT[0] | | |
| 04473993 | | ETH[.00041386], ETHW[0.00041386], USD[0.26], USDT[0.50955457] | | |
| 04473998 | | USDT[.24] | | |
| 04474005 | | GENE[1.3], USD[0.58] | | |
| 04474010 | | BABA[.004608], ETHW[.0008906], GENE[.07476], USD[0.00], USDT[0] | | |
| 04474012 | | BAO[613000], GBP[0.00], USD[0.10] | | |
| 04474016 | | NFT (302930455419233901/FTX EU - we are here! #235965)[1], NFT (452891655432017962/FTX EU - we are here! #235979)[1], NFT (522838218245084856/FTX EU - we are here! #235987)[1] | | |
| 04474020 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.32695958], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000018], TRX-PERP[0], USD[1.28], USDT[0] | Yes | |
| 04474023 | Contingent | ETH[4.503], ETHW[4.503], LUNA2[258.3459335], LUNA2_LOCKED[602.8071782], LUNC[56255370.94], USD[1.54], USDT[0.00000215] | | |
| 04474033 | | USD[0.00] | | |
| 04474036 | | USDT[0] | | |
| 04474039 | Contingent | SRM[737.70196089], SRM_LOCKED[46.77803911], TRX[7687.14939925], USD[8.28], XPLA[1020.0028] | | |
| 04474042 | | ETH[.00086645], ETHW[.00086645], NFT (305746018789132640/FTX EU - we are here! #44085)[1], NFT (329913430877953B1/The Hill by FTX #28085)[1], NFT (432007656065377097/FTX Crypto Cup 2022 Key #6890)[1], NFT (471155964792504994/FTX EU - we are here! #44299)[1], NFT (559256097335964219/FTX EU - we are here! #44353)[1], TRX[.9998279], USD[599.30], USDT[0.05339481] | | |
| 04474045 | | DYDX[0], ETH[.00000001], LUNC[0], MATIC[0], TONCOIN[0], USDT[0] | Yes | |
| 04474049 | | USD[0.00], USDT[114.75634383] | | |
| 04474051 | | BEAR[13000], BTC-PERP[0], ETH[.00044376], ETH-PERP[0], ETHW[.00044376], JASMY-PERP[0], LUNC-PERP[0], SOL[0], USD[-0.08] | | |
| 04474075 | | RUNE[.028641], USD[0.00] | | |
| 04474084 | Contingent | LTC[.034227], LUNA2[0.00018807], LUNA2_LOCKED[0.00043884], TRX[1.000819], USDT[3.60851779], USTC[.0266232] | | |
| 04474092 | | NFT (535891963365797495/FTX EU - we are here! #36442)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04474101 | | TRX[.220019], USD[0.00] | | |
| 04474109 | | TRX[.000056], USD[0.44] | Yes | |
| 04474111 | | BTC[0], USD[2.26] | | |
| 04474122 | | BAO[2], DENT[2], FTT[219.69796285], HMT[134.64100568], KIN[7], RSR[1], TONCOIN[274.53985427], TRX[.000777], UBXT[1], USDT[0.00000003] | Yes | |
| 04474126 | | NFT (363625117105265356/FTX EU - we are here! #92069)[1], NFT (392094459889297953/FTX EU - we are here! #92177)[1], NFT (400227611254119548/FTX EU - we are here! #91888)[1] | | |
| 04474132 | | USDT[0.00760679] | | |
| 04474133 | | BNB[.02650235], TRX[.001586], USD[0.00], USDT[.00831046] | | |
| 04474139 | | LTC[0], TRX[0] | | |
| 04474144 | | LUNC-PERP[0], USD[-0.12], XRP[.8352], XRP-PERP[0] | | |
| 04474147 | | BTC[.04210981], DOGE[2013.38695348], USDT[3340.44545977] | Yes | |
| 04474153 | | BTC[.38813896], ETH[0], TRX[.000788], USD[101.00], USDT[18577.0891] | | |
| 04474154 | | GMT[.00019955], NFT (477820833785928254/FTX AU - we are here! #49743)[1], NFT (554154690694048242/FTX AU - we are here! #49754)[1], SOL[.00029639], USD[0.02], USDT[.06008908] | Yes | |
| 04474156 | | CHF[0.00], USD[0.00] | | |
| 04474157 | | TRX[.000001], USDT[2.87014825] | | |
| 04474164 | | NFT (381476923438588715/FTX EU - we are here! #207451)[1], NFT (422544286169705948/FTX EU - we are here! #207500)[1], NFT (555749005657552192/FTX EU - we are here! #207424)[1] | | |
| 04474171 | | SOL[0], TRX[0] | | |
| 04474172 | | USD[0.11] | | |
| 04474184 | | USD[3.81] | | |
| 04474186 | Contingent | LUNA2[6.42022940], LUNA2_LOCKED[14.98053529], LUNC[1252.9412207], USD[0.17], USTC[908] | | |
| 04474189 | Contingent | AVAX[0], LUNA2[0.10708062], LUNA2_LOCKED[0.24985478], LUNC[23317.03051618], USD[0.00], USDT[0.00000045] | | |
| 04474194 | | ALGOBULL[247000000], TOMOBULL[4469106], USD[0.17] | | |
| 04474200 | | USDT[11] | Yes | |
| 04472219 | | BTC[.001] | | |
| 04472220 | | USD[31.81], XPLA[99.9582], XRP[.381827] | | |
| 04472222 | | ETH[0.00071120], SAND[0], TRX[.001554], USD[0.00], USDT[0.00001010] | | |
| 04472236 | | REAL[53.2], USD[0.28] | Yes | |
| 04472244 | | LRC-PERP[0], USD[3647.03], USD[0], XPLA[1700.347096], XRP-PERP[0] | | |
| 04472247 | | USD[11.50] | | |
| 04472254 | | BNB[0], KIN[1], SOL[0], USD[0.00] | | |
| 04472255 | | DOGE[6572.26374667], TRX[774.804157], USD[0.00], USDT[0] | | |
| 04472260 | | TRX[.252705], USD[4.75], XPLA[13706.8746], XRP[.752101] | | |
| 04472261 | | ETH[.00006746], ETHW[.00006746], USDT[0.00001355] | | |
| 04472262 | | GST-PERP[0], USD[1.93] | Yes | |
| 04472264 | | USDT[12.725858] | | |
| 04472265 | | USD[0.00] | | |
| 04472268 | | 0 | | |
| 04472276 | | TRX[.000001], USD[0.37] | | |
| 04472291 | | NFT (311003748781783081/FTX AU - we are here! #67614)[1], NFT (339268332234909402/FTX EU - we are here! #113354)[1], NFT (365484483683350856/FTX EU - we are here! #113666)[1] | | |
| 04472299 | Contingent | BTC[0], LUNA2[0.00379192], LUNA2_LOCKED[0.00884781], NFT (521530358520384684/FTX AU - we are here! #44865)[1], USD[0.00], USTC[.536765] | | |
| 04473301 | | BAO[3], BTC[0], DENT[2], EUR[0.00], FTM[.01], LTC[.000225], MATIC[.01], NFT (341707681100163175/The Hill by FTX #45071)[1], SOL[.00003], TRU[1], TRX[1] | Yes | |
| 04474306 | | ETH[0], SOL[0], TRX[.00002001], USDT[0] | | |
| 04474308 | Contingent | LUNA2[0.10335343], LUNA2_LOCKED[0.24115801], LUNC[21505.428014], TRX[.001554], USDT[0.00559919] | | |
| 04474310 | Contingent | ETH[.02], ETHW[.02], FTT[10.10468098], LUNA2[0.03322413], LUNA2_LOCKED[0.07752299], LUNC[10702787], USD[0.00], USDT[4.35095538], XPLA[2.64229267] | | |
| 04474319 | | ETH[0] | | |
| 04474323 | | USD[890.93], USDT[0] | | |
| 04474325 | | USD[0.10] | | |
| 04474336 | | USD[2.51] | | |
| 04474337 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.49600967], LUNA2_LOCKED[1.15735589], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-104.54], USDT[937.61469309], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04474339 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.70], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.0028275], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.04399111], FTT-PERP[0.29325.6], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-1230[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00278920], LUNA2_LOCKED[0.00650815], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.36022], TRX-PERP[0], UNI-PERP[0], USD[63707.22], USDT[0.00321853], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[.60476], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04474341 | | NFT (45676089569879560S/FTX AU – we are here! #40459)[1], TRX[.108326], USD[0.00], USDT[0.22138138] | | |
| 04474342 | | SOL[0], USDT[0.27555695], XRP[.010061] | | |
| 04474343 | | TONCOIN[4.44], USD[0.00], USDT[1.19815062] | | |
| 04474345 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.09943], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC[.00962], LUNA2[.13817030], LUNA2_LOCKED[2.65573071], MANA[.99411], MATIC-PERP[0], SHIB-PERP[0], TRX[.000888], TRX-PERP[0], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04474346 | | TRX[.000778] | | |
| 04474351 | | AAPL[.2], COIN[.5], KIN[2], USD[0.05], USDT[31.53918363] | Yes | |
| 04474357 | | COPE[.2] | | |
| 04474359 | | ETH[.00000001], NFT (369235442332231744/FTX EU – we are here! #271333)[1], NFT (394316304295530190/FTX EU – we are here! #271328)[1], NFT (536020025349444885/FTX EU – we are here! #271332)[1] | | |
| 04474368 | Contingent | BTC[0], BTC-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.00001521], LUNA2_LOCKED[0.00003549], LUNC[3.31288375], OP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.95], USDT[0.13584691] | | |
| 04474371 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.47082327], LUNA2_LOCKED[3.43192096], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000005], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 04474372 | | BNB[0], SOL[0], TRX[.001678], USDT[0.00000712] | | |
| 04474373 | | COPE[.4] | | |
| 04474383 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[12.8], BNT-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], OKB-PERP[0], REN-PERP[0], STX-PERP[0], SXP-PERP[0], USD[-29.98], XRP-PERP[356] | | |
| 04474384 | | BTC[.00002678], TRX[.000777], USD[0.01], USDT[605.91] | | |
| 04474385 | | COPE[.2] | | |
| 04474392 | | XRP[.01933302] | Yes | |
| 04474398 | | COPE[.2] | | |
| 04474399 | | GST[.0000002] | | |
| 04474400 | | USDT[4] | | |
| 04474406 | | BTC[.00739622], ETH[.1839574], ETHW[.1839574], SOL[8.638272], USD[1.00], USDT[.40143118] | | |
| 04474409 | | COPE[.20000001] | | |
| 04474411 | | NFT (362510666187584424/FTX EU – we are here! #200441)[1], NFT (407929629348928585/FTX EU – we are here! #200371)[1], NFT (534353060562916045/FTX EU – we are here! #200332)[1], TRX[21.93948213], USD[0.00] | | |
| 04474415 | | USDT[0.00] | | |
| 04474418 | | NFT (382349582211161393/FTX AU – we are here! #89490)[1], NFT (405571300311751901/FTX EU – we are here! #89092)[1], NFT (416218435664207874/FTX EU – we are here! #88924)[1], TRX[.001932], USD[0.01], USDT[0.80325116] | | |
| 04474422 | | BULL[3.04920647], ETHBULL[10.667], FTT[63.588543], USDT[60.20453540] | | |
| 04474425 | | NFT (388120599012828146/FTX AU – we are here! #57104)[1], NFT (473423793091435930/FTX EU – we are here! #142538)[1] | | |
| 04474429 | | COPE[.20000001] | | |
| 04474432 | | LTC[0], UBXT[1], USD[0.00], USDT[0.47688745] | | |
| 04474441 | | TRX[.000001], USDT[1.7656] | | |
| 04474445 | | NFT (357409545422628901/FTX AU – we are here! #129253)[1], NFT (426311042684557426/FTX EU – we are here! #129325)[1], NFT (458238150840167467/FTX EU – we are here! #129124)[1] | | |
| 04474447 | | COPE[.40000001] | | |
| 04474448 | | NFT (355475581382429176/FTX AU – we are here! #255364)[1], NFT (432487147692595258/FTX EU – we are here! #255381)[1], NFT (447374458263799569/FTX EU – we are here! #253008)[1] | | |
| 04474451 | | COPE[.2] | | |
| 04474454 | | TRX[.000002] | | |
| 04474457 | | COPE[.2] | | |
| 04474458 | | USD[9.97], USDT[0] | | |
| 04474464 | | BTC[0], USD[0.00] | | |
| 04474465 | | USD[0.00], USDT[0] | | |
| 04474471 | | COPE[.4] | | |
| 04474473 | | BAT-PERP[0], BCH[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETHW[.001], JPY[4.02], LTC-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 04474479 | | NFT (288786509171799392/FTX EU – we are here! #199554)[1], NFT (310338454343227075/FTX Crypto Cup 2022 Key #12820)[1], NFT (398366728314210394/FTX EU – we are here! #199465)[1], NFT (497152188764734887/FTX EU – we are here! #199576)[1] | | |
| 04474481 | | ETH[0], TRX[.301894], USDT[0.33116182] | | |
| 04474487 | Contingent, Disputed | BTC[0.00208907], ETH[0], LTC[0.02420000], SOL[0.00718990], TRX[.58857], USD[11.75], USDT[11.54366554], XMR-PERP[0] | | |
| 04474489 | | TRX[.001556], USD[0.00], USDT[0] | | |
| 04474492 | | USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04474503 | | NFT (516207155415415312/FTX Crypto Cup 2022 Key #23307:[1] | | |
| 04474508 | | COPE[.20000001] | | |
| 04474510 | | NFT (312919522373434520/FTX EU - we are here! #272201)[1], NFT (364062626861443881/FTX EU - we are here! #272216)[1], NFT (480549086931988191/FTX EU - we are here! #272221)[1], USD[0.00], USDT[23.89061572], XPLA[1236.45235945] | Yes | |
| 04474517 | | ADABULL[39.009], DOGEBULL[13.39878], TRX[.00213], USD[-9.68], USDT[11.12856200] | | |
| 04474518 | | NFT (317110659882726511/FTX Crypto Cup 2022 Key #17502)[1] | | |
| 04474521 | | BAO[3], BNB[0], DENT[1], KIN[3], RUNE[.00000162], TRX[.003221], UBXT[1], USD[0.00], USDT[0.00000170] | Yes | |
| 04474526 | | BAO[1], KIN[1], USDT[0.00011880] | Yes | |
| 04474530 | | COPE[.4] | | |
| 04474531 | | FTT[0] | | |
| 04474533 | | GENE[0], NFT (309102190497004969/FTX EU - we are here! #14086)[1], NFT (338014881049527437/FTX EU - we are here! #14177)[1], NFT (488876869173066833/FTX EU - we are here! #13206)[1], NFT (532781967687501085/The Hill by FTX #19443)[1], USD[0.00], USDT[0] | | |
| 04474534 | | TRX[.491776], USDT[0.31918224] | | |
| 04474536 | | ARS[0.62], TRX[.000001], USDT[0] | | |
| 04474537 | | TRX[0] | | |
| 04474538 | | NFT (367536598110634289/FTX EU - we are here! #128454)[1], NFT (444139695942382785/FTX EU - we are here! #127913)[1], NFT (465614791593958332/FTX EU - we are here! #128569)[1] | | |
| 04474546 | | COPE[.20000001] | | |
| 04474550 | | 0 | | |
| 04474553 | | APE[0], BTC[0], ETH[0], GMT[0], NFT (530521745717220003/France Ticket Stub #1927)[1], USD[0.00], USDT[0] | Yes | |
| 04474554 | | USD[0.00] | | |
| 04474555 | Contingent | AKRO[1], BAO[3], DENT[1], GBP[0.01], LUNA2[0.32628481], LUNA2_LOCKED[0.75874226], LUNC[1.04852084], USD[5.20] | Yes | |
| 04474556 | | USDT[0] | | |
| 04474557 | | TRX[.003812], USD[0.00] | | |
| 04474559 | | COPE[.20000001] | | |
| 04474569 | | USD[0.15] | | |
| 04474573 | | COPE[.40000001] | | |
| 04474575 | | BNB[.00000088], ETH[0], USD[0.00], USDT[0] | | |
| 04474576 | | TRX[.000001] | Yes | |
| 04474581 | | USD[0.00], USDT[0.00659282] | | |
| 04474582 | | USD[0.00], USDT[0] | | |
| 04474588 | | BAO[3], KIN[1], NFT (295238258321298759/FTX EU - we are here! #118917)[1], NFT (331699758072535522/FTX AU - we are here! #67497)[1], NFT (457071424448382302/FTX EU - we are here! #118826)[1], NFT (515241774932316227/FTX EU - we are here! #118631)[1], NFT (548832022718698597/The Hill by FTX #10073)[1], USD[0.00], USDT[0] | | |
| 04474589 | | BNT-PERP[0], USD[0.00] | | |
| 04474590 | | BTC[.00006086], EUR[0.29] | | |
| 04474593 | | ETH[0], NFT (489663159480153315/FTX EU - we are here! #26963)[1], NFT (520756633390910817/FTX EU - we are here! #26838)[1], NFT (558816079981580653/FTX EU - we are here! #26673)[1], TRX[.001555], USDT[.00000001] | | |
| 04474594 | | COPE[.20000001] | | |
| 04474597 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00474598], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MASK-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.89551355], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[479.20881551], YFII-PERP[0], ZEC-PERP[0] | | |
| 04474599 | | ARKK[.0097321], BNTX[.000905], MSTR[.0049658], NVDA[.00241355], TRX[.9183], TSLA[.0099601], USD[338.11], XRP[.97302] | | |
| 04474602 | | TRX[.000001] | | |
| 04474605 | | COPE[.4] | | |
| 04474606 | Contingent | ETH[6.0027992], LUNA2[0.00578132], LUNA2_LOCKED[0.01348976], USD[6.25], USTC[.81837492] | Yes | |
| 04474610 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0052382], NFT (390835536876122588/FTX EU - we are here! #45816)[1], NFT (494672996610623814/FTX EU - we are here! #45459)[1], SOL[0], TRX[.741534], USD[0.00], USDT[0.43772241] | | |
| 04474614 | | KIN[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04474621 | | COPE[.29000001] | | |
| 04474622 | Contingent | LUNA2[0.37748392], LUNA2_LOCKED[0.88079583], USD[0.00], USDT[0.00000012] | | |
| 04474623 | | TRX[.000001] | | |
| 04474625 | | FTT[0], TONCOIN[.02600001], USD[0.00], USDT[0] | | |
| 04474626 | | TRX[0.00000097], USDT[0.00000001] | | |
| 04474631 | | COPE[.20000001] | | |
| 04474632 | | USDT[102.125272] | | USDT[100] |
| 04474637 | | ARS[0.00], DAI[4.77628226] | | |
| 04474638 | | BRZ[9.44315390], ETH[.00000002], ETHW[0.00000001], SPELL[489.51599294], USD[0.32], XRP[0] | Yes | |
| 04474640 | | BAO[3], ETH[1.55467731], ETHW[0.07453872], KIN[2], NFT (369722052444898611/FTX EU - we are here! #129662)[1], NFT (390346241979396656/FTX AU - we are here! #39094)[1], NFT (446873470934979987/FTX EU - we are here! #129938)[1], NFT (554301645834146216/FTX EU - we are here! #129880)[1], NFT (556238517966963761/FTX AU - we are here! #39062)[1], TRX[3], UBXT[1], USD[0.00] | | |
| 04474641 | | BAO[1], DENT[1], FB[.45591042], KIN[2], NFLX[.43516731], NVDA[.18448393], RSR[1], USD[89.02] | Yes | |
| 04474650 | Contingent | BNB[.0079871], CTX[0], ETH[0], FTT[.0526251], LUNA2[0], LUNA2_LOCKED[0.13337255], NFT (453118808867564058/FTX Crypto Cup 2022 Key #5471)[1], USD[0.01], USDT[0.00000001] | | |
| 04474652 | | NFT (401197767504254370/FTX EU - we are here! #153522)[1], NFT (416702291722855412/FTX EU - we are here! #153393)[1], NFT (416971792880905966/The Hill by FTX #13976)[1], NFT (537964267399102352/FTX EU - we are here! #153328)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04474654 | | TRX[3.021683] | | |
| 04474671 | | ETH[.0009962], ETHW[.0009962], USD[50.89], USDT[46.4217138] | | |
| 04474672 | | BTC-PERP[0], DYDX[.09886], ETC-PERP[0], SOL-PERP[0], USD[0.07], USDT[.00927589] | | |
| 04474678 | | APT[0], MATIC[0], NFT (302466448534290516/FTX EU - we are here! #175860)[1], NFT (402901182028172891/FTX AU - we are here! #67583)[1], NFT (468084974466452008/FTX EU - we are here! #175160)[1], NFT (517288082190793940/FTX AU - we are here! #175653)[1], TRX[.000011], USD[0.00], USDT[0] | | |
| 04474679 | | USD[0.01] | | |
| 04474681 | | ATLAS[48278.12], DENT[2000], TRX[.000778], USD[0.01], USDT[0.00000001] | | |
| 04474682 | | FTM[.00000001], NFT (385163345569659754/The Hill by FTX #27135)[1], USD[0.00] | | |
| 04474685 | | NFT (355502969077472805/FTX EU - we are here! #88636)[1], NFT (378070442280560542/FTX AU - we are here! #88484)[1], NFT (489927313926747620/The Hill by FTX #17025)[1], NFT (532049607060151470/FTX EU - we are here! #88575)[1], TRX[.030273], USDT[.1] | | |
| 04474686 | | BTC[0.27528631], TONCOIN[.06], TRX[.16302], USD[0.00], USDT[6498.20182489] | | |
| 04474688 | | EUR[0.00] | | |
| 04474690 | Contingent | BAO[1], BTC[0.10621321], DOGE[1.00970762], ETH[1.90187906], ETHW[1.90111499], FTT[2.08089656], LUNA2[0.00088806], LUNA2_LOCKED[0.00207215], SHIB[104517.01784013], TRX[0.00085291], USD[1.61], USDT[3394.95489541], USTC[0.12571031] | Yes | DOGE[1.009668], TRX[.000837] |
| 04474702 | Contingent | BTC[1.23335262], ETH[21.32547424], ETHW[21.32214115], LUNA2[16.58434809], LUNA2_LOCKED[38.6968122], LUNC[3611276.71211], USD[17404.54], USDT[1522.46908192] | Yes | |
| 04474706 | | COPE[.00000001] | | |
| 04474707 | | USD[0.00] | | |
| 04474709 | | BTC[.3326], ETH[0], TRX[.000009], USD[4.08], USDT[0] | | |
| 04474710 | | BAO[4], BTC[.00000047], DENT[1], KIN[2], NEAR[.00092442], RSR[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 04474711 | | MATIC[0] | | |
| 04474720 | | LTC[0], TONCOIN[.03] | | |
| 04474721 | | SHIB[46.17262914], USD[0.00], USDT[0.00000001] | Yes | |
| 04474722 | | USDT[.54341737] | | |
| 04474730 | | BTC[0.88700419], FTT[5.77937025], GBP[388.99], USD[0.00], USDT[12530.14599345] | | |
| 04474733 | Contingent | BAO[14], BTC[0], KIN[16], LUNA2[0.00112740], LUNA2_LOCKED[0.00263062], LUNC[245.49563462], NEXO[17.96709630], RSR[1], RUNE[0], TRX[0.00063928], UBXT[1], USD[0.00], USDT[0.00000003] | Yes | |
| 04474735 | | AKRO[1], BTC[3.20993155], ETH[6.26303015], ETHW[6.26127459], HXRO[1], RSR[1], USDT[16208.28096438] | Yes | |
| 04474742 | Contingent, Disputed | NFT (484311540612789237/FTX AU - we are here! #26143)[1] | | |
| 04474749 | | GBP[4.09], KIN[1], UBXT[1], USD[429.35] | | |
| 04474753 | | NFT (511417650090254913/FTX AU - we are here! #45860)[1], NFT (571785835845467520/FTX AU - we are here! #45850)[1] | | |
| 04474754 | | BTC[.01173943], SOL[2.00764917], TRX[.000978], USD[45.00074158], XRP[174.47039853] | | |
| 04474757 | | BNB[.00000001], ETH[0.00000001], KSM-PERP[0], USD[0.09], USDT[0] | | |
| 04474758 | | GENE[0], GST[.00000173], SOL-PERP[0], USD[0.09], USDT[0] | | |
| 04474768 | Contingent | BTC-MOVE-0330[0], BTC-MOVE-0402[0], BTC-MOVE-0407[0], BTC-MOVE-0409[0], BTC-MOVE-0412[0], BTC-MOVE-0416[0], BTC-MOVE-0420[0], ETH[0.00360886], ETHW[0.00360886], FTT[290], RAY[0], SLRS[0], SOL[0.00600361], SRM[.19261332], SRM_LOCKED[.08562128], USD[-0.38], USDT[0], XPLA[6200.031] | | |
| 04474788 | Contingent | LUNA2[1.08746181], LUNA2_LOCKED[2.53741090], LUNC[236797.100001], NFT (373750385742025912/Hungary Ticket Stub #1929)[1], NFT (386511582734311739/The Hill by FTX #12445)[1], NFT (392500940136672195/FTX EU - we are here! #118057)[1], NFT (488400499810506163/Mexico Ticket Stub #772)[1], NFT (502992302480276490/FTX Crypto Cup 2022 Key #5098)[1], NFT (507003010667297472/FTX EU - we are here! #18111)[1], NFT (521948213702241068/FTX EU - we are here! #118007)[1], NFT (553698018168981274/Montreal Ticket Stub #1723)[1], NFT (567667445535932714/Monza Ticket Stub #1229)[1], SOL[.6874939], TRX[.000777], USDT[58.5602] | | |
| 04474797 | | BAO[1], KIN[1], SOL[.00000001], USD[0.00], USDT[3.23970644] | | |
| 04474811 | | USD[10.00] | | |
| 04474813 | | USD[0.00], USDT[293.01453139] | | |
| 04474815 | | ARS[0.00], BTC[.00053402] | | |
| 04474816 | | BNB[0], BTC[0.00000823], DOGE[0], SHIB[0], SOL[0], SXP[0], USDT[0.00000043] | Yes | |
| 04474817 | | FTT[23.8752762], NFT (295122744012370338/FTX AU - we are here! #3132)[1], NFT (434643280936949765/FTX EU - we are here! #164837)[1], NFT (440411924932221549/FTX EU - we are here! #164880)[1], NFT (463297714929396467/FTX AU - we are here! #164633)[1], NFT (479824305707340189/FTX AU - we are here! #31268)[1], NFT (540691747508377610/FTX AU - we are here! #3143)[1], USDT[0.00000045] | | |
| 04474819 | | ETH[.0000001], USDT[1731.41000064] | | |
| 04474822 | | DOGEBULL[2.45859886], TRX[.000777], USDT[4.00000001] | | |
| 04474830 | | USDT[0] | | |
| 04474833 | | ETH[.00071189], ETHW[.00071182], NFT (548919921805226190/The Hill by FTX #22837)[1], USD[0.01], USDT[0.34128638] | | |
| 04474837 | | MATIC[.00156055], TRX[0] | | |
| 04474852 | | COPE[.00000001] | | |
| 04474854 | | USD[0.00], USDT[0] | | |
| 04474858 | | ETH[0.00000001], KIN[1], TRX[0] | | |
| 04474863 | | COPE[.00000001] | | |
| 04474870 | | DENT[1], KIN[1], USD[0.00] | Yes | |
| 04474875 | | COPE[.00000001] | | |
| 04474876 | | USD[0.01], USDT[0] | | |
| 04474877 | | BAO[5], DENT[122985.51074536], DOT[23.56738327], FTT[1.08834254], KIN[3], TRX[.000668], UBXT[1], USDT[0.00000002] | Yes | |
| 04474881 | | MATIC[0], TRX[.000007], USD[2.00], USDT[0.00000354] | Yes | |
| 04474887 | | COPE[.00000001] | | |
| 04474888 | | BNB[.00000001], BTC[0], MATIC[.00000001], SOL[0], TRX[0.00001400], USD[0.00], USDT[0] | | |
| 04474890 | | BTC[.00003198] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04474897 | | COPE[.00000001] | | |
| 04474905 | | COPE[.00000001] | | |
| 04474909 | | USD[0.00] | | |
| 04474913 | | BTC[0], ETH[0], NFT (420169208403405236/The Hill by FTX #27962)[1] | | |
| 04474917 | Contingent | ATOM[122.3], AVAX[38.7], ETH[1.647], ETH[1.647], FTT[25], GALA[14860], LUNA2[10.98284052], LUNA2_LOCKED[25.62662788], LUNC[35.38], MATIC[2180], SOL[29.18], USD[1.12] | | |
| 04474919 | | USDT[4] | | |
| 04474922 | | COPE[.00000001] | | |
| 04474933 | | USD[1.05], USDT[.15584532] | | |
| 04474934 | | COPE[.00000001] | | |
| 04474935 | | 0 | | |
| 04474942 | | COPE[.00000001] | | |
| 04474945 | | BRZ[1.52675653], BTC[.00000008], ETHW[.00015], USD[0.57] | | |
| 04474946 | | BOLSONARO2022[0], USD[17.90] | | |
| 04474950 | | APE[.04194], USD[0.41], XRP[1504.67627895], YGG[0.00107533] | | |
| 04474952 | | COPE[.00000001] | | |
| 04474960 | Contingent | LUNA2[247.44091574], LUNA2_LOCKED[110.6954701], USDT[.74899225], USTC[6715.490919] | | |
| 04474962 | | GBP[0.00] | | |
| 04474968 | | COPE[.00000001] | | |
| 04474973 | | COPE[.00000001] | | |
| 04474984 | | SOL[0], TRX[0] | | |
| 04474988 | | USD[0.00] | Yes | |
| 04474990 | | AKRO[1], AVAX[.24590484], BAO[2], BAT[1], DENT[1], ETH[.00654091], ETHW[.00654091], KIN[3], MATIC[10.58531128], TRX[.000788], UBXT[1], USD[0.01], USDT[0.05663608] | | |
| 04475002 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[904.819], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00000001], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.31328], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000013], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-093[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[3053.44791416], TRX-PERP[0], TWTR[0], USD[2150.20], USDT[111.66732991], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04475003 | | ETH[0], USD[0.29] | | |
| 04475025 | | ATLAS[378.73150414], KIN[2], USD[0.00], USDT[0] | Yes | |
| 04475036 | | AKRO[1], BAO[1], ETH[0], KIN[1], NFT (400475031524838490/FTX EU - we are here! #101706)[1], NFT (473517381659774682/FTX EU - we are here! #102171)[1], NFT (545168296642324306/FTX EU - we are here! #101844)[1], USDT[0.00022707] | | |
| 04475041 | | TRX[.000777], USDT[0.09212503] | | |
| 04475050 | | BNB[.00641831] | | |
| 04475051 | | USD[0.00] | | |
| 04475055 | | ETH[.00006928], ETHW[.00006928], USDT[0.00002405] | | |
| 04475057 | | USD[0.00], USDT[0] | | |
| 04475066 | | USD[0.00], USDT[0.00000001] | | |
| 04475067 | | BNB[.009334], STORJ-PERP[0], USD[0.56], USDT[.00159473] | | |
| 04475072 | | AKRO[1], BAO[3], BTC[.00015068], DENT[1], ETH[0.00000001], KIN[9], MATIC[0], RSR[1], TRX[1.000056], USD[0.00], USDT[0.00000578] | | |
| 04475073 | | NFT (394464085521179994/FTX EU - we are here! #124267)[1], NFT (438767346890862676/FTX EU - we are here! #124797)[1], SOL[.00793672], USD[0.00], USDT[0] | | |
| 04475081 | | AAVE-PERP[0], ALCX[.00091342], AVAX[.3], BRZ[.00354303], FTM-PERP[0], LOOKS[22], LOOKS-PERP[0], NEAR-PERP[0], STG[2], USD[49.47] | | |
| 04475082 | | TONCOIN[.06], USD[0.00] | | |
| 04475083 | | 0 | | |
| 04475089 | Contingent, Disputed | USDT[0.00001361] | | |
| 04475093 | | NFT (306448436766587349/FTX Crypto Cup 2022 Key #14046)[1], NFT (386528556291868319/FTX EU - we are here! #109452)[1], NFT (421709305128063426/FTX EU - we are here! #109374)[1], NFT (483750001251009452/The Hill by FTX #9622)[1], NFT (497994026011211296/FTX EU - we are here! #109176)[1] | | |
| 04475094 | | USD[3.00] | | |
| 04475096 | Contingent | APE[.096523], APE-PERP[0], BTC-0624[0], GMT-PERP[0], LUNA2[0.00458798], LUNA2_LOCKED[0.01070530], LUNC[.0024873], LUNC-PERP[0], NFT (499349170408204836/FTX AU - we are here! #50520)[1], NFT (529101103209225733/FTX AU - we are here! #50494)[1], TRX-PERP[0], USD[0.00], USTC[64945], USTC-PERP[0], XPLA[9.981], XRP-PERP[0] | | |
| 04475098 | | BTC[.0089982], ETH[.137], ETHW[.137], LINK[15.39692], SOL[2.4995], USD[208.99] | | |
| 04475104 | | USD[0.00], USDT[0] | | |
| 04475106 | | ETH-PERP[0], USD[0.30], USDT[0] | | |
| 04475122 | | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2-PERP[0], OP-PERP[0], PAXG-PERP[0], TRX[.9638], TSLAPRE-0930[0], USD[1337.78], USTC-PERP[0] | | |
| 04475124 | | APE[.06], APE-PERP[0], ETH[.00071036], ETH-PERP[0], ETHW[.00071036], LOOKS[.81613014], LOOKS-PERP[0], USD[1.49], USDT[.56803714] | | |
| 04475125 | | BNB[0.00000001], TRX[0] | | |
| 04475127 | | GENE[1], USD[0.74], USDT[0] | | |
| 04475138 | | TONCOIN[47.1] | | |
| 04475146 | | NFT (357660199867651861/FTX EU - we are here! #219922)[1], NFT (510992538465921927/FTX EU - we are here! #219950)[1], NFT (574891062690171662/FTX EU - we are here! #219962)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04475147 | | USD[0.12] | | |
| 04475153 | | BAO[2], GENE[.075], KIN[1], TRX[.000777], UBXT[1], USD[1.67], USDT[0] | | |
| 04475154 | | XPLA[2683.5884] | | |
| 04475166 | | GENE[0], USD[0.00], USDT[0] | | |
| 04475179 | | APE[149.97], AVAX[9.998], EUR[0.00], FTM[688.8622], FTT[.09554], LINK[89.982], USD[70.32], USDT[37.07644733] | | |
| 04475186 | Contingent, Disputed | SOL[.008996] | | |
| 04475195 | | BNB[.00008798], BTC[0], DOGE[.03221462], ETH[0.00000197], ETHW[0.00000973], LTC[.00050768], SOL[0.00803690], TRX[0.29577912], USDT[0.00135495] | | |
| 04475196 | | BAO[1], BTC[0], ETH[0], KIN[2], RSR[1], USD[0.00], USDT[0.00009049] | | |
| 04475200 | | ETH[.00000001] | | |
| 04475206 | | BNB-PERP[0], BTC[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.07183668], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SKL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 04475212 | | AKRO[2], APE[0], BAO[24.21493978], BNB[0.00000001], BTC[0], DENT[6], FTM[0.00000001], KIN[24], LTC[0], TRX[3], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 04475213 | Contingent | APE[.07362557], ETH[.00081697], ETHW[.00081697], GST-PERP[0], LUNA2[0.09860623], LUNA2_LOCKED[0.23008120], LUNC[21471.714798], NFT (29511364082662373/FTX EU - we are here! #265999)[1], NFT (322093040850444728/FTX AU - we are here! #4227)[1], NFT (358474002519931952/FTX AU - we are here! #4230)[1], NFT (491756424126188615/FTX EU - we are here! #266012)[1], NFT (569967754525918215/FTX EU - we are here! #266041)[1], TRX[.000777], USD[13777.31], USDT[.00034163], USDT-0624[0] | Yes | |
| 04475217 | | USD[0.00] | | |
| 04475234 | | TRX[.000962], USD[158.54], USDT[0.00000001] | | |
| 04475242 | | TRX[.000001], USDT[0.00000023] | | |
| 04475243 | | TRX[.000777] | | |
| 04475247 | | KIN[1], TRX[.001554], USDT[0.00016504] | | |
| 04475272 | | USD[0.09] | | |
| 04475276 | | DOGE[114.298], FIL-PERP[0], TRX[.935047], USD[2954.39], USDT[0.00434843] | | |
| 04475282 | | TRX[.001727], USD[158.51], USDT[0.01000001] | | |
| 04475284 | | APE-PERP[0], ETH[.00058081], ETHW[0.00058080], FIL-PERP[0], GMT-PERP[0], HOT-PERP[0], TRX[.001554], USD[0.88], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 04475305 | | TRX[.000001], USDT[0.00000004] | | |
| 04475308 | | USD[0.00] | | |
| 04475315 | | TRX[.000001], USDT[0] | | |
| 04475318 | Contingent | LUNA2[0.31639885], LUNA2_LOCKED[0.73826399], SOL[0], USD[0.00] | Yes | |
| 04475323 | | NFT (324422163159662396/FTX EU - we are here! #126030)[1], NFT (378405226021381488/FTX EU - we are here! #125466)[1], NFT (447894051188969528/FTX EU - we are here! #125938)[1], | | |
| 04475333 | | LTC[0], SOL[0] | | |
| 04475342 | | NFT (444973168475494937/FTX Crypto Cup 2022 Key #16724)[1] | | |
| 04475350 | | GHS[3.44], USD[0.00], USDT[0] | | |
| 04475355 | | COPE[.00000001] | | |
| 04475361 | | APE-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], MINA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.17], USDT[0.00000001], WAVES-PERP[0], ZEC-PERP[0] | | |
| 04475368 | | USD[0.20] | | |
| 04475373 | | COPE[.00000001] | | |
| 04475374 | | USD[0.00] | | |
| 04475379 | | USDT[0.00034948] | | |
| 04475389 | | AKRO[1], ALPHA[1], APE[251.72040474], BTC[.005241], ETH[0.02196725], ETHW[.02169345], FTT[151.11242179], GMT[82.52891042], NFT (292612564425548589/FTX EU - we are here! #244115)[1], NFT (348257295771154777/FTX AU - we are here! #25277)[1], NFT (401117065414740937/FTX AU - we are here! #3095)[1], NFT (454182050894165063/FTX EU - we are here! #244091)[1], NFT (474897111755089428/FTX AU - we are here! #3119)[1], NFT (546077622544247565/FTX EU - we are here! #244072)[1], TRX[1], USD[549.81], USDT[0] | Yes | |
| 04475395 | Contingent | BNB[0.00000001], ETH[0], HT[0.00000001], KIN[1], LUNA2[0], LUNA2_LOCKED[1.28440506], NFT (295743184823153538/FTX EU - we are here! #94996)[1], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000037] | | |
| 04475397 | | BTC[0], CEL[0.00000001], FTT[4.29807137], GBP[0.00], USD[0.65], USTC[0] | Yes | |
| 04475402 | | NFT (406345327217446401/FTX EU - we are here! #47543)[1], NFT (437778212113235901/FTX EU - we are here! #47661)[1], NFT (481388211165088299/FTX EU - we are here! #47613)[1] | | |
| 04475406 | | TRX[.000017], USD[0.00], USDT[0] | | |
| 04475410 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04475411 | | AKRO[3], BAO[2], DENT[3], KIN[6], TRX[4.000959], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04475426 | | ATOM[5.398993], BTC[0.00001912], TRX[.000001], USDT[1.61528310] | | |
| 04475428 | | USD[0.24] | | |
| 04475431 | | NFT (316417401153705256/FTX EU - we are here! #41767)[1], NFT (499033287261835805/FTX EU - we are here! #41598)[1], NFT (529329781912283787/FTX EU - we are here! #41693)[1], TRX[.000001] | | |
| 04475437 | | TRX[.000001], USDT[23.676915] | | |
| 04475443 | | USDT[1.2] | | |
| 04475455 | | AKRO[1], BAO[2], CRO[25.13260311], DENT[1], KIN[7], TRX[1], UBXT[1], USD[0.07], USDT[2.93683012] | Yes | |
| 04475459 | | COPE[.30000001] | | |
| 04475467 | | FTT[70.48578578], SOL[16.94791482], TRX[0.00266500], USD[0.00], USDT[0.00000006] | | SOL[16.928589], TRX[.002656] |
| 04475471 | | USDT[.760993] | | |
| 04475477 | | BTC[0.01202136], ETH[.42205746], TRX[.000777], USDT[0.00004578] | | |
| 04475479 | | ETH[0.00053753], ETH-PERP[0], FTT[0], GENE[0], LTC[0], MATIC[0], SOL[0], USD[0.85], USDT[0] | | |
| 04475483 | | BTC-PERP[0], USD[-42.84], USDT[46.778849] | | |
| 04475487 | | ETH[.00000001], TRX[0.02848500], USD[0.00], USDT[0.00000009] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04475493 | | ETH[0] | | |
| 04475498 | Contingent | ETH-PERP[0], FLM-PERP[0], GENE[.04251909], GMT-PERP[0], LUNA2[2.43787544], LUNA2_LOCKED[5.68837604], LUNA2-PERP[0], LUNC[6565.186412], LUNC-PERP[0], SOL[.009995], SOL-PERP[0], USD[0.01], USDT[-0.50448496], USTC-PERP[0] | | |
| 04475512 | | USD[0.08], USDT[0.31021529], XRP[-0.43715957] | | |
| 04475514 | Contingent | AKRO[3], BAO[1], BTC[0], DENT[6], ETH[0], KIN[3], KNC[0], LUNA2[1.70408926], LUNA2_LOCKED[3.83529625], LUNC[0], NEXO[0], RSR[5], SHIB[39.61434929], SUSHI[.00000914], TRX[3], UBXT[6], USD[0.00] | Yes | |
| 04475519 | | BTC[.00000001], USDT[0] | | |
| 04475523 | | 1INCH[0], AAVE[0], APE[4.65043000], BAL[0], BAO[0], BAT[0], BCH[0], BNB[0], BTC[0], CHR[0], CHZ[0], COMP[0], CONV[0], CRV[0], DENT[0], DYDX[0], ETH[0.00000001], FTM[0], FXS[0], GMT[0], GRT[0], LTC[0], MAPS[0], OMG[0], RAMP[0], RAY[0.00000077], REN[0], RUNE[0], SHIB[0], SKL[0], SOL[1.56605782], SPELL[0], STMX[0], SUSHI[0], TRX[0.00000052], TULIP[0], UNI[0], WAVES[0], ZRX[0] | | |
| 04475525 | | 0 | | |
| 04475534 | | USDT[.118213] | | |
| 04475535 | | KIN[1], USDT[1.97175397] | | |
| 04475539 | | TRX[.001739], USDT[0.00000023] | | |
| 04475540 | | AKRO[2], BAO[4], ETH[0], KIN[3], LTC[0], RSR[2], TRX[1], USD[0.00], USDT[0.76628259] | Yes | |
| 04475551 | | DENT[1], ETH[.05309512], ETHW[.05309512], USDT[0.00001073] | | |
| 04475553 | | BAO[1], NFT (35848100577392458)/FTX EU - we are here! #220006)[1], NFT (364369355734586220/The Hill by FTX #14608)[1], NFT (407975136444580675/FTX EU - we are here! #220016)[1], NFT (563453730695767773/FTX EU - we are here! #220229)[1], TRX[.000777], USDT[0.00000031] | | |
| 04475554 | | COPE[.30000001] | | |
| 04475562 | | COPE[.00000001] | | |
| 04475566 | | NFT (302418935536157342/FTX EU - we are here! #136799)[1], NFT (331863274529905685/FTX EU - we are here! #137202)[1], NFT (521102960758323533/FTX EU - we are here! #137048)[1] | | |
| 04475570 | | BTC-PERP[0], USD[0.00] | | |
| 04475578 | | RUNE[0], SOL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 04475580 | | USDT[0.00004226] | | |
| 04475595 | | SOL[.00060554], USD[0.00], USDT[0] | Yes | |
| 04475597 | | TRX[.000001], USDT[.41184849] | Yes | |
| 04475601 | | CAD[0.00] | | |
| 04475623 | | BTC[0], USD[0.34] | | |
| 04475625 | | ATLAS[409.76255031], BAO[1], KIN[3], STARS[107.34801466], TRY[0.00], USDT[0.07885000] | | |
| 04475629 | | USD[0.64] | | |
| 04475632 | | USDT[0] | | |
| 04475641 | | NFT (447614202634834306/FTX EU - we are here! #134497)[1], NFT (487508448596327467/FTX EU - we are here! #132907)[1], NFT (569416675755828411/FTX EU - we are here! #134663)[1] | | |
| 04475649 | | COPE[.30000001] | | |
| 04475652 | Contingent, Disputed | TRX[.001554] | | |
| 04475655 | | USD[0.00] | | |
| 04475656 | | COPE[.00000001] | | |
| 04475666 | Contingent | BTC[0], FTT[.0604255], SRM[.70568042], SRM_LOCKED[5.29431958], TRX[.000001], USD[0.00], USDT[0] | | |
| 04475667 | | NFT (360285066533043961/FTX EU - we are here! #283643)[1], NFT (444993337963178065/FTX EU - we are here! #283622)[1] | | |
| 04475670 | | TRX[.000777], USDT[.3214083] | | |
| 04475671 | | GENE[.1554137], SOL[0.00110695], USD[0.59], USDT[2.50188908] | | |
| 04475679 | | BRZ[0], ETH[0], LTC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 04475682 | | USD[0.00], USDT[0] | | |
| 04475708 | | KIN[2], SOL[0.00004681], USDT[0.00000848] | | |
| 04475714 | | ETH[1.3452842], ETHW[.0002842], FTT[64.78412], TONCOIN[.07238167], TONCOIN-PERP[0], USD[88.41], USDT[0] | | |
| 04475715 | | USDT[0.00000006] | | |
| 04475716 | | BAO[1], KIN[1], LTC[.10371794], SOL[0.00060492], UBXT[1], USD[0.04], USDT[0.00004839] | Yes | USD[0.04] |
| 04475723 | | AKRO[1], ALPHA[1], BAO[1], DENT[2], MATIC[1.00481515], TRU[1], TRX[2], UBXT[1], USDT[0], XRP[0] | Yes | |
| 04475726 | | AKRO[1], BAO[1], EUR[0.00], TRX[2.000845], USDT[0] | | |
| 04475735 | | USDT[0] | | |
| 04475741 | | BAO[1], ETH[0], KIN[3], NFT (345175872935898649/FTX EU - we are here! #59819)[1], NFT (420431723261250745/FTX EU - we are here! #59954)[1], NFT (435983203041659278/FTX EU - we are here! #59693)[1], USD[0.00] | | |
| 04475742 | | COPE[.3] | | |
| 04475748 | | USD[0.00], USDT[0] | | |
| 04475753 | | ATLAS[8.8], USD[0.00] | | |
| 04475756 | | COPE[.00000001] | | |
| 04475757 | | USD[469667.38], USDT[0] | Yes | |
| 04475762 | | COPE[.00000001] | | |
| 04475769 | | NFT (304296836103337119/FTX EU - we are here! #168238)[1], NFT (482815369333706638/FTX EU - we are here! #168372)[1], NFT (535159555234740560/FTX EU - we are here! #168474)[1], USDT[.06] | | |
| 04475771 | | COPE[.00000001] | | |
| 04475772 | | APT[.1052], SOL[.000668], USDT[.3421487] | | |
| 04475778 | | COPE[.00000001] | | |
| 04475779 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04475785 | | CREAM-PERP[0], ETH[.00185503], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04475791 | | COPE[.00000001] | | |
| 04475793 | Contingent, Disputed | BAO[1], RSR[1], USDT[0.00003075] | | |
| 04475794 | | NFT (311595005205917898/FTX EU - we are here! #168901)[1], NFT (332631119454201251/FTX EU - we are here! #168758)[1], NFT (363831895676163760/The Hill by FTX #11699)[1], NFT (423633570277483697/FTX Crypto Cup 2022 Key #9258)[1], NFT (551871580793942356/FTX EU - we are here! #168840)[1] | | |
| 04475795 | | ATOM[0], BNB[.00000001], NFT (332373718337349995/FTX EU - we are here! #220239)[1], NFT (332414548318554160/FTX EU - we are here! #220271)[1], NFT (476048840839650242/FTX EU - we are here! #219748)[1], SOL[0] | | |
| 04475797 | | COPE[.00000001] | | |
| 04475798 | Contingent | GOG[1023.816], LUNA2[0.26378890], LUNA2_LOCKED[0.61550744], LUNC[57440.589584], USD[0.01] | | |
| 04475799 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], TRX[.000011], USD[0.00], USDT[68.63693207], XRP-PERP[0] | | |
| 04475804 | | ETH[0.00097161], ETHW[0.00097161], NFT (360983846445722025/FTX EU - we are here! #283684)[1], NFT (402354338521401223/FTX EU - we are here! #283690)[1], USDT[0] | | |
| 04475805 | | USDT[5] | | |
| 04475806 | | NFT (398031466834989402/FTX EU - we are here! #194042)[1], NFT (406828662958998906/FTX EU - we are here! #193926)[1], NFT (481892763890435334/FTX EU - we are here! #193804)[1] | | |
| 04475807 | | TRX[.000031], USDT[0] | | |
| 04475809 | | COPE[.00000001] | | |
| 04475816 | | COPE[.00000001] | | |
| 04475824 | | COPE[.00000001] | | |
| 04475832 | | TRX[.000001] | | |
| 04475833 | | COPE[.00000001] | | |
| 04475841 | Contingent | AAVE-PERP[0], KAVA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.006416], REEF-PERP[0], USD[13.00] | | |
| 04475847 | | COPE[.00000001] | | |
| 04475854 | | COPE[.00000001] | | |
| 04475862 | | COPE[.00000001] | | |
| 04475870 | | COPE[.00000001] | | |
| 04475874 | | USDT[5] | | |
| 04475881 | | COPE[.00000001] | | |
| 04475882 | | FTT[0.36164845], USD[0.23], USDT[0.00848969] | | |
| 04475883 | | TRX[.000002], USDT[0.00023097] | | |
| 04475884 | Contingent | BTC[.00000001], LUNA2[0.00004331], LUNA2_LOCKED[0.00010107], LUNC[9.43231176], USD[0.00] | Yes | |
| 04475889 | | COPE[.00000001] | | |
| 04475890 | | BNB[0], BTC-PERP[0], NFT (407952913013411264/FTX EU - we are here! #41631)[1], TRX[0.21637141], TSLA-0624[0], USD[0.89], USDT[0], USTC-PERP[0] | Yes | |
| 04475894 | | APE-PERP[0], AVAX-PERP[0], BTC[0], FTM-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], RUNE-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | | |
| 04475899 | | USD[0.91] | | |
| 04475903 | | BAO[1], DENT[1], KIN[3], SOL[0], TONCOIN[.00023451], TRX[.000777], USDT[0.00000004] | Yes | |
| 04475905 | | USD[18.23], USDT[0] | | |
| 04475906 | | COPE[.00000001] | | |
| 04475907 | | AUD[0.03], BAO[3], FTM[.00058083], KIN[5], KNC[.00061911], LTC[0], RSR[1], SPELL[.049348], TRX[4], USDT[0.00402477] | Yes | |
| 04475911 | | COPE[.00000001] | | |
| 04475918 | | AKRO[1], BAO[4], DENT[1], ETH[.00000011], ETHW[.00000011], GST[5.43], KIN[7], NFT (415525780954353695/FTX EU - we are here! #59459)[1], SOL[0], TRX[.00078], UBXT[2], USD[0.00], USDT[0.00074341] | Yes | |
| 04475920 | | COPE[.00000001] | | |
| 04475926 | | COPE[.00000001] | | |
| 04475934 | | KIN[1], USDT[0.00037937] | | |
| 04475936 | | GENE[1], USD[0.58] | | |
| 04475937 | | COPE[.00000001] | | |
| 04475946 | | COPE[.00000001] | | |
| 04475957 | | KIN[1], USDT[0] | | |
| 04475958 | | COPE[.00000001] | | |
| 04475962 | | TRX[.001555], USDT[.980852] | | |
| 04475966 | | COPE[.00000001] | | |
| 04475977 | | COPE[.00000001] | | |
| 04475980 | | USD[0.00] | | |
| 04475987 | | COPE[.00000001] | | |
| 04475994 | | COPE[.00000001] | | |
| 04475997 | | USD[0.00], USDT[.00210506] | | |
| 04475999 | | COPE[.00000001] | | |
| 04476004 | | COPE[.00000001] | | |
| 04476009 | | ANC[1.39837611] | Yes | |
| 04476011 | | COPE[.00000001] | | |
| 04476016 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04476018 | | TRX[.000001] | | |
| 04476019 | | BTC[.0113], USD[0.10], USDT[140.21957601] | | |
| 04476023 | | COPE[.00000001] | | |
| 04476024 | | FTT[.09363332], SOL[9.85], USD[0.74], USDT[50.52123730] | | |
| 04476029 | | COPE[.00000001] | | |
| 04476034 | | USDT[.00178] | | |
| 04476036 | | USDT[0.06877516] | | |
| 04476039 | | COPE[.00000001] | | |
| 04476046 | | COPE[.00000001] | | |
| 04476068 | | USD[0.31] | | |
| 04476073 | | GBP[0.00], USD[0.00] | | |
| 04476094 | | AKRO[1], BAO[3], KIN[3], UBXT[1], USD[4.24], XPLA[45.83846755] | | |
| 04476108 | | BTC[.0002], USDT[2.21602709] | | |
| 04476111 | | SOL[.00000001], USD[0.00] | | |
| 04476112 | | ALGO-PERP[0], BULL[0.00009420], TRX[.000777], USD[0.00], USDT[0] | | |
| 04476119 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0.09999999], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.06058736], ETH-PERP[0], ETHW[.06058736], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[278.86018638], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[18.38], USDT[116.00000075], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 04476130 | | FTT[.19996], SOL[1.55488509], USDT[0] | | |
| 04476142 | | NFT (302229929302734636/FTX EU - we are here! #206170)[1], NFT (427302232062625137/FTX EU - we are here! #206221)[1], NFT (429974828144883827/FTX EU - we are here! #206270)[1] | | |
| 04476146 | | USD[0.00] | | |
| 04476166 | | USD[0.13], USDT[0.00000002], XRP[282] | | |
| 04476186 | | DENT[1], TRX[.00078], USD[0.01], USDT[.03247839] | | |
| 04476200 | | LTC[.00001175], TRX[.000071], USD[0.00], USDT[0.00000065] | | |
| 04476220 | | USDT[0.00000004] | | |
| 04476234 | | SOL[.00182559], USDT[0.64859032] | | |
| 04476237 | | DOGE[1], FIDA[1], USD[0.00] | | |
| 04476252 | | AKRO[1], APE[0], BAO[2], BAT[0], DENT[3], ETH[.00000548], ETHW[.00000548], HUM[0], HXRO[1], KIN[10], MANA[0], MATH[1], MATIC[.00000913], RSR[3], SAND[0], SOL[0], STORJ[0], SXP[0], TRU[1], TRX[0], UBXT[4], USD[0.02], WAVES[0], XTZBULL[0] | Yes | |
| 04476265 | | ETH[.0009992], ETHW[.0009992], TRX[.000002] | | |
| 04476267 | | BAO[2], KIN[2], TRX[.000001], USD[0.64], USDT[11.00298053] | | |
| 04476273 | | BTC[0], HBAR-PERP[0], SOL[0], USD[0.00] | | |
| 04476288 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 04476297 | Contingent | AMZN[.00099272], BABA[.00498933], BAT[4567], BNTX[.00999224], CRON[4.2], FTT[6.9994326], GBP[4.68], GRT[426], HNT[.09986], HOOD[.00963722], LTC[.045198], LUNA2[0.33494055], LUNA2_LOCKED[0.78152796], LUNC[72934.011432], MAPS[1095], NFT (370527032875366661/The Hill by FTX #44563)[1], NFT (411395189246319490/FTX Crypto Cup 2022 Key #21830)[1], SOL[.00997672], TSM[.00998448], UBXT[16], USD[166.21], WNDR[1152.9994], XRP[.7431] | | |
| 04476314 | | TRX[.000002] | | |
| 04476334 | | USDT[.09] | Yes | |
| 04476339 | | AAPL[.06330448], BTC[0.01109276], ETH[.12085426], ETHW[.12085426], EUR[0.00], SHIB[477783.08647873], SOL[.11385579], TRX[.000067], TSLA[.03462531], UNI[.00000093], USD[-0.01], USDT[0.00438425] | | |
| 04476343 | | BNB[0], ETH[0.00000088], ETHW[0.00000088], LTC[0], MATIC[0.00558924], TRX[0.88567377], USDT[0.00192636] | | |
| 04476345 | | SOL[0], USD[0.00] | Yes | |
| 04476348 | | TRX[.000066], USDT[0.00022552] | | |
| 04476362 | | TRX[.00311], USDT[.271] | | |
| 04476370 | | BNB[.00611621], GMT-PERP[0], USD[0.12], USDT[0] | | |
| 04476372 | Contingent, Disputed | USDT[0] | | |
| 04476379 | | LTC[.00068115], USD[0.24] | | |
| 04476385 | | SOL[.2099829], USD[0.45], USDT[1.19884822] | | |
| 04476393 | | BTC[0], LTC[0], TRX[.000064], USD[0.34], USDT[0.00000003] | | |
| 04476401 | | BTC[.00038334], USD[0.00] | | |
| 04476402 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], OMG-PERP[0], USD[0.03], WAVES-PERP[0] | | |
| 04476403 | | APE[1.38897798], LEO[3.19159635], MANA[7.29758416], USD[0.00] | Yes | |
| 04476426 | | USD[0.00], USDT[0] | | |
| 04476440 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC-1230[16.6], AMZN-1230[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00008933], BTC-PERP[0.00649999], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.0002201], ETH-PERP[.116], ETHW[.0002201], ETHW-PERP[-18.7], FTM-PERP[0], GLD[.48], GMT-PERP[0], GRT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[108], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SLV[1.4], SLV-1230[54.6], SNX-PERP[0], SOL-PERP[0], SPY[.208], SPY-1230[.535], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000447], TSLA-1230[.67], UNI-PERP[0], USD[-1483.70], USDT[117.31268317], WAVES-PERP[0], YFI-PERP[0] | | |
| 04476442 | | NFT (539150830232330253/The Hill by FTX #19863)[1] | | |
| 04476447 | | TONCOIN[5.64125715] | | |

Schedule D — Nonpriority Creditors (Customer Claims)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04476485 | | ETH[.11360962], ETHW[.11360962], USD[0.00] | Yes | |
| 04476492 | Contingent | BAO[1], DENT[2], KIN[1], LUNA2[0.00009925], LUNA2_LOCKED[0.00023159], LUNC[21.61303201], UBXT[1], USDT[0] | Yes | |
| 04476498 | | ETH[0], TRX[1] | | |
| 04476539 | | NFT (342061788564111086/FTX EU - we are here! #225883)[1], NFT (449402610619826139/FTX EU - we are here! #225782)[1], NFT (484108633585798239/FTX EU - we are here! #226010)[1] | | |
| 04476542 | | 0 | | |
| 04476564 | | NFT (419676775741493804/FTX EU - we are here! #48433)[1], NFT (430992460160100566/FTX EU - we are here! #48377)[1], NFT (488297113705625738/The Hill by FTX #23933)[1], NFT (550036396278625274/FTX EU - we are here! #48323)[1] | | |
| 04476576 | | ATOM[7.67681591], DOGE[244], DOT[25.11669473], ETH[.055], ETHW[.055], FTM[38.00000018], SOL[5.32507792], USD[0.00] | | |
| 04476578 | Contingent | BAO[1], LUNA2[0.00114613], LUNA2_LOCKED[0.00267430], LUNC[249.57283209], USD[0.00] | | |
| 04476579 | | FTT-PERP[0], TONCOIN[.09356], TRX[.000027], USD[0.00], USDT[50.24109615] | | |
| 04476580 | | ADA-PERP[0], APE[.00052532], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-6.38], USDT[7.93058395], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04476584 | | USD[0.01] | | |
| 04476585 | | LTC[0] | | |
| 04476591 | | NFT (407374867225531137/FTX EU - we are here! #228449)[1], NFT (414238410766577649/FTX EU - we are here! #228456)[1], NFT (431529998712297867/FTX EU - we are here! #228426)[1] | | |
| 04476592 | | AVAX-PERP[0], BTC-PERP[0], USD[0.75] | | |
| 04476632 | | BNB[.00000001], BTC[0], USDT[0.00068302] | | |
| 04476636 | | USD[0.00] | | |
| 04476638 | | ETH[0], TRX[.000002], USDT[0.00000031] | | |
| 04476652 | Contingent | AKRO[11], CAD[1.00], FTT[.1], LUNA2[0.00005537], LUNA2_LOCKED[0.00012920], LUNC[12.0577086], NFT (302056943404511462/FTX EU - we are here! #277060)[1], NFT (308408943474122049/FTX EU - we are here! #277016)[1], NFT (559448115580704535/FTX EU - we are here! #277074)[1], USD[0.00] | | |
| 04476657 | | HOT-PERP[0], TRX[.000001], USD[0.50], USDT[0] | | |
| 04476673 | | USD[0.00], USTC[0] | | |
| 04476674 | | AKRO[3], AUDIO[1], BAT[1], BRZ[0.00738857], DENT[1], FIDA[1], MATH[1], SXP[1], TOMO[1], TRX[1], UBXT[1], USD[0.00] | | |
| 04476685 | | BTC[.00154529], LTC[1.54113573], SOL[.83229447] | Yes | |
| 04476687 | Contingent, Disputed | BTC[0], LTC[.00000001], TRX[.01000001], USD[0.00], USDT[11.2000592] | | |
| 04476695 | Contingent | LUNA2[0.00656053], LUNA2_LOCKED[0.01530791], LUNC[1428.57], USD[0.00], USDT[0.00259175] | | |
| 04476699 | | NFT (552553237878226906/FTX AU - we are here! #40938)[1] | | |
| 04476705 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], HOT-PERP[0], SOL-PERP[0], USD[3.69], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 04476706 | | AAVE[27.32318], MATIC[398.5012] | | |
| 04476707 | | NFT (525093873474084290/The Hill by FTX #18799)[1], USD[0.01], USDT[0] | | |
| 04476718 | | USD[11.66], XPLA[9178.166], XRP[.299444] | | |
| 04476722 | | APE[.00022852], AUDIO[1], BAO[6], BNB[.00000449], BTC[0], ETH[.00000001], GRT[1], KIN[5], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04476735 | | ETH[0], TRX[.00004], USD[0.73], USDT[0] | | |
| 04476740 | | NFT (317732416174477161/FTX EU - we are here! #191556)[1], NFT (386226964979195684/FTX EU - we are here! #191496)[1] | | |
| 04476752 | | KIN[1], UBXT[1], USD[0.01] | Yes | |
| 04476754 | | BTC[0], SWEAT[6898.758], USD[0.81] | | |
| 04476759 | | BAO[1], BNB[.4635484], BTC[0.01119141], ETH[.081911], ETHW[.08092458], EUR[0.00], USDT[0] | | |
| 04476760 | | UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04476768 | | AUD[0.00], BAO[1], KIN[1], TRX[2] | | |
| 04476776 | Contingent, Disputed | TRX[.001556], USD[0.00], USDT[0] | | |
| 04476781 | Contingent | BAO[1], BTC[.01635807], LUNA2[0.18433088], LUNA2_LOCKED[0.42948211], LUNC[.00100534], NFT (389070451396046819/Monza Ticket Stub #1028)[1], NFT (492730587377799596/Mexico Ticket Stub #763)[1], SOL-PERP[0], TRX[132.97473], USD[1181.80], USDT[0] | Yes | |
| 04476782 | | FTT[.85184288], USD[0.00] | | |
| 04476785 | | ETH[.00191784], ETHW[.00191784], NFT (441487098346138550/FTX EU - we are here! #245210)[1], NFT (515348044718670630/FTX EU - we are here! #245218)[1], NFT (528284522540390523/FTX EU - we are here! #245198)[1] | | |
| 04476788 | | BNB[0], KIN[1] | | |
| 04476795 | | TRX[.000002], USDT[8.26717228] | | |
| 04476801 | | AKRO[2], BAO[4], ETHW[.00000002], KIN[6], NFT (533851294396180305/FTX EU - we are here! #156645)[1], RSR[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04476813 | | USD[0.00], USDT[0] | | |
| 04476816 | | TRX[0] | | |
| 04476819 | | BEAR[845.6], USDT[0.00000001] | | |
| 04476820 | | KIN[2], TRX[1], USD[123.97], USDT[0] | | |
| 04476824 | | BTC[0], TRX[.000183], USD[0.01], USDT[.94219097] | | |
| 04476825 | | TRX[.000001] | | |
| 04476830 | | USDT[0] | | |
| 04476833 | | BNB[0] | | |
| 04476838 | | TRX[.001554] | | |
| 04476848 | | BNB[0], BTC[0], DOGE[254.348403], DOT[3.1077123], ETH[.0414795], ETHW[.0297905], MATIC[60.708269], SHIB[1569217.879834], USD[0.00], USDT[0] | | |
| 04476853 | | TRX[.509287], USD[3.83] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04476876 | | FTT[10.14143730] | | |
| 04476883 | Contingent | BNB[0], BTC[0], ETH[2.63493075], GMT[0], LUNA2[0.45923987], LUNA2_LOCKED[1.07155971], MATIC[0], NFT (336253786950366583/FTX EU - we are here! #30015)[1], NFT (374186505734060699/FTX EU - we are here! #29882)[1], NFT (415234745999981758/FTX EU - we are here! #29435)[1], SOL[0], TRX[0.00002400], USD[17.81], USDT[0.00000001] | | |
| 04476895 | | NFT (310868799770737479/FTX EU - we are here! #32577)[1], NFT (425569482622878874/FTX EU - we are here! #32376)[1], NFT (466518114620146023/The Hill by FTX #30371)[1], NFT (532677417616663650/FTX EU - we are here! #32508)[1] | | |
| 04476899 | | TRX[.032589], USD[15.58] | | |
| 04476925 | | ETH[0], SOL[1.36076868], USD[0.00] | Yes | |
| 04476942 | | FTM[0], LUNC[0], USD[0.00], USDT[0] | | |
| 04476944 | | FTT[9.43498], TRX[.000777], USDT[14.20238] | | |
| 04476945 | | NFT (415267141660713340/FTX EU - we are here! #32871)[1], USD[1.57] | | |
| 04476946 | | SAND[628], USD[0.14], USDT[0.04939557] | | |
| 04476961 | | NFT (451472823174587213/The Hill by FTX #28557)[1] | | |
| 04476962 | Contingent | ETH[0], LUNA2[0.00004196], LUNA2_LOCKED[0.00009790], LUNC[9.13690845], USD[0.00] | | |
| 04476968 | | NFT (326577284625828669/FTX EU - we are here! #134801)[1], NFT (364257017098082404/FTX EU - we are here! #135033)[1] | | |
| 04476990 | | USD[260497.86], USDT[25.10430280] | | |
| 04477000 | | USD[0.00] | | |
| 04477003 | | BTC[.00027758] | | |
| 04477006 | | USDT[0.00045382] | | |
| 04477020 | | USDT[0.00000025] | | |
| 04477028 | | ETH[0] | | |
| 04477029 | | ADA-PERP[0], ATLAS[3252.73178617], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LRC-PERP[0], USD[1.27], USDT[0.74408474], VET-PERP[0], ZRX-PERP[0] | | |
| 04477030 | | USD[0.00] | | |
| 04477039 | Contingent | BNB[.00779192], BTC[.00403321], DOT[5.6], FTT[1.5], LTC[.00880842], LUNA2[0.03104251], LUNA2_LOCKED[0.07243252], LUNC[.1], MATIC[19.9], SHIB[11000000], SOL[1.00778743], TRX[.000553], USD[1.33], USDT[1.90464134] | | |
| 04477043 | | BTC[0.00009202], TRX[.193809], USDT[1.37282045] | | |
| 04477050 | | TRX[.557464] | | |
| 04477055 | | BAO[1], BTC[.00632561], KIN[1], SRM[60.73335439], USD[0.00] | Yes | |
| 04477067 | | NFT (479619186027526714/FTX Crypto Cup 2022 Key #17291)[1], TRX[.678195], USD[1.52], USDT[0] | | |
| 04477068 | | ETH[0.13093331], IP3[0], MATIC[0], NFT (328973628713881395/FTX EU - we are here! #277477)[1], NFT (431605132249344578/The Hill by FTX #8952)[1], NFT (453962063677736441/FTX EU - we are here! #277468)[1], NFT (508201685937171973/FTX EU - we are here! #277455)[1], TRX[0.60002000], USD[0.00], USDT[0.00000331] | | |
| 04477069 | | FTT[.62] | | |
| 04477073 | | GMT[.9236], TRX[.18420323], USD[-0.01], USDT[0] | | |
| 04477084 | | ETHW[.38689417], FTT[6.99867], IP3[4.9734], NFT (426208285852668275/Netherlands Ticket Stub #1998)[1], SOL-PERP[0], TRX[.120742], USD[0.32] | | |
| 04477097 | | BNB[0], LTC[0], USD[79.63], USDT[0] | | |
| 04477100 | Contingent, Disputed | BTC[0], USDT[0.00016752] | | |
| 04477105 | | NFT (343234336363476386/FTX AU - we are here! #59878)[1], USDT[0.51378980] | | |
| 04477110 | | AVAX[5.79814684], AXS[5.69600172], BAO[3], BTC[.01292688], KIN[1], SOL[4.37681364], USD[0.00] | | |
| 04477111 | | NFT (413797912673451759/FTX EU - we are here! #139452)[1], NFT (424472024460432285/FTX EU - we are here! #139608)[1], NFT (427902092752796993/FTX EU - we are here! #139012)[1], NFT (448965503820686246/FTX AU - we are here! #27881)[1] | | |
| 04477113 | | TRX[.000004], USDT[0] | | |
| 04477117 | | APE-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00092064], ETH-PERP[0], ETHW[.00092064], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], USD[3017.53], XRP-PERP[0] | | |
| 04477121 | | USDT[0] | | |
| 04477124 | | ETH[0], TRX[.000001] | | |
| 04477128 | | NFT (382117231623175675/FTX EU - we are here! #135100)[1], NFT (452900543828204185/FTX AU - we are here! #24635)[1], NFT (518122776705233667/FTX EU - we are here! #134995)[1], NFT (569693043998897586/FTX EU - we are here! #135212)[1] | | |
| 04477131 | | NFT (361407943126653768/FTX AU - we are here! #42244)[1], NFT (416892869307193890/FTX EU - we are here! #42158)[1], NFT (419655906911986590/FTX EU - we are here! #232195)[1], NFT (443527462126499308/FTX EU - we are here! #232185)[1], NFT (553072817981342837/FTX EU - we are here! #232204)[1] | Yes | |
| 04477135 | | BNB[0], FTT[0], SOL[0], TRX[0], USDT[0] | | |
| 04477138 | Contingent | BRZ[89.20339238], BTC[0.40810201], DOT[.086374], ETH[0.00007210], ETHW[0.00025210], LINK[48.291306], LUNA2[1.22455146], LUNA2_LOCKED[2.85728675], LUNC[266648.66], MATIC[235.95752], USD[0.40], USDT[10682.08101527] | | |
| 04477147 | | AVAX[0], BNB[0], MATIC[0], NFT (344756307662470143/FTX EU - we are here! #17233)[1], NFT (412270845871210822/FTX EU - we are here! #17182)[1], NFT (530354019019954206/FTX EU - we are here! #17288)[1], SOL[.00000001], USDT[0.00000004] | | |
| 04477163 | | USD[0.00] | | |
| 04477167 | | C98-PERP[0], SNX-PERP[0], USD[0.60], USDT[0] | | |
| 04477176 | | FTT[150], NFT (349577360022129084/FTX EU - we are here! #200436)[1], NFT (446921196415611050/FTX EU - we are here! #200499)[1], NFT (482192769613548360/FTX EU - we are here! #200534)[1], USD[0.00] | | |
| 04477197 | Contingent | LUNA2[.000068], LUNA2_LOCKED[.000159], LUNC[0.70468860], LUNC-PERP[0], NFT (346485746783474800/FTX AU - we are here! #34421)[1], NFT (346491623163705604/FTX AU - we are here! #33499)[1], USD[0.09], USTC[0.00917000], XRP-PERP[0] | | |
| 04477199 | | XRP[10] | | |
| 04477201 | | BRZ[.53], GMT[6.39078671], USD[0.81], USDT[0.00000001] | | |
| 04477213 | | BNB[0.00000001], SOL[0], TRX[0.00002800], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04477217 | | 1INCH-PERP[-1], AAVE-PERP[-0.01000000], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[-0.09999999], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[-0.10000000], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0.00100000], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0.07519999], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[-0.09999999], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[-1], CVC-PERP[0], CVX-PERP[0.09999999], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[-0.01000000], EOS-PERP[0.19999999], ETC-PERP[0], ETH-PERP[-0.74800000], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0.10000000], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0.09999999], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[-1], GRT-PERP[0], GST-PERP[-0.09999999], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0.00999999], ICP-PERP[-0.09999999], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0.09999999], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[-0.09999999], LUNA2-PERP[0.09999999], LUNC-PERP[-0.00000305], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[-0.09999999], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PRIV-PERP[0], RNDR-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[-10], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0.09999999], SOL-PERP[0.03000000], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0.00005000], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[99907.1599], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0.09999999], UNISWAP-PERP[0], USDC[65288.06], USTC-PERP[0], VET-PERP[-1], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04477220 | | TRX[.00002] | | |
| 04477223 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.1942075], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SKL-PERP[0], UNI-PERP[0], USD[0.00], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04477232 | Contingent | AAVE[0.00112189], ADA-PERP[0], AVAX[10.07159105], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], BCH-1230[0], BCH-PERP[0], BNB[0.00006000], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BTC[0.00001373], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DOGE[2501.57003435], DOT[110.95731315], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-PERP[0], EOS-PERP[0], ETH[0.000875], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[5.0000775], FTT[196.28082860], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], MATIC[0.87671558], SOL[1.51627607], TRX[366814.30754549], UNI[0.03549538], USD[296965.85], USDT[0.00000001], USDT-PERP[0] | | |
| 04477235 | | APE-PERP[-5], AVAX-PERP[0], DOGE-PERP[0], DYDX-PERP[-102.1], EOS-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[-330], PEOPLE-PERP[0], UNI-PERP[0], USD[661.00], USDT[38.43604479], XRP-PERP[0], ZEC-PERP[0] | | |
| 04477254 | | USDT[0.00037350] | | |
| 04477264 | | AUD[0.00], BAO[1] | Yes | |
| 04477275 | | BAO[1], KIN[1], USDT[0] | Yes | |
| 04477279 | Contingent | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC[.0004999], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[.8], DOGE-PERP[0], ETC-PERP[0], ETH[.0747407], ETH-PERP[0], ETHW[.0007407], FLOW-PERP[0], FTM-PERP[0], FTT[883.87968], FTT-PERP[1137.3], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], GST-PERP[0], HOLY-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.39924566], LUNA2_LOCKED[0.93157321], LUNC[28858.859202], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[1], SOL-PERP[0], SOS-PERP[503100000], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-584.10], USDT[20081.702856], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04477280 | | AUDIO[1], USDT[0.00028807] | | |
| 04477284 | | BTC-PERP[0], ETH-PERP[0], IP3[.00135], TRX[.000001], USD[0.00], USDT[0], XPLA[.003313] | | |
| 04477286 | | BTC[0.04539137], ETH[.59488695], ETHW[.59488695], USD[1.77], USDT[0] | | |
| 04477293 | | APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04477295 | | AKRO[1], APE[0], BAO[1], GBP[0.00], SOL[0], TRX[1], USD[0.00] | Yes | |
| 04477302 | | AKRO[1], ETH[0], KIN[4], TRX[.000778], USD[0.00], USDT[0] | Yes | |
| 04477309 | | BTC[.03101484], TRX[.000019], USD[0.01], USDT[2.72479181] | Yes | |
| 04477311 | | BNB[0], ETH[0] | | |
| 04477313 | | DENT[1], ETH[.00066488], ETHW[.00066186], NEAR-PERP[0], NFT [353527148300850755/FTX AU - we are here! #36074][1], NFT [367000018060650239/FTX AU - we are here! #36704][1], NFT [423549222230124026/FTX Crypto Cup 2022 Key #4866][1], TRX[.000057], USD[0.00], USDT[.09510013] | Yes | |
| 04477315 | | TRX[.300133], USD[1.92] | | |
| 04477327 | | DENT[1], KIN[1], TRU[1], USDT[0] | | |
| 04477332 | | NFT [412576422372498631/FTX EU - we are here! #275811][1], NFT [480540055773387886/FTX EU - we are here! #275776][1], NFT [565127812254699523/FTX EU - we are here! #275768][1] | | |
| 04477340 | | APT[0.00002827], ETH[0.00007403], NFT [359547465339774590/FTX AU - we are here! #48061][1], NFT [385593190615315282/FTX AU - we are here! #48069][1], NFT [387950129575067875/FTX EU - we are here! #29120][1], NFT [424864871062946998/FTX EU - we are here! #29209][1], NFT [476223307992058338/FTX EU - we are here! #28986][1], SOL[0], USD[0.03], XRP[.007771] | | |
| 04477341 | | BTC[0], LTC[.00000001], USD[0.00] | | |
| 04477342 | | BNB[.03000001], BTC[.00000525], CRO[6.01626689], FTT[3.79121978], GRT[73.43228852], GST[.02000138], NFT [381143118677623759/The Hill by FTX #27403][1], USD[0.00], USDT[0] | | |
| 04477350 | | BTC[.00269946], ETH[.0029984], ETHW[.0029984], TRX[.711021], USD[2.97], USDT[1.69429868] | | |
| 04477352 | | ARS[178.73], BAO[1], KIN[1], TRX[.000001], USDT[0] | | |
| 04477365 | | APT[0.29649933], APT-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], SOL-1230[0], USD[609.95], USDT[0.00031442] | Yes | APT[9] |
| 04477382 | | GAL[.07], NFT [314765049378348996/FTX EU - we are here! #238044][1], NFT [335078313046177317/FTX EU - we are here! #238066][1], NFT [428255232784502925/FTX EU - we are here! #238056][1], NFT [429838948167846700/FTX AU - we are here! #67943][1], USD[0.00], USDT[0] | | |
| 04477385 | | ETH[0], TONCOIN[.047], USD[0.00], USD[0.00000106] | | |
| 04477389 | | TRX[.000777] | | |
| 04477402 | | DOGEBULL[.06], TRX[.002011], USD[0.00], USDT[0.00015369], XRP[13303.79469264] | | |
| 04477403 | Contingent | CTX[0], FTT[250], GMT-0930[0], GMT-PERP[0], LUNA2[4.59237954], LUNA2_LOCKED[10.71555227], LUNC[1000000.3141], SRM[.73099093], SRM_LOCKED[5.50900907], USD[-142.28], XPLA[10531.66966463] | | |
| 04477406 | Contingent | APE-PERP[0], BAO-PERP[0], BOLSONARO2022[0], BTT[10349843.92314], DOGE-0624[0], ENS-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00120045], MOB-PERP[0], MTL-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[0.48], USDT[1.15219663], XRP[.75768] | | |
| 04477412 | | TRX[.000777], USD[0.00] | | |
| 04477417 | | TONCOIN[.05], USD[0.00] | | |
| 04477419 | | SOL[2.25], USD[0.04] | | |
| 04477422 | | NFT [386814327391009432/FTX Crypto Cup 2022 Key #3433][1] | | |
| 04477436 | | TRX[.97377848], USD[-0.02], USDT[0] | | |
| 04477437 | | BTC[0], LTC[0], USDT[0] | | |
| 04477443 | | ETH[0], USD[4.15] | | |
| 04477445 | | ETH[.0002], ETHW[.0002], TRX[.308036] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04477446 | | NFT [28915686836874070741/Austin Ticket Stub #338][1], NFT [41269756829982327/Singapore Ticket Stub #748][1], NFT [49660009741383095/Japan Ticket Stub #92][1] | | |
| 04477448 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], KNC-PERP[0], SOL-PERP[0], TRX[.99531], USD[3.25], USDT[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 04477450 | Contingent | BTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0021386], USD[0.11], USDT-PERP[0], XPLA[0.0861] | | |
| 04477451 | | USD[35.43], XRP[89.618717] | | |
| 04477452 | Contingent | ATOM[0], BNB[0.00331777], BTC[0], ETH[0], GST[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006754], MATIC[0], SOL[0], TRX[0.00002900], USD[0.00], USDT[99.50000452] | | |
| 04477453 | | BTC[.0886883], ETH[.10817724], ETHW[.10713326], NFT [34669121772049342/FTX EU - we are here! #136225][1], NFT [37342114275428943/FTX Crypto Cup 2022 Key #21596][1], NFT [44815486017129804/Netherlands Ticket Stub #966][1], NFT [45808827678795078/The Hill by FTX #6750][1], NFT [46467321721344876/Singapore Ticket Stub #1198][1], NFT [46553138729201705/Austin Ticket Stub #293][1], NFT [48366358982485224/FTX EU - we are here! #136314][1], NFT [51118036853868013/FTX EU - we are here! #136389][1], NFT [56083427806309425/Belgium Ticket Stub #1602][1] | Yes | |
| 04477454 | | AXS-PERP[.2], GRT-PERP[0], USD[3.56] | | |
| 04477457 | | BCH[.00000898], DOGE[.45504482], SHIB[0], SHIB-PERP[65200000], USD[-385.49], USDT[0.00000006] | | |
| 04477479 | | BTC[0.00951331], USDT[2.77242276] | | |
| 04477481 | | USD[0.00] | | |
| 04477484 | | APT-PERP[0], TRX[.000013], USD[0.04], USDT[0] | | |
| 04477487 | | BTC[0] | | |
| 04477492 | | USDT[0.13956654], XPLA[9.688] | | |
| 04477494 | | GBP[0.01], USD[0.00], XRP[258.18290989] | Yes | |
| 04477498 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOT-PERP[0], FTT[0], GAL-PERP[0], GST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], USD[.03], USDT[0.00000001], WAVES-PERP[0] | | |
| 04477501 | Contingent | AAVE[.007614], BAO[1], HXRC[1], LUNA2_LOCKED[0.07577840], LUNA2_LOCKED[0.17681628], SWEAT[34.7728], USD[195.71], USDT[1459.13821532], USTC[10.7268], XPLA[9.486] | | |
| 04477505 | | 1INCH[99.9974], UNI[10], USD[83.04], USD[49699.98000000] | | |
| 04477506 | | ALPHA[1], ETH[.7673781], TRX[.000003], USDT[2015.21629806] | Yes | |
| 04477509 | | ALGO[.40178], NFT [50012061158692292/FTX AU - we are here! #37181][1], NFT [55406552504345203/FTX Crypto Cup 2022 Key #4191][1], TRX[.000196], USD[5.38], USDT[.001143] | | |
| 04477513 | | ETH[0], USD[0.00] | | |
| 04477520 | | TRX[.00163], USDT[.2] | | |
| 04477522 | | USD[569.84] | | |
| 04477523 | | ETH[0], GST[0], MATIC[0.00000001], SOL[0], TRX[0], USDT[0.00000046], XRP[0] | | |
| 04477524 | | BAO[4], DAI[0], DENT[2], KIN[4], MATIC[0], USD[0.01], USDT[0.00528469] | | |
| 04477525 | | ETH[0] | | |
| 04477529 | Contingent | SRM[.70568042], SRM_LOCKED[5.29431958], USD[0.00], USDT[0], XRP[.082] | | |
| 04477531 | | BAO[1], DENT[1], KIN[1], MXN[0.00], TRX[1], USD[0.00] | | |
| 04477532 | | CRO[20.14006993] | | |
| 04477533 | | USDT[0] | | |
| 04477536 | | TRX[.000003], USDT[0.00001938] | | |
| 04477537 | | TONCOIN[.0095934], USD[0.00] | | |
| 04477543 | | ETH[0] | | |
| 04477545 | | NFT [41278507888979563/FTX EU - we are here! #195953][1], NFT [46203926150931206/FTX EU - we are here! #196107][1], NFT [51432432823562275/FTX EU - we are here! #196202][1], NFT [56214642066146587/FTX Crypto Cup 2022 Key #16039][1] | | |
| 04477548 | | ETHW[0.00062171], IP3[.8], NFT [39881691400583493/FTX EU - we are here! #19794][1], NFT [41578168289906585/FTX EU - we are here! #19336][1], NFT [45712060861010946/FTX AU - we are here! #46529][1], NFT [46396888913689065/The Hill by FTX #6211][1], NFT [48544467618151588/FTX Crypto Cup 2022 Key #17431][1], NFT [51420432459230833/FTX AU - we are here! #46547][1], NFT [52161764799094492/FTX EU - we are here! #19885][1], USD[0.40], USDT[0.20667291] | | |
| 04477554 | | MOB[.4415], USDT[.7390774] | | |
| 04477559 | | USD[68.18] | Yes | |
| 04477562 | | BTC[.09510598], DOT[27.01], ETH[.30887159], ETHW[.30887159], SHIB[12402786.74958714], USDT[2555.024519] | Yes | |
| 04477565 | | APE[0], BTC[0.02670282], CAD[0.00], DOT[28.73045952], ETH[0.44904798], ETHW[0.44885938], KIN[1], SOL[0], USD[0.00], USO[0] | Yes | |
| 04477569 | | TRX[.002871], USDT[7.145194] | | |
| 04477574 | | USD[0.12] | | |
| 04477584 | | ARS[0.01], BTC[.00002477], ETH[0], USD[0.00], USDT[0.20280945] | | |
| 04477589 | | AUD[72.14], KIN[1], USD[0.00] | Yes | |
| 04477590 | | NFT [31045913915685864/FTX AU - we are here! #67277][1], NFT [37380110455713090/FTX EU - we are here! #89708][1], NFT [38687688258663343/FTX EU - we are here! #89450][1], NFT [47311926542511699/FTX AU - we are here! #89786][1] | | |
| 04477591 | | NFT [28886470332252093/FTX AU - we are here! #43858][1], NFT [52151272563391464/FTX AU - we are here! #43882][1] | | |
| 04477594 | Contingent | ETH[0], ETH-PERP[0], FTT[25.9948], LUNA2[0.00000002], LUNC[.001996], USD[0.41], USDT[0] | | |
| 04477596 | | TRX[.898931], USD[9.70] | | |
| 04477601 | | USDT[0] | | |
| 04477605 | | USD[0.01], USDT[-0.00892348] | | |
| 04477606 | | BTC[1.00027146] | | |
| 04477609 | | ETH[0], TRX[.406505] | | |
| 04477615 | | GENE[4.07420926], USD[31.44], USDT[0.00000007] | | |
| 04477616 | | TRX[.984696], USD[0.05], USDT[1.03289344] | | |
| 04477617 | | APT-PERP[0], GMT[.33582], MATIC[.00063902], TRX[.002287], USD[0.27], USDT[0.00005465], XRP[.01272] | | |
| 04477625 | | COPE[.4799] | | |
| 04477631 | | SOL[.00007983], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04477637 | | NFT (344214692417381531/FTX EU - we are here! #196133)[1], NFT (35841087052180143/FTX EU - we are here! #195559)[1], NFT (417711838599404819/FTX EU - we are here! #54952)[1], NFT (458676086364394479/FTX EU - we are here! #196002)[1], TRX[.127752], USD[1.07] | | |
| 04477638 | | NFT (297236085086634819/FTX EU - we are here! #08447)[1], NFT (461061152619604968/The Hill by FTX #10089)[1], NFT (479713863064571464/FTX EU - we are here! #107680)[1], NFT (482214196985181674/FTX EU - we are here! #108923)[1], NFT (514174990220106441/FTX Crypto Cup 2022 Key #4872)[1] | Yes | |
| 04477641 | | ETH[0], TRX[.000009] | | |
| 04477651 | | ETH[.0004826], ETHW[0.00048259], HNT[0], TRX[0.93397500], USD[0.00], USDT[860.11887807] | | |
| 04477652 | | 0 | | |
| 04477653 | | TRX[.174497], USD[0.26] | | |
| 04477655 | | TRX[.472073], USD[1.95] | | |
| 04477662 | | NFT (342034139142356643/FTX EU - we are here! #39784)[1] | | |
| 04477666 | | ARS[99.00] | | |
| 04477669 | | NFT (335983992203661615/FTX EU - we are here! #38865)[1], NFT (380543552128952500/FTX AU - we are here! #50513)[1], NFT (387271992761067142/FTX AU - we are here! #50579)[1], NFT (398543964006323638/FTX EU - we are here! #50981)[1] | | |
| 04477675 | | AUD[0.01] | | |
| 04477677 | | RUNE[.030192], USD[0.01], USDT[0.14219266] | | |
| 04477679 | | USD[0.07] | | |
| 04477686 | | CAKE-PERP[0], USD[0.33] | | |
| 04477690 | | GENE[.075], SOL[.00794572], USD[0.00] | | |
| 04477691 | | GMT[0], SOL[0] | | |
| 04477700 | | USD[0.00], XRP[3.336131] | | |
| 04477705 | | TRX[.000001], USD[0.42] | | |
| 04477706 | | NFT (341643371621520345/FTX EU - we are here! #261453)[1], NFT (349215781842656872/FTX EU - we are here! #261474)[1], NFT (421184409115455990/FTX EU - we are here! #261475)[1] | | |
| 04477707 | | USDT[9.5] | | |
| 04477713 | Contingent | ALPHA[2.00202846], BAO[1], BAT[1], FTT[.073544], GRT[2.00105965], KIN[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], MATH[1], RSR[2], SXP[1], TRX[.01327], UBXT[1], USD[0.03], USDT[0.02783843], XPLA[6717.13396145], XRPf[.194202] | Yes | |
| 04477723 | | AKRO[2], BTC[0.00000001] | | |
| 04477727 | | BTC[0.00000001] | | |
| 04477732 | | BNB[.064428], BTC[0], USD[0.64] | | |
| 04477733 | Contingent | BTC-PERP[0], ETH[.00140665], ETH-PERP[0], ETHW[0.00047904], LUNA2[0.00022269], LUNA2_LOCKED[0.00051961], LUNC[0], TRX[0], USD[-0.89] | | |
| 04477741 | | USD[0.01], XPLA[27434.900171], XRP[.86026] | | |
| 04477745 | Contingent | LUNA2[65.03517478], LUNA2_LOCKED[151.7487412], NFT (360330274543325476/FTX AU - we are here! #49080)[1], NFT (369114337481681754/FTX AU - we are here! #49060)[1], TRX[.00081], USD[0.00], USDT[7367.27912915] | | |
| 04477751 | | ETH[.0005], ETHW[.0005], USDT[0.00000001] | | |
| 04477762 | | 0 | | |
| 04477765 | | COPE[.4] | | |
| 04477767 | | BTC[.05633086], LRC[1689.63426312], SGD[6.64], SOL[36.47596058] | Yes | |
| 04477768 | | TRX[.495146], USD[0.13] | | |
| 04477770 | | COPE[.20000001] | | |
| 04477771 | Contingent | FTT[0.01474860], LUNA2[0.50836693], LUNA2_LOCKED[1.18618951], LUNC[110697.97000000], MATIC-PERP[0], USD[0.00] | | |
| 04477772 | | BTC-PERP[0], ETH[.00072054], ETH-PERP[0], ETHW[23.94272054], FIDA[1], FTT[25], POLIS[1], RAY[1], SLND[1], SOL[150.8392878], SOL-PERP[0], SRM[1], TRX[.003109], USD[90252.59], USDT[73.49917184] | | |
| 04477773 | | USDT[0.15157793] | Yes | |
| 04477774 | | BAO[1], ENJ[0], FTT[0], USD[0.00] | Yes | |
| 04477775 | Contingent | AKRO[1], BAO[1], BNB[.00002816], GMT[0], GST[6044.15847546], KIN[1], LUNA2[0.19473037], LUNA2_LOCKED[0.45350703], LUNC[43898.93566462], NFLX[.02820532], TRX[1], USD[2.18], USDT[0.00000001] | Yes | |
| 04477776 | | COPE[.41] | | |
| 04477780 | | USDT[5.5620645] | | |
| 04477784 | | REAL[369.441122], USD[0.77], USDT[0.00000001] | | |
| 04477786 | | COPE[.00000001] | | |
| 04477787 | | COPE[.2] | | |
| 04477789 | | NFT (326021704177272159/FTX EU - we are here! #185854)[1], NFT (449980456727669636/FTX EU - we are here! #186005)[1], NFT (500224888604415328/FTX EU - we are here! #185256)[1] | | |
| 04477791 | | OKB-PERP[0], USD[0.01], USDT[0.02536779] | | |
| 04477792 | | BOBA[7.32857133] | | |
| 04477796 | | BAO[1], BTC[.001459935], USD[0.00] | Yes | |
| 04477797 | | COPE[.00000001] | | |
| 04477802 | | COPE[.00000001] | | |
| 04477814 | | COPE[.00000001] | | |
| 04477818 | | ETH-PERP[0], SAND-PERP[0], TRX[1], UBXT[1], USD[0.04], USDT[9.65626889], XPLA[1877.382] | | |
| 04477821 | | USD[9.69] | | |
| 04477823 | | BTC[0] | Yes | |
| 04477829 | | TRX[.133003], USDT[0.36114845] | | |
| 04477835 | Contingent | BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], GALA-PERP[0], LUNA2[2.88572167], LUNA2_LOCKED[6.73335056], SHIB-PERP[0], SOL[.0106963], SOL-PERP[0], USD[14190.82], XRP[1.99962], XRP-PERP[0] | | |
| 04477842 | | COPE[.2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04477847 | | COPE[.00000001] | | |
| 04477849 | | AUD[0.00] | | |
| 04477853 | | SOL[0] | | |
| 04477857 | | NFT (323392858929312796/FTX EU - we are here! #94434)[1], NFT (347327232700408287/FTX AU - we are here! #1792)[1], NFT (364066834760019890/FTX AU - we are here! #1789)[1], NFT (365503057906147747/FTX EU - we are here! #94152)[1], NFT (395963714422933547/FTX AU - we are here! #28885)[1], NFT (543648528096146115/FTX EU - we are here! #94680)[1] | | |
| 04477858 | Contingent, Disputed | TRX[.002332] | | |
| 04477859 | | COPE[.00000001] | | |
| 04477860 | | USD[0.00] | | |
| 04477868 | | COPE[.00000001] | | |
| 04477871 | | COPE[.00000001] | | |
| 04477873 | | BTC-PERP[0], ETH[.00075533], ETHW[.00075532], USD[0.00], USDT[-0.21737360] | | |
| 04477875 | | COPE[.00000001] | | |
| 04477882 | | COPE[.00000001] | | |
| 04477884 | | AUD[140.00], BTC[0.00229958], ETH[.00099838], ETHW[.00099838], USD[6.90], USDT[51.69439653] | | |
| 04477891 | | BTC[0.00031830] | | |
| 04477899 | | BNB[0.00014007], TRX[0], USDT[0] | | |
| 04477904 | | BTC-MOVE-0415[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0426[0], TRX[.000012], USD[0.55], USDT[0] | | |
| 04477912 | | BNB[0.00000001], ETH[0], TRX[.000066] | | |
| 04477913 | | ETH[0] | | |
| 04477918 | | ETH[.01699107], ETHW[.01699107], MATIC[9.9981], TRX[.000041], USD[0.86], USDT[0.00866344] | | |
| 04477926 | | BTC[0], TRX[.001554], USDT[0.00037836] | | |
| 04477930 | | BNB[0], ETH[0], HT[0], MATIC[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0.00000086] | | |
| 04477937 | | AUD[0.83] | | |
| 04477939 | | ETH[0], OKB-PERP[0], USD[0.00], USDT[0.00000001], XRP[.000789] | | |
| 04477953 | | ETH[0] | | |
| 04477957 | | TRX[.673523], USD[10.74] | | |
| 04477964 | | USD[0.00], USDT[1.55220773] | | |
| 04477965 | | TRX[.896108], USD[0.34] | | |
| 04477977 | Contingent | APE-PERP[0], AUDIO-PERP[0], GMT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNA2[0.76216691], LUNA2_LOCKED[1.77838947], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], USD[0.01], USDT[0.07987251], ZRX-PERP[0] | | |
| 04477978 | | COPE[.00000001] | | |
| 04477985 | | NFT (500927385799913351/FTX EU - we are here! #82837)[1], NFT (506466842244769878/FTX EU - we are here! #84212)[1] | Yes | |
| 04477993 | | MATIC[0] | | |
| 04477994 | | USDT[0.04481946] | | |
| 04477999 | | AKRO[1], BAO[6], DENT[3], KIN[5], RSR[1], UBXT[1], USD[0.00], USDT[0.33883152] | | |
| 04478000 | | COPE[.00000001] | | |
| 04478002 | | GBP[0.00], TRX[1.10925051], USDT[0] | Yes | |
| 04478007 | | AUD[0.00], UBXT[1] | | |
| 04478011 | Contingent, Disputed | COPE [.25000001] | | |
| 04478013 | | MATIC[0], USDT[0] | | |
| 04478022 | | BTC[0], TONCOIN[0], USD[0.00] | | |
| 04478024 | | USD[0.00] | | |
| 04478038 | | NFT (481933767846707737/FTX AU - we are here! #56665)[1], OKB-PERP[0], TRX[.592657], USD[0.00], XRP[.93234524] | | |
| 04478042 | | TRX[.000066] | | |
| 04478047 | | NFT (407863609905421173/FTX AU - we are here! #225307)[1] | | |
| 04478051 | | AUD[0.00], DOGE[29.24399873], USD[0.00] | | DOGE[29.062276] |
| 04478055 | | USD[0.00] | | |
| 04478062 | Contingent | ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0.00000002], ETH-PERP[0], FXS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009404], LUNC-PERP[0], NEAR[0], NEAR-PERP[0], NFT (345658495095133100/FTX EU - we are here! #266075)[1], NFT (476311804794310013/FTX EU - we are here! #266063)[1], NFT (509947271865254855/FTX EU - we are here! #266078)[1], OP-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.00, USDT[0.00002098], ZIL-PERP[0] | | |
| 04478063 | | USD[0.00], USDT[984.38814542] | | |
| 04478068 | | AAVE-PERP[0], ALT-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH-PERP[0], USD[2.70], USDT[92.37000000], WAVES-PERP[0], ZEC-PERP[0] | Yes | |
| 04478071 | | ATLAS[570], RUNE[2], TONCOIN[5.1], USD[0.07], USDT[0.00000001], WAVES[1.5] | | |
| 04478073 | | GENE[.05], USD[0.07] | | |
| 04478077 | | GENE[0.04342080], USD[0.00], USDT[0] | | |
| 04478078 | | LTC[0], USD[0.00] | Yes | |
| 04478086 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007818], LUNC-PERP[0], TRX[.000973], USD[0.66], USDT[.005994], USDT-PERP[0] | | |
| 04478089 | | TRX[4] | | |
| 04478091 | | DOGE[3942.29827681], ETH[.17076974], ETHW[.17076974], SHIB[5700000], USD[0.00], USDT[0.82000000] | | |
| 04478102 | Contingent | ETH[.0004964], ETHW[.0004964], FTT[.03646682], SRM[.57849649], SRM_LOCKED[8.66150351], STG[68.7104], USD[0.04], USDT[0.00000001] | | |
| 04478105 | | USD[0.55], USDT[981] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04478111 | | USD[0.00] | | |
| 04478124 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], AXS-PERP[0], BAL-0930[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EOS-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2-0000003[0], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], LUNC[0.07138], LUNC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[18.23], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04478126 | | TRX[.553192], USD[1.38] | | |
| 04478138 | | 0 | | |
| 04478140 | | BAO[2], BTC[0.10196234], BTT[.00000002], FTT[.00023587], KIN[2], USD[0.02] | Yes | |
| 04478147 | Contingent | ALCX-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BTC[0.00009997], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01440207], LUNA2_LOCKED[0.03360484], MATIC-PERP[0], PERP-PERP[0], TRX-0624[0], TRX-PERP[0], USD[346.09], USTC2.03868333], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04478148 | | APE[0], ETH[.00027315], ETHW[0.00027655], GMT[0], SOL[.00355066], USD[0.20], USDT[0.25218119] | | |
| 04478149 | | 1INCH-PERP[0], ALCX-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[68.54], USDT[0.00450663], USTC-PERP[0], WAVES-PERP[0] | | |
| 04478153 | | NFT [463517467669231910/The Hill by FTX #25617][1], USD[0.00], USDT[0] | | |
| 04478154 | | TRX[.902693], USD[2.18] | | |
| 04478161 | | LTC[0], NFT [342903151764564978/FTX EU - we are here! #275199][1], NFT [541407581706172118/FTX EU - we are here! #275238][1], NFT [558705065942148851/FTX EU - we are here! #275153][1], XRP[0] | | |
| 04478168 | | USDT[2476.90821543] | | |
| 04478169 | | ETH[0], TRX[.000264] | | |
| 04478171 | | COPE[.00000001] | | |
| 04478173 | | TRX[10] | | |
| 04478174 | | NFT [351596467545119553/FTX EU - we are here! #281318][1] | | |
| 04478184 | | APE[0], DENT[1], ETH[0.00000001], KIN[2], RSR[1], SOL[0], TRX[4], USD[8236.72], USDT[1539.79177885] | Yes | |
| 04478197 | Contingent | DOGE[100], ETH-PERP[0], ETHW[.0006594], LUNA2[0.69333336], LUNA2_LOCKED[1.61777785], LUNC[150974.8], TRX[.000169], USD[0.00] | | |
| 04478198 | | USD[0.00] | | |
| 04478199 | Contingent | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USTC[1] | | |
| 04478200 | | AUD[0.00], ETH[0.01882214], ETHW[0.01882214], SOL[2.62121419], USD[0.01] | | |
| 04478201 | | BTC[0], NFT [482377409472461305/FTX AU - we are here! #52033][1], TRX[.000012], USD[0.00] | Yes | |
| 04478212 | | COPE[.00000001] | | |
| 04478216 | Contingent | SRM[1.40157756], SRM_LOCKED[10.83842244], USD[0.00] | | |
| 04478230 | | ETH[.0000086], ETH-0624[0], ETHW[.0000086], USD[0.00] | | |
| 04478245 | | ETH[0], TRX[0], USDT[0] | | |
| 04478251 | | USDT[0.00000041] | | |
| 04478254 | | BNB[.00000001], ETH[0], USDT[0.00001761] | | |
| 04478256 | Contingent | BTC[.05], ETHW[.51715618], FTT[0.01477828], LUNA2[0.00002359], LUNA2_LOCKED[6.02720655], USD[0.02], USDT[0] | Yes | |
| 04478260 | | ETH[0], GALA[6.80475547], TRX[0] | | |
| 04478261 | | NFT [343720516530568215/FTX EU - we are here! #180478][1], NFT [421807199248750533/FTX EU - we are here! #179977][1], NFT [504893238788651179/FTX EU - we are here! #180591][1] | | |
| 04478264 | | USD[0.00] | | |
| 04478269 | | COPE[.00000001] | | |
| 04478274 | | 1INCH[1], AKRO[1], DOT[2751.47730487], GALA[1629.674], STARS[8658.83105775], TOMO[1], TRX[2], UBXT[2], USD[2.16], USDT[0.00000001], WRX[779.8988] | Yes | |
| 04478277 | | ETH[0] | | |
| 04478278 | | USDT[0] | | |
| 04478283 | | BAO[2], BTC[.00542134], DENT[1], ETH[.08238889], ETHW[.08137316], IMX[255.45733882], KIN[4], LRC[499.17962941], SOL[5.4261158], TRX[1], USD[105.31] | Yes | |
| 04478285 | | USD[0.00] | | |
| 04478291 | | BAO[1], KIN[1], USD[0.00], USDT[0] | | |
| 04478301 | | AKRO[1], BAO[2], KIN[1], USD[0.00], USDT[0] | | |
| 04478303 | | COPE[.00000001] | | |
| 04478316 | | COPE[.00000001] | | |
| 04478317 | | AKRO[1], BAO[1], USDT[0] | | |
| 04478321 | | USDT[0.00000001] | | |
| 04478323 | | USD[0.00] | | |
| 04478337 | | APE-PERP[0], DODO-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[-5.91], USDT[18.20532000], WAVES-PERP[0], ZEC-PERP[0] | | |
| 04478338 | | BTC[0], ETHW[.17896599], USD[480.48] | | |
| 04478339 | | COPE[.00000001] | | |
| 04478341 | | ADABULL[19446.343952], BTC[0.55400452], FTT[0.17057025], KNCBULL[94672132.28], USD[4.27], USDT[0], XLMBULL[296500] | | |
| 04478343 | | COPE[.00000001] | | |
| 04478346 | | GMT-PERP[0], KIN[1], TRX[.00162], USD[0.00], USDT[0] | Yes | |
| 04478352 | | COPE[.00000001] | | |
| 04478356 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04478360 | | AUD[0.00], USD[0.01] | | |
| 04478361 | | ATLAS[9.852], NFT (426435432203020008/FTX Crypto Cup 2022 Key #8252)[1], TRX[.93], USD[0.01], USDT[0] | | |
| 04478362 | | TRX[.892186], USDT[1366.0137426] | | |
| 04478367 | | AVAX[0], BTC[0], ETH[0], FTT[0], HXRO[0.00000001], LTC[0], LUNC[0], TRX[.000056], USD[0.00], USDT[0], USTC[0] | | |
| 04478370 | | COPE[.00000001] | | |
| 04478372 | Contingent | LUNA2[0.00009455], LUNA2_LOCKED[0.00022063], LUNC[20.59], USD[0.02] | | |
| 04478373 | | TONCOIN[.024], USD[0.00] | | |
| 04478374 | | USDT[0] | | |
| 04478377 | | AUD[0.00] | | |
| 04478378 | | COPE[.00000001] | | |
| 04478379 | | KIN[1], USDT[0.00000648] | | |
| 04478387 | | COPE[.00000001] | | |
| 04478388 | | ETH[.011], ETHW[.011] | | |
| 04478394 | Contingent | LUNA2[0.00170287], LUNA2_LOCKED[0.00397337], LUNC[370.8046619], USD[-0.68], USDT[0.96104731], XRP[-0.55051222] | | |
| 04478396 | | COPE[.00000001] | | |
| 04478402 | | USD[0.01] | | |
| 04478404 | | COPE[.00000001] | | |
| 04478405 | | TRX[.66567], USD[1.87], XRP[.122938] | | |
| 04478407 | Contingent, Disputed | USD[0.00], USDT[1.23397318] | Yes | |
| 04478411 | | COPE[.00000001] | | |
| 04478413 | | XRP[3] | Yes | |
| 04478414 | | BNB[0], SOL[.00000001], TRX[0], USDT[0.31249525] | | |
| 04478422 | | DOGEBULL[12.1], THETABULL[3], TRX[.00137], USD[0.04], USDT[0], XRPBULL[4000] | | |
| 04478427 | | ETH[0.08752791], ETHW[0.08752791], USDT[139.51920525] | | |
| 04478428 | | BTC[.00879545] | | |
| 04478433 | | BAO[1], BNB[0], ETH[0], NFT (376887046676761454/FTX EU - we are here! #236488)[1], NFT (399303477061472802/FTX EU - we are here! #236499)[1], NFT (533979311935948630/FTX EU - we are here! #236447)[1], NFT (559936518682404547/FTX Crypto Cup 2022 Key #17339)[1], TRX[1.000777], UBXT[11], USD[0.00], USDT[0], XRP[0] | | |
| 04478438 | | USD[0.00], USDT[0] | | |
| 04478439 | | APE[2], ETH[.012], ETHW[.012], SOL[.32], USD[0.00], USDT[0.00000001] | | |
| 04478443 | | STEP[452.09929382], TRX[.000001], USDT[0] | | |
| 04478445 | Contingent | 1INCH[0], AAVE[0], BAL[0], BAT[0], BCH[0], BNB[0], BNT[0], BTC[0], BULLSHIT[.009996], CHZ[0], COMP[0], COMPBULL[3.01], CRO[0], CRV[0], DAI[0], DENT[0], DOGE[0], DOGEBULL[.0156], ENJ[0], ETH[0], FTM[0], FTT[0], GRT[0], HT[0], KNC[0], LEO[0.16080127], LINK[0], LTC[0], MATIC[0], MKR[0], MTL[0], OMG[0], PAXG[0], RAY[0.00000074], REN[0], SHIB[0], SNX[0], SOL[0], SRM[0.00218623], SRM_LOCKED[.01698882], STMX[0], STORJ[0], SUSHI[0], TRX[0.00000075], UNI[0], USD[0.00], USDT[0], WAVES[0], WBTC[0], XRP[0.00000050], YFI[0], ZRX[0] | | |
| 04478447 | | ETH[0], TRX[.613314], USD[1.14], USDT[0.06927645] | | |
| 04478450 | | BAO[2], NFT (418115935389736002/FTX EU - we are here! #265217)[1], NFT (522564046319047762/FTX EU - we are here! #265225)[1], NFT (556715184981443266/FTX EU - we are here! #265230)[1], USD[0.00] | | |
| 04478455 | Contingent | AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CVC-PERP[0], FLOW-PERP[0], FTT[0.00034789], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNA2[0.00000421], LUNA2_LOCKED[1.07155499], LUNA2-PERP[0], LUNC[0.00000001], NEAR-PERP[0], NFT (383436576344505727/Belgium Ticket Stub #1264)[1], NFT (467958348038614600/Netherlands Ticket Stub #1202)[1], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], STG-PERP[0], STMX-PERP[0], USD[0.23], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 04478456 | | LTC[0.00000001], USDT[0] | | |
| 04478460 | | COPE[.00000001] | | |
| 04478462 | | BNB[0.00106453], GLMR-PERP[0], HT[.00000001], MATIC-PERP[0], TRX[.901587], USD[23.93], USDT[0] | Yes | |
| 04478463 | | BTC[.01], USD[500.00] | | |
| 04478467 | | USDT[0.03044652] | | |
| 04478469 | | COPE[.00000001] | | |
| 04478472 | Contingent | BTC[0.00002137], FTT[27.29482041], LUNA2[0.36739612], LUNA2_LOCKED[0.85725762], USD[0.40], USDT[0.37165526], XRP[10614.0421476] | | |
| 04478479 | | SOL[0], USD[0.00], USDT[0.00000023] | | |
| 04478486 | | COPE[.00000001] | | |
| 04478488 | Contingent | BTC[.00000129], DASH-PERP[2.15], ETC-PERP[0], LUNA2[0.00008644], LUNA2_LOCKED[0.00020170], LUNC[18.82374384], STEP-PERP[0], TRU[.9198], TRX[.001554], USD[-57.03], USDT[0.00636646] | | |
| 04478490 | | NFT (370208106591157154/FTX EU - we are here! #54821)[1], NFT (378657013384291922/FTX EU - we are here! #55092)[1], NFT (537131632797176345/FTX EU - we are here! #55308)[1] | | |
| 04478497 | | COPE[.00000001] | | |
| 04478502 | | MATIC[1] | | |
| 04478516 | | NFT (345246026403603795/FTX EU - we are here! #221841)[1], NFT (436433912287411901/FTX EU - we are here! #221736)[1], NFT (570952897055889648/FTX EU - we are here! #221830)[1] | | |
| 04478517 | | BTC[.01132029], DOT[380.72511225], SXP[52.27329725], USDT[11893.50080584] | Yes | |
| 04478519 | | COPE[.00000001] | | |
| 04478524 | | BTC[0.00301074], TRX[.000001], USDT[170.13066086] | | |
| 04478529 | | 1INCH-PERP[0], AAPL-1230[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[5.8], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04478530 | | COPE[.00000001] | | |
| 04478536 | | COPE[.00000001] | | |
| 04478550 | | CHZ[1], ETH[0.00000001], KIN[1], TRX[.000001] | | |
| 04478551 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT[2000000], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], INJ-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002609], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[6772.0622], TRX-PERP[0], USD[2783.19], USDT[158.40000000], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 04478552 | | NFT (407485470274268572/FTX AU - we are here! #61637)[1] | | |
| 04478555 | | COPE[.00000001] | | |
| 04478560 | | USD[0.00] | | |
| 04478564 | | ETH[0], NFT (515320774627550870/The Hill by FTX #17979)[1], USD[0.01], USDT[0.00006871] | | |
| 04478566 | | COPE[.00000001] | | |
| 04478567 | | LTC[.00589349], MATIC[0], SOL[0.00000001], TRX[.804663], USDT[0] | | |
| 04478571 | | DENT[1], GBP[0.00] | | |
| 04478575 | | BNB[.00000822], ETH[0.20581044], ETHW[.00001848], USDT[0.00000139] | Yes | |
| 04478577 | | COPE[.00000001] | | |
| 04478586 | | COPE[.00000001] | | |
| 04478588 | | BTC[0], TRX[.001319], USD[0.16], USDT[1.91869002] | | |
| 04478593 | | COPE[.00000001] | | |
| 04478598 | | COPE[.00000001] | | |
| 04478600 | | SGD[0.01] | | |
| 04478605 | | COPE[.00000001] | | |
| 04478607 | | BNB[0], GENE[0], USD[0.00] | | |
| 04478609 | | COPE[.00000001] | | |
| 04478612 | | COPE[.00000001] | | |
| 04478619 | | COPE[.00000001] | | |
| 04478624 | | USD[0.00], USDT[0] | | |
| 04478625 | | APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[-300], ENS-PERP[0], ETH[.01692663], ETH-PERP[0], ETHW[.035], FTT-PERP[0], FXS-PERP[0], GALA-PERP[-10000], GLMR-PERP[0], GMT-PERP[0], LUNC-PERP[0], OP-PERP[0], PRIV-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[0], SPELL-PERP[0], SRN-PERP[0], USD[376.49] | | |
| 04478629 | | COPE[.00000001] | | |
| 04478640 | | ETH[2.63427194], ETHW[162.47336538], FTT[42.7], TONCOIN[398.3675244], USD[1371.71], USDT[990.8836], XRP[271] | | |
| 04478643 | | ETH[0], TRX[0] | | |
| 04478644 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[91.62] | | |
| 04478646 | | COPE[.00000001] | | |
| 04478658 | | COPE[.00000001] | | |
| 04478663 | | COPE[.00000001] | | |
| 04478669 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SNX-PERP[0], SPELL-PERP[0], USD[0.74], ZIL-PERP[0] | | |
| 04478670 | | COPE[.00000001] | | |
| 04478671 | | NFT (414666076246969292/FTX EU - we are here! #245420)[1], NFT (418272566086961554/FTX Crypto Cup 2022 Key #12918)[1], NFT (491744955145054745/FTX EU - we are here! #245393)[1], NFT (520844581417102516/The Hill by FTX #16228)[1], NFT (555114345980186979/FTX EU - we are here! #245405)[1] | | |
| 04478676 | | AKRO[1], BAO[5], FRONT[1], KIN[3], PYPL[0], USD[0.00] | Yes | |
| 04478678 | | NFT (538668349907987781/FTX AU - we are here! #17062)[1] | | |
| 04478679 | | COPE[.00000001] | | |
| 04478682 | | AUD[100.00] | | |
| 04478687 | | COPE[.00000001] | | |
| 04478689 | | NFT (333468293032414481/FTX EU - we are here! #84155)[1], NFT (340305261341851644/FTX EU - we are here! #257786)[1], NFT (378958845269648079/FTX EU - we are here! #257748)[1] | | |
| 04478692 | | COPE[.00000001] | | |
| 04478696 | | COPE[.00000001] | | |
| 04478700 | | COPE[.00000001] | | |
| 04478704 | Contingent, Disputed | TRX[.900001], USDT[0.35946079] | | |
| 04478707 | Contingent, Disputed | AUD[0.00] | | |
| 04478709 | | COPE[.00000001] | | |
| 04478710 | | ETH[.00000001], NFT (387355387231710246/The Hill by FTX #28306)[1], USDT[0] | | |
| 04478715 | | COPE[.00000001] | | |
| 04478718 | Contingent | ALT-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[.00029098], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.0319958], ETH-PERP[0], ETHW[.0319958], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[.159986], LUNA2[0.13487995], LUNA2_LOCKED[0.31471990], LUNC[29370.394746], MATIC-PERP[0], SOL[2.64424472], SOL-PERP[0], USD[103.73], XRP[37.9974], XRP-PERP[0] | | |
| 04478721 | | ETH[0] | | |
| 04478723 | | COPE[.00000001] | | |
| 04478729 | | COPE[.00000001] | | |
| 04478738 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04478753 | | TRX[.000002] | | |
| 04478768 | | ETH[0], TRX[0] | | |
| 04478773 | | USDT[3.02869344], XPLA[5826.9486] | | |
| 04478776 | | NFT (502702739277729808/FTX EU - we are here! #126317)[1], NFT (519286693265388564/FTX EU - we are here! #126417)[1], NFT (549686300858106414/FTX EU - we are here! #126215)[1] | | |
| 04478778 | | NFT (373643134745070194/FTX EU - we are here! #40911)[1], NFT (473841526304023661/FTX EU - we are here! #40785)[1], NFT (518692539802017408/FTX EU - we are here! #40403)[1], USD[0.00] | Yes | |
| 04478779 | | TRX[.000001], USDT[0] | | |
| 04478780 | | BTC[.00726551], SOL[.09410781], TRX[.001554], USD[0.00], USDT[1558.88003413] | Yes | |
| 04478782 | Contingent | BTC[0.00007649], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00337953], LUNC[735.9001524], USD[2.53], USDT[3.38194005], XRP[.09807], XRP-PERP[0] | | |
| 04478783 | | AKRO[1], BAO[4], BNB[0], BTC[0.00000040], DENT[1], ETH[0.00000027], ETHW[0.00000027], KIN[2], TRX[2.002332], USD[0.00], USDT[0] | Yes | |
| 04478786 | | USD[4.56] | Yes | |
| 04478791 | | NFT (519564170558102483/FTX AU - we are here! #12637)[1], NFT (568909109197944892/FTX AU - we are here! #12649)[1] | | |
| 04478792 | | SOL[.00000001], TRX[0] | | |
| 04478804 | | COPE[.00000001] | | |
| 04478809 | | TRX[.620185], USDT[2.52816669] | | |
| 04478825 | | USD[5911.24] | | |
| 04478828 | | COPE[.00000001] | | |
| 04478832 | | USD[0.37] | | |
| 04478836 | | COPE[.00000001] | | |
| 04478837 | | COPE[1.00000001] | | |
| 04478840 | | BTC[0], ETH[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 04478841 | | AUD[0.01] | | |
| 04478842 | | COPE[1.25] | | |
| 04478843 | | COPE[.00000001] | | |
| 04478844 | | TRX[1] | | |
| 04478849 | | COPE[.15000001] | | |
| 04478852 | | FTT[2.09968], USDT[12.40896902] | | |
| 04478856 | | FTT[.00000001], USD[0.00], USDT[0.00000001] | | |
| 04478857 | | ETH[0], KIN[3], USD[0.00] | Yes | |
| 04478859 | | BAO[3], KIN[1], USD[0.00] | Yes | |
| 04478860 | | COPE[.15000001] | | |
| 04478862 | | TRX[.000777] | | |
| 04478865 | | BAO[2], DENT[1], KIN[2], NFT (340037925734042038/FTX EU - we are here! #78561)[1], NFT (358962349410166982/FTX Crypto Cup 2022 Key #9783)[1], NFT (364165442649779468/FTX EU - we are here! #78244)[1], NFT (513719599147876869/FTX EU - we are here! #78133)[1], NFT (551448560584385336/The Hill by FTX #11812)[1], TRX[.000095], USD[0.00], USDT[0.00000001] | | |
| 04478867 | | ETH[0], MATIC[0] | | |
| 04478870 | | COPE[.00000001] | | |
| 04478872 | | ETH[0], SOL[0], USD[0.00], USDT[100.23131377] | | |
| 04478873 | Contingent | ALGO-PERP[0], BTC-PERP[0], FTT[.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004742], USD[0.02], USDT[0], XPLA[14.09642] | | |
| 04478874 | | ETH[0], USDT[0] | | |
| 04478877 | | BTC[0] | | |
| 04478879 | Contingent, Disputed | NFT (322622683930037972/FTX EU - we are here! #83942)[1], NFT (427934515517978415/FTX EU - we are here! #84007)[1], NFT (516502409057458421/FTX EU - we are here! #83877)[1] | Yes | |
| 04478888 | | COPE[.00000001] | | |
| 04478896 | Contingent | LUNA2[0.00000055], LUNA2_LOCKED[0.00000128], LUNC[.1199772], USD[0.00], USDT[0] | | |
| 04478900 | | BTC-PERP[0], GMT-PERP[0], LOOKS-PERP[0], RUNE-PERP[0], SPELL-PERP[0], TRX[0.00078209], USD[0.13], USDT[0] | Yes | TRX[.000002] |
| 04478902 | | COPE[.00000001] | | |
| 04478911 | | COPE[.25] | | |
| 04478922 | | COPE[.00000001] | | |
| 04478934 | Contingent | BTC[0], CHF[0.00], CRO-PERP[0], GMT[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[1.10607869], LUNC[103221.84150600], LUNC-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 04478940 | | COPE[.00000001] | | |
| 04478948 | | BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 04478949 | Contingent, Disputed | TRX[.000637], USDT[6722] | | |
| 04478954 | | BNB[0], USDT[0.00001934] | | |
| 04478955 | | COPE[.00000001] | | |
| 04478961 | | USDT[0] | Yes | |
| 04478963 | | COPE[.25] | | |
| 04478970 | | COPE[.25] | | |
| 04478971 | | BNB[.00000001] | | |
| 04478972 | Contingent | AGLD-PERP[0], LUNA2[0.00664054], LUNA2_LOCKED[0.01549461], LUNC[.00282], LUNC-PERP[0], SOL[.00962], SRN-PERP[0], SUSHI-PERP[0], USD[8.58], USDT[50], USTC[.94], USTC-PERP[0] | | |
| 04478973 | | ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[-0.00000002], NEAR-PERP[0], PERP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04478977 | | COPE[.25] | | |
| 04478983 | | AKRO[1], BAO[3], KIN[2], USDT[0] | Yes | |
| 04478984 | | BAO[1], BTC[.00000002], USDT[0] | Yes | |
| 04478988 | | LTC[1.27240735] | Yes | |
| 04478994 | | COPE[.00000001] | | |
| 04478999 | | USDT[0.72033656], XPLA[9.874] | | |
| 04479002 | | USDT[2.59994407], XRP[.585507] | | |
| 04479009 | | COPE[.25] | | |
| 04479011 | | MATIC[0], TRX[.843041], USDT[0.51323325] | | |
| 04479016 | Contingent | LUNA2[0.10875623], LUNA2_LOCKED[0.25376455], LUNC[23681.9], SOL[.00000001], USD[0.00], USDT[0] | | |
| 04479019 | | APE[0.00815432], AVAX[0], BNB[0], BTC[0.00062265], ENJ[.986226], ENJ-PERP[0], ETH[0.02183737], ETHW[0.00682060], LINK[6.41000856], MATIC[0], SWEAT[2923.396], TRX[.000031], USD[0.00], USDT[90.96450414], XRP[150.69686927] | | ETH[.006817], LINK[6.398758] |
| 04479025 | | USD[8106.12] | Yes | |
| 04479031 | | NFT (306703831020919916/FTX EU - we are here! #130693)[1], NFT (444399058685116890/FTX EU - we are here! #130868)[1], NFT (560290439095527095/FTX EU - we are here! #130779)[1] | | |
| 04479033 | | NFT (367856611002409172/FTX EU - we are here! #32798)[1], NFT (504208132057798395/FTX EU - we are here! #34269)[1], NFT (519018722590532535/FTX EU - we are here! #33869)[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04479036 | | USD[10000.00] | | |
| 04479039 | | USD[0.00], USDT[0], XRP[13.17501628] | Yes | |
| 04479049 | | AMD-0624[0], BTC-0624[0], BTC-0930[0], DOGE[.80904775], DOGE-0624[0], ETH[.2760805], ETH-0624[0], ETH-0930[0], ETHW[.0217935], GDX-0624[0], GDX-0930[0], GLD-0624[0], LTC-0624[0], SLV-0624[0], SOL-0624[0], SOL-0930[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], USD[9.01], USDT[.00667554] | | |
| 04479050 | | NFT (312662762099638540/FTX EU - we are here! #184114)[1], NFT (370422808886106149/The Hill by FTX #17765)[1], NFT (493702703955419669/FTX Crypto Cup 2022 Key #9449)[1], NFT (495723034185051538/FTX EU - we are here! #184197)[1], NFT (506454603119388931/FTX EU - we are here! #263827)[1] | | |
| 04479070 | | NFT (370168601947444825/FTX EU - we are here! #283052)[1], NFT (496315449779480798/FTX EU - we are here! #283046)[1] | | |
| 04479072 | Contingent | DYDX[0], LUNA2[0.74093431], LUNA2_LOCKED[1.72884674], SOL[.00202457], TRX[.000003], USD[0.22], USDT[0] | | |
| 04479078 | | APE-PERP[0], USD[0.16], XPLA[9.736] | | |
| 04479085 | | NFT (361820817137038212/FTX AU - we are here! #14135)[1], NFT (372399332129938013/FTX EU - we are here! #159426)[1], NFT (462042724704987204/FTX EU - we are here! #159925)[1], NFT (508346742240667734/FTX AU - we are here! #14160)[1], NFT (552215047983444746/FTX AU - we are here! #159242)[1] | | |
| 04479108 | | NFT (354850940514453174/FTX AU - we are here! #216216)[1], NFT (374119638716634073/FTX EU - we are here! #216235)[1], NFT (459370272393542231/The Hill by FTX #23191)[1] | | |
| 04479113 | | COPE[.00000001] | | |
| 04479114 | | COPE[.00000001] | | |
| 04479116 | | NFT (572880755254137190/The Hill by FTX #23115)[1] | | |
| 04479117 | Contingent | DENT[1], GBP[0.00], KIN[1], LUNA2[0.08384425], LUNA2_LOCKED[0.19563658], LUNC[18257.26256815], UBXT[1], USD[0.00] | | |
| 04479119 | | COPE[.00000001] | | |
| 04479123 | | TRX[.001527], USD[0.33], USDT[0.00620241] | | |
| 04479125 | Contingent, Disputed | AUD[0.00] | | |
| 04479142 | | AUD[31.66], SHIB-PERP[0], USD[-14.08] | Yes | |
| 04479148 | | USDT[0.06215493] | | |
| 04479155 | | USD[0.00] | | |
| 04479162 | | TONCOIN[.05], USD[0.00] | | |
| 04479173 | | 0 | | |
| 04479175 | | MATIC[211.892592], USD[12.04] | | |
| 04479181 | | TRX[.000001] | | |
| 04479188 | | BTC-PERP[0], ETH-PERP[0], TRX[.001562], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 04479189 | | AKRO[1], ETH[0] | | |
| 04479190 | | BTC[0], LTC[.001] | | |
| 04479191 | Contingent | BNB[.00488143], LUNA2[0.12965989], LUNA2_LOCKED[0.30253975], LUNC[28233.714738], USD[0.47], USDT[0] | | |
| 04479195 | | FTT[60.7984566] | | |
| 04479196 | | BNB[0.00736154], BTC[.00738621], USD[0.00] | | |
| 04479198 | | TRX[.789614], USDT[2.04786427] | | |
| 04479206 | | TRX[.000003], USDT[2] | | |
| 04479217 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.03280271], LUNA2_LOCKED[0.07653966], LUNC[.859672], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], TLM-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USDL-1.22], USDT[3.08189186], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04479247 | | ETH[.00000001], NFT (324336141519198893/FTX EU - we are here! #26731)[1], NFT (415194559820821064/FTX Crypto Cup 2022 Key #3308)[1], NFT (445389851624152782/FTX EU - we are here! #27141)[1], NFT (457634214002317525/The Hill by FTX #9226)[1], NFT (515951861300553894/FTX EU - we are here! #27089)[1], USD[0.00], USDT[0.01835956] | | |
| 04479249 | | KNC[.3], USDT[0.03296354] | | |
| 04479255 | | NFT (442355096672338081/FTX Crypto Cup 2022 Key #7215)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04479256 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[1], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[22.54100439], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00242876], LUNA2_LOCKED[0.00566712], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB[2013422.81879194], SHIB-PERP[0], SLP[.8124258], SLP-PERP[50000], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-77.82], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04479260 | | BTC[0.00005784], ETH[.0009982], ETHW[.261988], UNI[.0165], USD[0.69] | | |
| 04479262 | | BTC[.04], FTT[9], USD[6885.48], USDT[.04070482] | | |
| 04479265 | | COPE[.25] | | |
| 04479266 | | BAO[2], BTC[.00000033], DENT[1], KIN[2], RSR[1], SOL[0], USD[0.00] | Yes | |
| 04479277 | | ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], GMT-PERP[0], KNC-PERP[0], NEAR-PERP[0], TRX[.000001], USD[201.06], USDT[0], XTZ-PERP[0] | | |
| 04479278 | | BAO[1], NFT (332374704817569646/The Hill by FTX #27944)[1], NFT (373629256075756333/FTX EU - we are here! #67711)[1], NFT (415845382462246510/FTX EU - we are here! #67769)[1], NFT (426128698531363419/FTX EU - we are here! #67587)[1], NFT (447116933175428033/FTX Crypto Cup 2022 Key #18095)[1], USDT[0.00409511] | | |
| 04479281 | | LUNC-PERP[0], TRX[.000028], USD[0.01], USDT[875.54254968] | | |
| 04479284 | | ETH[0] | | |
| 04479289 | | NFT (365179684353550062/FTX EU - we are here! #70396)[1], NFT (447910495720037006/FTX EU - we are here! #70305)[1], NFT (517042185586625761/FTX EU - we are here! #70053)[1], TRX[.000001] | | |
| 04479294 | | TRX[3] | | |
| 04479301 | | NFT (362721332268642536/The Hill by FTX #18855)[1] | | |
| 04479311 | Contingent | APE-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.21300065], LUNA2_LOCKED[0.49700151], LUNC[46381.34], LUNC-PERP[0], STMX-PERP[0], USD[0.52], ZIL-PERP[0] | | |
| 04479313 | | TRX[.871158] | | |
| 04479324 | | COPE[.00000001] | | |
| 04479328 | | COPE[.25] | | |
| 04479336 | | LTC[.00000001], TONCOIN[7.1] | | |
| 04479340 | | COPE[.00000001] | | |
| 04479346 | | USDT[.2] | | |
| 04479348 | | BTC[.00008395], ETH[.0031814], ETHW[.0031814], FTM[17.56048242], SHIB[195845.94594596], SOL[.00028686], USD[13.54], USDT[0.00000001], XRP[.00000205] | | |
| 04479359 | | COPE[.00000001] | | |
| 04479361 | | BNB[0], USD[0.00], USDT[0.00000001] | | |
| 04479362 | | TRX[.000002], USDT[1.75833866] | | |
| 04479364 | | BAO[1], USDT[0.00000001] | | |
| 04479365 | | ETH[0], TRX[.000778] | | |
| 04479374 | Contingent, Disputed | SOS[30303.03030303], USD[0.00], USDT[0.00010923] | | |
| 04479375 | | COPE[.25] | | |
| 04479376 | | BTC[0], ETH[0], FTT[0.54434682], GMT[0], RAY[0], USD[0.00], USDT[0] | | |
| 04479378 | | COPE[.00000001] | | |
| 04479383 | | USDT[0.00000010] | | |
| 04479392 | | COPE[.00000001] | | |
| 04479394 | | BTC[2.88146731] | | |
| 04479404 | | BAO[1], ETH[2.12372871], ETHW[.0001905], TRX[.000777], USDT[.00018265] | Yes | |
| 04479408 | | COPE[.25] | | |
| 04479411 | | AUD[0.00], USD[0.00] | | |
| 04479412 | | AKRO[1], KIN[4], USD[0.00], USDT[0.85341052] | | |
| 04479416 | | COPE[.00000001] | | |
| 04479417 | | GENE[.075], USD[0.38] | | |
| 04479419 | | AKRO[2], BAO[13], DENT[3], KIN[15], LINK[0.20838681], MATH[1], RSR[1], SOL[.00000221], USD[0.00], USDT[178.73430245] | Yes | |
| 04479421 | | COPE[.25] | | |
| 04479422 | Contingent | BTC[.00249364], ETH[.157018], ETHW[.157018], FTT[0.00840857], LUNA2[0.35326108], LUNA2_LOCKED[0.82427585], LUNC[9342.141194], LUNC-PERP[0], SOL[.0098], USD[2.21], USDT[1249.546] | | |
| 04479425 | | USDT[.60490185] | Yes | |
| 04479429 | | COPE[.00000001] | | |
| 04479431 | | BTC[.00001611], TRX[.000778], USDT[0] | | |
| 04479433 | | ETH[0], TRX[.000001] | | |
| 04479441 | | BNB[0], FTT[150.00131467], SOL[1], USD[5458.49], USDT[0.00090006] | | |
| 04479447 | | UBXT[1], USD[0.00] | Yes | |
| 04479448 | | COPE[.00000001] | | |
| 04479450 | | BTC[0.00001447], FTT[1.2] | | |
| 04479451 | | FTT[.00000001], TRX[.065311], USD[0.50] | | |
| 04479458 | | COPE[.25] | | |
| 04479460 | Contingent, Disputed | BAO[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04479463 | | COPE[.00000001] | | |
| 04479464 | | COPE[.00000001] | | |
| 04479465 | Contingent, Disputed | UBXT[1], USDT[0] | | |
| 04479468 | | COPE[.00000001] | | |
| 04479471 | | LTC-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 04479472 | | COPE[.00000001] | | |
| 04479474 | | COPE[.00000001] | | |
| 04479476 | | ETH[0] | | |
| 04479479 | | COPE[.00000001] | | |
| 04479482 | | COPE[.00000001] | | |
| 04479485 | | ETH[0], MATIC[15.19924557] | | |
| 04479487 | | TRX[.000001], USD[2.15] | | |
| 04479489 | | ETH[0] | | |
| 04479490 | | COPE[.00000001] | | |
| 04479492 | | COPE[.00000001] | | |
| 04479493 | | COPE[.00000001] | | |
| 04479494 | | LTC[0], TRX[.001554] | | |
| 04479499 | | COPE[.00000001] | | |
| 04479500 | | AVAX-PERP[0], CELO-PERP[0], GMT-PERP[0], USD[0.00] | | |
| 04479508 | | COPE[.00000001] | | |
| 04479511 | | COPE[.00000001] | | |
| 04479512 | | USDT[.2] | | |
| 04479515 | | COPE[.00000001] | | |
| 04479520 | | TONCOIN[61.3] | | |
| 04479522 | | COPE[.00000001] | | |
| 04479524 | | COPE[.00000001] | | |
| 04479525 | | BTC-PERP[0], DOGE-PERP[0], USD[0.60], USDT[0] | | |
| 04479528 | Contingent | BTC[0.00361784], DOGE[1], LUNA2[0.28817912], LUNA2_LOCKED[0.67241795], LUNC[62751.610947], RSR[1], USD[0.52], XRP[0] | Yes | |
| 04479530 | | COPE[.00000001] | | |
| 04479532 | | ETH[0] | | |
| 04479536 | | BRZ[0], DFL[0], GMT[0], HGET[0], MAPS[0], NFT (41329344716049552/Breakpoint Dev Test II)[1], PRISM[0], PSY[0], RAY[0], REAL[0], SLRS[0.95876410], SOL[0.01650376], SXP[0], UNI[0], USD[2.01], USDT[0.00364755] | | |
| 04479537 | | COPE[.00000001] | | |
| 04479541 | | COPE[.00000001] | | |
| 04479542 | | TRX[.000001] | | |
| 04479543 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 04479544 | | USDT[.548364] | | |
| 04479546 | | COPE[.00000001] | | |
| 04479547 | | NFT (325887540905775217/FTX EU - we are here! #92012)[1], NFT (347069186843904680/FTX Crypto Cup 2022 Key #16593)[1], NFT (365161377971022380/FTX EU - we are here! #91922)[1], NFT (469952790966558241/The Hill by FTX #18485)[1], NFT (549614512416143643/FTX EU - we are here! #91635)[1] | | |
| 04479553 | | USD[4.69], XPLA[1999.7777] | | |
| 04479556 | | COPE[.00000001] | | |
| 04479558 | Contingent, Disputed | BTC[0], FTT[0.01171132] | | |
| 04479560 | | COPE[.00000001] | | |
| 04479568 | | COPE[.00000001] | | |
| 04479571 | | BTC[0], USD[1.15] | | |
| 04479572 | | COPE[.00000001] | | |
| 04479577 | | REN[88.42575237] | Yes | |
| 04479579 | | USDT[0] | | |
| 04479588 | | COPE[.00000001] | | |
| 04479590 | Contingent, Disputed | AUD[0.00], USDT[0.00030479] | | |
| 04479595 | | COPE[.00000001] | | |
| 04479600 | | COPE[.00000001] | | |
| 04479603 | | TRX[1], USDT[0.00000730] | | |
| 04479604 | | BTC[0.02592459], USDT[3.946] | Yes | |
| 04479608 | | COPE[.00000001] | | |
| 04479615 | | COPE[.00000001] | | |
| 04479616 | | NFT (414264425106440393/The Hill by FTX #14112)[1], NFT (519942077863225488/FTX Crypto Cup 2022 Key #17726)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04479621 | | ADA-0325[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOST-PERP[0], KAVA-PERP[0], LINK-0325[0], LINK-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00009846], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04479623 | | USDT[0.00000098] | | |
| 04479630 | | COPE[.00000001] | | |
| 04479632 | | COPE[.00000001] | | |
| 04479636 | | BTC[0.00000001], ETH[0], LTC[0], TONCOIN[.00000004], USD[0.00], USDT[0], XRP[0] | Yes | |
| 04479641 | Contingent, Disputed | AUD[157.53], ETH[0], SGD[0.00], USD[0.00] | | |
| 04479643 | | ATLAS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], MINA-PERP[0], PROM-PERP[0], TONCOIN[15.1], USD[0.06], USDT[0] | | |
| 04479644 | | COPE[.00000001] | | |
| 04479649 | | NFT (372349967233587432/FTX EU - we are here! #103362)[1], NFT (385090840377650502/FTX AU - we are here! #12772)[1], NFT (441080875643058683/FTX AU - we are here! #24834)[1], NFT (455845546277763546/FTX EU - we are here! #103175)[1], NFT (522756325447838620/FTX AU - we are here! #12775)[1], NFT (571520804966898917/FTX EU - we are here! #102910)[1] | Yes | |
| 04479652 | | COPE[.00000001] | | |
| 04479653 | | COPE[.25] | | |
| 04479655 | | NFT (409359279891338669/FTX EU - we are here! #142968)[1], NFT (450187394368292860/FTX EU - we are here! #57989)[1], NFT (494158095523299553/FTX EU - we are here! #142864)[1], NFT (554681824379005347/FTX EU - we are here! #143017)[1], TRX[.983371], USD[13.41] | | |
| 04479658 | | COPE[.00000001] | | |
| 04479663 | | NFT (349932280220223008/FTX EU - we are here! #274865)[1], NFT (379272710952752541/FTX EU - we are here! #274869)[1], NFT (535801660744552505/FTX EU - we are here! #274843)[1] | | |
| 04479666 | | COPE[.00000001] | | |
| 04479675 | | COPE[.00000001] | | |
| 04479676 | | COPE[.00000001] | | |
| 04479678 | | COPE[.00000001] | | |
| 04479682 | | USD[13.26], USDT[15.25103643], XPLA[30970], XRP[.792719] | Yes | |
| 04479686 | | TRX[.000001] | | |
| 04479687 | | USDT[0] | | |
| 04479691 | | COPE[.00000001] | | |
| 04479693 | | COPE[.00000001] | | |
| 04479695 | | ATOM[0], FTT[0] | | |
| 04479700 | | BTC-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 04479701 | | XPLA[49.99] | | |
| 04479703 | | COPE[.00000001] | | |
| 04479706 | | AKRO[3], BAO[4], DENT[2], HXRO[2], KIN[4], RSR[1], TRX[1.000008], USD[0.00], USDT[0] | | |
| 04479709 | | COPE[.75] | | |
| 04479710 | | COPE[.00000001] | | |
| 04479711 | | EUR[0.00], USD[0.00] | | |
| 04479713 | | COPE[.00000001] | | |
| 04479716 | | COPE[.00000001] | | |
| 04479726 | | COPE[.00000001] | | |
| 04479729 | | COPE[.00000001] | | |
| 04479730 | Contingent | ETH-PERP[.042], LUNA2[2.53623242], LUNA2_LOCKED[5.91787565], LUNC[269.95], USD[69.07], XRP[3625.60121954], XRP-PERP[1407] | | |
| 04479732 | | LUNC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SKL-PERP[0], SUN[289.2570474], TRX[.000884], USD[0.00], USDT[0.00000001] | | |
| 04479735 | | COPE[.00000001] | | |
| 04479737 | | COPE[.00000001] | | |
| 04479738 | | TRX[.205696], USD[1.72], USDT[0.00335374] | | |
| 04479741 | | COPE[.00000001] | | |
| 04479744 | | COPE[.00000001] | | |
| 04479745 | | COPE[.00000001] | | |
| 04479747 | | WRX[8591.82549436], XRP[34025.32556794] | Yes | |
| 04479755 | | COPE[.00000001] | | |
| 04479757 | | COPE[.00000001] | | |
| 04479758 | | COPE[.00000001] | | |
| 04479759 | | BTC[.002171], USD[207.53] | | |
| 04479760 | | COPE[.00000001] | | |
| 04479761 | | COPE[.75] | | |
| 04479766 | | COPE[.00000001] | | |
| 04479770 | | COPE[.00000001] | | |
| 04479771 | | COPE[.00000001] | | |
| 04479773 | Contingent | BTT[980000], GST-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], LUNC-PERP[0], TRX[.000781], USD[706.77] | | |
| 04479777 | | TRX[.000003], USDT[11.5] | | |
| 04479777 | | COPE[.00000001] | | |
| 04479784 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04479785 | | COPE[.00000001] | | |
| 04479786 | | NFT (303812252255495536/FTX EU - we are here! #211527)[1], NFT (362890407091850344/FTX Crypto Cup 2022 Key #5418)[1], NFT (384499596795270245/FTX EU - we are here! #211434)[1], NFT (386801118036910273/FTX EU - we are here! #211562)[1], NFT (395880945723225821/The Hill by FTX #9802)[1] | | |
| 04479787 | | COPE[.00000001] | | |
| 04479789 | | ARS[2041.67], USDT[0] | | |
| 04479792 | | BTC[0], USD[381.87], USDT[0] | | |
| 04479793 | | NFT (529576790085411578/FTX EU - we are here! #141642)[1], NFT (546380057612306018/FTX EU - we are here! #141547)[1], NFT (555251207444091993/FTX EU - we are here! #140358)[1] | | |
| 04479797 | | COPE[.00000001] | | |
| 04479799 | | COPE[.00000001] | | |
| 04479803 | | COPE[.00000001] | | |
| 04479810 | | COPE[.00000001] | | |
| 04479814 | | COPE[.00000001] | | |
| 04479815 | | COPE[.00000001] | | |
| 04479816 | | TONCOIN[.08], USD[0.00] | | |
| 04479817 | | COPE[.00000001] | | |
| 04479818 | Contingent | AVAX-PERP[0], BTC-PERP[0], LUNA2[0.00002825], LUNA2_LOCKED[0.00006593], PAXG-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[355.37], USDT[0], USTC[.004], XRP-PERP[0] | | |
| 04479821 | Contingent | CRV[11241.32210436], ETH[0.00000001], ETHW[0], GAL[393.54494896], LUNA2[278.96924182], LUNA2_LOCKED[410.6562522], LUNC[505.63743969], NFT (333578628453275179/FTX EU - we are here! #110119)[1], NFT (455148759565798390/FTX EU - we are here! #110289)[1], NFT (470237898180689461/FTX EU - we are here! #110370)[1], NFT (509330330977269315/FTX Crypto Cup 2022 Key #9382)[1], NFT (564975156144450924/The Hill by FTX #26902)[1], SRM[.09124712], SRM_LOCKED[39.5328156], TRX[.000027], USD[0.01], USDT[13294.41245157] | Yes | |
| 04479823 | | COPE[.00000001] | | |
| 04479825 | | BAO[1], TRX[.000003], USDT[0] | | |
| 04479826 | | COPE[.00000001] | | |
| 04479828 | | COPE[.00000001] | | |
| 04479831 | | BNB[.00000001], FTM-PERP[0], TRX[.000777], USD[0.01], USDT[0.00000260] | | |
| 04479832 | | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], MOB-PERP[0], SHIB-PERP[0], USD[-0.86], USDT[1.56348052], XRP-PERP[0] | | |
| 04479837 | | ETH[0.00811984], ETHW[0.00807602], USD[200.00] | | ETH[.007998] |
| 04479838 | | AAPL[.00000343], AAPL-0325[0], ADA-PERP[0], APE[0.00882681], BTC[0.00001114], BTC-PERP[0], CRO[124.21473904], ETH[0.00001039], ETH-PERP[0], ETHW[0.00001039], GMT[.00008627], HBAR-PERP[0], USD[0.00], XRP[0.04201410], XRP-PERP[0] | | |
| 04479840 | | USDT[0.64394416], XRP[.840479] | | |
| 04479841 | | COPE[.00000001] | | |
| 04479843 | | COPE[.00000001] | | |
| 04479850 | | COPE[.00000001] | | |
| 04479855 | | TRX[.001554], USDT[0.00000001] | Yes | |
| 04479860 | | COPE[.00000001] | | |
| 04479864 | | COPE[1.50000001] | | |
| 04479868 | | COPE[.00000001] | | |
| 04479869 | | COPE[.00000001] | | |
| 04479871 | | ARS[0.01], USDT[0] | Yes | |
| 04479873 | | TRX[.000006] | Yes | |
| 04479874 | | BTC[0.00009998], USDT[1.65407075] | | |
| 04479875 | Contingent | BRZ[91.85968146], LUNA2[7.07790162], LUNA2_LOCKED[16.51510379], LUNC[1541227.98], USD[0.00] | | |
| 04479876 | | COPE[.00000001] | | |
| 04479879 | | COPE[.00000001] | | |
| 04479881 | | COPE[.00000001] | | |
| 04479883 | | TRX[.000001] | | |
| 04479885 | | NFT (291895834284836172/FTX EU - we are here! #124689)[1], NFT (376252119991784684/FTX EU - we are here! #124787)[1], NFT (558354911921007326/FTX EU - we are here! #124840)[1] | | |
| 04479886 | | COPE[.00000001] | | |
| 04479889 | | COPE[.00000001] | | |
| 04479891 | | COPE[1.50000001] | | |
| 04479892 | | COPE[.00000001] | | |
| 04479893 | | ETH[.00000001], ETHW[.00000001], USD[3.55] | Yes | |
| 04479896 | | COPE[.00000001] | | |
| 04479897 | | TRX[.000777] | Yes | |
| 04479899 | | NFT (408131701158557745/FTX AU - we are here! #63982)[1] | | |
| 04479902 | | NFT (330732010225503235/FTX Crypto Cup 2022 Key #17652)[1], NFT (378556071133266348/The Hill by FTX #13004)[1] | Yes | |
| 04479906 | | COPE[.00000001] | | |
| 04479909 | | COPE[.00000001] | | |
| 04479915 | | COPE[.00000001] | | |
| 04479917 | | COPE[.00000001] | | |
| 04479920 | | GOG[456], USD[0.20] | | |
| 04479921 | | ARS[0.01], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04479923 | | COPE[.00000001] | | |
| 04479928 | | FTT[0.00152091] | | |
| 04479932 | | COPE[.00000001] | | |
| 04479934 | | APT[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 04479936 | | NFT (475168906987948380/FTX EU - we are here! #60694)[1], NFT (487174895187705278/FTX EU - we are here! #60787)[1], NFT (563925468634284238/FTX EU - we are here! #60334)[1] | | |
| 04479938 | | APE[.08262], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC[0], OP-PERP[0], RAY[0], USD[-2.34], USDT[2.10716407], XRP[.7906], XRP-PERP[0], ZIL-PERP[0] | | |
| 04479939 | | COPE[.00000001] | | |
| 04479941 | | USD[0.00], USDT[0] | Yes | |
| 04479943 | | COPE[.00000001] | | |
| 04479945 | | ARS[0.00], BAO[1], TRX[1], USD[0.00], USDT[0] | | |
| 04479951 | | ARS[0.00], USD[0.00], USDT[0], XRP[-0.00000001] | | |
| 04479953 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1887230.11], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04479955 | | BAO[1], KIN[1], REEF[0], TRX[0], USD[0.00], USDT[0] | | |
| 04479963 | | GALFAN[.0964], INTER[.09706], TRX[.000005], USD[0.60], USDT[0.01535353] | | |
| 04479964 | | COPE[.00000001] | | |
| 04479965 | | ETH[.00000001], ETHW[.00000001] | | |
| 04479972 | | SOL[1.17793072], TONCOIN[.068], USD[0.00] | | |
| 04479975 | | FTT[.03161858], USDT[0.00000001] | Yes | |
| 04479982 | | COPE[.00000001] | | |
| 04479989 | | BTC[.1689662], DOGE[1744.651], ETH[.1869626], ETHW[.1869626], SXP[568.5], TRX[.001556], USDT[6.27038891] | | |
| 04479991 | | USD[0.05], USDT[0] | | |
| 04479992 | | GENE[14.225], NFT (386876618614679899/FTX EU - we are here! #206718)[1], NFT (432898312693325513/FTX EU - we are here! #206669)[1], NFT (452313533249403026/FTX EU - we are here! #206798)[1], SOL[.058], USD[0.88] | | |
| 04480001 | | COPE[.00000001] | | |
| 04480005 | Contingent | BTC[0.00000477], LUNA2[0], LUNA2_LOCKED[3.96767204], NFT (398534202878242743/FTX AU - we are here! #52512)[1], NFT (421079240502914970/FTX AU - we are here! #52499)[1], USD[0.00] | | |
| 04480007 | Contingent | LUNA2[0.64545145], LUNA2_LOCKED[1.45282672], LUNC[2.00774483], NFT (396781130408868165/FTX EU - we are here! #95790)[1], NFT (406548748591263004/The Hill by FTX #6306)[1], NFT (479022692756158/FTX EU - we are here! #95986)[1], NFT (491826657341840277/FTX AU - we are here! #47770)[1], NFT (495401444292020239/FTX EU - we are here! #96322)[1], NFT (552857569515757576/FTX AU - we are here! #20385)[1], USD[528.74], USDT[0.000000001] | Yes | |
| 04480009 | | XRP[.651] | | |
| 04480013 | | BAO[2], KIN[1], UBXT[1], USD[0.00] | | |
| 04480020 | | 0 | | |
| 04480023 | | COPE[.00000001] | | |
| 04480028 | | COPE[.00000001] | | |
| 04480035 | | BRZ[1.03998519], ETH[0], USDT[0] | | |
| 04480039 | | COPE[.00000001] | | |
| 04480040 | | FTT[252.8728926] | | |
| 04480041 | | ETH[0] | | |
| 04480046 | | COPE[.00000001] | | |
| 04480047 | Contingent, Disputed | ALGO[0], AUD[0.00] | | |
| 04480049 | | USD[0.00] | | |
| 04480053 | | COPE[.00000001] | | |
| 04480054 | | GENE[.075], USD[0.00] | | |
| 04480055 | | NFT (289480461780412041/FTX AU - we are here! #7047)[1], NFT (293921833454050505/Austin Ticket Stub #206)[1], NFT (303617298201762675/FTX AU - we are here! #7073)[1], NFT (318445880592206118/FTX AU - we are here! #24701)[1], NFT (321433329258763417/Mexico Ticket Stub #519)[1], NFT (328370462852813558/Netherlands Ticket Stub #1269)[1], NFT (331260195106022892/FTX AU - we are here! #100139)[1], NFT (334293885420216215/Austria Ticket Stub #400)[1], NFT (338201437384858245/Japan Ticket Stub #1478)[1], NFT (345246910544945573/Baku Ticket Stub #1247)[1], NFT (361345837583052460/FTX Crypto Cup 2022 Key #343)[1], NFT (383518546883901383/Belgium Ticket Stub #131)[1], NFT (422172591176584730/FTX EU - we are here! #100429)[1], NFT (466333307471124090/Monaco Ticket Stub #313)[1], NFT (474319816269165466/France Ticket Stub #1099)[1], NFT (491452041148663727/The Hill by FTX #3842)[1], NFT (505237739898261250/Montreal Ticket Stub #257)[1], NFT (566048613352144231/Monza Ticket Stub #217)[1], NFT (569284030294347850/FTX EU - we are here! #99539)[1], NFT (575308288907206381/Singapore Ticket Stub #740)[1], TRX[.001759], USDT[.01467693] | Yes | |
| 04480062 | | COPE[.00000001] | | |
| 04480064 | | NFT (312815546165608617/FTX EU - we are here! #170704)[1], NFT (417958107814820517/FTX EU - we are here! #170256)[1], NFT (534706163366995267/FTX EU - we are here! #170623)[1] | Yes | |
| 04480065 | | COPE[.00000001] | | |
| 04480066 | | ARS[0.00], USDT[0] | | |
| 04480071 | | BAO[1], CHF[0.00], ETH[1.68067381], EUR[5.00], TRX[1] | Yes | |
| 04480073 | | BTC[.01063283], USD[0.00] | | |
| 04480076 | | COPE[.00000001] | | |
| 04480077 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04480078 | | ARS[.00], USDT[.00] | | |
| 04480080 | | NFT (432169580158815796)[FTX AU - we are here! #61850)[1] | Yes | |
| 04480083 | | COPE[.00000001] | | |
| 04480084 | | COPE[.00000001] | | |
| 04480088 | | NFT (422199330962302154/FTX Crypto Cup 2022 Key #2315)[1], USD[1.47] | | |
| 04480089 | Contingent | GST[.0635975], GST-PERP[0], LUNA2[0.00686732], LUNA2_LOCKED[0.01602376], LUNC[.0010387], USD[10.30], USDT[0.03829610], USTC[.972103] | | |
| 04480090 | | USD[9458.13], USDT[0.29500686] | Yes | |
| 04480098 | | COPE[.00000001] | | |
| 04480099 | | COPE[.00000001] | | |
| 04480104 | | GENE[0.11208814], SOL[.01167917], USD[1.16], USDT[0] | | |
| 04480105 | | ATOM[.0700474], BNB[.96618425], BTC[0.04293453], GMT[.88333163], MATIC[5.27172910], OKB-PERP[0], TRX[.002249], USD[20.03], USDT[0.16687782], XRP[0.51484288] | | |
| 04480108 | | USDT[.39476777] | | |
| 04480112 | | ARS[0.00], USDT[0] | | |
| 04480113 | | COPE[.00000001] | | |
| 04480119 | | BTC-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.01], USDT[0.06027671] | | |
| 04480121 | | 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USDI-5.52], USDT[7.7449], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 04480129 | | FTT[0.02555566], TRX[.000777], USD[0.14], USDT[0] | | |
| 04480130 | | COPE[.00000001] | | |
| 04480131 | | BTC[.0753957], TRX[.000777], USDT[3846.70511713] | | |
| 04480133 | | USD[-0.46], USDT[15.37648848], XRP[.661157] | | |
| 04480138 | | BTC-PERP[0], USD[-38.67], USDT[399] | | |
| 04480139 | | SOL[.01] | | |
| 04480142 | | XRP[.00152057] | Yes | |
| 04480143 | | USDT[.71470353] | | |
| 04480145 | | COPE[.00000001] | | |
| 04480151 | | COPE[.00000001] | | |
| 04480153 | | COPE[.00000001] | | |
| 04480154 | | NFT (302100059731880651/FTX AU - we are here! #12589)[1], NFT (569698694489867082/FTX AU - we are here! #12616)[1] | | |
| 04480156 | | NFT (310113364293743118/FTX AU - we are here! #195869)[1], NFT (327595311089738050/FTX AU - we are here! #57244)[1], NFT (339566239879177308/FTX AU - we are here! #16841)[1], NFT (444503734205167247/FTX AU - we are here! #195552)[1], NFT (551393604222703129/FTX EU - we are here! #195741)[1] | | |
| 04480162 | | COPE[.00000001] | | |
| 04480164 | | COPE[.00000001] | | |
| 04480169 | | COPE[.00000001] | | |
| 04480172 | | ARS[0.01], BAO[1], KIN[4], USD[0.00], USDT[0.00000001] | | |
| 04480175 | | DAI[0] | | |
| 04480177 | | COPE[.00000001] | | |
| 04480178 | | ETH[.05], ETHW[.05] | | |
| 04480181 | | COPE[.00000001] | | |
| 04480185 | | USD[0.00], USDT[0] | Yes | |
| 04480186 | | COPE[.00000001] | | |
| 04480188 | | COPE[.00000001] | | |
| 04480189 | | ETH[0] | | |
| 04480190 | | COPE[.00000001] | | |
| 04480197 | | TRX[.020002], USDT[0] | | |
| 04480198 | | COPE[.00000001] | | |
| 04480199 | | NFT (296089572121619617/FTX EU - we are here! #132268)[1], NFT (302022535042282241/Mexico Ticket Stub #1120)[1], NFT (310374337250830254/Singapore Ticket Stub #1632)[1], NFT (322246328743422637/FTX EU - we are here! #132345)[1], NFT (331834875556041956/Silverstone Ticket Stub #982)[1], NFT (374368830135476577/Japan Ticket Stub #951)[1], NFT (382970887775445243/FTX AU - we are here! #59851)[1], NFT (395254823249263529/Baku Ticket Stub #1714)[1], NFT (448986305148741316/FTX Crypto Cup 2022 Key #18920)[1], NFT (498495904272047861/France Ticket Stub #1278)[1], NFT (519510788347633641/Montreal Ticket Stub #1512)[1], NFT (525684055253520363/FTX AU - we are here! #132164)[1], NFT (564708548364290377/The Hill by FTX #1944)[1] | Yes | |
| 04480201 | | COPE[.00000001] | | |
| 04480202 | | ARS[376.01], USD[0.00], USDT[0] | | |
| 04480203 | | AKRO[1], ARS[0.00], KIN[1], SXP[1], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 04480212 | | TRX[.001574], USD[275.11], USDT[497.16815311] | Yes | USD[273.26], USDT[493.382974] |
| 04480213 | | WRX[3869.45500711] | Yes | |
| 04480217 | | COPE[.00000001] | | |
| 04480223 | | COPE[.00000001] | | |
| 04480228 | | FLOW-PERP[0], USD[0.58], USDT[.6327528] | | |
| 04480229 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04480231 | | COPE[.00000001] | | |
| 04480234 | | ETH[0] | | |
| 04480249 | | BTC[0.56647812], ETH[8.27667655], USD[10118.07] | Yes | |
| 04480250 | | COPE[.00000001] | | |
| 04480252 | | BTC-PERP[0], USD[42.23], USDT[0.36514097] | | |
| 04480253 | Contingent | BTC-PERP[0], ETH[0], GMT[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[5.87738464], LUNC-PERP[0], SOL[0.11000000], TRX[0], USD[0.55], USDT[0] | | |
| 04480263 | | COPE[.00000001] | | |
| 04480265 | | BAO[3] | | |
| 04480269 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 04480272 | | ARS[0.64], BAO[3] | | |
| 04480273 | | ARS[0.00], USD[0.00], USDT[0] | | |
| 04480290 | | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[6.10] | | |
| 04480296 | | ETH[.00148874], ETHW[.00147505], USDT[4.07274755] | Yes | |
| 04480299 | | BTC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[.00000001], LUNC-PERP[0], TRX-PERP[0], USD[3675.32], USDT-PERP[0], WAVES-PERP[0], XRP[0.21694600] | | |
| 04480301 | | BNB[0], MATIC[1.84132467], USD[0.00], USDT[0] | | |
| 04480302 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[.0009936], ETH-PERP[0], ETHW[.0009936], FTM-PERP[0], FTT[0.03030597], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04480305 | | USD[0.00] | | |
| 04480307 | | NFT (321360543745722200/FTX Crypto Cup 2022 Key #5523)[1], NFT (375313135496875401/The Hill by FTX #9735)[1], USDT[0], XRP[.778489] | | |
| 04480310 | | LUNC-PERP[0], SOL[0], TRX[0], USD[0.36], USDT[0.00000001] | | |
| 04480312 | | AKRO[2], BTC[0], RSR[1], TONCOIN[0], TRX[1] | Yes | |
| 04480326 | Contingent, Disputed | BAO[2], TRY[0.00] | | |
| 04480327 | | ARS[0.01] | | |
| 04480328 | Contingent | ETH[0], LUNA2[7.63133446], LUNA2_LOCKED[17.80644707], LUNC[1661739.145688], NFT (314463270533442821/FTX AU - we are here! #38411)[1], NFT (427979698279580812/FTX AU - we are here! #38290)[1], USD[2179.97], USDT[0.17451805] | | |
| 04480332 | | BAO[2], CEL[0], KIN[2], USDT[0] | | |
| 04480338 | | USD[0.00] | Yes | |
| 04480342 | | ETH[0], NFT (319495929335843847/The Hill by FTX #29199)[1], USDT[.00000005] | | |
| 04480344 | | ALCX-PERP[0], ATOM-PERP[0], BTC-PERP[0], FTT-PERP[0], TRX[.001555], USD[0.22], USDT[0] | | |
| 04480347 | | TRX[.000787] | | |
| 04480349 | | BTC[0.00007217], FTT[0], SOL[1973.925148], USD[0.36], USDT[3.64374324] | Yes | |
| 04480352 | | ETH[0], ETHW[.00072147], NFT (364699464219427531/FTX EU - we are here! #24746)[1], NFT (402015283189177632/FTX EU - we are here! #24463)[1], NFT (416599372134218786/FTX Crypto Cup 2022 Key #3382)[1], NFT (451837014839817316/The Hill by FTX #6293)[1], NFT (481672219610269168/FTX EU - we are here! #24836)[1], NFT (482187537193968481/FTX AU - we are here! #60705)[1], TRX[.000035], USD[13.82], USDT[0] | | |
| 04480373 | | KIN[1], USDT[0] | | |
| 04480374 | Contingent | AKRO[.742], ANC-PERP[0], APE-PERP[0], BAL-PERP[0], BAR[.11738], BCH-PERP[0], BTC[.00086148], BTC-PERP[0], CITY[.07864], COPE[.2658], GOG[.6374], IND[.802], INTER[.0268], JST[8.242], KLUNC-PERP[0], KSHIB-PERP[0], LUNA2[0.00132834], LUNA2_LOCKED[0.00309947], LUNC[289.25], MANA-PERP[0], MAPS[.4638], MTA[.732], OKB[.09152], ORBS[9.292], PRISM[1.912], PROM[.003772], PUNDIX-PERP[0], REEF-PERP[0], ROOK[.000917], RVN-PERP[0], SLRS[.7202], SOL-PERP[0], SPA[8.504], STG-PERP[0], TRX[.117477], TULIP[.098], USD[5.38], USDT[0.40939223], USDT-PERP[0], WRX[.8518] | | |
| 04480375 | | ARS[0.00], BTC[.00002876], USDT[0] | | |
| 04480378 | | FTT[0], NFT (470407501413711921/FTX EU - we are here! #143290)[1], NFT (476221356900534900/FTX EU - we are here! #143438)[1], NFT (540641993475262706/FTX EU - we are here! #143526)[1], USD[0.00], USDT[191.09506606] | | |
| 04480382 | | 0 | | |
| 04480383 | Contingent | BTC[0.04939061], DOT[613.35], ETH[32.66533329], ETHW[.0004262], LUNA2[118.3602603], LUNA2_LOCKED[36.99297], USD[39.91] | | |
| 04480385 | | ADA-PERP[0], ALCX[0.00890000], ALCX-PERP[0], APE[0], AUDIO-PERP[0], BADGER-PERP[0], BLT[0], BTC[0.00000001], CEL[0.26064267], FXS-PERP[0], GLMR-PERP[0], HNT[0], HNT-PERP[0], IMX[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MTL-PERP[0], OXY[0], OXY-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND[0.84901078], SOL[0.00000001], SOL-PERP[0], SPA[3], SRM-PERP[0], TRX[0.00000001], TRX-PERP[0], TULIP-PERP[0], UMEE[0], USD[0.00] | | |
| 04480391 | | ARS[289.72], TRX[.001657], USD[0.00] | | |
| 04480392 | | ETH[0] | | |
| 04480393 | | TONCOIN[511.9], USD[0.03] | | |
| 04480395 | | ARS[0.10], BAO[1], KIN[1] | | |
| 04480397 | | ETH[0], USDT[0.00000617] | | |
| 04480400 | | TRX[.001554] | | |
| 04480404 | | NFT (316554552529827318/FTX AU - we are here! #54276)[1], NFT (555274503028585620/FTX EU - we are here! #194404)[1], NFT (561975659081723169/FTX EU - we are here! #194345)[1], TRX[.717904], USD[3.65] | | |
| 04480418 | Contingent | BTC[.28136655], ETH[15.79745392], ETHW[10.54642766], FTT[150.0498], LUNA2[13.79642945], LUNA2_LOCKED[32.1916687], LUNC[3004201.56], SRM[2.08255912], SRM_LOCKED[16.63744088], USD[23298.01], XPLA[4.960673] | | |
| 04480419 | | TRX[.000002], USDT[0.00002825] | | |
| 04480422 | | TRX[.070973], USD[0.18] | | |
| 04480436 | | BTC[.00383523] | | |
| 04480443 | Contingent | LUNA2[0.00051232], LUNA2_LOCKED[0.00119542], LUNC[111.56], USD[0.00], ZIL-PERP[0] | | |
| 04480447 | | ADAHEDGE[0], BTC[0.00003358], DOT[0.01835138], ETH[0.00019499], ETHW[0.00019499], NEXO[.2585006], OXY[0], SLP[10], THETA-PERP[0], USD[0.00], USDT[0], VETBULL[0], VETHEDGE[0] | | |
| 04480449 | Contingent | BEAR[53045], BNB[.009772], BULL[.0411], CEL-PERP[0], ETH[.0079738], ETHW[.0079738], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], USD[0.00], USDT[0], USTC[5], XPLA[3.869997] | | |
| 04480458 | | ALGO[.335556], BTC[0], ETH[0.01025762], ETHW[.0045858], TRX[.000002], USD[0.03], USDT[24.29848790] | | |
| 04480468 | | TRX[.000001], USDT[.31238145] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04480471 | | XRP[2] | | |
| 04480472 | | DOGE[0], LTC[0] | | |
| 04480473 | Contingent | LUNA2[0.01083021], LUNA2_LOCKED[0.02527049], LUNC[2358.3018375], USD[0.00] | | |
| 04480479 | | BAO[1], ETH[.00227036], ETHW[0.00227035], TRX[.000002], USDT[0.00000307] | | |
| 04480487 | | ARS[0.00], USD[12.74] | | |
| 04480488 | Contingent | LUNA2[17.9317666], LUNA2_LOCKED[41.84078873], LUNC[3904679.9298266], MATIC[5], TRX[.974074], USD[0.51], USDT[0.13531601], XRP[.101243] | | |
| 04480492 | | NFT (421301921728325113/FTX Crypto Cup 2022 Key #6094)[1], NFT (535000536885567689/The Hill by FTX #31411)[1], USD[0.00], USDT[0] | | |
| 04480496 | | BTC[.0001757], ETH[.02099782], TRX[.000028], USDT[0.11783321] | | |
| 04480499 | | BNB[0], ETH[0], NFT (306642537276376379/FTX EU - we are here! #259292)[1], NFT (353639317928513674/FTX EU - we are here! #259294)[1], NFT (514068003288222908/FTX AU - we are here! #53676)[1], NFT (541750410542141290/FTX EU - we are here! #259282)[1], SOL[0.00008307], USD[0.00], USDT[0.00000001] | Yes | |
| 04480500 | Contingent | BTC[0], CHZ[9.8398], ETH[.00199982], LINK-PERP[0], LUNA2[0.00698810], LUNA2_LOCKED[0.01630557], TRX[.000056], USD[0.00], USDT[0.00000001], USTC[.9892] | | |
| 04480504 | | USDT[1.627] | | |
| 04480519 | | GBP[0.00], USDT[0.00000001] | | |
| 04480526 | | RSR[1], USD[0.00], USDT[0] | | |
| 04480530 | | BNB[0], TRX[.000934], USDT[0] | | |
| 04480531 | | TRX[.79236], USDT[0.52020107] | | |
| 04480537 | | DOT[4.9996], USD[2.60] | | |
| 04480542 | | ALPHA-PERP[0], USD[-6.97], USDT[10.00365364] | | |
| 04480545 | | ETH[0], TRX[.00003] | | |
| 04480558 | | USDT[0] | | |
| 04480566 | | FTT[.79984], FTT-PERP[0], USD[0.24], USDT[.006] | | |
| 04480571 | | 1INCH-PERP[0], AR-PERP[0], BTC[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], CELO-PERP[0], CVC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MANA-PERP[0], PRIV-0624[0], SPY-0930[0], SPY-1230[0], SRN-PERP[0], STX-PERP[0], TRX-0624[0], USD[0.00], XMR-PERP[0] | | |
| 04480573 | | BEAR[311000], BTC[0.00007950], DOGE[70], ETH[.00661031], ETHW[.00661031], HEDGE[.00027098], USD[0.33] | | |
| 04480581 | | AAVE[.19543319], ALPHA[8.66190118], ATLAS[150], AXS[.07695146], BAT[5], BCH[.013], BICO[2], BNB[.01], BTC[.20309744], BTC-PERP[0], CLV[10.4], COMP[.0304], CRO[103.31842241], CRV[11], DOT[.2], DYDX[.7], ENJ[2], ENS[.25], ETH[.001], ETHW[.001], FIDA[2], GALA[10], GENE[.3], GMT[.36671276], GOG[8], GRT[10], IMX[1.9], LINK[.2], LOOKS[2], LTC[.03], MATIC[2.99141569], MCB[.95], OKB[.2], OMG[.5], PERP[.9], POLIS[2.5], QI[70], RAY[1], RUNE[3.9539245], SHIB[100000], SKL[17.19746942], SLP[186.16413272], SNX[.68630535], SRM[15.62848354], STEP[26.5], STETH[0.00144027], STG[1], SUSHI[1.12498187], SXP[1.2], TOMO[3], USD[979.65], USDT[0.00], XRP[6], YFI[.00020725] | | |
| 04480586 | | BNB[0.00000100] | Yes | |
| 04480591 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH[0.00007874], ETHW[0.00007874], LTC[0], SOL[0.13276993], USD[-0.04], XRP[0.00000065] | | |
| 04480598 | | KIN[2], NFT (321458696670272311/FTX EU - we are here! #92819)[1], NFT (385091462868263816/The Hill by FTX #25489)[1], NFT (406224258442903450/FTX EU - we are here! #92301)[1], NFT (408279494285632663/FTX EU - we are here! #92636)[1], TRX[.000777], USD[0.00], USDT[0] | | |
| 04480605 | | AKRO[1], APT[24.99525], ATOM[49.9905], BTC[.0092], DAI[.010585], DOT[30], DYDX[43.2], ETH[.21495915], NEAR[50], NFT (303177530234579727/FTX EU - we are here! #187244)[1], NFT (358188403776303184/FTX EU - we are here! #187332)[1], NFT (575984421825521909/FTX EU - we are here! #187303)[1], TRX[303], UMEE[6080], USD[0.01], USDT[1678.59328580] | Yes | |
| 04480606 | | AKRO[1], BTC[0], CEL[1], DENT[2], NFT (290831001131024687/FTX EU - we are here! #150818)[1], NFT (403534121454412485/FTX AU - we are here! #52479)[1], USD[0.00] | | |
| 04480609 | Contingent | AXS[0.09598422], LUNA2[0], LUNA2_LOCKED[1.93000546], LUNC[65053.06734399], LUNC-PERP[0], TRX[0.55418821], TRYB[0.07758569], USD[0.02], USDT[1.64473135], USTC[65.9675396] | | |
| 04480612 | | BTC-PERP[0], USD[4.19], USDT[0.00000001] | | |
| 04480614 | | COPE[.00000001] | | |
| 04480615 | | XRP[50.440329] | | |
| 04480625 | | BTC[.03026039], TRX[.000843], USD[655.38], USDT[2023.37047402] | Yes | |
| 04480630 | | USDT[1.6268] | | |
| 04480632 | | BTC[.00001311], USDT[0.70843121], USTC[0.00000001] | Yes | |
| 04480637 | | TRX[0], USD[0.00], USDT[0] | | |
| 04480645 | | COPE[.00000001] | | |
| 04480646 | Contingent, Disputed | TRX[.001939], USDT[.356] | | |
| 04480648 | | ETH[.0058], ETHW[.0058] | | |
| 04480655 | | NFT (355169440754676578/FTX EU - we are here! #263157)[1], NFT (406958225856811622/FTX EU - we are here! #263175)[1], NFT (519309332640341318/FTX EU - we are here! #263111)[1], SOL[.01] | | |
| 04480660 | | COPE[.00000001] | | |
| 04480666 | | BRZ[27.06671595], USD[0.00] | | |
| 04480678 | | COPE[.00000001] | | |
| 04480686 | | USD[0.00], USDT[104.92422877] | | |
| 04480688 | | ARS[0.59], BTC[.00000001] | | |
| 04480690 | | USD[0.76], XRP[.008203] | | |
| 04480696 | | DOGEBEAR2021[.3], FTT[0.01043768], MATICBULL[300], TRX[3497], USD[5148.53], USDT[0] | | |
| 04480697 | | XRP[226944.85582493] | Yes | |
| 04480703 | | USDT[1.41616134] | | |
| 04480708 | | NFT (298981330774369864/FTX EU - we are here! #200050)[1], NFT (348863399125053915/FTX EU - we are here! #199748)[1], NFT (529287461967407842/FTX EU - we are here! #199320)[1] | Yes | |
| 04480718 | | ARS[99.00] | | |
| 04480719 | | AVAX[0], USDT[0.00000074] | | |
| 04480720 | | ETH[0], KIN[1] | | |
| 04480721 | | ETH[0.00061098], ETH-PERP[0], ETHW[0.00061098], GMT[0], GST[0], SOL[0.02146232], SOL-PERP[0], USD[1.09] | | |
| 04480724 | | USDT[0.00920639] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04480725 | | COPE[.00000001] | | |
| 04480731 | Contingent | DOGE[.66478987], LUNA2[0.16049948], LUNA2_LOCKED[0.37449879], LUNC[34949.1], TONCOIN[9.64821847], USD[0.15] | | |
| 04480734 | | COPE[.00000001] | | |
| 04480739 | | COPE[.00000001] | | |
| 04480741 | | USD[0.00], USDT[58.73054372] | | |
| 04480745 | | FTT[0], MBS[0], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 04480748 | | COPE[.00000001] | | |
| 04480749 | | AKRO[1], BNB[0], DENT[1], GRT[1], TRX[1], USD[0.00] | | |
| 04480752 | | NFT (298781194581767798/FTX EU - we are here! #226355)[1], NFT (400953775357090782/FTX EU - we are here! #226374)[1], NFT (448383118205484805/FTX Cup 2022 Key #4497)[1], NFT (555230805540183738/FTX EU - we are here! #226339)[1], USD[0.05] | | |
| 04480753 | | TRX[.640127], USD[0.00], USDT[0] | | |
| 04480755 | | COPE[.00000001] | | |
| 04480756 | | BTC[0] | | |
| 04480757 | | COPE[.5] | | |
| 04480758 | | COPE[.00000001] | | |
| 04480769 | | COPE[.00000001] | | |
| 04480770 | | NFT (319799178645743233/FTX EU - we are here! #191623)[1], NFT (389722865084906340/FTX EU - we are here! #191672)[1], NFT (476877177484099985/FTX EU - we are here! #191734)[1] | | |
| 04480772 | Contingent | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[13.3], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[8.01980198], DOGE-PERP[0], EOS-PERP[0], ETH[0.00001192], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[1000], FTT-PERP[0], FTXDXY-PERP[0], GALA[4.10967506], GALA-PERP[0], GST-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0.00000010], MATIC-PERP[0], OP-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRM[.78843928], SRM_LOCKED[104.18403654], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[40547.01], USDT[0], XRP-PERP[0] | | USD[40000.00] |
| 04480776 | | COPE[.00000001] | | |
| 04480783 | | COPE[.00000001] | | |
| 04480787 | | DOGE[.04622304], FTT[26.10703769] | Yes | |
| 04480788 | | ARS[990.00] | Yes | |
| 04480791 | | SOL[.00286514], USD[1.96] | | |
| 04480792 | | BNB[0], ETH[0], LUNC[0], MATIC[0], NFT (288281257182638016/FTX Crypto Cup 2022 Key #9141)[1], NFT (367129455771882169/FTX EU - we are here! #193524)[1], NFT (513590604331863001/FTX EU - we are here! #193914)[1], NFT (540937025069394143/FTX EU - we are here! #193143)[1], SOL[0], TRX[0.43246100], USDT[16.59828359] | | |
| 04480797 | | COPE[.00000001] | | |
| 04480804 | | NFT (316293675542587142/FTX EU - we are here! #279636)[1], NFT (450884450513181467/FTX EU - we are here! #279616)[1] | | |
| 04480810 | | USDT[0] | | |
| 04480815 | | GBP[0.00], USDT[4.81792172] | | |
| 04480823 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.0002711], ETH-PERP[0], ETHW[.04971775], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000001], UNI-PERP[0], USD[-3.30], USDT[11.91881910], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04480826 | | LTC[.003299], TRX[.000125], USDT[.32971081] | | |
| 04480830 | | COPE[.00000001] | | |
| 04480831 | | COPE[.25] | | |
| 04480833 | | ETH[0], USDT[0.16866095] | | |
| 04480845 | | COPE[.00000001] | | |
| 04480866 | | USDT[7] | | |
| 04480868 | | BABA[.0020762], BILI[.0268675], USD[0.00], USDT[0] | | |
| 04480873 | | TLM[94.25811146], TRX[.00046221], USD[0.00] | | |
| 04480879 | | NFT (300684325189280419/FTX EU - we are here! #156053)[1], NFT (444953114901405240/FTX EU - we are here! #157171)[1], NFT (451760242623804021/FTX EU - we are here! #156419)[1] | Yes | |
| 04480882 | | APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], USD[0.57], USDT[0] | | |
| 04480885 | | COPE[.00000001] | | |
| 04480891 | | COPE[.00000001] | | |
| 04480901 | | RUNE[.09666], USD[0.00] | | |
| 04480905 | | NFT (371068170792840275/FTX EU - we are here! #244476)[1], NFT (402086425704623317/FTX EU - we are here! #244469)[1], NFT (450690287498785232/FTX EU - we are here! #244483)[1], USD[0.10] | | |
| 04480908 | | USD[0.00] | | |
| 04480910 | Contingent | LUNA2[0.00664967], LUNA2_LOCKED[0.01551590], LUNC[1447.98], USD[0.00], USDT[0.00000001] | | |
| 04480916 | | FTT[.08833], USD[47.47], USDT[0.95023180] | | |
| 04480918 | | ETH-PERP[0], FTT-PERP[0], GST-PERP[0], LUNC-PERP[0], SOL[.00000001], TRX[.002081], USD[0.01], USDT[0.00290849] | | |
| 04480924 | | TRX[.000028], USDT[0.00013414] | | |
| 04480925 | | CRO[99.87452962], TONCOIN[53.89667082], UBXT[2], USDT[0.40000000] | | |
| 04480928 | | COPE[.00000001] | | |
| 04480929 | Contingent | AVAX[0], BTC[0], DOT[0], ETH[0], LOOKS[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.16879186], LUNC[0.00000001], MATIC[4.63230484], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 04480937 | | USDT[0.00000003] | | |
| 04480940 | | COPE[.2] | | |
| 04480947 | | COPE[.00000001] | | |
| 04480950 | | BTC[.00008005], EUR[0.68] | | |
| 04480957 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04480959 | | USD[0.04], XRP[6] | | |
| 04480968 | | ADA-0325[0], ALCX-PERP[0], ALGO-PERP[0], ASD-PERP[0], BSV-PERP[0], EGLD-PERP[0], HOT-PERP[0], KIN-PERP[0], LRC-PERP[0], QTUM-PERP[0], REEF-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0] | | |
| 04480971 | | COPE[.00000001] | | |
| 04480973 | | SOL[0], TRX[339.8200725], USD[0.00], WRX[10020.11130472] | Yes | |
| 04480978 | | COPE[.00000001] | | |
| 04480979 | | BAO[1], USDT[19.00281278] | | |
| 04480983 | | BAO[7], DENT[1], DOT[1.02041557], ETH[.04627014], ETHW[.04569516], FTT[1.04151452], KIN[1], MATIC[37.7051936], NEAR[2.04083116], RSR[2], SOL[10.91176944], SRM[10.20415545], TRX[1], UBXT[1], USD[74.79] | Yes | |
| 04480986 | | COPE[.00000001] | | |
| 04480990 | | NFT (430450251647600081/The Hill by FTX #17109)[1] | | |
| 04480991 | Contingent | BTC[0.00009721], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003316], SOL[0.00846858], SOL-PERP[0], TRX[.001554], USD[0.00], USDT[47.20466581] | | |
| 04480995 | | COPE[.00000001] | | |
| 04480997 | | BADGER-PERP[0], BTC[0.00750000], DAWN-PERP[0], POLIS[.089], STEP-PERP[0], TRX[.000092], USD[35.33], USDT[10.8137847], YFII-PERP[0] | | |
| 04481003 | | COPE[.00000001] | | |
| 04481010 | | ARS[0.00], TRX[.000068], USD[0.00] | | |
| 04481014 | | COPE[.00000001] | | |
| 04481026 | | COPE[.2] | | |
| 04481029 | | BNB[.00338108], BTC[0.02914947], EUR[0.00], FTT[0.00349737], JPY[19.00], SOL[.009584], TRX[.90846], TRY[0.00], USD[0.12], USDT[0.45584485] | | |
| 04481032 | | TRX[.377717], USDT[2.41417342] | | |
| 04481034 | | ETH[0] | | |
| 04481037 | | COPE[.2] | | |
| 04481042 | | COPE[.00000001] | | |
| 04481044 | | USD[0.72], USDT[.00357778] | | |
| 04481049 | | NFT (451368744118174242404/FTX EU - we are here! #117122)[1], NFT (467153631022866722/FTX EU - we are here! #117291)[1], NFT (570880957011140454/FTX EU - we are here! #117240)[1] | | |
| 04481051 | | AKRO[1], BAO[1], KIN[2], USD[30.23], USDT[0] | Yes | |
| 04481056 | | ALICE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[0.00939395], ETH-1230[0], ETH-PERP[0.12499999], ETHW[0.00219932], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00002], USD[-142.51], USDT[0.00000738] | | |
| 04481057 | | NFT (454977570533340342/FTX EU - we are here! #58180)[1], NFT (521930388923655459/FTX EU - we are here! #58024)[1] | | |
| 04481060 | | COPE[.00000001] | | |
| 04481061 | | BTC[0.14360737], TRX[1319.997921], USD[1.16] | Yes | |
| 04481066 | | BTC[0], DOGE[0], ETH[0], SOL[0], USDT[144.64176779] | | |
| 04481069 | | NFT (358303603739202938/FTX Crypto Cup 2022 Key #16881)[1] | | |
| 04481072 | | COPE[.00000001] | | |
| 04481074 | | COPE[.00000001] | | |
| 04481081 | | USDT[20.57451] | | |
| 04481083 | | ETH[.00000001] | | |
| 04481084 | | USD[0.00], USDT[0] | | |
| 04481085 | | COPE[.00000001] | | |
| 04481086 | | USDT[0.00001461] | Yes | |
| 04481087 | | ARS[0.35], USD[2.45], USDT[1.00401296] | | |
| 04481092 | | ARS[0.01], DAI[0], TRX[.000028], USD[0.01], USDT[0] | | |
| 04481095 | | USD[0.92], USDT[0] | | |
| 04481101 | | USD[0.00] | | |
| 04481106 | | ARS[100.00], TRX[.000781], USD[0.00], USDT[0] | | |
| 04481108 | | TRX[.001054], USD[0.00], USDT[0.00000164] | | |
| 04481109 | | ARS[0.00], USDT[0] | | |
| 04481111 | | COPE[.00000001] | | |
| 04481114 | | ARS[0.76], USDT[0] | | |
| 04481118 | | COPE[.00000001] | | |
| 04481122 | | BNB[.00000001], ETH[.00000001], USDT[0] | | |
| 04481124 | | TONCOIN[0] | | |
| 04481139 | | COPE[.00000001] | | |
| 04481145 | | ARS[0.01], TRX[.000029], USD[0.00], USDT[0] | | |
| 04481147 | | EUR[0.00], FTT[1.01453451], USD[0.26], USDT[0] | | |
| 04481149 | | COPE[.00000001] | | |
| 04481159 | | COPE[.00000001] | | |
| 04481160 | | ARS[0.96], USDT[0.00033300] | | |
| 04481162 | | DOGEBULL[2.46252931], USDT[0] | | |
| 04481169 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04481175 | | ARS[0.01], TRX[.000003], USD[0.00], USDT[0] | | |
| 04481177 | | NFT (368169696633268657/The Hill by FTX #19330)[1] | | |
| 04481178 | Contingent | AGLD[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0624[0], AXS-PERP[0], BTC[0], CELO-PERP[0], CHF[0.00], DODO-PERP[0], DOGE-PERP[0], ENS[0], ENS-PERP[0], ETH[0.00004547], ETHW[0.00004546], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HKD[0.00], HUM-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS[0], LEO-PERP[0], LINA-PERP[0], LTC[.00000001], LUNA2[0], LUNA2_LOCKED[0.06094398], LUNC[-0.00000001], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], PERP-PERP[0], REAL[0], RON-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SKL[0], SLP-PERP[0], SOL[0], SOS-PERP[0], STEP[0], STEP-PERP[0], STG[0], STSOL[.2899468], USD[0.03], USDT[0], USTC-PERP[0], VGX[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 04481180 | | ARS[0.00], USDT[0.72000000] | | |
| 04481181 | | COPE[.00000001] | | |
| 04481186 | | GENE[.075], USD[0.01], USDT[0.39766404] | | |
| 04481188 | | COPE[.00000001] | | |
| 04481194 | | BTC[.0003], USD[47.26] | | |
| 04481195 | | NFT (317895893791142957/The Hill by FTX #19409)[1], NFT (348258100087126466/FTX EU - we are here! #190989)[1], NFT (405482363302987394/FTX Crypto Cup 2022 Key #10814)[1], NFT (538191892318048412/FTX EU - we are here! #191034)[1], NFT (53965189816237807/FTX EU - we are here! #190443)[1], TRX[.001575], USDT[0] | | |
| 04481203 | | COPE[.00000001] | | |
| 04481204 | | TRX[.000777], USD[0.00], USDT[0.00005083] | | |
| 04481209 | Contingent | AKRO[5], BAO[10], DENT[3], GMT-0930[0], GST[.05], KIN[6], LUNA2_LOCKED[0.00000001], LUNC[.001578], TRX[1.00001100], USD[0.04], USDT[0.04535414] | Yes | |
| 04481210 | | ALPHA-PERP[0], CELO-PERP[0], ETH[.00003884], ETHW[0.00003883], LOOKS-PERP[0], MINA-PERP[0], RSR-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04481212 | | SAND[1], USD[49.22] | | |
| 04481213 | | NFT (490066308450863268/The Hill by FTX #43726)[1], USD[8.18], XPLA[40.69160491] | Yes | |
| 04481215 | | COPE[.00000001] | | |
| 04481224 | | NFT (401529008947282714/FTX EU - we are here! #198905)[1], NFT (408346026471050667/FTX EU - we are here! #198818)[1], NFT (455298145872725831/FTX EU - we are here! #198887)[1], TRX[.526062], USD[0.00] | | |
| 04481225 | | COPE[.00000001] | | |
| 04481231 | | BCH[.0006291], GENE[10.1], SOL[.08098022], TRX[.027408], USD[0.01], USDT[46.89711980] | | |
| 04481234 | | WRX[.05640767], XRP[.09194718] | Yes | |
| 04481241 | | ETH[0], NFT (314473219566041012/The Hill by FTX #21460)[1], NFT (328156442392515700/FTX EU - we are here! #73384)[1], NFT (338147655296674098/FTX Crypto Cup 2022 Key #10151)[1], NFT (549334623743138563/FTX EU - we are here! #73228)[1], NFT (564074864475069720/FTX EU - we are here! #73470)[1], SOL[0], USDT[0.00001806] | | |
| 04481252 | | ARS[0.01], USD[0.00], USDT[0] | | |
| 04481253 | | ARS[0.04] | | |
| 04481254 | | COPE[.00000001] | | |
| 04481256 | | MATIC-PERP[0], USD[2.61] | | |
| 04481261 | | TRX[.000001] | | |
| 04481266 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[.00000021], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], XEM-PERP[0] | Yes | |
| 04481267 | | ARS[0.00], USDT[1] | | |
| 04481270 | | AKRO[3], BAO[5], DENT[3], DOGE[1], KIN[2], NFT (387062447397162584/NFT)[1], RSR[2], SOL[0], TRX[1.00000300], UBXT[1], USD[0.00] | Yes | |
| 04481272 | | USD[1.02] | | |
| 04481273 | Contingent | AAVE[.27239295], AKRO[1], ALPHA[12.95516455], APE[8.50610237], AVAX[.26559617], BAO[23], BCH[.13711953], BNB[.05990762], BTC[.04164026], C98[2.79502582], DENT[1], DOGE[73.59658544], ETH[.11724697], ETHW[.11540061], FB[.30512405], FTT1.23190499], GBP[0.90], GT[8.31580921], HGET[2.97524596], INTER[.79142321], KIN[0], LTC[.93364022], LUNA2[0.05360045], LUNA2_LOCKED[0.12506771], LUNC[.17280851], MSTR[.10127485], MTL[2.42183067], PORT[7.56370653], PYPL[.17164124], RSR[1], SHIB[4170099.19228731], SNX[.69393049], SOL[1.15723117], SPY[.11025037], SUSHI[1.17459351], TONCOIN[2.74820949], TRX[33], UBXT[4], USD[27.66], USO[.40159589], XAUT[.00267418], XRP[81.39442205], YFII.00068608], YFII.00439862], ZM[.08477754] | Yes | |
| 04481278 | | COPE[.00000001] | | |
| 04481280 | | BTC[0], USD[0.00], USDT[1] | | |
| 04481281 | | EUR[0.00], POLIS[102.07958], TONCOIN[64.88928], USD[0.08], USDT[69.34379206] | | |
| 04481283 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], GALA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[5.09], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 04481287 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], HT-PERP[0], LUNA2-PERP[0], MNGO-PERP[0], OP-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[465.09], USDT[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 04481291 | | BNB[.00036384], USD[0.18], USDT[1.00352] | | |
| 04481296 | | AKRO[1], AUDIO[1.0003195], BAT[1], BTC[0], DENT[1], ETH[0], EUR[0.89], HXRO[1], KIN[1], OMG[1.04325987] | Yes | |
| 04481301 | | ETH[.0558992], ETHW[.07465056] | Yes | |
| 04481305 | | NFT (367150082274786476/FTX EU - we are here! #146610)[1], NFT (396283429980715386/FTX EU - we are here! #146700)[1], NFT (419443908197006590/FTX EU - we are here! #147589)[1], NFT (438101097127424740/FTX AU - we are here! #67735)[1], USDT[9] | | |
| 04481309 | | AAPL[0], AKRO[1], BAO[4], BTC[.0000544], BTC-PERP[0], COMP[.00002947], ETH[0.00032389], FTT[26.0192805], KIN[4], TRX[.000777], USD[80.81], USDT[0] | Yes | |
| 04481311 | | TRX[.420773], USDT[1.34653014] | | |
| 04481313 | | USD[0.00], USDT[0.00000002] | | |
| 04481321 | | ARS[0.01] | | |
| 04481324 | | BTC[.0008999], BTC-PERP[0], ETH[.007], ETHW[.007], GMT[4.999], USD[114.23] | | |
| 04481326 | | BAO[1], KIN[1], NFT (315551043150589813/FTX EU - we are here! #70703)[1], NFT (469326387917173362/FTX EU - we are here! #70526)[1], NFT (499980231913290979/FTX EU - we are here! #70619)[1], NFT (535253042258261412/The Hill by FTX #33563)[1], USD[155.86], USDT[1.06110963] | | |
| 04481327 | | DENT[1], USD[0.00], USDT[0.69126441] | | |
| 04481336 | | USD[12.14] | | |
| 04481338 | | BTC[.00022652], ETH[.00000006], USD[0.00] | Yes | |
| 04481344 | | ETH[.05], ETHW[.05], TRX[.747419], USD[0.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04481350 | | ARS[0.48], TRX[.000001], USD[0.00], USDT[0] | | |
| 04481355 | | COPE[.00000001] | | |
| 04481356 | | TONCOIN[.01], USD[0.04], USDT[.02506705] | | |
| 04481358 | | ARS[0.01], TRX[.000001], USD[0.00], USDT[0] | | |
| 04481360 | | BNB[.00220057], BTC[0], USD[0.10] | | |
| 04481361 | | BTC[0], FTT[.04521708], HNT[1.71224817], USD[0.00] | | |
| 04481370 | | USDT[0.00000058] | | |
| 04481372 | | NFT (296773152699008851/FTX EU – we are here! #201862)[1], NFT (358851510768422139/FTX EU – we are here! #201697)[1], NFT (541912663829925812/FTX EU – we are here! #201835)[1], USD[0.70], USDT[0] | | |
| 04481374 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[10.18], USDT[.00000001], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04481375 | | ARS[0.55], USD[1.96], USDT[0] | | |
| 04481377 | | COPE[.00000001] | | |
| 04481382 | | USD[0.00], USDT[0] | | |
| 04481390 | | GENE[.075], USD[0.82] | | |
| 04481393 | | ARS[0.00], TRX[.000341], USDT[-0.00000949] | | |
| 04481394 | | AKRO[1], USDT[0] | Yes | |
| 04481399 | | ETH[0], KIN[1], NFT (501005599744329177/FTX EU – we are here! #6328)[1], NFT (511282398932028762/FTX EU – we are here! #6486)[1], NFT (538704377982967518/FTX EU – we are here! #6762)[1], USDT[0.00001402] | | |
| 04481407 | | NFT (358872869594800357/FTX EU – we are here! #256631)[1], NFT (375896559515054630/FTX EU – we are here! #256625)[1], NFT (384561015442050287/FTX EU – we are here! #256637)[1], SOL-PERP[0], USD[0.02] | | |
| 04481416 | | COPE[.00000001] | | |
| 04481418 | | 0 | | |
| 04481419 | | USD[0.00] | | |
| 04481435 | | ATLAS[15686.94923143], USD[21.18] | | |
| 04481438 | | USDT[0] | | |
| 04481439 | Contingent | BTC[0.00000096], BTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00573963], LUNC-PERP[0], MATIC[0.00123389], PERP[0.00997527], SOL-PERP[0], USD[0.96], USDT[0.10210410], USDT-PERP[0], USTC-PERP[0] | | |
| 04481440 | | ARS[0.00], USD[0.00], USDT[0] | | |
| 04481441 | Contingent | ETH[.00000023], ETH-PERP[0], FTT[.2], LUNA2[0.25018169], LUNA2_LOCKED[0.58375727], LUNC[54477.59], TRX[.000246], USD[0.00], USDT[260.44321001] | Yes | |
| 04481447 | | NFT (312612131432261953/FTX AU – we are here! #59146)[1] | | |
| 04481451 | | BNB[0], NFT (377694983401217961/FTX EU – we are here! #218832)[1], NFT (452073743020406929/FTX EU – we are here! #218787)[1], NFT (516430458918882860/FTX EU – we are here! #218843[11], USD[0.00] | | |
| 04481452 | | COPE[.00000001] | | |
| 04481460 | | TRX[.000001], USD[0.03], USDT[0] | | |
| 04481466 | | MATIC[2] | | |
| 04481469 | | CRV-PERP[0], TRX[.000778], USD[0.00], USDT[0.00702599] | | |
| 04481470 | | MATIC[11.70963533], USD[0.00], USDT[.00388316] | | |
| 04481472 | | COPE[.00000001] | | |
| 04481473 | | BTC[.000026], ETH[1.02059045], ETHW[.19915108], SOL[.0066161], USD[1.24], USDT[0] | | |
| 04481474 | | COPE[.00000001] | | |
| 04481481 | | ARS[0.00], USDT[0] | | |
| 04481485 | | COPE[.00000001] | | |
| 04481492 | | COPE[.00000001] | | |
| 04481494 | | COPE[.00000001] | | |
| 04481499 | | ETH[0] | Yes | |
| 04481502 | | ARS[0.01], USDT[1] | | |
| 04481505 | | ARS[0.82], USDT[1] | | |
| 04481507 | | ETH[0] | | |
| 04481512 | | COPE[.00000001] | | |
| 04481514 | | NFT (303173436321604308/FTX EU – we are here! #245159)[1], NFT (527996522718652504/FTX EU – we are here! #142036)[1], NFT (539503732972199830/FTX AU – we are here! #29133)[1], NFT (553016096595528711/FTX AU – we are here! #2409)[1], NFT (564923071760747126/FTX AU – we are here! #2411)[1], NFT (575668740181088866/FTX EU – we are here! #245175)[1] | | |
| 04481517 | | ARS[0.00], TRX[.000814], USDT[0] | | |
| 04481521 | | COPE[.00000001] | | |
| 04481533 | | COPE[.00000001] | | |
| 04481541 | | COPE[.00000001] | | |
| 04481548 | | BULL[.000991], DOGEBULL[39.8], THETABULL[87.9864], USD[0.00], USDT[0], XRPBULL[19100] | | |
| 04481549 | | NFT (316112827302159667/FTX EU – we are here! #129066)[1], NFT (447377686899913377/FTX EU – we are here! #129203)[1], NFT (522530520936134004/FTX EU – we are here! #129317)[1], USDT[1.72553725] | | |
| 04481552 | | ARS[0.01], TRX[.000044], USDT[0] | | |
| 04481553 | | COPE[.00000001] | | |
| 04481555 | | ETH[0], TRX[.000001], USD[0.00] | | |
| 04481567 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04481572 | | 0 | | |
| 04481573 | | BTC[.04898969], EDEN[30.98343808], ETHW[.5413644], FTT[58.8752525], JET[419.47676276], NFT (45824170339695386/Austin Ticket Stub #1523)[1] | Yes | |
| 04481574 | | ETH[.598], ETHW[.598], USD[0.56] | | |
| 04481582 | | AURY[105], ETHW[.57764665], USD[19699.19] | | |
| 04481585 | Contingent | DOT[.06822699], FTT[879.85543335], SRM[.04998734], SRM_LOCKED[6.19001266], USD[2223.23], USDT[9612.64557074], XPLA[.03147] | | |
| 04481590 | | COPE[.00000001] | | |
| 04481595 | | BAO[1], ETH[.00000001], KIN[1], NFT (32994461765730032/FTX EU – we are here! #121290)[1], NFT (356641615383159815/FTX AU – we are here! #48274)[1], NFT (36331724517273057/FTX EU – we are here! #120898)[1], NFT (404374045933653168/The Hill by FTX #15111)[1], NFT (437512675021328366/FTX AU – we are here! #48327)[1], NFT (574238235105449262/FTX EU – we are here! #120146)[1], TRX[10.000779], USD[0.00] | | |
| 04481598 | Contingent, Disputed | ARS[0.01], USDT[0] | | |
| 04481605 | Contingent | SRM[.71096818], SRM_LOCKED[5.28903182] | | |
| 04481609 | | TRX[.000001], USD[0.36], USDT[0.00810868] | | |
| 04481610 | | COPE[1.25] | | |
| 04481612 | | ARS[0.01], TRX[.000001], USDT[1] | | |
| 04481613 | | ARS[0.00], USDT[1.00102799] | | |
| 04481614 | | COPE[.00000001] | | |
| 04481621 | | TRX[.001554] | Yes | |
| 04481626 | | COPE[.00000001] | | |
| 04481628 | | COPE[.00000001] | | |
| 04481637 | | ALTBULL[1.429714], ATOMBULL[2499.5], DOGEBULL[3.29934], SUSHIBULL[16996600], THETABULL[17.9964], TRX[.000777], USD[0.54], XRPBULL[12697.46] | | |
| 04481640 | | ARS[99.99], TRX[.000001], USDT[0] | | |
| 04481642 | | 0 | | |
| 04481649 | | ARS[0.01], USDT[0] | | |
| 04481650 | | ARS[0.01], USD[0.00], USDT[0] | | |
| 04481656 | | USD[0.00], USDT[0.00024161], ZECBULL[.21960829] | | |
| 04481661 | | COPE[.00000001] | | |
| 04481670 | | USD[0.00] | | |
| 04481671 | | KIN[2], TRX[1], USDT[0.99028801] | | |
| 04481674 | | ARS[0.34], TRX[.000028], USDT[0] | | |
| 04481681 | | USD[0.25] | | |
| 04481686 | | COPE[.00000001] | | |
| 04481690 | | ARS[0.00], USD[0.00], USDT[0] | | |
| 04481695 | | ARS[0.01], TRX[.000247], USD[0.00], USDT[0] | | |
| 04481698 | | NFT (358523227625940477/FTX EU – we are here! #283043)[1], NFT (571429801834425959/FTX EU – we are here! #283036)[1] | | |
| 04481729 | | USDT[0.00024234] | | |
| 04481730 | | AKRO[2], BAO[10], DENT[7], ETH[0.06353095], ETHW[0.06353095], GRT[1], KIN[11], LTC[0], TRX[7], UBXT[4], USD[0.00], USDT[0] | | |
| 04481743 | | USD[0.01] | | |
| 04481754 | | TRX[32], USD[0.05] | | |
| 04481760 | | BTC[.00000008], FTT[0.00008915] | Yes | |
| 04481761 | | AKRO[1], BTC[.19861377], DENT[1], FTT[22.10553036], RSR[1], TRX[.000901], USDT[1869.89557249], XRP[1008.73384] | Yes | |
| 04481764 | | ARS[0.01], USDT[.00000001] | | |
| 04481769 | | TONCOIN[.08030643], USD[0.01] | Yes | |
| 04481772 | Contingent | BNB[0], ETH[0], ETHW[.083], LUNA2[0.22961885], LUNA2_LOCKED[0.53577733], LUNC[49999.99], LUNC-PERP[0], MATIC[0], NFT (290626479398296542/FTX AU – we are here! #54905)[1], NFT (416517705267591583/FTX EU – we are here! #25936)[1], NFT (454277392583543950/FTX EU – we are here! #23136)[1], NFT (455943935802464878/FTX EU – we are here! #23952)[1], SOL[0], TRX[-12.67493575], USDL-2.62], USDT[0.00000350] | | |
| 04481773 | | BTC[0.00000716], MATIC[0], USD[0.00], USDT[0] | | |
| 04481783 | | ARS[0.01], TRX[.000001], USDT[0] | | |
| 04481783 | | ARS[0.01], TRX[.000001], USDT[0] | | |
| 04481788 | | ARS[0.01], BTC[.00000049], USDT[0] | | |
| 04481794 | | ARS[0.01], MXN[2.01], USDT[0.89069995], XRP[0] | | |
| 04481800 | | ARS[6.16], USD[0.00], USDT[0] | | |
| 04481806 | Contingent, Disputed | USD[0.25] | | |
| 04481812 | | ARS[0.86], USD[0.00], USDT[1.29057992] | | |
| 04481817 | | ARS[0.01], USDT[0] | | |
| 04481820 | | ARS[0.01], USD[0.00], USDT[0] | | |
| 04481821 | | USD[0.01], USDT[2.71] | | |
| 04481828 | | ARS[0.00], AXS[0], DOT[0], USD[0.00], USDT[0.99018849] | | |
| 04481832 | | BNB[.00000001], FTT[.00000004], GBP[0.00], TRX[.000777], USDT[.136] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04481844 | | ALT-PERP[0], BNB-PERP[0], BTC-MOVE-0727[0], BTC-MOVE-0802[0], BTC-MOVE-0819[0], BTC-MOVE-0821[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0906[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0921[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1013[0], BTC-MOVE-1021[0], BTC-MOVE-1025[0], BTC-MOVE-1109[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (302817423922736994/FTX AU - we are here! #8882)[1], NFT (420869416048919947/FTX AU - we are here! #8869)[1], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[69.95], USDT[0], USTC-PERP[0], XMR-PERP[0] | | |
| 04481845 | | ARS[0.01], USD[0.00] | | |
| 04481849 | | USD[223.24], USDT[387.3620338] | | |
| 04481851 | | BTC[0], TRX[7.04870855], USDT[0] | | |
| 04481853 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], USD[0.02], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04481861 | | USD[0.000] | | |
| 04481863 | Contingent | APE[.098518], LUNA2[0.14438513], LUNA2_LOCKED[0.33689865], USD[0.00], USDT[0.06964170] | | |
| 04481867 | | ARS[0.00], USD[0.00], USDT[0] | | |
| 04481873 | | ARS[0.01], DAI[0.00183358], TRX[.000002], USD[0.00], USDT[0.00343313] | | |
| 04481874 | | KIN[1], NFT (400701424448607140/FTX EU - we are here! #42407)[1], NFT (448772474001222638/FTX EU - we are here! #42544)[1], NFT (523127179643347458/FTX EU - we are here! #42476)[1], USD[0.00] | | |
| 04481875 | | ETH[.46277545], ETHW[0.46258100] | Yes | |
| 04481880 | | EUR[0.00], SHIB[6899724.01103955], TRX[170.82400346], USD[-1.15], USDT[0.06686480], ZRX-PERP[0] | | |
| 04481885 | | BTC[.00000359], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.83], USDT[0.00015185] | | |
| 04481890 | | ARS[0.01], USDT[0] | | |
| 04481892 | | ETH[.00000001] | | |
| 04481896 | | BAO[1], TRX[.00145525], USD[0.00], USDT[0] | Yes | |
| 04481897 | | AKRO[1], BAO[6], ETH[0], KIN[14], RSR[2], UBXT[3], USD[0.00], WRX[.01015267] | Yes | |
| 04481910 | | USDT[.115735] | | |
| 04481915 | | ARS[1.05], USDT[1] | | |
| 04481919 | | FTT[0.00218752], USDT[0] | Yes | |
| 04481920 | | USD[0.00], XRP[4.21991674] | | |
| 04481923 | | DOGE[.82400595], USD[0.02], USDT[0.49248258] | | |
| 04481926 | | ARS[0.01], USD[0.00] | | |
| 04481928 | | ARS[0.00], USD[0.00] | | |
| 04481932 | | 0 | | |
| 04481937 | | USD[0.00] | | |
| 04481939 | | COPE[.00000001] | | |
| 04481944 | | BTC[0], TRX[.900001] | | |
| 04481945 | | BTC[0.00000001], ETH[0] | | |
| 04481949 | | ARS[0.01], USDT[0] | | |
| 04481950 | | ARS[500.01], USD[1.00] | | |
| 04481951 | | COPE[.00000001] | | |
| 04481952 | | ARS[0.00], USD[1.00], USDT[0] | | |
| 04481967 | | COPE[.00000001] | | |
| 04481980 | | COPE[.00000001] | | |
| 04481992 | | NFT (363308697712969466/FTX EU - we are here! #273223)[1], NFT (418544991557991049/FTX EU - we are here! #273220)[1], NFT (524693904645249591/FTX EU - we are here! #273219)[1] | | |
| 04481995 | | COPE[.00000001] | | |
| 04482000 | | BTC[0] | | |
| 04482004 | | LTC[.00037683], TRX[.000593], USD[0.00] | | |
| 04482010 | | NFT (509362557121139878/FTX EU - we are here! #198774)[1], NFT (528597307888934463/FTX EU - we are here! #198712)[1], NFT (551505816509873767/FTX EU - we are here! #198616)[1] | | |
| 04482018 | | ARS[0.01], USD[0.00] | | |
| 04482023 | | COPE[.00000001] | | |
| 04482024 | | BRZ[.02692484], LUNC-PERP[0], USD[0.00], USDT[0.16943673] | | |
| 04482026 | | AAVE[.27470909], BTC[0.00100006], DOT[2.13861236], ETHW[0.03433495], HNT[1.6], LINK[2.52905995], SHIB-PERP[0], USD[2.31], USDT[.93216684] | | AAVE[.27], DOT[2], ETH[.034], LINK[2.5] |
| 04482028 | | USD[0.00], USDT[0] | | |
| 04482029 | | TONCOIN[5.298993], TRX[.000066], USD[0.11], USDT[0] | | |
| 04482033 | | BRZ[9.17075595], BTC-PERP[0], USD[0.17] | | |
| 04482041 | | ARS[0.49], USD[1.00] | | |
| 04482042 | | AKRO[1], APT[.11633886], BAO[5], BTC[.00000004], ETHW[.00000020], EUR[0.11], GENE[.075], KIN[8], MATIC[1.04877255], NFT (294562251089166708/FTX EU - we are here! #215354)[1], NFT (303946763677749384/FTX EU - we are here! #215365)[1], NFT (344977510595687246/FTX EU - we are here! #215316)[1], NFT (359988329790555799/The Hill by FTX #20380)[1], NFT (450005854127978686/FTX Crypto Cup 2022 Key #9484)[1], REAL[.01004663], UBXT[1], USD[0.08], USDT[0.00842866] | Yes | |
| 04482043 | | ARS[59.85], FTT[0], TRX[.000028], USDT[0] | | |
| 04482047 | | ARS[0.00] | | |
| 04482053 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-0325[0], BCH-0624[0], BSV-PERP[0], BTC-0624[0], BTC-PERP[.0001], CAKE-PERP[0], CELO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], SOL[.18539612], SPELL-PERP[0], TRU-PERP[0], USD[0.56], WAVES-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04482055 | | COPE[.00000001] | | |
| 04482057 | | BTC[0.00019786], SOL[.16], USD[56.03] | | |
| 04482060 | Contingent | BOBA-PERP[0], DOGE-PERP[0], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098043], LUNC-PERP[0], PERP[.099753], PERP-PERP[0], SUSHI-PERP[0], USD[17.29], USDT[0], XRP-PERP[0] | | |
| 04482063 | | ARS[0.00], USD[0.00], XRP[.00049968] | | |
| 04482065 | Contingent, Disputed | ARS[0.01], USDT[0] | | |
| 04482066 | | COPE[.00000001] | | |
| 04482072 | | BTC[.1071967], ETH[.76073455], ETHW[.00288615], FTT[84], TRX[532.84004859], USD[4702.49], USDT[1692.00000001] | | |
| 04482076 | | ETH[.001223], USD[0.52], USDT[0.55142029] | | |
| 04482080 | | ARS[0.01], TRX[.000001], USD[0.00], USDT[1.09533988] | | |
| 04482083 | | BTC[.31563756] | | |
| 04482085 | | COPE[.00000001] | | |
| 04482090 | | ARS[0.01], USDT[0] | | |
| 04482111 | | USDT[0] | | |
| 04482115 | | ALGO[0], ETH[0], GBP[0.19], LTC[0], LUNC[0], MATIC[0], OKB[0], SOL[0], TRYB[0], UNI[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 04482117 | | USD[0.00], USDT[0] | | |
| 04482133 | | BNB[0], USD[0.00], USDT[0.00000952] | | |
| 04482138 | | ARS[0.23], TRX[.000001], USD[0.00], USDT[0] | | |
| 04482142 | Contingent | ATOM[4.3], AVAX[2.1], BTC[.0074], DOT[.01768373], ETH[.169], ETHW[.169], FTM[116], LUNA2[0.63290348], LUNA2_LOCKED[1.47677479], LUNC[11413.9354584], NEAR[1.01088657], SOL[1.6], TRX[.000778], USD[0.26], USDT[0] | | |
| 04482144 | | TRX[.003143], USD[0.00], USDT[0.00093885] | | |
| 04482151 | Contingent | LTC[.00242313], LUNA2[1.08486445], LUNA2_LOCKED[2.53135040], LUNC[236231.52], USDT[0.23127674] | | |
| 04482152 | | BTC[.00024476], ETH-PERP[0], USD[0.18] | | |
| 04482153 | | ARS[0.00], USD[0.00] | | |
| 04482154 | | USDT[1079.36968366] | | |
| 04482156 | | BTC[0], GENE[.05], TRX[66.43905034], USD[10.82], USDT[0] | | |
| 04482158 | | ARS[0.01], TRX[.000001], USDT[0] | | |
| 04482159 | | ARS[0.00], USDT[0] | | |
| 04482161 | | ARS[0.00], TRX[.000001], USDT[0] | | |
| 04482163 | | NFT (319538288514417524/FTX EU - we are here! #231287)[1], NFT (409060458190912500/FTX EU - we are here! #231331)[1], NFT (457203035338478744/The Hill by FTX #21938)[1], NFT (502645507453007826/FTX EU - we are here! #231315)[1], NFT (543697031616923630/FTX Crypto Cup 2022 Key #19816)[1] | | |
| 04482167 | | COPE[.00000001] | | |
| 04482169 | | ADABULL[1094.21474], USD[0.05], USDT[0.00000001] | | |
| 04482174 | | ARS[0.00], TRX[.000029], USDT[0] | | |
| 04482179 | | USD[0.47] | | |
| 04482183 | | ARS[0.26], TRX[.000001], USDT[1] | | |
| 04482185 | | BNB[0], CRO[0], ETH[0] | | |
| 04482187 | | USD[24.85] | | |
| 04482189 | | COPE[.00000001] | | |
| 04482193 | Contingent | 1INCH-PERP[0], ALICE-PERP[0], AMZN[.0007992], APE[.09928], APE-PERP[0], ATOM[.09934], AVAX[.0993], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOGE[.8276], DOGE-PERP[0], DOT[.09874], DYDX[161.28232], DYDX-PERP[0], EOS-PERP[0], ETH[.0009718], ETH-PERP[0], ETHW[.1019796], FIL-PERP[0], FLOW-PERP[0], FTT[7.6991], GALA-PERP[0], GMT[61.9724], GT[.09228], LTC-PERP[0], LUNA2[1.66593477], LUNA2_LOCKED[3.88718113], LUNC[312760.803687], LUNC-PERP[0], MATIC[.98], MATIC-PERP[0], MINA-PERP[0], MSTR[.004955], NEAR-PERP[0], NIO[.004311], ROSE-PERP[0], SAND[.9878], SAND-PERP[0], SHIB[96440], SOL[.009334], SOL-PERP[0], SRM-PERP[0], TRX[8354.001644], TSLA[.009964], USD[0.17], USDT[0.27161340], VET-PERP[0], WAXL[1507.471439], YFII[.0069986], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04482194 | | NFT (557201743665651766/The Hill by FTX #44919)[1] | | |
| 04482195 | | ARS[456.93], BTC[.00000791] | Yes | |
| 04482205 | | ARS[0.64], ETH[0], TRX[.000001], USD[1.00], USDT[0] | Yes | |
| 04482206 | | COPE[.00000001] | | |
| 04482208 | | TONCOIN[37.957] | | |
| 04482213 | | USDT[0.00004499] | | |
| 04482221 | | COPE[.00000001] | | |
| 04482223 | | USDT[0] | | |
| 04482227 | | USD[0.00], USDT[0.00000009] | | |
| 04482229 | | ETH[0.00000001], ETHW[0.00000001], TONCOIN[.00000001], USDT[0] | | |
| 04482236 | | USD[0.00] | | |
| 04482239 | | ARS[0.00], USDT[0] | | |
| 04482241 | | COPE[.00000001] | | |
| 04482246 | | ETH[0], GENE[0], NFT (424780203389552650/FTX AU - we are here! #55102)[1], SOL[0], USD[1.94] | | |
| 04482251 | | ETH[0.00179996], ETHW[0.00056787], ETHW-PERP[0], TRX[.002415], USD[-0.01], USDT[49.24446530] | | |
| 04482259 | | COPE[.00000001] | | |
| 04482265 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0] | Yes | |
| 04482267 | | ARS[3334.10], DENT[1], TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04482270 | | ARS[0.94], USDT[0] | | |
| 04482274 | | COPE[.00000001] | | |
| 04482279 | | USD[0.00], USDT[0] | | |
| 04482286 | | COPE[.00000001] | | |
| 04482289 | Contingent | ALCX-PERP[0], ALICE[.04016], CHR[.1712], CLV[.02592], DFL[.75], DYDX[.07936], EGLD-PERP[0], ETHW[.0003136], FTT[.09664], FTT-PERP[0], GALA[.264], IMX[.06322], KNC[.0412], LUNA2_LOCKED[89.07832598], LUNC-PERP[0], QI[6.684], RAY[.2918], SKLL[6878], USD[5.18], USDT[3.16400000], WAVES[.3466], XPLA[1779.672] | | |
| 04482293 | | ATLAS[.99267892], BAO[1079.02842429], BTT[60459.07253885], CONV[.9844304], DENT[.990949], ETH[.00029487], ETHW[.00029487], KBTT[.99375287], KIN[3], KSHIB[.99375515], KSOS[.68667255], LINA[.98908692], PEOPLE[.98272544], QI[.9873747], REEF[.98020896], RSR[.98605774], RUNE[.08457175], SHIB[.99269776], SLP[.99041239], SOL[.00897721], SOS[1], SPELL[7.78961795], STMX[.90156854], SUN[.9902048], TRX[.99227322], TRYB[.98085216], TSLA[.010138], TULIP[.05209736], USD[5.18], ZM[0] | Yes | |
| 04482295 | | APE[0], APE-PERP[0], AXS[0], CHF[0.00], CTX[0], DOT[0], FXS[0], LTC[0], TONCOIN[0], USD[0.00], USDT[0.00000001] | | |
| 04482301 | | ARS[0.00], TRX[.000008], USDT[5] | | |
| 04482333 | | EUR[0.00], USD[0.00] | | |
| 04482338 | | ARS[199.99], BAT[1], BTC[0], DENT[1], ETH[0], RSR[1], USD[0.00], USDT[0.00000001] | | |
| 04482358 | | USD[0.00] | | |
| 04482360 | | USD[1398.27] | | |
| 04482379 | | USDT[0] | | |
| 04482422 | | BTC[.00008671], TRX[.001555], USDT[0.00029336] | | |
| 04482426 | | USD[0.00], USDT[0] | | |
| 04482442 | | KIN[3], NFT (457721186231925953/The Hill by FTX #16415)[1], NFT (530302438305248379/FTX Crypto Cup 2022 Key #12836)[1], USD[0.90], USDT[0.00006536] | Yes | |
| 04482445 | | USDT[44.59547598] | | |
| 04482446 | | AKRO[2], BAO[1], BTC[.01628015], SOL[4.69885341], USD[0.00] | Yes | |
| 04482454 | | BNB[0], USDT[0] | | |
| 04482468 | | USD[2.08], USDT[0] | Yes | |
| 04482472 | | TRX[.000001], USD[0.81], USDT[0.66533164] | | |
| 04482492 | | ARS[0.01], USDT[0] | | |
| 04482514 | | ARS[0.00], USDT[0] | | |
| 04482519 | | APE-PERP[0], AXS-PERP[0], BTC-MOVE-0319[0], BTC-MOVE-0412[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0425[0], CHZ-PERP[0], CREAM-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.71], USDT[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04482520 | | AURY[36], GENE[87.8], GOG[1722], USD[1.23] | | |
| 04482525 | | NFT (313130731651370242/FTX EU – we are here! #70908)[1], NFT (402833090012388374/FTX EU – we are here! #70699)[1], NFT (495266748327335780/FTX EU – we are here! #70421)[1] | | |
| 04482526 | | USD[0.00] | | |
| 04482528 | | NFT (346984361344404806/FTX EU – we are here! #106129)[1], NFT (348624708860682719/FTX EU – we are here! #106456)[1], NFT (548546201360464271/FTX EU – we are here! #106328)[1], USD[0.07] | | |
| 04482544 | Contingent | ALICE-PERP[0], BTC[.00032783], ETH[.00423998], ETHW[.00423998], LUNA2[0.04067363], LUNA2_LOCKED[0.09490514], NFT (299517432624137446/FTX EU – we are here! #254786)[1], NFT (419803092006690922/The Hill by FTX #21092)[1], NFT (440592313029501360/FTX EU – we are here! #254803)[1], NFT (443727314595590843/FTX EU – we are here! #254794)[1], TLM[119.24742729], USD[0.00], USDT[1.15760395], USTC[5.75754913] | | |
| 04482546 | | USDT[1] | | |
| 04482548 | | GALA-PERP[0], MATIC-PERP[0], STMX-PERP[0], USD[0.00], USDT[0.00229000] | | |
| 04482565 | Contingent | FTT[36.7429856], LUNA2[0], LUNA2_LOCKED[4.82199700], USD[0.00] | Yes | |
| 04482568 | | BNB[0] | | |
| 04482573 | | USD[0.00] | Yes | |
| 04482574 | | DOGE[9651.9273676], LINK[69.06286807], LTC[7.35612686], SHIB[45793601.56955666] | Yes | |
| 04482612 | | ARS[0.00], ETH[0], TRX[.000784], USD[0.00], USDT[0] | | |
| 04482626 | | ATOM[1.13438033], BAO[4], BTC[.00000025], DENT[1], ETH[0], ETHW[0.48960593], GAL[.51264475], GODS[4.83293295], HMT[5.1970988], KIN[5], NFT (390373903717144724/The Hill by FTX #26481)[1], RSR[1], TRX[5.74868064], UBXT[1], UMEE[574.53111303], USD[0.00], USDT[1.63870704], XRP[151.36494043] | Yes | |
| 04482629 | | ARS[0.01], USD[0.00], USDT[0.07895191] | | |
| 04482631 | | TRX[.001452], USDT[11.99874834] | | |
| 04482638 | | CEL[0.00000001], FTM[0], RSR[0], SNX[0], TRX[0], USD[13.36] | | |
| 04482639 | | USD[0.00] | Yes | |
| 04482656 | | ARS[0.01], USD[1.00] | | |
| 04482656 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 04482664 | | DENT[1], USD[0.00] | | |
| 04482675 | | APE[0], USD[0.00], USDT[0.31636492] | Yes | |
| 04482678 | | ARS[1715.19], CAD[0.05], USD[0.01], USDT[0.00784035] | | |
| 04482681 | | BTC-MOVE-0316[0], USD[-5.60], USDT[72.1708] | | |
| 04482693 | | USD[0.01], USDT[0] | | |
| 04482698 | | ARS[0.05], USD[1.00], USDT[1.00352441] | | |
| 04482707 | | TRX[.000002], USDT[0.16464477] | | |
| 04482711 | | BTC[.00031848], TRX[.000207], USDT[0.00015859] | | |
| 04482735 | | USD[0.01], USDT[.94] | | |
| 04482747 | | ETH[.008635], NFT (396498105858993542/FTX EU – we are here! #176006)[1], NFT (482688176345714773/FTX EU – we are here! #176957)[1], NFT (548027202745465587/FTX EU – we are here! #176830)[1], USD[0.00] | Yes | |
| 04482764 | | NFT (380789686790190703/FTX EU – we are here! #129224)[1], NFT (424099422277068300/FTX EU – we are here! #129112)[1], NFT (426485635958181604/FTX EU – we are here! #129350)[1], USD[0.00], USDT[.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04482768 | | BAO[5], KIN[10], STMX[2827.2769003], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04482770 | Contingent | AKRO[9395.35339196], APE[.00000515], AUDIO[1.09307652], AVAX[2.36434635], BAO[3029690.09133347], BAT[154.44143948], BNB[.00078643], BTC[0.09396221], CHF[0.00], DENT[10], ETH[0.43723128], ETHW[0.43723128], FIDA[2.0309011], FRONT[2.0052123], FTT[4.4477979], GMT[27.12001254], HOLY[8.12631559], KIN[2772757.80379864], LUNA2[0.35407984], LUNA2_LOCKED[0.82238527], LUNC[1.13647041], RSR[4], SECO[20.76338568], SOL[11.60849928], STG[177.61471791], TRU[1], TRX[1.50081363], UBXT[10], XRP[326.75004205] | Yes | |
| 04482773 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 04482782 | | ARS[0.08], TRX[.000029], USD[0.00], USDT[0] | | |
| 04482784 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], GMT-PERP[0], MATIC[1.65879408], MATIC-PERP[0], SLP[9.918], USD[-0.46] | | |
| 04482787 | | ARS[0.00], USD[0.00] | | |
| 04482797 | | NFT (376144340454363439/The Hill by FTX #43972)[1] | | |
| 04482807 | | NFT (367922988859318022/The Hill by FTX #16945)[1], NFT (468008139569545034/FTX EU - we are here! #188782)[1], NFT (506705400015728680/FTX EU - we are here! #188705)[1], NFT (530807920816668098/FTX EU - we are here! #188525)[1] | Yes | |
| 04482812 | | FTT[1.99546176], GENE[0], NFT (353742221701993784/FTX EU - we are here! #213827)[1], NFT (483732362311078135/FTX EU - we are here! #213861)[1], NFT (550434295347463163/FTX EU - we are here! #213849)[1], USD[0.00] | | |
| 04482813 | Contingent | 1INCH[.76865661], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS[0], AXS-PERP[0], BTC[.2934], BTC-PERP[0], CEL[0.38692679], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.058], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNA2[0.00044366], LUNA2_LOCKED[0.00103521], LUNC[.004463], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], NEAR-PERP[0], NFT (294497372737414078/FTX Crypto Cup 2022 Key #6410)[1], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0.15347791], SOL-PERP[0], TRX[365.000777], TWTR-1230[0], UNI-PERP[0], USD[3452.28], USDT-PERP[0], USTC[.0628], USTC-PERP[0], WAVES-PERP[0] | | |
| 04482818 | | ARS[0.01], TRX[.000001], USDT[0] | | |
| 04482831 | | GENE[.074715], NFT (382630222365284297/FTX EU - we are here! #259581)[1], NFT (525957818761680183/FTX EU - we are here! #259591)[1], NFT (553722186658401725/FTX EU - we are here! #259588)[1], USD[0.02] | | |
| 04482847 | | BTC[.03178507], ETH[.359], SOL[1], USDT[3523.74295209] | | |
| 04482849 | | FTT[20.9], USD[568.24] | | |
| 04482852 | Contingent | BAR[.08302], BTC[.00009436], CITY[.0947], ETH[.0009646], ETHW[.0009646], LTC[.00275633], LUNA2[0.00179832], LUNA2_LOCKED[0.00419610], LUNC[391.59], MATIC[9], PSG[.0925], SOL[.003268], TRX[.001557], USD[450.37], USDT[399.40000000] | | |
| 04482859 | | ARS[0.00], TRX[.00002], USD[0.00], USDT[-0.00000099] | | |
| 04482864 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL0-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], QLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STOR-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04482867 | | GENE[.025], SOL[.0359531], USD[63.29] | | |
| 04482868 | | ARS[0.01], USD[1468.88], USDT[0] | | |
| 04482875 | | KIN[1], USDT[0.00000045] | | |
| 04482880 | | NFT (410805025393563256/FTX EU - we are here! #222339)[1], NFT (531160180361663355/FTX EU - we are here! #222314)[1], NFT (564990303594360305/FTX EU - we are here! #222292)[1] | | |
| 04482893 | | TONCOIN[.47455751], TRX[1], USDT[0] | Yes | |
| 04482906 | | USD[0.00] | | |
| 04482908 | | ARS[0.00], TRX[.000001], USDT[1.00567800] | | |
| 04482913 | | BAO[2], KIN[1], TRX[.000067], USDT[0.00001785] | | |
| 04482916 | | USD[0.00], USDT[0] | | |
| 04482926 | | 0 | | |
| 04482934 | Contingent | LUNA2[0.02045158], LUNA2_LOCKED[0.04772035], LUNC[4453.374758], MATIC[.1], NFT (360079293213730306/FTX EU - we are here! #167235)[1], NFT (450542142711101106/FTX EU - we are here! #167193)[1], NFT (573084687204057444/FTX EU - we are here! #167044)[1], USD[0.46], USDT[0.57806786] | | |
| 04482938 | | ARS[0.01], TRX[.000789], USD[0.00], USDT[2.00092803] | | |
| 04482943 | | USD[0.03], USDT[99.67079732] | | |
| 04482946 | | BAO[2], GENE[0], KIN[2], LTC[0], UBXT[1], USD[0.00], USDT[0] | | |
| 04482949 | Contingent | LUNA2[6.54581068], LUNA2_LOCKED[15.27355827], LUNC[1425364.058292], USD[2.84] | Yes | |
| 04482950 | | GENE[.0994], NFT (321915636480470024/FTX EU - we are here! #204628)[1], NFT (349646506822409712/FTX EU - we are here! #204663)[1], NFT (484176488358268544/FTX EU - we are here! #204685)[1], SOL[.00012712], USD[0.00] | | |
| 04482972 | | USDT[0.31388308] | | |
| 04482980 | | BAO[2], KIN[1], TONCOIN[.05314545], USDT[0] | | |
| 04482981 | | BICO[.15539348], BTC[0.00004037], BTC-PERP[0], ETH-PERP[0], ETHW[.00092401], FTT[.05363086], NFT (312719657025218879/FTX Crypto Cup 2022 Key #19460)[1], SOL-PERP[0], SWEAT[.33], TRX[0.01672], USD[3505.31], USDT[0.00045676] | Yes | |
| 04482998 | | ARS[41.07], TRX[.000001], USDT[1] | | |
| 04483021 | Contingent | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[10], LUNA2[0.46252657], LUNA2_LOCKED[1.07922867], MID-PERP[0], SHIT-PERP[0], USD[397074.60] | | |
| 04483023 | | BAO[1], DENT[1], USD[0.00], USDT[0] | | |
| 04483031 | Contingent, Disputed | LTC[0], TRX[.00078], USDT[0.00026684] | | |
| 04483047 | | ARS[0.00], TRX[.000002], USD[0.01], USDT[0] | | |
| 04483050 | Contingent | LUNA2[0.01412738], LUNA2_LOCKED[0.03296390], TRX[.000001], USDT[0.44333967], USTC[1.9998] | | |
| 04483058 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.05442136], GMT-PERP[0], STETH[0], TRX-PERP[0], USD[0.00], USDT[1.6498545], USTC-PERP[0] | | |
| 04483060 | | BNB[.0016105], BTC[.00002796], ETH[.00747522], ETHW[.00747522], KIN[.15172588], SOL[1.83175508], TRX[.35154181], USD[31.21], USDT[0.01000000], XRP[.28764432] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04483065 | | NFT (387545280137182900/FTX EU - we are here! #213683)[1], NFT (441792726052683764/FTX EU - we are here! #213715)[1], NFT (487421156176635799/FTX EU - we are here! #213662)[1], USD[0.00] | Yes | |
| 04483067 | Contingent | ANC-PERP[0], APE[25.60727134], APE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[0], GMT[243.06680108], GMT-PERP[71], LUNA2[22.94835496], LUNA2_LOCKED[11.78367481], LUNC[2328267.01155253], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-378.84], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[1039] | Yes | |
| 04483084 | | USD[0.00] | | |
| 04483086 | | USDT[1699.8039638] | | |
| 04483094 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[.000000005], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], EUR[0.00], FTM-PERP[0], IOTA-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04483095 | | ARS[0.00], ATOM-PERP[0], LINK[.01903015], USD[0.00], USDT[0] | | |
| 04483098 | | ETH-PERP[0], MATIC[0], USD[0.00] | | |
| 04483109 | | KIN[2], USD[0.94], USDT[0.93545905] | | |
| 04483116 | | NFT (377468977338233363/FTX EU - we are here! #166401)[1], NFT (401781246787372111/FTX EU - we are here! #166519)[1], NFT (526994368956166377/FTX EU - we are here! #166285)[1] | | |
| 04483125 | | USD[0.00], USDT[1.98471445] | | |
| 04483128 | Contingent | BTC[.0027914], LUNA2[7.62570777], LUNA2_LOCKED[17.79331814], LUNC[24.56537] | | |
| 04483130 | | ARS[0.00], USDT[1] | | |
| 04483133 | | ARS[28.35], USD[0.00] | | |
| 04483134 | | ARS[0.00], TRX[.000002], USD[1000.00], USDT[0] | | |
| 04483137 | | BTC[0.00009967], ETH[0.23874444], ETHW[0.20555864], FTT[10.6986168], USD[0.06] | | |
| 04483140 | | ARS[0.32], TRX[1.001582], USD[0.00], USDT[0] | | |
| 04483153 | | USDT[.143775] | | |
| 04483155 | | BAO[1], BNB[.11162871], USDT[0.00000040] | Yes | |
| 04483156 | | 0 | | |
| 04483159 | | GENE[.9998], SOL[.005996], USD[0.44] | | |
| 04483168 | | KIN[1], RSR[1], TRX[.000843], USDT[0.00000037] | | |
| 04483169 | | ARS[0.01], USDT[0] | | |
| 04483171 | | TRX[.000001] | | |
| 04483176 | | TRX[.000777], USDT[0] | | |
| 04483184 | | ARS[17.13], USD[0.00], USDT[0] | | |
| 04483185 | | ARS[0.11], ETH[.06913187], EUR[3344.20], USD[100.82], USDT[1.14109847] | | |
| 04483187 | | ARS[0.00], USD[0.00], USDT[0] | | |
| 04483190 | | GENE[0], USD[0.00], USDT[0] | | |
| 04483193 | Contingent, Disputed | TRX[.00165], USDT[0] | | |
| 04483206 | | ETH[0], GENE[.05], KIN[1], NFT (321636972293573703/FTX EU - we are here! #37885)[1], NFT (327973061707320023/FTX EU - we are here! #37970)[1], NFT (438148814613847901/FTX Crypto Cup 2022 Key #8277)[1], NFT (532338993437382478/The Hill by FTX #27359)[1], NFT (557900011544024635/FTX EU - we are here! #38029)[1], USD[0.00], USDT[0.00000037] | | |
| 04483211 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04483212 | | USDT[0] | | |
| 04483213 | Contingent | ARS[0.88], LINK[0], LUNA2[0.02061527], LUNA2_LOCKED[0.04810231], TRX[.000169], USD[0.00], USDT[0] | | |
| 04483225 | | ARS[0.48], USDT[0] | | |
| 04483233 | | USD[99.71], USDT[0] | | |
| 04483249 | | BNB[.00000001], SHIB[.00000001], USD[0.00], USDT[0] | | |
| 04483253 | | USD[0.00] | | |
| 04483256 | | USD[0.00] | | |
| 04483259 | | BTC[.30473999], ETH[.2139694] | | |
| 04483271 | | BAO[4], BOBA[.00778434], DENT[1], GAL[11.36022586], KIN[7], TRX[2.00078], UBXT[22], USD[4.50], USDT[0.00057863] | | |
| 04483276 | | ARS[0.01], USDT[0.00000001] | | |
| 04483277 | | NFT (307417680765850535/FTX EU - we are here! #175079)[1], NFT (408770117336054018/FTX EU - we are here! #175402)[1], NFT (465531771938009371/FTX EU - we are here! #175237)[1] | | |
| 04483279 | Contingent, Disputed | USD[0.09] | | |
| 04483284 | | ARS[1.00], TRX[.00001101], USD[0.00], USDT[0] | | |
| 04483285 | | USD[0.00] | | |
| 04483308 | | ARS[0.01], USDT[0] | | |
| 04483309 | Contingent | APE[.00000994], AUD[0.00], BAO[1], BTC[0.00000015], CRO[.00223767], FTT[.00001037], LUNA2[0.00004277], LUNA2_LOCKED[0.00009980], LUNC[9.31411514], MATIC[.00012982], SOL[.00001102], USD[0.00], USDT[0] | Yes | |
| 04483318 | | ARS[0.79], TRX[1] | | |
| 04483325 | | USD[145.98] | | |
| 04483326 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05420521], LUNA2_LOCKED[0.12647883], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.76], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04483336 | | AVAX[0], BNB[0], ETH[0], FTT[0.00008408], MATIC[0], NEAR[0], SOL[.000016], USD[0.00], USDT[0.00000014] | | |
| 04483346 | | ARS[0.76], USD[0.00] | | |
| 04483347 | | USDT[1420.24910311] | | |
| 04483348 | | FTT[7], FTT-PERP[0], USD[-0.33], USDT[0.00165032] | | |
| 04483350 | | NFT (315591614470465470/FTX EU - we are here! #151541)[1], NFT (448958982074096764/FTX EU - we are here! #151424)[1], NFT (512521011326127158/FTX EU - we are here! #151326)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04483363 | | TRX[.134085], USD[0.17] | | |
| 04483371 | Contingent, Disputed | BTC[0], ETH[.00000001], USD[0.00], USDT[0.00003214] | | |
| 04483372 | | BTC[0] | | |
| 04483384 | | ARS[990.01], USDT[0] | | |
| 04483407 | | BNB[0.00000001], SOL[0], TRX[0] | | |
| 04483417 | | BTC[0], TRX[.000789] | | |
| 04483423 | | NFT (356428216837707843/The Hill by FTX #30713[1] | | |
| 04483426 | | USDT[0] | | |
| 04483427 | | SOL[.009578], USD[0.05] | | |
| 04483435 | | USD[0.00], USDT[0] | | |
| 04483440 | | ARS[1.17], USD[0.00], USDT[0.00999812] | Yes | |
| 04483441 | Contingent, Disputed | APE[.00000562], BAO[8], DENT[1], KIN[6], SHIB[0], USD[0.00], XRP[0] | Yes | |
| 04483444 | | ARS[0.10], USD[0.00], USDT[0.00000001] | | |
| 04483446 | | BTC[4.42581868], ETH[73.5114246], ETHW[73.5414246], USD[450530.82], USDT[361.18144141] | | |
| 04483457 | | USD[0.00] | | |
| 04483460 | | NFT (347026892959234077/FTX Crypto Cup 2022 Key #9554)[1], NFT (40895611004616958/The Hill by FTX #12787)[1] | Yes | |
| 04483469 | | BAO[1], EUR[0.00], KIN[1], USDT[0] | | |
| 04483474 | | USDT[0.10637258] | | |
| 04483485 | | ARS[0.00], USD[0.00], USDT[1.97576803] | | |
| 04483508 | | BRZ[.9385], BTC[.00479904], DOT[3.09938], USDT[.33628348] | | |
| 04483517 | | FTT[1.61976508] | | |
| 04483525 | | ETH[.26485379], ETHW[.19266979], LTC[.00163716], USD[0.82] | | |
| 04483526 | | ARS[0.01], BAO[1], USD[0.00], USDT[0] | | |
| 04483528 | | 0 | | |
| 04483529 | | BTC-PERP[0], ETH[.00079764], ETH-PERP[0], ETHW[.00079764], FTT[0], USD[0.21], USDT[9.83441110] | Yes | |
| 04483537 | | BTC[0], USD[0.00], USDT[0] | | |
| 04483541 | Contingent | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], FTT[.00000001], LUNA2[0.00030606], LUNA2_LOCKED[0.00071416], LUNC[66.6473346], LUNC-PERP[0], TRX[.000297], USD[0.01], USDT[0.09399387], WAVES-PERP[0] | | |
| 04483545 | | ALPHA[.00000001], AMPL[0], APE-PERP[0], BAT-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[0], GMT-PERP[0], OP-0930[0], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 04483550 | | ARS[0.01], USDT[0] | | |
| 04483552 | | ARS[0.00], TRX[.000001], USDT[0] | | |
| 04483557 | | 0 | | |
| 04483563 | | BRZ[7.3116262], BTC[.00174634], DOT[1.4993], LINK[1.79964], TRX[.000777], USD[3.46], USDT[0] | | |
| 04483564 | | USD[0.00] | Yes | |
| 04483566 | | TRX[.00022] | Yes | |
| 04483568 | | USDT[0] | | |
| 04483570 | | USD[0.09] | | |
| 04483584 | | ARS[0.00], USDT[1.00197777] | | |
| 04483588 | | USD[0.00] | | |
| 04483592 | | 0 | | |
| 04483596 | | BCH[0], GBP[0.00], LTC[0.00087301], NFT (510306204048386193/FTX Crypto Cup 2022 Key #9005)[1], USD[0.00], USDT[0.00000041] | | |
| 04483597 | | APE[151.6], APT[91.9998], CRV[696], FTM[2422], FTT[27.6], GRT[7296], HNT[178.3], IMX[1033.4], NFT (429556737946250336/FTX EU - we are here! #261320)[1], NFT (431496187636122766/FTX EU - we are here! #261226)[1], NFT (512766942758509853/FTX AU - we are here! #67941)[1], NFT (528270918101599287/FTX EU - we are here! #261332)[1], USD[5.09], USDT[.008], WRX[3270], XPLA[3085.392], XRP[.9475] | | |
| 04483601 | | ARS[0.68], BAO[1], TRX[.000002], USD[0.00], USDT[1.32402929] | Yes | |
| 04483606 | | RSR[1], USD[0.00] | | |
| 04483611 | | BNB[0], USD[0.61], USDT[0] | | |
| 04483618 | | AURY[59.04175196], USDT[3.68888280] | | |
| 04483620 | | BTC[0], USDT[0.00027811] | | |
| 04483622 | | BNB[0], BTC[0], ETH[0], LTC[0], TRX[0.00000900], USD[946.80], USDT[0.00000001] | | |
| 04483636 | | TRX[.000777] | | |
| 04483641 | | AKRO[24], BAO[56], DENT[28], DOGE[2], GRT[1], HXRO[1], KIN[38], MATIC[.0000183], RSR[14], TRX[.000006], UBXT[15], USD[0.00], USDT[0.00002099] | Yes | |
| 04483653 | | GALA[31.6668384], NFT (342276028533791148/The Hill by FTX #18885)[1], USDT[0.12820527] | | |
| 04483655 | | DENT[2], KIN[1], USDT[0] | Yes | |
| 04483659 | Contingent | BAO[3], BNB[0], DENT[1], GMT[0], LTC[0.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00852780], SOL[0], TRX[.600002], USD[0.00], USDT[0.09951374] | | |
| 04483660 | Contingent | AUD[0.11], BTC[0.00700027], LUNA2[0.00452540], LUNA2_LOCKED[0.01055927], LUNC[131.1667158], MATIC[7.8136922], SECO[0.00002739], SOL[.99547476], USD[2.02], USTC[.55532454] | Yes | |
| 04483665 | | KIN[1], USDT[0.00064571], XPLA[31.18035436] | Yes | |
| 04483669 | | USD[0.00], USDT[0.00677640] | | |
| 04483685 | | AKRO[7], BAO[34], CHZ[1], DOGE[2], KIN[1], MATH[1], RSR[4], TRU[1], TRX[.000042], USD[0.00], USDT[0.00047371] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04483695 | | USD[0.01] | | |
| 04483697 | | AKRO[2], BAO[4], ETH[.39195646], HXRO[1], KIN[6], NFT (374345285839085371/FTX EU - we are here! #29080)[1], NFT (494656083955200549/FTX EU - we are here! #30204)[1], SHIB[3942963.93967862], TRX[99.02080961], UBXT[1], USD[0.00], USDT[0.00473780] | Yes | |
| 04483709 | | ARS[0.01], TRX[.000013], USDT[1] | | |
| 04483713 | | ARS[99.00] | | |
| 04483734 | | ETH[0] | | |
| 04483737 | | AKRO[1], BAO[2], KIN[1], UBXT[2] | | |
| 04483746 | | USD[0.00] | | |
| 04483748 | | ARS[10.00] | | |
| 04483751 | | USD[2.66], XRP[.9] | | |
| 04483755 | | ATOM[64.4], ATOM-PERP[-0.90000000], DOT[0], DOT-PERP[0], ETH-0624[0], ETH-PERP[0], SHIT-0624[0], SHIT-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[36], USD[19126.31], USDT[0.00000003], WAVES-0624[0], WAVES-PERP[0] | | |
| 04483757 | | AUD[0.44], BTC[0], ETHW[.99981], JPY[405.40], USD[0.26], USDT[0] | | |
| 04483768 | | TRX[.000227], USDT[.4] | | |
| 04483778 | | MATIC[0], TRX[0], USD[1.97], USDT[0.00000078] | | |
| 04483784 | | ARS[990.00] | | |
| 04483786 | | BNB[.00000001], DENT[1], USD[0.00] | Yes | |
| 04483788 | | ARS[0.00], ETH[0], LTC[0], USD[0.00], USDT[0.00000072], XRP[0.00037384] | | |
| 04483790 | Contingent | LUNA2[0.31478359], LUNA2_LOCKED[0.73449504], LUNC[68544.79], USD[0.29], USDT[.00430514] | | |
| 04483795 | | USDT[0.26273310] | | |
| 04483811 | | USD[0.16], USDT[0.09602586], XPLA[7555.982704] | | |
| 04483812 | Contingent | FTT[0.04912857], FTT-PERP[0], LUNA2_LOCKED[63.36684677], USD[-0.83] | | |
| 04483814 | | TRX[.200744], USD[.05] | | |
| 04483819 | | USD[0.00] | | |
| 04483832 | | ARS[0.00], TRX[.000067], USD[0.00], USDT[0] | | |
| 04483836 | | TRX[.000841], USDT[0] | | |
| 04483837 | | GMT[150.45151796], GST[274.5255224], SOL[.30362139], USD[3074.54], USDT[145.84614818] | Yes | |
| 04483839 | | CTX[0], FTT[0], USD[0.00], USDT[0] | | |
| 04483842 | | ATLAS[290], GENE[.5], GOG[17.9964], POLIS[6.79864], USD[0.10] | | |
| 04483847 | | AKRO[2], AUDIO[1], BAO[2], DENT[1], KIN[2], RSR[4], SRM[1], UBXT[3], USD[0.02] | | |
| 04483852 | | AUD[158.76], BAO[4], BTC[.00691616], ETH[.01554161], ETHW[.01383426], KIN[3] | Yes | |
| 04483856 | | COPE[26.9914], FTT[.19996], SLRS[.9862], SOS[97360], SPA[9.914], TRX[.836015], USD[0.01] | | |
| 04483859 | | BTC[.000023] | | |
| 04483864 | | CRV[24216.44461577], WRX[105753.5806275] | Yes | |
| 04483876 | | BNB-PERP[0], BTC[0], FTT[0.05455202], USD[0.01] | | |
| 04483881 | | USD[0.72] | | |
| 04483887 | | ARS[0.00] | | |
| 04483894 | | USD[10.00] | | |
| 04483896 | | ETH[0] | | |
| 04483910 | | USD[435.16] | | |
| 04483913 | | ETH[.00000001], TRX[.00000007], USD[0.00], USDT[0] | | |
| 04483927 | Contingent | AAPL[0.00070908], APE-PERP[0], LTCBULL[280], LUNA2[0.00663740], LUNA2_LOCKED[0.01548728], LUNC[1000.31], MATICBULL[30], NOK[.01549845], SHIB[0], SRM[0], SRM_LOCKED[.00012212], STMX[0], TRX[0.17110526], USD[0.00], USDT[0.00676219], XRPBULL[253.97613425], ZIL-PERP[0] | Yes | |
| 04483929 | | USD[0.00] | | |
| 04483947 | | ANC[21204.199023], AVAX[.590481], GST[10000], LINK[.037547], USD[0.00], USDT[1200], XRP[.126661] | | |
| 04483954 | | ARS[0.85], BAO[1], KIN[2], USDT[1.06267782] | | |
| 04483960 | | XRP[500] | | |
| 04483962 | | ARS[0.00], USD[0.00], USDT[0] | | |
| 04483967 | | AAVE-PERP[0], AGLD-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1.44], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 04483968 | | APE-PERP[0], BTC-PERP[0], EUR[50.00], SAND-PERP[0], USD[190.50] | | |
| 04483972 | | USD[34.08], XPLA[1479.8062] | | |
| 04483979 | | USDT[.12821242] | | |
| 04483980 | | BTC-PERP[0], USD[0.08], USDT[0] | | |
| 04483983 | | ARS[0.00], TRX[.000001], USDT[0] | | |
| 04483995 | | BTC[0], USDT[0.00017036] | | |
| 04484002 | | BTC-PERP[0], USD[38.38], USDT[20.4155568] | | |
| 04484008 | | BTC[.00000601], USDT[.4841339] | | |
| 04484015 | | CAKE-PERP[0], USD[-0.03], USDT[2000.22628757] | | |
| 04484026 | | NFT (355596951270200488/FTX EU - we are here! #275010)[1], NFT (396358702359620380/FTX EU - we are here! #275031)[1], NFT (513083255936303601/FTX EU - we are here! #275064)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04484031 | | ATOM[0], AUD[0.12], BTC[0], ETH[0], FTT[0], KSHIB[0], LINK[0], LTC[0], LUNC[0], MATIC[0], RUNE[0], SOL[0], STG[0], USD[0.00], USDT[0.00000001], USTC[0], XRP[0] | Yes | |
| 04484036 | | BTC[0], USDT[0.00020659] | | |
| 04484041 | | BTC[.01371579], ETH[.3182066], ETHW[.31811057], XRP[469.69193137] | Yes | |
| 04484043 | | USD[1.56] | | |
| 04484045 | Contingent | BULL[0.00001909], LUNA2[0.02344657], LUNA2_LOCKED[0.05470866], LUNC[5105.54], USD[1.00], USDT[0.00324992] | | |
| 04484047 | | TONCOIN[.09] | | |
| 04484061 | | USD[0.57], XPLA[9.6998] | | |
| 04484065 | | ETH[0] | | |
| 04484068 | Contingent | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[4.83408216], LUNA2_LOCKED[11.27952506], LUNC-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[4216.90472888], XRP-PERP[0], XTZ-PERP[0] | | |
| 04484072 | | ARS[0.80], USD[0] | | |
| 04484082 | | TRX[.001039], USDT[0.00017333] | | |
| 04484084 | | USDT[0.00000004] | | |
| 04484102 | | USD[0.41], XPLA[9.982] | | |
| 04484109 | | SOL[6.3448] | | |
| 04484112 | | USD[1430.93] | | |
| 04484122 | | ETH[.00119389], ETHW[.00119389], USD[0.00] | | |
| 04484126 | | APT-PERP[0], BAND-PERP[0], BTC[0.00002061], BTC-PERP[0], CEL[.0592], CEL-PERP[0], CHZ-PERP[0], ETH[0.47299421], ETH-PERP[0], ETHW[.001], FTT[0.07870058], FTT-PERP[0], JPY[52.36], MOB[0], USD[1.02], USDT[0.00214457] | | |
| 04484128 | Contingent | ETH[.08398214], ETHW[.08398214], LUNA2[0.99171648], LUNA2_LOCKED[2.31400512], LUNC[215948.3520159], USD[3.31], USDT[0] | | |
| 04484131 | | BNB[0], BTC[0], ETH[0], LTC[0], NFT [322048945984033474/FTX Crypto Cup 2022 Key #12259][1], NFT [470665897728222753/FTX EU - we are here! #70467][1], NFT [476733910342622511/The Hill by FTX #13363][1], NFT [507301700245216934/FTX EU - we are here! #69292][1], NFT [564415717581901918/FTX EU - we are here! #69184][1], SOL[0], TRX[0.30146273], USD[0.00], USDT[18.97311464] | | |
| 04484134 | Contingent | ARS[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064707], USDT[0.89017014] | | |
| 04484137 | | BTC-PERP[0], USD[1.89] | | |
| 04484141 | | USDT[.32690391] | | |
| 04484152 | | AVAX-PERP[0], CEL-PERP[0], ETH-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.02] | | |
| 04484154 | Contingent | BTC[0.22107991], LUNA2[21.69403106], LUNA2_LOCKED[50.6194058], MATIC[2873], USD[324.70], USTC[3070.89495] | | |
| 04484158 | Contingent | ETH[0.07700000], FTT[25.01676890], HXRO[243.9587168], LUNA2[0.00683986], LUNA2_LOCKED[0.01595968], LUNC[0], USD[40.48] | | |
| 04484171 | | BTC-PERP[0], USD[0.00] | | |
| 04484172 | | USDT[0.00001394] | | |
| 04484173 | | BNB[0] | | |
| 04484182 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.06963095], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0] | Yes | |
| 04484190 | | USD[0.00] | | |
| 04484208 | | BAO[1], ETH[.00000004], KIN[1], USD[0.00], USDT[0.00062186] | Yes | |
| 04484213 | | GBP[2.82], USD[0.00], USDT[0.00000002] | Yes | |
| 04484217 | | BEAR[988.311111], ETHBULL[.008858], USD[10.08], USDT[.82591314] | | |
| 04484222 | | RAY[16.85216448], SOL[10.30691873], USD[0.95] | | |
| 04484230 | | ARS[0.01], BAO[1], ETH[0], USD[0.00], USDT[0.00147888] | | |
| 04484231 | | AAVE[0], BTC[0.00006036], CRO-PERP[0], ETHW[.162903], FTM-PERP[0], FTT[25.09525], SOL[.00230346], TRX[5.000001], UNI[0], USD[0.36], USDT[1.68070000] | | |
| 04484234 | | BTC[0.00006044] | | |
| 04484238 | | ETH[.00075], ETHW[.00075], USDT[8.06105331] | | |
| 04484241 | | BNB[.2951466], USD[0.00] | | |
| 04484244 | | ALCX-PERP[0], APE[.0909], APE-PERP[0], APT-PERP[0], ASD-PERP[0], BTC[0.00008814], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.0008248], FIL-PERP[0], FTT[0], HOT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.39], ZIL-PERP[0] | | |
| 04484250 | | AURY[23.83110594], BAO[1], BRZ[.00003242] | Yes | |
| 04484251 | | LTC[0] | | |
| 04484259 | | ETH[0], TRX[0] | | |
| 04484266 | | BTC[.00775695] | | |
| 04484274 | | ARS[0.42], BTC[.00000103], USD[1.00], USDT[0] | | |
| 04484275 | | BTC[.00082852] | | |
| 04484278 | | BRZ[0.69384488], ETH[0] | | |
| 04484281 | | USDT[7] | | |
| 04484283 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BRZ[1.93904574], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GAL-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RVN-PERP[0], TRX[.000023], USD[154.06], USDT[514.67866600], XRP-PERP[0] | | |
| 04484286 | Contingent | ALGO[0], ATOM[0], BAO[6], CAD[0.00], CRO[.00059731], DENT[1], DOT[0], KIN[5], LUNA2[0.49495919], LUNA2_LOCKED[1.12884615], LUNC[.98280453], TONCOIN[.00008807] | Yes | |
| 04484294 | | GST-PERP[0], USD[0.00] | Yes | |
| 04484299 | | USDT[0.00000021] | | |
| 04484303 | | USD[4467.81], XRP[.365718] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04484309 | | BNBBULL[3.1229996], ETHBULL[4.0018], USD[0.00], XRPBULL[501168.72263386] | | |
| 04484313 | | ETH[0.00039236], ETHW[0.00039236], USD[0.82], USDT[1.00209552], XRP[.630761] | | |
| 04484316 | | BAO[2], RSR[1], USD[0.00], USDT[0] | | |
| 04484318 | | DFL[21982.29] | | |
| 04484328 | Contingent | CTX[0], LUNA2[0.00010422], LUNA2_LOCKED[0.00024320], LUNC[22.696141], USD[0.02] | | |
| 04484330 | | APT[0], AVAX[0], BNB[0], ETH[0], FTM[0], MATIC[0], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000004], USTC[0] | | |
| 04484335 | | USD[0.00], USDT[0] | | |
| 04484348 | | AKRO[1], AUD[0.00], USDT[0] | Yes | |
| 04484358 | | BAO[2], DENT[1], TRX[1], USDT[0] | | |
| 04484360 | | BTC[0] | | |
| 04484368 | | BTC[0] | | |
| 04484372 | | USD[8379.75] | | |
| 04484376 | | BNB[0], SOL[0], TRX[0] | | |
| 04484378 | | ETH[0], KIN[1] | | |
| 04484380 | | USD[0.00], USDT[0] | | |
| 04484384 | Contingent | LUNA2[0.17658915], LUNA2_LOCKED[0.41204135], LUNC[38452.66], USDT[39.15410344] | | |
| 04484391 | | BTC[0] | | |
| 04484399 | | BAO[1], DENT[1], KIN[3], TRX[.000028], USDT[0] | Yes | |
| 04484403 | | USD[0.52], XPLA[9.906] | | |
| 04484406 | | ETH[.00000001], USD[0.00] | | |
| 04484411 | | BTC[0.00014355], FTT[1.89551641], USD[0.00] | | |
| 04484414 | Contingent | BNB[.0000011], ETH[.000006], ETHW[.000006], LUNA2[0.22962082], LUNA2_LOCKED[0.53578192], LUNC[50000.41786], SOL[.000144], TRX[.02869], USD[181.96], XPLA[200], XRP[.65285] | | |
| 04484416 | Contingent, Disputed | TRX[.002113], USDT[0] | | |
| 04484418 | | APE[19.20123308], APE-PERP[0], AVAX[2.81549017], BAO[334002], BNB[.03], BTC[.0001], HNT-PERP[0], LOOKS[149.98651], SHIB[3200000], SOL[2.58], SRM[33], SYN[28.52249061], USD[74.02], XRP[59] | Yes | |
| 04484421 | | ETH[0], USD[0.00] | | |
| 04484422 | | APE-PERP[0], BNB[0], ETH[0.00002143], NFT (314735656752604811/FTX AU - we are here! #17836)[1], USD[38.74], USDT[0.00000017] | Yes | |
| 04484424 | | USD[0.83], XPLA[3.33] | | |
| 04484437 | | CTX[0], ETC-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], XPLA[2964.6787677] | | |
| 04484441 | | NFT (334156880985080028/FTX EU - we are here! #260852)[1], NFT (375584447012352614/FTX EU - we are here! #260844)[1], NFT (459293496344355803/FTX EU - we are here! #260822)[1] | | |
| 04484442 | | BAO[2], DENT[1], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 04484443 | | BNB[0] | | |
| 04484451 | | TRX[.013401], USD[2.36] | | |
| 04484454 | | NFT (328363938995799354/FTX EU - we are here! #87930)[1], NFT (333474092033165114/FTX AU - we are here! #38097)[1], NFT (550214003452613524/FTX EU - we are here! #87778)[1], NFT (560094765829083688/FTX EU - we are here! #87371)[1], NFT (566461873460077674/FTX AU - we are here! #87866)[1] | | |
| 04484458 | | BTC-PERP[0], ETHW[22.134], USD[28582.35] | | |
| 04484460 | | BIT-PERP[0], ONT-PERP[0], TRX[.000005], USD[-1.38], USDT[37.78749511], USTC-PERP[0], WAVES-PERP[0] | | |
| 04484464 | | ETH[0], USD[0.00], USDT[0] | Yes | |
| 04484476 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04484478 | | TRX[.532306] | | |
| 04484479 | | USD[0.00] | | |
| 04484489 | | APE-PERP[0], AVAX[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BEAR[5.8], BULL[.00005466], FIL-PERP[0], LUNC-PERP[0], REEF[8.58], SOL[.003676], TRX[-0.96622452], USD[0.04] | | |
| 04484491 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.04], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (307349521264681022/FTX AU - we are here! #46971)[1], NFT (340636585351701988/FTX EU - we are here! #103823)[1], NFT (392221132878918179/FTX EU - we are here! #103706)[1], NFT (490993612117755532/FTX AU - we are here! #46944)[1], NFT (518770075360036367/FTX EU - we are here! #103438)[1], SOL-PERP[0], TRX-PERP[0], USD[10710.64], USDT[0.09865162], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 04484497 | | TRX[.001495], USD[0.00], USDT[6.65095544] | | |
| 04484501 | | TRX[.000777], USDT[0.00023678] | | |
| 04484505 | | USD[0.51] | | |
| 04484508 | Contingent, Disputed | AUD[0.00] | | |
| 04484515 | | AKRO[4], ALPHA[1], APE[121.94003295], AVAX[.00000001], BAO[9], BAT[1], DENT[3], FIDA[2.04384604], KIN[6], MATH[1], RSR[3], TOMO[1.00048411], TRX[2], UBXT[5], USD[0.00], XPLA[1524.34777981] | Yes | |
| 04484525 | | BTC-PERP[0], TONCOIN[.08246], USD[0.06], USDT[0] | | |
| 04484532 | | TRX[.002332] | | |
| 04484533 | | KNC[0.00000001], USD[0.00], USDT[0] | Yes | |
| 04484535 | | BTC[.000254], GALA[400], SAND-PERP[0], USD[0.78], USDT[0] | | |
| 04484536 | | ETHHEDGE[.07], USD[1.67] | | |
| 04484556 | | ARS[0.01], USDT[0] | | |
| 04484571 | | APE[.00005307], BAO[1], DENT[1], GBP[0.00], KIN[1], LOOKS[.00120278], TRX[1], USD[0.00] | Yes | |
| 04484572 | | BNB[0], NFT (356370462019783113/FTX EU - we are here! #209139)[1], NFT (504245735011036127/FTX EU - we are here! #209124)[1], NFT (528658455164241176/FTX EU - we are here! #209153)[1] | | |
| 04484576 | | FTM[554.889], USD[0.37] | | |
| 04484581 | Contingent, Disputed | AKRO[6], BAO[3], DENT[5], DOGE[1], FIDA[1], KIN[10], RSR[5], TRX[5.00003], UBXT[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04484582 | | USD[0.00], XPLA[9.46] | | |
| 04484590 | | BTC[0], BTT[615573515.07207872], DENT[538452.28742133], ETH[0], TRX[.749671], USD[119.78], XRP[4621.91218143] | Yes | |
| 04484598 | Contingent | LUNA2[18.29495453], LUNA2_LOCKED[42.68822725], LUNC[3983764.867644], USD[716.00] | | |
| 04484601 | | BTC[0.00009970], ETH[0.00035942], ETHW[-0.00063719], USD[1789.09] | | |
| 04484604 | | BNB[0], BTC[0], ETH[0], LTC[2.088844], MATIC[0], SOL[0], TRX[0.04162800], USD[0.00], USDT[0] | | |
| 04484611 | | TRX[.001554], USD[0.00] | Yes | |
| 04484612 | | AUD[0.21] | | |
| 04484615 | | NFT (293124060568591200/FTX EU - we are here! #94664)[1], NFT (325415757844545040/FTX AU - we are here! #67838)[1], NFT (345451626153815942/FTX EU - we are here! #93958)[1], NFT (386144567689387532/FTX EU - we are here! #94168)[1] | Yes | |
| 04484621 | | BTC[0], CTX[0], USD[18.38], XPLA[49185.78969792] | | |
| 04484629 | | ETH[0], TRX[.000012] | | |
| 04484636 | Contingent | LUNA2[0.00773273], LUNA2_LOCKED[0.01804305], LUNC[1683.82], USDT[0.20524396] | | |
| 04484638 | Contingent | LUNA2[0.00009603], LUNA2_LOCKED[0.00022408], LUNC[20.9122418], SRM[.38702351], SRM_LOCKED[5.61297649] | Yes | |
| 04484641 | | SOL[0.00000001], TRX[0] | | |
| 04484642 | | USDT[1.84540622] | | |
| 04484643 | Contingent | BNB[0], BTC[0.00090632], LUNA2[0.95236913], LUNA2_LOCKED[2.22219464], TRX[.000777], USD[5.00], USDT[0.52359047], USTC[.679199], XRP[.183533] | | |
| 04484644 | | BALBULL[9110], KNCBULL[2732], TOMOBULL[18960000], USD[0.00], VETBULL[12320], ZECBULL[3210] | | |
| 04484650 | | BTC[.00914391], TRX[.000001], USD[0.00], USDT[0.00025580] | | |
| 04484658 | | AUD[0.00] | | |
| 04484660 | | AKRO[1.04281639], APT[0.37735539], BCH[0.07621295], BTC[0.02953283], BTC-1230[0], BTC-PERP[.0005], DENT[3448.3291639], DOGE[110.15769417], ETH[.04455923], ETHW[.19970643], EUR[0.00], FTT[1.62771853], KIN[24000.77316927], NFT (295367699440569305/FTX AU - we are here! #232307)[1], NFT (371298069720662436/FTX AU - we are here! #48535)[1], NFT (372610544152487557/FTX AU - we are here! #48515)[1], NFT (457847065215378393/FTX EU - we are here! #232315)[1], NFT (481918887836313302/The Hill by FTX #18435)[1], NFT (528334396978488307/FTX AU - we are here! #232322)[1], SHIB[292866.78009946], TRX[101.07701534], USD[0.00], XRP[2612.58186185], XRP-PERP[0] | Yes | |
| 04484662 | | USD[0.92] | | |
| 04484668 | | BTC[0], USD[0.01], USDT[0.00000001] | | |
| 04484672 | | ETH[1.05695186], ETHW[.99966602] | | |
| 04484676 | | USD[0.00] | | |
| 04484678 | | BAO[1], ETH[0] | | |
| 04484679 | | NFT (302527056072214005/FTX AU - we are here! #24630)[1], NFT (371230933609105016/FTX EU - we are here! #90081)[1], NFT (436119158752571344/FTX AU - we are here! #18555)[1], NFT (479666032072903050/FTX EU - we are here! #89838)[1], NFT (487233305982682354/FTX EU - we are here! #90277)[1] | | |
| 04484681 | | BAO[2], BTC[.00162088], ETH[1.0437832], ETHW[1.04334481], SGD[0.00], SOL[13.8253876], TRX[2], USD[0.00], USDT[0], XRP[389.79265241] | Yes | |
| 04484689 | Contingent | LUNA2[0.01423032], LUNA2_LOCKED[0.03320408], USTC[2.01437098] | Yes | |
| 04484692 | | BAO[1], BTC[0.00049008], ETH[.00000001], USDT[0.00000966] | Yes | |
| 04484698 | Contingent | ETH[.00099335], ETHW[.00099335], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0087556], TONCOIN[.08], USD[0.00], USDT[0] | | |
| 04484702 | | BTC[0.00000226], NFT (389952742002247654/FTX AU - we are here! #49213)[1], NFT (411656433629770856/FTX AU - we are here! #49242)[1], NFT (505489146356863558/FTX EU - we are here! #12146[4)[1], NFT (508173204994609049/FTX EU - we are here! #12128[2])[1], USD[0.00] | Yes | |
| 04484704 | | MTA[.4084] | | |
| 04484705 | | AKRO[27], BAO[192], BTC[.00000055], DENT[21], GMT[.08024602], GRT[1], KIN[1], MATH[1], NFT (289503283196998511/FTX Crypto Cup 2022 Key #1526)[1], NFT (309727749379786784/FTX EU - we are here! #113032)[1], NFT (353594912688057057/Baku Ticket Stub #1271)[1], NFT (382000983902324596/FTX AU - we are here! #2562)[1], NFT (401455712707228197/The Hill by FTX #1879)[1], NFT (405752980230497870/Japan Ticket Stub #947)[1], NFT (408463590646601502/FTX EU - we are here! #172902)[1], NFT (422335300881451159/Hungary Ticket Stub #567)[1], NFT (446357295114069076/Monaco Ticket Stub #465)[1], NFT (453887705711382032/Belgium Ticket Stub #373)[1], NFT (459706420965473080/Austin Ticket Stub #1129)[1], NFT (485348891924646981/Montreal Ticket Stub #962)[1], NFT (495734794110041110/FTX EU - we are here! #172863)[1], NFT (507479307918936094/Singapore Ticket Stub #402)[1], NFT (510317809285436508/France Ticket Stub #1338)[1], NFT (526642474210421981/Mystery Box)[1], NFT (545946601930883954/Mexico Ticket Stub #367)[1], NFT (546113138673049696/Netherlands Ticket Stub #1319)[1], NFT (547700867219319312/FTX AU - we are here! #1729[4])[1], RSR[11], RUNE[.00058465], SUSHI[.00459891], TLM[41.6877331], TOMO[1], TRX[7], UBXT[12], USD[102.92], USD[T]00] | Yes | |
| 04484708 | | ALICE-PERP[0], ETH[.14531058], ETH-PERP[0], NFT (300731108276623222/FTX AU - we are here! #15391)[1], NFT (302385181260534497/Austin Ticket Stub #1123)[1], NFT (307678179317653 52/The Hill by FTX #7643)[1], NFT (324352224590893154/FTX AU - we are here! #25567)[1], NFT (326148134407798372/Netherlands Ticket Stub #1242)[1], NFT (363434189397888089/Hungary Ticket Stub #639)[1], NFT (390767239833322278/FTX AU - we are here! #99945)[1], NFT (394199886210710883/FTX EU - we are here! #99824)[1], NFT (396335977927167715/Baku Ticket Stub #1524)[1], NFT (407431514268532560/FTX EU - we are here! #87528)[1], NFT (429152765626130021/France Ticket Stub #925)[1], NFT (440483247433928800/Monaco Ticket Stub #411)[1], NFT (450717260257790712/Montreal Ticket Stub #970)[1], NFT (469916210478677311/Singapore Ticket Stub #900)[1], NFT (492932567276292720/Japan Ticket Stub #1426)[1], NFT (564560083380725245/FTX Crypto Cup 2022 Key #1593)[1], USD[136.56], USD[T4.50171651] | Yes | |
| 04484715 | | DOGE[0], GALA[193.69117692], SHIB[13248786.70386592] | | |
| 04484716 | | BTC[0], USD[0.00] | | |
| 04484733 | | BNB[.0049502], GOG[6], USD[0.42], USDT[13.47041720] | | |
| 04484741 | | AUD[0.00] | | |
| 04484744 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25.06747283], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.06], USDT-PERP[0] | Yes | |
| 04484747 | | CRO[199.96], USD[0.60] | | |
| 04484754 | | ETH[0] | | |
| 04484757 | | BTC[.0241] | | |
| 04484767 | | BNB[.00764741], BTC[.00182988], ETH[.00053301], ETHW[.00053301], TRX[.00004], USD[0.00] | | |
| 04484770 | | NFT (318893375891586660/FTX AU - we are here! #229194)[1], NFT (328303719442567294/FTX EU - we are here! #229188)[1], NFT (355190031696346101/FTX AU - we are here! #229190)[1] | | |
| 04484773 | | ETH-PERP[0], USD[0.01] | | |
| 04484784 | | ETH[0], TRX[.0003] | | |
| 04484816 | | AKRO[1], AVAX[.00190187], BNB[.00107284], BTC[.02640087], DOGE[378.84870375], DYDX[13.80657434], ETH[.37888696], ETHW[.24357343], IMX[67.73937915], MANA[29.42771559], RAY[45.92942424], SAND[17.19398396], SOL[4.75961115], TRX[20.47879274], UNI[3.65628454], USD[51.41], USDT[0], WAVES[3.5401923], XRP[139.27328134] | Yes | |
| 04484830 | Contingent | ETH[.0000564], ETHW[.0000564], FTT[2.7], LUNA2[0.01640131], LUNA2_LOCKED[0.03826972], LUNC[3571.42], TRX[696.590807], USDT[0.01000000], XRP[1001] | | |
| 04484843 | | TRX[.18836842], USD[0.02], USDT[0.00433073] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04484856 | | TRX[.000002], USD[0.00] | | |
| 04484858 | | BNB[0], BTC[0.00001346], TRX[0] | | |
| 04484859 | | ETH[6.45232745], ETHW[.00032745], USD[92.17], USDT[17490.22984332] | | |
| 04484865 | Contingent | AKRO[1], BAO[7], CAKE-PERP[0], DOGE[133.9732], ETH-PERP[0], FTT[0], GALA[7.328], KIN[4], LUNA2_LOCKED[0.00000002], LUNC[.00197465], RSR[1], TONCOIN[24.44815454], TRX[1], USD[29.03], USDT[0.02601419], USTC-PERP[0] | Yes | |
| 04484876 | | TRX[1.000784] | | |
| 04484880 | | TRX[.001554] | | |
| 04484887 | | BTC[0], ENJ[0], FTM[0], KNC[0], LEO[0], MATIC[0], REN[0], TRX[26.11781053], USD[0.00] | | |
| 04484891 | | AKRO[1], BAO[1], USD[0.00], USDT[0] | | |
| 04484892 | | AUD[0.00], BAO[1], BTC[.00457244] | | |
| 04484896 | | BNB-PERP[0], BTC-PERP[0], HT-PERP[0], KAVA-PERP[0], MANA-PERP[0], NEAR[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | Yes | |
| 04484897 | | BTC[.00000009], DENT[1], ETH[.79994542], SOL[2.12260612], USD[6146.29], USDT[0.00000038] | Yes | |
| 04484904 | | BCH[.00000451], LTC[.00000025], USD[0.00], USDT[0.07018935], XRP[.002517] | | |
| 04484923 | | TONCOIN[.07], USD[0.00], USDT[0] | | |
| 04484926 | | USD[7.49] | | |
| 04484934 | | NFT (395023862023285861/FTX AU - we are here! #13063)[1], NFT (467788183660447053/FTX AU - we are here! #13082)[1], NFT (491853603225895255/FTX EU - we are here! #143705)[1], NFT (502415130062391128/FTX EU - we are here! #143839)[1], NFT (522111318822101297/FTX EU - we are here! #144880)[1], USD[0.00], USDT[0] | | |
| 04484946 | | USDT[5] | | |
| 04484953 | | ATOM[0] | | |
| 04484958 | | ETH[0] | | |
| 04484960 | | BTC[0] | | |
| 04484989 | | ADA-PERP[0], BTC[.00131201], BTC-PERP[0], ETH[0], FTT[0], SOL[0], USD[-0.60] | | |
| 04484999 | | USD[0.00] | | |
| 04485003 | | NFT (291805154205605008/FTX EU - we are here! #98334)[1], NFT (549434558423442095/FTX EU - we are here! #117390)[1], NFT (563769669973762945/FTX EU - we are here! #111755)[1] | Yes | |
| 04485007 | Contingent | APE-PERP[0], BTC[.02106714], ETH[.40824764], ETHW[.40824764], LUNA2[0.00000734], LUNA2_LOCKED[0.00001714], LUNC[1.6], ONE-PERP[0], USD[477.57], USDT[0] | | |
| 04485025 | | BNB[0.01000000], DOGE[0], ETH-PERP[0], TRX[0.00030300], USD[0.00], USDT[0.12362190] | | |
| 04485030 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 04485037 | Contingent | BTC[.27667841], DOT[7.9], FTM[0], LUNA2[25.42487802], LUNA2_LOCKED[59.32471537], TRX[.002073], USD[0.00], USDT[0.00215300], USTC[12342.20236914] | Yes | |
| 04485051 | | USD[0.00] | | |
| 04485052 | | USD[0.00], USDT[0.00000001] | | |
| 04485066 | | XRP[123251.006987] | | |
| 04485085 | | AKRO[3], AUD[0.00], BAO[7], BTC[.00241524], DENT[2], DOGE[.0024525], ETH[.00498509], ETHW[.00491882], KIN[7], LINK[.00000004], RUNE[1.15004163], SHIB[.06697934], SOL[.00000027], TRX[1], UBXT[628.60698005], USD[0.00], USDT[19.56907711] | Yes | |
| 04485087 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0624[0], BTC-PERP[0.00659999], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LOOKS-PERP[0], MER-PERP[0], MID-0624[0], MKR-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNISWAP-0624[0], USDC-120.52], USDT[20.29417936], USDT-0624[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 04485102 | | USDT[0] | | |
| 04485112 | | MATIC[.02382455] | | |
| 04485153 | | BTC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04485155 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04485159 | | BTC[0], USD[1.51] | | |
| 04485163 | | MATIC[170], TONCOIN[131.5], USD[0.63], USDT[.006358] | | |
| 04485167 | | USD[36.10], XPLA[7219.9012], XRP-PERP[0] | | |
| 04485175 | | USD[0.00] | | |
| 04485192 | | SOL-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 04485196 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], LUNC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00], USDT[-0.00191177] | | |
| 04485201 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[.4], GBP[46.00], GMT-PERP[0], HT-PERP[0], LUNC-PERP[0], MAPS-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[53.83], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04485204 | | FTT[10.5216407] | Yes | |
| 04485207 | | TRX[.000029], USD[0.01] | | |
| 04485210 | Contingent | AVAX[.02696522], BTC[0], CEL[.07433066], FTT[.0643118], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0046965], MATIC[.56254292], SOL[.00707757], SOL-PERP[0], USD[0.01], XPLA[3569.34928441], XRP[0.84498200] | Yes | |
| 04485221 | Contingent | APE[0], BTC[0], CTX[0], FTT[0.02545523], LUNA2[0], LUNA2_LOCKED[10.61162574], RUNE[0], TRX[0.20766200], USD[0.00], USDT[0] | | |
| 04485224 | | ARS[0.00], ETH[0], USD[0.00] | | |
| 04485226 | | AUD[0.00], DENT[2], KIN[2], UBXT[1] | | |
| 04485230 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00038928], ICP-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], USD[2.66] | Yes | |
| 04485237 | | MATIC[.6836] | | |
| 04485238 | | WRX[5441.28347005] | Yes | |
| 04485239 | | BEAR[653.4], ETH-PERP[0], USD[0.00] | | |

Customer Schedule F-3 priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04485247 | | 0 | | |
| 04485254 | | COPE[.00000001] | | |
| 04485261 | | DENT[1], GAL[.0927], KIN[3], USD[0.25] | | |
| 04485276 | | TONCOIN[.07068933] | | |
| 04485280 | | AUD[0.00], BTC[.20940769] | Yes | |
| 04485281 | Contingent | ATOM[18.38883026], BTC[0.03493635], ETH[.54160854], ETHW[.54138104], FTT[25.095482], LUNA2[0.47474946], LUNA2_LOCKED[1.10774875], LUNC[100006.69514188], USD[11.09] | Yes | |
| 04485288 | Contingent | BTC[0], FTT[0], LUNA2[0.00255784], LUNA2_LOCKED[0.00596831], USD[0.00], USDT[0], XRP[.843188] | Yes | |
| 04485290 | | NFT (482014415409228245/FTX AU - we are here! #26660)[1], NFT (516141563245339785/FTX AU - we are here! #26675)[1] | | |
| 04485293 | Contingent | INDI[.2348], LUNA2_LOCKED[10910.42261], LUNC[.00797], SOL[.00788], STG[.042], USD[0.01], USDT-PERP[0], XPLA[9.892] | | |
| 04485297 | | BTC[0], ETH[0.01105926], ETH-PERP[0], FTT[.04052202], TRX[.01436031], USD[0.00], USDT[0.00001003], XRP[1663.80833493] | Yes | |
| 04485301 | | AUD[0.00], BAO[1], GALA[167.53228314], TRX[1], USDT[0] | Yes | |
| 04485303 | | BAO[1], NFT (513741814494280690/The Hill by FTX #25513)[1], TRX[.000855], USD[0.00], USDT[0.00000949] | | |
| 04485306 | | FIDA[1], FRONT[1], KIN[2], TRX[.000002], USD[0.00] | | |
| 04485321 | Contingent | SRM[1.05789337], SRM_LOCKED[8.06210663], TRX[0], USD[0.00], XPLA[362] | | |
| 04485329 | | ETH[.000907], ETHW[.000907], USD[1.67] | | |
| 04485341 | | SLP[18.98], USD[0.01], USDT[0.08706108] | | |
| 04485342 | | BIT-PERP[0], BNB-PERP[0], EGLD-PERP[0], NFT (382752168292025604/FTX AU - we are here! #39538)[1], NFT (563602338508487090/FTX AU - we are here! #39743)[1], OKB-PERP[0], TRX[.000777], USD[0.01] | | |
| 04485346 | | ALPHA[1], DENT[1], DOGE[1], GMT[.91764129], KIN[1], SOL[0], TRX[1], USD[0.00], XRP[0] | | |
| 04485353 | Contingent, Disputed | AUD[0.00] | | |
| 04485383 | | TRX[1.1] | Yes | |
| 04485383 | | ETH[.0174363], ETHW[.0174363], KIN[1] | | |
| 04485388 | | NFT (365678170999415176/FTX EU - we are here! #267486)[1], NFT (516566979239445214/FTX EU - we are here! #267460)[1], NFT (530701739685859965/FTX EU - we are here! #267482)[1] | | |
| 04485394 | | KIN[2], UMEE[.00500746], USD[0.00], USDT[10.28790386] | Yes | |
| 04485396 | | BAO[1], KIN[1], USDT[0.00002162] | | |
| 04485398 | | BAO[1], SHIB[786477.12975609], USD[0], XRP[18.15578747] | Yes | |
| 04485399 | | ETH[.00006893], ETHW[0.00006892], USD[0.33], USDT[0.00814397] | | |
| 04485400 | | BTC-PERP[0], USD[0.07], USDT[0.04941326] | | |
| 04485404 | | GENE[.025], SOL[.0073], USD[0.00] | | |
| 04485420 | Contingent, Disputed | USDT[0.00015322] | | |
| 04485424 | | BAO[2], FIDA[1.00001826], INDI[0], USD[0.00], USDT[0] | | |
| 04485431 | | BULL[0.00000631], USD[1.60], USDT[0] | | |
| 04485432 | | BNB[0], HT[0], LTC[.00000062], MATIC[0.00003723], SOL[0], TRX[0.00008400], USD[0.00], USDT[0] | | |
| 04485433 | | BNB[.00000001] | | |
| 04485437 | | ALICE-PERP[0], SHIB-PERP[0], SLP-PERP[0], TLM-PERP[0], USD[0.04] | | |
| 04485438 | | COPE[.00000001] | | |
| 04485442 | Contingent | BNB[.00000009], DOT[.0844], LUNA2[5.13790587], LUNA2_LOCKED[11.76233999], LUNC[523374], LUNC-PERP[0], SOL[.65001014], SOL-PERP[0], TRX[.000778], USD[0.00], USDT[1.43479466], | Yes | |
| 04485444 | | LTC[.00471176], USDT[0] | | |
| 04485449 | | COPE[.00000001] | | |
| 04485453 | | NFT (291485140980429965/FTX AU - we are here! #24046)[1], NFT (320388190541179056/FTX EU - we are here! #134692)[1], NFT (322079856259613948/FTX EU - we are here! #134741)[1], NFT (370424590203260359/FTX Crypto Cup 2022 Key #2658)[1], NFT (385720002202790262/The Hill by FTX #5441)[1], NFT (385861486971666675/Austria Ticket Stub #989)[1], NFT (408918314835355599/FTX AU - we are here! #32723)[1], NFT (481694887154858489/FTX EU - we are here! #134614)[1] | Yes | |
| 04485455 | | TRX[138.661606] | | |
| 04485458 | | COPE[.00000001] | | |
| 04485463 | | XRP[.99981] | | |
| 04485468 | Contingent, Disputed | NFT (302747346201755329/FTX EU - we are here! #10905)[1], NFT (370924209993645599/FTX EU - we are here! #11369)[1], NFT (503676532233046307/The Hill by FTX #24654)[1], NFT (542276524004920872/FTX EU - we are here! #11541)[1] | | |
| 04485470 | | TRX[168.413212], USD[0.11] | | |
| 04485471 | Contingent | AAVE[0], CRV[0], ETH[0], LUNA2[17.05581556], LUNA2_LOCKED[39.84356965], MANA[0], USD[0.00], USDT[0.00000063] | | |
| 04485473 | | BNB[0], USD[0.00], USDT[0.00000560] | | |
| 04485476 | | USD[0.57] | | |
| 04485492 | | DENT[1], HXRO[1], KIN[2], RSR[1], TRX[.000002], TSLA[.00000002], TSLAPRE[0], USDT[0.07544990] | Yes | |
| 04485509 | | NFT (472276587847976537/FTX AU - we are here! #6535)[1], NFT (512487496113153191/FTX AU - we are here! #6554)[1] | | |
| 04485512 | | NFT (321205491255270497/FTX EU - we are here! #59798)[1] | | |
| 04485519 | Contingent | LUNA2[0.00103143], LUNA2_LOCKED[0.00240668], LUNC[224.59717205], USD[0.62] | Yes | |
| 04485526 | | APE-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 04485538 | | DOT[73.06777955], LTC[34.95170343], XRP[6041.34710133] | Yes | |
| 04485543 | | NFT (309375245266410926/The Hill by FTX #14102)[1], TRX[.00096], USDT[.28938525] | | |
| 04485548 | | TRX[.005306], USD[5626.98], XPLA[4889.0709] | | |
| 04485551 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04485552 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00025991], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00900006], VET-PERP[0] | Yes | |
| 04485564 | | BTT[26055003.96910852], CAKE-PERP[0], GMT[4.16807729], SHIB[103780.27372215], USD[0.65], USDT[0] | Yes | |
| 04485569 | | KIN[1], NFT (329340244665329803/FTX EU - we are here! #45015)[1], NFT (382791730563441337/FTX EU - we are here! #45206)[1], NFT (434676474610455578/FTX EU - we are here! #45128)[1], USDT[0] | | |
| 04485571 | Contingent | GMT[.988], LUNA2_LOCKED[0.00000002], LUNC[.001926], USD[0.06], USDT[78.074382] | | |
| 04485572 | Contingent | CTX[0], LUNA2[0.00776062], LUNA2_LOCKED[0.01810813], LUNC[.025], NFT (292214081981598124/FTX EU - we are here! #273070)[1], NFT (377757954602334990/FTX EU - we are here! #273089)[1], NFT (408620309040053099/FTX EU - we are here! #273078)[1], USTC[0] | | |
| 04485577 | | BTC-PERP[0], FLOW-PERP[0], FTT[0.00867695], IMX-PERP[0], SOL-PERP[0], TRX[0], USD[0.05], USDT[0], XRP[.32] | | |
| 04485581 | | AVAX-PERP[0], CTX[0], ETH[0], ETHW[0], LUNC[0], NFT (344148361470681330/FTX EU - we are here! #57453)[1], NFT (460438068008233172/FTX AU - we are here! #45376)[1], NFT (494896512807228078/FTX EU - we are here! #57136)[1], NFT (542342292636643635/FTX AU - we are here! #45396)[1], TRX[.99316], USD[0.01], USDT[1264.25272795] | | |
| 04485583 | | TRX[.993004], USDT[1.61629526] | | |
| 04485586 | | ADABULL[2713.94248149], ETHBULL[179.5758189], USD[0.78], USDT[0] | | |
| 04485593 | | FTT[0.00082787], USD[0.00], USDT[0] | | |
| 04485598 | | NFT (309824706696585177/FTX Crypto Cup 2022 Key #15028)[1] | Yes | |
| 04485599 | | AKRO[3], BAO[3], BAT[1], BTC[.00000805], DENT[2], ETH[.00003365], ETHW[.04372233], FIDA[1], FTT[3.08541108], KIN[7], MATH[1], RSR[2], SOL[4.79505409], TRX[1], UBXT[4], USD[0.00], USDT[0.00006008] | Yes | |
| 04485601 | | BTC-PERP[0], ETH-PERP[0], NEAR-PERP[0], USD[-2.75], USDT[3.20808075] | | |
| 04485615 | | TRX[.000777], USD[0.65], USDT[109.40000001] | | |
| 04485621 | | BNB[0], ETH[0], MATIC[0], TRX[.000001], USDT[0.00000484] | | |
| 04485627 | Contingent | CEL-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0018962], USD[0.04], USDT[0.00000098] | | |
| 04485628 | | AKRO[1], BAO[3], BICO[12.4358648], DENT[1], GRT[161.72133189], KIN[1], LRC[45.53354213], MANA[40.68312779], TRX[1], USD[46.24], XRP[4.71142243] | Yes | |
| 04485631 | | FTT[1], USD[0.00], USDT[0] | | |
| 04485632 | | NFT (468279643022598850/FTX Crypto Cup 2022 Key #9761)[1], NFT (509537278641880900/The Hill by FTX #12871)[1] | | |
| 04485634 | | 1INCH-PERP[12], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-PERP[18], BCH-PERP[0], BTC-PERP[-0.00070000], DOT-0624[0], DOT-PERP[0], EOS-0624[0], EOS-0930[0], EOS-1230[0], EOS-PERP[13], ETH-PERP[0], FIL-0624[0], FIL-0930[0], FIL-1230[0], FTT[26.195383], LINK-PERP[0], LTC-PERP[0], TRX[.000777], USD[450.76], USDT[197.49294091], XRP-0624[0], ZIL-PERP[0] | | |
| 04485637 | | USD[0.00] | | |
| 04485644 | Contingent | BNB[.000001], LUNA2[0.00124168], LUNA2_LOCKED[0.00289725], LUNC[0], TRX[0], USD[0.00], USDT[0] | | |
| 04485649 | | ETH[0] | | |
| 04485650 | | AUD[0.52] | | |
| 04485655 | | AKRO[3], AUDIO[1], BAO[17], BAT[1], DENT[1], FTT[.0228732], KIN[11], MATH[1], RSR[3], TRX[3.001233], UBXT[4], USD[0.00], USDT[0.00948865] | Yes | |
| 04485658 | | 1INCH[240], AVAX[5.39955], AXS[6.69928], CRO[889.8665], DOT[16.4], DYDX[107.8959], ENJ[268], FTM[88], GALA[379.963], HNT[27.597075], JST[4180], MANA[188], MATIC[289.9655], SAND[148.976286], SOL[1.1155088], SXP[131.78682] | | |
| 04485661 | | TRX[0] | | |
| 04485664 | | ANC-PERP[0], BTC[.0005], BTC-PERP[0], GAL-PERP[0], LRC-PERP[0], SOL-PERP[0], USD[-3.87], USDT[0], XRP[.335618] | | |
| 04485667 | | USDT[1.08635037] | | |
| 04485673 | | AXS[.29994], TRX[.000001], USD[1.34], USDT[0], XPLA[239.946] | | |
| 04485674 | | AUD[0.00], BAO[1], FB[.05002968], PYPL[.04003925] | Yes | |
| 04485682 | | TRX[.000162], USDT[719.02039] | | |
| 04485683 | | APE-PERP[0], APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[300], FTT-PERP[0], GMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[-0.00000002], MASK-PERP[0], USD[8932.61], USDT[944.34953149] | | |
| 04485686 | | GENE[.01329], USD[0.18] | | |
| 04485688 | | USD[0.00] | | |
| 04485690 | | BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], GMT-PERP[0], KAVA-PERP[0], NEAR-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.402901], USD[3446.95], USDT[0.00048650], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04485695 | | GBP[0.00], MATIC[0], USD[0.31], USDT[0.00000001] | | |
| 04485698 | | BTC[0], ETH[0], TRX[.000777], USD[0.00], USTC[0], WBTC[0] | | |
| 04485704 | | USD[12.77] | | |
| 04485706 | | BAO[6], KIN[4], RSR[1], USD[0.00], USDT[0.00000106] | Yes | |
| 04485713 | | USD[0.00], USDT[0] | | |
| 04485715 | Contingent | LUNA2[0], LUNA2_LOCKED[12.18756729], TRX[.000066], USD[0.20] | | |
| 04485726 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CLV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUN-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[.0035] | | |
| 04485727 | | NFT (505297998664126561/FTX EU - we are here! #119513)[1] | | |
| 04485735 | | BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], GMT-PERP[0], TRX[.000057], USD[0.14], USDT[0.00000001], XRP-PERP[0] | | |
| 04485737 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], SHIB-PERP[0], USD[7.41], USDT[0] | | |
| 04485739 | | NFT (335775574470579003/FTX EU - we are here! #40776)[1], NFT (387008242401770101/FTX EU - we are here! #40542)[1], NFT (480957008022299781/FTX Crypto Cup 2022 Key #7720)[1], NFT (521877492787507274/FTX EU - we are here! #40652)[1], NFT (562870050924617977/The Hill by FTX #11296)[1] | | |
| 04485743 | | USDT[3.86830653] | | |
| 04485745 | | AUD[0.00] | | |
| 04485752 | Contingent | APE[316.263361], AVAX[87.367], AXS[226.124591], BTC[0.10365974], DOGE[25107.57286], ETH[1.04838544], ETH-PERP[0], ETHW[144.86861901], FTM[5685.69388], FTT[305.344729], LINK[346.725997], LUNA2[16.47493791], LUNA2_LOCKED[38.44152178], LUNC[3587452.4154774], USD[18558.73], USDT[0.00000001], USDT-PERP[0], XPLA[38.9192], XRP[4081] | | |
| 04485755 | | NFT (308730238206426550/FTX EU - we are here! #82736)[1], NFT (351184290628699479/FTX EU - we are here! #82846)[1], NFT (485236885943826836/FTX EU - we are here! #83002)[1], USD[0.00] | | |
| 04485756 | | BNB[0], TRX[.000058], USD[0.00], USDT[0] | | |
| 04485760 | | TRX[.400001], USDT[1.79376257] | | |
| 04485761 | | BTC[.10257685] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04485762 | Contingent | FTT[0.00771002], LUNA2[0.00566610], LUNA2_LOCKED[0.01320091], LUNC[1233.80659], NFT (336002872025442010/FTX EU - we are here! #51702)[1], NFT (408129761685017959/FTX EU - we are here! #57067)[1], NFT (468583198498853662/FTX EU - we are here!), NFT (515040995583673971/FTX Crypto Cup 2022 Key #8771)[1], TRX[0], USD[0.02], USDT[0] | | |
| 04485774 | | TONCOIN[73.06] | | |
| 04485780 | | INDI[53], LTC[.001577], MBS[203.99924], USD[0.16] | | |
| 04485783 | | USD[0.00] | Yes | |
| 04485788 | | BTC[0], ETH[0], ETHW[2.32600762] | | |
| 04485789 | | NFT (543724039032572958/FTX Crypto Cup 2022 Key #9194)[1], TRX[1], USDT[0.00000620] | | |
| 04485792 | | USDT[1.03346557], XPLA[9.88] | | |
| 04485806 | | NFT (424173069932358543/FTX EU - we are here! #22639)[1], NFT (469578175363616242/FTX EU - we are here! #21905)[1], NFT (530012707731772461/FTX EU - we are here! #22569)[1] | | |
| 04485809 | | ETH[0.00358081], ETHW[0.00358080], TRX[0], USD[-0.08], USDT[1.38547101] | | |
| 04485810 | | BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], OP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.16] | | |
| 04485825 | Contingent | AKRO[2], BTC[.00465951], ETH[.02739527], ETHW[.02705302], KIN[4], LUNA2[0.06722613], LUNA2_LOCKED[0.15686098], LUNC[.21673972], SOL[.11773069], TRX[1], USD[0.05] | Yes | |
| 04485831 | | BNB[0], ETH[0], MATIC[0], NFT (328668079897865513/FTX Crypto Cup 2022 Key #12564)[1], TOMO[0.12437120], TRX[0], USDT[0] | | |
| 04485834 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-0930[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], USD[0.18] | | |
| 04485843 | | BTC-PERP[0], USD[13.87] | | |
| 04485852 | | APE-PERP[0], BADGER-PERP[42.1], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.24914443], ETH-PERP[0], ETHW[0.37614443], GALA-PERP[8350], GRT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-428.25], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04485853 | | USD[0.00] | | |
| 04485854 | | ETH[.0014041], ETHW[.0014041], XRP[4.166322] | | |
| 04485860 | | BABA[.004482], USD[0.00], USDT[0] | | |
| 04485869 | | USDT[0.03510506] | | |
| 04485875 | | ETH-PERP[0], USD[0.71], USDT[0] | | |
| 04485878 | | ETH[0], TRX[0.00155400] | | |
| 04485879 | | BTC[0], USD[0.99], USDT[0] | | |
| 04485881 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (301265208605223272/FTX EU - we are here! #124287)[1], NFT (341962235806891880/FTX EU - we are here! #128538)[1], NFT (538054879725019672/FTX EU - we are here! #124442)[1], SUSHI-PERP[0], USD[1.23], ZIL-PERP[0] | | |
| 04485882 | | BCH[.904094] | | |
| 04485884 | | TRX[87.62184138], USDT[66.50000100] | | |
| 04485886 | | NFT (459936737460456897/FTX EU - we are here! #128575)[1], NFT (470904521166639390/FTX EU - we are here! #129251)[1] | Yes | |
| 04485887 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.24957013], ETH-PERP[0], ETHW[0.24957013], FIDA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[.092419], JASMY-PERP[0], LINK-PERP[0], MANA-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], STG-PERP[0], UNI-PERP[0], USD[0.01], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 04485907 | | APE-PERP[0], BTC-MOVE-0316[0], FTT[0.01831509], LUNC-PERP[0], RUNE-PERP[0], USD[0.96], USDT[0] | Yes | |
| 04485915 | | AKRO[1], KIN[1], USDT[0.00000000] | | |
| 04485921 | | KIN[1], NFT (422094311445564502/FTX EU - we are here! #47468)[1], NFT (458956190858407737/FTX EU - we are here! #47418)[1], NFT (465947784386013594/FTX EU - we are here! #47530)[1], USDT[0] | | |
| 04485926 | | USD[0.00] | Yes | |
| 04485946 | | ETH[.00071165], ETHW[0.00071164], USD[0.03] | | |
| 04485949 | | TONCOIN-PERP[0], USD[0.05], USDT[0.00195407] | | |
| 04485950 | | GMT-PERP[0], NFT (337242839905260980/FTX AU - we are here! #51191)[1], NFT (483466463147488042/FTX AU - we are here! #51170)[1], ROSE-PERP[0], SOL[.0399924], TRX[.982486], USD[7.46], USDT[0.13497511], XPLA[8.2885] | | |
| 04485951 | | APE-PERP[1], FTM-PERP[1], USD[-0.88], USDT[4.72322386], XPLA[12736.8422], XRP[.173522] | | |
| 04485952 | | BNB[.00000001], TRX[0], USDT[0] | | |
| 04485961 | | APE[.199962], FTXDXY-PERP[0], NFT (495247658834367099/FTX AU - we are here! #67624)[1], SOL-1230[0], SOL-PERP[0], USD[170946.53] | | |
| 04485973 | | EUR[0.00] | | |
| 04485977 | | INDI[.7722], USD[0.01] | | |
| 04485981 | | BAO[3], BNB[1.31101109], BTC[.0718558], DOGE[13137.45727432], ETH[4.1016226], MATIC[993.06963665], RSR[1], SHIB[68612613.684], SOL[8.37769318], TRX[2], USD[0.01], USDT[0.00005223] | Yes | |
| 04485982 | | USD[2049.62] | | |
| 04485988 | | USD[0.00], USDT[0] | | |
| 04485997 | | TRX[.001557], USDT[0.00001490] | Yes | |
| 04485998 | | TRX[0.00077700], USD[0.11] | | |
| 04486000 | | AXS-PERP[0], FTT[0], LUNC[0], USD[0.00], XRP[.00083736] | Yes | |
| 04486002 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04486007 | Contingent | SRM[.56301491], SRM_LOCKED[8.43698509], TRX[.000168] | | |
| 04486031 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04486035 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-PERP[0], EDEN-0325[0], EDEN-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.10], USDT[0], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 04486038 | | BNB[0] | | |
| 04486055 | | ETH[.014], USDT[1.02499051] | | |
| 04486061 | | MATIC[9.992], TRX[.000003], USD[18.33], USDT[0.00418450] | | |
| 04486068 | Contingent | LUNA2[0.95704281], LUNA2_LOCKED[2.20396552], LUNC[208398.06668065], TRX[.000002], USDT[6.75996583] | Yes | |
| 04486074 | | ETH[0], USD[0.00] | | |
| 04486076 | | USD[0.00] | | |
| 04486079 | | BNB[.00000001], GENE[0], USDT[0] | | |
| 04486086 | | BTC[0], TRX[0.00001600], USD[0.00], USDT[4.78154290] | | |
| 04486099 | | ATOM[0], AVAX[0], BNB[0.00000001], DOT[0], ENJ[0], ETH[0], LINK[0], MATIC[0] | | |
| 04486102 | | TRX[.000003], USD[24.14], USDT[60.95511389] | Yes | |
| 04486107 | | USDT[0] | | |
| 04486108 | | ARS[0.01] | | |
| 04486110 | Contingent | BAO[2], GBP[130.98], LUNA2[0.39912100], LUNA2_LOCKED[0.92226101], LUNC[3.82113616], SOL[0.00003909], USD[1.17] | Yes | |
| 04486120 | Contingent | NFT (348502726608585894/FTX EU - we are here! #85790)[1], NFT (359869527196651867/FTX EU - we are here! #85631)[1], NFT (486700792678914911/FTX EU - we are here! #86005)[1] | Yes | |
| 04486128 | | FTM[.5], USD[0.01] | | |
| 04486129 | | ARS[0.00], BAO[1], KIN[1], TRX[1], USD[0.00], USDT[0] | | |
| 04486141 | | USD[0.00] | | |
| 04486144 | | BNB[0], GMT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04486147 | | ETH[0], MATIC[0], TRX[.000001], USD[0.00], USDT[0.00000548] | | |
| 04486149 | | COPE[.00000001] | | |
| 04486151 | | USDT[0] | Yes | |
| 04486154 | | COPE[.25] | | |
| 04486160 | | USD[0.01], USDT[0.01152815] | | |
| 04486170 | | USD[0.22] | | |
| 04486189 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ORBS-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 04486205 | | ALGO[.2768], ETHW[.1174692], MATIC[.9417335], USD[0.00], USDT[1.79046676] | | |
| 04486206 | | USDT[0.01283089], XRP[.841234] | | |
| 04486208 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], ENS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RVN-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[117.75], USDT[0.00000001], XEM-PERP[0], ZIL-PERP[0] | | |
| 04486212 | Contingent, Disputed | LUNA2[0], LUNA2_LOCKED[0.84074319], TRX[.000788], USDT[.64] | | |
| 04486218 | | TRX[.000001], USDT[0] | | |
| 04486220 | | NFT (309244687191230659/FTX AU - we are here! #174608)[1], NFT (332089473206610382/FTX EU - we are here! #174478)[1], NFT (564603710708493155/FTX EU - we are here! #174557)[1] | | |
| 04486226 | | AKRO[1], BAO[2], CEL[1.02700655], DENT[1], FIDA[1], KIN[1], RUNE[2.93291547], SGD[0.00], UBXT[2], USD[0.00], YGG[3215.06579591] | Yes | |
| 04486239 | | NFT (331585033553698759/FTX AU - we are here! #39955)[1], NFT (336504550850743394/FTX EU - we are here! #33955)[1], NFT (338614323385682917/FTX EU - we are here! #33830)[1], NFT (418328686243953999/FTX AU - we are here! #40007)[1], NFT (446597080138665823/FTX EU - we are here! #33690)[1], TRX[1318.955436], USDT[0.04860233] | | |
| 04486241 | | BAO[7], BNB[0], CRO[0], DENT[1], DOGE[0], ETH[0.00000001], MATH[1], MATIC[0], TRX[2], UBXT[2], UNI[0], USD[0.00], XRP[0.00000077] | | |
| 04486242 | | NFT (446802260644967272/The Hill by FTX #27558)[1] | | |
| 04486247 | Contingent | BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.36159156], FTT-PERP[0], GRT[.397], LUNA2[717.0398892], LUNA2_LOCKED[1673.093075], LUNC[.00000001], RUNE[.00000001], SAND-PERP[0], SOL-PERP[0], TRX[.00157], USD[5687.94], USDT[0.69948558] | | |
| 04486249 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], HOT-PERP[0], ICX-PERP[0], IOST-PERP[0], LINA-PERP[0], MKR-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], SKL-PERP[0], TRX[.896274], TRX-PERP[0], USD[1.51], USDT[0.00000001], WAVES-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04486252 | | USD[0.22] | | |
| 04486265 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE[99.53449675], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00031044], ETH-PERP[0], ETHW[.00031044], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[128.27], USDT[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 04486265 | | ATOM[.00083454], BRZ[557.71400904], BTC[0], USD[0.85] | | |
| 04486275 | | NFT (332350146792290575/FTX AU - we are here! #48034)[1], NFT (509518028929555571/FTX EU - we are here! #47979)[1], NFT (528707188706090491/FTX EU - we are here! #48080)[1] | | |
| 04486286 | | BAO[1], KIN[1], USD[110.86], USDT[0] | Yes | |
| 04486290 | | BTC[0.01012121], DOGE[1], ETH[.00030096], ETHW[50.48126461], KIN[2], MATIC[41168.12297271], NFT (324746241703764290/Road to Abu Dhabi #169)[1], SOL[667.68864478], USD[0.00] | Yes | |
| 04486304 | | USD[0.99] | | |
| 04486309 | | AAPL-0624[0], AMZN[.019996], AXS[.09998], AXS-PERP[.1], BABA[.094981], BRZ[14.24], BRZ-PERP[-102], BTC[0.00017763], BTC-PERP[.0002], ETH[0.00315930], ETHW[.0031593], FB[.02], FTT[.1452914], GLD[.019996], GOOGL[.03598353], GOOGLPRE[0], LINK[.29994], MANA-PERP[2], NVDA-0624[0], PAXG[.00576362], USD[24.64] | Yes | |
| 04486317 | | BTC[.00330005], TRX[.001175], USDT[0.00022291] | | |
| 04486320 | | BNB[1.34549131], DENT[1], ETHW[.00036236], USD[0.00] | Yes | |
| 04486321 | | BCH[0], BTC[0.00000001], ETH[0], ETHW[0] | | |
| 04486324 | | BTC[.01899156], ETH[.00000084], USD[10853.50], USDT[138.53150032] | | |
| 04486327 | | BTC[.7994] | Yes | |
| 04486333 | | NFT (337066569392772279/FTX EU - we are here! #179878)[1], NFT (360261888934817197/FTX EU - we are here! #179441)[1], NFT (495008288839826820/FTX EU - we are here! #179768)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04486337 | | USD[0.00] | | |
| 04486345 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2.00006888], LUNA2_LOCKED[0.00016073], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.50, USDT[0.84070000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04486346 | | BAO[1], MATH[1], USD[0.00] | | |
| 04486347 | | AUD[0.00] | | |
| 04486351 | | USDT[0] | | |
| 04486357 | Contingent | ATOM[0.26814028], AVAX[0.00103617], BNB[0.00138036], ETH[0], ETH-PERP[.034], ETHW[2.48212949], FTM[0.46490140], FTT[25], LUNA2[0.00055322], LUNA2_LOCKED[0.00129086], LUNC[120.46659687], MATIC[0.96087958], SOL[0.92756451], TRX[0.00000334], USD[573.49], USDT[0.50843663] | | AVAX[.001035], FTM[.464874], SOL[.927458] |
| 04486373 | | BAO[1], TRX[.002332], USD[0.00], USDT[.87947985] | Yes | |
| 04486374 | | USD[0.04] | Yes | |
| 04486384 | | BTC[0], FTT[25.09584510], TRX[.812256], USD[0.18] | | |
| 04486393 | | AKRO[2], ALPHA[1], AUD[0.00], BAO[10], BNB[0], BTC[0], DENT[2], DOT[0], HXRO[1], KIN[3], MATH[1], PAXG[0], RAY[0], RSR[2], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 04486404 | | USD[0.00] | | |
| 04486408 | | USD[1.01] | | |
| 04486411 | | USDT[9.69645442] | Yes | |
| 04486414 | | NFT (485825118893498408/Security Alert)[1], TRX[.003169], USD[0.00], USDT[.00036423] | Yes | |
| 04486421 | | AUD[1347.74], BTC[0.08389103], CEL[0.51622429], ETH[1.02139059], ETHW[0.10190359], FTT[1.25906155], MATIC[0], SXP[68.56995820], YFI[.0029968] | Yes | |
| 04486432 | | BAO[1], KIN[3], TONCOIN[10.1], TRY[0.00] | | |
| 04486468 | | COPE[.00000001] | | |
| 04486492 | | ARS[99.00] | | |
| 04486493 | | COPE[.00000001] | | |
| 04486494 | | EUR[0.50], USD[0.00] | | |
| 04486501 | | ETH[.51790465], ETHW[0.51768706], SOL[7.78915569] | Yes | |
| 04486505 | | ETH[.003], ETHW[.003] | | |
| 04486509 | | COPE[.00000001] | | |
| 04486516 | | BTC[.00004344], TRX[.000777] | | |
| 04486527 | | COPE[.00000001] | | |
| 04486533 | | COPE[.00000001] | | |
| 04486636 | | BTC[.0021148] | Yes | |
| 04486539 | | COPE[.00000001] | | |
| 04486543 | | BTC[0], GBP[0.00], HNT[0], KIN[1], USD[0.00], USDT[0] | | |
| 04486549 | | ARS[0.00], USDT[0] | | |
| 04486552 | | COPE[.00000001] | | |
| 04486554 | | COPE[.00000001] | | |
| 04486660 | | BTC[0.32321248], CHF[0.00], ETH[.00000065], ETHW[1.07764019], SAND[.00004981], XRP[.00002895] | | |
| 04486564 | | COPE[.00000001] | | |
| 04486569 | | COPE[.00000001] | | |
| 04486578 | | COPE[.00000001] | | |
| 04486583 | | USD[0.00], USDT[0] | | |
| 04486587 | | BTC[.0021], USD[2.85] | | |
| 04486590 | | COPE[.2] | | |
| 04486591 | | GENE[.075], USD[0.01], USDT[0] | | |
| 04486598 | | SOL[0.05] | | |
| 04486599 | | COPE[.00000001] | | |
| 04486603 | Contingent | AVAX[0.30453789], BTC-0624[0], BTC-0930[0], FTT[25.00580359], LUNA2[0.00000001], LUNA2_LOCKED[0.04866320], LUNC[13.36600921], LUNC-PERP[0], MATIC[10.1074676], TRX[0], TRX-PERP[0], USD[10170.27], USDT[0.00000001], USDT-PERP[0], USTC[0.78192682], USTC-PERP[0] | Yes | AVAX[.3], MATIC[10], USD[100.00] |
| 04486613 | | COPE[.2] | | |
| 04486634 | | SOL[0], TRX[0.59678846] | | |
| 04486636 | | FTT[0.01037149], USDT[0] | | |
| 04486637 | | COPE[.00000001] | | |
| 04486638 | | BNB[0], TRX[.001554], USD[0.00], USDT[0], XRP[0] | | |
| 04486650 | Contingent | ETH[0], ETHW[0.00038264], IP3[.4], LUNA2[0.09888281], LUNA2_LOCKED[0.23072656], LUNA2-PERP[0], MATIC[.0188093], NFT (30794321377597404/FTX EU - we are here! #40791)[1], NFT (32017997050630479B/Medallion of Memoria)[1], NFT (3384448920813144211/The Reflection of Love #3885)[1], NFT (34059731610129625B/FTX Crypto Cup 2022 Key #13180)[1], NFT (35262111629411022B/FTX EU - we are here! #40196)[1], NFT (35490674898732073B/FTX AU - we are here! #39143)[1], NFT (43973266186216584S/FTX EU - we are here! #39730)[1], NFT (4494045229469888068/FTX AU - we are here! #39171)[1], NFT (54129671702508463B/Medallion of Memoria)[1], TRX[.683641], USD[0.00], USDT[0.99734] | Yes | |
| 04486651 | | COPE[.2] | | |
| 04486660 | | USDT[.3234] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04486667 | | BAO[1], USDT[0.00001827] | Yes | |
| 04486668 | | AKRO[1], AUD[0.00], BAO[13], BTC[.0000003], DENT[3], ETH[.00000251], ETHW[0.27484943], KIN[11], RSR[1], TRX[1] | Yes | |
| 04486669 | | COPE[.00000001] | | |
| 04486682 | | AKRO[2], BAO[36], BTC[0.01600157], DENT[3], ETH[0.21929135], ETHW[0.45082409], KIN[29], TRX[2], UBXT[5], USD[40.18] | Yes | |
| 04486683 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NFT (393679980693042920/FTX EU - we are here! #19477)[1], NFT (409395847615288589/FTX EU - we are here! #20865)[1], NFT (486255293138055597/FTX EU - we are here! #20409)[1], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.14], VET-PERP[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04486686 | | ETC-PERP[0], ETH[0], USD[0.00] | | |
| 04486688 | | AUD[0.62] | | |
| 04486689 | | BAO[3], KIN[1], USD[0.00], USDT[0] | Yes | |
| 04486692 | | COPE[.00000001] | | |
| 04486696 | | COPE[.00000001] | | |
| 04486699 | | ETH[0] | | |
| 04486701 | | COPE[.2] | | |
| 04486703 | | INDI[8963], NFT (517055077774460772/FTX AU - we are here! #29878)[1], STG[522], USD[0.41], USDT[0], XPLA[510] | | |
| 04486706 | | GENE[.075], SOL[.0056136] | | |
| 04486709 | | TRX[.000259], USD[17.98], USDT[3380.1675551] | | |
| 04486710 | | COPE[.00000001] | | |
| 04486714 | | USDT[0] | | |
| 04486715 | | BTC[0.00002488], ETH[.00078984], ETHW[0.00078983] | | |
| 04486722 | | COPE[.00000001] | | |
| 04486728 | | NFT (574831007948673691/FTX EU - we are here! #147920)[1] | | |
| 04486730 | | BTC[.2919], ETH[4.54287213], NFT (355135045397124803/FTX Crypto Cup 2022 Key #18130)[1], NFT (402570648649594796/The Hill by FTX #25309)[1], SOL[0], USD[11.57], USDT[2.30252381] | | |
| 04486732 | | SOL[.1] | | |
| 04486733 | | COPE[.00000001] | | |
| 04486738 | | SLRS[11.89689905], STEP[0] | | |
| 04486744 | | COPE[.00000001] | | |
| 04486746 | | USD[0.00] | | |
| 04486748 | | KIN[1], USDT[0] | | |
| 04486751 | | NFT (445599310354923174/FTX Crypto Cup 2022 Key #4668)[1] | | |
| 04486754 | | COPE[.2] | | |
| 04486755 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB[.00069957], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[1.04], USDT[14.45910202] | | |
| 04486759 | | NFT (429250257135402133/FTX EU - we are here! #94581)[1], NFT (468574275576574374/FTX EU - we are here! #94750)[1], NFT (575332598111095954/FTX EU - we are here! #94910)[1] | | |
| 04486760 | | TRX[.23028], USD[10.16] | | |
| 04486765 | Contingent | AKRO[2], AUD[0.09], AXS-PERP[0], BAO[1], BNB[.00000592], BTC[.00005763], CRO[2.43887178], CRO-PERP[0], DENT[1], ETHW[.00076126], FTT[0.00027849], GMT-PERP[0], KIN[3], KNC-PERP[0], LUNA2[0.00000461], LUNA2_LOCKED[0.00001077], LUNC[1.00525501], LUNC-PERP[0], SOL[0.00819249], USD[0.30], USDT[0.00448425], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 04486772 | | BNB[0.00000001], BTC[20], MATIC[0], SOL[0], TRX[45.75411280], TRY[0.00], USDT[0] | | |
| 04486789 | | GST[.04], GST-PERP[0], USD[0.00], USDT[0] | | |
| 04486790 | | KIN[1], USDT[0] | | |
| 04486796 | | USD[2.09] | | |
| 04486797 | | ETH[.00092533], ETH-PERP[0], ETHW[.00094528], NFT (339723206887162641/FTX AU - we are here! #67909)[1], TRX[.000035], USD[0.01], USDT[0.50152389] | | |
| 04486800 | | USDT[.51537164] | | |
| 04486805 | Contingent | FTT[0.04187804], NFT (364621786981206453/FTX AU - we are here! #15974)[1], NFT (400686198772907136/The Hill by FTX #28765)[1], NFT (446547036073263134/FTX AU - we are here! #34983)[1], SRM[1.73350055], SRM_LOCKED[75.01318368], USD[0.00] | Yes | |
| 04486807 | | BTC[0.00000003], USD[0.00], USDT[0] | | |
| 04486809 | | ETH[0], TRX[.000001] | | |
| 04486819 | | ALT-PERP[0], ATOM[0.00010630], BTC-PERP[0], CVX-PERP[0], DOT-PERP[0], FTT[0.02869686], GST[.00000001], GST-PERP[0], LUNC-PERP[0], NEAR[.00000001], NEAR-PERP[0], OP-PERP[0], SGD[0.00], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[611.00], USTC-PERP[0] | | |
| 04486822 | | FTT[25.095231], TRX[.003234], USD[0.02], USDT[0.83621607] | | |
| 04486829 | | ETH[0], TRX[0.00000001] | | |
| 04486831 | Contingent | BTC[0.00007238], LUNA2[0.10596600], LUNA2_LOCKED[0.24725400], NFLX-0624[0], USD[-0.65], USTC[15] | | |
| 04486836 | | COPE[.00000001] | | |
| 04486837 | | ETH[.045], ETHW[.045], USD[77.71], USDT[0.41950005], WAVES[6.49772] | | |
| 04486841 | | LTC[0], USD[0.00] | | |
| 04486845 | Contingent | AGLD-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], FTM-PERP[0], LUNA2[0.33191106], LUNA2_LOCKED[0.77445914], LUNA2-PERP[0], LUNC[72274.3321374], LUNC-PERP[0], MATIC-PERP[0], MVDA25-PERP[0], RAMP-PERP[0], UNI-PERP[0], USD[37.39], USDT[0.00000001], WAVES-PERP[0] | | |
| 04486856 | | COPE[.00000001] | | |
| 04486859 | Contingent | LUNA2[0.00000052], LUNA2_LOCKED[0.00000123], LUNC[.00000017], USDT[0] | Yes | |
| 04486868 | | ALICE[0], GENE[0], TRX[0], USDT[0] | | |
| 04486870 | | STETH[0.00008446], TONCOIN[.02], USD[0.00] | | |

FTX Trading Ltd.

Customer names and addresses redacted pursuant to Court order [D.I. 20] allowing customer names to remain private

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04486874 | | BAO[3], BTC[.05221664], DENT[3], ETH[.65898724], ETHW[.65871032], EUL[24.66669823], FTT[.00093271], KIN[3], LDO[552.75304505], NFT (308351482647511399/FTX EU - we are here! #125797)[1], NFT (310289636942849068/FTX EU - we are here! #125356)[1], NFT (359141169387799031/Montreal Ticket Stub #682)[1], NFT (409989813925510489/Netherlands Ticket Stub #557)[1], NFT (440077851009532889/Japan Ticket Stub #1986)[1], NFT (441289336356064152/Hungary Ticket Stub #1142)[1], NFT (473001562633504823/Mexico Ticket Stub #656)[1], NFT (484138307535137812/FTX Crypto Cup 2022 Key #16333)[1], NFT (484164010856398740/Austin Ticket Stub #817)[1], NFT (494394863312897780/Singapore Ticket Stub #746)[1], NFT (509659534662201220/FTX EU - we are here! #170602)[1], NFT (513567828115880904/Monza Ticket Stub #1023)[1], NFT (523197356683413804/The Hill by FTX #4570)[1], NFT (557674182701465297/France Ticket Stub #1669)[1], RSR[1], TRX[2.001202], UBXT[1], USD[0.83], USDT[6075.38078632] | Yes | |
| 04486877 | | FTT[0.00213949], USD[0.00], USDT[0] | | |
| 04486880 | | COPE[.25] | | |
| 04486882 | | BTC-PERP[0], ETH-PERP[0], FTT[25.095231], LINK[.0222535], LINK-PERP[0], SOL[2.85], SOL-PERP[0], TRX[.004844], USD[5.85], USDT[113.29345458] | | |
| 04486884 | Contingent, Disputed | BTC[0] | | |
| 04486887 | Contingent | AVAX-PERP[0], BTC[0.60186628], BTC-PERP[0], DOT-PERP[0], ETH[0.76008398], ETH-PERP[0], ETHW[3.67508398], FTT[37.5], LUNA2[1.10452938], LUNA2_LOCKED[2.57723524], LUNC[240513.6], USDt-5838.50], USDT[0.00465088] | | |
| 04486928 | | TRX[.001554] | | |
| 04486929 | | NFT (357464778534358935/FTX AU - we are here! #54301)[1], NFT (451815218795112349/FTX EU - we are here! #259001)[1], NFT (507649545133346551/FTX EU - we are here! #259010)[1], NFT (436557284906566544/FTX EU - we are here! #224014)[1], TRX[1.000002] | Yes | |
| 04486937 | | NFT (436557284906566544/FTX EU - we are here! #224014)[1], TRX[1.000002] | | |
| 04486938 | Contingent | FTT[0.00114664], GMT[0], GST-PERP[0], LUNA2[0.08894220], LUNA2_LOCKED[0.20753180], SOL[0], TRX[.000777], USD[0.08], USDT[0] | Yes | |
| 04486943 | Contingent | ENS[.00520024], FTT[0.05568819], LUNA2[0.00000082], LUNA2_LOCKED[0.00000192], NFT (351150600790601021/The Hill by FTX #7621)[1], NFT (449231870822757316/FTX AU - we are here! #31898)[1], NFT (491353768044184521/FTX AU - we are here! #16602)[1], SRM[1.0267276], SRM_LOCKED[44.48298552], USD[0.00] | Yes | |
| 04486947 | | BAO[1], DENT[1], USD[0.00] | | |
| 04486951 | | USDT[0.00001597] | | |
| 04486955 | | AKRO[1], BAO[1], GOG[62.11569022], KIN[1], POLIS[65.00300165], USDT[0.00000001] | | |
| 04486969 | | 0 | | |
| 04486973 | | APT[.00293638], BNB-PERP[0], BOBA-PERP[0], MINA-PERP[0], TRX[.762064], USD[0.59], USDT[575.58100343] | Yes | |
| 04486979 | | INDI[.1107478], USD[0.00], USDT[0.09216000] | | |
| 04486994 | | 1INCH-0624[0], 1INCH-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE-PERP[0], EDEN-0624[0], EDEN-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], SRM-PERP[0], TRX[.000808], TRX-PERP[0], USD[0.01], USDT[0.10764584], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 04486997 | | APT[.00000001], USD[0.00], USDT[0.00000271] | | |
| 04486999 | | USD[0.00], USDT[0.00021442] | | |
| 04487006 | | ETHW[7.714226], SOL[.00843362], TONCOIN[.04], TRX[.000785], USD[0.22], USDT[399.48929628] | | |
| 04487008 | | TRX[.001554], USDT[0] | | |
| 04487010 | Contingent | ADABULL[0], BEAR[0], DOGEBULL[40], FTT[7.20447746], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00275501], SHIB[0], TRX[0.00003000], USD[7.00], USDT[4.22545447] | | |
| 04487013 | | USD[0.00] | | |
| 04487015 | | ATLAS-PERP[0], DOGE-PERP[0], TRX[.000026], USD[-0.92], USDT[0.92768128] | | |
| 04487016 | | USDT[25.728684] | | |
| 04487025 | | NFT (348975932369531977/FTX EU - we are here! #168725)[1], NFT (398952331949011170/FTX AU - we are here! #32522)[1], NFT (483915212053988552/FTX AU - we are here! #37085)[1], NFT (511498775621799965/FTX EU - we are here! #168277)[1] | | |
| 04487032 | | FIDA[30], FTT-PERP[0], RAY[15.34154658], USD[-1.09] | | |
| 04487036 | | CHZ[9.8436], SOL[.0095495], USD[0.20], XPLA[9.9864] | | |
| 04487038 | | ETH[0.00000001], KIN[1], XRP[0] | | |
| 04487041 | | BTC[0] | | |
| 04487043 | | XRP[205.345142] | | |
| 04487049 | | COPE[.00000001] | | |
| 04487055 | | BTC[.03989482] | Yes | |
| 04487059 | | BTC[2.58720401], DOGE[74526.26268851], LTC[40.17958618], USD[0.00], USDT[2472.32670844] | Yes | |
| 04487062 | | ETH[0], FIDA[1], GRT[1], RSR[1], TRX[0] | | |
| 04487064 | | MATIC[.95791986], TRX[111.410926], TRY[0.00], USD[0.00], USDT[0.33795470] | | |
| 04487067 | | COPE[.00000001] | | |
| 04487071 | | NFT (318317892541493199/FTX AU - we are here! #45671)[1], NFT (528451427616012251/FTX AU - we are here! #13399)[1], NFT (573906558068170511/FTX AU - we are here! #13326)[1] | | |
| 04487076 | Contingent | LUNA2[6.89526477], LUNA2_LOCKED[16.08895113], LUNC[1501458.421], SOL[0.00238161], USD[2.96] | | |
| 04487081 | | USDT[.8526] | | |
| 04487083 | | KIN[1], USD[0.00], USDT[0] | Yes | |
| 04487087 | | COPE[.00000001] | | |
| 04487095 | | BAO[1], KIN[1], SOL[0], USDT[0] | | |
| 04487101 | | COPE[.00000001] | | |
| 04487104 | | USDT[.09976335] | Yes | |
| 04487106 | | MATIC[0], TRX[.00001] | | |
| 04487108 | | COPE[.00000001] | | |
| 04487109 | | CRO[9.966], INDI[.37609384], USD[0.18], USDT[0] | | |
| 04487111 | | FTT[0.00843857], USDT[0] | Yes | |
| 04487114 | | COPE[.00000001] | | |
| 04487119 | Contingent | AVAX[0], BNB[0], BTC[0.00000005], DOGE[8.07746245], ETH[.0007644], ETH-PERP[0], LUNA2[0.00304957], LUNA2_LOCKED[0.00711566], SOL[0], TRX[.000787], USD[0.84], USDT[1539.46655334], USTC[0] | | |
| 04487126 | | ETH[0], NFT (303313123587834412/FTX AU - we are here! #47354)[1], NFT (542990792817307830/FTX AU - we are here! #47373)[1] | | |
| 04487129 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04487137 | | AUD[0.00] | | |
| 04487138 | | TRX[.000786], USDT[0.22752063] | | |
| 04487139 | | COPE[.00000001] | | |
| 04487155 | Contingent | LUNA2[4.86154498], LUNA2_LOCKED[10.99943829], LUNC[1059050.79261129], WRX[41742.84332105], XRP[19682.01497364] | Yes | |
| 04487170 | | BTC[0.05383201] | | |
| 04487173 | | APE[.09766], NFT[492358639333611981/FTX AU - we are here! #18445][1], USD[0.29], USDT[0] | | |
| 04487177 | | BTC[0], DOGE[60.16200474], ETH[0], FTT[0], LTC[0.00008602], USD[0.00], USDT[0] | | |
| 04487179 | | TRX[0] | | |
| 04487180 | Contingent | FTT[0.02648102], NFT[434663059404634941/FTX AU - we are here! #15994][1], NFT[529212397523630358/The Hill by FTX #28770][1], NFT[545158441369957631/FTX AU - we are here! #35295][1], SRM1.66762946], SRM_LOCKED[72.17497419], USD[0.00] | Yes | |
| 04487183 | | MANA-PERP[0], QTUM-PERP[0], RUNE-PERP[0], TRX[.000067], USD[0.00], USDT[0] | | |
| 04487187 | | USD[0.00] | | |
| 04487191 | | BTC[0], ETH[0] | | |
| 04487211 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[53.29], USDT[0.01076872], WAVES-PERP[0] | | |
| 04487233 | | TRX[.000777], USDT[0] | | |
| 04487235 | | APT[60.18662515], FTT[25.14232385], TRX[.000075], USD[1787.90], USDT[216.00000001] | Yes | |
| 04487236 | | ETH[0], NFT[564450355719878165/FTX EU - we are here! #163912][1], USDT[0] | | |
| 04487238 | | ETH[0], KIN[1], NFT[302505338237031969/FTX AU - we are here! #48188][1], NFT[340057639993751268/FTX AU - we are here! #48249][1], NFT[352606338626372337/FTX EU - we are here! #195077][1], NFT[462320371778050581/FTX EU - we are here! #195166][1], NFT[552667888885255283/FTX EU - we are here! #195124][1] | | |
| 04487247 | | ETH[0], SOL[0], TRX[.301981], USDT[2.91052489] | | |
| 04487249 | | USDT[2000.94403976] | Yes | |
| 04487252 | | SOL[0], TRX[1.907], USD[0.00], USDT[0.00001374] | | |
| 04487253 | | BTC[0] | | |
| 04487258 | | USD[0.01] | | |
| 04487261 | Contingent | AKRO[1], LUNA2[0.02878298], LUNA2_LOCKED[0.06716028], LUNC[.09279342], SAND[3.29147306], SOL[.08516009], UNI[1.13433571], USD[0.01], WAVES[.98993592] | Yes | |
| 04487271 | | ETH[0] | | |
| 04487279 | | USD[0.00] | | |
| 04487285 | | MATIC[0], TRX[.111074], USD[1.66] | | |
| 04487292 | | TRX[.000779] | Yes | |
| 04487294 | | ARS[9900.00] | | |
| 04487297 | | TRX[.001556], USD[2.92], USDT[0.00000001] | | |
| 04487303 | | ETH[.0005], ETHW[.0005], LTC[.03732045], TRX[.003637], USD[0.26], USDT[4.50000000] | | |
| 04487306 | | SOL[0.70047299] | Yes | |
| 04487313 | | TRX[.002504], USDT[990] | | |
| 04487321 | Contingent | FTT[.00000059], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00860900], TRX[.36331384], USD[-0.01], USDT[0] | | |
| 04487325 | | ETH[0.00000001], MATIC[0], NFT[384333417430643582/The Hill by FTX #35097][1], TRX[0], USD[-24.85], USDT[27.78923205] | | |
| 04487328 | | BTC[.00006219], USDT[0] | | |
| 04487329 | | GENE[.07481], SOL[.00794072], USD[0.00] | | |
| 04487349 | | BTC[0.00004372], FTT[25.14708655], SOL[8.75565125], USD[0.00] | | |
| 04487350 | | USD[0.00], USDT[0.03455420] | | |
| 04487370 | Contingent | BTC[0.00002226], ETH[.001], ETHW[.001], LUNA2[1.99285908], LUNA2_LOCKED[4.65000452], LUNC[0], USD[0.00], USDT[0.00968951], USTC[.23672437] | | |
| 04487379 | | SOL[0] | | |
| 04487388 | | USDT[210.511596], XRP[49.65] | | |
| 04487390 | | BTC-PERP[0], TRX[.000009], USD[0.00] | | |
| 04487395 | | NFT[473952616953817627/FTX Crypto Cup 2022 Key #18255][1] | Yes | |
| 04487397 | | BRZ[109.0089836], USDT[0] | | |
| 04487413 | | ETH[0], TRX[.000001] | | |
| 04487433 | | BNB[.00000001], ETH[0], TRX[.000778] | | |
| 04487436 | | NFT[449547526715094676/FTX EU - we are here! #135327][1], NFT[484224004219519712/FTX EU - we are here! #134865][1], NFT[574241667031041997/FTX EU - we are here! #133892][1] | | |
| 04487437 | | TRX[.000777], USDT[0.75534850] | | |
| 04487446 | Contingent | FTT[1.699413331], GMT[0], KIN[1], LUNA2[0.71337697], LUNA2_LOCKED[1.60733233], LUNC[155339.38164478], NFT[323271598990213979/Singapore Ticket Stub #866][1], NFT[325760333593879431/Hungary Ticket Stub #1640][1], NFT[347129121656315445/FTX EU - we are here! #172357][1], NFT[362260097973467428/France Ticket Stub #1222][1], NFT[368679026186939569/Monza Ticket Stub #1075][1], NFT[383085486821583896/FTX EU - we are here! #172323][1], NFT[427830080177968631/Baku Ticket Stub #1564][1], NFT[466737120960708790/FTX EU - we are here! #172163][1], NFT[496426360750694036/FTX Crypto Cup 2022 Key #4395][1], NFT[496912826111323332/Montreal Ticket Stub #1768][1], NFT[508693170759072074/FTX AU - we are here! #7652][1], NFT[528756672183387897/The Hill by FTX #7662][1], SOL[.00040171], UBXT[1], USD[0.25], USDT[21.62220936] | Yes | |
| 04487447 | | BNB[0], ETH-PERP[0], USD[0.00] | Yes | |
| 04487460 | | USDT[.928259] | | |
| 04487463 | | COPE[.00000001] | | |
| 04487465 | | BAO[3], DENT[2], FTT[30.4942335], KIN[3], TRX[1], USD[10484.75] | Yes | |
| 04487466 | | COPE[1.25] | | |
| 04487472 | | DENT[1], ETH[.01220596], ETHW[.01205537], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04487473 | | NFT (31551583240964613B/FTX EU - we are here! #142180)[1], NFT (361896850589129125/FTX EU - we are here! #142031)[1], NFT (45351478000729472A/FTX EU - we are here! #142265)[1] | | |
| 04487474 | | COPE[.00000001] | | |
| 04487475 | | USD[0.00] | | |
| 04487482 | | USD[0.71], USDT[0] | | |
| 04487484 | Contingent | FTT[0.02029043], NFT (290109393138058671/FTX AU - we are here! #32194)[1], NFT (354695928558191128/The Hill by FTX #28758)[1], NFT (466022461855399037/FTX AU - we are here! #15945)[1], SRM2.2904142], SRM_LOCKED[86.06180513], USD[0.00] | Yes | |
| 04487486 | | COPE[.41] | | |
| 04487493 | | NFT (377912781858528365/FTX EU - we are here! #127755)[1], NFT (384176599213293266/FTX Crypto Cup 2022 Key #17061)[1], NFT (525681600182247073/FTX EU - we are here! #128027)[1], NFT (532193766914955041/FTX EU - we are here! #128136)[1] | | |
| 04487498 | | 0 | | |
| 04487499 | | COPE[.00000001] | | |
| 04487504 | | NFT (305197997715851078/Silverstone Ticket Stub #171)[1], NFT (313474234834127259/FTX AU - we are here! #26365)[1], NFT (320449787630681007/FTX AU - we are here! #24242)[1], NFT (322636994866754736/Singapore Ticket Stub #1010)[1], NFT (325124521942939649/Monza Ticket Stub #1146)[1], NFT (328323523750720227/Netherlands Ticket Stub #1760)[1], NFT (329142857290950248/FTX EU - we are here! #81232)[1], NFT (338868579505800379/FTX EU - we are here! #81476)[1], NFT (349952319970169673/Belgium Ticket Stub #176)[1], NFT (381705177615353622/Hungary Ticket Stub #1405)[1], NFT (386636765510280159/Japan Ticket Stub #1420)[1], NFT (421016069121985429/France Ticket Stub #558)[1], NFT (432396487865709150/FTX EU - we are here! #81738)[1], NFT (450485448301387096/Monaco Ticket Stub #1053)[1], NFT (474094933265801226/The Hill by FTX #2536)[1], NFT (497219721525687274/Austin Ticket Stub #882)[1], NFT (516805224976381746/FTX Crypto Cup 2022 Key #1425)[1], NFT (538426090430384354/Baku Ticket Stub #2132)[1], NFT (557450788269369766/Mexico Ticket Stub #1522)[1] | | |
| 04487510 | | BAO[1], DENT[1], KIN[4], TRX[1.001555], UBXT[1], USD[0.00], USDT[0.00000629] | | |
| 04487512 | | COPE[1.5] | | |
| 04487519 | | TRX[.001398] | | |
| 04487521 | | USDT[.00073666] | | |
| 04487522 | | ETH[.00003803], ETHW[0.00003803], USD[0.00] | | |
| 04487525 | | BRZ[10.15], BTC[.01029794], USDT[1.62651064] | | |
| 04487527 | | TRX[.002331] | | |
| 04487534 | | COPE[.00000001] | | |
| 04487538 | | NFT (366627466551920049/FTX EU - we are here! #145022)[1], NFT (450959437873267300/FTX EU - we are here! #144298)[1], NFT (553792226992002909/FTX EU - we are here! #144906)[1] | | |
| 04487539 | | TRX[.000006] | | |
| 04487540 | | BAO[2], DENT[1], ETH[.00468437], KIN[4], NFT (295869222778037210/The Hill by FTX #22765)[1], UBXT[1], USDT[0.00000970] | | |
| 04487542 | | USD[31.84] | | |
| 04487545 | | COPE[.00000001] | | |
| 04487547 | | USD[0.15] | | |
| 04487561 | | BTC[0], LTC[0.00000001] | | |
| 04487568 | | USD[30.22] | | |
| 04487573 | | COPE[1.25] | | |
| 04487582 | | ATLAS[1269.746], TRX[.000777], USD[0.06] | | |
| 04487584 | | DOGEBULL[13.59668], LINKBULL[1669.666], NFT (475327978534476750/FTX EU - we are here! #279639)[1], NFT (575365260534075420/FTX EU - we are here! #279648)[1], USD[0.07], USDT[.00144] | | |
| 04487590 | | COPE[.00000001] | | |
| 04487604 | | COPE[.00000001], STEP[0] | | |
| 04487606 | | NFT (328984495340862462/FTX AU - we are here! #22328)[1], NFT (404219766274249978/FTX EU - we are here! #235881)[1], NFT (418173888258646677/FTX EU - we are here! #235757)[1], NFT (488178740634188235/FTX AU - we are here! #24805)[1], NFT (547205909944648736/FTX AU - we are here! #235869)[1] | | |
| 04487607 | | NFT (298784415059043655/FTX AU - we are here! #67438)[1] | | |
| 04487611 | | AKRO[1], BAO[2], ETH[0.00000001], MATIC[0], SOL[.00000001], TRX[.000034], USD[0.00], USDT[0.34618880] | | |
| 04487612 | | ETH[0], GMT[0], NFT (364733340368212468/FTX EU - we are here! #22559)[1], NFT (444174596351258022/FTX EU - we are here! #22959)[1], NFT (496117995887697811/FTX EU - we are here! #22857)[1], SOL[.00000001], USD[0.00], XRP[0] | | |
| 04487622 | | ETH[0], USDT[0.00002120] | | |
| 04487623 | | BTC[.03408136], ETH[4.15198113], ETHW[0.00026806], FTT[26.78791227], NFT (329432506103979776/FTX EU - we are here! #121925)[1], NFT (567092109539938602/FTX EU - we are here! #121632)[1], NFT (575666335476833766/FTX EU - we are here! #121031)[1], TRX[.000777], USD[0.72], USDT[0.00202400] | Yes | |
| 04487635 | | COPE[.00000001], HOLY[0], STEP[0] | | |
| 04487638 | | APT-PERP[0], ETC-PERP[0], ETHW[.00008632], FTT[150.99080563], GST-PERP[0], HT-PERP[0], TRX[.000137], USD[0.01], USDT[0], XPLA[239.99665] | | |
| 04487645 | | BIT[.33529343], BTC[0], ETH[0], ETHW[0], FTT[25.48335813], USD[0.00] | | |
| 04487648 | | CEL[0], DENT[1], KIN[2], USD[0.00] | Yes | |
| 04487649 | Contingent | BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.11051785], SRN-PERP[0], TRX[.000777], TRX-PERP[0], USD[51.46], USDT[0], USDT-PERP[0], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 04487651 | | COPE[.00000001], STEP[0] | | |
| 04487652 | | USD[0.52], USDT[0.00037129] | | |
| 04487654 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.00346775], LUNA_LOCKED[0.00809941], LUNC[755.11], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], TRX[.001558], USD[0.00], USDT[0] | | |
| 04487661 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.03], USTC-PERP[0] | | |
| 04487663 | | APE[0.07139943], BTC[0.50133973], FTT[153.41532], TRX[.3313], USD[0.40], XRP[37013.182405] | | |
| 04487664 | | APE[.196428], USD[1.43] | | |
| 04487671 | | USDT[0] | | |
| 04487672 | | COPE[.00000001], STEP[0] | | |
| 04487677 | | | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04487686 | | ATOM-PERP[0], ETH-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KIN[1], LDO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-0624[0], SOL-PERP[0], USD[-399.20], USDT[433.83709351] | | |
| 04487689 | | NFT (3731381705529 12335/FTX EU - we are here! #140641)[1], NFT (391385351834644717/FTX EU - we are here! #140845)[1], NFT (550996372799036978/FTX EU - we are here! #140750)[1], USD[0.06], USDT[0.0048113] | | |
| 04487691 | | COPE[0.0000001], STEP[0] | | |
| 04487699 | | BTC[.00010832], USD[0.00] | | |
| 04487702 | | UBXT[1], USD[0.01] | | |
| 04487703 | | STEP[0] | | |
| 04487711 | | STEP[0] | | |
| 04487715 | | USDT[1.1] | | |
| 04487716 | | BAO[1], BTC[0], DENT[1], ETHW[.00000735], HOLY[.00000663], KIN[1], NFT (390985237380619832/FTX AU - we are here! #34221)[1], NFT (423483078352840165/FTX AU - we are here! #34259)[1], USD[0.00], USDT[0] | Yes | |
| 04487723 | Contingent | AVAX[0], BNB[.00857019], DENT[1], FTT[0], LUNA2[0.00022176], LUNA2_LOCKED[0.00051745], LUNC[48.29], NFT (353352045526305019/FTX EU - we are here! #54670)[1], NFT (390229295405688165/The Hill by FTX #13562)[1], SWEATl4107.639], TRX[.274098], USD[0.01], USDT[0.00000001] | | |
| 04487732 | | STEP[0] | | |
| 04487733 | | USDT[1.44116919] | | |
| 04487734 | | TRX[.625335], USD[0.33] | | |
| 04487743 | | COPE[.00000001], STEP[0] | | |
| 04487746 | | ETH[.00476683], ETHW[.00476683], SHIB[593573.28930616], USD[0.00] | | |
| 04487749 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.002335], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0.15540969], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04487756 | | SLRS[1.1] | | |
| 04487757 | | BTC[.000149] | | |
| 04487762 | | TRX[.230284], USD[6.98] | | |
| 04487770 | | AKRO[2], ALPHA[1], BAO[4], DENT[1], DOGE[0], GOG[.813], KIN[3], MATIC[.77812485], TRX[.007562], UBXT[2], USD[0.00], USDT[1.10900193] | | |
| 04487773 | | SOL[0], TRX[0] | | |
| 04487776 | | ETH[0] | | |
| 04487778 | | LTC[0], TONCOIN[1.69], USDT[0.00000048] | | |
| 04487781 | | NFT (353932394472558906/FTX AU - we are here! #4507)[1], NFT (460937929883698902/FTX AU - we are here! #4492)[1] | | |
| 04487783 | | ATLAS[730], BIT[22], DOT[2.7], DYDX[19.3], ENS[6.03], SOL[1.9998], USD[35.82], USDT[0.00000001] | | |
| 04487788 | | BTC[.00324731], BTC-PERP[0], USD[5.63] | | |
| 04487791 | | USDT[0.00000001] | | |
| 04487794 | | BTC[0.53134193], ETH[0], USD[3621.98] | | |
| 04487796 | | BAO[1], BTC-MOVE-0316[0], ETH[.017], ETHW[.017], USD[-1.43], USDT[2.99290993] | | |
| 04487798 | | BTC[0], USD[0.00], USDT[0] | | |
| 04487805 | | ETH[.00000001] | | |
| 04487811 | | ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETH[-0.00065847], ETHW[-0.00065433], KAVA-PERP[0], SOL[.00401256], SOL-PERP[0], USD[2.01], WFLOW[.099772] | | |
| 04487812 | | ALGO[.8558], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AVAX-PERP[0], CELO-PERP[0], CTX[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX[.03778], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], REN-PERP[0], STEP-PERP[0], TRX[.1244], TRX-PERP[0], USD[-0.01], USDT[0.00675429], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04487815 | Contingent | FTT[809.35], SRM[6.25123582], SRM_LOCKED[91.06876418], TRX[.000002], USDT[3999] | | |
| 04487820 | | MOB[1347.761455], TRX[.001556], USDT[1.98180258] | | |
| 04487826 | | BRZ[0.34222393], BTC[0.00451278], USD[1.82], USDT[1.26813812] | Yes | |
| 04487832 | | USD[0.48], USTC[0] | | |
| 04487833 | Contingent | ETH[0], KSM-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.93402038], NFT (339830246444571762/The Hill by FTX #30777)[1], NFT (389119831893678264/FTX EU - we are here! #135451)[1], NFT (421550015901614288/FTX EU - we are here! #135534)[1], NFT (472708668496864043/FTX EU - we are here! #135602)[1], SOL[0], TRX[.508692], USD[0.55], USDT[.29833148], USTC-PERP[0] | | |
| 04487842 | | STEP[0] | | |
| 04487846 | | ETH[.01050887], ETHW[0.01037503] | Yes | |
| 04487849 | | TRX-PERP[0], USD[0.00] | | |
| 04487850 | | BNB[0], BTC[0], ETH[0.00000001], SOL[0.00000001] | | |
| 04487856 | | STEP[0] | | |
| 04487862 | | TRX[.001076] | Yes | |
| 04487866 | | UBXT[1], USD[0.00] | | |
| 04487867 | | STEP[0] | | |
| 04487872 | | LUNC-PERP[0], TRX[0], USD[0.00], USDT[0.38713780] | | |
| 04487874 | Contingent | FTT[0.00471035], LUNA2[0], LUNA2_LOCKED[3.81042394], USD[0.00], USDT[0] | | |
| 04487875 | | NFT (309610965823546132/FTX EU - we are here! #168799)[1], NFT (335249562354211497/FTX EU - we are here! #169697)[1], NFT (343357645806847649/FTX EU - we are here! #169744)[1] | | |
| 04487876 | | STEP[0] | | |
| 04487877 | | AXS[0], DOGE[0], ETC-PERP[0], GMT-PERP[0], MATIC[0], SOL-0624[0], USD[0.00], XRP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04487881 | Contingent | ADABULL[3791.54245635], ETHBULL[192.32], LUNA2[18.64296988], LUNA2_LOCKED[43.50026304], LUNC[2049545.94105], TRX[.000416], USD[0.01], USDT[0.00000001] | | |
| 04487882 | | TRX[.000778], USDT[101] | | |
| 04487891 | | STEP[0] | | |
| 04487908 | | STEP[0] | | |
| 04487913 | | DENT[1], ETH[0], KIN[1], MATIC[0], TRU[1] | | |
| 04487915 | | GENE[.06], USD[0.00] | | |
| 04487924 | | BTC[.00151614], DODO-PERP[0], ETH[.00051611], ETHW[.00651611], GENE[0], GMT-PERP[0], GST-PERP[0], LINA-PERP[0], LUNC-PERP[0], NFT (326971393562872439/FTX Crypto Cup 2022 Key #6223)[1], NFT (343287175042832854/The Hill by FTX #15230)[1], REEF[0], SHIB[0], SOL[0.31099982], SOL-PERP[0], TRU-PERP[0], TRX[.000369], USD[26.81], USDT[0.40440000] | | |
| 04487927 | | USD[0.00] | | |
| 04487928 | | APE[.0004177], DENT[2], GBP[0.00], KIN[1], TRX[3], USD[0.01], XRP[1816.6030546] | Yes | |
| 04487932 | | BTC[0], USD[0.38] | | |
| 04487934 | Contingent | BSVBULL[12140996.16858237], COMPBULL[12.08053691], DOGEBULL[9.83043123], EOSBULL[10748277.68945414], LUNA2[0.09927208], LUNA2_LOCKED[0.23163486], LUNC[21616.705794], SUSHIBULL[10238095.23809523], SXPBULL[19268647.03337399], THETABULL[1284.62314361], TOMOBULL[1192790.72781722], TRX[.001723], USDT[0.00000374], XRPBULL[1498.73357013], XTZBULL[170730.35] | | |
| 04487945 | | COPE[30.6] | | |
| 04487946 | | LTC[0], USD[0.00], USDT[0.00000035] | | |
| 04487948 | | STEP[0] | | |
| 04487957 | Contingent | AKRO[.81], ANC[.7392], BAO[1], BTC[0.00009262], BTC-PERP[0], CEL[.06948], ETH[.0003672], ETHW[.3153672], FTT[94.50949358], LTC[.00001221], LUNA2[0], LUNA2_LOCKED[19.49619948], TRX[.002332], USD[0.10], USDT[232.05978117] | Yes | |
| 04487960 | | STEP[0] | | |
| 04487961 | | CRO[59.988], CRO-PERP[0], USD[0.35], USDT[0] | | |
| 04487963 | | ETH[0.00000001], LUNC-PERP[0], USD[0.10] | | |
| 04487971 | Contingent, Disputed | USDT[0] | | |
| 04487976 | | USD[0.01], USDT[1.06064421] | | |
| 04487977 | | STEP[0] | | |
| 04487982 | | ETH[.0009], ETHW[.0009], ETHW-PERP[19.8], MATIC-PERP[0], TRX[.004929], USD[-91.57], USDT[5077.43453525] | | |
| 04487984 | | APE-PERP[0], TRX[.000777], USD[0.00], USDT[405.83430253] | | |
| 04487989 | | ETH[0], NFT (437862394670633834/FTX EU - we are here! #27242)[1], NFT (493015102624852992/FTX EU - we are here! #27514)[1], NFT (546923241799177442/FTX AU - we are here! #37893)[1], NFT (562196851895878050/FTX EU - we are here! #27454)[1], NFT (572920186604658270/FTX AU - we are here! #37838)[1], SOL[.0006386], TRX[0], USD[0.11] | | |
| 04487990 | | STEP[0] | | |
| 04487994 | | NFT (345013825383116695/FTX EU - we are here! #48732)[1], NFT (375113117307510774/FTX EU - we are here! #48641)[1], NFT (405555244443770055/FTX EU - we are here! #48606)[1] | | |
| 04487998 | | 0 | | |
| 04488011 | | TRX[1], USD[0.00] | | |
| 04488013 | | NFT (363526502401454254/FTX EU - we are here! #207709)[1], NFT (419160967313569016/FTX EU - we are here! #207626)[1], NFT (554102310351953726/FTX EU - we are here! #207813)[1] | | |
| 04488014 | | COPE[.00000001] | | |
| 04488019 | | ATLAS[1274.41971245], AVAX[0], GALA[0], GBP[146.69], KIN[2], MANA[0], MATIC[0], SAND[0], TRX[2], USD[0.00], USDT[117.96988821] | Yes | |
| 04488020 | | USDT[14] | | |
| 04488022 | | USDT[6.85388332] | | |
| 04488023 | | COPE[.00000001], STEP[0] | | |
| 04488030 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[2.47773862], TRX[.000001], USD[0.00], USDT[0.00000047], USTC-PERP[0] | | |
| 04488035 | | COPE[.00000001], STEP[0] | | |
| 04488037 | | 1INCH[.5], BNB[.05092382], BTC[.0000042], DAI[.1], DOGE[1], FTM[5.5], GMT[.1], KNC[.1], MATIC[4.99681318], TRX[3.09999999], USD[5.90], USDT[5.2] | | |
| 04488038 | | COPE[.00000001] | | |
| 04488046 | | ETH[0], TRX[0] | | |
| 04488047 | | MATIC-PERP[0], USD[0.05], USDT[0.25821823] | | |
| 04488050 | | COPE[.00000001] | | |
| 04488053 | | COPE[.00000001] | | |
| 04488066 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINA-PERP[0], LTC[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.16254015], USD[0.00], USDT[0.00000001], ZEC-PERP[0] | | |
| 04488064 | | COPE[.00000001] | | |
| 04488069 | | ALPHA[1], AUDIO[1], TRX[.001646], USDT[0.88602923] | Yes | |
| 04488076 | | COPE[.00000001] | | |
| 04488077 | | BNB[0], LUNC[.00000001] | Yes | |
| 04488091 | | TONCOIN[.00000001], XRP[0] | | |
| 04488094 | | COPE[.00000001] | | |
| 04488099 | | BTC[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 04488101 | | USD[.22], XRP-PERP[0] | | |
| 04488107 | | COPE[.00000001] | | |
| 04488123 | | COPE[.00000001] | | |
| 04488136 | | KIN[1], USDT[0.00000003] | | |
| 04488141 | | COPE[.00000001] | | |
| 04488153 | | ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04488155 | | COPE[.00000001] | | |
| 04488160 | | TRX[1], USD[0.00] | | |
| 04488165 | | COPE[.00000001] | | |
| 04488167 | | USD[0.00] | | |
| 04488173 | | BTC[.06142013], BTC-PERP[0], ETH-PERP[0], FTT[16.16087169], USD[0.00] | | |
| 04488178 | | BTC-PERP[0], EXCH-PERP[0], LUNC-PERP[0], SRM-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04488190 | | COPE[.00000001] | | |
| 04488197 | | NFT (335733909955834071/FTX EU - we are here! #49857)[1], NFT (379501419792797169/FTX EU - we are here! #49749)[1], NFT (427224236963737232/The Hill by FTX #21044)[1], NFT (433467319097569185/FTX EU - we are here! #50057)[1], TRX[.000795], USD[0.09], USDT[1] | | |
| 04488204 | | COPE[.00000001] | | |
| 04488205 | | USDT[0.00002097] | | |
| 04488215 | | AAPL[0], AVAX[.0021071], BNB[0], BTC[0], DOGE[1.24064484], DOGEBULL[0], FB[0], FTT[0], GALA[1.12013337], GMT[0.20000000], TRX[.84837975], USD[0.07], USDT[0] | | |
| 04488217 | | USD[0.22], USDT[0.00000001] | | |
| 04488219 | | USDT[48.37862838] | | |
| 04488224 | | BTC-PERP[0], ETH-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[551.84], ZIL-PERP[0] | | |
| 04488228 | | BAO[2], GENE[.00002599], KIN[2], NFT (388084430488106085/FTX Crypto Cup 2022 Key #6402)[1], USD[0.00], USDT[0] | | |
| 04488235 | | COPE[.3] | | |
| 04488236 | | ETHW[.03089865], GENE[.04152796], NFT (517089847314069487/FTX Crypto Cup 2022 Key #12029)[1], TONCOIN[0], USD[0.10], USDT[0] | | |
| 04488243 | | USD[0.30], USDT[0] | | |
| 04488248 | | USD[526.58] | | |
| 04488249 | | USDT[0.30808586] | | |
| 04488254 | | TRX[.001556], USD[0.00], USDT[0] | | |
| 04488257 | | BTC[0], TRX[.000022] | | |
| 04488261 | | BTC[.00000009], ETH[0], KIN[2], SOL[0], TRX[0.00001300], USD[0.00], USDT[0] | | |
| 04488268 | | SOL[0.00000001], TRX[0.00698200], USDT[0] | | |
| 04488277 | | AKRO[1], BAO[3], KIN[1], NFT (347383478508950465/FTX EU - we are here! #50087)[1], NFT (383469011101898376/FTX EU - we are here! #50160)[1], NFT (456763249266178583/FTX EU - we are here! #50223)[1], TRX[.000028], USD[0.00], USDT[0] | | |
| 04488279 | | USD[100.00] | | |
| 04488283 | | USDT[10.2] | | |
| 04488289 | | ARS[99.00], USD[0.00] | | |
| 04488292 | | USD[0.60] | | |
| 04488301 | | USD[0.00], USDT[30.54886207] | | |
| 04488317 | Contingent | BAO[4], DOGE[57.23134746], KIN[6], LUNA2[0.27445403], LUNC[41532.9406864], TRX[2], USD[0.00], USDT[0], XRP[22.56776397] | Yes | |
| 04488319 | | NFT (321024441881845821/FTX EU - we are here! #254277)[1], NFT (388101157961218435/FTX EU - we are here! #254292)[1], NFT (541664119437444444/FTX EU - we are here! #254289)[1] | | |
| 04488323 | | NFT (359126931919450294/FTX EU - we are here! #217653)[1], NFT (375736479379523589/FTX AU - we are here! #60181)[1], NFT (504344683129967546/FTX EU - we are here! #217669)[1], NFT (545688167489710610/FTX EU - we are here! #217663)[1], USD[0.34] | | |
| 04488327 | Contingent | BTC[.00741571], DOGE[5.79563288], ETH[.0734358], ETHW[.0734358], LUNA2[0.35191261], LUNA2_LOCKED[0.82112942], LUNC[1.13364736], SOL[2.05664613], SOL-PERP[0], USD[0.00] | | |
| 04488329 | | NFT (302504433764051038/FTX EU - we are here! #82882)[1], NFT (304289807168476360/FTX EU - we are here! #82950)[1], NFT (379531659251771299/FTX EU - we are here! #82818)[1] | | |
| 04488331 | | COPE[.00000001] | | |
| 04488336 | | COPE[.00000001] | | |
| 04488338 | | BRZ[0.25681304], ETH[0], LUNC-PERP[0], USD[0.00] | | |
| 04488341 | | COPE[.00000001] | | |
| 04488345 | | GENE[.01089971], USD[0.28] | | |
| 04488346 | | TONCOIN[.03108735], USD[0.05], USDT[0], XRP[0] | Yes | |
| 04488347 | | TRX[.001555] | | |
| 04488349 | | BNB[0], BTC[0], BTC-PERP[0], CRO[9.38957716], CRO-PERP[0], TRX[148.00000600], USD[0.15] | | |
| 04488350 | | COPE[.00000001] | | |
| 04488358 | | BTC[.14567086], USDT[3.51731656] | Yes | |
| 04488373 | | XRP[.00000001] | | |
| 04488374 | | USD[0.00] | | |
| 04488380 | | USD[0.00] | | |
| 04488391 | | USD[0.00] | | |
| 04488402 | Contingent | BTC[0], LUNA2[0.00435679], LUNA2_LOCKED[0.01016585], LUNC[948.70155701], USD[0.00], XRP[0], XRP-0325[0], XRP-0624[0] | | |
| 04488403 | | USDT[.5] | | |
| 04488410 | | BTC[0.00484583], FTT[31.86556825], NFT (313112186214151492/Belgium Ticket Stub #917)[1], NFT (338053133206790970/FTX EU - we are here! #91820)[1], NFT (414751025402092349/The Hill by FTX #27633)[1], NFT (428808280499573138/FTX AU - we are here! #50274)[1], NFT (441241756372626633/FTX EU - we are here! #92036)[1], NFT (503619392357133918/FTX Crypto Cup 2022 Key #21696)[1], NFT (536781610870065934/FTX AU - we are here! #50259)[1], NFT (573431058175103103/Japan Ticket Stub #1531)[1], TRX[.000006], USD[0.41], USDT[200.01827200] | Yes | |
| 04488413 | | BTC[0.00010587], ETH[0], MATIC[0], SOL[.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 04488418 | | TRX[.000001], USD[0.36], USDT[0.00002511] | | |
| 04488422 | | BTC[.00538677] | | |
| 04488427 | | USDT[111.71229574] | | |
| 04488436 | | BCH[1.526], FTT[150.1], USDT[0.00026868] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04488438 | | TRX[.000001], USDT[2023.67648349] | Yes | |
| 04488446 | | SOL[0], USDT[0.00001592] | | |
| 04488447 | | BOBA[.00029547], RSR[1], XRP[0] | Yes | |
| 04488448 | | KIN[2], USD[0.12] | | |
| 04488451 | | APT[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BOBA-PERP[0], CEL-PERP[0], EOS-0930[0], EOS-PERP[0], ETHW[.00082217], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IP3[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000022], XLM-PERP[0] | | |
| 04488456 | | COPE[.00000001] | | |
| 04488467 | | BNB[6.2167327], GMT[1.22548846], NFT (308735035164123406/FTX EU - we are here! #131261)[1], NFT (506797365232221905/FTX AU - we are here! #49918)[1], TRX[1.000777], USD[0.00], USDT[.00596] | Yes | |
| 04488469 | | USD[0.00] | | |
| 04488470 | | COPE[.00000001] | | |
| 04488471 | | AURY[12.99525], LOOKS[255.94756], RAY[40], SAND-PERP[0], SOL[4.8892818], USD[0.00], USDT[2793.09550129] | | |
| 04488477 | | COPE[.00000001] | | |
| 04488487 | | TONCOIN[.065], USD[4.73] | | |
| 04488488 | | COPE[.00000001] | | |
| 04488497 | Contingent | AKRO[2], ALPHA[1], BAO[15], BTC[.00000002], DENT[5], DOGE[12.65685247], ETH[.00000089], KIN[8], LUNA2[0.00011529], LUNA2_LOCKED[0.00026901], LUNC[25.10465982], MATIC[21.52799424], NFT (304002169199419532/The Hill by FTX #17915)[1], NFT (361660911452590530/FTX EU - we are here! #96519)[1], NFT (489510603699119925/FTX EU - we are here! #96133)[1], NFT (535891137144467856/FTX Crypto Cup 2022 Key #11990)[1], SAND[1.08011832], TRX[3.001689], UBXT[2], USD[0.00], USDT[5.08045506] | Yes | |
| 04488498 | | COPE[.00000001] | | |
| 04488504 | | COPE[.00000001] | | |
| 04488516 | | COPE[.00000001] | | |
| 04488526 | | COPE[.00000001] | | |
| 04488531 | | TRX[.001554], USD[0.53] | | |
| 04488537 | | COPE[.00000001] | | |
| 04488541 | | USD[0.00] | | |
| 04488546 | | BAO[1], USD[0.00], USDT[.71569139] | | |
| 04488547 | | COPE[.00000001] | | |
| 04488565 | | TRX[.00162] | Yes | |
| 04488568 | | TRX[.000781], USDT[0.29968884] | | |
| 04488569 | | BTC-PERP[0], ETH-PERP[0], EUR[1.08], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], USD[-0.72] | | |
| 04488570 | | ETH[.00000001], USDT[0] | | |
| 04488583 | | BNB[0], ETH[0], USDT[0] | | |
| 04488593 | | BTC[.01370924], USD[0.00] | | |
| 04488597 | | 1INCH-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.099905], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.00098366], BNB[.1799316], BTC[0.00009857], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP[.00000656], COMP-PERP[0], CRV-PERP[0], DOGE[4.77694], DOGE-PERP[0], DOT[4.698879], DOT-0930[0], ETHE.09794642], ETH-PERP[0], ETHW[.09794642], FIL-PERP[0], FLOW-PERP[0], FTT[.299411], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.0198917], MATIC-PERP[0], ONE-PERP[0], OXY[.96105], SAND-PERP[0], SC-PERP[0], SOL[1.9482653], SPELL-PERP[0], SRM[.99772], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI[.1486415], USD[-152.61], USDT[0.00708674], VET-PERP[0], XRP[1.97644], ZIL-PERP[0] | | |
| 04488601 | | COPE[.00000001] | | |
| 04488608 | | TONCOIN[.045], USD[0.00] | | |
| 04488610 | | NFT (302194696022516581/FTX AU - we are here! #12093)[1], NFT (422372064535364067/FTX AU - we are here! #24417)[1], NFT (491614449656510113O/FTX EU - we are here! #150189)[1], NFT (516516517029255846/FTX EU - we are here! #149195)[1], NFT (569969429052896243/FTX AU - we are here! #12112)[1] | | |
| 04488615 | | COPE[.00000001] | | |
| 04488632 | | COPE[.00000001] | | |
| 04488646 | | COPE[.00000001] | | |
| 04488663 | | COPE[.00000001] | | |
| 04488682 | | COPE[.00000001] | | |
| 04488696 | | NFT (324186038416236380/FTX EU - we are here! #107556)[1], NFT (335054872672989396/FTX EU - we are here! #107726)[1], NFT (469494337994021252/FTX EU - we are here! #107382)[1] | | |
| 04488709 | | NFT (368589400401617937/FTX EU - we are here! #225795)[1], NFT (532544106865079486/FTX EU - we are here! #225798)[1], NFT (571757413080048780/FTX EU - we are here! #225716)[1] | Yes | |
| 04488716 | | DENT[1], PEOPLE[1.46579548], RSR[1], TRU[1], TRX[1.000001], USDT[6707.20007974] | Yes | |
| 04488726 | | COPE[.00000001] | | |
| 04488734 | | BTC-PERP[0], TONCOIN[0], TRX[.000913], USD[0.00], USDT[0.00000001] | | |
| 04488745 | | COPE[.00000001] | | |
| 04488761 | | USD[0.00] | | |
| 04488766 | | COPE[.00000001] | | |
| 04488785 | | COPE[.00000001] | | |
| 04488787 | | AKRO[1], HT[0.02654075] | | |
| 04488803 | | COPE[.00000001] | | |
| 04488825 | | TRX[0] | | |
| 04488827 | | MATIC[6.992], USDT[.1528113] | | |
| 04488831 | | COPE[.3] | | |
| 04488835 | | USD[0.00] | | |
| 04488852 | | COPE[.3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04488853 | | NFT (306856166297849359/FTX EU - we are here! #155759)[1], NFT (41067852052861943/FTX EU - we are here! #155639)[1], NFT (500680582580291600/FTX EU - we are here! #155232)[1] | | |
| 04488856 | | COPE[.00000001] | | |
| 04488859 | | 0 | | |
| 04488863 | | 0 | | |
| 04488869 | | NFT (399087893367952745/FTX Crypto Cup 2022 Key #15885)[1], USD[.01] | | |
| 04488887 | | COPE[.00000001] | | |
| 04488894 | | APE[.0998], USD[.04] | | |
| 04488898 | | 0 | | |
| 04488910 | | COPE[.00000001] | | |
| 04488916 | | COPE[.3] | | |
| 04488921 | | USD[0.00] | | |
| 04488926 | | ETH[.00068448], ETHW[.00050625], LTC[.0036658], NFT (379631031678492647/FTX Crypto Cup 2022 Key #10893)[1], SOL[.046], TRX[.001311], USD[.01], USDT[0] | | |
| 04488928 | | COPE[.00000001] | | |
| 04488931 | | COPE[.3] | | |
| 04488932 | | DENT[1], USDT[0.00001209] | | |
| 04488937 | | COPE[.3] | | |
| 04488941 | | COPE[.3] | | |
| 04488945 | | BAO[1], KIN[3], TRX[.778401], USD[0.01], USDT[0] | | |
| 04488948 | | COPE[.3] | | |
| 04488953 | | ETH[.00000001] | | |
| 04488955 | | COPE[.3] | | |
| 04488956 | Contingent, Disputed | BAO[15], BTC[0], DENT[1], KIN[23], RSR[1], TRX[3.001558], UBXT[4], USDT[0] | | |
| 04488957 | | NFT (382154688270868206/The Hill by FTX #16273)[1] | | |
| 04488958 | | 0 | | |
| 04488960 | | NFT (308169099059524059/FTX EU - we are here! #188594)[1], NFT (420283670454054566/FTX EU - we are here! #188708)[1], NFT (536935599223036245/FTX EU - we are here! #188659)[1] | | |
| 04488961 | | APE-PERP[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], GST[.01], SOL-PERP[0], TRX[.000015], USD[0.02], USDT[0.00625557] | | |
| 04488962 | | COPE[.3] | | |
| 04488964 | | BTT[62991260], SHIB[10938167.93893129], USD[50.32] | | USD[50.00] |
| 04488966 | | COPE[.5] | | |
| 04488970 | | CAKE-PERP[-95.9], LOOKS-PERP[-1467], USD[1455.05] | | |
| 04488971 | | COPE[.3] | | |
| 04488977 | | COPE[.3] | | |
| 04488982 | | TRX[.00003], USD[0.00], USDT[.17] | | |
| 04488983 | | COPE[.5] | | |
| 04488985 | | COPE[.00000001] | | |
| 04488990 | | 0 | | |
| 04488991 | | COPE[.3] | | |
| 04488994 | | ETH[0], TRX[0.00002400], USDT[0.00000657] | | |
| 04488999 | | COPE[.3] | | |
| 04489000 | | ETH[0], SOL[.01056481], TRX[.001558], USD[0.00], USDT[0] | Yes | |
| 04489001 | | COPE[.3] | | |
| 04489006 | | USDT[0.00001007] | | |
| 04489009 | | COPE[.00000001] | | |
| 04489011 | | COPE[.3] | | |
| 04489015 | | COPE[.3] | | |
| 04489019 | | USDT[0] | | |
| 04489021 | | COPE[.3] | | |
| 04489025 | | COPE[.00000001] | | |
| 04489028 | | COPE[.3] | | |
| 04489032 | | COPE[.3] | | |
| 04489035 | | COPE[.00000001] | | |
| 04489037 | | COPE[.3] | | |
| 04489039 | | BNB[.2] | | |
| 04489042 | | COPE[.3] | | |
| 04489044 | | COPE[.00000001] | | |
| 04489045 | | NFT (288901224038206088/FTX EU - we are here! #98998)[1], NFT (332819584779781581/FTX EU - we are here! #100091)[1], NFT (458556404017805836/FTX EU - we are here! #99375)[1] | | |
| 04489046 | | TRX[.001556] | | |
| 04489048 | | TRX[.46928], USD[0.96], USDT[0.00979073] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04489051 | | COPE[.3] | | |
| 04489053 | | USD[0.00], USDT[0] | | |
| 04489056 | | STETH[0], USDT[0] | | |
| 04489058 | | COPE[.3] | | |
| 04489059 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 04489060 | | COPE[.00000001], SLRS[1.1] | | |
| 04489062 | | APT[35], AUD[0.00], ETH[.43928851], ETHW[.43928851], MATIC[132.75709144], NEAR[87.70221973], USD[792.79] | | |
| 04489064 | | COPE[.3] | | |
| 04489067 | | USD[0.00] | | |
| 04489072 | | COPE[.00000001], SLRS[2.2] | | |
| 04489075 | | COPE[.5] | | |
| 04489076 | | BTC[0], EUR[0.00], TRX[.000777], USD[0.00], USDT[2.34983420] | | |
| 04489081 | | COPE[.3] | | |
| 04489083 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GME[0], GMT-PERP[0], GOOGL[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SQ[0], SUSHI-PERP[0], TONCOIN[2956], TONCOIN-PERP[0], TRX-PERP[0], TSLA[0], TWTR[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.10], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 04489086 | | COPE[.3] | | |
| 04489087 | | COPE[.00000001] | | |
| 04489091 | | COPE[.3] | | |
| 04489094 | | USD[0.01] | | |
| 04489097 | | COPE[.3] | | |
| 04489098 | | COPE[.00000001] | | |
| 04489101 | Contingent | ETH[0.00099631], ETHW[0.00099631], FTT[5.87042251], GST[.01754719], LUNA2[9.24622745], LUNA2_LOCKED[21.57453072], LUNC[2013385.49465309], NFT (320608530948373801/The Hill by FTX #8308)[1], NFT (321462200436418382/FTX Crypto Cup 2022 Key #21585)[1], NFT (357505181308820363/FTX EU - we are here! #121744)[1], NFT (361931980040536281/FTX EU - we are here! #122305)[1], NFT (363556341646145424/Mexico Ticket Stub #1070)[1], NFT (385046976902521706/FTX AU - we are here! #31299)[1], NFT (402402927234960775/FTX AU - we are here! #5608)[1], NFT (424446552804465865/FTX AU - we are here! #5631)[1], NFT (433946656814255189/Baku Ticket Stub #2069)[1], NFT (438659013197166232/FTX EU - we are here! #122134)[1], NFT (464878300596140616/Netherlands Ticket Stub #1206)[1], NFT (498397445823314434/Montreal Ticket Stub #1221)[1], NFT (519705820709291630/Monza Ticket Stub #1068)[1], NFT (573162191840857926/Japan Ticket Stub #1974)[1], SOL[.0087834], TRX[.001565], USD[0.01], USDT[0.00009625] | | |
| 04489104 | | COPE[.3] | | |
| 04489113 | | COPE[.3] | | |
| 04489114 | | COPE[.00000001] | | |
| 04489116 | Contingent | BTC-PERP[0], ETH[.03008556], ETHW[.03008556], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00004776], LUNA2_LOCKED[0.00011144], LUNC[10.4], RAY[33.90163192], RAY-PERP[0], SUSHI[28.04649278], USD[0.00], USDT[0] | | |
| 04489117 | | COPE[.3] | | |
| 04489118 | Contingent | BAO[1], BTC[0.00000988], DOT[1.29293105], ETHW[.34745088], GBP[0.00], LUNA2[4.94500925], LUNA2_LOCKED[11.1326338], TRX[1], USD[1.00], XRP[0] | Yes | |
| 04489125 | | COPE[.3] | | |
| 04489130 | | USDT[.00181697] | | |
| 04489131 | | COPE[.00000001] | | |
| 04489133 | | APT[0], ATOM[9.40912284], BNB[0], ETH[0], SOL[0.06546413], USD[0.00], USDT[1297.56475525] | | |
| 04489135 | Contingent | LUNA2[0.38094956], LUNA2_LOCKED[0.88888232], LUNC[82952.57], NFT (290115572979938471/FTX EU - we are here! #223990)[1], TONCOIN[7.31166329], TRX[.000777], USDT[0.00000125] | | |
| 04489137 | | COPE[.3] | | |
| 04489141 | | CEL-PERP[0], GMT-PERP[0], USD[0.00], USDT[0] | | |
| 04489142 | | BNB[0], MATIC[.00000001] | | |
| 04489144 | | COPE[.3] | | |
| 04489145 | | BAO[1], BTC[0], BULL[0], CRO[1650], DOGE-PERP[0], KIN[1], SGD[0.00], TRX[1], USD[0.08] | Yes | |
| 04489148 | | COPE[.3] | | |
| 04489151 | | BTC[.2251], ETH[2.99932303], ETHW[2.99932303], SOL[125.36791157], USD[296.52] | | |
| 04489152 | | COPE[.00000001] | | |
| 04489153 | | BNB[0.00000001] | | |
| 04489154 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LINK-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.010056], TRX-PERP[0], USD[0.05], USDT[0.00400000] | | |
| 04489156 | | COPE[.3] | | |
| 04489163 | | COPE[.3] | | |
| 04489164 | | COPE[.00000001] | | |
| 04489169 | | COPE[.00000001] | | |
| 04489171 | | COPE[.3] | | |
| 04489175 | | AXS-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], LUNC-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SPY-0624[0], TSLA-0325[0], TSLA-0624[0], TWTR-0624[0], USD[0.00], USDT[0], USO-0325[0], USO-0624[0] | | |
| 04489179 | | COPE[.3] | | |
| 04489183 | | COPE[.00000001] | | |
| 04489187 | | COPE[.3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04489188 | | USD[0.00], USDT[1.30539866] | | |
| 04489189 | | RSR[1], USDT[0.00006024] | | |
| 04489191 | | COPE[.00000001] | | |
| 04489192 | | COPE[.3] | | |
| 04489199 | | COPE[.3] | | |
| 04489201 | | COPE[.00000001] | | |
| 04489206 | | ETHW[.11845507], USDT[1.74418418] | | |
| 04489207 | | COPE[.3] | | |
| 04489215 | | COPE[.3] | | |
| 04489219 | | CHF[0.00], ETHW[16.94047646], GMT[225.61725718], HXRO[1], KIN[1], TONCOIN[.01508], USD[0.52] | | |
| 04489221 | | COPE[.3] | | |
| 04489222 | | COPE[.00000001] | | |
| 04489227 | | COPE[.3] | | |
| 04489231 | | BEAR[34000], DOGEBULL[219], ETHBEAR[50000000], MATICBEAR2021[7100], THETABULL[2010], TRX[.001556], USD[0.08], USDT[0.02887069], XRPBULL[272000] | | |
| 04489234 | | COPE[.3] | | |
| 04489235 | | COPE[.00000001] | | |
| 04489238 | | COPE[.3] | | |
| 04489241 | | USDT[0] | | |
| 04489244 | | COPE[.00000001] | | |
| 04489248 | | COPE[.3] | | |
| 04489256 | | COPE[.3] | | |
| 04489261 | | LUNC[0], USD[0.00] | | |
| 04489262 | | COPE[.00000001] | | |
| 04489271 | | COPE[.00000001] | | |
| 04489278 | Contingent | AKRO[7], BAO[36], DENT[10], ETH[.00000001], KIN[46], LUNA2[0.00000223], LUNA2_LOCKED[0.00000520], LUNC[.48589657], NFT [324030709252920799/FTX EU - we are here! #73331][1], RSR[3], TRX[3], USD[0.09], USDT[0] | | |
| 04489280 | | COPE[.00000001] | | |
| 04489282 | | APE[0], BTC[0], SRM[0], TRX[0], USDT[0], WAVES[0] | | |
| 04489285 | | COPE[.00000001] | | |
| 04489286 | | TONCOIN[2.4], USD[0.00] | | |
| 04489288 | | COPE[.00000001], HOLY[0.00412274] | | |
| 04489289 | | BTC[0], USD[0.00], USDT[0] | | |
| 04489290 | | USD[0.26], USDT[1.641379] | | |
| 04489292 | | BTC[.00000007] | | |
| 04489295 | | MAPS-PERP[0], USD[0.01], USDT[.03280535] | | |
| 04489299 | | COPE[.00000001] | | |
| 04489308 | | 0 | | |
| 04489313 | | COPE[.00000001] | | |
| 04489323 | | 1INCH-PERP[0], ALGO-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LTC[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], SOL[0], STEP-PERP[0], TLM-PERP[0], USD[0.00], VET-PERP[0] | | |
| 04489324 | | COPE[.00000001] | | |
| 04489334 | | COPE[.00000001] | | |
| 04489338 | | 1INCH-PERP[0], BNB[0], BTC[0.10973756], DASH-PERP[0], DOGE[0], FTT[32.50930452], GBP[0.00], KAVA-PERP[0], NEAR-PERP[0], SOL-0624[0], STETH[0], USD[0.00], USDT[0.00000001] | | |
| 04489350 | | COPE[.00000001] | | |
| 04489360 | | TRX[.000067] | | |
| 04489365 | | NFT (333451534794254979/FTX EU - we are here! #257389)[1], NFT (365175256532705933/FTX EU - we are here! #257411)[1], NFT (486012742866986720/FTX EU - we are here! #257425)[1], USDT[0.00001151] | | |
| 04489366 | | COPE[.00000001] | | |
| 04489395 | | NFT (543892172408405275/The Hill by FTX #19989)[1] | | |
| 04489399 | | COPE[.00000001] | | |
| 04489406 | | POLIS[20226.9], USD[0.00], USDT[0] | | |
| 04489416 | | COPE[.00000001] | | |
| 04489431 | | COPE[.00000001] | | |
| 04489439 | | COPE[.00000001] | | |
| 04489440 | | TRX[.002331], USD[0.00], USDT[-0.00003965] | | |
| 04489446 | | COPE[.00000001] | | |
| 04489448 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[0.73], USDT[0.00667171] | | |
| 04489454 | Contingent | BTC[.0000003], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.28531155], LUNA2_LOCKED[0.66445846], NEAR-PERP[0], NFT (380043225803128663/FTX Crypto Cup 2022 Key #19423)[1], NFT (416376360460014917/The Hill by FTX #12851)[1], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], THETA-PERP[0], USD[15.09], USDT[0], VET-PERP[0] | | |
| 04489457 | | COPE[.00000001] | | |
| 04489459 | Contingent | APE-PERP[0], BTC[1.23812741], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00003483], KSHIB[9.1811], LUNA2[11.67050443], LUNA2_LOCKED[27.23117701], LUNC[919075.6866673], OP-0930[0], OP-PERP[0], SOL-PERP[0], USD[1.93], USTC[1054.54973] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04489471 | | COPE[.00000001] | | |
| 04489474 | | BTC[0.00881835], ETHW[.05566742] | | |
| 04489477 | | 0 | | |
| 04489478 | | USD[0.12], USDT[.008888] | | |
| 04489479 | | 0 | | |
| 04489482 | | COPE[.00000001] | | |
| 04489498 | | COPE[.00000001] | | |
| 04489506 | | BTC[.0274], BTC-PERP[0], ETH-PERP[6.94199999], USD[23578.00], USDT[55277.08620172] | | |
| 04489507 | | KIN[1], TRX[.000003], USDT[0.00000031] | | |
| 04489510 | | AKRO[1], BAO[2], DENT[1], FRONT[1], KIN[2], TRX[2], USDT[0] | | |
| 04489515 | | COPE[.00000001] | | |
| 04489516 | | USDT[0.46572766] | | |
| 04489524 | | COPE[.00000001] | | |
| 04489537 | | COPE[.00000001] | | |
| 04489551 | | USD[0.00] | | |
| 04489556 | | TRX[.000777], USDT[.1158125] | | |
| 04489559 | | TONCOIN[.00118], USD[0.00] | | |
| 04489569 | | ENS[.007806], TONCOIN[5.51073645], USD[0.01] | | |
| 04489571 | | ARS[0.00] | | |
| 04489573 | | USDT[2.35840724] | | |
| 04489585 | | LTC[0.01855146], MATIC[0], SOL[0], USDT[7.71000038] | | |
| 04489586 | | GENE[.05], SOL[.00468982], USD[0.00] | | |
| 04489589 | Contingent, Disputed | TONCOIN[331.4], USD[0.06], USDT[.0032221] | | |
| 04489590 | | 0 | | |
| 04489591 | | BAO[1], EUR[0.00], USD[0.00] | Yes | |
| 04489611 | | USDT[1.40887715] | | |
| 04489613 | | BTC-0930[0], BTC-PERP[0], SOL[.0098928], TRX[.00162], USD[0.82], USDT[0.04000000] | | |
| 04489619 | | FTT[3.22700049] | | |
| 04489624 | | TRX[1], USDT[0] | | |
| 04489628 | | AKRO[1], BAO[2], KIN[1], TRX[.000779], USDT[0] | | |
| 04489634 | | AUD[0.00], ETH[0.08456245], ETHW[0.08456245], USD[0.00] | | |
| 04489639 | | 0 | | |
| 04489646 | | BNB[.06805472], BTC[.00066291], DOGE[90.14862789], ETH[.01134687], ETHW[.01120997], GBP[0.96], SHIB[466514.63958883], USD[0.00] | Yes | |
| 04489650 | | USD[0.00] | | |
| 04489665 | | TRY[0.00], USD[0.00], USDT[1.14255325] | | |
| 04489666 | | BNB[0], TONCOIN[.6416119], USD[0.00] | | |
| 04489670 | | TRX[.00001501], USD[0.00], USDT[0] | | |
| 04489679 | | USD[0.11], USDT[0] | | |
| 04489683 | | BAO[2], BNB[0.00000038], SUSHI[0] | Yes | |
| 04489690 | | USD[0.00], USDT[.62210529] | | |
| 04489692 | | BTC[0.00596980], ETH[0.00088618], ETH-PERP[0], ETHW[0.20644608], ONE-PERP[0], TRX[.001554], USD[771.84], USDT[0] | | |
| 04489694 | Contingent | AKRO[1], BAO[3], DENT[1], HOLY[1.02749429], KIN[3], LUNA2[5.00166930], LUNA2_LOCKED[11.25697092], LUNC[15.5573663], MATH[1], SXP[1.01011461], TOMO[1.00252363], USD[0.00] | Yes | |
| 04489695 | | BTC[0], USD[10008.39] | | |
| 04489696 | | TRX[.00078], USDT[0.59650968] | | |
| 04489697 | | USD[3.28] | | |
| 04489703 | | FTT[28.83722188], NFT (292714821862785157/The Hill by FTX #43854)[1], TRX[.000089], USD[0.00], USDT[668.75848665] | | |
| 04489711 | | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LTC[.019], LTC-PERP[0], NFT (44800212718848575/Green Point Lighthouse #324)[1], OMG-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.21], USDT[0.01009289], WAVES-PERP[0], XRP[1.29007398], XRP-PERP[0], ZRX-PERP[0] | | |
| 04489719 | | USDT[0] | | |
| 04489734 | | TRX[.001558], USDT[1.05493127] | | |
| 04489744 | | TRX[.000777], USDT[0] | | |
| 04489746 | | BTC[0], NFT (374911071503381428/FTX AU - we are here! #50657)[1], NFT (404132004190402/FTX AU - we are here! #50712)[1], TRX[.000014], USD[0.00] | Yes | |
| 04489754 | | ETH[.00009508], ETHW[.04009508], USD[0.00], USDT[158.00001352] | | |
| 04489760 | | TRX[.000001] | | |
| 04489761 | Contingent | BTC[0], DOGE[.37402913], ETH[-0.00000001], ETHW[0], FTT[0.03960966], LUNA2[1.58348635], LUNA2_LOCKED[3.69480150], LUNC[0], USD[182.87], USDT[0], USTC[0] | | |
| 04489769 | | TRX[.000001], USD[0.00], USDT[0.00000565] | | |
| 04489772 | | USD[100.00] | | |
| 04489775 | | AAVE[1.00996046], AVAX[7.77777981], BTC[0.00003933], DOT[0.05220878], ETH[2.42011405], ETH-1230[0], ETHW[0.52321437], FTM[268.81457009], LINK[77.10588461], SOL[14.16726418], USD[0.86] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04489783 | Contingent | ATOM[2.585], AVAX[11.26352333], AXS[10.0028799], BTC[0], DOGE[331.948], ETH[0], FTM[467.958], JOE[64.25], LUNA2[3.20979567], LUNA2_LOCKED[7.48952324], LUNC[10.34], MATIC[87.6319], NEAR[5.17087769], SAND[25.60145040], SOL[.00000001], USD[0.00], USTC[0] | | |
| 04489786 | | TRX[.000789], USD[0.00], USDT[10.40000000] | | |
| 04489794 | | ATOM[49.89002], ETH[.0004766], ETHW[.0004766], FTM[.20283373], PRISM[9.16833522], USD[2.28] | | |
| 04489818 | | USD[0.58], USDT[0.04314615] | | |
| 04489823 | | AKRO[2], ALGO[1419.83368141], APE[30.46652474], APT[2.3955905], ATLAS[15050.75713760], AVAX[13.32380666], BAO[8], BTC[.33629313], CAD[0.00], DENT[3], DOT[5.72906438], ETH[23.52440221], FTT[10.07393463], KIN[5], MATIC[206.32651097], RSR[1], SNX[28.58246730], SOL[25.28136878], TOMO[1], TRX[2554.89216146], UBXT[3], USD[0.00], XRP[5356.73024482] | Yes | |
| 04489825 | | BTC[0], TRX[.000256], USD[0.00], USDT[0] | | |
| 04489836 | | GENE[.04981], USD[0.00] | | |
| 04489855 | | BTC[0], ETH[0], NFT (298515139284140663/FTX EU - we are here! #185309)[1], NFT (340169490473288256/The Hill by FTX #13563)[1], NFT (362079807939135378/FTX Crypto Cup 2022 Key #9063)[1], NFT (376328361614262934/FTX EU - we are here! #185189)[1], NFT (464324539992084087/FTX EU - we are here! #185339)[1], SOL[0], TRX[0] | | |
| 04489869 | | TRX[.001554] | | |
| 04489873 | | GENE[190.4873], GOG[3825.9514], USD[1.86] | | |
| 04489875 | | ETH[0], NFT (325466331515580064/FTX EU - we are here! #69955)[1], NFT (380923014461676996/FTX EU - we are here! #70177)[1], NFT (565394314825691900/FTX EU - we are here! #70088)[1], SOL[0], TRX[.0015571], USDT[0.71670784] | | |
| 04489878 | | TRX[.002642], USD[0.00], USDT[0.06706001] | | |
| 04489907 | | BAO[8], DENT[1], GBP[204.06], KIN[3], RSR[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 04489910 | | ETH[.00000004], FTT[0.03282103], NFT (333465754352850408/FTX EU - we are here! #247604)[1], NFT (383914754195160995/The Hill by FTX #11679)[1], NFT (488952753137134907/FTX EU - we are here! #247555)[1], NFT (546469443175490412/FTX EU - we are here! #247434)[1], TRX[.000011], USD[0.00], USDT[0] | | |
| 04489918 | | BTC[.00060627], USD[5.00] | | |
| 04489921 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[209.61], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04489923 | | BTC-PERP[0], ETH-PERP[0], USD[0.19], USDT[.00455133] | | |
| 04489930 | | BTC[.00010588], RUNE[1.24101322], USD[5.30] | | |
| 04489933 | | BTC[.00002509], USD[1.04] | Yes | |
| 04489934 | | ETHW[.00020548], GENE[.075], LTC[.01072488], MATIC[.46277058], SAND[.9856], USD[0.00], USDT[0.00890912] | | |
| 04489956 | | APE-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04489970 | | APE[.00608648], BTC[1], CRO[16448.3124], ETH[2.90288182], ETHW[.00288182], FTT[180.74444583], SOL[.007872], USD[0.00], USDT[10000.00860277] | | |
| 04489978 | | EUR[0.00], USDT[0.04771102] | | |
| 04489982 | | ETH-PERP[0], SKL[5672.91994], TRX[.000012], USD[28.30], USDT[0] | | |
| 04489987 | | BAO[1], BOBA[163.38881224], DENT[1], FIDA[63.27619484], KIN[3], OXY[420.95413475], RSR[1], SRM[110.0441546], TOMO[43.90367916], TRX[2], USD[0.00], VGX[60.97139164], XRP[262.95102501] | Yes | |
| 04489989 | | NFT (320070919313286562/FTX EU - we are here! #191189)[1], NFT (344782885177682475/FTX EU - we are here! #191127)[1], NFT (394455257240221937/FTX EU - we are here! #191225)[1] | | |
| 04489992 | Contingent | 1INCH-PERP[0], AAVE[.009984], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[1], ATOM-PERP[0], AUDIO[.980018], AVAX-PERP[0], AXS-PERP[0], BAL[.009612], BTC[0.00044934], BTC-PERP[0], CHR-PERP[0], CHZ[9.84], CHZ-PERP[0], COMP[0.00040482], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.003], ETH-PERP[0], ETHW[.003], FIL-PERP[0], FTT[.2977246], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT[.098351], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC[.0081466], KNC-PERP[0], LINA-PERP[0], LTC[.00967214], LUNA2[1.62774779], LUNA2_LOCKED[3.79807819], LUNC[6.238706], MKR[.0098545], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.01948], SUSHI[.51], TRX[.6394], USD[-252.05], USDT[3250.81910417], USTC[200.97854], XRP[510], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04490001 | | BTC[0.00022444], ETH[.1678777], ETH-PERP[0], ETHW[.1678777], SOL[.16504710], TRX[.000787], USD[2.51], USDT[2.56050947] | | |
| 04490003 | | NFT (311427456010571902/FTX EU - we are here! #278619)[1], NFT (405537459587984428/FTX EU - we are here! #278576)[1] | Yes | |
| 04490011 | | TONCOIN[.04], USD[0.00] | | |
| 04490018 | Contingent | BAO[1], DYDX[.00009206], GALA[57.4621984], KIN[3], LUNA2[0.33817161], LUNA2_LOCKED[0.78609626], LUNC[16.16523513], MATIC[5.97113527], TRX[.00184126], USD[0.00], USDT[0.00005358] | Yes | |
| 04490021 | | KIN[1], UBXT[1], UMEE[4789.60855820] | Yes | |
| 04490025 | | GENE[0], USD[0.00] | | |
| 04490027 | Contingent, Disputed | MATIC[.2321232], USD[0.00] | | |
| 04490030 | Contingent | BRZ[2009.90132238], ETH[.00008145], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], USD[1.24], USDT[.10359727] | | |
| 04490036 | Contingent | APE-PERP[0], CEL-PERP[0], ETH-PERP[0], LUNA2[2.81391318], LUNA2_LOCKED[6.56579742], USD[-2.03] | | |
| 04490037 | | APE[.09746], USD[0.00] | | |
| 04490039 | | EUR[2.20], TRX[.000102], USD[16714.05], USDT[0] | | |
| 04490040 | | ATLAS[40600], TRX[.000777], USD[0.15] | | |
| 04490041 | | AKRO[1], USD[1.38] | Yes | |
| 04490046 | | USD[0.00], USDT[1.10199220] | | |
| 04490047 | | BTC[.00000363], ETH[0], USD[0.17], USDT[0.00002086] | | |
| 04490051 | | ETH[.00065128], ETHW[0.00065128], USD[0.58] | | |
| 04490054 | | AKRO[1], BAO[1], DENT[1], RSR[1], UBXT[2], USD[0.00000020] | | |
| 04490056 | | DOGE[0] | Yes | |
| 04490061 | | ETH[0], SOL[.00000001], USD[0.64], USDT[0] | | |
| 04490063 | | USD[25.00] | Yes | |
| 04490086 | | USD[0.00], USDT[0] | | |
| 04490089 | | USD[0.23], USDT[0] | | |
| 04490092 | | AKRO[2], BAO[3], TRX[1], USD[0.00], USDT[0] | | |
| 04490105 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 04490112 | | GST[.07597612], KIN[1], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 04490113 | | APE[8.878378], BNB[.00196154], USD[0.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04490129 | | APE[.09626], USD[0.19] | | |
| 04490136 | | TRX[.000001], USDT[1009.77679481] | Yes | |
| 04490139 | | APE[.0754], TRX[.000001], USD[0.01] | | |
| 04490140 | | AKRO[5], APE[.00010588], ATOM[.09712], AURY[0.99082000], BAO[20], BTC[0.05675727], DENT[11], DOGE[1], DYDX[.082936], ETH[0.16650294], ETHW[0.00553498], FTM[.00184592], GRT[.85108015], IMX[.057196], KIN[32], LDO[0], LINK[.053632], LINK-PERP[0], MATIC[21.94719825], RSR[1], SNX[.070102], SOL[.00001916], TRX[6.000011], UBXT[8], USD[1196.92], USDT[0.00167261] | Yes | |
| 04490142 | | MPLX[.379309], USD[0.00] | | |
| 04490145 | | APE-PERP[0], USD[0.00] | | |
| 04490149 | | TRX[.000448], USDT[0] | Yes | |
| 04490154 | | APE-PERP[0], BTC-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 04490157 | | BAO[2], USDT[0] | | |
| 04490158 | | USD[0.00], USDT[0] | | |
| 04490168 | | USD[1.65], USDT[0] | | |
| 04490178 | | DOGE[.9984], USDT[1.94533452] | | |
| 04490179 | | TRX[1], UBXT[2], USD[0.01], USDT[0] | | |
| 04490189 | Contingent | AKRO[1], BAO[1], BTC[0], GBP[0.00], KIN[4], LUNA2[0.00002313], LUNA2_LOCKED[0.00005397], LUNC[5.03698306], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00000200] | | |
| 04490192 | | APE[.0696], USD[0.00] | | |
| 04490196 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.75], USDT[.75], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04490199 | | USD[0.00] | | |
| 04490210 | | APE[.07016], USD[0.00] | | |
| 04490212 | | APE[.097416], USD[0.00], USDT[0] | | |
| 04490218 | | NFT (434679836012679186/FTX AU - we are here! #67311)[1], USD[0.00], USDT[0] | | |
| 04490219 | | APE[24.99525], TRX[.000001], USD[24.28], USDT[0] | | |
| 04490227 | | APE[.09968], TRX[.000001], USD[0.01] | | |
| 04490229 | | APE[62.2], USD[35.85] | | |
| 04490231 | Contingent | APE-PERP[0], BTC-PERP[0], LUNA2[13.79092521], LUNA2_LOCKED[32.17882549], LUNC[3003003], USD[-171.78], USDT[0.00000001] | | |
| 04490237 | | KIN[1], NFT (326443533058168803/FTX EU - we are here! #283881)[1], NFT (423556518942332799/FTX EU - we are here! #283897)[1], USD[0.00], USDT[0] | | |
| 04490238 | | TRX[.001554], USDT[1.75068084] | | |
| 04490243 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[0.51484509], BTC[.00008632], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[20], FTM-PERP[0], GRT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[16.45], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04490245 | Contingent, Disputed | BNB-PERP[0], BTC-PERP[0], USD[0.08] | | |
| 04490250 | | AUD[0.71], BTC[.00223214], ETH[.0009998], ETHW[.0009998], USD[0.00] | | |
| 04490258 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[125.975642], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX[.005114], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.05270332], LUNA2_LOCKED[0.12297442], LUNC[11476.26], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001127], USD[0.89], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04490267 | | AUD[0.00], DENT[1] | | |
| 04490268 | | USDT[0.00000022] | | |
| 04490272 | | APE-PERP[0], KIN[1], TRX[1], USD[0.00], USDT[0] | | |
| 04490275 | | USD[0.03] | | |
| 04490276 | | NFT (384881326836257089/FTX EU - we are here! #155360)[1], NFT (531467517408440760/FTX EU - we are here! #155854)[1], NFT (540809536946912025/FTX EU - we are here! #155656)[1] | | |
| 04490280 | | MATIC[0], USDT[0.00000040] | | |
| 04490283 | | BAO[1], DENT[1], KIN[2], SXP[1], TRX[1], USD[0.00] | Yes | |
| 04490287 | | APE-PERP[0], AVAX[0], BNB[0], BTC[0], ETH[0], FIDA-PERP[0], FXS-PERP[0], GLMR-PERP[0], JASMY-PERP[0], MOB-PERP[0], SOL[0], USD[0.00], USDT[0.00000039] | | |
| 04490295 | | USDT[0.00034824] | | |
| 04490297 | | TRX[.000002], USD[0.01] | | |
| 04490301 | | KIN[.00000002] | | |
| 04490308 | | APE[.09712], KIN[2], RAY[1.85655949], USD[1.17] | Yes | |
| 04490309 | | NFT (347488516209357589/FTX EU - we are here! #50720)[1], NFT (362569509753825015/FTX EU - we are here! #50572)[1], NFT (384901795731524354/FTX EU - we are here! #51279)[1] | | |
| 04490312 | | BAO[3], BNB[0], KIN[5], SOL[0], STMX[0], TRX[2.000072], USDT[0.00000001] | Yes | |
| 04490318 | | CAKE-PERP[0], USD[9.94] | | |
| 04490323 | | ALPHA[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04490325 | | BAO[1], SOL[.00539859], USD[0.01] | | |
| 04490329 | | ETH[0], USD[0.00] | | |
| 04490331 | Contingent, Disputed | BTC-MOVE-0509[0], BTC-MOVE-0511[0], BTC-MOVE-0516[0], BTC-MOVE-0523[0], BTC-MOVE-0609[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0618[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0610[0], USD[0.00] | | |
| 04490335 | | APE[.25], APE-PERP[0], ETH[.00000001], USD[0.01] | | |
| 04490340 | | USD[0.00] | | |
| 04490352 | Contingent, Disputed | AVAX[0.01000052], BEAR[0], BTC[0], BULL[0], EOSBEAR[0], ETH[0], ETHBULL[0], ETHW[0.07876522], FTT[0], GBP[0.00], MATIC[92.66671735], MATICBULL[0], RNDR[37.20693666], THETABULL[0], UNI[10.57649043], USD[0.00], USDT[0], USDTBEAR[0], VETBEAR[0], YFI[0.00561456], YFII[.0248064], ZECBEAR[0], ZECBULL[0] | | |
| 04490355 | | APE[19.6], USD[3.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04490357 | | USDT[.31820743] | | |
| 04490360 | | TRX[.000777] | | |
| 04490364 | | ATOM[0], DENT[0], DOGE[0], ETH[0.00000001], LUNC[.00001243], MATIC[.00000001], SHIB[0], STMX[0], TRX[0], USD[0.00] | | |
| 04490388 | | BTC[0.02859456], ETH[1.07074331], GMT[24], IMX[21.9], LINK[21.794433], MATIC[10], PUNDIX[10.4], TRX[31], USD[44.22], USDT[0] | | |
| 04490389 | | APE-PERP[0], BAO[1], KIN[2], NFT (384340401504837256/FTX EU - we are here! #88123)[1], NFT (488938229425161813/FTX EU - we are here! #88342)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 04490405 | | APE-PERP[0], AVAX-PERP[0], CRO-PERP[0], ENS-PERP[0], ETHW-PERP[0], FTT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], USD[1432.34], USDT[0.00544800], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04490407 | Contingent | AAFL[.0096371], AMZN[.00081779], BNB[0], BTC[0], ETH[0], ETHW[0], FTT[1.88868683], LTC[0], LUNA2[0.24630146], LUNA2_LOCKED[0.57470340], LUNC[40632.6615877], RAY[157.45971184], SOL[1.84767793], SPY[.00092727], SQ[.0046447], SRM[84.59818777], SRM_LOCKED[.01570997], TRX[7595.30536], TRYB[2265.37615343], TSLA[0.00734000], USD[12.19], USDT[0.22096086], XRP[0] | | TRYB[2260.936758] |
| 04490411 | | USD[2946.25] | | |
| 04490414 | | ETH[0], USD[0.00] | | |
| 04490421 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 04490425 | | AKRO[1], BAO[2], BTC[.00725927], ETH[.09412718], ETHW[.09412718], EUR[0.00], KIN[3], USD[789.07] | | |
| 04490426 | Contingent | APE-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LUNC[.00015993], LUNA2_LOCKED[0.00037317], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 04490427 | | APE-PERP[0], ETH[0], USD[4.33], USDT[.00366999] | Yes | |
| 04490429 | Contingent | LUNA2[0], LUNA2_LOCKED[0.64357508], USDT[0.05322774] | | |
| 04490433 | | AKRO[1], APE[.00025351], BAO[1], DENT[1], ETH[0], TRX[1], UBXT[1], USD[0.84] | Yes | |
| 04490445 | | BRZ[52.93201948], UBXT[1], USDT[0.08341482] | Yes | |
| 04490456 | | KIN[1], TRX[174.340013], USD[0.03], USDT[0] | | |
| 04490458 | | BAO[2], DENT[88.3379894], TRX[.000777], UBXT[2], USD[1.79], USDT[0] | Yes | |
| 04490461 | | APE[.0931], USD[0.00], USDT[0] | | |
| 04490469 | | FTT[0.00062110], TRX[-0.94251731], USD[-17.44], USDT[19.92737509] | | |
| 04490472 | | BAO[2], FTM[.00012055], KIN[1], SOL[0], USDT[0.00022678] | Yes | |
| 04490476 | | APE[.04777379], AVAX[.0009965], BNB[.00895855], BTC[0.10590462], ETH[.001], ETHW[.001], GBP[5608.00], SOL[.009076], USD[6328.07], USDT[0.00000001], WBTC[.00007856] | | |
| 04490481 | | NFT (335533547503672022/FTX AU - we are here! #35584)[1], NFT (361732389425825473/FTX EU - we are here! #39985)[1], NFT (473607503383972023/FTX AU - we are here! #35729)[1], NFT (492484550381876376/FTX EU - we are here! #39927)[1], NFT (534447027477943152/FTX EU - we are here! #39774)[1], USDT[2.63388101], XRP[.962] | | |
| 04490485 | | APE-PERP[0], AVAX-PERP[0], ETH-PERP[0], TONCOIN[.06], TONCOIN-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0] | | |
| 04490490 | | USD[0.23], USDT[0] | | |
| 04490493 | | TRX[.000003] | | |
| 04490502 | | APE[.07684751], USD[0.10], USDT[-0.08901558] | | |
| 04490503 | | NFT (330718525736544148/FTX EU - we are here! #55653)[1], NFT (383181507767807590/FTX EU - we are here! #55517)[1], NFT (439715528162897343/FTX EU - we are here! #55800)[1], USD[0.00] | | |
| 04490508 | | USD[0.00], USDT[0] | | |
| 04490519 | | ETH[.0004239], ETHW[0.00042390], USD[1.71], USDT[.00859604] | | |
| 04490521 | | APE[2.8], SHIB[300000], USD[0.32], USDT[.009269] | | |
| 04490522 | | APE[.09764], USD[0.01] | | |
| 04490523 | | APE-PERP[0], USD[0.00] | | |
| 04490526 | | FTT[0.08532079], USD[2.47] | Yes | |
| 04490527 | | AVAX[.01339956], DENT[1], FRONT[1], USD[0.00], USDT[0.00000078] | | |
| 04490540 | | ETH[0.00007672], ETHW[0], TRX[.000201], USDT[11.21115103] | Yes | |
| 04490541 | | DOT[.84436966], USD[0.00] | | |
| 04490549 | | AVAX-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], TRX[.001554], USD[0.42], USDT[0] | | |
| 04490551 | | TRX[.000001], USD[1.29], USDT[.009] | | |
| 04490574 | | TRX[.001557], USD[44.69], USDT[46.01385239] | | USD[44.36], USDT[45.632671] |
| 04490576 | | MATIC[0], TRX[.000001] | | |
| 04490577 | | USD[0.00], USDT[0] | | |
| 04490588 | | APE-PERP[0], FTT[0.02638877], USD[0.00] | | |
| 04490600 | | USDT[0] | | |
| 04490602 | Contingent | ADA-0624[0], ADA-PERP[0], BTC-0624[0], CRO[14.39748601], DENT[908.05375185], DOGE[8.22866655], ETH[0], ETHW[0], FTT[.03496375], LINK-0624[0], LUNA2[0.04668581], LUNA2_LOCKED[0.10893357], LUNC[10442.48360712], LUNC-PERP[0], SOL-0624[0], TRX[10.26486203], USD[0.00], USDT[.99686654] | Yes | |
| 04490605 | | USD[0.00], USDT[0] | | |
| 04490606 | | NFT (343424155500647358Z/FTX EU - we are here! #155776)[1], NFT (567298306490056520/FTX EU - we are here! #155648)[1] | | |
| 04490610 | | ATLAS[2000.62632850], GOG[63.72503074] | | |
| 04490614 | | USD[0.00], USDT[0.04533190] | | |
| 04490624 | | APE-PERP[0], FTT[0.04456918], NFT (329476542783543647/FTX EU - we are here! #163718)[1], NFT (518414284503384687/FTX EU - we are here! #165277)[1], NFT (572024632207321543/FTX EU - we are here! #165396)[1], USD[0.55] | | |
| 04490628 | | ALPHA[.001112311], BAO[3], USD[0.00], USDT[0.00000001] | Yes | |
| 04490629 | | USD[0.00], USDT[0] | | |
| 04490631 | | IMX[.0120433], REEF[3.87779089], USD[0.01], USDT[0.39157859] | | |
| 04490635 | | BAO[1], USDT[0.00000304] | | |
| 04490642 | | ATLAS[2723.98966602], KIN[1], UBXT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04490645 | Contingent | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.46345936], LUNA2_LOCKED[1.08140518], LUNA2-PERP[0], LUNC-PERP[0], ROSE-PERP[0], SHIB[300000], SOL-PERP[0], USD[0.10], USDT[0] | | |
| 04490646 | | APE-PERP[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], TRX[.00004], TRX-PERP[0], USD[17607.40], USDT[0.00000001] | | |
| 04490652 | | BRZ[9.075], BTC[.00039992], ETH[.0064987], ETHW[.0064987] | | |
| 04490654 | | BNB[.00284878], USD[0.00] | | |
| 04490657 | | SOL-PERP[0], USD[257069.16] | | |
| 04490662 | | TONCOIN[.02] | | |
| 04490665 | | GST[.03], USD[0.93], XRP[.47762401] | | |
| 04490674 | | TRX[.000003], USDT[0] | | |
| 04490687 | | APE-PERP[0], BAO[.00000001], BNB[0], USD[0.25] | | |
| 04490690 | | BTC[0], SLV-0624[0], USD[0.00], USDT[0] | Yes | |
| 04490692 | | ETH[0], USD[2.63], USDT[0.00000001] | | |
| 04490695 | | USD[5.28] | | |
| 04490699 | Contingent | APE[.05186], LUNA2[5.87076093], LUNA2_LOCKED[13.69844217], LUNC[55150.77638], USD[0.00] | | |
| 04490701 | Contingent | APE-PERP[0], APT[.99], APT-PERP[0], BNB-PERP[0], BTC[0], BTC-0331[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.10036071], ETH-0930[0], ETH-1230[0], ETH-PERP[30], ETHW[0.00092247], FTT[0.17216542], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], JASMY-PERP[0], JPY[2446165.44], LUNA2[102.22180473], LUNA2_LOCKED[238.51754428], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[-36902.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 04490704 | | APE-PERP[0], ATOM[.088736], AXS-PERP[0], CEL-PERP[0], CRV[.2325], ETH-PERP[0], ETHW[.00046214], EUR[0.00], FTM[.5], IMX[.0242336], LDO-PERP[0], LINA[7.333336], MEDIA[.597461], NEAR[.08], SLP-PERP[0], SOL[1], SOL-PERP[0], TRX[.624808], USD[7494.08], USDT[1565.39908275] | | |
| 04490708 | | USD[0.00], USDT[0] | | |
| 04490732 | | NFT (318661896431458112/FTX EU - we are here! #257623)[1], NFT (346403635787013196/FTX EU - we are here! #257650)[1], NFT (382263093970088221/FTX EU - we are here! #257604)[1] | | |
| 04490756 | | 1INCH-0624[0], 1INCH-0930[0], 1INCH-1230[0], 1INCH-PERP[0], AAPL-0624[0], AAPL-0930[0], AAVE-0624[0], AAVE-PERP[0], ABNB-0624[0], ABNB-0930[0], ACB-0624[0], ACB-0930[0], ACB-1230[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-0930[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-0930[0], ALT-PERP[0], AMC-0624[0], AMC-0930[0], AMD-0624[0], AMD-0930[0], AMPL-PERP[0], AMZN-0930[0], AMZNPRE-0624[0], APE-0930[0], APE-PERP[0], ARKK-0624[0], ARKK-0930[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BABA-0624[0], BABA-0930[0], BADGER-PERP[0], BAL-0624[0], BAL-0930[0], BAL-1230[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BB-0624[0], BB-0930[0], BCH-0624[0], BCH-0930[0], BCH-PERP[0], BILI-0624[0], BILI-0930[0], BITO-0624[0], BITO-0930[0], BITO-1230[0], BIT-PERP[0], BITW-0624[0], BITW-0930[0], BNB-0930[0], BNB-PERP[0], BNT-PERP[0], BNTX-0624[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0624[0], BSV-0930[0], BSV-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0819[0], BTC-PERP[0], BTT-PERP[0], BYND-0624[0], BYND-0930[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CGC-0624[0], CGC-0930[0], CGC-1230[0], CHR-PERP[0], CHZ-0624[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRON-0624[0], CRON-0930[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DKNG-0624[0], DKNG-0930[0], DODO-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-PERP[0], DRGN-0624[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHE-0624[0], ETHE-0930[0], ETH-PERP[0], ETHW-PERP[0], EXCH-0624[0], EXCH-0930[0], EXCH-PERP[0], FB-0624[0], FB-0930[0], FIDA-PERP[0], FIL-0624[0], FIL-0930[0], FIL-1230[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-0930[0], FTM-1230[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-0624[0], GBTC-0930[0], GBTC-1230[0], GDX-0624[0], GDX-0930[0], GDX-1230[0], GDXJ-0624[0], GLD-0624[0], GMT-0930[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GOOGL-0624[0], GRT-0624[0], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-0930[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-0930[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0624[0], MID-0930[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA-0624[0], MRNA-0930[0], MSTR-0624[0], MSTR-0930[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFLX-0624[0], NIO-0624[0], NIO-0930[0], NOK-0624[0], NOK-0930[0], NVDA-0624[0], NVDA-0930[0], OKB-0930[0], OKB-1230[0], OKB-PERP[0], OMG-0624[0], OMG-0930[0], OMG-1230[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-0624[0], PENN-0930[0], PEOPLE-PERP[0], PFE-0624[0], PFE-0930[0], PFE-1230[0], POLIS-PERP[0], PRIV-0624[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-0624[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0624[0], SLV-0930[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-0624[0], SPY-0930[0], SQ-0624[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-0624[0], SXP-0930[0], SXP-1230[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TLRY-0624[0], TLRY-0930[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-0930[0], TRX-1230[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0624[0], TSLAPRE-0930[0], TSM-0624[0], TSM-0930[0], TULIP-PERP[0], TWTR-PERP[0], TWTR-0930[0], UBER-0624[0], UBER-0930[0], UNI-0624[0], UNI-0930[0], UNI-1230[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-0930[0], USDT-PERP[0], USO-0624[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], WSB-0624[0], WSB-0930[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], XTZ-0624[0], XTZ-0930[0], XTZ-1230[0], XTZ-PERP[0], YFI-0624[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |
| 04490761 | Contingent | FTT[0.09297047], LUNA2[15.14922332], LUNA2_LOCKED[35.34818775], LUNC[1424.06291024], LUNC-PERP[0], NFT (410648852680326430/FTX EU - we are here! #72138)[1], NFT (482206180015550245/FTX EU - we are here! #77607)[1], NFT (548363828487157788/FTX EU - we are here! #76987)[1], USD[0.83] | | |
| 04490763 | | BAO[1], KIN[1], USD[0.00] | | |
| 04490764 | | BAO[3], EUR[0.00], KIN[4], USDT[0] | | |
| 04490765 | | USD[0.00] | | |
| 04490766 | | 1INCH-0930[0], ETH[0], ETH-PERP[0], ETHW[0], NEAR-PERP[0], USD[101.34], USDT[0] | | |
| 04490768 | | SOL-PERP[0], USD[0.00] | | |
| 04490772 | | BTC[.00017003], DOGE[.87669], NFT (365006678918931437/FTX Crypto Cup 2022 Key #14387)[1], NFT (429468452026865653/The Hill by FTX #12114)[1], TRX[.004052], USD[0.00], USDT[0.65522028] | | |
| 04490774 | | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE[3.4844984], ETH-PERP[0], FLOW-PERP[0], HT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[-1.87], USDT[3.27414079] | | |
| 04490775 | | GALA[84], TRX[.461214], USD[0.10], XRP[.701411] | Yes | |
| 04490776 | | FTT[0.02925051], NFT (404545965858876677/FTX EU - we are here! #284070)[1], NFT (451631521903730379/FTX EU - we are here! #284086)[1], USD[0.45], USDT[0.82917893] | | |
| 04490781 | | USD[0.00] | | |
| 04490793 | | USD[0.00], USDT[0] | | |
| 04490797 | | PERP[.79575667], RAY[134.08152382], SHIB-PERP[0], TRX[.000003], USD[-0.27], USDT[0.00000001] | | |
| 04490798 | | BAO[1], DENT[1], KIN[2], USD[0.00], USDT[0] | | |
| 04490805 | | ETH[0], USD[0.00] | | |
| 04490809 | Contingent | APE-PERP[0], ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[.000003], ETH-PERP[0], ETHW[0.00000300], FTT[0], LUNA2_LOCKED[7.50088423], MAPS-PERP[0], OP-PERP[0], OXY-PERP[0], SCRT-PERP[0], USD[0.00], USDT[0] | | |
| 04490814 | | USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04490818 | | USD[.57] | | |
| 04490819 | | DENT[3], UBXT[1], USD[0.00] | Yes | |
| 04490820 | | USD[18.13], USDT[9] | | |
| 04490827 | | USDT[0.18104409] | | |
| 04490828 | | BNB[0.00002156], BTC[0], SLP-PERP[0], USD[-3.23], USDT[4.16197037] | | |
| 04490839 | Contingent, Disputed | ETH[.00000001] | | |
| 04490847 | | GENE[0], NFT [294619226962679991/FTX EU - we are here! #74842][1], NFT [306215406772364320/FTX EU - we are here! #74744][1], NFT [377874167842590669/FTX EU - we are here! #74665][1], SOL[.012998], USD[1.48] | | |
| 04490858 | | AUD[0.00], BAO[1], USD[0.00] | | |
| 04490867 | | USDT[999] | | |
| 04490868 | | BTC[.00000778], BTC-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 04490870 | | USD[0.00] | | |
| 04490872 | | NFT [306741529973872052/FTX EU - we are here! #284479][1], NFT [444588878652737790/FTX EU - we are here! #284569][1] | | |
| 04490881 | | CAKE-PERP[0], TRX[.000777], USD[0.03], USDT[0] | | |
| 04490882 | | BNB[0], USD[1.78] | | |
| 04490889 | | BTC[.00331568], USD[0.00] | | |
| 04490892 | | APE[.0971], USD[0.25], XRP[.867] | | |
| 04490897 | | USD[0.00], USDT[0] | | |
| 04490909 | | FTM-PERP[0], MINA-PERP[0], USD[0.97], USDT[0.00000001] | | |
| 04490911 | | USD[0.00] | | |
| 04490921 | | USDT[1] | | |
| 04490922 | | UBXT[1], USD[0.00], USDT[0] | | |
| 04490929 | | 0 | | |
| 04490934 | | USD[0.82], USDT[0], XRP[.9998] | | |
| 04490935 | | USDT[.00012764] | Yes | |
| 04490939 | | ETH[.00000001], USD[0.00] | | |
| 04490940 | | USDT[0] | | |
| 04490944 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0163019], LTC-PERP[0], LUNA2[0.00689393], LUNA2_LOCKED[0.01608585], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.001557], TRX-PERP[0], USD[25.36], USDT[0], USTC[.97587], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04490950 | | BAO[4], DENT[1], ETH[0], FRONT[1], KIN[5], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04490953 | | USD[19.94], USDT[0] | | |
| 04490960 | | ALGO[.00479], BEAR[294.84], TRX[.41591], USD[23371.57], USDT[0.00228155], XPLA[3.70737169] | Yes | |
| 04490968 | | ETH[0], USD[0.20] | | USD[0.19] |
| 04490969 | | USD[0.42] | | |
| 04490972 | Contingent | ADA-PERP[0], APE[0.00526024], APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00824920], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LUNA2[0.62084104], LUNA2_LOCKED[1.44862909], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[256.04285146], SRM_LOCKED[4.724482], SRM-PERP[0], STX-PERP[0], TRX-PERP[0], USD[1.97], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04490979 | | BTC[0.00002252], USD[0.05], USDT[3.33775487] | | |
| 04490983 | | ETH[0], SOL[0], USD[0.05] | Yes | |
| 04490987 | | APE[0.06889615], USD[0.00] | | |
| 04490992 | | ADA-PERP[0], ATOM[.01844682], BTC-PERP[0], ETH-PERP[0], SLP-PERP[0], USD[-0.01] | | |
| 04490993 | | MATIC[32.9] | | |
| 04490997 | | USDT[9] | | |
| 04491007 | | ETH[.0000183], ETHW[0.00001829], TRX[.300002], USD[0.80] | | |
| 04491015 | | BNB[0], LOOKS[0], MATIC[0], USD[0.00] | | |
| 04491016 | | AKRO[3], APE[0], BAO[1], BTC[0], ETH[0.00000001], GBP[0.00], KIN[5], TRX[2], UBXT[1], USD[0.00], USDT[0] | | |
| 04491027 | | NFT [325284917628705766/FTX EU - we are here! #230358][1] | | |
| 04491029 | | AKRO[28], BAO[4], BNB[0], DENT[2], KIN[2], RSR[1], TOMO[1], TRX[2], UBXT[2], USD[0.00], USDT[0.00247038], XRP[1.87060917] | Yes | |
| 04491030 | | APE[.09506], TRX[.000001], USD[0.03], USDT[0] | | |
| 04491031 | | LTC[.0023755], USDT[0.00000063] | | |
| 04491032 | | BAO[1], KIN[1], USDT[0] | | |
| 04491033 | | BTC[.000024], USDT[0] | | |
| 04491037 | | USD[0.18], USDT[0] | | |
| 04491041 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0522[0], BTC-MOVE-0612[0], BTC-PERP[0], C98-PERP[0], CHF[0.00], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], TRX[.000006], TRX-PERP[0], USD[1665.29], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 04491042 | | APE-PERP[0], SOL[.01], USD[1.31], USDT[0.00254384] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04491046 | | USD[2.77], USDT[0.00557994] | | |
| 04491047 | | USD[0.00], USDT[0] | | |
| 04491050 | | APE[.0855], ETH[.00065795], ETHW[.00065795], MATIC[1], RAY[.657397], RUNE[.00296], SLP[2.7], SOL[.00843654], SPELL[15.3], TULIP[.0359], USD[0.01], XPLA[9.774] | | |
| 04491054 | | USD[0.00] | | |
| 04491055 | | KIN[1], USDT[0.00000107] | | |
| 04491062 | | TRX[.000779], USD[0.00], USDT[0] | | |
| 04491063 | | USD[0.00], USDT[0] | | |
| 04491066 | | APE-PERP[0], APT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[6.1], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], SOL[.56194], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 04491068 | | ATOM-PERP[0], AVAX-PERP[0], FTT[0.00501573], LOOKS-PERP[0], USD[0.12], USDT[0.00878081] | | |
| 04491073 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 04491074 | | GBP[0.00], USD[0.00], USDT[0] | | |
| 04491078 | | APE[0], APE-PERP[0], ETH[0], USD[0.06] | | |
| 04491082 | | APE-PERP[0], BTC-PERP[0], KIN[1], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 04491086 | | USD[0.00] | | |
| 04491092 | | USD[0.70] | | |
| 04491096 | | AMPL[0], ETH[0], FTM[0], LOOKS[0.00000001], TRX[.000274], USD[0.00], USDT[30.00054795], XRP[0.00241988] | Yes | |
| 04491097 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[9.99999999], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.55268927], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[206694.82], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 04491100 | | BAO[1], CAD[0.00], KIN[1], TRX[.000779], USD[0.00], USDT[37.23697800] | | |
| 04491104 | | AUDIO[1], BAO[1], HXRO[1], UBXT[1], USD[0.00] | | |
| 04491109 | | APE[.094984], USD[0.00], USDT[0] | | |
| 04491122 | | BTC[.00000928], USDT[0] | | |
| 04491130 | | GOG[4729.054], SOL[11.337732], TRX[.71572], USD[1148.69] | | |
| 04491133 | | NFT (393426231918166439/FTX EU - we are here! #95892)[1], NFT (451336266145853231/FTX Crypto Cup 2022 Key #11579)[1], NFT (531284622965090258/FTX EU - we are here! #95787)[1], NFT (563575689553681667/FTX EU - we are here! #96029)[1], TRX[.000028], USD[0.00], USDT[1.48280337] | | |
| 04491134 | | BAO[1], DENT[2], KIN[1], UBXT[2], USD[0.00], USDT[0] | | |
| 04491135 | | GOG[28], USD[-13.61], USDT[15.2] | Yes | |
| 04491150 | | NFT (301436335665934206/The Hill by FTX #8445)[1], USD[1.37] | Yes | |
| 04491151 | | BTC[0.01278081] | | |
| 04491153 | | USDT[0.00000001] | | |
| 04491159 | | USD[0.00] | | |
| 04491160 | | USD[-0.01], USDT[.01290596], WAVES-0930[0] | | |
| 04491165 | | USD[0.00], USDT[0.00000107] | | |
| 04491166 | | AUD[0.00], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 04491167 | | GENE[.023176], SOL-PERP[0], USD[0.04] | | |
| 04491171 | | USDT[0.52689107] | | |
| 04491182 | | USD[75.00] | | |
| 04491197 | | APE[.092], USD[0.00], USDT[0.49546649] | | |
| 04491198 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000006], ETH-PERP[0], ETHW[0.00000007], FTM-PERP[0], GMT[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNA2[0.12405280], LUNA2_LOCKED[0.28945655], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.05], USDT[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04491204 | | APE[.08934], APE-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00009446], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 04491206 | | USD[0.00], USDT[0] | | |
| 04491208 | | BAO[2], DENT[1], ETH[.0039992], ETHW[.0039992], KIN[3], NFLX[.03708746], TRX[.000008], USD[0.00], USDT[0.85774654] | Yes | |
| 04491213 | | USDT[.63310944] | | |
| 04491218 | | APE-PERP[0], ETH[.00000001], USD[0.00], USDT[0] | | |
| 04491224 | | SOL[.05], USD[4.42] | | |
| 04491227 | | BAO[1], GBP[0.00], TRX[1], UBXT[2], USD[0] | | |
| 04491229 | | ETH[0], USD[1.30] | | |
| 04491233 | | APE[.5], FTT[.17315739], NFT (327714287902414496/FTX EU - we are here! #285784)[1], NFT (414214013614149920/FTX EU - we are here! #285651)[1], USD[0.00], USDT[0] | | |
| 04491234 | | APE[1.89962], NFT (552724970489262749/FTX AU - we are here! #121)[1], USD[0.37], USDT[0] | | |
| 04491237 | | AKRO[1], BAO[8], CRO[0], DENT[1], GME[.00005208], KIN[4], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04491242 | | BNB[.0001] | | |
| 04491245 | | TONCOIN[9.8], USD[0.19], USDT[.00666458] | | |
| 04491271 | | NFT (296832843008637239/FTX EU - we are here! #187954)[1], NFT (376326495774625289/FTX AU - we are here! #30589)[1], NFT (443263566140543885/FTX EU - we are here! #187637)[1], NFT (458732496381018121/FTX AU - we are here! #30421)[1], NFT (469297047588927800/FTX EU - we are here! #188011)[1] | | |
| 04491275 | | APE[.09926], USD[0.00], USDT[0] | | |
| 04491282 | | ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[0], SOL[.00557498], SOL-0624[0], USD[220.98], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04491283 | | TRX[.000118] | | |
| 04491293 | | USD[0.99], USDT[0] | | |
| 04491303 | | USD[10.60], XPLA[40], XRP[.520682] | | |
| 04491305 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[8.67] | | |
| 04491306 | | ADABULL[31.4942697], BULL[.66025127], ETHBULL[9.7214341], LINKBULL[46745.73369905], MATICBULL[312274.75554723], USD[18.07], VETHEDGE[.05480575], XRPBULL[13883711.06739157] | | |
| 04491308 | | ETH[.005], ETHW[.005] | | |
| 04491310 | | ETH[0], USD[0.63] | | |
| 04491312 | Contingent | BTC[0.00003185], ETH[.00048036], LUNA2[0], LUNA2_LOCKED[1.24763591], USD[0.00] | | |
| 04491315 | | DENT[1], TRX[0] | | |
| 04491318 | | AAVE-PERP[0], BNB-PERP[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0426[0], BTC-MOVE-0502[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0604[0], BTC-MOVE-0610[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], GMT-PERP[0], ICX-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], YFII.00098233] | | |
| 04491321 | | USD[0.00] | | |
| 04491322 | | USDT[0.00000002] | | |
| 04491323 | | APE[17], APE-PERP[0], USD[1.02] | | |
| 04491326 | | FTT[150], USDT[3164.9425905] | | |
| 04491333 | | APE[19.89602], USD[1.02] | | |
| 04491337 | | 0 | | |
| 04491338 | | USD[0.00] | | |
| 04491341 | | USD[0.00], XRP-PERP[0] | | |
| 04491346 | | AKRO[5], APE-PERP[0], AUDIO[1.00042927], BAO[14], KIN[19], TRX[4], UBXT[1], USD[1.70], USDT[0] | Yes | |
| 04491349 | | DOGE[3.8095], ETH[0.00002200], ETHW[0.00002199], USD[-0.16] | | |
| 04491351 | | CRO[30], USD[0.01], USDT[0] | | |
| 04491359 | | SOL[.01] | | |
| 04491361 | Contingent | ANC[19.99259], GAL[1.099791], LUNA2[0.17657645], LUNA2_LOCKED[0.41201171], TRX[0], USD[0.07], USDT[0], USTC[24.99525] | | |
| 04491363 | | NFT (408203529305228774/FTX EU - we are here! #230208)[1], NFT (417169895884699926/FTX EU - we are here! #230325)[1], NFT (537606709402054954/FTX EU - we are here! #230300)[1] | | |
| 04491369 | | CRO[0] | | |
| 04491385 | | ETH[0.01023186], XRP[.00000001] | | |
| 04491387 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.009954], C98-PERP[0], CEL[.02418], CEL-PERP[0], DASH-PERP[0], ETHW[.0000504], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SNX-PERP[0], SPELL[94.38], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], TRX[.000784], USD[0.01], USDT[0], XLM-PERP[0], YFII[.0009954], YFII-PERP[0] | | |
| 04491388 | | BAO[5], DOGE[0], KIN[5], RUNE[0.11230925], TONCOIN[0.08009403], USD[0.00], XRP[0] | | |
| 04491392 | | BNB[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GBP[0.00], SOL-PERP[0], USD[30.98], USDT[0] | Yes | |
| 04491396 | | ARS[0.09], USD[1.32], USDT[.05] | | |
| 04491399 | | BTC[0.00000954], BTC-PERP[0], ETH[0], USD[0.01], USDT[0] | | |
| 04491406 | | USD[0.00], USDT[0] | | |
| 04491409 | | FTT[0], USD[0.00], USDT[0] | Yes | |
| 04491411 | | ETH[.00093739], ETHW[0.00093739], USD[1.48], USDT[.00984976] | | |
| 04491415 | | NFT (410035623495248762/FTX AU - we are here! #15020)[1], NFT (480939970352768446/FTX AU - we are here! #15001)[1] | | |
| 04491416 | | AKRO[1], BAO[1], CAD[0.00], KIN[1], RSR[1], UBXT[1] | Yes | |
| 04491418 | | TRX[.000023] | | |
| 04491420 | | ETH[.0439912], ETHW[.0439912], NFT (334869633136553791/FTX EU - we are here! #279941)[1], TRX[.343001], USDT[1.2501] | | |
| 04491422 | | AKRO[1], BAO[4], DENT[1], HXRO[1], KIN[3], MATH[1], RSR[1], TRX[1.000001], UBXT[1], USD[0.00], USDT[0] | | |
| 04491441 | | ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00032854], FTM-PERP[0], FTT[150], FTT-PERP[0], HT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP[.00000001], XRP-PERP[0] | | |
| 04491444 | | USD[0.00], USDT[0] | Yes | |
| 04491445 | | AVAX[0], BNB[0], TRX[0] | | |
| 04491459 | | USD[2.10], XRP[.062694] | | |
| 04491464 | | USD[0.00] | | |
| 04491468 | | APE[20.196162], USD[0.35] | | |
| 04491471 | | APE-PERP[0], USD[0.01], USDT[0] | | |
| 04491472 | | SOL[3.32712024] | | |
| 04491474 | | APE[6.06063478], BAO[2], GBP[0.00], KIN[1], UBXT[1], USD[0.01] | | |
| 04491476 | | BAO[1], GBP[77.92], KIN[2], USD[0.01] | Yes | |
| 04491479 | | AKRO[2], DENT[1], TRX[1], UBXT[1], USD[0.21], USDT[0] | | |
| 04491484 | | ETH[0], FTT[0], USD[0.00] | | |
| 04491501 | | BTC-PERP[0], DASH-PERP[0], ETC-PERP[0], USD[3.53] | Yes | |
| 04491504 | Contingent | BAO[3], CEL[.0022037], KIN[2], LUNA2[0.00003224], LUNA2_LOCKED[4.03602147], LUNC[3.47693875], SHIB[7.95095816], USD[0.00], USDT[0] | Yes | |
| 04491514 | | APE[.08308], USD[0.66] | | |
| 04491519 | | NFT (326057082760724944/FTX EU - we are here! #179278)[1], NFT (353062761399319631/FTX EU - we are here! #177943)[1], NFT (441825258560445354/FTX EU - we are here! #179100)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04491521 | Contingent | APE-PERP[0], ETH-PERP[0], LUNA2[0.00006560], LUNA2_LOCKED[0.00015308], LUNC[14.2861931], SOL-PERP[0], TWTR-1230[0], USD[1.20], USDT[0] | | |
| 04491526 | | NFT (394518630616119269/Serum Surfers X Crypto Bahamas #49)[1] | | |
| 04491534 | | BAO[2], KIN[2], MANA[300.46703736], TRX[1], UBXT[2], USD[0.04] | Yes | |
| 04491538 | | FIDA[1], MATIC[.00000001], TRX[1], USD[0.00] | | |
| 04491542 | | APE[.05037], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GRT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.03], USDT[0] | | |
| 04491543 | | ETH[.40408571], ETHW[.40408571], SOL[5.009], USD[43.27], USDT[.005] | | |
| 04491546 | Contingent | ADA-PERP[0], BCH[0.10548464], ETH[0], GAL-PERP[0], GMT-PERP[0], LUNA2[0.04906210], LUNA2_LOCKED[0.11447824], LUNC[10516.552468], SAND-PERP[0], USD[4.29], USDT[0.00468025], WAVES-PERP[0], XPLA[2250], XRP[.882583] | | |
| 04491551 | | AKRO[6], BAO[14], BAT[1], BNB[0], DENT[1], GBP[0.00], KIN[14], MATH[2], RSR[1], SOL[0], TRX[2], UBXT[2], USD[0.00], USDT[0.00000004] | Yes | |
| 04491556 | | 0 | | |
| 04491564 | | FTT[0], SOL[.00000001], USD[0.00], USDT[0], XRP[1] | | |
| 04491567 | | COPE[.00000001] | | |
| 04491569 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], BNB-PERP[0], BTC[0.53144001], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00005748], ETH-PERP[0], ETHW[0.00005748], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.09], WAVES-PERP[0], ZEC-PERP[0] | | |
| 04491571 | | AAVE[0.00628204], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS[6.05914657], BTC[0.00065116], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE[14538.6131586], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[245.49990377], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC[1.71151627], LUNC-PERP[0], MANA[346.41862185], MANA-PERP[0], MAPS-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE[117.07272918], RUNE-PERP[0], SCRT-PERP[0], SHIB[25584527.7746746], SHIB-PERP[0], SOL[2.03701914], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[6278.42939366], TULIP-PERP[0], UNI-0930[0], USD[26.83], USDT[0.00854995], VET-PERP[0], XRP[1020.80662047], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 04491573 | | USD[0.00], USDT[0] | | |
| 04491575 | | COPE[.00000001] | | |
| 04491576 | | USD[336.58] | | |
| 04491579 | Contingent | APE[.06308], BTC[0.00008382], LUNA2_LOCKED[0.00000001], LUNC[.001402], USD[0.00], USDT[0.00003862] | | |
| 04491581 | | APE-PERP[0], ETH-PERP[0], GMT-PERP[0], PEOPLE-PERP[0], USD[-0.01], USDT[.007012] | | |
| 04491583 | | BNB[0.00027976], BTC[0.00000001], ETH[0], ETHW[112.26771157], FTT[25], USD[0.00], USDT[670.28951056] | Yes | |
| 04491586 | | COPE[.00000001] | | |
| 04491588 | | TRX[.025669], USD[0.81] | | |
| 04491591 | | ARS[1.94], USD[0.00] | | |
| 04491595 | | APE[7.06871438], KIN[1], USD[300.01] | | |
| 04491596 | | COPE[.00000001] | | |
| 04491597 | | APE[1.8], SOL[.009976], USD[0.00], USDT[0.00000001] | | |
| 04491599 | | APE-PERP[0], DOGE[29.43775848], USD[27.00] | | |
| 04491600 | | APE[32.6845], BTT[55000000], CRO[340], DOT[5.1], ENS[6.354224], FTM[163.9872], USD[0.15], USDT[.002135] | | |
| 04491601 | | TRX[.000015], USDT[0] | | |
| 04491604 | | BNB[0], NFT (315218022127083020/FTX EU - we are here! #14204)[1], NFT (489189169312745278/FTX EU - we are here! #14122)[1], NFT (506259111729147413/FTX EU - we are here! #13964)[1], NFT (521148742342092055/FTX Crypto Cup 2022 Key #7743)[1], TRX[.000074] | Yes | |
| 04491608 | | MATIC[.3], NFT (331225068489982577/FTX EU - we are here! #279656)[1], NFT (340161916734579776/FTX EU - we are here! #279659)[1], USD[1.58] | | |
| 04491609 | | COPE[.00000001] | | |
| 04491611 | | ETH[.00000039], ETHW[.00000039] | Yes | |
| 04491614 | Contingent | APT-PERP[0], GMT[38.99696], GMT-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNA2-PERP[0], LUNC[250000], SOL[.196903], TRX[.000777], USD[0.31], USDT[0.00072954], XPLA[.0962], XRP[34.99335] | | |
| 04491616 | | APE[.06836], ETH[.00000001], USD[0.00] | | |
| 04491617 | | COPE[.00000001] | | |
| 04491619 | | USD[0.98], USDT[0.00887603], XPLA[59.9943], XRP[.705927] | | |
| 04491624 | | FTT[0], USD[0.00], XRP[11.88878766] | Yes | |
| 04491629 | | ETHW[.0004646], LUNC[0], TRX[.000002], USD[0.00], USDT[-0.00081632] | | |
| 04491630 | | BAO[1], ETH[0], KIN[2], TRX[.00066] | | |
| 04491631 | | USD[0.00] | | |
| 04491634 | | COPE[.00000001] | | |
| 04491641 | | COPE[.00000001] | | |
| 04491642 | | APE[.08976], USD[1038.11], USDT[.006704] | | |
| 04491644 | | NFT (476596957988134534/FTX AU - we are here! #67422)[1] | | |
| 04491648 | | COPE[.00000001] | | |
| 04491658 | | COPE[.00000001] | | |
| 04491661 | | APE-PERP[0], GBP[0.00], USD[0.00] | | |
| 04491664 | | APE[.00942123], BTC[0], ETH[.00000001], GBP[0.00], USD[0.00] | | |
| 04491665 | | USDT[5.99312635] | | |
| 04491671 | | USD[0.20] | | |
| 04491672 | | USD[9947.89], USDT[0.00000001] | Yes | |
| 04491678 | | BAO[2], ETHW[.00603159], GBP[7.55], KIN[2], SGD[0.00], USD[0.00] | Yes | |
| 04491683 | | NFT (312199072352790218/FTX AU - we are here! #18452)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04491689 | | BNB[0], ETH[0], GMT[0], GST[0.00000001], GST-PERP[0], SOL[0], USD[0.00001067], XRP[0] | | |
| 04491690 | Contingent | BTC[0], ETH[.00002229], ETHW[0.00002228], LUNA2[0.00000462], LUNA2_LOCKED[0.00001079], LUNC[1.0072719], USD[61.98], USDT[1.00000001] | | |
| 04491702 | | USDT[.09341576] | | |
| 04491703 | | FTM-PERP[0], TRX[.000001], USD[10.50], USDT[7] | | |
| 04491707 | | KIN[1], USD[0.80] | | |
| 04491712 | | APE[0], ETH[0] | | |
| 04491715 | | NFT (309649010708415672/FTX EU - we are here! #134924)[1], NFT (428903710261768791/FTX AU - we are here! #55639)[1] | | |
| 04491718 | | ATOM[.097267], ETH[.75822689], ETHW[1.00046553], TRX[.000029], USDT[4928.08461470] | | |
| 04491730 | | ARS[100.00], BTC[0], GMT[0], USDT[0] | | |
| 04491736 | | BNB[0], BTC[0], ETH[0], SOL[0], TRX[0], USDT[0] | | |
| 04491741 | | USD[0.00] | | |
| 04491744 | | USD[0.00], USDT[0] | | |
| 04491745 | | BTC[0], TRX[0] | | |
| 04491748 | | USD[0.00], USDT[0.00000278] | | |
| 04491749 | | ETH[.00000001], USD[0.40], USDT[0] | | |
| 04491750 | | USDT[0.00000001], XRP[0] | | |
| 04491754 | | AKRO[2], BAO[5], BNB[0], CRO[0], ETH[0.00000001], GBP[0.00], KIN[6], USD[0.00], USDT[0] | | |
| 04491773 | | GOG[1047], USD[0.34] | | |
| 04491775 | | NFT (536648443265116515/FTX AU - we are here! #57381)[1] | | |
| 04491779 | | USD[3.90], USDT[0] | | |
| 04491788 | Contingent | BTC[0.00002240], LUNA2[0.00384303], LUNA2_LOCKED[0.00896707], NFT (297404850098054991/FTX AU - we are here! #49299)[1], NFT (440204611938638578/FTX AU - we are here! #49306)[1], USD[0.01], USDT[0.25041166], USTC[.544] | Yes | |
| 04491790 | | BAO[3], GBP[0.00], KIN[1], USD[0.01], XRP[24.86532837] | Yes | |
| 04491801 | | 0 | | |
| 04491802 | | BTC[.06787948], CEL[22.0412], ETH[1.36228198], ETHW[1.36228198], USD[10.00] | | |
| 04491803 | | KIN[1], RSR[2], TRX[.000017], USD[0.03], USDT[0] | Yes | |
| 04491804 | | NFT (345478449277165570/FTX Crypto Cup 2022 Key #12886)[1], NFT (402373139093468879/The Hill by FTX #16445)[1], NFT (508230932667031381/FTX AU - we are here! #59411)[1] | | |
| 04491806 | | APE[0], SOL[0], USD[0.00] | | |
| 04491808 | | ETH[.2], ETHW[.2] | | |
| 04491817 | Contingent | SRM[1.38194183], SRM_LOCKED[10.73805817], TRX[0], USD[0.00], XPLA[362] | | |
| 04491820 | | USDT[0] | | |
| 04491822 | Contingent | APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.44895599], LUNA2_LOCKED[1.04756398], MATIC[.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[81.27] | | |
| 04491824 | | BNB[0], TRX[0] | | |
| 04491833 | Contingent, Disputed | AUD[0.00] | | |
| 04491835 | | BTC[.0000146], USD[0.00] | | |
| 04491839 | | APE-PERP[0], LRC-PERP[0], PERP[.7], USD[0.00], USDT[0] | | |
| 04491844 | | BAO[2], GST-PERP[0], NFT (412365637829014175/Netherlands Ticket Stub #1099)[1], NFT (419487275328247504/Belgium Ticket Stub #365)[1], TRX[.000777], USD[10713.59], USDT[1.44395453] | Yes | |
| 04491849 | | TRX[.003184], USDT[0] | | |
| 04491853 | Contingent | FTT[0.02609481], NFT (371426501997119582/The Hill by FTX #7622)[1], NFT (435665497033795549/FTX AU - we are here! #35862)[1], NFT (442297494076698590/FTX AU - we are here! #16110)[1], SRM[1.85975645], SRM_LOCKED[80.42302588], USD[0.09] | Yes | |
| 04491855 | | SUSHI-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 04491857 | | LTC[.00000079], TRX[0] | | |
| 04491858 | | USD[0.07], USDT[0] | | |
| 04491866 | | ETH[.00000001], SOL[0.38674647] | | |
| 04491868 | | BTC[.01283264], PEOPLE[4178.17899228], RUNE[13.63320614], SAND[81.92602872], USDT[0.00000001] | | |
| 04491869 | | BAO[1], BTC-PERP[-0.0351], DENT[1], ETH-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[893.87], USDT[0.00003625] | Yes | |
| 04491872 | | AKRO[1], BAO[3], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 04491885 | | 0 | | |
| 04491886 | | BNB[0], ETH[0], HT[0], MATIC[0], SOL[0], TRX[33.72069513], USDT[0] | | |
| 04491890 | | BAO[1], USD[0.05] | Yes | |
| 04491892 | | DOGE[0], SOL[0], TRX[.000777], USDT[0.00000040] | | |
| 04491894 | | BTC[.00043954], TRX[.000066], USD[0.00], USDT[0.00021060] | | |
| 04491896 | | BTC[.04398765], USD[20.00] | | |
| 04491897 | | BTC[.0119], LINK[.09852], USD[0.00], USDT[0] | | |
| 04491909 | | APE[17.9], USD[0.67], USDT[0] | | |
| 04491911 | | SOL[.0352267] | | |
| 04491923 | | TRX[.000001], USDT[.18127767] | | |
| 04491924 | | NFT (438705807205429165/FTX EU - we are here! #265049)[1], NFT (438921059812934527/FTX EU - we are here! #265005)[1], NFT (482979290194934132/FTX EU - we are here! #265021)[1] | | |
| 04491925 | | APT[0], BTC[0], ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000620] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04491927 | | 0 | | |
| 04491931 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003684], USD[0.74], USDT[.00615], XPLA[34897.8248] | | |
| 04491935 | | OKB-PERP[0], TRX[.000001], USD[0.00], USDT[-0.00000005] | | |
| 04491936 | | APE[.097], APE-PERP[0], USD[0.00], USDT[0] | | |
| 04491937 | | APE[.097321], ETH[0], TRX[.000034], USD[-0.01], USDT[0] | | |
| 04491938 | | SHIB[1203637.68091168], USD[0.00], USDT[0] | | |
| 04491939 | | TRX[.000005], USDT[1056.6193747] | Yes | |
| 04491943 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00010451], BTC-PERP[0], ETH-PERP[0], ETHW[.00055995], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL[.00924514], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 04491946 | | APE-PERP[0], USD[0.00], USDT[0] | | |
| 04491947 | | APE[0], APE-PERP[0], BNB[0.00110316], DOGE[0.97864553], ETH[0.10097166], ETH-PERP[0], ETHW[0.91468823], FTT[0.00178784], GALA-PERP[0], LUNC[0.00000267], MANA[0.39804826], MER-PERP[0], PROM-PERP[0], RNDR[0], SRN-PERP[0], USD[1066.89] | | |
| 04491951 | Contingent | ETH[.001], ETHW[.001], GMT[.99601], LUNA2[1.58565945], LUNA2_LOCKED[3.69987205], LUNC[345280.6845166], TRX[.000003], USD[0.00], USDT[0] | | |
| 04491956 | | TRX[.344045], USDT[1.42257434] | | |
| 04491958 | | NFT (531212956834052751/FTX EU - we are here! #247022)[1] | | |
| 04491961 | | NFT (305181212280829853/FTX EU - we are here! #114691)[1], NFT (352464787835112316/FTX EU - we are here! #115337)[1] | Yes | |
| 04491970 | | APE-PERP[0], USD[0.00], USDT[.003429] | | |
| 04491974 | | USD[6.28], XPLA[139.9981] | | |
| 04491977 | | APE-PERP[0], ETH[-0.00037742], ETH-PERP[0], ETHW[-0.00037511], USD[0.55], USDT[0.31835399] | | |
| 04491982 | Contingent | BAO[3], BTC[.00643751], ETH[.32457836], ETHW[.32440964], KIN[1], LUNA2[0.38137843], LUNA2_LOCKED[0.88370411], TRX[2.000777], USD[833.28], USDT[0.15300348] | Yes | |
| 04491984 | | BTC[.0007] | | |
| 04491985 | | BTC[0], USD[1.77], USDT[0] | | |
| 04491987 | | AKRO[1], USD[1.02] | | |
| 04491992 | | SOL[0], TRX[.000171] | | |
| 04491996 | | ETH[0], GMT-PERP[0], NFT (304280619704196377/FTX AU - we are here! #20130)[1], USD[3.42] | | |
| 04492001 | | USDT[147.61892349], XPLA[3209.5706] | | |
| 04492006 | Contingent | AKRO[3], BAO[6], BCH[1.02931028], BNB[0.08134302], BTC[0.00528708], DOGE[211.19700850], ETH[0.02519540], ETHW[0.01755072], FTT[0.56394459], GMT[20.50654308], KIN[17], LTC[2.03549749], LUNA2[0.38424022], LUNA2_LOCKED[0.89391157], LUNC[499.66014523], NFT (332680691069207919/FTX AU - we are here! #41009)[1], NFT (349442829007571066/Monza Ticket Stub #1777)[1], NFT (377055056792606031/Monaco Ticket Stub #1243)[1], RAY[20.2082191], SOL[1.29677433], SRM[6.49271226], SRM_LOCKED[0.06717568], TRX[84.06404300], USD[15.87], USDT[61.61887899], USTC[48.99311109] | Yes | DOGE[210.944309], ETH[.025157], ETHW[.017539], SOL[.591568], TRX[82.476056], USD[15.78], USDT[61.196258] |
| 04492010 | | APE-PERP[0], USD[0.01] | | |
| 04492019 | Contingent | ADA-PERP[0], APE[0.13275], BTC[0.00016151], BTC-PERP[0], BULL[0], CHZ-PERP[0], DAI[0], ETH[0.00704737], ETH-PERP[0], ETHW[0.00704737], FTM[.00000001], HBAR-PERP[0], LUNA2[31.04205217], LUNA2_LOCKED[72.43145506], LUNC[0.00792329], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL[-0.01453983], SOL-PERP[0], USD[3779.43], USTC[0] | | |
| 04492022 | | APE[.099734], USD[0.00], XPLA[39.9924] | | |
| 04492024 | | AKRO[1], ALPHA[1], BAO[1], DENT[1], ETH[.00004149], KIN[38.54429832], MXN[25.04], RSR[1], SOL[0], UBXT[2], USDT[0.00000009] | | |
| 04492031 | | USD[0.00] | | |
| 04492039 | | BAO[1], FTT[0], KIN[1], TRY[0.00], USD[0.05], USDT[0] | | |
| 04492043 | | ETH[0], TRX[.000025] | | |
| 04492046 | | BTC-PERP[0], ETC-PERP[0], ETH[-0.00000843], ETH-PERP[0], ETHW[-0.00000838], FIL-PERP[0], FTM[2], NFT (397468327528177337/FTX AU - we are here! #53169)[1], TRX[.000777], USD[-17.92], USDT[19.00236741] | | |
| 04492054 | | TRX[.000007] | | |
| 04492056 | | USD[0.00] | | |
| 04492064 | Contingent | AKRO[1], BAO[1], BNB[0], DENT[2], ENS-PERP[0], ETH[0.00000002], ETH-PERP[0], KIN[4], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009116], LUNC-PERP[0], NFT (332009035445154711/FTX EU - we are here! #198665)[1], NFT (441761762704006286/FTX EU - we are here! #198634)[1], NFT (499758260876987991/FTX EU - we are here! #198635)[1], STG[0], USD[0.00], USDT[0.00364700], YFII-PERP[0] | Yes | |
| 04492073 | | USD[0.00] | | |
| 04492084 | | ETH[0] | | |
| 04492088 | | ETHW[.0001772], FIDA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 04492092 | | ETH[0], TRX[.000006], USDT[6572.29757286] | Yes | |
| 04492094 | | BILI-1230[0], FTT[632.32399669], GMT-PERP[0], USD[0.00], USDT[0.00000004] | Yes | |
| 04492095 | | USDT[0] | | |
| 04492098 | | BAO[1], CTX[0], TRU[1], XRP[0] | Yes | |
| 04492103 | Contingent, Disputed | NFT (370551190351489449/FTX EU - we are here! #230169)[1], NFT (412812129784076410/FTX EU - we are here! #230164)[1], NFT (507802560887566001/FTX EU - we are here! #230160)[1], USD[0.00], USDT[0] | | |
| 04492106 | | BTC-PERP[.0299], USD[720.05] | Yes | |
| 04492107 | | KNC[.000535], USD[0.00], USDT[0.00625013], XPLA[2.242157] | | |
| 04492109 | | APE[.00006], USD[0.00], USDT[0] | | |
| 04492116 | Contingent, Disputed | APE[.00000001], ETH[.00060297], FTT[19.996], TRX[35498], USD[0.19], USDT[98.38292136] | | |
| 04492118 | | BTC[.00304219], USDT[96.47809046] | | |
| 04492119 | | USDT[0] | | |
| 04492129 | | USDT[.000298] | | |
| 04492132 | | SOL[0], USD[0.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04492133 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000014], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 04492136 | | ETH[.23211673] | Yes | |
| 04492138 | Contingent | BNB[.00000001], ETH[.00025297], ETHW[0.00025297], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006332], LUNC-PERP[0], STG[.79313299], USD[-0.33], USDT-PERP[0] | | |
| 04492142 | | APE[.0993], TRY[0.00], USD[0.01, 0.04091701] | | |
| 04492145 | | CEL-PERP[0], CRO[0], FTT-PERP[-7.6], LUNC-PERP[0], SOL[206.81], USTC-PERP[0] | | |
| 04492152 | | NFT (368650236301790342/FTX AU - we are here! #158963)[1], NFT (420385633847803208/FTX EU - we are here! #158870)[1], NFT (450764607503084364/FTX EU - we are here! #158671)[1] | | |
| 04492153 | | FXS[75.88082], USD[1000.77], USDT[55.26387973] | | |
| 04492158 | | USD[0.00], USDT[1.04168146] | | |
| 04492159 | | BTC[0.03109409], DOGE[130], DOT[1.97190741], ETH[.09834844], ETHW[1.99962], SOL[1.85691134], TRX[.002331], UNI[9.79669704], USDT[167.68736137] | | |
| 04492162 | | APE[10.59788], USD[1.07] | | |
| 04492163 | | USD[0.00] | | |
| 04492164 | | USD[0.00], USDT[2] | | |
| 04492166 | | USD[0.00], USDT[0.00000001] | | |
| 04492171 | | USD[0.00] | | |
| 04492172 | | USD[0.00], USDT[0] | | |
| 04492174 | | USD[0.00] | | |
| 04492175 | | USDT[10.53721844] | Yes | |
| 04492185 | | AKRO[1], BTC[.01182335], ETH[.65681626], ETHW[.65654026], KIN[1], NFT (467041192608191393/FTX AU - we are here! #14329)[1], NFT (552330492734430891/FTX AU - we are here! #14336)[1], RSR[1], TSLA[3.40017549], UBXT[1], USDT[0.00000239] | Yes | |
| 04492190 | | AAVE-PERP[0], AUD[0.00], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], HOT-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04492195 | | AVAX[0] | | |
| 04492204 | | TRX[.000001], USD[0.00], USDT[0.78673388] | | |
| 04492206 | | USD[0.00], USDT[0] | | |
| 04492211 | | NFT (296571998575665120/FTX EU - we are here! #171751)[1], NFT (424882785147190614/FTX AU - we are here! #1168)[1], NFT (451424274377131977/FTX EU - we are here! #171781)[1], NFT (465310853792384679/FTX EU - we are here! #171620)[1], NFT (488894129422548738/FTX AU - we are here! #1175)[1], NFT (500548234846097956/FTX AU - we are here! #25145)[1] | | |
| 04492214 | | USD[0.00], USDT[0] | | |
| 04492217 | | NFT (375920376402852450/FTX AU - we are here! #10429)[1] | | |
| 04492218 | | APE[.09958] | | |
| 04492220 | | AKRO[1], BAO[1], KIN[1], MATH[1], USD[0.00], USDT[22172.35222526], XRP[59] | | |
| 04492223 | | APE[.09664], APE-PERP[0], FTM-PERP[0], USD[0.00], USDT[0] | | |
| 04492225 | Contingent | APE[.09750000], BTC[0.00000451], ETH[.00000001], ETHW[0.34100000], LUNA2[1.94633666], LUNA2_LOCKED[4.54145222], TRX[.000066], USD[-48.54], USDT[51.81049452] | Yes | |
| 04492226 | | ETH[0], USD[0.11] | | |
| 04492227 | | APE-PERP[0], USD[0.01], USDT[0.00030000] | | |
| 04492230 | | APE[0], NFT (375506396304595563/FTX EU - we are here! #213419)[1], TRX[0.00], USDT[0.00000001] | | |
| 04492233 | | BTC[0] | | |
| 04492234 | | USD[0.00] | | |
| 04492243 | | BNB[.0001] | | |
| 04492247 | | TRX[.657086], USD[8.99] | | |
| 04492263 | | AUD[0.01] | | |
| 04492264 | | NFT (302803851778637729/FTX EU - we are here! #95414)[1], NFT (341554727431538622/FTX AU - we are here! #27709)[1], NFT (416439296125543026/FTX Crypto Cup 2022 Key #18992)[1], NFT (429736541753624040/The Hill by FTX #4959)[1], NFT (453251707422448246/FTX EU - we are here! #95624)[1], NFT (461134172091144441/FTX EU - we are here! #94491)[1], NFT (526039949078108888/FTX AU - we are here! #19868)[1], USD[1.43], USDT[1.00092553] | | |
| 04492265 | | BTC[0], CTX[0], USD[0.00], USDT[0.00055201], XPLA[84.92834107], XRP[.468626] | | |
| 04492269 | | USD[0.00], USDT[0] | | |
| 04492275 | | ALICE-PERP[0], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], ETC-PERP[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04492277 | | APE-PERP[0], USD[0.00] | | |
| 04492280 | | BNB[.0154342], JPY[0.00] | | |
| 04492282 | | USDT[150.041752] | | |
| 04492287 | | TRX[1831.031226], USD[14.14] | | |
| 04492288 | | NFT (383783366035685023/FTX AU - we are here! #222455)[1], NFT (446380974460678095/FTX EU - we are here! #222493)[1], NFT (518588618232932631/FTX EU - we are here! #222406)[1] | | |
| 04492295 | | BTC-PERP[0], TRX[.000001], USD[0.06], USDT[0] | | |
| 04492299 | | APE[.66816442], AUD[0.00] | Yes | |
| 04492302 | | APE[.00196], APE-PERP[0], ETH[.00299943], GMT-PERP[0], USD[-2.21], USDT[13.39774597] | | |
| 04492306 | | AKRO[1], NFT (520418585695646185/FTX AU - we are here! #50469)[1], NFT (546673036271518840/FTX AU - we are here! #50504)[1], TRX[1], USD[657.20], XPLA[1919.8119], XRP[.768708] | | |
| 04492310 | | ETH[0], SOL[0], TRX[2.000778], USD[0.00], USDT[0.00000001] | | |
| 04492312 | | APE-PERP[0], AVAX-PERP[0], BAL-0624[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[-0.03], USDT[3.27569219], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04492316 | | USD[1.38] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04492317 | | CEL-PERP[0], USD[103.61], XRP[0] | | |
| 04492322 | | USD[0.00], USDT[0] | | |
| 04492323 | | BNB[.02145398], CAD[0.00], ETH[.00000001], TRX[.000029], USD[0.71], USDT[0] | Yes | |
| 04492325 | | KIN[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 04492328 | | USD[0.00] | | |
| 04492331 | Contingent | AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], BAT[1], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00100627], ETH-PERP[0], ETHW[.00117067], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LUNA2[0.04802491], LUNA2_LOCKED[0.11205814], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SCRT-PERP[0], SOL[.00996789], TRX[1.000958], USD[-13.84], USDT[16.43000000], USTC[.27313276], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 04492333 | | USD[0.00] | | |
| 04492334 | | USD[0.00] | | |
| 04492337 | | LTC[.12752209] | Yes | |
| 04492341 | | ETH[0], MATIC[0], TRX[0.00000200], USD[0.00], USDT[0.00018424] | Yes | |
| 04492343 | | USD[12051.54] | Yes | |
| 04492344 | Contingent | ETH[0], LUNA2[21.11961435], LUNA2_LOCKED[49.27910015], LUNC[4598840.49], TRX[ 564248], USD[0.04] | | |
| 04492349 | | BAO[4], KIN[1], MXN[0.00], USDT[0.00000002] | | |
| 04492350 | | NFT (308657453691417697/FTX EU - we are here! #143820)[1], NFT (339706587292362990/The Hill by FTX #30650)[1], NFT (398209659793075344/FTX AU - we are here! #5502)[1], NFT (406251339199403171/FTX AU - we are here! #35802)[1], NFT (423229703551011331/FTX AU - we are here! #143922)[1], NFT (538750439231568216/FTX EU - we are here! #144261)[1], NFT (558506417140119148/FTX AU - we are here! #5530)[1] | Yes | |
| 04492353 | | NFT (308973051903016926/FTX EU - we are here! #3381)[1], NFT (405357280587620492/FTX EU - we are here! #3003)[1], NFT (523777623062382822/FTX EU - we are here! #3590)[1], USDT[0] | | |
| 04492354 | | APE[5], USD[0.00] | | |
| 04492355 | | BNB[.00000001], BTC[.00000001], FTT[4.46611636], TRX[.100918], USD[0.00], USDT[0] | | |
| 04492356 | | ETH[0] | | |
| 04492367 | | USDT[0.00012647] | | |
| 04492368 | | USD[0.00] | Yes | |
| 04492369 | | USD[0.00] | | |
| 04492372 | | FTT[16.9631229], FTT-PERP[0], USD[0.00], USDT[0.00000006], USDT-PERP[0] | Yes | |
| 04492376 | | BTC[0] | | |
| 04492382 | | USD[0.26], USDT[.00036095] | | |
| 04492388 | Contingent, Disputed | NFT (309640613014553239/FTX AU - we are here! #29048)[1], NFT (317489895143017294/FTX EU - we are here! #90258)[1], NFT (359885308937175978/FTX EU - we are here! #90374)[1], NFT (489237249686609324/FTX EU - we are here! #90145)[1], TRX[.000008] | | |
| 04492391 | | AVAX[0.00000001], AVAX-PERP[0], BNB[.00466001], BTC[0.00006003], BTC-PERP[0], ETH-PERP[0], FTT[0.04378055], USD[0.00], USDT[0.00008178] | | |
| 04492409 | | BTC[.0119] | | |
| 04492418 | | BNB-PERP[0], SOL-PERP[0], TRX[.681529], USD[0.00], USDT[0] | | |
| 04492423 | Contingent, Disputed | BAO[1], USDT[0.00001569] | | |
| 04492431 | Contingent, Disputed | FTT[.46258389], KIN[1], USDT[0.00000007] | Yes | |
| 04492432 | | SLRS[2.2] | | |
| 04492433 | Contingent | BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008753], NFT (313790282077831862/FTX EU - we are here! #104257)[1], NFT (376582143282200606/FTX AU - we are here! #58811)[1], NFT (430040651737562256/FTX EU - we are here! #104347)[1], NFT (465640991576195040/FTX EU - we are here! #104186)[1], NFT (562504406696996554/NFT)[1], OKB-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 04492434 | | APE-PERP[0], TRX[.000001], USD[0.30], USDT[0] | | |
| 04492441 | | FTT[90.89082], USD[0.30] | | |
| 04492445 | | USD[2.00] | | |
| 04492448 | | BTC[.0000421], MATIC[0], USD[0.00], XRP[0] | | |
| 04492449 | | NFT (493480149208267790/FTX EU - we are here! #216961)[1], NFT (524468742294878311/FTX EU - we are here! #216682)[1] | | |
| 04492455 | | ANC-PERP[0], AVAX-PERP[0], FTM-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[998.06], USTC-PERP[0] | | |
| 04492458 | | APE-PERP[0], AUDIO-PERP[0], KAVA-PERP[0], MTL-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04492461 | | NFT (323337167926048920/FTX EU - we are here! #54868)[1], NFT (407023440128855168/FTX EU - we are here! #54721)[1], NFT (566530561408459648/FTX EU - we are here! #54995)[1] | | |
| 04492470 | | ETH[.00000001] | | |
| 04492471 | Contingent | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], INJ-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01421275], LUNA2_LOCKED[0.03316309], LUNC[3094.857464], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001113], TRYB-PERP[0], USD[3.41], USDT[134.73804094], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04492472 | | USD[0.01] | | |
| 04492476 | | ETH-PERP[0], USD[1.21] | | |
| 04492484 | Contingent | APE[25.29408], ETH[.00000001], LUNA2[0.60492828], LUNA2_LOCKED[1.41149932], LUNC[131724.469666], USD[0.00], USDT[17.80028811] | | |
| 04492486 | | DOGE[0.18845893], ETH-0930[0], NVDA[.00231], SOL[1], USD[1027.93] | | DOGE[.18829606] |
| 04492488 | Contingent | BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00036688], LUNA2_LOCKED[0.00085325], LUNC[.001178], LUNC-PERP[0], NFT (395023836547737845/FTX EU - we are here! #32248)[1], NFT (572548032415557431/FTX EU - we are here! #31967)[1], SOL[22.96], SOL-PERP[0], USD[0.39], USDT[0.84076823], USTC-PERP[0], XRP[.551424] | | |
| 04492491 | | USD[0.00] | | |
| 04492494 | | NFT (372304864136278133/FTX EU - we are here! #25593)[1], NFT (381155582048739632/FTX Crypto Cup 2022 Key #19170)[1], NFT (382833602921010017/FTX EU - we are here! #25876)[1], NFT (425798682348587575/The Hill by FTX #8655)[1], NFT (519361220443404557/FTX EU - we are here! #25796)[1], USDT[0.00001214] | | |
| 04492498 | Contingent | FTT[770], SRM[3.98824556], SRM_LOCKED[67.53175444], USD[0.53], USDT[990.0604986] | | |
| 04492499 | | APE[0] | Yes | |
| 04492504 | | APE[.8], TRX[.458337], USD[2.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04492512 | | USD[0.00] | | |
| 04492514 | | USD[0.00], USDT[0.00008040] | | |
| 04492518 | Contingent | GST[.04000024], GST-PERP[0], LUNA2[0.55362847], LUNA2_LOCKED[1.29179976], LUNC[.765124], NFT (376300816501696317/FTX EU - we are here! #25985)[1], NFT (419756058067295108/FTX EU - we are here! #26525)[1], NFT (498128657321901454/FTX EU - we are here! #26156)[1], USD[0.01], USDT[0] | | |
| 04492523 | | APE-PERP[0], USD[2.12], USDT[0.00336357] | | |
| 04492527 | | ARS[350.00] | | |
| 04492540 | | AUD[0.00], MATIC[33.8069988] | | |
| 04492544 | | ETH[0], USD[0.00] | | |
| 04492545 | Contingent | BTC-PERP[0], ETH[.00098692], ETHW[0.00098692], GMT-PERP[0], GST[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084464], LUNC-PERP[0], OKB-PERP[0], SOL[0], TRX[0.00155500], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04492548 | | COPE[.00000001] | | |
| 04492550 | | AUD[0.00], UBXT[1] | | |
| 04492553 | | USD[0.00], USDT[4.00356624] | | |
| 04492555 | | APT-PERP[0], ETHW[.00036047], USD[1.60], USDT[7.32946516] | | |
| 04492564 | | AXS[.000062], GLMR-PERP[0], SOL[0.00121480], TRX[.000777], USD[0.06], USDT[0] | Yes | |
| 04492567 | | USD[0.63], USDT[.00746819] | | |
| 04492580 | | USD[0.86] | | |
| 04492586 | | APE-PERP[0], BAO[2], BNB[0], DENT[1], ETH[0], KIN[1], NFT (471112234645506526/FTX EU - we are here! #205755)[1], USD[1.27], USDT[0.00881391] | | |
| 04492588 | Contingent, Disputed | USD[0.16] | | |
| 04492590 | | APE[26], USD[1.03] | | |
| 04492596 | | APE-PERP[0], USD[-1.31], USDT[1.32314514] | | |
| 04492598 | | ETHW[.0006528], HT-PERP[0], USD[0.00] | | |
| 04492600 | | BAO[2], UBXT[1], USDT[0.00000240] | Yes | |
| 04492602 | | ETH[0], IMX[0.01426846], SOL[23.80834468], USD[0.00], XRP[0] | | |
| 04492611 | | NFT (436408833870448061/FTX EU - we are here! #128668)[1], NFT (442721759560964761/FTX EU - we are here! #128356)[1], NFT (530672177019205923/FTX EU - we are here! #128507)[1], NFT (544111986506242736/FTX Crypto Cup 2022 Key #8797)[1], USDT[.00046675] | Yes | |
| 04492612 | | USD[0.00], USDT[2.87841299] | | |
| 04492614 | | ETH[.00000001], SOL[.00333842], USD[1.87], USDT[0.00000082] | | |
| 04492617 | | SOL[0], USD[0.86] | | |
| 04492622 | | APE[.0991], USD[0] | | |
| 04492625 | Contingent | ANC[.0704], ETH[.00000001], FTT[0], GMT[.5688], LUNA2[0.00310411], LUNA2_LOCKED[0.00724292], LUNC[.0291], USD[0.00], USDT[0.00000001], USTC[.4394] | | |
| 04492626 | | USDT[0.20000320] | | |
| 04492627 | | AUD[0.00], BTC[.00005727], FTT[.02267435], USD[0.00] | | |
| 04492302301 | Contingent | BTC[.04900653], FTT[25.13251059], LUNA2[0.00298942], LUNA2_LOCKED[0.00697533], USD[4.71], USDT[1.85164576], USTC[.42316804] | Yes | |
| 04492638 | | APE[2.92022301], KIN[1], USD[0.00] | Yes | |
| 04492643 | | CEL-PERP[0], TRX[.000777], USD[1.45], USDT[.004056] | | |
| 04492645 | | AAPL[.057832], BTC[.00042294], ETH[.01787523], ETHW[.01765619], KIN[1], SOL[.11441839], USD[10.70] | Yes | |
| 04492646 | | ETH[.000837], ETHW[.000837], USD[0.05], USDT[0.00278734] | | |
| 04492658 | | ETH[0], NFT (358148805372950438/FTX EU - we are here! #143048)[1], NFT (448913649497842985/FTX EU - we are here! #142782)[1], NFT (461094025356266853/FTX EU - we are here! #143201)[1], SOL[0], TRX[.000795], USD[0.37], USDT[-0.00096334] | | |
| 04492660 | | APE[.0962], ETH[0], USD[0.00] | | |
| 04492673 | | APE[49.5], FTM[74], FTM-PERP[0], USD[425.28], USDT[0], USDT-PERP[0] | | |
| 04492674 | | APE[.099], USD[0.00], USDT[0] | | |
| 04492680 | | BTC[1.07331103], USD[15354.79], USDT[10610.8690628] | | |
| 04492682 | | COPE[.00000001] | | |
| 04492686 | | ETH[.001], ETHW[.001], USD[0.00] | | |
| 04492690 | | USD[0.00], USDT[0] | | |
| 04492691 | | KIN[2], USD[0.00], USDT[0] | | |
| 04492693 | | APE[.020485], CHZ[2955.00049853], DOGE[13629.95869507], ETHW[200.81806211], FTT[703.65264597], NFT (560293627647206005/Baku Ticket Stub #2247)[1], STG[.02915743], TRX[.000806], USD[0.00], USDT[0.58704890] | Yes | |
| 04492694 | | SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP[.374] | | |
| 04492704 | | TRX[.001583] | | |
| 04492707 | Contingent | HOT-PERP[0], LUNA2[0.19343906], LUNA2_LOCKED[0.45135781], SOL[0], USD[0.00], USDT[0] | | |
| 04492708 | | BTC[0.00004269], ETH-PERP[0], USD[1.99] | | |
| 04492709 | | COPE[.00000001] | | |
| 04492715 | | DENT[1], KIN[1], MATIC[1], NFT (384043910652084565/FTX AU - we are here! #28001)[1], NFT (413465852423223967/FTX AU - we are here! #18374)[1], NFT (526180676664005394/FTX EU - we are here! #111234)[1], NFT (555773962115864974/FTX AU - we are here! #110932)[1], TRX[1], USD[0.00], USDT[0.00002225] | | |
| 04492718 | | TRX[.590164], USD[2.00], USDT[0.00000330], WAVES-PERP[0] | | |
| 04492721 | | USD[0.00], USDT[0], USTC[0] | | |
| 04492722 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 04492731 | | SOL-PERP[0], USD[0.26] | | |
| 04492733 | | APT[0], AVAX[0], BNB[0.00353557], ETH[0.00007686], HT[0], MATIC[0.00000001], SOL[0], TRX[0.00000700], USDT[0.00000072] | | |
| 04492739 | | COPE[.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04492745 | | FTT[0], NFT (302267812930573920/FTX EU - we are here! #77143)[1], NFT (327333026826170523/FTX EU - we are here! #77443)[1], NFT (362286780317427171/FTX EU - we are here! #77293)[1], USD[0.00], XRP[.00000001], XRP-PERP[0] | | |
| 04492753 | | COPE[.00000001] | | |
| 04492764 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], CHR-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[1.77179981], LUNA2_LOCKED[24.13419956], LUNC[385813.14], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04492765 | | ETH[0], FTT[0], TRX[0.00004000], USD[0.00], USDT[0.00000317], USDTBEAR[0], XRP[0] | | |
| 04492768 | | BNB[.00440625], BTC[0] | | |
| 04492769 | | AMZN[.000048], ANC-PERP[0], APE[.0524], APE-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00019154], ETH-PERP[0], ETHW[0.00019155], GAL-PERP[0], GMT[.69], GMT-PERP[0], GST[.04826045], GST-PERP[0], LUNC[0], LUNC-PERP[0], OP-PERP[0], SOL[.00478298], SOL-PERP[0], TSLA[.00054285], USD[-0.31], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 04492773 | | APE-PERP[0], ETH[.036], ETHW[.036], USD[20.47] | | |
| 04492779 | | BNB[0], BTC[0], ETH[0], MATIC[0], SOL[.00000001], TRX[0], USDT[0] | | |
| 04492780 | | DOT[.09442537], USDT[140.93207844] | | |
| 04492781 | | COPE[.00000001] | | |
| 04492782 | | APE[.099107], KIN[2], SOL[0], USD[0.03], USDT[0] | | |
| 04492783 | | BAO[2], KIN[2], RSR[1227.45225363], SLP[1005.37595386], USD[0.00] | Yes | |
| 04492804 | | USDT[0] | | |
| 04492806 | | APE[12.29754], USD[0.36], USDT[0.00000001] | | |
| 04492811 | | ETH[.362], ETHW[.362] | | |
| 04492818 | | USD[1842.30], USDT[0] | | |
| 04492819 | | BNB[0], ETH[.00000095], ETHW[0.00000095] | | |
| 04492825 | | COPE[.00000001] | | |
| 04492826 | | XRP[3.00971427] | Yes | |
| 04492830 | | GMT-PERP[0], USD[0.00] | | |
| 04492834 | | BTC[.05182729], ETHW[.8], USD[11.66] | | |
| 04492838 | Contingent | ATOM[11.99772], AVAX[3.799278], BTC[0.00016849], DOT[14.797587], ETH[.0009905], ETHW[.0009905], FTT[.099829], LUNA2[0.85971418], LUNA2_LOCKED[2.00599977], LUNC[2.7694737], RUNE[32.192115], SOL2[.5495839], SUSHI[.49316], USDT[5.82230378] | | |
| 04492840 | | BTC[0] | | |
| 04492844 | | APE[2.04275558], USD[0.00] | | |
| 04492856 | | BNB[1.17120212], ETH[.07072072], ETHW[.07072072], LTC[0], USD[0.00] | Yes | |
| 04492858 | | USDT[19] | | |
| 04492859 | | APE[.05034] | | |
| 04492862 | Contingent | ETH[2.9318178], ETHW[2.9318178], LUNA2_LOCKED[48.4037797], TONCOIN[304.43918], TRX[.001314], UMEE[59190], USD[0.49], USDT[1.55014497] | | |
| 04492864 | | USD[0.00], USDT[.0002382], USTC[0] | | |
| 04492866 | | AKRO[1], APT[.00036491], AUDIO[1], BAO[2], BNB[0], DENT[3], NFT (341359938638941266/FTX Crypto Cup 2022 Key #1431)[1], NFT (498607775519910172/FTX AU - we are here! #50985)[1], NFT (558573704048606475/FTX AU - we are here! #50968)[1], USD[0.00] | Yes | |
| 04492867 | Contingent | LUNA2[0], LUNA2_LOCKED[3.24426958], USD[0.00000464] | Yes | |
| 04492873 | | AKRO[1], BAO[15], BTC[.06142244], CRO[55.85675302], DENT[1], KIN[5], NFT (438389006207347917/FTX EU - we are here! #151092)[1], NFT (494809940601217820/FTX EU - we are here! #150521)[1], NFT (573714287855034302/FTX AU - we are here! #151019)[1], RSR[1], TRX[1.000843], UBXT[2], USD[2.56], USDT[0.01419709] | Yes | |
| 04492874 | | ETHW[.52242088], SOL[.00095416], USD[0.75], USDT[1.11486027] | | |
| 04492875 | | APT[0], BNB[0], BTC[0], DAI[0], ETH[0.00000001], MATIC[0], SOL[0.23878943], SOL-PERP[0], STG[0], TRX[0.00000800], USD[0.00], USDT[0.00012516] | | |
| 04492882 | Contingent | ETH-0624[0], LUNA2[0.06019050], LUNA2_LOCKED[0.14044452], LUNA2-PERP[0], LUNC[13106.61], SOL[.00274244], TRX[.000778], USD[-0.14], USDT[0.83000000] | | |
| 04492885 | | ANC-PERP[0], BTC-PERP[0], CEL-0624[0], DOGE-PERP[0], DOT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], YFII-PERP[0] | Yes | |
| 04492887 | | SOL[0], USD[0.00], USDT[0] | | |
| 04492892 | | APE[.7], NFT (431324501867652019/FTX AU - we are here! #6794)[1], NFT (512912229227306867/FTX AU - we are here! #6797)[1], TRX[.000002], USD[14.92], USDT[0] | | |
| 04492894 | | APE[0], USD[0.00] | | |
| 04492896 | | APE[.08806], USD[0.00], USDT[0] | | |
| 04492897 | | COPE[.00000001] | | |
| 04492899 | | BOBA[148.21470858], TRX[.00000003], USD[0.00], USDT[0.00000001] | | |
| 04492901 | | NFT (307844397512098071/FTX EU - we are here! #131822)[1], NFT (419705489017080831/FTX EU - we are here! #131377)[1], NFT (441263724083054172/FTX Crypto Cup 2022 Key #3804)[1], NFT (555421753777829494/FTX AU - we are here! #59032)[1] | | |
| 04492902 | | TRX[.000008] | | |
| 04492908 | Contingent | APE-PERP[0], BTC-PERP[0], LUNA2[1.85599417], LUNA2_LOCKED[4.33065308], NFT (567135259323455189/The Hill by FTX #43711)[1], USD[0.00] | | |
| 04492912 | | USD[0.00], USDT[0] | | |
| 04492914 | | ETH[.0000718], FTT[0.00106039], MATIC[1], USD[0.00], USDT[1534.90869175] | | |
| 04492919 | | USD[0.01], USDT[0] | | |
| 04492922 | | COPE[.5] | | |
| 04492930 | | APE[2001.98266863], APE-PERP[0], NFT (319944720537671005/FTX EU - we are here! #136317)[1], NFT (386226933549694470/FTX EU - we are here! #136349)[1], NFT (420258080776622861/The Hill by FTX #8132)[1], NFT (568228525980860522/FTX EU - we are here! #136276)[1], USD[0.00] | Yes | |
| 04492931 | | USD[0.00] | | |
| 04492934 | Contingent | AKRO[2], BAO[3], DENT[2], DOGE[0], ETH[0.00445659], FTT[0], KIN[5], LUNA2[0.00016890], LUNA2_LOCKED[0.00039411], LUNC[36.78], RSR[2], SOL[.001558], UBXT[5], USD[0.00], USDT[0.00000329] | | |
| 04492940 | | APE[.07676], USD[0.00], USDT[0] | | |
| 04492943 | | APE[.0292174], APT[.48], BTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04492945 | | TRX[.000003], USD[8.74] | | |
| 04492947 | | BTC[.00002443], USD[0.00], USDT[0] | | |
| 04492958 | | COPE[.00000001] | | |
| 04492960 | Contingent, Disputed | AKRO[1], APE[1.66392984], BAO[9], BTC[0.00217025], DOGE[183.17672034], ETH[0], ETHW[0], KIN[7], LUNA2[0.00195323], LUNA2_LOCKED[0.00455755], LUNC[425.32191555], MATIC[0.00004834], RUNE[0], SOL[0.25208205], UBXT[1], USDT[0], ZRX[29.48607611] | Yes | |
| 04492964 | | APE[.08608], APE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[44.20], USDT[0] | | |
| 04492970 | | COPE[.00000001] | | |
| 04492972 | | ADA-PERP[0], AKRO[1], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[9.77], WAVES-PERP[0] | Yes | |
| 04492975 | | USD[0.00] | | |
| 04492979 | | USDT[1.77583565] | | |
| 04492985 | | APE[.09886], NFT (447733859222796380/FTX EU - we are here! #230032)[1], NFT (449930386235212966/FTX EU - we are here! #230019)[1], NFT (540966699563738232/FTX EU - we are here! #230027)[1], USD[12.93] | | |
| 04492986 | | KIN[1], TRX[1], USD[0.00] | | |
| 04492988 | Contingent | BTC[0], BULL[0], ETHBULL[0], FTM-PERP[0], FTT[0], LUNA2[0.00070580], LUNA2_LOCKED[0.00164686], LUNC[153.68949667], SOL[0], USD[0.00000003], XRPBULL[0] | | |
| 04492989 | | COPE[.00000001] | | |
| 04492995 | | APE[.09298], TRX[.000003], USD[0.00], USDT[0] | | |
| 04492998 | | USD[8.30], XPLA[1260], XRP[.385384] | | |
| 04493002 | | 1INCH[1142.12116871], BTC[.00000709], ETH[0.32905277], ETHW[.00004218], FTT[141.48911158], MATIC[.03504489], USD[1.18], USDT[.00025531] | Yes | |
| 04493006 | | COPE[.00000001] | | |
| 04493007 | | APE[.0995], TRX[.000002], USD[0.04], USDT[-0.03549580] | | |
| 04493008 | | USD[0.05], USDT[0.04719791] | | |
| 04493010 | | USD[0.00] | | |
| 04493014 | | USD[0.00], USDT[1.7967158] | | |
| 04493018 | | COPE[.00000001] | | |
| 04493029 | Contingent | APE[0], LUNA2[1.42802909], LUNA2_LOCKED[3.33206788], LUNC[20.62], USD[1.55] | | |
| 04493030 | | COPE[.00000001] | | |
| 04493032 | | APE[.0405], USD[0.55] | | |
| 04493033 | | ETH[0.08179410], ETH-PERP[0], ETHW[0.08179410], MATIC[10], USD[71.64], USDT[0.27961321] | | |
| 04493036 | | USDT[84.97000000] | | |
| 04493039 | | DENT[1], RSR[1], SRN-PERP[0], USD[0.00] | Yes | |
| 04493046 | | APE[.09966], APE-PERP[0], BNB[.0065], NFT (478778025305623692/FTX EU - we are here! #278184)[1], NFT (542615912192309173/FTX EU - we are here! #278192)[1], USD[0.00], USDT[0] | | |
| 04493050 | | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTT[.19996], FTT-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], USD[559.66], USDT[.009998] | | |
| 04493055 | | USDT[1.00154548] | | |
| 04493057 | | APE[.9998], USD[20.01], USDT[0] | | |
| 04493070 | | COPE[.00000001] | | |
| 04493071 | Contingent | ETH[.00034279], ETHW[.00034279], FTT[.06652419], LUNA2_LOCKED[41.00031612], SOL[.002495], TRX[.000004], USD[0.00], USDT[0] | | |
| 04493076 | | BAO[1], DENT[1], ETH[0.03809754], ETHW[0.04238928], KIN[1], LTC[0], MATIC[0], SOL[.00000001], TRX[0.00029498], UBXT[1], UNI[.19128161], USD[0.00], USDT[0] | Yes | |
| 04493077 | | HT[26.79464], TRX[.000018], USD[88.34], USDT[0] | | |
| 04493079 | | APE[.097], NFT (325509119605627582/FTX EU - we are here! #194163)[1], NFT (432950168293151472/FTX EU - we are here! #194325)[1], NFT (493713870468693045/FTX EU - we are here! #194232)[1], USD[0.01] | | |
| 04493082 | | DOGE[4.88016601], USD[0.00] | Yes | |
| 04493084 | | APE[.01557462], USD[1.48] | | |
| 04493085 | | COPE[.00000001] | | |
| 04493088 | | AKRO[1], APE-PERP[0], AUDIO[1], BAO[3], BTC[0.12088634], DOGE[0.09065998], ETH[.00001226], ETH-PERP[0], ETHW[.00001226], FIDA[1], KIN[1], LINK[0.00157932], MATIC[1.04084765], NFT (292018641386576993/FTX AU - we are here! #11171)[1], NFT (318174087872113117/FTX EU - we are here! #233234)[1], NFT (339234102195877789/Montreal Ticket Stub #1106)[1], NFT (373591900214136501/The Hill by FTX #2352)[1], NFT (391407686961763582/FTX Crypto Cup 2022 Key #1503)[1], NFT (402690364407179602/Hungary Ticket Stub #1026)[1], NFT (430043090159515585/FTX AU - we are here! #11188)[1], NFT (457412554283551223/Baku Ticket Stub #1897)[1], NFT (483696137432655409/FTX AU - we are here! #24244)[1], NFT (494858650426457536/FTX EU - we are here! #233228)[1], NFT (533733312961992289/FTX EU - we are here! #233212)[1], RSR[1], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRU[1], TRX[1.001604], UBXT[4], USDT[10138.18], USDT[1293.80478451], XMR-PERP[0] | Yes | MATIC[1.005678] |
| 04493095 | | COPE[.25] | | |
| 04493096 | | ETH[0] | | |
| 04493099 | | USD[0.00], USDT[0] | | |
| 04493103 | | NFT (335498146027723773/FTX AU - we are here! #35185)[1], NFT (420311404433786497/FTX AU - we are here! #35133)[1] | | |
| 04493104 | | TRX[.000001] | | |
| 04493105 | | NFT (456811019456962028/FTX Crypto Cup 2022 Key #15094)[1] | | |
| 04493107 | Contingent | BTC[0], ETHW[.12097], LUNA2[1.89058257], LUNA2_LOCKED[4.41135933], SOL[5], USD[16.97], USTC[0] | | |
| 04493113 | | COPE[.00000001] | | |
| 04493117 | | BNB[0], BTC[0], ETH[0], ETHW[4.91111867], FTT[62.88272532], SOL[0], TRX[0.00199089], USD[0.00], USDT[25029.60549958] | | TRX[.001882] |
| 04493118 | | SOL[119.70389410], USDT[413.79648433] | | |
| 04493122 | | COPE[.00000001] | | |
| 04493132 | | USD[0.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04493133 | | BNB[0], ETH[0] | | |
| 04493136 | | APE[.09867], USD[0.00], USDT[0.00356840] | | |
| 04493137 | | USD[5.29], USDT[0] | | |
| 04493138 | | COPE[.25] | | |
| 04493139 | | APE[.023101], TRX[1], USD[0.00], USDT[0.00000002] | | |
| 04493140 | | APE-PERP[0], ETH-PERP[0], ETHW[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04493142 | | APE[1.9998], USD[30.81], USDT[0] | | |
| 04493145 | | COPE[.00000001] | | |
| 04493149 | | TONCOIN[1] | | |
| 04493155 | | BTC[0], USD[0.00] | | |
| 04493158 | | TRX[.000777], USDT[.0947627] | Yes | |
| 04493160 | | USD[0.00], USDT[0.60002463] | | |
| 04493162 | | COPE[.00000001] | | |
| 04493166 | | TRX[.001554] | | |
| 04493171 | | COPE[.00000001] | | |
| 04493175 | | TRX[.000001] | | |
| 04493176 | | BTC[0], MATIC[0.03784577], SHIB[0], TRX[0.00155400], USDT[0.00000166] | | |
| 04493177 | | AKRO[1], APE[0], BAO[3], BNB[0], CHF[0.00], KIN[4], MATH[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 04493180 | | APE[.096], TRX[.000002], USD[3.75], USDT[.066457] | | |
| 04493182 | | BAO[4], KIN[2], TRX[.000003], USD[0.00], USDT[0.00014498] | Yes | |
| 04493183 | | USD[0.00] | | |
| 04493184 | | APE[31.593996], STG[67.98708], USD[0.01], XPLA[249.9525] | | |
| 04493186 | | COPE[.25] | | |
| 04493188 | | USDT[10514.50820477] | Yes | |
| 04493189 | | USD[0.04] | | |
| 04493192 | | COPE[.00000001] | | |
| 04493197 | | NFT (317351063121953624/FTX EU - we are here! #36169)[1], NFT (386669433964657503/FTX EU - we are here! #35903)[1], NFT (419755643604145443/FTX EU - we are here! #36264)[1], TRX[.186632], USD[0.01], USDT[0] | Yes | |
| 04493208 | | COPE[.00000001] | | |
| 04493209 | Contingent | BTC[0], FTT[0.21530237], GBP[0.00], LUNA2[0], LUNA2_LOCKED[2.21793065], LUNC[206982.4580948], USD[0.00], USDT[0] | | |
| 04493215 | | COPE[.00000001] | | |
| 04493220 | | SGD[13.36], TRX[.000001], USDT[6.33155768] | Yes | |
| 04493221 | | APE-PERP[0], USD[0.00] | | |
| 04493223 | Contingent | ANC[0], BTC[0], ETH[0], ETHBULL[0], ETH-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0012478], USD[0.00] | | |
| 04493227 | | USD[3.15] | | |
| 04493229 | | AKRO[2], BAO[6], DENT[2], ETH[0.00000001], FIDA[1], KIN[6], MATIC[0], NFT (439603714429292793/FTX AU - we are here! #38985)[1], NFT (442475605434745110/FTX AU - we are here! #38941)[1], SOL[0], UBXT[3], USD[0.00], USDT[0.00001952] | | |
| 04493230 | | COPE[.00000001] | | |
| 04493241 | | COPE[.75] | | |
| 04493243 | | BNB[0], BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 04493247 | | APE[.09934], TRX[.17237122], USD[-0.01], USDT[.00323218] | | |
| 04493249 | | USD[25.41], USDT[.0098119] | | |
| 04493252 | | BNB[.0006469], USD[0.00] | | |
| 04493256 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], HNT-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-0624[0], RUNE-PERP[0], SLP-PERP[0], SOL[.00000011], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[4.64], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 04493257 | | COPE[.00000001] | | |
| 04493262 | | APE-PERP[0], USD[0.00], USDT[.008772] | | |
| 04493271 | | USDT[.00000001] | | |
| 04493274 | | TRX[.000001] | | |
| 04493281 | | COPE[.00000001] | | |
| 04493285 | | NFT (409507991566994679/FTX EU - we are here! #146199)[1] | | |
| 04493291 | | COPE[.00000001] | | |
| 04493295 | Contingent | ADABULL[.081551], FTT[0], LUNA2[0], LUNA2_LOCKED[20.55639907], LUNC[324.64724365], SPELL[0], USD[0.31] | Yes | |
| 04493296 | | XRP[7100.12809973] | Yes | |
| 04493310 | | BNB[0.00000001], BTC[0], ETH[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 04493313 | Contingent | ALGO[0.00000001], DOGE[0.00000002], ETHW[.10624686], FTT[3151.34314], LUNA2[1.98655236], LUNA2_LOCKED[4.63528885], USD[6.33] | | |
| 04493314 | | DYDX[11.697777], TRX[.000002], USD[0.49] | | |
| 04493320 | | COPE[.00000001] | | |
| 04493327 | | BTC[0], SOL[0.00000001] | | |
| 04493329 | | AUD[0.00], BAO[3], KIN[4], SGD[0.00], TRX[1], UBXT[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04493331 | | APE-PERP[0], ATOM-PERP[0], ETH[0], FTT[0.10775991], GMT-PERP[0], KSM-PERP[0], USD[0.05], USDT[.00000001], USTC-PERP[0] | | |
| 04493338 | | TRX[.000003] | | |
| 04493339 | | USD[0.00] | | |
| 04493346 | | APE[.07906] | | |
| 04493347 | | APE-PERP[-1.1], CEL-PERP[0], USD[13.77], USDT[0] | | |
| 04493349 | | COPE[.00000001] | | |
| 04493353 | | BTC[0], LTC[0], USD[0.01], USDT[0.02287929] | | |
| 04493356 | | BAO[1], TRX[1], USD[0.00], USDT[0] | | |
| 04493361 | | BNB[0], BTC[0], MATIC[0], TRX[0], USDT[0.00000101] | | |
| 04493363 | | AKRO[1], GALA[.06508924], USD[0.47], USDT[0] | | |
| 04493364 | | USD[0.00] | | |
| 04493369 | | USD[0.00], USDT[0.00000001] | | |
| 04493379 | | TRX[.001555], USDT[73.40803458] | Yes | |
| 04493382 | | BTC[.00007], ETH[0.00013228], ETHW[0.00013228], MXN[0.00], USD[0.00] | | |
| 04493383 | | AKRO[1], USD[0.00], USDT[0] | | |
| 04493390 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAO[2], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.0008574], ETH-0930[0], ETH-PERP[0], ETHW[.0008574], GALA-PERP[0], GMT-PERP[0], GRT[1], INDI[.44895227], KIN[1], LINK-PERP[0], MASK-PERP[0], MINA-PERP[0], RSR-PERP[0], USD[-0.56], XRP-PERP[0], ZEC-PERP[0] | | |
| 04493397 | | AKRO[2], BTC[0.00000805], FRONT[1], KIN[1], MSTR[.00896], MSTR-0930[0], STG[.00647785], TRX[.019646], UBXT[1], USD[0.00], USDT[0.00001273] | Yes | |
| 04493400 | | USDT[.61459608] | | |
| 04493402 | | ETH[0], TRX[.001692], USD[0.00], USDT[0.00000006] | | |
| 04493411 | | APE[.03804], USD[0.00] | | |
| 04493412 | | USD[0.04], USDT[0] | | |
| 04493414 | | APE[0], APE-PERP[0], ETH[0], USD[1.29], USDT[0.00000001] | | |
| 04493415 | | USD[0.00], USDT[0] | | |
| 04493416 | | 1INCH[0], BNB[0], LOOKS[0], MATIC[.00000001], SAND[0], USDT[0.00000057] | Yes | |
| 04493421 | | USD[0.01] | | |
| 04493423 | | USD[2.09] | | |
| 04493424 | | USD[0.00] | | |
| 04493426 | | ETH[0.00082820], SOL-PERP[0], USD[0.10] | Yes | |
| 04493433 | | APE[.00000001], BTC[.00000252], ETH[0], USD[0.00] | | |
| 04493436 | | NFT (305514885464966645/FTX AU - we are here! #13222)[1], NFT (514296582559776250/FTX AU - we are here! #13234)[1] | | |
| 04493438 | | AUD[0.24], KIN[1], USD[0.00] | Yes | |
| 04493440 | | USD[0.00] | | |
| 04493445 | | USD[0.03] | | |
| 04493446 | | USD[0.75] | | |
| 04493452 | | USD[0.00], USDT[0] | | |
| 04493455 | | APE[.00007079], APE-PERP[0], USD[0.00] | | |
| 04493457 | | COPE[.00000001] | | |
| 04493460 | | CEL-PERP[0], SOL[.1], USD[0.00], USDT[0] | | |
| 04493463 | Contingent | APE-PERP[0], ETH[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001282], LUNC-PERP[0], SOL-PERP[0], USD[1.47], USTC-PERP[0] | | |
| 04493466 | | APE-PERP[0], BTC[.00004502], USD[37.07], USDT[1237.00957960] | | |
| 04493470 | | BAO[1], GBP[0.00], NFT (331980292657820603/FTX EU - we are here! #337)[1], NFT (525690025443325158/FTX EU - we are here! #724)[1] | | |
| 04493473 | | APE-PERP[0], TRX[.600003], USD[0.01] | | |
| 04493481 | Contingent | AKRO[1], BAO[2], DENT[1], KIN[1], LUNA2[0.08501635], LUNA2_LOCKED[0.19837148], LUNC[18458.76667202], NFT (321418122754597320/FTX EU - we are here! #99661)[1], NFT (323008443607476253/FTX AU - we are here! #25564)[1], NFT (353622749404511690/FTX EU - we are here! #99759)[1], NFT (496282506112927440/FTX AU - we are here! #13768)[1], NFT (507866214889738604/FTX EU - we are here! #87580)[1], NFT (529286716301779980/FTX AU - we are here! #13759)[1], SOL[1.15198122], TRX[1.000777], USD[456.47], USDT[0.02552290], USTC[.461759] | Yes | |
| 04493483 | | APE[6], GST-PERP[0], NFT (289360117380935195/Silverstone Ticket Stub #137)[1], NFT (327286057460721922/FTX EU - we are here! #114178)[1], NFT (481824903744854254/FTX EU - we are here! #114088)[1], NFT (554110175212369398/FTX EU - we are here! #113946)[1], TRX[.000001], USD[0.00], USDT[43.75952980] | | |
| 04493484 | | ETH[0], NFT (333185169506527160/FTX EU - we are here! #165491)[1], NFT (345807209175844070/FTX Crypto Cup 2022 Key #18267)[1], NFT (429986761915292842/The Hill by FTX #9217)[1], NFT (466017513872245249/FTX EU - we are here! #164190)[1], NFT (470773268413997698/FTX AU - we are here! #35399)[1], NFT (496303066610123117/FTX EU - we are here! #164385)[1], NFT (549529865668537569/FTX AU - we are here! #44504)[1] | | |
| 04493485 | | COPE[.00000001] | | |
| 04493486 | | NFT (470856141315663607/FTX Crypto Cup 2022 Key #2086)[1], TRX[.000789], USDT[0] | | |
| 04493495 | | ANC-PERP[0], IND[.9238], TRX[.000777], USD[0.08], USTC-PERP[0] | | |
| 04493501 | | NFT (315517790070500618/FTX EU - we are here! #216801)[1], NFT (336048982924720778/FTX EU - we are here! #216765)[1], NFT (374872125039707045/FTX EU - we are here! #216785)[1] | | |
| 04493508 | | APE-PERP[0], AUD[0.00], AUDIO-PERP[0], CELO-PERP[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 04493513 | | APT[0], BNB[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000008] | | |
| 04493515 | | USD[0.00], USDT[0.20586551] | | |
| 04493522 | Contingent | BTC[.05436842], LUNA2[0.00298117], LUNA2_LOCKED[0.00695607], TRX[.947511], USD[1.54], USDT[0.00637677], USTC[.422] | | |
| 04493524 | | COPE[.00000001] | | |
| 04493532 | | USD[0.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04493536 | | BNB[0.00000001], BTC[0.00000001], ETH[0], FTT[.47780639], HT[0], MATIC[0], NFT (302684062973491043/FTX EU - we are here! #91445)[1], NFT (474854206329304222/FTX EU - we are here! #235273)[1], NFT (485940908718964837/FTX EU - we are here! #235281)[1], SOL[0.84626000], TRX[0], USD[0.00], USDT[0.00027036] | Yes | |
| 04493538 | Contingent, Disputed | NFT (384509045761287307/FTX EU - we are here! #50153)[1] | | |
| 04493542 | | NFT (354667508575067050/FTX EU - we are here! #248638)[1], NFT (384960020581768468/FTX EU - we are here! #248600)[1], NFT (451176273329251149/The Hill by FTX #20386)[1], NFT (456456236835795945/FTX EU - we are here! #248656)[1], SOL[-0.00000002], USD[0.01] | USD[0.01] | |
| 04493546 | | INDI[.06], OMG[.0060498], USD[0.26] | | |
| 04493547 | | BNB[0], BRZ[0], ETH[0], USD[0.00] | | |
| 04493549 | | AKRO[2], APE[0], DENT[2], DOGE[1], INDI[0.05427795], KIN[1], RSR[1], TRX[0], USD[0.00] | Yes | |
| 04493554 | | BNB[35.61341] | | |
| 04493555 | | ARS[0.00], BTC[0], USDT[.63359365] | | |
| 04493560 | | BNB[.00000001], ETH[0], USD[0.00] | | |
| 04493571 | | AKRO[1], ALPHA[1], DENT[1], USD[0.00] | | |
| 04493573 | | TRX[.000003] | | |
| 04493576 | | USD[0.00] | | |
| 04493577 | | NFT (411764190019159606/FTX EU - we are here! #195197)[1], NFT (508731740141842633/FTX EU - we are here! #195098)[1], NFT (519137851179517573/FTX EU - we are here! #195154)[1], USD[-29.48], USDT[50.4] | | |
| 04493579 | | USD[0.62] | | |
| 04493580 | | SOL[.03478278], USD[15.06], USDT[0.00000001] | | |
| 04493584 | Contingent | ETH[.00009395], ETH-PERP[0], ETHW[.02909395], FTT[2.29954], GMT[1104.632564], GST[1418.4], LUNA2[4.77869257], LUNA2_LOCKED[11.15028268], LUNC[.37], TRX[.000779], USD[3.27], USDT[224.36079509] | | |
| 04493595 | | BAO[2], KIN[4], USD[0.00] | Yes | |
| 04493598 | | TRX[.000004], USD[0.00] | | |
| 04493604 | | TRX[.020896], USDT[-0.00100801] | | |
| 04493605 | | APE-PERP[0], USD[0.00], USDT[0] | | |
| 04493611 | Contingent | LUNA2[3.74885707], LUNA2_LOCKED[8.74733316], USD[232.66] | | |
| 04493615 | | BNB[.00021559], USD[0.00], USDT[0] | | |
| 04493623 | | APE[0], APE-PERP[0], AUD[0.00], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 04493625 | Contingent | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00466929], LUNA2_LOCKED[0.01089501], LUNC[.007202], SOL-PERP[0], USD[1.37], USDT[0.00005758], USTC[.660956], WAVES-PERP[0] | | |
| 04493631 | | GBP[0.00], KSHIB[416.13667133], RSR[1], USD[0.00] | Yes | |
| 04493633 | | APE-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04493634 | | COPE[.00000001] | | |
| 04493635 | | ETH[.0001], ETHW[.0001] | | |
| 04493637 | | USD[0.00], USDT[1] | | |
| 04493647 | | AAVE-PERP[0], AUD[0.00], BAO[3], BNB-PERP[0], BTC[.15591216], BTC-PERP[0], ETH[.00303949], ETH-PERP[0], ETHW[.0006312], FTM[.0012446], LDO-PERP[0], RUNE[9.59470791], SOL[.01347], USD[2285.72], XEM-PERP[0], XRP-PERP[0] | Yes | |
| 04493650 | | KIN[2], TONCOIN[32.17393027], UBXT[1], USD[0.00] | Yes | |
| 04493659 | | USD[2.11] | | |
| 04493661 | | ETHW[.00057563], USD[0.00] | | |
| 04493664 | | COPE[.00000001] | | |
| 04493667 | | USD[53.73] | Yes | |
| 04493679 | | USD[0.68], USDT[2000] | | |
| 04493680 | | USD[10.00] | | |
| 04493681 | | COPE[.00000001] | | |
| 04493684 | | APE[0], CEL-PERP[0], USD[11.26], USDT[0] | | |
| 04493687 | | AKRO[1], BAO[1], DENT[1], KIN[3], RSR[2], SECO[1], SOL[.00000001], TOMO[1], TRX[3], UBXT[2], USD[0.00], USDT[0.00000001] | | |
| 04493688 | | NFT (522841494166752537/FTX EU - we are here! #198565)[1], NFT (566912172121500822/FTX EU - we are here! #198467)[1], NFT (570584931580296810/FTX EU - we are here! #198524)[1] | | |
| 04493691 | | EUR[0.00], NFT (408268128681610941/FTX EU - we are here! #100617)[1], NFT (503596180990282779/FTX EU - we are here! #100965)[1], NFT (539236220433165085/FTX EU - we are here! #100811)[1], USD[0.00], USDT[31.36557843] | | |
| 04493693 | | TRX[.001554], USDT[3.04822287] | | |
| 04493696 | | BNB[0], USD[0.00], USDT[0.00000001] | | |
| 04493698 | | COPE[.00000001] | | |
| 04493700 | | COPE[.00000001] | | |
| 04493702 | Contingent, Disputed | BNB[.00733071], BTC[0.22471877], ETH[.00045112], ETHW[0.00045112], USD[0.01], USDT[1000] | | |
| 04493705 | | NFT (452110682764365068/The Hill by FTX #8039)[1], SOL[.25124942], TRX[.002067], USD[680.34], USDT[659.79671790] | Yes | |
| 04493709 | | APE[10.8], USD[25.81] | | |
| 04493710 | | ETH[0], GAL[0], SAND[0.01369771], TRX[.00078], USDT[0.00001372] | | |
| 04493715 | Contingent | LUNA2[0.40210752], LUNA2_LOCKED[.93825089], SOL[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04493720 | | COPE[.00000001] | | |
| 04493727 | | ETH[.00000001], USD[0.00], USDT[0.00000001] | | |
| 04493735 | | AKRO[1], FTT[1.26564257] | Yes | |
| 04493737 | Contingent | APE-PERP[0], ETH-PERP[0], GST[.05], LUNA2[.00316], LUNA2_LOCKED[.00737], LUNC[0], USD[0.12], USDT[0], USTC[.446874] | | |
| 04493742 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04493743 | | APE-PERP[0], ETH-PERP[-0.016], USD[21.82], USDT[0] | | |
| 04493745 | Contingent | AVAX[.09996], BTC[.00009986], DOGE[13.7568], DOT[.09998], ETH[.0049966], ETHW[.0049966], LUNA2[0.25449457], LUNA2_LOCKED[0.59382068], LUNC[.819826], SOL[.039884], TRX[9.9852], USDT[0.39698484], XRP[27.965] | | |
| 04493746 | | COPE[.00000001] | | |
| 04493748 | | BNB[0.80000000], ETH[2.83158293], ETHW[3.04542126], SOL[93.81715118], USD[27.78], USDT[0.00000001] | | |
| 04493754 | | USD[0.00], USDT[0] | | |
| 04493758 | | APE[.9], USD[0.00] | | |
| 04493759 | Contingent | ETH[.00003934], ETH-PERP[0], LUNA2[1.69380658], LUNA2_LOCKED[3.95221535], LUNC[368829.949254], USD[12.87] | | |
| 04493767 | | COPE[.00000001] | | |
| 04493769 | | COPE[.00000001] | | |
| 04493776 | | USD[0.00], USDT[0] | | |
| 04493788 | | COPE[.00000001] | | |
| 04493793 | | LTC[.00021744] | | |
| 04493800 | | APE[.01936], ETH[.001], ETHW[.001], USD[0.06] | | |
| 04493802 | | COPE[.00000001] | | |
| 04493821 | | FTT[.00151413], TRX-PERP[0], USD[0.00] | | |
| 04493822 | | KIN[1], TRX[0], USDT[0.00000003] | | |
| 04493829 | | NFT (291011412191101387/FTX EU - we are here! #52058)[1], NFT (416448793921598637/FTX EU - we are here! #51971)[1], NFT (450291218888430026/FTX EU - we are here! #52123)[1], USD[0.00] | | |
| 04493833 | | NFT (479514370956792801/FTX EU - we are here! #41808)[1], NFT (510656903989801520/FTX EU - we are here! #41753)[1], NFT (574677420002945849/FTX EU - we are here! #41833)[1] | | |
| 04493834 | Contingent, Disputed | ETHBULL[.0017625], LUNA2[25.41026586], LUNA2_LOCKED[59.29062035], USD[10.00], USDT[0.00001311] | | |
| 04493842 | | APE[.0997], TRX[.000002], USD[0.00], USDT[0] | | |
| 04493844 | | USD[0.00], USDT[0] | | |
| 04493848 | | ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 04493851 | | COPE[.00000001] | | |
| 04493852 | | BTC[.002] | | |
| 04493853 | Contingent | ADA-PERP[0], LUNA2[0], LUNA2_LOCKED[0.98689131], USD[-0.40], XRP[1.68252859], ZIL-PERP[0] | | |
| 04493856 | | APE[0.06500000], ETH[0], USD[0.00] | | |
| 04493857 | | COPE[.00000001] | | |
| 04493858 | | USDT[0.00000945] | | |
| 04493866 | | KIN[1] | | |
| 04493867 | | COPE[.00000001] | | |
| 04493871 | | KIN[1], MATH[1], USD[0.00], USDT[0] | | |
| 04493873 | | NFT (319863106800795733/The Hill by FTX #13492)[1], NFT (386955312906762941/FTX Crypto Cup 2022 Key #12696)[1], NFT (389796478490827805/FTX EU - we are here! #143024)[1], NFT (515025402886702324/FTX EU - we are here! #142545)[1], NFT (563008783127955981/FTX EU - we are here! #142922)[1] | | |
| 04493876 | | COPE[.25000001] | | |
| 04493877 | | BNB[0], USD[0.72] | | |
| 04493888 | | COPE[.00000001] | | |
| 04493890 | | ETH[0], TRX[.000001], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 04493898 | | APE[20.37734032], USD[1.13] | | |
| 04493899 | | USD[0.00] | | |
| 04493904 | | USD[1.86] | | |
| 04493906 | | USD[0.00], USDT[0.00000001] | | |
| 04493907 | | ETH[.00036054], ETHW[0.00036053], USD[0.00] | | |
| 04493909 | | XRP[29.0000001] | | |
| 04493910 | | AKRO[1], BNB[.00000001], KIN[1], USD[0.00] | | |
| 04493911 | | BTC[0], ETH[0], TRX[.000034], USDT[0] | | |
| 04493912 | Contingent | LUNA2[0.27554268], LUNA2_LOCKED[0.64293293], LUNC[60000], USD[0.13], USDT[0], XRP[.75] | | |
| 04493913 | | CRO[20], USD[3.93], USDT[.0095796] | | |
| 04493916 | | COPE[.00000001] | | |
| 04493917 | | COPE[.27] | | |
| 04493925 | | USD[0.00] | | |
| 04493934 | | USD[0.50] | | |
| 04493936 | | COPE[.00000001] | | |
| 04493943 | | USD[0.00] | | |
| 04493949 | | USDT[.86904] | | |
| 04493951 | | BTC[0], ETH[.248], ETHW[.248], USD[0.00], USDT[0.11778668] | | |
| 04493952 | | ETH-PERP[0], USD[0.71] | | |
| 04493953 | | COPE[.00000001] | | |
| 04493958 | | USD[0.18], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04493961 | | TRX[.000786], USDT[0] | | |
| 04493967 | | BNB[0], BTC[0], FTT[0.00000292], NFT (356158967725506216/FTX EU - we are here! #229291)[1], NFT (500966822337705696/FTX EU - we are here! #229319)[1], NFT (535697259359365775/FTX EU - we are here! #229244)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00001184] | | |
| 04493968 | | COPE[.00000001] | | |
| 04493974 | | USDT[0.69428109], XRP[.742042] | | |
| 04493977 | | ETHW[7.92390317], USD[0.01], USDT[0] | | |
| 04493978 | | TRX[.000001], USD[0.00] | | |
| 04493980 | | NFT (393326960399212767/FTX AU - we are here! #59290)[1], NFT (533829420332313843/FTX EU - we are here! #141434)[1], NFT (566285992132315755/FTX EU - we are here! #141551)[1] | | |
| 04493981 | | COPE[.00000001] | | |
| 04493983 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 04493985 | | NFT (482833914431670235/FTX EU - we are here! #222744)[1], NFT (508909567690553562/FTX EU - we are here! #222727)[1], NFT (511677119299579096/FTX EU - we are here! #222772)[1] | | |
| 04493994 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], MATIC-PERP[0], SUSHI-PERP[0], USD[-6.78], USDT[7.59191498] | | |
| 04493998 | Contingent, Disputed | TRX[.000001] | | |
| 04494007 | Contingent, Disputed | COPE[.25] | | |
| 04494009 | | AKRO[1], APE[0], AUD[0.00], BAO[3], ETH[0], KIN[2], TRX[1] | | |
| 04494010 | | USD[0.05] | | |
| 04494017 | | BNB[.00000002] | | |
| 04494022 | | APE[13.5], USD[0.29], USDT[0] | | |
| 04494024 | | APE[13.09738], ETH[.00002], ETHW[.00002], USD[200.39], USDT[0] | | |
| 04494026 | | TRX[.14627714], USD[00.00], USDT[0.00000001] | | |
| 04494027 | | FTT[175.099], GENE[174.481038], TONCOIN[269.9], TRX[.001034], USD[310.39], USDT[7.95062466] | | |
| 04494032 | Contingent | AUD[0.83], BTC[.05348687], ETH[.32799285], ETHW[.32782827], LUNA2[0.17534080], LUNA2_LOCKED[0.40862455], LUNC[.56463466], SOL[50.72442506], USD[0.00] | Yes | |
| 04494033 | | ETH[0] | | |
| 04494035 | | TRX[.000001], USD[0.16], USDT[0.99707410] | | |
| 04494036 | | AXS[.096485], BAL[.0034443], FTT[0.07186273], RAY[.96181], SOL[0.00891448], USD[0.05], USDT[885.3293841] | | |
| 04494037 | | FTM[.04566879], KIN[3], RSR[1], TOMO[1.01134228], TRX[1], USD[0.61], USDT[0.82772220] | Yes | |
| 04494038 | | ETH[.00018994], ETHW[.70758994], GST-PERP[0], USD[0.00], USDT[186.49018467] | | |
| 04494040 | Contingent | ANC-PERP[0], BNB[.02], BNB-PERP[0], CEL-PERP[0], CLV-PERP[0], DODO-PERP[0], FTT[177.6], FTT-PERP[-0.09999999], KNC-PERP[0], LUNA2[0.01026343], LUNA2_LOCKED[0.02394801], LUNC[.02], LUNC-PERP[-0.00000004], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], TRX[.000806], USDT[18796.74764791], USTC[1.45282566], USTC-PERP[0], WAVES-PERP[0] | | |
| 04494048 | | APE[4.69639246], BAO[1], USD[0.00] | Yes | |
| 04494065 | | COPE[.25000001] | | |
| 04494070 | | ETH[.00004151], ETHW[0.00004151], USD[0.00] | | |
| 04494071 | | NFT (296927122004282965/FTX AU - we are here! #29192)[1] | | |
| 04494080 | Contingent, Disputed | NFT (453395025677689602/FTX EU - we are here! #59432)[1], NFT (498338524669650744/FTX EU - we are here! #59505)[1], NFT (539165288278075835/FTX EU - we are here! #74338)[1] | | |
| 04494089 | | DENT[1], UBXT[1], USDT[0] | | |
| 04494091 | | BNB[0], TRX[0], USDT[0] | | |
| 04494093 | | APE[.08492], USD[0.00] | Yes | |
| 04494097 | Contingent | ADA-PERP[0], ALGO[.79675969], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000274], ETH-PERP[0], ETHW[0.00000274], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GBP[0.57], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0073696], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.03787594], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.40], USD[0.34608317], WAVES-PERP[0], XLM-PERP[0], XRP[.26684327], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04494098 | | ETH[.00171626], ETHW[.00171626], HOLY[1], USD[0.00] | | |
| 04494103 | Contingent | AUD[0.00], ETH[.17362496], ETHW[.17362496], LUNA2[2.03596998], LUNA2_LOCKED[4.75059662], LUNC[443336.75], USD[0.00], USDT[0.31023826] | | |
| 04494104 | | SOL[5.91821162] | | |
| 04494111 | | NFT (311069452881773632/FTX U - we are here! #134560)[1], NFT (392778675113875738/FTX EU - we are here! #134717)[1], NFT (495145990173354486/FTX AU - we are here! #13457)[1], NFT (498865193505414152/FTX EU - we are here! #134906)[1] | | |
| 04494124 | | NFT (288428282558552200/FTX U - we are here! #79920)[1], NFT (314340887838473847/The Hilt by FTX #10833)[1], NFT (395503095620387652/FTX EU - we are here! #79829)[1], NFT (530573419382419136/FTX AU - we are here! #38330)[1], NFT (540282289958008847/FTX AU - we are here! #38292)[1], NFT (542519497094561608/FTX EU - we are here! #79714)[1] | | |
| 04494140 | | APE[.27586244], BAO[1], DOGE[1], USDT[1.00000010] | | |
| 04494146 | | APE[.0641], USD[0.01] | | |
| 04494153 | | COPE[.25000001] | | |
| 04494156 | | INDI[.8638], TRX[.315165], USD[0.09] | | |
| 04494165 | | USD[0.27], USDT[.000208] | | |
| 04494166 | | TRX[.001554] | Yes | |
| 04494180 | | ETHW[18.5626632], USD[0.03], USDT[.57922586] | | |
| 04494182 | | USDT[3.1632235] | | |
| 04494186 | | ETH[.00000001], USD[30.07] | | |
| 04494190 | | AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], LTC-PERP[0], RUNE-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04494191 | | NFT (372676284359668553/FTX EU - we are here! #285236)[1], NFT (402751382358078654/FTX EU - we are here! #285221)[1], USD[0.00], USDT[0] | | |
| 04494203 | | AVAX-PERP[0], GST-PERP[0], LINK-PERP[0], SOL[.005575], SOL-PERP[0], TRX[.000787], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04494204 | Contingent | APE[14.797188], FTT[1.099468], GMT[14.99715], LUNA2[0.89953321], LUNA2_LOCKED[2.09891083], LUNC[195875.251577], USD[0.33], USDT[1.1332] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04494206 | | BTC[.00003499], TRX[.000778], USD[0.93], USDT[0.03870162] | | |
| 04494208 | | USDT[0.03943995] | | |
| 04494212 | | ETH[0], SOL-PERP[0], TRX[.540089], USD[1.35], XRP[.883901], XRP-PERP[0] | | |
| 04494216 | | ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[0.53554181], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDI-0.04], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 04494222 | | GARI[.9602], TRX[.000008], USD[0.01] | | |
| 04494225 | | BNB[.0099962], USDT[0] | | |
| 04494226 | | USDT[.20851736], XPLA[10.2228516] | Yes | |
| 04494236 | | NFT (295818618464382975/FTX EU - we are here! #101972)[1], NFT (298106232236672400/FTX EU - we are here! #101742)[1], NFT (304255666115320153/FTX EU - we are here! #101448)[1], NFT (517860619523741240/FTX AU - we are here! #21492)[1] | | |
| 04494239 | | NFT (457195950626956982/FTX Crypto Cup 2022 Key #13309)[1], TRX[.001593], USD[0.00], USDT[0] | | |
| 04494245 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 04494247 | | BAO[1], USD[0.00] | Yes | |
| 04494251 | | AKRO[1], APE[0], BAO[1], DENT[1], ETH[0], GBP[0.00], KIN[2], SOL[0], TRX[2], UBXT[1], USD[0.00] | | |
| 04494257 | | AUD[1.78] | | |
| 04494260 | | TRX[.000003], USD[0.00] | | |
| 04494273 | | TRX[.017097], USDT[152.410003] | | |
| 04494288 | | BTC[.00007] | | |
| 04494293 | | AVAX[0], ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 04494295 | | ETHW[.0000588], FTT[.098765], TRX[.000014], USD[1.10], USDT[0] | | |
| 04494300 | | AKRO[1], USDT[0.00000001] | | |
| 04494308 | | FTT[.03955927], USD[0.00] | | |
| 04494309 | | USD[0.01] | | |
| 04494318 | | COPE[.25000001] | | |
| 04494320 | Contingent | LUNA2[0.00006626], LUNA2_LOCKED[0.00015462], LUNC[14.43], USDT[.02086973] | | |
| 04494322 | | APE[0], USD[2.78] | | |
| 04494323 | | NFT (441233515846190256/FTX AU - we are here! #23389)[1], TRX[.000008], USD[0.00], USDT[0] | | |
| 04494332 | | COPE[.16] | | |
| 04494340 | | COPE[.25000001] | | |
| 04494341 | | TONCOIN[.06], USD[0.00] | | |
| 04494346 | | BTC-PERP[0], ETH-PERP[0], TRX[.001088], USD[1.84], USDT[10.97678182] | | |
| 04494347 | | USD[1.47] | | |
| 04494355 | | BNB[0.00000001], SOL[0] | | |
| 04494357 | | APE[.037547], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], TRX[.00186], USD[0.20], USDT[1.35586513], USDT-PERP[0], USTC-PERP[0] | | |
| 04494359 | | LTC[0.00126035], USDT[0.02185705] | | |
| 04494361 | | COPE[.16] | | |
| 04494362 | | ANC-PERP[0], APE-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00068169], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[.97586864], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[.00794072], SOL-PERP[0], SRN-PERP[0], TRX[.001566], USD[1.31], USDT[0] | | |
| 04494365 | Contingent | APE[.07102], LUNA2[37.15416239], LUNA2_LOCKED[83.63067534], NFT (417081769294951533/FTX AU - we are here! #586)[1], TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 04494367 | | APE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04494372 | | TRX[0.00169457], USD[127.48], USDT[124.72740075], XRP[0.00000360] | | TRX[.001658], USD[127.36], USDT[124.687445] |
| 04494373 | | NFT (519749671560704091/FTX EU - we are here! #105808)[1] | | |
| 04494383 | | COPE[.25000001] | | |
| 04494385 | | NFT (441331010372776753/FTX EU - we are here! #137956)[1] | | |
| 04494387 | | TRX[.00001179], USD[0.09] | | |
| 04494390 | | BAO[1], CQT[1973.39431252], RSR[1], USD[0.00] | | |
| 04494394 | | BCH[0.00062040], FTT[26.01597862], NFT (301080339030120621/Belgium Ticket Stub #1080)[1], NFT (308807628216972492/Silverstone Ticket Stub #845)[1], NFT (317097538414063759/Baku Ticket Stub #1855)[1], NFT (342469819147326323/Austin Ticket Stub #353)[1], NFT (344378833833125238/Singapore Ticket Stub #282)[1], NFT (408727894669283907/The Hill by FTX #6138)[1], NFT (409685204354845924/FTX Crypto Cup 2022 Key #21332)[1], NFT (416234331953420980/Japan Ticket Stub #831)[1], NFT (453582638533212067/Monaco Ticket Stub #845)[1], NFT (470661373663806023/Mexico Ticket Stub #1811)[1], NFT (487049268095890941/FTX AU - we are here! #24912)[1], NFT (504761254107478408/FTX AU - we are here! #20535)[1], NFT (563225070413004309/Monza Ticket Stub #328)[1], USD[0.01], USDT[.00035957], XRP[0.63738669] | Yes | |
| 04494395 | Contingent | APE[.0733], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003578], USD[0.00], USDT[0] | | |
| 04494396 | | COPE[.16] | | |
| 04494399 | | CEL-PERP[0], USD[0.00] | Yes | |
| 04494409 | | BAO[1], TRX[.600014], UBXT[1], USD[263.09], USDT[0] | | |
| 04494415 | | APE[0.09605386], APE-PERP[0], USD[0.00] | | |
| 04494426 | | COPE[.16] | | |
| 04494427 | Contingent, Disputed | AUD[0.00], BAO[1] | Yes | |
| 04494428 | | BAT[1828.91305638], BCH[66.90000142], BNB[10.53832298], BOBA[1278.62026511], CVC[8106.5017791], DENT[1187793.26414548], DOGE[21846.13544672], ETH[.6298732], FTT[54.75046048], KIN[1], LINK[259.05338661], MANA[2365.24070808], MATIC[1865.09189175], OMG[1268.43663116], PUNDIX[3621.20540974], QI[74.93590786], RSR[1], SHIB[88020062.57129691], STORJ[1276.61290157], SUN[10804.46728482], USD[0.00], WRX[4211.82394573], XRP[10371.04824887] | Yes | |
| 04494429 | | FTM[.17321175], USD[0.05], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04494433 | | NFT (348185357307778064/FTX AU - we are here! #34886)[1], NFT (448848018419477519/FTX EU - we are here! #25414)[1], NFT (449879030031849899/FTX EU - we are here! #25825)[1], NFT (552447127474961874/FTX EU - we are here! #25647)[1], NFT (565681145644703260/FTX AU - we are here! #34985)[1, USD[0] | | |
| 04494439 | | APE-PERP[0], USD[0.73] | | |
| 04494441 | | ETH[0.00004445], ETHW[0.00004445], NFT (290384927651037508/FTX EU - we are here! #237801)[1], NFT (320004828676177140/FTX EU - we are here! #237810)[1], NFT (340910136378849014/FTX EU - we are here! #237822)[1], NFT (432901180355425101/FTX AU - we are here! #60756)[1], NFT (513995499097206582/FTX Crypto Cup 2022 Key #5812)[1], NFT (564240950208032343/The Hill by FTX #10943)[1], SOL[0], TRX[.0000001, XRP[0] | | |
| 04494445 | | ETH[.00075], ETHW[.00075], USD[1.92] | | |
| 04494446 | | NFT (509529368316859121/FTX EU - we are here! #164425)[1], NFT (573457337351927155/FTX EU - we are here! #164266)[1] | | |
| 04494448 | | COPE[.25000001] | | |
| 04494453 | | USD[0.01] | | |
| 04494455 | Contingent, Disputed | BNB[-0.00000001], BTC[0], ETH[0], LUNC[0], SOL[0], TRX[0.00096500], USD[0.00], USDT[0.00000137] | | |
| 04494461 | | TRX[.000001], USD[0.01] | | |
| 04494468 | | APT[.14], BNB[0], ETH[0], ETHW[0.00070000], FTT[0.00063614], OP-PERP[0], SOL[0.07250000], SOL-0624[0], SOL-PERP[0], TRX[.681638], USD[76.82], USDT[0] | | |
| 04494478 | | FTT[0.01561310], USD[0.20] | | |
| 04494491 | | BNB[0], CAKE-PERP[0], ETH-PERP[0], FTM[2.3032685], FTM-PERP[0], FTT[0.00254820], GST-PERP[0], IMX-PERP[0], NFT (397477227599695655/FTX EU - we are here! #148469)[1], NFT (478571613837755498/FTX EU - we are here! #148168)[1], NFT (565567561186440633/FTX AU - we are here! #148313)[1], OKB-PERP[0], USD[1.12] | Yes | |
| 04494496 | | ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], LINK-PERP[0], MTL-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], TRX[.001555], USD[-1.01], USDT[1.02937400], WAVES-PERP[0] | | |
| 04494500 | | USDT[0] | | |
| 04494501 | | INDI[.6232], USD[0.73] | | |
| 04494507 | | USD[0.00] | | |
| 04494511 | | GENE[0], USDT[0.00000053] | | |
| 04494517 | | APE[.0936], USD[0.31] | | |
| 04494518 | | BNB[.00000001], DOT[.0489], ETHW[0.00066976], NFT (365404878979535375/FTX EU - we are here! #181752)[1], NFT (443600623131842494/FTX EU - we are here! #181638)[1], NFT (501674975712396166/FTX EU - we are here! #163925)[1], TRX[.000781], USD[1.50], USDT[0.64983883] | | |
| 04494522 | Contingent | LUNA2[0.15218544], LUNA2_LOCKED[0.35509936], USD[0.00] | | |
| 04494534 | | USD[0.00] | | |
| 04494541 | | USD[0.82] | | |
| 04494549 | | AKRO[2], BAO[5], BNB[0], CRO[.33528298], DENT[1], GMT[0.00000473], KIN[1], SOL[0.00001399], TRX[2.000006], UBXT[2], USD[0.00], USDT[0.09057762] | | |
| 04494550 | | USD[1.79], USDT[.002074] | | |
| 04494554 | | TRX[0], USD[0.04], USDT[0] | | |
| 04494556 | | APE[15.29746], USD[0.10] | | |
| 04494566 | Contingent | FTT[770], IP3[3000], SHM[3.98824556], SRM_LOCKED[67.53175444] | | |
| 04494577 | | USDT[0] | | |
| 04494586 | | FTT[.6], USDT[5.20448059] | Yes | |
| 04494589 | | ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[95.90], WAVES-PERP[0] | | |
| 04494593 | | APE[.07512], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 04494596 | | BAO[2], DOGE[213.11636991], ETH[1.1113412], FTT[28.02455752], KIN[1], TONCOIN[271.92103397], USDT[0.00000003] | Yes | |
| 04494607 | | USD[0.00], USDT[0.43340833] | | |
| 04494609 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058559], USD[0.00], USDT[0] | | |
| 04494610 | | ETH[0.11474319], ETHW[0.11474319], USD[4.47] | | |
| 04494616 | | ANC[.238814], NFT (315921497278575213/FTX AU - we are here! #63349)[1], NFT (375077309724422680/FTX EU - we are here! #102119)[1], NFT (410815972947397960/FTX EU - we are here! #280876)[1], NFT (421643064851889358/FTX EU - we are here! #102190)[1], TRX[.000058], USD[0.00], USDT-PERP[0] | | |
| 04494618 | | ETH-PERP[0], LUNC-PERP[0], USD[0.00] | | |
| 04494626 | | USDT[0.00000005] | | |
| 04494630 | | USD[0.00] | | |
| 04494643 | | APE[.08564], EUR[0.00], USD[0.00] | | |
| 04494645 | | BNB[0.00796487], BTC[1.34890826], ETH[0], ETHW[-0.28104943], SOL[0.00264119], TRX[.000001], USD[-8165.79], USDT[-10866.47634146] | | BTC[.00916] |
| 04494650 | | APE[25.48782], USD[3.84] | | |
| 04494653 | | BNB[.00248243], BTC[.0000948], DOGE[.26], TRX[.000008], USD[0.00], USDT[0.17434031] | | |
| 04494654 | | TRX[.000831], USDT[.36889281] | Yes | |
| 04494655 | | NFT (361583632195040111/FTX AU - we are here! #90389)[1], NFT (506503238058947680/FTX EU - we are here! #89680)[1], NFT (539193293664131564/FTX EU - we are here! #90500)[1] | | |
| 04494663 | | USD[9.00] | Yes | |
| 04494665 | | BAO[1], GBP[8.96] | | |
| 04494666 | Contingent | ETHW[.283], FTT[2.89910700], LUNA2[0.13650876], LUNA2_LOCKED[0.31852044], LUNC[241615.195709], USD[0.01], XPLA[9.9867] | Yes | |
| 04494676 | | AAPL[.03], USD[0.01] | | |
| 04494683 | | ETH[.00000002], ETHW[0.00000001] | | |
| 04494688 | | APE[0], TRX[.000012], USD[0.27], USDT[0], USDT-PERP[0] | | |
| 04494689 | | TRX[.000001], USDT[479.232414] | | |
| 04494694 | | AKRO[3], APE[0], BAO[2], ETH[0], GBP[0.00], KIN[4], RSR[1], SOL[0], TRX[1], USD[0.00], USDT[0.00000352] | Yes | |
| 04494697 | | 0 | | |
| 04494702 | | COPE[.00000001] | | |
| 04494703 | | APE[.09436], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04494704 | | APE[.09982], APE-PERP[0], BTC-PERP[0], ETH[.04774362], ETHW[.04774316], USD[0.13] | | |
| 04494713 | | BTC-PERP[0], ETH[.00022619], ETHW[.00022619], USD[0.45], USDT[0.24752725], XRP[4455.74652268] | | |
| 04494715 | Contingent, Disputed | TRX[.001942], USD[0.00], USDT[.81299634] | | |
| 04494732 | | TRX[.864411], USD[0.50] | | |
| 04494734 | | ETH-PERP[0], NEAR-PERP[0], USD[5.47], USDT[1.96425428], WAVES-PERP[0] | | |
| 04494735 | | AKRO[1], KIN[1], LUNC-PERP[0], NEAR[.00694134], TRX[.000002], USD[0.05], USDT[0.05366962] | | |
| 04494743 | | USD[0.00] | Yes | |
| 04494745 | | USD[0.01], USDT[1.99797425] | | |
| 04494749 | | USD[3.32], USDT[0] | | |
| 04494759 | | COPE[.00000001] | | |
| 04494769 | | FTT[0.00415213], GBP[0.00], TRX[.001554], USD[0.00] | | |
| 04494771 | | USD[0.00] | | |
| 04494773 | | BOBA[.04013153], USD[5.59] | | |
| 04494775 | | ETH[.00075], ETHW[.00075] | | |
| 04494777 | | NFT (508316022110393269/FTX EU - we are here! #188825)[1] | | |
| 04494785 | | KIN[1], USD[0.00], USDT[0] | | |
| 04494786 | | NFT (316401598929939274/FTX EU - we are here! #160430)[1], NFT (335458687704737312/FTX EU - we are here! #161350)[1], NFT (456588581721495031/FTX EU - we are here! #161806)[1] | | |
| 04494794 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.20262598], LUNA2_LOCKED[0.47279396], SOL[0], USD[0.07] | | |
| 04494795 | | APE[.56562], GMT-PERP[0], LUNC-PERP[0], USD[0.20], USTC[376.157603], USTC-PERP[0] | | |
| 04494797 | | KIN[3], TRYB[.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 04494815 | | APE[1.4997], ETH[0], USD[0.29] | | |
| 04494816 | | TRX[.000002], USD[0.08], USDT[10.70276868] | | |
| 04494820 | | USD[1.90] | | |
| 04494822 | | USDT[0.00000044] | | |
| 04494833 | | SOL[0.01258201] | | |
| 04494837 | | USD[0.21], USDT[24.50586666] | | |
| 04494841 | | NFT (422513999048240344/FTX AU - we are here! #54455)[1] | | |
| 04494843 | | COPE[.25000001] | | |
| 04494844 | | BAO[2], BTC[.00042385], ETH[.00627258], ETHW[.00627258], GBP[0.01], KIN[1], USDT[0] | | |
| 04494847 | | NFT (419338577283469035/FTX AU - we are here! #26275)[1], NFT (558528609933149450/FTX AU - we are here! #17507)[1] | | |
| 04494849 | | NFT (389054883316967489/FTX EU - we are here! #128636)[1], NFT (436727896335857157/FTX EU - we are here! #129232)[1], NFT (445951811116367366/FTX AU - we are here! #29416)[1], NFT (465441150697796829/FTX AU - we are here! #3646)[1], NFT (476851154883677521/FTX AU - we are here! #3673)[1], NFT (526508247008448241/FTX EU - we are here! #129125)[1], TRX[.000204], USD[0.00], USDT[0] | | |
| 04494853 | | LUNC-PERP[0], USD[0.01] | | |
| 04494854 | | APE[.0932], TRX[.000001], USD[0.53], USDT[0.69031045] | | |
| 04494856 | | NFT (347267749892549128/FTX AU - we are here! #38931)[1], NFT (531656861823947978/FTX AU - we are here! #38897)[1] | | |
| 04494858 | | APE[.09976], USD[0.04], USDT[0.00000001] | | |
| 04494859 | Contingent, Disputed | USD[0.00], USDT[2.93694953] | | |
| 04494862 | | USD[0.00], USDT[0] | | |
| 04494864 | | ETHW[6.45498439] | | |
| 04494865 | | COPE[.25000001] | | |
| 04494866 | | KIN[2], USD[0.00], USDT[0] | | |
| 04494867 | | APE[1.2], USD[11.99] | | |
| 04494872 | | USDT[10] | | |
| 04494873 | | NFT (335339197475417099/Hungary Ticket Stub #90)[1], NFT (342918971096026593/Singapore Ticket Stub #30)[1], NFT (349220743605011436/FTX AU - we are here! #25802)[1], NFT (420664138023019448/FTX Crypto Cup 2022 Key #912)[1], NFT (422363590285323269/Japan Ticket Stub #171)[1], NFT (459387812370327669/FTX EU - we are here! #175016)[1], NFT (485685842458188526/France Ticket Stub #358)[1], NFT (517544538408671271/Baku Ticket Stub #1857)[1], NFT (521923125646388841/Monza Ticket Stub #1321)[1], NFT (533035398017183704/FTX AU - we are here! #25776)[1], NFT (546443678209275332/FTX EU - we are here! #175150)[1], NFT (551180913145455825/FTX AU - we are here! #175092)[1] | Yes | |
| 04494878 | | COPE[.25000001] | | |
| 04494879 | | INDI[.35076], USD[0.00] | | |
| 04494880 | | APE[.0962], USD[0.00] | | |
| 04494881 | | TRX[.000004] | | |
| 04494883 | | AKRO[1], AUD[0.00], DENT[1], ETH[0], KIN[2], TRX[1], USD[0.01] | Yes | |
| 04494884 | | APE[.098385], TRX[.000002], USD[0.01], USDT[.06] | | |
| 04494887 | | NFT (474907970476330931/FTX AU - we are here! #43678)[1], NFT (547921609750112888/FTX AU - we are here! #43751)[1], TRX[.000003], USD[0.00], USDT[0] | | |
| 04494889 | | RSR[1], USD[18.36], USDT[26217.896856], USDT-0624[0] | Yes | |
| 04494890 | Contingent | APE[3.3], APE-PERP[0], BNB[.42216773], BTC[.0816], ETH[.50501316], ETH-PERP[0], ETHW[.00001316], FTT[80.44279328], GAL[7.9], GALA[10], GMT-PERP[0], LUNA2[0.00042222], LUNA2_LOCKED[0.00098519], LUNC[91.94083963], MATIC-PERP[0], NFT (334598475532158183/FTX EU - we are here! #131449)[1], NFT (355924341869282792/FTX EU - we are here! #131388)[1], NFT (373223214896704466/Baku Ticket Stub #928)[1], NFT (418678252057934407/FTX AU - we are here! #2288)[1], NFT (421511308682736262/Monaco Ticket Stub #451)[1], NFT (455262065746169823/The Hill by FTX #35706)[1], NFT (463305495970153544/FTX EU - we are here! #131506)[1], NFT (464048370116929622/FTX AU - we are here! #11554)[1], NFT (472718481917139358/FTX AU - we are here! #24318)[1], NFT (502648048822453965/FTX Crypto Cup 2022 Key #21462)[1], SAND[24.16831845], SOL-PERP[0], TRX[.001555], UNI[2.9], USD[914.53], USDT[0] | Yes | |
| 04494893 | | COPE[.25000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04494896 | Contingent | LUNA2[0.00005947], LUNA2_LOCKED[0.00013876], LUNC[12.95], LUNC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04494912 | | BNB[1.04580683], ETH[1.01090534], ETHW[0.00548867], TRX[0.00194705], USD[387.10], USDT[487.51821289] | | |
| 04494914 | | ETH[0] | | |
| 04494919 | | COPE[ 25000001] | | |
| 04494920 | | AUD[0.00] | | |
| 04494932 | | BNB[0.00274661], TRX[.000006], USDT[.00000001] | | |
| 04494933 | | COPE[ 25000001] | | |
| 04494934 | | TRX[.000028], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 04494935 | | GENE[0.21466790], NFT (368690885068940851/FTX Crypto Cup 2022 Key #11138)[1], SOL[.00078796], SOL-PERP[0], USD[-0.37], USDT[.33459351] | | |
| 04494936 | | BAO[1], USD[0.00] | Yes | |
| 04494938 | | NFT (479647449781662125/The Hill by FTX #7865)[1], TRX[0.00084692], USD[79.05], USDT[79.51092088] | | TRX[.000831], USD[78.67], USDT[79.078801] |
| 04494939 | | ETH[0] | | |
| 04494951 | | USD[0.01] | | |
| 04494953 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.0562], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.11827008], LUNA2_LOCKED[0.27596353], LUNC[25753.56], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.001554], USD[0.02], USDT[0], USDT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04494955 | | BTC-PERP[0], USD[0.00] | | |
| 04494957 | | APE[.09474], ETH[.09], ETHW[.09], USD[1.61], USDT[0] | | |
| 04494959 | | COPE[ 25000001] | | |
| 04494960 | | TRX[.68011792], USDT[0] | | |
| 04494964 | | MATIC[0], SAND[0], USD[4.61], USDT[0.00000001] | | |
| 04494971 | | USDT[0.00001255] | | |
| 04494979 | | ANC-PERP[0], APE[.09628], USD[0.00], USDT[0.30821032] | | |
| 04494983 | | COPE[ 25000001] | | |
| 04494985 | | ETH[0], EUR[0.00], USD[0.00] | | |
| 04494986 | | APE[1.14288633], USDT[1.20000006] | | |
| 04494993 | | APE[.07574], USD[0.52], USDT[0] | | |
| 04494999 | | EGLD-PERP[0], TRX[.000003], USD[-1.38], USDT[13.65178266] | | |
| 04495004 | | ETH[.005], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.96] | | |
| 04495005 | | APT-PERP[0], BTC-PERP[0], ETHW[0], ETHW-PERP[0], USD[0.00], USDT[0] | | |
| 04495007 | | COPE[ 25] | | |
| 04495010 | | APE[.04964], USD[0.00] | | |
| 04495020 | Contingent | AMPL-PERP[0], ANC-PERP[0], BAND-PERP[0], CEL-PERP[0], CVX-PERP[0], FLM-PERP[0], GLMR-PERP[0], GST[.8], GST-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2[5.90607012], LUNA2_LOCKED[13.7808303], LUNC[.05], LUNC-PERP[-0.00000004], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], TRX[.004954], USD[0.73], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 04495024 | | USDT[1.3693] | | |
| 04495025 | | APE[.062646], USD[0.54] | | |
| 04495030 | | COPE[ 25] | | |
| 04495043 | | USD[0.30], USDT[0] | | |
| 04495044 | | APE-PERP[0], USD[0.00], USDT[0.11580130] | | |
| 04495046 | | BAO[2], USD[0.00] | | |
| 04495051 | | APE-PERP[0], AVAX-PERP[0], USD[0.00] | | |
| 04495052 | | USD[0.00] | | |
| 04495053 | Contingent, Disputed | NFT (386602783877408673/FTX AU - we are here! #31434)[1], NFT (405873968886960000/FTX EU - we are here! #165526)[1], NFT (429908116676751146/FTX AU - we are here! #30930)[1], NFT (496104371536910966/FTX EU - we are here! #165473)[1] | | |
| 04495054 | | APE[.098936], TRX[.000003], USD[0.01], USDT[0] | | |
| 04495057 | | TRX[.000001], USD[0.01] | | |
| 04495062 | | SOL[0], TRX[.001558], USD[0.00], USDT[0.08408461] | | |
| 04495064 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], LTC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], USD[9.96], USDT[0.00000001], WAVES-PERP[0] | | |
| 04495067 | | ADA-PERP[0], ALGO-PERP[0], APE[.39516], BTC-0331[0], BTC-0930[0], BTC-PERP[0], ETH[.00095254], ETH-PERP[0], FTT-PERP[0], MASK-PERP[0], USD[20.51], XRP-PERP[0] | | |
| 04495072 | | USD[0.00] | | |
| 04495078 | | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DYDX-PERP[0], ETH[.0002783], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 04495079 | | USD[0.01] | | |
| 04495085 | | HBAR-PERP[0], TRX[.004343], USD[0.00], USDT[0] | | |
| 04495093 | Contingent | ANC-PERP[0], AXS-PERP[0], BAND-PERP[0], CEL-PERP[0], FLM-PERP[0], GST[.4], GST-PERP[0], LDO-PERP[0], LUNA2[0.00618682], LUNA2_LOCKED[0.01443593], LUNC[.15], LUNC-PERP[-0.00000004], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], TRX[.00189], USD[0.01], USDT[0], USTC[0.87567807], USTC-PERP[0], WAVES-PERP[0] | | |
| 04495109 | | USD[0.00] | | |
| 04495112 | | APE[.081038], USD[1.18], USDT[394.50768977] | | |
| 04495114 | | BTC[.00005819], LTC[.00896872], NFT (373864000894167255/FTX EU - we are here! #68168)[1], NFT (411642030071390847/FTX EU - we are here! #67986)[1], NFT (574630889091328273/FTX EU - we are here! #67789)[1], TRX[.006548], USDT[0] | | |
| 04495116 | | BNB[.00840302], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], SOL[.00667966], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04495119 | | MATIC[1], MATIC-PERP[0], NFT (390789510792651644/The Hill by FTX #6792)[1], NFT (511046810785423941/FTX Crypto Cup 2022 Key #19303)[1], USD[1.27], USDT[3.74589572] | | |
| 04495130 | | AUD[0.00] | | |
| 04495134 | | APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04495136 | Contingent | AAVE[.74760516], ADA-PERP[0], APE[.03150717], AVAX[5], BNB[.4899525], BTC[0.09360772], BTC-PERP[0], DOGE[500], DOT[11.59943], ETH[2.00873746], ETHW[2.00873746], FTT[1.99981], LINK[23.99924], LUNA2[0.63326426], LUNA2_LOCKED[1.47761662], LUNC[8.3298974], SOL[1.5598936], UNI[5.99886], USD[113.03], XRP[100] | | |
| 04495139 | | APE-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 04495141 | | COPE[.25000001] | | |
| 04495142 | | UBXT[11] | | |
| 04495147 | | AKRO[2], BAO[6], C98[0], CTX[0], DENT[4], DOGE[0], DOT[13.31687627], HT[86.41753606], HXRO[1], KIN[7], MANA[329.81586404], MATIC[1014.80706259], RSR[3], SAND[147.51718897], SHIB[9673426.61051598], SOL[14.30040027], SRM[0], TRU[1], TRX[2], UBXT[6], UNI[0], USD[0.01], USDT[0] | Yes | |
| 04495149 | | APE[.0986], NFT (413505483619190751/FTX EU - we are here! #273414)[1], NFT (515354523145245376/FTX EU - we are here! #273419)[1], NFT (532670576927414299/FTX EU - we are here! #273403)[1], USD[0.03], USDT[.003699] | | |
| 04495152 | | ETH[0.02248706], ETHW[0.02248706], USD[0.00] | | |
| 04495155 | Contingent | ANC-PERP[0], APT-PERP[0], AXS[.1], AXS-PERP[0], BAND-PERP[0], BNT-PERP[0], CAKE-PERP[0], CEL-PERP[0], DODO-PERP[0], DOT-PERP[0], FLM-PERP[0], GMT-PERP[0], GST[.2], GST-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2[0.01136686], LUNA2_LOCKED[0.02652268], LUNC[.09], LUNC-PERP[-0.00000018], MOB-PERP[0], OP-PERP[0], PROM-PERP[0], SC-PERP[0], SPELL-PERP[0], TRX[0.13395970], USD[0.03], USTC[1.60897645], USTC-PERP[0], YFII-PERP[0] | | |
| 04495160 | | USD[0.00], USDT[0] | | |
| 04495163 | Contingent | ANC-PERP[0], AXS-PERP[0], LUNA2[0.00000055], LUNA2_LOCKED[0.00000128], LUNC[.12], LUNC-PERP[0], USD[-0.10], USDT[0.09851678], USTC-PERP[0] | | |
| 04495165 | | APE[9.19816], USD[1.21], USDT[.003276] | | |
| 04495169 | | APE-PERP[0], BOLSONARO2022[0], HOT-PERP[0], HUM-PERP[0], NEAR-PERP[0], PROM-PERP[0], RUNE-PERP[0], STEP-PERP[0], STMX-PERP[0], TRX[.000002], USD[0.08], USDT[0.00884891], ZIL-PERP[0] | | |
| 04495170 | | BNB[0.00192773], BTC[0], ETH[0], TRX[0], USDT[0.00000004] | | |
| 04495171 | Contingent | INDI[.0358], SRM[9.82698486], SRM_LOCKED[125.17301514], USD[0.35], XPLA[9.694] | | |
| 04495176 | | KIN[1], SXP[1], USD[0.00], USDT[0] | | |
| 04495177 | | COPE[.29], UBXT[11] | | |
| 04495181 | | AVAX-PERP[0], KIN[1], RUNE-PERP[0], SOL-0624[0], SOL-PERP[0], USD[9.69] | Yes | |
| 04495182 | | APE[55.4], DOT[.02886], TRX[.000001], USD[0.70], USDT[0] | | |
| 04495184 | | ETH[.00001056], KIN[1], TRX[1.000007], UBXT[1], USD[0.00], USDT[0.04347302] | Yes | |
| 04495186 | | GMT[.0476148], NEAR[33], USD[0.50], USDT[0.23161006] | | |
| 04495187 | Contingent | APE[.09924], LUNA2[0], LUNA2_LOCKED[10.62426689], USD[0.00], USDT[0] | | |
| 04495189 | | APE[.094414], CEL-PERP[0], GST-PERP[0], LUNC-PERP[0], NFT (292746668819623993/FTX AU - we are here! #35447)[1], NFT (298857227706220258/FTX AU - we are here! #45221)[1], USD[1.92], USDT[0], USTC-PERP[0] | | |
| 04495193 | | APE[.09924], USD[0.00], USDT[1.25294327] | | |
| 04495207 | | ETHW[.00068392], LUNC-PERP[0], TRX[.00003], USD[0.01], USDT[0.03979376], XRP[.519561] | | |
| 04495212 | | ETH[0], USD[0.28] | | |
| 04495218 | | ETH[.00095214], ETHW[0.00095213], USD[0.00], USDT[0.12022648] | | |
| 04495222 | | APE[.07012], ETH[.0003518], ETHW[.0003518], USD[3.78], USDT[0] | | |
| 04495223 | | AURY[5630.60613736], USD[1.63] | | |
| 04495227 | | ETH[.1], ETHW[.1], USD[4017.80] | | |
| 04495228 | | APE[.09802], BNB[.0061373], USD[0.18], USDT[1.89509393] | | |
| 04495232 | | TRX[.000002], USD[2.28], USDT[.0063] | | |
| 04495235 | | BTC[0.00046576], USD[0.00] | | |
| 04495237 | | USD[2.78] | | |
| 04495239 | | USD[0.00], USDT[0.00000033] | | |
| 04495242 | | BRZ[0.54321073] | Yes | |
| 04495243 | | NFT (376677131625338987/FTX EU - we are here! #152171)[1], NFT (442153787552562948/FTX EU - we are here! #152268)[1] | | |
| 04495257 | | NFT (312321060236609231/FTX AU - we are here! #40791)[1], NFT (323111280685697084/FTX EU - we are here! #99638)[1], NFT (402102133425113888/FTX AU - we are here! #28453)[1], NFT (507758637773154941/FTX EU - we are here! #99513)[1] | | |
| 04495267 | | USD[927.31] | Yes | |
| 04495269 | | APE-PERP[0], DOT[1], USD[0.46], USDT[0] | | |
| 04495273 | | APE-PERP[0], USD[0.00], USDT[3.16201539] | | |
| 04495276 | | USD[0.00] | | |
| 04495280 | | APE[.02122], USD[0.00], USDT[0] | | |
| 04495288 | | APE-PERP[0], BAT[1], USD[1.29] | | |
| 04495294 | | APE[6.39958], FTM[.798], USD[0.24] | | |
| 04495296 | Contingent | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LTC[.00407487], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], NEAR-PERP[0], USD[0.00], USDT[0], XRP[.701322] | | |
| 04495303 | | APE[.04754], USD[0.00] | | |
| 04495306 | | ETH[.07116087], GBP[0.00] | | |
| 04495309 | | APE[0], APE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], HNT-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], USD[36.09], USDT[0], ZIL-PERP[0] | | |
| 04495310 | | GENE[.073], USD[0.13] | | |
| 04495316 | | BNB[.00000001], ETH[0] | | |
| 04495319 | Contingent | APT[300.0124], FTT[400], FTT-PERP[0], IP3[2300], SRM[2.14915006], SRM_LOCKED[42.97084994], USD[87.65], USDT[1.19064530], XRP[17000.867826] | | |
| 04495321 | | NFT (548819686156117360/FTX Crypto Cup 2022 Key #7781)[1], TONCOIN[.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04495323 | | USD[0.16] | | |
| 04495325 | | USD[0.00], USDT[0] | | |
| 04495333 | | NFT (382205699920377801/FTX EU - we are here! #98225)[1] | | |
| 04495339 | | NFT (331714545205397079/FTX AU - we are here! #32500)[1], NFT (536389869579179317/FTX AU - we are here! #32347)[1] | | |
| 04495352 | | APE[.08052], TLM[22.9954], USD[0.07], USDT[.001752] | | |
| 04495360 | | GST-PERP[0], NFT (389688665409757304/The Hill by FTX #17975)[1], USD[0.28], USDT[0.00200265] | Yes | |
| 04495365 | | CTX[0], TRX[0], USD[0.00], USDT[0] | | |
| 04495368 | | ETC-PERP[2.5], ETH[.00350996], ETHW[0.01003715], USD[819.19], XRP[7721] | | |
| 04495369 | | TONCOIN[.0701], TRX[.000003], USD[0.00], USDT[2.48348353] | | |
| 04495372 | | USDT[19] | | |
| 04495374 | | BAO[1], USD[0.60], USDT[0] | | |
| 04495377 | | NFT (300619310186649578/FTX AU - we are here! #28451)[1], NFT (341585218948210454/FTX AU - we are here! #17655)[1] | | |
| 04495380 | | USD[0.01], USDT[0.00000001] | | |
| 04495383 | | BAO[.00000001], ETH[0], USD[0.00] | Yes | |
| 04495385 | | USDT[0] | Yes | |
| 04495391 | | APE-PERP[0], USD[0.04] | | |
| 04495399 | | USD[0.12] | | |
| 04495402 | | USD[1400.27] | | |
| 04495409 | | USD[0.01], USDT[0] | | |
| 04495410 | | NFT (442430101263697064/FTX EU - we are here! #220672)[1], NFT (496821835401078534/FTX EU - we are here! #220665)[1], NFT (533996062852568376/FTX EU - we are here! #220646)[1] | | |
| 04495414 | | BAO[1], DENT[1], GBP[0.00] | | |
| 04495415 | | AVAX[.00000001], USDT[0.00002614] | | |
| 04495416 | | NFT (396557011893518235/FTX EU - we are here! #273839)[1], NFT (396899653755001340/FTX EU - we are here! #273831)[1], NFT (473977598308789165/FTX EU - we are here! #273824)[1] | | |
| 04495427 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 04495432 | | BTC[-0.00061888], USD[10.87], USDT[28.07085877] | Yes | |
| 04495439 | | COPE[.00000001] | | |
| 04495444 | | USD[0.00], USDT[0] | | |
| 04495445 | | APE-PERP[0], SOL[0], USD[0.00] | | |
| 04495448 | | BAO[1], CHZ[1], DENT[1], FIDA[1], GBP[0.00], KIN[3], RSR[2], USD[0.00], USDT[0] | | |
| 04495460 | | ETH[0], ETH-PERP[0], GST-PERP[0], MATIC[0], RUNE-PERP[0], TRX[.000021], USD[0.00], USDT[0.00722757] | Yes | |
| 04495462 | | APE[.2], USD[0.96] | | |
| 04495471 | | APE[60.2], FTT[0.00012610], USD[0.76] | Yes | |
| 04495474 | | USD[0.00], USDT[0] | | |
| 04495483 | | BAO[2], DENT[1], KIN[1], TRY[0.00], USDT[0.00000001] | | |
| 04495485 | | BNB[.32972217], MATIC[0.03870038], NFT (495783205259998010/FTX EU - we are here! #212329)[1], NFT (559681210018520849/FTX AU - we are here! #20686)[1], USDT[8.66734656] | | |
| 04495487 | | GBP[0.00], RSR[1], UBXT[1], USD[0.29], XRP[.00279261] | Yes | |
| 04495499 | | BAO[2], TRX[.000002], USD[0.58], USDT[0.04467900] | | |
| 04495503 | | APE[.00438], OMG[1], USD[0.28] | | |
| 04495504 | | APE[.0996], USD[0.00], USDT[0] | | |
| 04495505 | | NFT (320713351697577849/The Hill by FTX #34413)[1], NFT (358054755215815652/FTX EU - we are here! #198518)[1], NFT (447929304905864310/FTX EU - we are here! #198553)[1], NFT (461813010042669708/FTX Crypto Cup 2022 Key #20466)[1], NFT (560465261882899473/FTX AU - we are here! #4429)[1], NFT (571147882098970772/FTX AU - we are here! #4626)[1], NFT (571504004165533539/FTX AU - we are here! #149677)[1], USD[0.10] | Yes | |
| 04495506 | | APE[49.28824], USD[0.93], XRP[.85] | | |
| 04495525 | | APE[.09544], ETH[0], USD[3.49], USDT[0] | | |
| 04495536 | | AUD[0.00], DENT[1], RSR[2], USD[0.00] | Yes | |
| 04495540 | | USD[0.50] | | |
| 04495546 | | NFT (298689111630524274/FTX AU - we are here! #56399)[1], NFT (439187052426491382/FTX EU - we are here! #148939)[1], NFT (456227515094409219/FTX EU - we are here! #149041)[1], NFT (535268765486900885/FTX EU - we are here! #39581)[1] | | |
| 04495548 | | KIN[1], TRX[.000003] | | |
| 04495549 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 04495550 | | ETH[0], SOL[0] | | |
| 04495552 | | AKRO[1], AUDIO[2], BAO[1], CEL[1], DENT[4], DOGE[1], FIDA[1], KIN[2], MATH[1], SXP[2], TOMO[1], TRX[2.000002], UBXT[4], USD[0.00], USDT[0] | | |
| 04495554 | | APE-PERP[0], USD[0.01] | | |
| 04495560 | | APE[.08482], USD[0.03] | | |
| 04495561 | | USD[0.10] | | |
| 04495564 | | FTT[.7], USD[0.07] | | |
| 04495566 | | NFT (293923336367934094/FTX EU - we are here! #231876)[1], NFT (337610849638242731/FTX AU - we are here! #1539)[1], NFT (456532970938097355/FTX AU - we are here! #25069)[1], NFT (506104011188204909/FTX EU - we are here! #231843)[1], NFT (540294199509552981/FTX AU - we are here! #1921)[1], NFT (570807049136230558/FTX AU - we are here! #231868)[1], TRX[.000001], USDT[0.00000005] | Yes | |
| 04495568 | | APE-PERP[0], CEL-PERP[0], TRX[.000001], USD[-119.49], USDT[157.951615] | | |
| 04495575 | | INDI[1698.5198], USD[5.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04495576 | | NFT (36788843897399699/FTX Crypto Cup 2022 Key #14961)[1] | | |
| 04495579 | | APE-PERP[0], LTC[0], NFT (297229925124464378/FTX EU - we are here! #38813)[1], NFT (359890593855515126/FTX EU - we are here! #38953)[1], NFT (479910971808862437/FTX EU - we are here! #39118)[1], NFT (534357785093508854/FTX Crypto Cup 2022 Key #10374)[1], TRX[.000777], USD[0.00], USDT[0] | | |
| 04495582 | | APE-PERP[0], USD[0.00], USDT[0] | | |
| 04495583 | Contingent | BNB[.80141276], BTC[.00001402], ETH[.25643771], ETHW[.25643771], GMT[114.15127053], GST[650.5], LUNA2[1.28107897], LUNA2_LOCKED[2.98918426], LUNC[278957.642842], SOL[0.00446100], TRX[.002338], USD[2248.00], USDT[17.80694395] | | |
| 04495585 | | APE[.07424], BTC[0.00013610], ETH[.00613865], ETHW[.00613865], USD[0.00], USDT[16.17097743] | | |
| 04495587 | | USD[0.35] | | |
| 04495590 | | USD[0.00], USDT[0] | | |
| 04495593 | | ETC-PERP[0], LUNC-PERP[0], UBXT[1], USD[0.68], USDT[3.50280681] | Yes | |
| 04495597 | Contingent | APE[1.89946], ENJ[13], LINA[339.998], LUNA2[0], LUNA2_LOCKED[0.82527431], MANA[6], TRY[0.00], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 04495600 | | SGD[22.33] | | |
| 04495612 | | USD[0.00], USDT[0] | | |
| 04495616 | | APE[.03431844], APE-PERP[0], BAO[2], DENT[1], USD[0.00], USDT[0] | Yes | |
| 04495626 | Contingent, Disputed | USD[0.05], USDT[0.03812150] | | |
| 04495627 | | TRX[.000001], USD[0.00] | | |
| 04495639 | | ATLAS[34673.4108], USD[0.00] | | |
| 04495641 | | APE[.025767], SLP[9.9072], USD[0.00] | | |
| 04495643 | | APE[.098005], NFT (452666413105277295/FTX AU - we are here! #56148)[1], TRX[.000043], USD[0.00] | | |
| 04495652 | | USD[0.00] | | |
| 04495658 | | AKRO[2], APE[2.4495212], BAO[5], DENT[3], KIN[9], MATIC[1.00922949], SAND[.00768702], SHIB[.0000001], TRX[47.28712656], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04495664 | Contingent | AAVE[.00984], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE[.09828], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[.9326], ENJ-PERP[0], ENS[.00571], ENS-PERP[0], ETC-PERP[0], ETH[.0219938], ETH-PERP[0], ETHW[.0219938], FIL-PERP[0], FTM-PERP[0], FTT[.09962], GALA[9.92], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK[.09258], LINK-PERP[0], LRC-PERP[0], LTC[.009698], LTC-PERP[0], LUNA2[0.31285549], LUNA2_LOCKED[0.72999615], LUNC[.007844], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR[.09806], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR[8.814], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL[.009542], SOL-PERP[0], SPELL[95.52], SRM-PERP[0], STORJ-PERP[0], TRX[.000001], UNI[.0888], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04495665 | | KIN[1], TRX[.000001], UBXT[1], USDT[0.00000937] | | |
| 04495667 | | GOG[.987], USD[0.00] | | |
| 04495681 | | AKRO[1], BAT[1], USD[0.00] | Yes | |
| 04495691 | | NFT (378534007867101786/FTX EU - we are here! #278597)[1], NFT (484402584977082307/FTX EU - we are here! #278548)[1] | | |
| 04495695 | | TRX[.000003] | | |
| 04495697 | | APE[2.89942], ETH[.00000001], USD[1.65] | | |
| 04495700 | | ETH[0], XRP[.000858] | | |
| 04495701 | | APE[.0002], USD[0.00] | | |
| 04495703 | | SOL[.00000001], TRX[0] | | |
| 04495705 | | DENT[1], TRU[1], USD[2.01], USDT[0] | | |
| 04495708 | | TRX[.000777], USDT[.53054021] | | |
| 04495710 | | USDT[0] | | |
| 04495712 | | TRX[.000001] | | |
| 04495713 | | APE[8.9982], USD[2.01] | | |
| 04495714 | | BAO[1], DENT[1], USD[0.00] | Yes | |
| 04495720 | | ETH[.00000001], USD[0.84], USDT[16.22675401] | | |
| 04495721 | | DENT[1], KIN[2], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04495723 | | TRX[.000001] | | |
| 04495724 | | ETH[.02], ETHW[.02] | | |
| 04495730 | | LUNC[0], USD[0.00] | | |
| 04495732 | | BTC[.00001048], USD[0.00] | Yes | |
| 04495734 | | USD[0.00], USDT[0.04586285] | | |
| 04495737 | | ETH[.0251964], ETH-PERP[0], ETHW[.0251964], USD[-0.01] | | |
| 04495738 | | FTT-PERP[0], USD[15.90], USDT[0] | | |
| 04495749 | | NFT (438724891444077182/FTX EU - we are here! #117405)[1], NFT (500111180041833135/FTX EU - we are here! #117296)[1], NFT (552760099472813946/FTX EU - we are here! #117198)[1], USD[0.17], USDT[.1] | | |
| 04495757 | | APE[.09912], TRX[.000001], USD[0.00], USDT[0] | | |
| 04495759 | | DOGE[181.92803819] | | |
| 04495761 | | AUD[0.00], BAO[2], ETH[.0000001], ETHW[.0000001], JOE[1.01787224], KIN[19326.51241421] | Yes | |
| 04495764 | | TRX[.000003], USD[0.00] | | |
| 04495765 | | FTT[.78127083], MINA-PERP[0], USD[0.17] | | |
| 04495769 | | TONCOIN[.05], USD[0.00] | | |
| 04495770 | | USDT[0.00000521] | Yes | |
| 04495771 | | USD[0.00] | | |
| 04495775 | | AUD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04495778 | | USD[0.00], USDT[13.39143451] | | |
| 04495783 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CELO-PERP[0], ENS-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000244] | | |
| 04495785 | | KIN[3], TRX[.000001], UBXT[1], USD[0.00] | Yes | |
| 04495798 | | ATOMBULL[38292.34], USD[0.20] | | |
| 04495802 | | COPE[ 12000001] | | |
| 04495805 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 04495817 | | TRX[.000002], USD[0.01], USDT[.05283516] | | |
| 04495824 | | BAO[3], TRX[.23720109], USD[0.00], USDT[0] | Yes | |
| 04495825 | | KIN[2], USD[0.00] | | |
| 04495834 | | COPE[ 16] | | |
| 04495836 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[7.3976], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.289], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.48], ETH-PERP[0], ETHW[.48], FIL-PERP[0], FTM[3001], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[2967.22332309], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04495841 | | APE-PERP[0], IOTA-PERP[0], PAXG-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.05723603] | | |
| 04495843 | | APE[.06886] | | |
| 04495844 | | APE[.09706], APT[.9996], USD[1.58] | | |
| 04495846 | | APE[.09936], USD[0.05], USDT[0.00170939] | | |
| 04495849 | | APE[18.09638], USD[1.71] | | |
| 04495852 | | APE-PERP[0], ETH[0], USD[0.00] | | |
| 04495853 | | APE-PERP[0], USD[0.00], USDT[0] | | |
| 04495855 | | SHIB[0.00041998], TRX[0], USD[0.00], USDT[0] | Yes | |
| 04495857 | | APE[.09594], DOGE[54.989], USD[0.05], USDT[0.00000001] | | |
| 04495858 | | BAO[2], KIN[1], TRX[.000001], USD[0.00], USDT[0.00000016] | | |
| 04495872 | | NFT (335524959798401964/FTX EU - we are here! #250353)[1], NFT (405345538246510262/FTX EU - we are here! #250384)[1], NFT (426963280746620330/FTX EU - we are here! #250367)[1], USDT[.0762562] | | |
| 04495898 | | BNB[.00000001], COMP-PERP[0], ETH[0], KIN[1], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 04495905 | | USD[0.01] | | |
| 04495906 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[60.9], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0000169], ETH-PERP[0], ETHW[.0000169], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], INJ-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00006], TRX-PERP[0], UNI-PERP[0], USD[-197.82], USDT[1009.25544295], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04495916 | | NFT (327095694566014265/FTX EU - we are here! #285415)[1], NFT (395737201390306670/FTX EU - we are here! #285413)[1], TRYB[0], USD[0.00], XRP[0] | | |
| 04495919 | Contingent | ETH[.092], ETHW[.092], LUNA2[0.14128800], LUNA2_LOCKED[0.32967201], USDT[0.37249733], USTC[20] | | |
| 04495931 | | AKRO[1], AUDIO[1.00894378], BAO[2], USD[3.56] | Yes | |
| 04495934 | | LRC[22.9954], TRX[.000006], USD[0.16], USDT[0] | | |
| 04495936 | | APE[.08286], BNB[0], ETH[0], GMT[0], GST[0], NFT (551944418853076154/FTX AU - we are here! #58345)[1], TRX[.000014], USD[0.00], USDT[0] | | |
| 04495942 | | APE[0.06387654], USD[0.00] | | |
| 04495945 | | APE-PERP[0], BTC[.00009418], BTC-PERP[0], ETH-PERP[0], NFT (344240077993210999/FTX EU - we are here! #209091)[1], NFT (420764833812599888/FTX EU - we are here! #209150)[1], NFT (508740004541577990/FTX EU - we are here! #209134)[1], TRX[.001559], USD[0.00], USDT[0.00000001] | | |
| 04495947 | Contingent | ETHW[.00215698], ETHW-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002204], USD[0.01], USDT[0] | | |
| 04495953 | | USD[2.55] | | |
| 04495956 | | TRX[.000782], USD[0.56] | | |
| 04495961 | | ETH[4.040844], ETHW[4.040844], USD[1.59], USDT[.37283519] | | |
| 04495965 | | AKRO[1], DENT[1], KIN[1], NFT (428867424937514194/FTX EU - we are here! #279026)[1], NFT (489281386657202374/FTX EU - we are here! #279013)[1], USD[0.00] | Yes | |
| 04495967 | | SUSHI[.24956591], USD[0.00], USDT[0] | | |
| 04495974 | | USD[398.55] | | |
| 04495977 | | USD[0.13] | | |
| 04495978 | | APE[.08888], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 04495985 | | USD[0.04] | | |
| 04495991 | | TONCOIN[.06] | | |
| 04495998 | | SXP[1.00802278], USD[0.01], XRP[2319.07594611] | | |
| 04496008 | | USD[0.00], USDT[0] | | |
| 04496009 | | USD[0.91] | | |
| 04496010 | | GALA[29.994], MATIC[9.98], TRX[.000001], USD[0.00], USDT[0] | | |
| 04496018 | | USD[0.00], USDT[0.00006757] | | |
| 04496021 | | APE[.07802401], AUD[0.00], BTC[0], RSR[1], SOL[13.10424277], TRX[1], UBXT[1], USD[0.00], XRP[0.72889584] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04496022 | | TRX[.000777], USD[2.50], USDT[.6006188] | | |
| 04496028 | Contingent | AUD[0.27], ETH[.095], ETHW[0.09500000], LUNA2[5.56230961], LUNA2_LOCKED[12.97872244], LUNC[1211204.63], SOL[.20236554], USD[20.00] | | |
| 04496029 | | GBP[0.00], TRX[.00171943] | | |
| 04496031 | | BTC[0.00006426], ETH[.0004532], ETHW[.0007482], USD[0.00] | | |
| 04496033 | | GMT-PERP[0], USD[-1.26], USDT[1.70536798] | | |
| 04496034 | | USD[0.00], USDT[0] | | |
| 04496039 | | 0 | | |
| 04496042 | | TRX[.000002] | | |
| 04496044 | | TRX[.000003] | | |
| 04496059 | | USDT[110.84357064] | Yes | |
| 04496060 | | TRX[0], USD[0.00], XPLA[.00002735] | | |
| 04496066 | | APE[6], USD[3.68], USDT[0] | | |
| 04496068 | | TRX[.97071], USD[0.03] | | |
| 04496069 | | BAO[1], KIN[5], SOL[.0047764], USD[191.57] | Yes | |
| 04496071 | Contingent | GALA-PERP[0], LUNA2[0.07709788], LUNA2_LOCKED[0.17989507], LUNC[16788.227278], USD[0.00], USDT[0.00034759] | | |
| 04496077 | | TRX[1], USD[0.21], USDT[0] | | |
| 04496083 | | USD[114.37], USDT[0.47223416], WRX[12168.83794597], XRP[.413012] | Yes | |
| 04496084 | | USD[0.00], USDT[0] | | |
| 04496087 | | USDT[0.93611423] | | |
| 04496090 | | ETH-PERP[0], LUNC-PERP[0], USD[0.52], USDT[150223.05846303] | | |
| 04496092 | | APE[.03218], USD[0.00] | | |
| 04496102 | | USD[274.65] | | |
| 04496104 | | AVAX[6.099012], TRX[5.9989], TRY[0.00], TRYB[0.08004067], TRYB-PERP[0], USD[0.01], USDT[6.93471913] | | |
| 04496106 | | APE[.097758], GALFAN[.09181548], KIN[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 04496108 | | GMT-PERP[0], SUN[.0002696], TRX[.000001], USD[0.00] | Yes | |
| 04496110 | | APE[.06846], KIN[1], USD[0.24], XRP[6] | | |
| 04496114 | | USD[0.00] | | |
| 04496120 | | APE[.00683535], USD[0.00] | | |
| 04496126 | | APE[.09654], USD[0.15] | | |
| 04496128 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 04496133 | | AVAX[0], USD[0.00] | | |
| 04496142 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.13], USDT[.008347] | | |
| 04496143 | | BAO[1], GBP[0.00], USDT[0] | Yes | |
| 04496148 | | USD[0.00], USDT[0] | | |
| 04496149 | | BTC[0], NFT [499294457926294072/FTX EU - we are here! #146211][1], TRX[.000012], USD[0.01], USDT[0] | Yes | |
| 04496156 | | GST[.06000036], TRX[.000777], USD[0.01], USDT[0] | | |
| 04496163 | | ETH[0] | | |
| 04496172 | Contingent | ETH[0], LUNA2[0.38920735], LUNA2_LOCKED[0.90815048], LUNC[84750.72], USD[0.00], USDT[0.00884857] | | |
| 04496173 | | BNB[.09423012] | Yes | |
| 04496185 | | USDT[.8] | | |
| 04496186 | | APE-PERP[0], USD[0.01], USDT[0] | | |
| 04496193 | | SOL[0], USD[0.00] | | |
| 04496198 | | APE-PERP[0], BNB[.00005747], USD[-0.74], USDT[0.85531822] | | |
| 04496201 | | APE[0], BAO[3], DENT[1], KIN[3], TRX[0], TRY[0.00], USDT[0.00000009] | Yes | |
| 04496213 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-0930[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-0610[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], JPY[0.00], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NFT [2901201131847005277/FTX AU - we are here! #9969][1], NFT [352959433446131336/FTX AU - we are here! #8476][1], NFT [452353182575494567/FTX AU - we are here! #8495][1], NFT [569828955507089279/FTX AU - we are here! #20245][1], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-0930[0], YFI-PERP[0], YFI-PERP[0] | | |
| 04496215 | | LOOKS[1], USD[1.94] | | |
| 04496216 | | NFT [312616728341865889/FTX Crypto Cup 2022 Key #8828][1], NFT [363470922062657970/FTX EU - we are here! #36187][1], NFT [375077205009782685/FTX EU - we are here! #36520][1], NFT [382955640570123463/The Hill by FTX #12970][1], NFT [510287122056289934/FTX EU - we are here! #36339][1] | | |
| 04496217 | | BTC[.0007], USD[0], XPLA[9.9905] | | |
| 04496218 | | AVAX-PERP[0], ETC-PERP[0], FTM-PERP[0], GRT-PERP[0], LUNC-PERP[0], USD[-109.34], USDT[120.51427952] | | |
| 04496223 | | ETH[6.19339294], USD[0.00], USDT[0.00000945] | | |
| 04496226 | | AMZN[.1301368], APE[2.15210189], APE-PERP[0], KIN[1], USD[0.00] | Yes | |
| 04496227 | | ETH[0], TRX[.000001], USDT[2.10805274] | | |
| 04496231 | Contingent | LUNA2[0.10347785], LUNA2_LOCKED[0.24144831], LUNC[22532.52], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04496232 | | APE[0], BTC[0], RSR[2.566], SOL[0], USD[0.00], USDT[0] | | |
| 04496240 | | SOL[0], USDT[0.34084975] | | |
| 04496243 | | APE[1557.03172], USD[3.75] | | |
| 04496251 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 04496256 | | USDT[5.33137888] | | |
| 04496260 | | FTT[0.00046515], MATIC[0], SOL[0], USD[0.00] | | |
| 04496267 | | APE[.09012607], USD[4.01] | | |
| 04496271 | Contingent, Disputed | ETH[0], USD[0.00] | Yes | |
| 04496274 | | NFT (312376896470190535/FTX EU - we are here! #237065)[1], NFT (378386942884006434/FTX EU - we are here! #237071)[1], NFT (546233039906521930/FTX EU - we are here! #237081)[1] | Yes | |
| 04496281 | Contingent | CTX[0], LUA[169.467795], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005037], USD[0.00], XPLA[647.68003893], XRP[0] | | |
| 04496282 | | BNB[.00042835], TRX[.36022], USD[0.36], USDT[0] | | |
| 04496284 | Contingent | ADA-PERP[0], APE[0.00908977], APT-PERP[0], BAO[3], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTT-PERP[-690], KIN[2], LUNA2[5.52176553], LUNA2_LOCKED[12.88411957], SOL-PERP[0], STG-PERP[0], TRU-PERP[0], USD[9551.53], USTC[109.978], XRP-PERP[0] | | |
| 04496286 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 04496288 | | USDT[0.00000079] | | |
| 04496298 | | NFT (310675658400893843/FTX VN - we are here! #147)[1] | | |
| 04496302 | | USD[2.74], USDT[0.51151797], USTC-PERP[0], XPLA[9.8594], XRP[.11667] | | |
| 04496310 | | NFT (317819426045437173/FTX EU - we are here! #82549)[1], NFT (364537372182546051/FTX EU - we are here! #82156)[1], USD[0.00], USDT[0] | | |
| 04496312 | | USD[0.59] | | |
| 04496322 | | ETH-PERP[0], KSM-PERP[0], LUNC-PERP[0], TRX[.000777], USD[0.18], USDT[0.00000111], XMR-PERP[0] | | |
| 04496324 | | NFT (422947256631096425/FTX EU - we are here! #242089)[1] | | |
| 04496326 | | NFT (416853497626761359/The Hill by FTX #32429)[1], TRX[.000002] | | |
| 04496331 | | XRP[30] | | |
| 04496338 | | USD[0.00] | | |
| 04496340 | | USD[0.32] | | |
| 04496349 | | BTC[0], DOGE[0], MATIC[0], SOL[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04496353 | | APE[102], TRX[.000004], USD[0.29], USDT[0] | Yes | |
| 04496358 | | ETH[0], USD[0.00] | | |
| 04496360 | | APE-PERP[0], BTC-PERP[0], PEOPLE-PERP[0], USD[0.06], USDT[0.00332032] | | |
| 04496372 | | BRZ[614], CRO[0.44041286], USD[0.00] | Yes | |
| 04496376 | | DENT[1], KIN[2], SOL[0], TRX[.000037], USDT[0.00060508] | Yes | |
| 04496380 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00115305], LUNA2_LOCKED[0.00269256], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX[.334497], TRX-PERP[0], UNI-PERP[0], USD[0.96], USTC[.163348], XEM-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 04496384 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 04496386 | | COPE[.00000001] | | |
| 04496402 | | KIN[1], USDT[0] | | |
| 04496409 | | ETH[.00001], ETH-PERP[0], ETHW[.00001], USD[0.22], USDT[0.40595347] | | |
| 04496413 | | BNB[0], ETH[0], ETHW[0.00563096], FTT[0], SOL[0], USD[0.00], WAVES[0] | | |
| 04496417 | | APE[.071747], USD[0.00], USDT[0] | | |
| 04496418 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 04496424 | | AUD[0.00], REN[.01942345], USD[0.01] | Yes | |
| 04496430 | | APE[.09962], BICO[8], LINK[1], USD[7.82] | | |
| 04496431 | | USD[0.00] | | |
| 04496434 | | USDT[10] | | |
| 04496435 | | USDT[1.14106142] | | |
| 04496438 | | DOGE[738], USDT[0.06931506] | | |
| 04496445 | | FTT[.02998], TRX[.000028] | | |
| 04496446 | | TRX[.000002], USD[0.03], USDT[0] | | |
| 04496457 | | APE[.0406], TRX[.000001], USD[0.01] | | |
| 04496463 | | USD[0.00], USDT[0] | | |
| 04496465 | | TRX[.000003], USDT[99] | | |
| 04496467 | | ETH[.00033721], ETHW[.00033721], USD[0.00] | | |
| 04496468 | Contingent, Disputed | USD[0.00], USDT[.00000001] | | |
| 04496475 | | USD[0.58] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04496480 | | USD[0.36] | | |
| 04496482 | | APE[74.0543], USD[2.01] | | |
| 04496487 | | BNB-1230[0], NFT (378179936210534881/FTX AU - we are here! #17778)[1], OP-PERP[0], TRX[.000012], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04496491 | | NFT (352033956926584203/FTX EU - we are here! #95580)[1], NFT (37919078407571713254/FTX EU - we are here! #94948)[1], NFT (499011109582765879/FTX EU - we are here! #95196)[1] | | |
| 04496492 | | BTC[0.11537098], LTC[16.85969916], SHIB[0], SOL[0.08105386], USD[0.00], USDT[0], XRP[0] | | |
| 04496496 | | COPE[.00000001] | | |
| 04496501 | | APE[1.3], USD[0.85], USDT[0] | | |
| 04496504 | | USD[0.00], USDT[0] | | |
| 04496510 | | APT[.00009663], APT-PERP[0], ATOM[.06905764], BTC[.00003555], CEL-PERP[0], DOGE[2], ETH[.00554872], ETH-PERP[0], ETHW[.00048352], NFT (322254950571159263/FTX EU - we are here! #23874)[1], NFT (47983320172267479/FTX EU - we are here! #238768)[1], NFT (535619672274604862/FTX EU - we are here! #238773)[1], SOL[.00000001], TRX[1], UBXT[11], USD[0.11], USDT[153.82868736] | Yes | |
| 04496515 | | ETH[0.00000001], ETHW[0.58757099], USD[94.62] | | |
| 04496520 | | GMT-PERP[0], GST[.05000032], LUNC[.0009245], TONCOIN[.062], TONCOIN-PERP[0], TRX[.000777], USD[1951.96], USDT[0.00000001] | | |
| 04496525 | | TONCOIN[.01029509], USD[0.01] | | |
| 04496535 | | BTC[0], USD[0.00] | | |
| 04496538 | Contingent | APE[240.146762], ETH[.099981], LUNA2[0.02137428], LUNA2_LOCKED[0.04987333], LUNC[4654.2961086], TRX[.000777], USD[0.32], USDT[0] | | |
| 04496540 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], IOST-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000777], USD[0.64], USDT[1.61640109], WAVES-PERP[0], XRP-PERP[0] | | |
| 04496541 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], EGLD-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 04496545 | | SOL[0], USD[0.00] | | |
| 04496549 | | APE-PERP[0], CHZ[9.992], DOGE[43.9912], USD[0.02] | | |
| 04496550 | | APE[2.4995], USD[0.22], USDT[0] | | |
| 04496555 | | TONCOIN[6.3], TRX[.000777], USD[0.14], USDT[0] | | |
| 04496556 | Contingent, Disputed | APE-PERP[0], USD[0.00] | | |
| 04496557 | | NFT (312599913264991855/FTX EU - we are here! #219965)[1], NFT (396919337078176812/FTX EU - we are here! #220144)[1], NFT (542621110122412378/FTX EU - we are here! #220060)[1] | | |
| 04496558 | | BAO[3], BTC[0], KIN[1], SOL[.00000274], USD[0.00] | Yes | |
| 04496561 | | APE[.01246], ETHW[.0002016], USD[0.00], USDT[0] | | |
| 04496563 | | TRX[.376171], USD[0.31] | | |
| 04496564 | | USD[0.00], USDT[0] | | |
| 04496565 | | KIN[1], TRX[1], USD[0.00], USDT[0] | | |
| 04496571 | | APE-PERP[0], USD[17.88] | | |
| 04496576 | | BAO[4], GENE[.00007416], KIN[5], USD[0.00] | | |
| 04496579 | | USD[0.00] | | |
| 04496581 | | FTT[.08598223], TRX[.000001], USDT[593.57025932] | | |
| 04496592 | | USD[0.00], USDT[.7696598] | | |
| 04496608 | | COPE[.00000001] | | |
| 04496611 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], USD[0.04], USDT[0] | | |
| 04496615 | | APE[0], ETH[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], USDT[541.32208812] | Yes | |
| 04496623 | | USD[0.00], USDT[0] | | |
| 04496634 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 04496636 | | ETHBULL[.09], GRTBULL[6080000], KNCBULL[797900], MATICBULL[539600], USD[0.10, USDT[147.99075444], VETBULL[804000], XRPBULL[6000] | | |
| 04496637 | | TRX[.00234], USD[0.00], USDT[0] | | |
| 04496642 | | NFT (392777138508200836/FTX AU - we are here! #56190)[1], NFT (449419719464168963/FTX EU - we are here! #94800)[1], NFT (499271707583118759/FTX EU - we are here! #94568)[1], NFT (542242077961962314/FTX EU - we are here! #94307)[1] | | |
| 04496646 | | APE[6.9], USD[0.34] | | |
| 04496647 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], TLM-PERP[0], TRX[.001591], USD[229.22], USDT[1245.906757], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04496648 | | GENE[47.89042], USD[0.98], XPLA[9.83] | | |
| 04496655 | | COPE[1.00000001] | | |
| 04496657 | | SGD[0.00], USD[0.00] | | |
| 04496665 | | APE[0], BTC[.00000667], DAI[.00000001], ETH[0.09890628], USD[0.00] | | |
| 04496667 | | USD[0.25] | | |
| 04496673 | Contingent | LUNA2_LOCKED[26.25945259], USDT[0.02138807] | | |
| 04496676 | | USDT[20] | | |
| 04496677 | | COPE[.25000001] | | |
| 04496679 | | LOOKS-PERP[0], TRX[.001554], USD[0.89], USDT[0] | | |
| 04496692 | | APE[.0962], USD[0.08], USDT[0] | | |
| 04496699 | | ETH[0], NFT (290752253622799764/FTX EU - we are here! #44762)[1], NFT (315818865674591238/FTX EU - we are here! #44601)[1], NFT (329453449772379126/FTX AU - we are here! #42252)[1], NFT (539462901369490264/FTX EU - we are here! #44980)[1], NFT (555293983440756467/FTX AU - we are here! #42279)[1] | | |
| 04496702 | | ETH[.00032264], ETHW[.00032264], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04496706 | | TRX[.000005], USDT[0.00000023] | | |
| 04496714 | | BNB[0], SOL[0], USD[0.00], USDT[0.00000020] | | |
| 04496718 | Contingent | AAVE[0.00327200], ANC[0.55492219], BRZ[0.15882741], CEL[.02448], CRV[.4484], ETH[0], FTT[.03678], GALA[0], LUNA2[1.90625998], LUNA2_LOCKED[4.44793997], LUNC[0], MOB[.3029], SOL[.006894], STSOL[.005566], USD[1501.51], VGX[.1854] | | |
| 04496723 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 04496727 | | USD[0.01], USDT[0] | | |
| 04496731 | | APE-PERP[0], TRX[.000001], USD[0.04], USDT[.65] | | |
| 04496732 | | SOL[0], USD[0.00] | | |
| 04496734 | | BNB[.51553496], USD[0.00], USDT[0.00000001] | | |
| 04496741 | | AKRO[1], APE[0], BAO[2], DENT[3], ETH[.00000001], GBP[0.00], KIN[3], RUNE[0], TRU[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04496745 | | APE[.00512218], ETH[.00000001], USD[0.00] | | |
| 04496751 | | USDT[0.00000001] | | |
| 04496754 | | TRX[.000001] | | |
| 04496763 | Contingent, Disputed | 0 | | |
| 04496764 | | APE[.0985], USD[0.00] | | |
| 04496765 | | APE[3.6], TRX[.000004], USD[0.31], USDT[.009004] | | |
| 04496766 | | ETH[.6176744], ETHW[.6176744], SOS[82093.37196433], USD[5.21], USDT[0.49470026] | | |
| 04496768 | | BTC[0.03519105], TRX[.007163], USDT[1.07164107] | | |
| 04496776 | | APE-PERP[0], BCH-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETCBULL[.076611], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], MANA-PERP[0], TRX[.03802], USD[5.35], USDT[0.00000002], VET-PERP[0], XPLA[499.905], XRP-PERP[0] | | |
| 04496781 | | APT-PERP[0], LUNC-PERP[0], RVN-PERP[0], USD[0.00], USDT[0] | | |
| 04496783 | | APE[.09034], TRX[.000002], USD[0.00], USDT[0] | | |
| 04496786 | | TRX[.000004] | | |
| 04496789 | | NFT (301148163710120433/FTX EU - we are here! #234050)[1], NFT (370994235810764990/FTX EU - we are here! #234032)[1], NFT (441029842069969747/FTX EU - we are here! #234009)[1], USD[30.00] | | |
| 04496790 | | ETH[0], USD[0.00] | | |
| 04496794 | | APE[0], LTC[0], USD[0.00], USDT[0.00721213] | | |
| 04496795 | | APE[0], USD[0.69] | | |
| 04496804 | | APE-PERP[0], NFT (420579945422055209/FTX AU - we are here! #4635)[1], NFT (425186194395253628/FTX EU - we are here! #26936)[1], NFT (464377426818025656/FTX EU - we are here! #27311)[1], NFT (480743325470661099/FTX EU - we are here! #27038)[1], NFT (574680782847066852/FTX AU - we are here! #43568)[1], SOL[.00240851], USD[1.51], USDT[0.00000002] | | |
| 04496807 | | USD[0.62] | | |
| 04496808 | | USD[0.82] | | |
| 04496811 | | TRY[0.00], USDT[0] | | |
| 04496823 | | XRP[29.75] | | |
| 04496833 | | USD[0.00], USDT[0] | | |
| 04496834 | | USD[0.65] | | |
| 04496835 | | BTC[0], EUR[0.00], GBP[0.00], USD[0.00] | | |
| 04496836 | | USD[7.63], XRP[.26073] | | |
| 04496839 | | APE[0], USD[0.00] | | |
| 04496842 | | 0 | | |
| 04496846 | Contingent | LUNA2[0.10059955], LUNA2_LOCKED[0.23473229], LUNC[21905.765], USDT[0.00005680] | | |
| 04496852 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 04496859 | | APE[.0874], USD[0.00], USDT[1.60556295] | | |
| 04496862 | | USD[0.00], USDT[0] | | |
| 04496863 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], APE[35.1], APE-PERP[0], AR-PERP[0], ATOM[78.3], ATOM-PERP[0], AVAX[18.9], BTC-PERP[-0.00169999], CELO-PERP[0], CRO-PERP[0], DOGE[5007], DOGE-PERP[0], DOT[1], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.321], ETH-PERP[0], ETHW[.321], FTT[32.69346], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], MATIC[220], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[42.83], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000002], USD[1270.54], USDT[0], XRP[26689], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04496864 | Contingent | APE-PERP[0], LUNA2[4.15270986], LUNA2_LOCKED[9.68965634], LUNC[904261.315293], NFT (297176861339352019/FTX AU - we are here! #48650)[1], NFT (556356647975290050/FTX AU - we are here! #48655)[1], USD[0.14] | | |
| 04496868 | | APE-PERP[0], USD[0.05] | | |
| 04496871 | | COPE[.00000001] | | |
| 04496873 | | FTT[6498.710256], TRX[.021861], USD[361470.00], USDT[.00596193] | | |
| 04496874 | | BTC[0], DOT-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0] | | |
| 04496879 | | APE[.07398], TRX[.000005], USD[0.00], USDT[0] | | |
| 04496880 | | NFT (500361761787262672/FTX AU - we are here! #57448)[1] | | |
| 04496881 | | KIN[2], USD[0.00] | | |
| 04496882 | | NFT (298715139468855720/The Hill by FTX #18329)[1], NFT (511625115170118386/FTX Crypto Cup 2022 Key #13044)[1] | Yes | |
| 04496884 | | COPE[.25] | | |
| 04496887 | | APE[69.58608], USD[0.00] | | |
| 04496888 | | MPLX[0], USD[0.04] | | |
| 04496889 | | BNB[0], FTT[0] | | |
| 04496891 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04496893 | | AKRO[1], BAO[1], NFT (424984199833724834/FTX EU - we are here! #172021)[1], NFT (501974816484454230/FTX EU - we are here! #172059)[1], NFT (519845743122563440/FTX EU - we are here! #171914)[1], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 04496897 | | TRX[.000002] | | |
| 04496900 | Contingent | BTC[0.00077771], LUNA2[2.00611998], LUNA2_LOCKED[4.68094662], LUNC[269818.43], SOL[.39], USD[0.31] | | |
| 04496901 | | BAO[1], DENT[2], KIN[1], TRX[1], USD[0.00], USDT[0] | | |
| 04496903 | | NFT (564327139241055107/FTX EU - we are here! #54514)[1] | | |
| 04496906 | | FTM-PERP[0], APE-PERP[0], TRX[.623828], USD[0.05] | | |
| 04496907 | | USDT[0] | | |
| 04496913 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008018], LUNC-PERP[0], MANA-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[0.04], USDT[0.00370900], USTC-PERP[0] | | |
| 04496916 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 04496923 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 04496925 | | BAO[1], DOGE[1], FRONT[1], KIN[1], RSR[1], TRX[1], USD[0.00] | | |
| 04496926 | | APE[.098822], USD[55.15], USDT[0] | | |
| 04496927 | | USD[0.07], USDT[0.09977391] | | |
| 04496929 | | USD[0.01] | | |
| 04496933 | | APE[.099], TRX[.000003], USD[0.00] | | |
| 04496934 | Contingent | BNB[0], CEL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], LUNA2[0], LUNA2_LOCKED[5.58266105], LUNC-PERP[0], USD[0.01], USDT[22.25217239] | | |
| 04496940 | | AKRO[1], APE[.00002481], BAO[3], GBP[0.04], SOL[0.00000664], TRX[1], UBXT[2], USD[0.04], USDT[0.05268380] | | |
| 04496945 | | APE-PERP[0], USD[0.00], USDT[0] | | |
| 04496948 | | AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], LINK-PERP[0], QTUM-PERP[0], USD[1.88], USDT[0.00000001], XLM-PERP[0] | | |
| 04496950 | | USD[0.00] | | |
| 04496954 | | AUD[6.44], USD[0.00] | | |
| 04496957 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRY[0.00], TRYB[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 04496959 | | BOBA[1961] | | |
| 04496960 | | BAO[2], KIN[2], MPLX[.00336829], SOL[0], TRX[2], UBXT[1], USD[0.00], USDT[0.00000051] | Yes | |
| 04496962 | | APE[.0101], USD[0.00], USDT[0] | | |
| 04496969 | | APE[40.70978202], USD[4.89] | Yes | |
| 04496982 | | APE-PERP[0], DOT[.00000001], TRX[.000001], USD[0.00], USDT[0.00000007] | | |
| 04496983 | | APE-PERP[0], DOGE[4], ETH[0], USD[10.07] | | |
| 04496985 | Contingent | APE[.09932], ETH[.00000001], FTT[0.01923353], LUNA2[0.00000495], LUNA2_LOCKED[0.00001157], LUNC[1.079784], USD[0.00], USDT[0.00000018] | | |
| 04496989 | | 0 | | |
| 04496991 | | USD[0.00], USDT[0] | | |
| 04496992 | | ETH[.06322294], ETHW[.06243812] | Yes | |
| 04497008 | | BTC[0], BTC-PERP[0], SOL[0], SOL-PERP[0], USD[0.01], USDT[.00002749] | Yes | |
| 04497009 | | TONCOIN[.08], USD[0.00] | | |
| 04497011 | | USD[3.31] | | |
| 04497018 | | COPE[.00000001] | | |
| 04497020 | | APE[.075], USD[0.00] | | |
| 04497026 | Contingent | APE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC-MOVE-0921[0], BTC-MOVE-0925[0], BTC-MOVE-1002[0], BTC-MOVE-1013[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], DOGE-PERP[0], GALA-PERP[0], HT-PERP[0], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RVN-PERP[0], SRM[.085324], SRM_LOCKED[5.914676], USD[0.00] | | |
| 04497032 | | USD[0.00], USDT[0] | | |
| 04497035 | | AUD[0.00] | | |
| 04497040 | | USD[0.19], USDT[1.53036247] | | |
| 04497042 | | TRX[.000001], USD[0.00] | | |
| 04497043 | | USD[0.00], USDT[0.00000923], USTC-PERP[0] | | |
| 04497044 | | BTC[.00000191], ETH[.00002801], ETHW[.00048676], FTT[.01426008], TRX[.000001], USD[10002.78], USDT[0.06995994] | Yes | |
| 04497045 | | TONCOIN[9500.757234], USD[1.09] | | |
| 04497048 | | BAO[1], DENT[2], TRX[1], USD[0.01] | Yes | |
| 04497054 | | USD[0.40], USDT[0.54642586] | | |
| 04497055 | | USD[0.00] | | |
| 04497069 | | BNB[0], ETH[0.00000004], USDT[173.81222687] | | |
| 04497071 | | USD[0.00] | | |
| 04497073 | | USD[0.85], USDT[.0095297] | | |
| 04497074 | | APE[.08702], USD[0.00], USDT[0] | | |
| 04497085 | | USDT[1] | | |
| 04497087 | | AUD[0.00], KIN[2] | | |
| 04497089 | | BAO[2], KIN[2], UBXT[1], USD[0.14], XRP-PERP[0] | | |
| 04497090 | | APE[.07554], USD[1.13], USDT[0] | | |
| 04497092 | | APE[.08718], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04497093 | | NFT (3682895637233220142/FTX EU - we are here! #139021)[1], NFT (49536820614949297/FTX EU - we are here! #139338)[1], NFT (54904031950408313B/FTX EU - we are here! #139206)[1], USDT[0.00000814] | | |
| 04497098 | | TRX[.5493], USD[0.01], USDT[0] | | |
| 04497107 | | BAO[1], USD[0.00], USDT[0] | | |
| 04497109 | | NFT (341754531436577840/FTX AU - we are here! #41127)[1], NFT (462967712709579456/FTX AU - we are here! #42726)[1] | | |
| 04497113 | | USD[0.01] | | |
| 04497116 | | APE[.08872], USD[0.17], USDT[.002498] | | |
| 04497117 | | AVAX[0], XRP[.00000001] | | |
| 04497118 | | FTT[25.10105976], STETH[0.53498873], USD[7520.91] | Yes | |
| 04497121 | | BAO[2], USD[0.00], USDT[0] | | |
| 04497123 | | AKRO[1], TRU[1], USDT[0] | | |
| 04497124 | Contingent | AVAX[15.89682], ETH[1.2310592], ETHW[1.2310592], FTM[232], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00924], USD[0.96], USDT[0.00470207] | | |
| 04497129 | | DENT[2], USD[0.00] | | |
| 04497130 | | USD[1.81], USDT[.73889751] | | |
| 04497134 | | NFT (382499458380588437/FTX AU - we are here! #43211)[1], NFT (508128359303486123/FTX AU - we are here! #43257)[1] | | |
| 04497144 | | MOB[.3322], USD[0.00], USDT[0] | | |
| 04497148 | | USD[0.52], USDT[0] | | |
| 04497149 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], JASMY-PERP[1400], LINK-PERP[0], MINA-PERP[0], RSR-PERP[0], SLP-PERP[0], USD[3.94], USDT[0.00640000] | | |
| 04497150 | Contingent | APE[.00879869], AVAX[.00135859], CRO[.00717258], ETH[0.00007000], ETHW[0.00007000], FTM[.00746102], GMT[.00444477], LUNA2[1.14293649], LUNA2_LOCKED[2.66685183], LUNC[.75988629], NFT (295618022870746844/FTX EU - we are here! #232190)[1], NFT (386397934238826021/FTX EU - we are here! #232329)[1], NFT (402146512353526133/FTX EU - we are here! #232377)[1], SOL[0.00189260], TRX[.000819], USD[0.08], USDT[0.02815145] | | |
| 04497156 | | FTT[0.01998134], USD[0.01] | | |
| 04497157 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00002987], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], GALA-PERP[0], GST-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MKR-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 04497172 | | BTC-PERP[0], LINK-PERP[0], RUNE-PERP[0], TRX[0], USD[0.01], USDT[0], XRP[0] | | |
| 04497173 | | USD[2.32] | | |
| 04497180 | | 0 | | |
| 04497188 | | USD[0.00], USDT[0] | | |
| 04497192 | | COPE[.25] | | |
| 04497193 | | USD[0.00], USDT[0] | | |
| 04497194 | | BNB[0], BTC[0], ETH[0], SOL[0], USDT[0], XRP[0] | | |
| 04497195 | | NFT (330080820432269144/FTX Crypto Cup 2022 Key #19079)[1], TRX[.000048] | Yes | |
| 04497198 | | APE[5.4], USD[90.71] | | |
| 04497201 | | USD[0.87] | | |
| 04497202 | | ETH[.0004], ETHW[.0004], USD[0.00] | | |
| 04497204 | | APE[.09894], USD[0.17] | | |
| 04497206 | | APE[.09918], USD[0.00] | | |
| 04497209 | | RUNE[14], USD[0.00], USDT[0] | | |
| 04497213 | | NFT (414797643061941629/FTX EU - we are here! #201854)[1], NFT (471915336210269096/FTX EU - we are here! #201835)[1], NFT (476604839380075780/FTX EU - we are here! #201795)[1] | | |
| 04497218 | | APE[.09362], TRX[.000001], USD[0.01], USDT[.71] | | |
| 04497221 | | USD[0.00], USDT[0.01950652] | | |
| 04497232 | | USD[0.00] | | |
| 04497236 | | BAO[1], KIN[1], USDT[0] | Yes | |
| 04497240 | | USD[0.49] | | |
| 04497242 | | APE[.09902], ETHW[78.71055675], FTT[32.23970865], USD[0.00], USDT[.07972393] | Yes | |
| 04497248 | | FTT[1.699677], GMT-PERP[0], SHIB-PERP[0], USD[0.63] | | |
| 04497249 | | BALBEAR[1900000], BEAR[7696246], GRTBEAR[482000], TRX[.00004], TRXBEAR[27000000], USD[0.00], USDT[0.55857187], XRPBULL[168000] | | |
| 04497252 | | NFT (384233101018067150/FTX EU - we are here! #256211)[1], NFT (413964274901952781/FTX EU - we are here! #256215)[1], NFT (530109132569515423/FTX EU - we are here! #256220)[1] | | |
| 04497263 | | APE[.09912], USD[0.00], USDT[0] | | |
| 04497268 | | ETH[0], FTM[0], TRX[0], USD[0.00] | | |
| 04497269 | | ETH-PERP[0], NFT (461910456792495202/FTX AU - we are here! #37105)[1], NFT (469779533954580390/FTX AU - we are here! #37138)[1], SOL[.005484], TRX[.000001], USD[0.00], USDT[0] | | |
| 04497275 | | SLRS[1.1] | | |
| 04497278 | | AKRO[13], APE[.00004598], APE-PERP[0], BAO[44], DENT[13], GBP[0.00], KIN[57], RSR[4], TRX[3.000012], UBXT[10], USD[0.00], USDT[0.00030506] | Yes | |
| 04497279 | | APE[6.39872], SOL[.00000001], USD[0.68], USDT[0] | | |
| 04497280 | | BTC[0.00005839], USD[0.00] | | |
| 04497281 | | DENT[2], ETH[.00000231], ETHW[.00000011], KIN[3], NFT (311601128733513913/FTX EU - we are here! #123643)[1], NFT (421094081611969152/FTX Crypto Cup 2022 Key #7841)[1], NFT (499617541045972584/FTX EU - we are here! #123517)[1], NFT (549125502807886202/The Hill by FTX #11338)[1], TRX[.001583], USD[0.00], USDT[0] | Yes | |
| 04497285 | | APE[.09906], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000004], USD[-0.93], USDT[1.10299231] | | |
| 04497286 | | ETH[.00000001], GBP[0.00], SOL[.00000001], USD[0.00], USDT[0] | | |
| 04497295 | | USD[1.94], USDT[0.18668386] | | |
| 04497298 | | ETH[.00034], ETHW[.00034], USD[0.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04497320 | | USD[0.00] | | |
| 04497330 | | USD[1.41], USDT[0] | | |
| 04497333 | | USDT[0] | | |
| 04497336 | | APE[.09782], USD[0.00], USDT[0.00000001] | | |
| 04497339 | | NFT (434246911195106709/FTX AU - we are here! #68055)[1], NFT (467074466730844043/FTX EU - we are here! #243401)[1], NFT (476259770260011876/FTX EU - we are here! #243382)[1], NFT (569932634551890906/FTX EU - we are here! #243421)[1] | | |
| 04497346 | | USD[0.01] | | |
| 04497352 | Contingent, Disputed | NFT (470078199402349131/FTX AU - we are here! #59574)[1] | | |
| 04497366 | | BNB[.0084628], ETH-PERP[0], ETHW[9.7592478], GMT[.0074], USD[0.12] | | |
| 04497368 | | ETH[.00031], ETHW[.00031], USD[0.00] | | |
| 04497377 | | USD[0.00] | | |
| 04497378 | | USD[0.00] | | |
| 04497384 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 04497385 | | AVAX[.082691], AVAX-PERP[0], BNB[.0093445], DOT[.077086], ETH[2.45988942], ETH-PERP[0], ETHW[.17088942], LUNC-PERP[0], SOL[.0019331], USD[-0.08], USDT[0.59497074] | | |
| 04497389 | | USD[0.48], USDT[0] | | |
| 04497390 | Contingent | LUNA2[0.00533033], LUNA2_LOCKED[0.01243745], NFT (499296954032735095/FTX AU - we are here! #67689)[1], USD[0.94], USTC[.754535], XPLA[700] | | |
| 04497393 | | APE[0], AUD[0.00], KIN[1] | Yes | |
| 04497398 | | APE[.0934], GMT-PERP[0], USD[0.03], USDT[0] | | |
| 04497399 | | AKRO[1], APE-PERP[0], BNB[0], BNB-0624[0], TRX[1], USD[0.15] | | |
| 04497403 | | APE[.08302], USD[0.00] | | |
| 04497405 | | AKRO[1], BAO[300025], BTC[.0025117], UBXT[11], USD[65.17] | | |
| 04497406 | Contingent | LUNA2[0.00289316], LUNA2_LOCKED[0.00675071], LUNC[.00932], MATIC[9.982], SOL[.00944], USD[0.94] | | |
| 04497408 | | APE[1.39972], FTT[0.00017415], USD[1.28] | | |
| 04497409 | | APE-PERP[0], USD[0.00] | | |
| 04497419 | | BAO[1], DENT[1], ETH[.00000001], USD[0.00], USDT[.003641] | Yes | |
| 04497425 | | APE-PERP[0], ETH[.00000001], USD[0.00], USDT[0.00002100] | | |
| 04497431 | | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[.9], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[.1926347], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000006], USD[1.27], USDT[0.00870908], USTC-PERP[0], WAVES-PERP[0] | | |
| 04497434 | Contingent | AKRO[1], APE[.047454], BAO[6], DENT[1], KIN[3], LUNA2[0.15154985], LUNA2_LOCKED[0.35361311], LUNC[34037.27008326], LUNC-PERP[0], NFT (406329402797693544/Montreal Ticket Stub #1546)[1], NFT (406606527012142093/FTX AU - we are here! #46757)[1], NFT (531259252197043573/The Hill by FTX #6613)[1], NFT (571909667777172990/FTX AU - we are here! #46750)[1], RSR[1], TRX[4.0101398], UBXT[1], USD[0.01], USDT[0] | Yes | |
| 04497437 | | ALPHA[1], BAT[1], FRONT[1], GRT[1], MATIC[3], RSR[1], TOMO[1], TRX[.000912], UBXT[1], USD[0.00], USDT[235.53181976] | | |
| 04497440 | | APE[12.49922], USD[0.31], USDT[.000035] | | |
| 04497442 | | USD[0.30] | | |
| 04497447 | | ETH[0], USD[0.00], USDT[0.00001397] | | |
| 04497454 | | NFT (347741515628975831/FTX EU - we are here! #45555)[1], NFT (352768574006026723/FTX EU - we are here! #45468)[1], NFT (441250652547660286/FTX EU - we are here! #45648)[1], NFT (479092982497009185/FTX AU - we are here! #50698)[1], NFT (551806933806810394/FTX AU - we are here! #50650)[1], USD[0.00] | | |
| 04497455 | | ETH[0], TRX[0], USD[0.00] | | |
| 04497459 | | NFT (438884551903234750/The Hill by FTX #14030)[1] | | |
| 04497460 | | TRX[.000001], USDT[998] | | |
| 04497461 | | USD[0.00], USDT[0] | | |
| 04497465 | | CVX[.081247], NFT (328745853340425744/FTX AU - we are here! #35558)[1], NFT (350522311888606567/FTX EU - we are here! #41613)[1], NFT (397646516497419824/FTX AU - we are here! #35411)[1], NFT (443103795705687137/FTX EU - we are here! #41836)[1], NFT (535566774811752555/FTX EU - we are here! #41639)[1], USD[0.00], XPLA[9.9867] | | |
| 04497466 | | APE[.08376], BNB[0], BTC[-0.00001332], USD[0.00], USDT[1.02749934] | | |
| 04497471 | | ATOM[100], FTT[100.4928], USD[0.45], USDT[0.73325472] | | |
| 04497485 | | APE-PERP[0], USD[0.61], USDT[0.00000274], USTC-PERP[0] | | |
| 04497497 | | APE[.09546], BAO[1], BTC[0.00180231], GMT-PERP[0], KIN[1], LTC[.0087543], SWEAT[706.8586], USD[0.05] | | |
| 04497504 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04497508 | | USD[0.00] | | |
| 04497509 | | USD[0.00], USDT[0.00000005] | | |
| 04497512 | | FIDA[1], USD[0.00], USDT[0.59928000] | | |
| 04497514 | | USD[0.00], USDT[0] | | |
| 04497521 | | NFT (364418025568368940/FTX EU - we are here! #196965)[1], NFT (538200765563364063/FTX EU - we are here! #198316)[1], NFT (560723396359881803/FTX EU - we are here! #196839)[1] | | |
| 04497522 | | AVAX[.00000001], ETH[0], USD[3675.71], USDT[0.05] | | |
| 04497528 | | USD[0.00] | | |
| 04497529 | Contingent | LUNA2[1.27473614], LUNA2_LOCKED[2.97438433] | | |
| 04497531 | | USD[0.00] | | |
| 04497541 | | BRZ[0], BTC[0], GOG[300], USD[0.06] | | |
| 04497543 | | NFT (405646142824035054/FTX EU - we are here! #148310)[1], NFT (479508324897387326/FTX EU - we are here! #148638)[1], NFT (565569588197522453/FTX EU - we are here! #148959)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04497546 | | USD[0.41] | | |
| 04497547 | | USD[0] | | |
| 04497549 | Contingent | BAT[29.20075082], BNB[.02059996], BTC[0.00828083], BTT[128.94675238], DOGE[263.09114686], ETH[.00001549], FTT[2.11907253], GALA[2[34.57642176], LUNA2_LOCKED[49.81433044], LUNC[99.9110133], TRX[261.06362828], USD[128.37], USDT[0.00000001], USTC[3021.98901089], XRP[25.21336335] | Yes | |
| 04497554 | | LTC[0], USD[0.00] | | |
| 04497561 | | AKRO[1], USDT[0] | | |
| 04497564 | | APE-PERP[0], GALA-PERP[0], TRX[.000002], USD[-5.17], USDT[7.9791] | | |
| 04497566 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], USD[0.06], USDT[0.00000001], WAVES-PERP[0] | | |
| 04497571 | | USD[0.00], USDT[0] | | |
| 04497573 | | USD[0.01] | | |
| 04497574 | Contingent | BNB[0], BTC[0.00000045], CAD[0.00], ETH[0], EUR[0.00], LUNA2[0.00009473], LUNA2_LOCKED[0.00222105], LUNC[0], SAND-PERP[0], SOL[0], USD[-0.01], USDT[0] | Yes | |
| 04497575 | | BTC[0.00013443], ETH[.01], ETHW[.01], USD[-8.06] | | |
| 04497576 | | USDT[27.43505449] | | |
| 04497579 | | USD[0.00], USDT[0], USDT-PERP[0] | | |
| 04497581 | | APE[.09639], TRX[.000003], USD[0.00], USDT[0] | | |
| 04497583 | | USD[0.00], USDT[.00031349] | | |
| 04497584 | | BNB[0], ETH[0], MATIC[0], USD[0.00] | | |
| 04497586 | | USD[0.00] | | |
| 04497592 | | BAO[1], USD[0.00], USDT[0] | Yes | |
| 04497595 | | BTC[.000201] | | |
| 04497597 | | USD[0.00], USDT[0] | | |
| 04497602 | | BNB[2.1444919], BTC[0.02307930], USDT[51.03252835] | | |
| 04497609 | | NFT (291166311585182762/The Hill by FTX #19933)[1], TRX[.016228], USD[0.00], USDT[0.00126801] | | |
| 04497613 | | TONCOIN[.00000002], TRY[0.00], USD[0.00] | | |
| 04497623 | | DENT[1], SOL[0], USD[188.60] | | |
| 04497627 | | NFT (289856354989664495/FTX EU - we are here! #129739)[1], NFT (539686686644697731/FTX EU - we are here! #191066)[1], USD[0.44] | | |
| 04497630 | | USD[0.00] | | |
| 04497631 | | BAO[1], SOL[.114135], USD[0.00] | Yes | |
| 04497633 | | APE[.08792], USD[0.00], USDT[0] | | |
| 04497635 | | BAO[1], GBP[0.00], KIN[2], RSR[1], USD[0.00] | | |
| 04497642 | | 0 | | |
| 04497646 | | AKRO[1], BTC[0.07640899], CHZ[1], FTT[0], GBP[1800.86], LINK[1.00038736], RSR[2], USD[21536.95] | Yes | |
| 04497653 | | BCH[0.00818328], BTC[0.00004920], TRX[.010013], USD[0.00] | | |
| 04497656 | | GBP[0.00], KIN[1], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04497659 | | BNB[.00468677], TRX[.000003], USD[0.00], USDT[0.00526967] | | |
| 04497660 | | BTC[.0024], USD[1.86] | | |
| 04497666 | | USD[0.00] | | |
| 04497669 | | USD[0.80], USDT[0] | | |
| 04497672 | | ETH[.00000001], USD[0.00] | | |
| 04497674 | | NFT (299907451657310843/FTX EU - we are here! #237509)[1], NFT (353548901598401566/FTX EU - we are here! #237471)[1], NFT (510082442752895179/FTX EU - we are here! #237502)[1] | | |
| 04497675 | | USD[1.58] | | |
| 04497677 | | BAO[1], KIN[2], TRX[.000002], USD[0.01], USDT[0] | | |
| 04497680 | | USDT[1.80756317] | | |
| 04497681 | | AKRO[1], UBXT[1], USDT[0] | | |
| 04497683 | | APE[.08278], TRX[.000003], USD[0.00], USDT[0] | | |
| 04497692 | Contingent | APE-PERP[0], APT-PERP[0], AR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05158213], FTT-PERP[0], GMT-PERP[0], KLAY-PERP[0], LUNA2[0.03062560], LUNA2_LOCKED[0.07145975], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC[4], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 04497695 | | NFT (463932622855947040/The Hill by FTX #23956)[1] | Yes | |
| 04497698 | Contingent | BTC[0.00007140], EOS-PERP[0], ETH[10.0573], ETHW[50.7793], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], MATIC[9066.296], USD[0.00] | | |
| 04497715 | | APE[8.498385], TRX[.000003], USD[0.97], USDT[0] | | |
| 04497717 | | NFT (326213945515254251/FTX EU - we are here! #250355)[1], NFT (456519109060163019/FTX EU - we are here! #250337)[1], NFT (559202983045469508/FTX EU - we are here! #250366)[1] | | |
| 04497718 | | BAO[2], BCH[.00800035], KIN[2], MXN[0.99], UBXT[3] | | |
| 04497720 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 04497723 | | APE-PERP[0], BNB[.02053983], USD[0.07], USDT[0.00000391] | | |
| 04497729 | | USD[0.01], USDT[0] | | |
| 04497735 | | APE[.0543], APE-PERP[0], TRX[.000003], USD[0.01] | | |
| 04497736 | | AKRO[1], KIN[3], USD[0.00], USDT[0] | | |
| 04497737 | | TRX[.000003], USD[0.01] | | |
| 04497740 | | APE[122], REEF[9.91], USD[2.34], USDT[9] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04497743 | | NFT (29360635869007349S/FTX EU - we are here! #53777)[1], NFT (42625366072766139S/FTX EU - we are here! #65285)[1], NFT (51829666763970584O/FTX EU - we are here! #54180)[1], USD[0.01] | | |
| 04497753 | | DOGE[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 04497763 | | USD[3.45] | | |
| 04497765 | | BOBA[.06042287], USD[0.47] | | |
| 04497768 | | KIN[3], USD[0.00], USDT[0.00000001] | | |
| 04497772 | | BAO[1], DENT[1], NFT (516695569130039149/The Hill by FTX #25923)[1], TRX[1.000027], USD[0.00], USDT[0.00000004] | | |
| 04497774 | | GENE[5], NFT (380782270716331453/FTX EU - we are here! #171446)[1], USD[2.41], USDT[0] | | |
| 04497778 | | TRX[.000778], USD[0.03], USDT[0.17905019] | | |
| 04497779 | | USD[0.00] | | |
| 04497782 | | USD[0.00], USDT[0] | | |
| 04497785 | | USD[0.11], USDT[0] | | |
| 04497786 | | TRX[.001557], USDT[34.86385729] | | |
| 04497787 | | USD[0.00] | | |
| 04497788 | | USD[68.69] | | |
| 04497796 | | AAVE-PERP[64.96], ADA-PERP[38691], AUD[22000.00], AVAX-PERP[105], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[85.99316], KSM-PERP[0], SNX-PERP[2066.7], USD[-26641.58] | | |
| 04497798 | | USD[1.05], USDT[.003] | | |
| 04497802 | | APE[12.2], USD[0.35] | | |
| 04497805 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[0.00615644], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.01347949], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0.00155500], USD[-0.89], USDT[4.12804038], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04497816 | | USDT[0], XPLA[119.9563] | | |
| 04497821 | | USD[0.00], USDT[0] | | |
| 04497828 | | USDT[0.00000074] | | |
| 04497832 | | USD[0.94] | | |
| 04497842 | | ETH[.00000001], USD[0.00] | | |
| 04497845 | | NFT (302893305308194413/FTX EU - we are here! #242201)[1], NFT (365405301644646585/FTX EU - we are here! #242175)[1], NFT (543537214929263365/FTX EU - we are here! #242193)[1] | | |
| 04497847 | | TRX[.000001], USD[0.51] | | |
| 04497856 | | USD[0.00] | | |
| 04497865 | | USD[0.00] | | |
| 04497869 | | APE[129.67406], APE-PERP[0], USD[2.04], XPLA[280] | Yes | |
| 04497872 | | USD[0.01] | | |
| 04497873 | | XRP[.00000001] | | |
| 04497874 | | APE-PERP[0], DOGE[29], DOGE-PERP[0], USD[0.01] | | |
| 04497876 | | AKRO[1], BAO[3], DENT[1], KIN[11], RSR[1], TRX[2.001401], TRY[0.00], UBXT[1], USDT[0.00000998] | | |
| 04497877 | | NFT (390698007874731812/FTX EU - we are here! #197430)[1], NFT (393255215945361623/FTX EU - we are here! #197638)[1], NFT (559987810521888448/FTX EU - we are here! #197797)[1], USD[0.00] | | |
| 04497879 | | XRP[2210.02376004] | Yes | |
| 04497880 | | BTC-0624[0], BTC-PERP[0], USD[-0.05], USDT[19.62993575] | | |
| 04497897 | | NFT (362192240669712871/FTX EU - we are here! #133133)[1], NFT (534752818217302628/FTX EU - we are here! #133205)[1], NFT (569052051645877104/FTX EU - we are here! #133053)[1] | | |
| 04497904 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[0.00060000], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-6.05], USDT[0.00000174], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04497913 | Contingent | ANC-PERP[0], ATOM-PERP[0], BIT-PERP[0], CHZ-PERP[0], GMT-PERP[0], KIN[2], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031809], NEAR-PERP[0], SOL-PERP[0], STG[.99867], TRX[21], USD[-0.27], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XPLA[9.9031], XRP[.796314], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 04497915 | Contingent | LUNA2[3.62138247], LUNA2_LOCKED[8.44989244], LUNC[11.66588113], USD[0.00], USDT[663.17550729] | | |
| 04497916 | | XRP[.00000001] | | |
| 04497917 | | 0 | | |
| 04497920 | | PERP[8.34] | | |
| 04497927 | | TRY[0.00], USD[0.00] | | |
| 04497933 | | GAL[.00037924], USD[0.00], USDT[0.00000002] | Yes | |
| 04497934 | | APE-PERP[0], USD[0.03], USDT[0] | | |
| 04497942 | | COPE[.00000001] | | |
| 04497952 | | APE[.1521742], BAO[1], KIN[1], USD[0.00] | Yes | |
| 04497954 | | BNB[0.00000001], SOL[0], TRX[.000012], USDT[0] | | |
| 04497955 | | ETH[0] | | |
| 04497961 | | USDT[0.00000298] | | |
| 04497965 | | USDT[0] | | |
| 04497969 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04497976 | Contingent | ATOM[12.50491851], ETH[.25651581], ETHW[0.25632393], FTT[26.40355807], LUNA2[9.78322897], LUNA2_LOCKED[22.01855362], LUNC[8627.13575863], MATIC[585.068392], SOL[5.04021513], USD[0.00], USDT[0], XRP[466.62542209] | Yes | |
| 04497979 | Contingent | ALPHA[1], APE[1.29984], ATLAS[290], BTC[.0011], CHZ[30], ETH[.00000001], GALA[30], LRC-PERP[0], LUNA2[0.08885482], LUNA2_LOCKED[0.20732792], LUNC[13264.8], LUNC-PERP[0], MATIC[9.998], SLP[20], SUSHI[2], USD[180.22] | | |
| 04497983 | | AUD[0.00], USD[0.00] | | |
| 04497987 | | APE[.097112], BAO[1], USD[0.96] | | |
| 04497988 | | ETH[.00177454], USD[1.13], USDT[0.00000490] | | |
| 04497989 | Contingent | LUNA2[0.00283283], LUNA2_LOCKED[0.00660994], LUNC[.00176], USD[1.55], USDT[494.84110610], USTC[.401] | | |
| 04497990 | Contingent | BNB[.00113711], LUNA2[0.00400695], LUNA2_LOCKED[0.00934956], LUNC[.00592], LUNC-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[.5672] | | |
| 04498003 | | NFT (350602638844278337/FTX AU - we are here! #58148)[1] | | |
| 04498006 | Contingent | BAO[1], BNB[0], BNB-PERP[0], DENT[1], LUNA2[0.00000004], LUNA2_LOCKED[0], LUNC[.00939301], UBXT[1], USD[-0.51], USDT[0.53604450] | | |
| 04498010 | | APE-PERP[0], BTC-0930[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], NFT (566511606810387834/FTX AU - we are here! #63855)[1], USD[0.00], USDT[0] | | |
| 04498013 | Contingent | AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNA2[0.01926066], LUNA2_LOCKED[0.04494154], SRM-PERP[0], USD[1.62] | | |
| 04498016 | | USD[2.42] | | |
| 04498032 | | NFT (438645811861688789/The Hill by FTX #23170)[1], USD[2.27] | | |
| 04498037 | | USD[0.00] | | |
| 04498038 | | AKRO[1], APE[188.03754263], GBP[0.00], UBXT[2], USD[0.00] | | |
| 04498044 | | USD[2.95] | Yes | |
| 04498049 | | APE[.094], TRX[.000001], USD[0.01] | | |
| 04498052 | | USD[140.02], USDT[0] | | |
| 04498056 | | APE-PERP[0], ETH[.0008086], ETHW[.0008086], USD[0.01], USDT[0] | | |
| 04498058 | | USD[0.00], USDT[0] | | |
| 04498064 | | USD[0.39] | | |
| 04498065 | | MATIC-PERP[0], USD[12.17], USD[0.00000001], WAVES-PERP[0] | | |
| 04498067 | | BTC-PERP[0], LUNC-PERP[0], USD[0.42], XRP[118.67806745], XRP-PERP[0] | | |
| 04498071 | | KIN[1], UBXT[1], USDT[0.00000027] | | |
| 04498074 | | ETH[.00041883], ETHW[0.00041883], USD[0.55] | | |
| 04498076 | | BAO[3], BNB[0], DENT[1], EUR[0.00], FTT[1.59577732], KIN[6], SOL[.00000001], TRX[1], USD[0.00] | Yes | |
| 04498080 | | BTC-PERP[.009], ETH-PERP[0], USD[34.92], USDT[200] | | |
| 04498083 | | APE[.09432], USD[2.48], USDT[.00433924] | | |
| 04498090 | | USD[2.93] | | |
| 04498101 | | NFT (306508377081032605/FTX EU - we are here! #151789)[1] | | |
| 04498102 | Contingent | ANC-PERP[0], APE[.02564], AUD[0.00], ETH-PERP[0], LUNA2[0.00130268], LUNA2_LOCKED[0.00303960], LUNC[.002296], LUNC-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[.1844], USTC-PERP[0] | | |
| 04498104 | | GST-PERP[0], TRX[.000778], USD[0.03], USDT[0.00447108] | | |
| 04498107 | | DOGE[.8294], USDT[0] | | |
| 04498108 | | APE[.09926], TRX[.000002], USD[0.01] | | |
| 04498110 | | APE-PERP[0], BNB[.00898787], USD[-1.10], USDT[0.00797894] | | |
| 04498113 | | APE[.09202] | | |
| 04498116 | | DOT[0], USD[0.00] | | |
| 04498117 | | APE[0] | | |
| 04498121 | | TRX[.000778], USD[0.00], USDT[5.38862262] | | |
| 04498125 | | BOBA[0], ETH[0.17684953], ETHW[.115714], TRX[.001554], USD[0.38], USDT[0] | | |
| 04498128 | | 0 | | |
| 04498130 | | 0 | | |
| 04498131 | | AKRO[342.08665116], BRZ[4.705], GOG[22.50234538], USD[0.00] | | |
| 04498134 | | BTC[.05778691], ETH[0.12192543], ETHW[0], USD[0.00] | | |
| 04498137 | | TRX[.267533], USD[0.63] | | |
| 04498138 | | APE[.098], USD[283.23] | | |
| 04498142 | | APE[.06332], GMT[.7518], NEAR[.0845], TRX[.000001], USD[0.00] | | |
| 04498143 | | USD[0.00], USDT[.00000001] | | |
| 04498144 | | TRX[.503312], TRX-PERP[0], USD[-0.01], ZRX[.16019037], ZRX-PERP[0] | | |
| 04498149 | | APE[5.8], USD[1.44] | | |
| 04498154 | Contingent | ETH[.00087689], ETHW[0.00087689], GST[.01], LUNA2[0.00007366], LUNA2_LOCKED[0.00017187], LUNC[16.04], NFT (349819451479883446/Official Solana NFT)[1], SOL[.00414749], TRX[.003112], USDT[3199.55085443] | | |
| 04498157 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 04498161 | | USD[0.66], USDT[.00532097] | | |
| 04498171 | | NFT (300168702243918963/FTX EU - we are here! #163593)[1], NFT (356507302877770262/FTX EU - we are here! #164790)[1], NFT (381787640633623878/FTX EU - we are here! #164544)[1], USD[0.00], USDT[0] | | |
| 04498173 | | BTC[.00001986], USD[0.00] | | |
| 04498180 | | USD[13.92] | | |
| 04498186 | | USD[0.01] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04498194 | | APE[.08668], ETH-PERP[0], USD[1.01] | | |
| 04498199 | | RSR[1], TRX[.000777], USDT[0.00001620] | | |
| 04498205 | | AKRO[1], BCHBULL[26594.946], ETH[.00925679], ETHBULL[0.41872042], ETHW[.13868102], KIN[1], USDT[1190.63628856] | Yes | |
| 04498211 | | APE[.02178], USD[18.19] | | |
| 04498215 | | USDT[.2878] | | |
| 04498224 | Contingent | AVAX[.099012], AVAX-PERP[0], BNB[.00904657], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00068745], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086959], MATIC-PERP[0], SAND-PERP[0], SOL[.0042896], TRX[.000786], USD[-1.80], USDT[0.22167666] | | |
| 04498241 | | USD[1250.58] | | |
| 04498251 | | APE[2.11728767], USD[0.00] | | |
| 04498259 | | APE[.09112], ETH[.00000001], USD[2.97] | | |
| 04498263 | Contingent | GST[.1], LUNA2[0.67411054], LUNA2_LOCKED[1.5729246], SOL[.00002], SOL-PERP[0], TRX[.000779], USD[0.60], USDT[0] | | |
| 04498266 | | TONCOIN[.03], USD[1.68] | | |
| 04498276 | | KIN[3.00042165], TRY[0.00], UBXT[2], USD[0.00], USDT[0] | | |
| 04498282 | | TRX[.000132], USD[3.38], XPLA[2159.6637] | | |
| 04498286 | | USD[0.01], USDT[0] | | |
| 04498289 | | APE[21.89562], TRX[.000001], USD[3.79], USDT[148] | | |
| 04498295 | | LRC-PERP[0], USD[0.00] | | |
| 04498296 | | NEAR[0.01358703], NFT (340448985031728672/FTX Crypto Cup 2022 Key #10055)[1], NFT (489082894968627034/FTX EU - we are here! #112487)[1], NFT (537474056432793786/FTX EU - we are here! #112102)[1], NFT (573188193020143124/FTX EU - we are here! #112623)[1], SOL[.00030422], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04498299 | | AUD[0.00], USD[0.00] | | |
| 04498304 | | APE[.05981051], BTC[0], LUNC[0], SOL[0], USD[0.00], USDT[0.00000380] | | |
| 04498326 | | NFT (304011026304438313/FTX EU - we are here! #23850)[1], NFT (397339634719260000/FTX EU - we are here! #23912)[1], NFT (495686811145279676/FTX EU - we are here! #23462)[1] | | |
| 04498331 | | MATIC[0], NFT (315029707816315492/FTX EU - we are here! #41973)[1], NFT (331872156931235035/FTX EU - we are here! #42675)[1], NFT (460448103867995448/FTX EU - we are here! #41158)[1], SOL[0], USDT[0.06710520] | | |
| 04498333 | | APE-PERP[0], BTC-PERP[0], GMT-PERP[0], USD[0.03] | | |
| 04498343 | | USD[0.00] | | |
| 04498361 | | ETH[0], SOL[0], USD[0.90] | | |
| 04498371 | | NFT (370935740613274858/FTX EU - we are here! #143753)[1], NFT (447134854364320771/FTX EU - we are here! #144110)[1], NFT (480461440070162508/FTX EU - we are here! #143887)[1] | | |
| 04498372 | | BAO[2], ETH[.00000001], KIN[1], USDT[0.00001483] | Yes | |
| 04498377 | | AUD[1.74], AXS-PERP[0], ETH[.00098186], ETH-PERP[0], ETHW[.00053426], NFT (435679244999551118/FTX AU - we are here! #32749)[1], NFT (561045391227332039/FTX AU - we are here! #32767)[1], USD[0.00], USDT[0] | Yes | |
| 04498382 | | APT[.999], BTC[.00000859], BTC-PERP[0], ETH[0.00053105], ETH-PERP[0], ETHW[0.00053105], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], NFT (415544199821829941/FTX AU - we are here! #17463)[1], NFT (471712593500630354/FTX AU - we are here! #26773)[1], SOL[-11.40814672], SOL-PERP[0], USD[770.27] | | |
| 04498383 | | APE[0] | | |
| 04498387 | Contingent | APE[.09838], BTC[0.00002026], LUNA2[0.06013154], LUNA2_LOCKED[0.14030693], LUNC[13093.77], USD[0.22], USDT[0.00004394] | | |
| 04498389 | | USDT[0] | | |
| 04498393 | | USD[0.00], USDT[0] | | |
| 04498401 | | USD[0.28], USDT[0] | | |
| 04498408 | | NFT (389278641780500520/FTX EU - we are here! #126663)[1], NFT (528579639930509949/FTX EU - we are here! #127504)[1], NFT (565087916067333677/FTX EU - we are here! #126849)[1] | | |
| 04498410 | Contingent, Disputed | ETH[.00000001], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 04498415 | | FTT[.07462], FTT-PERP[0], GENE[.06934], GMT-PERP[0], LUNC[.00093], TRX[.000002], USD[0.00], USDT[1293.14370273], USTC-PERP[0] | | |
| 04498422 | | APE[.09402], USD[0.00], USDT[0] | | |
| 04498431 | | TRX[.000001] | | |
| 04498432 | | ETH[0.00000001], ETHW[0.00000001], SOL[0] | | |
| 04498434 | Contingent | APE[0], AXS[0], ETH[0], FTM[0], LTC[.00444195], LUNA2[0.00000022], LUNA2_LOCKED[0.00000052], LUNC[0.00000072], SOL[0], USD[8.83], USDT[0.00000040] | | |
| 04498435 | | USD[0.09] | | |
| 04498436 | | BNB[0], FTT[0], HMT[281.92269072], USD[0.00], USDT[0] | | |
| 04498442 | | USD[0.01] | | |
| 04498457 | | APE-PERP[0], USD[5.60] | | |
| 04498458 | | APE[.03778], USD[0.00] | | |
| 04498467 | | USDT[1] | | |
| 04498468 | | BTC-PERP[0], USD[33.55], USDT[0] | | |
| 04498469 | | TRX[.000001], USD[1.57] | | |
| 04498489 | | AKRO[1], TRU[1], USD[0.00], USDT[0] | Yes | |
| 04498493 | | APE[.075651], GAL[.014639], KNC[.06529], LOOKS[.42227], NFT (528281442058072903/FTX AU - we are here! #60947)[1], STG[.9965], USD[23134.48], WRX[.94015], XPLA[.4975], XRP[9433.954894] | | |
| 04498496 | | ENS[7.82214914], USD[15.42] | | |
| 04498497 | | USD[0.40], USDT[0] | | |
| 04498500 | | APE[.00492], USD[0.63] | | |
| 04498501 | | USD[0.01], USDT[0] | | |
| 04498513 | | ETH[105.36155111], SOL[.34020749], USD[37.68], USDT[424.64782250] | | |
| 04498515 | | APE[12.4], USD[0.74] | | |
| 04498520 | | USD[0.42], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04498522 | | USD[0.56], XRP[.770976] | | |
| 04498523 | | APE[24.995], USD[0.63] | | |
| 04498532 | | USDT[48.4] | | |
| 04498533 | | ETH[.00000001], NFT (301024211512234871/FTX AU - we are here! #15224)[1], NFT (333981068615684278/FTX AU - we are here! #30813)[1], NFT (341918524473552064/FTX AU - we are here! #15198)[1], NFT (402402204143528306/FTX EU - we are here! #91901)[1], NFT (410356027941701182/FTX EU - we are here! #92307)[1], NFT (530623578654343803/FTX EU - we are here! #92198)[1], TRX[.001683], USD[1.39], USDT[1.02752475] | | |
| 04498535 | | APE-PERP[0], GMT-PERP[0], USD[0.01], USDT[-0.00611426] | | |
| 04498541 | | NFT (296997057028749157/The Hill by FTX #6529)[1], NFT (342290827479357490/FTX EU - we are here! #26592)[1], NFT (384153841429372936/FTX EU - we are here! #26186)[1], NFT (441861208480265326/FTX EU - we are here! #27099)[1], NFT (462667237291663978/FTX AU - we are here! #34261)[1], NFT (509499014533718954/FTX AU - we are here! #34137)[1], USD[0.05], USDT[0.00604303] | | |
| 04498546 | | NFT (417092027357110691/FTX AU - we are here! #266448)[1], NFT (475653656659862731/FTX AU - we are here! #266435)[1], NFT (525074119280219313/FTX AU - we are here! #266453)[1] | | |
| 04498552 | | USD[0.00], USDT[0] | | |
| 04498553 | | ALGO[.342], FB[.00326], SPY-1230[0], USD[0.00], USDT[1226.71982441] | | |
| 04498555 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], TRX[.001556], USD[0.00], USDT[0], WRX[.66], XRP-PERP[0] | | |
| 04498561 | | APT[0], BNB[0], BTC[0], ETH[0.07021953], LINK[0], LTC[0], SOL[0], SPA[0], USD[0.00], USDT[0] | | |
| 04498578 | | APE[.08022], USD[0.01] | | |
| 04498587 | Contingent | BTC[.00270283], LUNA2[3.67849608], LUNA2_LOCKED[8.58315754], LUNC[801000.268024], SOL[1.12772], TRX[.365946], USDT[0.13867579] | | |
| 04498588 | | USDT[0] | | |
| 04498590 | | CEL-PERP[0], CRO-PERP[0], USD[-1.34], USDT[1.49633961] | | |
| 04498593 | | USD[0.00], USDT[0] | | |
| 04498594 | Contingent | APE[.014348], BNB[.00666], DOGE[0.96794716], ENJ[.07109], FTM[.46326263], IMX[.084217], LOOKS[.1545], LUNA2[0.00000000], LUNA2_LOCKED[0.00000005], LUNC[.0053013], RNDR[.2], USD[-0.92], USDT[0.69739704] | | |
| 04498604 | | NFT (457708472596288579/The Hill by FTX #22716)[1] | | |
| 04498609 | | APE[.0145], USD[215.92] | | |
| 04498610 | | ETH[.0000005], ETHW[.0000005], GBP[0.00], KIN[1] | Yes | |
| 04498613 | | ALPHA[1], DENT[1], GRT[2], KIN[1], TRX[.000001], USD[0.00], USDT[0.00000001] | Yes | |
| 04498614 | | USD[0.35], USDT[0] | | |
| 04498617 | | USD[0.00] | | |
| 04498634 | | APE[.09452] | | |
| 04498636 | | TRX[.001979], USD[152.35], USDT[1268.28643611] | | USD[150.00], USDT[1249.855295] |
| 04498653 | | ETH[0] | | |
| 04498674 | Contingent | ADABULL[.03], ALGOBULL[21995600], ASDBEAR[464000000], BEAR[738.70176322], BNB[.00022822], DOGEBULL[53579.72174952], EOSBULL[50000], ETCBULL[4.021], ETHBEAR[220000000.00000005], ETH-PERP[0], GRTBEAR[7000], KNCBULL[7], LTCBULL[880], LUNA2_LOCKED[29.38547277], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB[842.46], SHIB-PERP[0], THETABULL[4], TOMOBEAR2021[.0843], UNISWAPBEAR[2], USD[0.15], USDT[0], VETBEAR[30000], XLMBULL[.6], XRPBULL[2078183.625496] | | |
| 04498674 | | APE-PERP[0], USD[17.69], USDT[0] | | |
| 04498675 | | NFT (437534923091601267/FTX EU - we are here! #236372)[1] | | |
| 04498680 | | TRX[.000778], USDT[.0327382] | | |
| 04498692 | | USD[0.00], XRP[.210819] | | |
| 04498715 | | FTT[0], SOL[.009858], USD[0.00], USDT[0] | | |
| 04498716 | Contingent | APT[.511871], BNB[8.7384933], BTC[.00022766], CHZ[9.7036], FTT[.055882], LUNA2[0.00705133], LUNA2_LOCKED[0.01645310], LUNC[3], MATIC[.3312], NEAR[.023433], RUNE[.097112], SOL[.0040155], TRX[.988481], USD[0.04], USDT[5.14202572], USTC[.9962] | | |
| 04498720 | Contingent | APE[.09694], APE-PERP[0], ETH[.000984], GST[124.2], LUNA2[1.67058894], LUNA2_LOCKED[3.89804087], LUNC[363774.26], LUNC-PERP[0], SOL-PERP[0], USD[1.57], USDT[.00458186] | | |
| 04498722 | Contingent | LUNA2[0.05349632], LUNA2_LOCKED[0.12482475], LUNC[11648.936838], USD[0.00] | | |
| 04498723 | | RSR-PERP[0], SNX-PERP[0], SOL[0.00803744], STORJ-PERP[0], TRX[0.00001300], USD[0.06], USDT[0] | | |
| 04498724 | | ATOM-0624[0], USD[0.16], USDT[0] | | |
| 04498725 | | AKRO[1], ALGO[302.80216152], BAO[8.81597998], DENT[1], GBP[0.00], TRX[1], USD[0.00] | Yes | |
| 04498735 | | TRX[.000031], USD[0.02], USDT[0.21064540], XRPBULL[8375900] | | |
| 04498761 | | BAO[1], KIN[1], TRX[.000001], USDT[0] | | |
| 04498764 | | SOL[0], USD[0.00] | | |
| 04498765 | Contingent | APE[0], APE-PERP[0], BNB[0], BOLSONARO2022[0], BTC[0], COMP[0], DOT[0], ETH[0], FTM[0], HNT[0], LUNA2[0.00096197], LUNA2_LOCKED[0.00224461], PERP[0], PERP-PERP[0], SOL[0], SOL-PERP[0], SRM[4.16212859], USD[5.99], USDT[0], USTC[0.13617283] | | |
| 04498768 | | APE[.09804], ETH-PERP[0], SOL[0], USD[0], USDT[0], USDT[.26571891] | | |
| 04498779 | | ETH[.00043134], ETHW[.00043134], LOOKS[.62374252], SOL[.0007299], USD[0.00], USDT[0] | Yes | |
| 04498794 | | CTX[0], USD[0.35], USDT[0.00446362], XPLA[2384.45152131] | | |
| 04498799 | | USD[0.06] | | |
| 04498807 | Contingent | AKRO[1], BAO[4], DENT[1], DOGE[1], KIN[4], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00438306], LUNC-PERP[0], NFT (353839027247479957/FTX Crypto Cup 2022 Key #2785)[1], NFT (392312395195229810/FTX EU - we are here! #122438)[1], NFT (402714040864528075/FTX EU - we are here! #122075)[1], NFT (524248868483290405/FTX AU - we are here! #56512)[1], NFT (531477776553472641/FTX EU - we are here! #122273)[1], TRX[.596611], USD[111.71], USDT[0.00807904] | Yes | |
| 04498811 | | ETH[.00000001], GST[.08000018], SOL[.00358758], USD[1.13] | | |
| 04498816 | | ADA-PERP[0], BTC[.1], ETH[3.15], ETHW[3.15], MATIC[1], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04498822 | | NFT (310959727454825947/The Hill by FTX #9493)[1], NFT (325860674517060384/FTX AU - we are here! #68321)[1], NFT (458203562486590011/FTX AU - we are here! #26668)[1], NFT (462551153302295235/FTX EU - we are here! #68425)[1], NFT (492099738244569842/FTX AU - we are here! #4467)[1], NFT (501286855575137978/FTX AU - we are here! #4496)[1], NFT (521994809125401002/Austria Ticket Stub #1641)[1], NFT (530933067191792331/FTX EU - we are here! #67907)[1], USD[0.54] | | |
| 04498835 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00786], SHIB[99380], TRX[16], USD[0.00] | | |
| 04498837 | | USD[0.00], USDT[0.00000057] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04498850 | | APT-PERP[0], MATIC-PERP[0], NFT (310990044641240500/FTX EU - we are here! #278459)[1], NFT (314141051036992559/FTX EU - we are here! #278473)[1], TRX[.000002], USD[0.27], USDT[0.06841668] | | |
| 04498853 | | APE[.0435], USD[0.00], USDT[0] | | |
| 04498857 | | USD[0.00], USDT[0] | | |
| 04498861 | | RUNE[.09886], USD[0.06], USDT[0] | | |
| 04498866 | | COPE[.00000001] | | |
| 04498871 | Contingent | LUNA2[1.84171254], LUNA2_LOCKED[4.29732927], TRX[.000935], USD[3.29], USDT[1.07178223], XPLA[402.952] | | |
| 04498884 | | NFT (290561058821963062/FTX EU - we are here! #240714)[1], NFT (375429846593743784/FTX EU - we are here! #240690)[1], NFT (499648358962361443/FTX EU - we are here! #240721)[1] | | |
| 04498885 | | BTC[0.35061238], USD[0.00] | Yes | |
| 04498889 | Contingent, Disputed | USD[9.20] | | |
| 04498892 | | USD[0.64], USDT[0] | | |
| 04498894 | | AXS[10.59560607], AXS-PERP[0], DOGE[0], OKB[0], SOL[0.32680163], STMX[0], TRYB[58.75443814], USD[0.02], USDT[0.00000001] | | SOL[.027694], TRYB[58.749073] |
| 04498895 | | 0 | | |
| 04498898 | | APE-PERP[0], APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COIN[84.054676], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GLMR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], USD[173.69], USDT[484.06729386], USTC-PERP[0] | | |
| 04498899 | | COPE[1.01] | | |
| 04498921 | Contingent, Disputed | BTC[0] | | |
| 04498922 | | NFT (348126446311138891/FTX EU - we are here! #276900)[1], NFT (387322577401023520/FTX EU - we are here! #276886)[1], NFT (412111205065851269/FTX EU - we are here! #276906)[1] | | |
| 04498925 | | APE[.05], APE-PERP[0], BNB[.00000001], USD[0.00] | | |
| 04498931 | | APE[0] | | |
| 04498937 | | APE-PERP[0], NFT (407402998269992349/FTX EU - we are here! #272745)[1], NFT (491890199778943181/FTX EU - we are here! #272765)[1], NFT (515283534173368585/FTX EU - we are here! #272760)[1], NFT (549102414972174051/The Hill by FTX #634)[1], TRX[.000783], USD[0.00], USDT[0] | | |
| 04498941 | Contingent | CRO[62.93690312], ETH[.00711768], ETHW[.00003828], LUNA2[0.09660407], LUNA2_LOCKED[0.22540949], LUNC[10009.15644952], TRX[.000778], USD[0.15], USDT[0.00015308] | Yes | |
| 04498947 | | NFT (350741963025771073/FTX EU - we are here! #51428)[1], NFT (528426322917696598/FTX EU - we are here! #51560)[1], NFT (543459361972523070/FTX EU - we are here! #51499)[1], TRX[.000004] | | |
| 04498950 | Contingent, Disputed | BTC-PERP[0], ETH[0], LDO-PERP[0], LTC[0], LTC-PERP[0], LUNC[43.65500433], LUNC-PERP[0], TRX[6.4648255], USD[0.00], USDT[0.00000032] | | |
| 04498954 | | NFT (344669592404209544/FTX EU - we are here! #68258)[1], NFT (380105303762400422/FTX EU - we are here! #68171)[1], NFT (470735719264551074/FTX EU - we are here! #68345)[1], TONCOIN[.05], USD[0.00], USDT[.18356219] | | |
| 04498955 | | USD[0.27] | | |
| 04498968 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04498978 | Contingent | ATLAS[3789.242], BAO[43991.2], IOST-PERP[0], JASMY-PERP[0], KIN[279944], LUNA2[0.00056188], LUNA2_LOCKED[0.00131105], LUNC[122.35090099], PEOPLE[169.968], SHIB[700000], SOS[85000000], TLM[151.9696], TRX[.000777], USD[0.02], USDT[0.00000080] | | |
| 04498979 | | ETHW[.09790643] | | |
| 04498984 | | USD[0.00], USDT[0] | | |
| 04498985 | | ETH-PERP[0], USD[0.00] | | |
| 04498988 | | APE[14.99715], TRX[.000001], USD[2.47], USDT[0] | | |
| 04498989 | | COPE[1.3] | | |
| 04498996 | | ETH[.00000617], ETHW[.00000617], NFT (369078352756799613/FTX EU - we are here! #245970)[1], NFT (504957518507035396/FTX EU - we are here! #245937)[1], NFT (559531887305116247/FTX EU - we are here! #245959)[1], TRX[.001725], USD[0.10], USDT[0] | | |
| 04499013 | | COPE[1.3] | | |
| 04499014 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (565068315258096334/FTX AU - we are here! #62036)[1], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04499027 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[.03743729], AVAX-PERP[0], CVC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.04724507], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04499032 | | COPE[.3] | | |
| 04499036 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], USD[0.08] | | |
| 04499038 | | BTC[0], GALA-PERP[0], TRX[.00005], USD[0.00], USDT[0] | Yes | |
| 04499039 | | APE[.02189883], AUD[0.00], USD[0.00] | | |
| 04499048 | | COPE[.3] | | |
| 04499051 | | TRY[0.00], USD[0.00] | | |
| 04499056 | | COPE[.3] | | |
| 04499058 | | CREAM[.003901], USD[0.00], USDT[0] | | |
| 04499062 | | AKRO[13], BAO[3], GBP[0.00], KIN[5], USD[0.00], USDT[0] | Yes | |
| 04499067 | | USDT[0] | | |
| 04499073 | | NFT (326225309573752295/FTX EU - we are here! #117724)[1], NFT (384922720078159589/FTX EU - we are here! #117481)[1], NFT (427431554298807132/FTX EU - we are here! #116818)[1] | | |
| 04499075 | | COPE[.3] | | |
| 04499081 | | SOL[0], USD[0.00] | | |
| 04499082 | | CTX[0], FTT[25.00121936], USD[9.42], XPLA[985.04944444], XRP[1500.5041] | | |
| 04499087 | | GBP[0.00], USD[0.00], WBTC[.00000518] | | |
| 04499093 | | COPE[.3] | | |
| 04499095 | | FTM[0.85477409], NFT (369524092754013717/FTX EU - we are here! #56878)[1], NFT (398516936467316955/FTX EU - we are here! #56733)[1], NFT (480878279677277878/FTX EU - we are here! #56544)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04499097 | | AGL[0[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], APT[0], AUDIO-PERP[0], BAO[3], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CVX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FXS-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IP3[0], KIN[1], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], PAXG-PERP[0], RON-PERP[0], RSR[1], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], TONCOIN-PERP[0], TRX[0.00002400], TULIP-PERP[0], UBXT[1], UNI-PERP[0], USD[0.00], WAVES-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 04499098 | | USD[0.00] | | |
| 04499099 | | USD[0.00] | | |
| 04499107 | | ETH[0] | | |
| 04499113 | | FTT[0], UBXT[2], USD[0.00] | | |
| 04499114 | | BNB[-0.00240318], FTT-PERP[0], LINK-0624[0], SAND-PERP[0], USD[3.07], USDT[0] | | |
| 04499115 | | COPE[.3] | | |
| 04499123 | | APT-PERP[0], CHZ-PERP[0], ETH-PERP[0], ETHW[.00033374], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNC-PERP[0], NFT (29425456561483267/FTX EU - we are here! #97778)[1], NFT (319673987944772002/FTX EU - we are here! #82619)[1], NFT (412619832351343606/FTX EU - we are here! #82541)[1], USD[0.00], USTC-PERP[0] | | |
| 04499125 | | NFT (462776287746112072/FTX AU - we are here! #31098)[1], NFT (467925264278317121/FTX EU - we are here! #99418)[1], NFT (474471401892467049/FTX AU - we are here! #5515)[1], NFT (479103886250407316/FTX EU - we are here! #99827)[1], NFT (479791165685829589/FTX EU - we are here! #100145)[1], NFT (517232031477379335/The Hill by FTX #4001)[1], NFT (547056072284121721/FTX AU - we are here! #5553)[1] | | |
| 04499128 | | COPE[.3] | | |
| 04499137 | | BTC-PERP[0], ETH-PERP[0], USD[1.85] | | |
| 04499141 | | APE-PERP[0], GMT-PERP[0], LOOKS[2], LOOKS-PERP[0], USD[0.00] | | |
| 04499145 | | FTT[.5], NEAR[4.29956], RUNE[.09892], SAND[15], TRX[.9302], USD[1.20] | | |
| 04499155 | | 0 | | |
| 04499160 | | ADA-PERP[495], CRO-PERP[2000], CVC[1780.6438], DOGE-PERP[6000], REN-PERP[1425], USD[-800.45], XEM-PERP[0], XLM-PERP[3000] | | |
| 04499167 | | GENE[.07394], LTC[.00444036], USD[0.04] | | |
| 04499182 | | TRX[.001556], USDT[0.00000033] | | |
| 04499193 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTT[0.05952380], NFT (399281272422373600/FTX EU - we are here! #284960)[1], NFT (539463257841982093/FTX EU - we are here! #284969)[1], USD[0.00], USTC-PERP[0] | | |
| 04499202 | | TRX[4.99] | | |
| 04499209 | | USD[0.00] | | |
| 04499226 | | USD[0.82], USDT[0.00664726] | | |
| 04499230 | | 1INCH-PERP[0], GMT-PERP[0], RAY-PERP[0], USD[-0.36], USDT[10] | | |
| 04499232 | Contingent | BNB-PERP[0], LUNA2_LOCKED[52.68818092], NEAR[313.485658], NFT (50491356339917749/FTX AU - we are here! #61463)[1], STG[.78758], TRX[.581482], USD[0.56], USDT[0.00883281] | | |
| 04499239 | | USD[0.00] | | |
| 04499247 | | USD[8629.01], USDT[5167.03848052] | | |
| 04499256 | | NFT (438050358661118028/FTX EU - we are here! #190714)[1], NFT (449478157891333622/FTX EU - we are here! #190848)[1], NFT (515448902144259545/FTX EU - we are here! #190360)[1] | | |
| 04499268 | | APE[0], AUD[0.00], BNB[0], BTC[0], ETH[0], KIN[1], LUNC[0], RUNE[0], SOL[0], SRM[0], USD[0.00], XRP[139.22113251] | Yes | |
| 04499270 | | NFT (399732962428114146/FTX AU - we are here! #20150)[1], NFT (411665483781753413/FTX AU - we are here! #137467)[1], NFT (493999868438504071/FTX AU - we are here! #137079)[1], NFT (516363358152198876/The Hill by FTX #5322)[1], NFT (530675989545033675/FTX EU - we are here! #137222)[1] | | |
| 04499272 | | USDT[.69245078] | | |
| 04499273 | | APE[.06654539], USD[0.00], USDT[0] | | |
| 04499277 | | USD[0.00] | | |
| 04499284 | | USD[0.00], USDT[0] | | |
| 04499286 | | AKRO[15], BAO[68], DENT[10], ETH[0], KIN[61], RSR[10], SOL[0], TRX[1.000001], UBXT[17], USD[0.00], USDT[0] | Yes | |
| 04499287 | | BAO[1], USDT[0.00006728] | | |
| 04499297 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], MTL-PERP[0], OP-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-1.07], USDT[2.87684784], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04499303 | | APE-PERP[0], POLIS-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 04499326 | | ETH[0], SOL[.00029658] | | |
| 04499328 | | ETH[.23181443], ETHW[.23181443], FTT[44.6], LINK[133.78264], LTC[6.57043354], XRP[1308.5315] | | |
| 04499329 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], ETH-PERP[0], FTT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], TLM-PERP[0], USD[673.50] | | |
| 04499334 | | TONCOIN[41.64] | | |
| 04499335 | | BNB[.00000121], IMX[0], NFT (322046507762230640/FTX EU - we are here! #152871)[1], NFT (332586204919218767/FTX AU - we are here! #152863)[1], NFT (392072204572681557/FTX EU - we are here! #152901)[1], SOL[.00048798], USD[0.00], USDT[0] | | |
| 04499340 | | DOT[34.9], USD[7.15261806] | | |
| 04499349 | | BNB[.00000001], FTT[0], USD[0.00], USDT[0] | | |
| 04499352 | | USDT[1.31958543] | | |
| 04499353 | | USD[0.00] | | |
| 04499358 | | NFT (289762167384555896/France Ticket Stub #1524)[1], NFT (310191057239335319/Mexico Ticket Stub #744)[1], NFT (326264155386095645/FTX EU - we are here! #130950)[1], NFT (368172257589550989/FTX AU - we are here! #131051)[1], NFT (404840200571948440/FTX Crypto Cup 2022 Key #13378)[1], NFT (444603318445554551/The Hill by FTX #8919)[1], NFT (478311913097188978/Baku Ticket Stub #1720)[1], NFT (538506337392234914/Singapore Ticket Stub #1924)[1], NFT (544826340812640549/Crypto Cup 2022 Key #13331)[1], NFT (549103783759340469/Monza Ticket Stub #1170)[1] | | |
| 04499359 | | NFT (355369046394196873/FTX EU - we are here! #206932)[1], NFT (516153650020515587/FTX AU - we are here! #206838)[1], NFT (562924058484773191/FTX EU - we are here! #206426)[1] | | |
| 04499361 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004], USDT[0] | Yes | |
| 04499362 | | APE-PERP[0], AUDIO-PERP[0], LTC[.006689], LUNC-PERP[0], RSR-PERP[0], USD[-0.13] | | |
| 04499363 | | TRX[.430226], USDT[0.22901146] | | |
| 04499374 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.06378787], FTT-PERP[0], IOST-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[5.1155489], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (313833569480613373/FTX EU - we are here! #262740)[1], NFT (457426596322361914/FTX EU - we are here! #262733)[1], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.08], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04499384 | | BAO[4], UBXT[1], USD[0.00] | | |
| 04499387 | Contingent | LUNA2[0.01539296], LUNA2_LOCKED[0.03591690], USTC[2.178948], XPLA[68.9035853] | | |
| 04499390 | | USD[10.00] | | |
| 04499392 | Contingent, Disputed | APE[.09432], USD[0.00] | | |
| 04499399 | | FTT[0.00080729], NFT (307413582033326913/FTX EU - we are here! #38985)[1], NFT (513421203297489680/FTX EU - we are here! #38223)[1], NFT (549137203432643841/FTX AU - we are here! #53789)[1], NFT (572914832695743764/FTX EU - we are here! #38806)[1], USD[0.17] | | |
| 04499403 | | NFT (353654106210391144/FTX Crypto Cup 2022 Key #15803)[1], NFT (367637085808757636/FTX EU - we are here! #97399)[1], NFT (384425351192974080/FTX AU - we are here! #55748)[1], NFT (396662037146117917/FTX EU - we are here! #97669)[1], NFT (496898445813191719/FTX EU - we are here! #97509)[1], OKB-PERP[0], USD[0.01], XRP[2.970803] | | |
| 04499414 | | ETH[0] | | |
| 04499424 | Contingent | AKRO[1], AMZN[.00079385], BAO[5], CEL[.0526], GOOGL[1.146], KIN[2], LUNA2[0], LUNA2_LOCKED[0.00000003], LUNC[.0030021], USD[103.89], USDT[0.00611381] | Yes | |
| 04499426 | | DOGE-PERP[0], ETH-PERP[0], USD[0.00], XRP[.71456444] | | |
| 04499431 | | BTC[0.00001370], USDT[15.22251464] | | |
| 04499433 | | USD[10.00] | | |
| 04499434 | Contingent, Disputed | AVAX[.00554369], TRX[.000001], USD[0.01] | | |
| 04499435 | | AKRO[1], ETH[0], TRX[.000002] | | |
| 04499457 | | TRX[70.000001] | | |
| 04499470 | | DOGE[15.81263079] | | DOGE[15.678324] |
| 04499471 | | APE[.09948], USD[0.00] | | |
| 04499473 | | USD[0.00] | | |
| 04499481 | | USDT[0] | | |
| 04499482 | | APE[.5], DOT[.5], SHIB[1000000], USD[0.01], USDT[.67] | | |
| 04499484 | | 0 | | |
| 04499485 | | ETH[.00041877], ETHW[0.00041876] | | |
| 04499490 | Contingent | APE[.01242494], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[.09902], ETH-PERP[0], KIN[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00499], LUNC-PERP[0], USD[294.35], USDT[0.00028231] | | |
| 04499504 | | APE[3.39932], USD[1.08] | | |
| 04499509 | | AKRO[2], BAO[3], KIN[3], NFT (368284300273089024/FTX EU - we are here! #279823)[1], NFT (390389827182355843/FTX EU - we are here! #279830)[1], USD[0.00], USDT[0.00000007] | | |
| 04499511 | | HGET[.04576], USD[-0.13], USDT[.2267391] | | |
| 04499515 | | BTC[0], USD[0.08] | | |
| 04499523 | | AKRO[1], DENT[1], USD[0.00] | Yes | |
| 04499533 | | NFT (472192919761826790/The Hill by FTX #28033)[1] | | |
| 04499539 | | NFT (459523101648445027/FTX Crypto Cup 2022 Key #10144)[1] | Yes | |
| 04499540 | | ETH[.03341624], ETHW[.03341624], KIN[1], USD[0.00] | | |
| 04499541 | Contingent | BNB[0], BTC[0], BTC-PERP[0], LUA[.02317533], LUNA2[0], LUNA2_LOCKED[0.70109619], LUNC[0], USD[0.29], USDT[0], XRP[42.9958], XRP-PERP[0] | Yes | |
| 04499545 | | TRX[11.74277384], USD[0.00], USDT[0.00000045] | Yes | |
| 04499547 | | NFT (344823105459003548/FTX EU - we are here! #273222)[1], NFT (522794888667021964/FTX EU - we are here! #273235)[1], NFT (555880071652692420/FTX EU - we are here! #273246)[1] | | |
| 04499554 | | USDT[0.00000007] | | |
| 04499558 | | ETH[0], TRX[0] | | |
| 04499574 | | USD[0.00] | | |
| 04499580 | | NFT (327493584186650780/FTX EU - we are here! #152105)[1], NFT (427338021147184085/FTX EU - we are here! #151846)[1], NFT (572890105290309222/FTX EU - we are here! #151942)[1], USD[0.00] | Yes | |
| 04499581 | | ANC-PERP[0], APE-PERP[0], DOT-PERP[0], ETH-PERP[0], HNT-PERP[0], IOTA-PERP[0], USD[-0.30], USDT[.65279574], WAVES-PERP[0] | | |
| 04499582 | | ATLAS[9.362], USD[0.01] | | |
| 04499589 | | APE[.03776209], USD[0.00] | | |
| 04499592 | | APE[.0261], USD[0.50] | | |
| 04499593 | | APE[43.491735], BTC[.00001877], DENT[1], ETH[.00000695], ETHW[.04810695], SOL[13.12440053], TRX[1], USD[0.00], USDT[100.00000013] | | |
| 04499598 | | NFT (364580065421316440/FTX AU - we are here! #47160)[1], NFT (432725792166602602/FTX AU - we are here! #47188)[1] | | |
| 04499600 | | APE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 04499610 | | ANC[.00004961], BAO[4], FTT[.5052411], KIN[3], RAY[6.75287643], SOL[.11201318], UBXT[2], USD[0.37], USDT[0.00000001] | Yes | |
| 04499619 | Contingent | LUNA2[0.00010463], LUNA2_LOCKED[0.00024415], USD[0.00] | Yes | |
| 04499627 | | TRX[.000002], USD[1.27], USDT[0.00000001] | | |
| 04499628 | | APE-PERP[0], C98-PERP[0], CHR-PERP[0], DYDX-PERP[0], GALA-PERP[0], KSM-PERP[0], OMG-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 04499639 | | FTT[.00021939], INDI[.26949889], TRX[.913602], USD[0.41], USDT[0] | | |
| 04499642 | | BAO[1], USD[0.00] | | |
| 04499653 | | NFT (365294393897533901/FTX EU - we are here! #182467)[1], NFT (365696794452327486/FTX EU - we are here! #182740)[1], NFT (483932637124384429/FTX EU - we are here! #182274)[1] | | |
| 04499654 | | APE[0], TRX[.000101] | | |
| 04499667 | | TRX[.000003] | | |
| 04499669 | | TRX[.001565] | | |
| 04499674 | | AKRO[1], APT[0], BAO[5], BNB[0], DENT[1], ETH[0], KIN[7], SOL[0], TRX[2.000777], USD[10.47], USDT[0.00002735] | | |
| 04499678 | | APT[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], LRC-PERP[0], SOL-PERP[0], TRX[.000024], USD[0.00], USDT[0.00000075] | | |
| 04499683 | | CAKE-PERP[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04499688 | | NFT (486258048067408114/FTX EU - we are here! #265745)[1] | | |
| 04499690 | | NFT (355487942958107500/FTX EU - we are here! #181147)[1], NFT (476931241217191005/FTX EU - we are here! #180837)[1], NFT (501608237633244605/FTX EU - we are here! #180175)[1], USD[0.00] | | |
| 04499691 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[9058.99199882], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04499694 | Contingent | ANC-PERP[0], AVAX-PERP[0], CEL-PERP[0], CVX-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNA2_LOCKED[0.01273237], LUNC[.03], LUNC-PERP[-0.00000019], MOB-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], SC-PERP[0], SPELL-PERP[0], TRX[.001324], USD[0.01], USTC[0.77240732], USTC-PERP[0], WAVES-PERP[0] | | |
| 04499704 | | APE[.09071605], USD[0.00], USDT[0] | | |
| 04499710 | | USD[0.00], USDT[0] | | |
| 04499711 | | USDT[500] | | |
| 04499723 | | TONCOIN-PERP[0], USD[1.48], USDT[-1.24857227] | | |
| 04499726 | | USD[0.30] | | |
| 04499729 | | NFT (318742952817311907/FTX EU - we are here! #53166)[1], NFT (495649519033269392/FTX EU - we are here! #52971)[1], NFT (547696487063006953/FTX EU - we are here! #53095)[1] | | |
| 04499737 | | 0 | | |
| 04499746 | | APE-PERP[0], USD[0.00] | | |
| 04499747 | | BRZ[55], RAY-PERP[0], RUNE-PERP[0], USD[0.84], USDT[49.11264825] | | |
| 04499749 | | ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], YFII-PERP[0] | | |
| 04499751 | | BTC-PERP[0], CAKE-PERP[0], DOT[.0445], ETH[.00132007], ETHW[.00132007], LUNC-PERP[0], USD[-0.72], USDT[6015.60758469], USTC-PERP[0] | | |
| 04499757 | | APE-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-PERP[0], CRO[0.00000006], ETH-PERP[0], IOST-PERP[0], LRC-PERP[0], USD[0.02], USDT[0] | | |
| 04499762 | | BTC[0], TRX[.000012] | | |
| 04499767 | | AKRO[1], APE[.00011602], BAO[2], DENT[1], KIN[3], SGD[0.00], TRX[.000777], USDT[0] | Yes | |
| 04499781 | Contingent | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[.00000443], BTC[0.00003115], BTC-PERP[0], CELO-PERP[0], ENS-PERP[0], ETH[.00018342], ETH-PERP[0], ETHW[.00018342], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[1.95931754], LUNA2_LOCKED[4.57174093], LUNC[.00000001], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.98309], USD[4283.11], USDT[0.00585930], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04499785 | | AAPL[.25], LOOKS[46], USD[0.23], USDT[0.00000001] | | |
| 04499789 | | FTT[2.29954], USD[0.40] | | |
| 04499794 | | USDT[.00028374] | Yes | |
| 04499795 | | USD[0.00] | | |
| 04499803 | | NFT (294351775681628312/FTX Crypto Cup 2022 Key #12049)[1], USD[0.00], USDT[0] | | |
| 04499804 | | SOL[0], USD[0.00], USDT[0.00000013] | | |
| 04499806 | | DOGE[2790.29854422], LTC[1.55608165], USDT[0.58386654] | | |
| 04499814 | | USD[0.25], XPLA[19.9962] | | |
| 04499815 | | ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], RAMP-PERP[0], USD[3.18], USDT[0], WAVES-PERP[0] | | |
| 04499816 | | ALGO-PERP[0], AR-PERP[0], CELO-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], USD[0.10], USDT[0] | | |
| 04499818 | | CAKE-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0.00000374] | | |
| 04499834 | | BAO[1], RSR[1], USDT[0] | | |
| 04499836 | Contingent | ETH[.00287072], ETHW[.00282965], FTT[10.00284039], LUNA2[1.16466712], LUNA2_LOCKED[2.6822246], LUNC[253608.73004257], TRX[.075071], USDT[707.28855157] | Yes | |
| 04499841 | Contingent | AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], BNT-PERP[0], CEL[0.05169781], CEL-PERP[0], DODO-PERP[0], ELM-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.05002364], LUNA2_LOCKED[0.11672182], LUNC-PERP[-0.00000047], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], SHIB-PERP[0], TRX[1.33317383], TRX-PERP[0], USD[0.01], USDT[0], USTC[7.08108805], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 04499847 | Contingent, Disputed | BNB[.00001303] | Yes | |
| 04499848 | | AKRO[1], BAO[1], DENT[1], KIN[2], USD[0.00], USDT[0] | | |
| 04499850 | | APE-PERP[0], BAO[1], BNB[.00000001], EOS-PERP[0], ETH[.00000001], FTM[.00000001], FTM-PERP[0], FTT[0.00018344], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MOB-PERP[0], RUNE-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04499857 | Contingent | 1INCH-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[2.04064295], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.0005514], ETH-PERP[0], ETHW[0.00040924], FTM-PERP[0], FTT[.08272238], FTT-PERP[0], GALA-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MOB-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[7.85252679], SRM_LOCKED[67.38747321], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11.27], VET-PERP[0], XTZ-PERP[0] | | |
| 04499861 | | APE[0], BTC[0] | | |
| 04499863 | | USD[0.00] | | |
| 04499868 | Contingent | AKRO[2], APE[0.07322000], BAO[3], DENT[1], KIN[2], LTC[0], LUNA2[1.05868827], LUNA2_LOCKED[2.47027263], TRX[2], UBXT[1], USD[0.00], USDT[0.00001366] | | |
| 04499878 | | TRX[.000777] | | |
| 04499880 | | ADA-PERP[0], CAKE-PERP[0], TRX[.000004], USD[3.66], USDT[0.00000408] | | |
| 04499883 | | BNB[0] | | |
| 04499890 | | APE-PERP[0], USD[0.00] | | |
| 04499893 | | ETH[0] | | |
| 04499895 | | APE-PERP[0], BNB[.00774524], NEAR-PERP[0], STG[11], USD[0.95] | | |
| 04499902 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04499905 | | USDT[1.59699651] | | |
| 04499909 | Contingent | BTC[0], LUNA2[0.62722088], LUNA2_LOCKED[1.46351540], LUNC[2.02052236], TRX[.000888], USD[0.00], USDT[0.00000013] | | |
| 04499910 | | USD[0.00] | | |
| 04499913 | | CAKE-PERP[0], USD[0.00] | | |
| 04499919 | Contingent | 1INCH-PERP[0], APT[1], APT-PERP[0], ATOM-PERP[0], AVAX[6], BNB-PERP[0], BTC[1.35721956], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[3.909], ETH-1230[0], ETH-PERP[0], FLOW-PERP[0], FTT[780.34718481], FTT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.93297602], SRM_LOCKED[54.01143709], TRX-PERP[0], UNI-PERP[0], USD[99948.08], USDT[0] | | |
| 04499921 | Contingent, Disputed | TRX[.000005], USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04499938 | | NFT (5419406051083161816181/FTX Crypto Cup 2022 Key #16969)[1] | | |
| 04499939 | | AKRO[1], BAO[1], ETH[.01379341], ETHW[.01362099], GALA[.1139056], UBXT[2], USD[4.48] | Yes | |
| 04499943 | | ANC[.8364], USD[0.10], USDT[6.72034322] | Yes | |
| 04499946 | | ETH[.00083706], NFT (339034922892748103/FTX EU - we are here! #191369)[1], NFT (354495231242214585/FTX EU - we are here! #191305)[1], NFT (537117773012075247/FTX EU - we are here! #191434)[1], TRX[.892277], USD[58.48] | | |
| 04499964 | | GENE[.025], USD[0.02] | | |
| 04499972 | | CAKE-PERP[0], RUNE-PERP[0], USD[0.26], USDT[9.2] | | |
| 04499981 | | APE[1.09978], TRX[.000001], USD[0.26] | | |
| 04499982 | | BTC[0], NFT (425990872051531141/FTX EU - we are here! #203438)[1], NFT (538811998131088135/FTX EU - we are here! #206098)[1] | | |
| 04499983 | | TRX[.000004] | | |
| 04499998 | | NFT (380691515558317700/The Hill by FTX #17141)[1], NFT (398063736901324860/FTX EU - we are here! #36865)[1], NFT (464004958614802228/FTX Crypto Cup 2022 Key #18744)[1], NFT (479075038138013846/FTX EU - we are here! #37028)[1], NFT (487065872216343337/FTX EU - we are here! #36778)[1], USD[2.37] | | |
| 04500002 | | NFT (402478545746524974/FTX EU - we are here! #138622)[1], NFT (503870971332857758/FTX EU - we are here! #138077)[1], NFT (572896926522697274/FTX EU - we are here! #137330)[1] | | |
| 04500003 | | NFT (349399997156010490/FTX EU - we are here! #279401)[1], NFT (530468282811395823/FTX EU - we are here! #279395)[1] | | |
| 04500005 | | USDT[0], XPLA[9.962] | | |
| 04500009 | | NFT (318417991606855138/FTX AU - we are here! #5494)[1], NFT (435824027826429842/FTX AU - we are here! #5536)[1], USDT[16.61582605] | | |
| 04500016 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], IMX-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1318.30], USDT[2998.10784944], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04500024 | | USD[0.01] | | |
| 04500061 | | TRX[.000007] | | |
| 04500068 | | BNB[0], BTC[0], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 04500071 | Contingent | AKRO[1], BAO[6], BNB[0], DENT[1], ETH[0], GENE[0.00002944], KIN[11], LUNA2[0.00014743], LUNA2_LOCKED[0.00034402], LUNC[32.10498631], NFT (503239835180092574/FTX Crypto Cup 2022 Key #6387)[1], NFT (516805432702490491/The Hill by FTX #13745)[1], TRX[0.00001900], USD[0.00], USDT[0.65819154] | Yes | |
| 04500074 | | BTC[0], USD[0.00], USDT[0] | | |
| 04500081 | | ETC-PERP[0], USD[0.46], USDT[0] | | |
| 04500094 | | ETH[.0989706], ETHW[.0989706], USDT[2.04942] | | |
| 04500112 | | FTT[0.02545991], SXP[.03133645], TRX[.002331], TRY[6.45], USD[0.00], USDT[0] | | |
| 04500121 | | 0 | | |
| 04500123 | | USD[1817.92], XPLA[3150] | | |
| 04500124 | | LUNA2[8.77786001], LUNA2_LOCKED[20.48167338], LUNC[0], LUNC-PERP[0], USD[0.00], USDT[5.25971807] | | |
| 04500130 | Contingent | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00004190], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], DAWN-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[.00934], LUNA2_LOCKED[.0218], LUNC[2033.57000000], LUNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[-0.96], USDT[0.00107687], USTC[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04500133 | | FTT[0.05381821], TRX[.000021], USD[0.70], USDT[0.24588446] | | |
| 04500134 | | BNB[0], USD[0] | | |
| 04500138 | | USDT[0.02940323] | | |
| 04500148 | | TRX[.05321] | | |
| 04500162 | | GENE[.07162019], USD[0.05] | | |
| 04500164 | | SOL-PERP[0], USD[0.03], USDT[0] | | |
| 04500171 | | BTC[0], BTC-PERP[0], DOGE[0], ETH[0], LUNC[0], TRX[.000018], TSLA[.0028465], USD[0.00], USDT[0], USDT-0325[0], USTC[0], USTC-PERP[0] | Yes | |
| 04500174 | | BAO[3], KIN[1], TRX[.000785], USD[0], USDT[0.00000157] | | |
| 04500177 | | BRZ[25.4601], BTC[.0004545], ETH[.005927], USD[9.70], USDT[9.7009425] | | |
| 04500186 | | USD[0.98] | | |
| 04500190 | | USDT[10.286044] | | |
| 04500205 | | BAO[1], ETH[0.00000011], ETHW[0.00000011], KIN[1], NFT (414375240716607649/The Hill by FTX #18427)[1] | Yes | |
| 04500217 | Contingent | ETH[0], FTT[0], FTT-PERP[0], LUNA2[0.00750224], LUNA2_LOCKED[0.01750524], NFT (311073786964191468/FTX EU - we are here! #242860)[1], NFT (398113145382005806/FTX EU - we are here! #242878)[1], NFT (404652153631992797/FTX AU - we are here! #67770)[1], NFT (439192527329188420/The Hill by FTX #10173)[1], NFT (490410097271188703/FTX Crypto Cup 2022 Key #4277)[1], NFT (492709697167380804/FTX EU - we are here! #242852)[1], TRX[.000079], USD[0.00], USDT[0] | | |
| 04500218 | | APT[0.00566890], ETH[0], SOL[0.01854741], USDT[0.00000010] | | |
| 04500219 | | FTT[.00000204], MATIC[.00006418], USDT[0.00000001] | Yes | |
| 04500220 | | 0 | | |
| 04500221 | | BTC[0] | | |
| 04500229 | | BTC[0.00000001], BTC-PERP[0], CTX[0], ETH-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], NVDA[.00088995], SOL[10.00661266], SOL-PERP[0], TSLA[.0098081], TSLAPRE[0], USD[-22.22], USDT[0.00000001], USDT-PERP[0], XRP[.62], XRP-PERP[0] | | |
| 04500236 | | NFT (293050249271535949/The Hill by FTX #28490)[1], TONCOIN[219.02372], USD[0.29] | | |
| 04500255 | | AAVE[.01001111], AAVE-0930[0], ALT-0930[0], ALT-PERP[0], APE[.0795333], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AVAX-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.79738981], DYDX[.50000457], DYDX-PERP[0], ENS[.00000002], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[0.49], FLOW-PERP[0], FTM[.37107883], FTM-PERP[0], FTT[25.54349886], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], OP-0930[0], OP-PERP[0], PAXG[.00008858], PEOPLE[1.53686018], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0930[0], SOL-PERP[0], THETA-PERP[0], USD[1.28] | Yes | |
| 04500258 | | ATOM[0], AUD[0.00], BTC[0], CEL[0], ETH[0], FTT[0], LUNC[0], STMX[0], UMEE[0], USD[0.00], USDT[0], USTC[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04500260 | | TRX[.000777], USD[0.24], USDT[-0.05967374] | | |
| 04500261 | | ETH[0] | | |
| 04500263 | | BTC[0], USD[0.00] | | |
| 04500279 | Contingent | ALPHA-PERP[0], APE-PERP[0], APE-PERP[0], AUDIO[2259], AVAX[5.13970206], AVAX-PERP[0], AXS[78.15664255], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[575.68152345], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[72.15717406], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[1.14804860], LUNA2_LOCKED[2.67878007], LUNC[249990], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RSR-PERP[0], RSR[15264.43315559], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SNX[177.23156888], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP[0], TRX[6220.03338887], TRX-PERP[0], UNI-PERP[0], USD[-3508.36], USDT[2098.63905987], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[260.88204116], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | AXS[5.675491] |
| 04500291 | | BAO[1], TRX[0.00001236], CRO[.00000316], DOGE[.01021115], KIN[4], TRX2.001554], USD[17.47], USDT[0] | Yes | |
| 04500293 | | ADA-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[.00001208], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LUNC-PERP[0], MTL-PERP[0], STMX-PERP[0], USD[0.07], USDT[6.72467198] | | |
| 04500314 | | NFT (481936940583067500)[FTX EU - we are here! #67720)[1], NFT (517403619545929641/FTX EU - we are here! #237154)[1], NFT (535013382228330101/FTX EU - we are here! #237147)[1] | | |
| 04500323 | | NFT (301734951599135118/FTX EU - we are here! #32579)[1], NFT (326725241481158122/FTX EU - we are here! #50144)[1], NFT (378505785779573211/FTX AU - we are here! #04438)[1], NFT (434601719860159321/FTX Crypto Cup 2022 Key #3769)[1], NFT (480564469614216022/FTX AU - we are here! #39753)[1], NFT (567159498511012179/FTX EU - we are here! #32326)[1] | | |
| 04500328 | | USD[0.61] | Yes | |
| 04500335 | | NFT (397448586144947103/FTX EU - we are here! #209541)[1], NFT (504853692694099897/FTX EU - we are here! #209574)[1], NFT (505530974969924193/FTX EU - we are here! #209558)[1] | | |
| 04500339 | | NFT (411754449420691227/The Hill by FTX #6933)[1], NFT (460084204041371171/FTX Crypto Cup 2022 Key #2622)[1] | | |
| 04500346 | | NFT (493712631350845849/FTX EU - we are here! #175848)[1], NFT (525393933758872379/FTX EU - we are here! #175910)[1], NFT (560572058748097721/FTX EU - we are here! #176015)[1] | | |
| 04500354 | | ARS[.0.01], USDT[0] | | |
| 04500356 | | USD[0.00] | | |
| 04500368 | | COPE[.40000001] | | |
| 04500370 | | BNB[0], BTC[0] | | |
| 04500377 | | NFT (320849447633854439/FTX EU - we are here! #156719)[1], NFT (398381886039019500/FTX EU - we are here! #154731)[1], NFT (400212091841039696/FTX EU - we are here! #157615)[1] | | |
| 04500385 | Contingent | ETH-PERP[0], GMT-PERP[0], LUNA2[5.94358767], LUNA2_LOCKED[13.86837124], LUNC[.00000001], TRX[.00001], USD[0.00], USDT[0.01252481] | | |
| 04500391 | | NFT (320199104631408094/FTX EU - we are here! #83529)[1], NFT (408727280329135751/FTX EU - we are here! #83408)[1], NFT (414944264129961027/FTX EU - we are here! #83261)[1] | | |
| 04500396 | | APE-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], DOGE[-0.32111648], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.44], USDT[0.29650347], USTC-PERP[0], YFI1-PERP[0] | | |
| 04500402 | | FTM[60], USD[0.72], USDT[0] | | |
| 04500412 | | GENE[0], USD[0.00] | | |
| 04500419 | Contingent | BAO[1], LUNA2[0.00486170], LUNA2_LOCKED[0.01134398], USD[0.00], USTC[.688198] | | |
| 04500422 | | BNB[.312129] | | |
| 04500423 | | USD[0.00], USDT[0.00000001], XPLA[9.878], XRP[0], XRP-0325[0] | | |
| 04500436 | | COPE[.00000001] | | |
| 04500441 | | NFT (543840320921809606/FTX EU - we are here! #227087)[1] | | |
| 04500454 | | USD[3.40] | | |
| 04500461 | | NFT (405126207908277728/FTX EU - we are here! #189656)[1], NFT (563322488437214585/FTX EU - we are here! #189456)[1], NFT (566359822637335148/FTX EU - we are here! #188750)[1] | Yes | |
| 04500466 | | COPE[.00000001] | | |
| 04500467 | | USDT[0] | | |
| 04500471 | | AUD[0.00], NFT (416361501641948149/FTX AU - we are here! #15610)[1] | | |
| 04500475 | | NFT (317281580083016042/The Hill by FTX #22840)[1] | | |
| 04500500 | Contingent | AAVE[.019818], BALBEAR[3476276], BTC[.00569846], DOT[.09944], ETH[.0739748], ETHW[.0739748], LUNA2[0.00610916], LUNA2_LOCKED[0.01425472], LUNC[.01968], SOL[.009998], USDT[21.99320026] | | |
| 04500503 | | 0 | | |
| 04500512 | | NFT (349735041213802589/FTX EU - we are here! #67855)[1], NFT (394310954543027974/FTX EU - we are here! #67699)[1], NFT (436350698530337076/FTX EU - we are here! #67314)[1] | | |
| 04500513 | | ETH[.00000001], LTC[.01314276], NFT (337476011877360671/FTX EU - we are here! #157122)[1], NFT (477739910400341396/FTX EU - we are here! #158207)[1], NFT (530584840237254318/FTX EU - we are here! #251242)[1], SOL[.00824716], TRX[.000777], USD[0.00], USDT[0] | | |
| 04500517 | | SLRS[2.2] | | |
| 04500521 | | USD[0.00] | | |
| 04500527 | | ETH[.00570609], ETHW[0.00570608] | | |
| 04500536 | | LTC[0], LUNA2[0.00023899], LUNA2_LOCKED[0.00055765], SOL[.00021834], TRX[.00012], USD[0.00], USDT[0.00000002], USTC[.03383118], XRP[.00000001] | Yes | |
| 04500538 | | APT[0], BNB[0], ETH[0], ETHW[0], SOL[0], TRX[.00012], USD[0.00], USDT[0.00018662] | | |
| 04500539 | | SOL[.00155488], USD[0.00], USDT[0] | | |
| 04500543 | | BAO[2], BILI[1.01944515], KIN[4], SHIB[2828969.67044585], USD[0.01], WNDR[.90671098] | | |
| 04500546 | | BTC[0] | | |
| 04500547 | | GRT[680.73854921], LINK[18.43578536], NFT (343092583199227912/FTX AU - we are here! #25393)[1], NFT (389859545344448026/FTX AU - we are here! #25379)[1], NFT (448581094857895008/FTX EU - we are here! #147964)[1], NFT (470849300430307580/FTX EU - we are here! #147844)[1], NFT (535094971482531374/Monaco Ticket Stub #957)[1], NFT (536231097595182043/FTX EU - we are here! #147915)[1], TRX[.001598], USD[0.00] | Yes | |
| 04500556 | Contingent | LUNA2[0.23512445], LUNA2_LOCKED[0.54862371], USD[0.00], USTC[33.28300252] | | |
| 04500559 | | SLRS[1.1] | | |
| 04500560 | | AVAX[.86294113], BAO[2], ETH[.0217124], ETHW[.0217124], GBP[0.00], IMX[18.35224581], KIN[2], TRX[1], XRP[166.02071605] | | |
| 04500561 | | FTT[155.17143825], NFT (321397283297636736/Monza Ticket Stub #1239)[1], NFT (336982943014313015/FTX AU - we are here! #3146)[1], NFT (349322813116749375/FTX EU - we are here! #125489)[1], NFT (403938870322826854/FTX AU - we are here! #3135)[1], NFT (466450845710668347/Singapore Ticket Stub #1774)[1], NFT (492486980251006101/Mexico Ticket Stub #1140)[1], NFT (501491795661308894/FTX AU - we are here! #119045)[1], NFT (527600775254708429/FTX AU - we are here! #32779)[1], NFT (573155377884949508/FTX EU - we are here! #125830)[1], TRX[.000339], USDT[690.0589] | | |
| 04500563 | Contingent | BTC[.01074], DOGE[1470.48709485], LUNA2[1.16276331], LUNA2_LOCKED[2.71311440], LUNC[253194.16], USD[0.00], XRP[1003.88038069] | Yes | |
| 04500565 | | NFT (385512545410134609/FTX EU - we are here! #190156)[1], NFT (420401372008428998/FTX EU - we are here! #190261)[1] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04500577 | | ETH[0] | | |
| 04500580 | | APE[0], BAO[6], KIN[1], UBXT[1], USD[0.00], USDT[0.00137967] | Yes | |
| 04500593 | | SLRS[1.1] | | |
| 04500599 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EUR[0.00], FTT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.01] | | |
| 04500601 | | NFT (340790590817131050/FTX EU – we are here! #37705)[1], NFT (396092031640013190/FTX Crypto Cup 2022 Key #4088)[1], NFT (411692256700568501/FTX AU – we are here! #39612)[1], NFT (453598892146710316/FTX EU – we are here! #37542)[1], NFT (497057318176930308/FTX AU – we are here! #37927)[1], NFT (513464385169987868/The Hill by FTX #8186)[1], NFT (530643093353712280/FTX AU – we are here! #39491)[1], RNDR-PERP[0], TRX-PERP[0], USD[175.47] | Yes | |
| 04500605 | | NFT (460747096452281252/FTX EU – we are here! #146726)[1], NFT (497668894351736591/FTX EU – we are here! #148226)[1], NFT (500956295473060442/FTX EU – we are here! #146897)[1] | | |
| 04500608 | | NFT (412678349077166939/FTX AU – we are here! #60493)[1] | | |
| 04500612 | | COPE[.00000001] | | |
| 04500613 | | USD[1.99] | | |
| 04500615 | | TONCOIN[.08], USD[0.06] | | |
| 04500617 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], NFT (320345574822778641/FTX EU – we are here! #139603)[1], NFT (481308213201351841/FTX EU – we are here! #139270)[1], NFT (538255211191116180/FTX EU – we are here! #139931)[1], TRX[.001554], USD[1.53], USDT[0] | | |
| 04500618 | | SLRS[2.2] | | |
| 04500619 | | USD[0.27], USDT[0] | | |
| 04500623 | Contingent | APE[0], BAO[2], LUNA2[0.00557161], LUNA2_LOCKED[0.01300044], LUNC[1213.23147344], UBXT[1], USDT[0] | Yes | |
| 04500633 | | ETH[0] | | |
| 04500641 | | USDT[.2145] | | |
| 04500648 | | BTC[.00002406], USD[0.01] | | |
| 04500650 | | GMT[110.9998], SOL[2.20894], USD[325.40] | | |
| 04500652 | | AMPL[0], AVAX[0], BNB[0], BTC[0], ETH[0], USD[52.34], USDT[0.00214558] | Yes | |
| 04500653 | | TRX[.001554], USD[176.70], USDT[178.32599347] | | USD[173.51], USDT[174.43] |
| 04500665 | | FTT[.01061551], TRX[.000006], USD[0.00], USDT[0] | | |
| 04500676 | Contingent | ADA-PERP[0], APE-PERP[0], BEAR[903.48], BNB-PERP[0], BTC[0.00009950], BTC-PERP[0], DOGE[592], DOGE-PERP[0], ETH[0.00099808], ETH-PERP[0], ETHW[0.00099808], FTT[11.0409482], FTT-PERP[0], GRT-PERP[0], LUNA2[0.05739414], LUNA2_LOCKED[0.13391967], LUNC[12497.69625], MATIC-PERP[0], SHIB-PERP[0], SOL[.00857093], SOL-PERP[0], USD[2172.21], XLM-PERP[0], XRP[.9533], XRP-PERP[0] | | |
| 04500677 | | LTC[.05431056], USD[0.00] | | |
| 04500679 | | ETH[0], NFT (343136067353609934/FTX EU – we are here! #28106)[1], NFT (418177759329989190/FTX EU – we are here! #27940)[1], NFT (481115533067449159/FTX Crypto Cup 2022 Key #17432)[1], NFT (492270689889905163/FTX EU – we are here! #25762)[1], NFT (558691675762018924/The Hill by FTX #9884)[1], TRX[0] | | |
| 04500680 | | USD[0.00] | | |
| 04500687 | | USD[0.00] | | |
| 04500688 | | BAO[2], USDT[0] | | |
| 04500691 | | SLRS[2.2] | | |
| 04500702 | | COPE[.00000001] | | |
| 04500705 | | GBP[0.01], USD[0.00] | | |
| 04500711 | | BTC[.0043], MATIC[6.81243247], USD[1.48] | | |
| 04500714 | | NFT (387352409995985626/FTX AU – we are here! #58509)[1] | | |
| 04500716 | | SLRS[2.2] | | |
| 04500720 | | COPE[.00000001] | | |
| 04500722 | Contingent | APE-PERP[0], ATLAS-PERP[0], ENS-PERP[0], GMT-PERP[0], LUNA2[0.49807692], LUNA2_LOCKED[1.16217950], LUNC[108457.3], RAY-PERP[0], USD[0.00], USDT[0.00000227] | | |
| 04500723 | | GMT[.01713803], TRX[.000001], USD[0.00], USDT[0] | | |
| 04500724 | | ADA-0930[0], ADA-1230[0], ADA-PERP[0], APE-1230[4695.7], APE-PERP[-4773.2], APT-PERP[0], ATOM-1230[0], ATOM-PERP[0.61999999], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[5840], AXS-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BTC-1230[-1.9911], BTC-PERP[-3.0089], CHZ-PERP[0], DOGE[0.43719645], DOGE-PERP[0], DOT-0930[0], DOT-1230[0], DOT-PERP[19262.8], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[53.952], ETH-PERP[0], FTM-PERP[0], FTT[5.19906425], FTT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-1230[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[428.8], NFT (390825898343940023/The Hill by FTX #37733)[1], RSR-PERP[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000157], TRX-0930[0], TRX-1230[0], TRX-PERP[0], UNI-PERP[0], USD[134064.41], USDT[14999.20712239], USDT-0930[0], USDT-1230[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[1862.5], XLM-PERP[0], XRP-0930[0], XRP-PERP[0] | | |
| 04500725 | | USD[0.00] | | |
| 04500730 | | 0 | | |
| 04500731 | | ATOM-PERP[0], ETH-PERP[0], FTM-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04500733 | | NFT (513515566530708917/FTX EU – we are here! #280389)[1] | Yes | |
| 04500738 | | GOG[109.00936067], USD[0.00], USDT[0] | | |
| 04500739 | | NFT (319467878317553434/FTX Crypto Cup 2022 Key #14908)[1], NFT (387247340523202334/FTX AU – we are here! #94412)[1], NFT (441661698266872159/FTX AU – we are here! #30031)[1], NFT (451640777583175861/Monaco Ticket Stub #227)[1], NFT (473915976866080790/FTX EU – we are here! #94542)[1], NFT (499811008796498660/FTX AU – we are here! #94114)[1], NFT (550450272176341462/FTX AU – we are here! #21898)[1] | | |
| 04500747 | Contingent, Disputed | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04500764 | | APE[0], GBP[0.00], SHIB[5248.15829383], USD[0.00] | | |
| 04500766 | | COPE[.00000001] | | |
| 04500779 | | ETH[0] | | |
| 04500782 | Contingent, Disputed | AKRO[2], BAO[1], BAT[1], DENT[2], KIN[2], TRX[.002527], USDT[0.00023945] | Yes | |
| 04500799 | | USD[0.00], USDT[0] | | |
| 04500803 | | TRX[2] | Yes | |
| 04500804 | | APE-PERP[0], APT-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04500814 | | FTT[0], LINK[0], USD[0.00], USDT[0] | | |
| 04500815 | | BTC-PERP[0], ETH-PERP[0], USD[306113.69], USDT[0] | | |
| 04500817 | | USD[1211.23] | | |
| 04500826 | Contingent, Disputed | BRZ[0.00421537], TRX[.101195], USD[0.00], USDT[0.07005678] | | |
| 04500832 | | ETH[.92293597], ETHW[.92293597], USD[3.61] | | |
| 04500834 | Contingent, Disputed | APE-PERP[0], BTC-MOVE-0606[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GBP[0.00], GMT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SRN-PERP[0], USD[0.26], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 04500839 | | TRX[.000778], USD[0.00077113] | | |
| 04500840 | | NFT (478826663778390843/FTX EU - we are here! #281049)[1], NFT (57630064559974262S/FTX EU - we are here! #282129)[1] | | |
| 04500849 | | 0 | | |
| 04500861 | | AKRO[4], BAO[11], BOLSONARO2022[0], DENT[0], GENE[0], GME[.00000002], GMEPRE[0], KIN[7], LTC[.0016359], RSR[2], TRX[.001554], USD[0.00], USDT[0.00000120] | | |
| 04500863 | | AKRO[14], APE-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000778], USD[0.00], USDT[0.00000004], WAVES-PERP[0] | | |
| 04500877 | | NFT (415266739405310592/FTX EU - we are here! #220451)[1], NFT (433907899669833360/FTX EU - we are here! #220452)[1], NFT (557104604283545124/FTX EU - we are here! #220485)[1], SOL[.00704], USD[0.00], USDT[0] | | |
| 04500879 | | NFT (315147878345938952/FTX EU - we are here! #176993)[1], NFT (386047550689462480/FTX EU - we are here! #176762)[1], NFT (403804383043284801/FTX EU - we are here! #177121)[1] | | |
| 04500880 | | BTC[0], DOGE[0], USD[0.00], USDT[0] | | |
| 04500887 | | BNB[0], HT[0], LUNC[0], NFT (410467008057083955/FTX EU - we are here! #109974)[1], NFT (503837324804637838/FTX EU - we are here! #109801)[1], NFT (530696798769252272/FTX EU - we are here! #110144)[1], TONCOIN[.0002], TRX[0.00077700], USD[0.00], USDT[0.00000259] | | |
| 04500891 | | SOL[3.07575444], TRX[.466607], USD[0.33], USDT[0.00534704] | | |
| 04500896 | | GBP[0.00], USD[0.00] | | |
| 04500897 | | APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], GALA-PERP[0], KNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], USD[0.18], USDT[0.00000001] | Yes | |
| 04500899 | | CRO[20], USD[1.04], USDT[0] | | |
| 04500907 | | AXS[15.00735656], BAO[4], DENT[1], DOGE[6158.91473379], ETH[.04315611], ETHW[36.02893218], KIN[4], SHIB[2205882.35294117], UBXT[1], USD[0.03], XRP[147.37517735] | | |
| 04500911 | | BNB[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000081] | | |
| 04500912 | | BNB[8.57843429], BTC[0], CRO[1956.74286730], ETH[0], RUNE[.00000317], SHIB[0], USD[0.00], USDT[0], XRP[2992.75823169] | Yes | |
| 04500936 | | TONCOIN[.0868963], USD[0.01] | | |
| 04500947 | Contingent | APE[6.4], ETH[.00036239], ETHW[0.00036239], LUNA2[0.00049354], LUNA2_LOCKED[0.00115160], LUNC[107.47], USD[0.00] | | |
| 04500953 | | TRX[0.64859504], USDT[0] | | |
| 04500954 | | USD[2.81] | | |
| 04500956 | | AKRO[4], AMD[0], ATOM[20.43002794], DENT[1], DOGE[15.49875737], GMEPRE[0], KIN[1], NVDA[3.08508400], RSR[2], TONCOIN[0], TRX[3], TSLA[2.20766582], TSLAPRE[0], UBXT[1], USD[0.12], USDT[0.00001144] | | |
| 04500958 | | TONCOIN[10.61803801] | Yes | |
| 04500968 | | GBP[0.01], USD[0.00] | | |
| 04500971 | | APE[0], ATLAS[0], BAO[0], CHR[0], DOGE[0], ETH[0], LOOKS[0], RSR[0], RUNE[0], SHIB[961.41642811], SKL[0], SLP[0], SOL[0], SPELL[0], STMX[0], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 04500975 | | SLRS[0], STEP[0], USD[0.00] | | |
| 04500980 | | NFT (423165091190785336/The Hill by FTX #23008)[1], USD[0.69], USDT[1.30224016] | | |
| 04500982 | | HT[.00000001], USDT[2.81343593] | | |
| 04500984 | | BCH-PERP[0], CAKE-PERP[0], USD[0.31], USDT[0.0054572] | | |
| 04500985 | | TRX[.001558], USD[176.21], USDT[177.27298783] | | USD[173.03], USDT[173.4] |
| 04500989 | | NFT (338027174432233433/FTX AU - we are here! #4207)[1], NFT (384165702162416931/FTX EU - we are here! #141684)[1], NFT (488597779878922029/FTX EU - we are here! #141855)[1], NFT (536806431413678486/FTX EU - we are here! #141762)[1], NFT (557265291807967097/FTX AU - we are here! #4200)[1], NFT (563368136046562936/FTX AU - we are here! #51247)[1] | | |
| 04500990 | | SLRS[1.10000000], STEP[0] | | |
| 04500997 | | ATOM[0], TRX[0], USD[0.00], USDT[.00132412] | | |
| 04500999 | | APE-PERP[0], FTT-PERP[0], USD[-0.26], USDT[10], ZIL-PERP[0] | | |
| 04501000 | | BRZ[3.75868489] | | |
| 04501004 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00002819], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CVX-PERP[0], DOGE[.21355222], ETC-PERP[0], ETH[.00003634], ETH-PERP[0], ETHW[.00003634], FTM-PERP[0], FTT[2.9994], FTT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[10.11], USDT[0.00016300] | Yes | |
| 04501018 | | SLRS[1.19458269], STEP[0] | | |
| 04501030 | | NFT (317448460553976327/FTX EU - we are here! #153567)[1], NFT (327370072025122501/FTX EU - we are here! #152652)[1], NFT (338765319684288939/FTX EU - we are here! #153313)[1] | | |
| 04501032 | | USD[0.20], USDT[18.93356628] | | |
| 04501040 | | LUNC[.0003825], USDT[0.00000603] | | |
| 04501041 | Contingent | APT-PERP[0], BNB-PERP[0], CEL-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00464092], FTT-PERP[0], LUNA2[0.00697507], LUNA2_LOCKED[0.01627516], LUNC[0], MATIC-PERP[0], NFT (395057256015773715/FTX AU - we are here! #28922)[1], NFT (487964399603163027/The Hill by FTX #26053)[1], NFT (557534954303185455/FTX AU - we are here! #17663)[1], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], STG-PERP[0], USD[0], USDT[0.00000085] | | |
| 04501044 | | ETH[.0009814], ETHW[.00049015], USD[0.01], USDT[40.13026974] | Yes | |
| 04501047 | | SLRS[0] | | |
| 04501062 | | SLRS[1.60218381] | | |
| 04501064 | | USD[0.00], USDT[0] | | |
| 04501074 | | SLRS[0], USDT[0] | | |
| 04501075 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 04501087 | | COPE[.3] | | |
| 04501090 | | SLRS[0] | | |
| 04501095 | | COPE[.3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04501097 | | SLRS[0] | | |
| 04501104 | | COPE[.3] | | |
| 04501107 | | EUR[0.00], TRX[.000777], USD[0.00], USDT[8.26952121] | | |
| 04501108 | | SLRS[0] | | |
| 04501112 | | COPE[.3] | | |
| 04501115 | Contingent | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GST-PERP[0], LUNA2[0.00000932], LUNA2_LOCKED[0.00002175], LUNC[2.029794], OKB-PERP[0], USD[0.05], USDT[0.89998187], USDT-PERP[0] | | |
| 04501117 | | SLRS[0] | | |
| 04501118 | | COPE[.3] | | |
| 04501126 | | BNB[0], TRX[.000001] | | |
| 04501131 | | FTM[200] | | |
| 04501132 | | AKRO[1], BAO[3], GENE[0], KIN[2], NFT (476079683092775939/The Hill by FTX #22054)[1], RSR[1], SOL[0], TRX[1.000002], USDT[0.00002627] | | |
| 04501134 | | COPE[.3] | | |
| 04501139 | | APE[1.23925806], DENT[1], EUR[0.02], TRX[.000001], UBXT[1], USDT[0.00454695] | Yes | |
| 04501140 | | COPE[.3] | | |
| 04501148 | Contingent | BTC[0], KIN[2], LUNA2[0.00046204], LUNA2_LOCKED[0.00107811], LUNC[100.61220514], NFT (308078102520653642/FTX Crypto Cup 2022 Key #11345)[1], NFT (326724021536003409/The Hill by FTX #11150)[1], USD[0.00], USDT[0] | | |
| 04501150 | | AVAX[.15117679], BAO[1], TRX[1], USD[1.00], USDT[23.00003821] | | |
| 04501152 | | COPE[.3] | | |
| 04501160 | | BTC[.13637444], ETH[1.91069349], ETHW[1.90989099], USDT[1.86334739] | Yes | |
| 04501161 | | BTC-PERP[0], ETH-PERP[0], NFT (331112309377543740/FTX EU - we are here! #252966)[1], NFT (375845335969717430/FTX EU - we are here! #252939)[1], NFT (502325971690703946/FTX EU - we are here! #252953)[1], TRX[.000778], USD[0.00] | | |
| 04501163 | | USD[0.00], USDT[.88424817] | | |
| 04501166 | | COPE[.3] | | |
| 04501169 | | ETH[0], ETHW[.0066586], FTT[0], FTT-PERP[0], LDO-PERP[0], MATIC[0], NFT (357121547856955110/FTX EU - we are here! #79684)[1], NFT (415562378361261609/FTX EU - we are here! #78207)[1], NFT (459457844155500250/FTX EU - we are here! #79941)[1], TRX[.70591], USD[0.54], USDT[0] | | |
| 04501171 | | COPE[.3] | | |
| 04501172 | | DFL[486.38008219] | | |
| 04501174 | | NFT (336352038943466531/FTX AU - we are here! #49501)[1], NFT (424797752403077692/FTX EU - we are here! #234829)[1], NFT (433323864473963083/FTX AU - we are here! #49434)[1], NFT (453216490574565498/FTX EU - we are here! #234836)[1], NFT (472552435954850093/FTX EU - we are here! #234846)[1] | | |
| 04501178 | Contingent | DENT[1], LUNA2[0.18492505], LUNA2_LOCKED[0.43149179], USD[0.06], USDT[0] | | |
| 04501179 | | COPE[.3] | | |
| 04501181 | | USD[690.89] | | |
| 04501183 | | COPE[1.25] | | |
| 04501184 | | COPE[.3] | | |
| 04501191 | | TRX[.002465] | | |
| 04501192 | | COPE[.3] | | |
| 04501194 | | ETH[1.0005], ETHW[1.0005], USD[0.01] | | |
| 04501196 | | COPE[.44] | | |
| 04501199 | | COPE[.3] | | |
| 04501205 | | TONCOIN[.05], USD[0.00] | | |
| 04501208 | | COPE[.3] | | |
| 04501213 | | USD[0.65] | | |
| 04501216 | | COPE[.3] | | |
| 04501221 | | COPE[.00000001], SLRS[0] | | |
| 04501222 | | FTT[1.01185059], USDT[0] | | |
| 04501224 | | COPE[.3] | | |
| 04501225 | | COPE[.00000001] | | |
| 04501230 | Contingent | BTC[0.00008656], ETH[.00047408], ETHW[.00047408], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0037665], NFT (521829519273641119/FTX EU - we are here! #283027)[1], NFT (531500700236069776/FTX EU - we are here! #283223)[1], USD[0.73], USDT[0.00000001] | Yes | |
| 04501231 | | NFT (411515476484095073/FTX EU - we are here! #60130)[1], NFT (430807337644175632/FTX EU - we are here! #60242)[1], NFT (470639384286107700/FTX EU - we are here! #60330)[1], TRX[10] | | |
| 04501232 | | DOGEBULL[16.2], LINKBULL[3920], MATICBULL[100], THETABULL[366.9], TRX[.001554], USD[0.01], USDT[0], XLMBULL[270], XRPBULL[26800] | | |
| 04501234 | | COPE[.3] | | |
| 04501237 | | USD[0.70], USDT[0] | | |
| 04501243 | | COPE[.3] | | |
| 04501245 | | COPE[.44] | | |
| 04501248 | | NFT (370318350226959985/The Hill by FTX #17229)[1] | | |
| 04501251 | | COPE[.3] | | |
| 04501254 | | AKRO[17], AUDIO[1], BAO[94], BNB[.00352622], CHZ[1], DENT[20], DOGE[1], ETH[.00000001], FIDA[1], KIN[92], LTC[.01705906], NFT (463983299933551802/The Hill by FTX #14781)[1], RSR[10], SXP[1], TRU[1], TRX[4.000108], UBXT[29], USD[665.41], USDT[1.00000001] | | |
| 04501260 | | COPE[.3] | | |
| 04501261 | | COPE[.00000001], SLRS[0] | | |
| 04501267 | | COPE[.3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04501269 | | USD[0.00], USDT[0.00000103], XRP[0] | | |
| 04501270 | | SLRS[0] | | |
| 04501271 | | AKRO[2], BAO[6.92475924], BNB[0.00000022], DENT[1], ETH[0], KIN[12], TRX[.00017], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04501281 | | COPE[.3] | | |
| 04501285 | | COPE[.3] | | |
| 04501286 | | APE-PERP[0], USD[0.00], USDT[0] | | |
| 04501289 | | TRX[.000782], USD[2797.90] | | |
| 04501291 | | COPE[.3] | | |
| 04501292 | | SLRS[0] | | |
| 04501300 | | COPE[.3] | | |
| 04501305 | | USDT[0.00000132] | | |
| 04501306 | | COPE[.3] | | |
| 04501309 | | COPE[.00000001] | | |
| 04501311 | | ETH[0], USD[0.00] | | |
| 04501315 | | BNB-PERP[0], LUNC-PERP[0], TRX[.000777], USD[1.58], USDT[25] | | |
| 04501317 | | COPE[.3] | | |
| 04501325 | | COPE[.3] | | |
| 04501337 | | COPE[.3] | | |
| 04501339 | | COPE[.00000001] | | |
| 04501343 | | USDT[6600] | | |
| 04501347 | | TRX[.000042], USD[0.00], USDT[0.20000000] | | |
| 04501348 | | COPE[.3] | | |
| 04501349 | | ETH[0] | | |
| 04501351 | | USD[0.00], USDT[0.24161817] | | |
| 04501353 | | COPE[.44] | | |
| 04501356 | | APE[1.26900671], ETH[0.00988360], ETHW[0.00988360], FTT[2.00023489], USDT[1.46620418] | | |
| 04501357 | | AVAX[5], TRX[.000001], USDT[.32437124] | | |
| 04501359 | | COPE[.3] | | |
| 04501363 | | BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT[.00446131], GST-PERP[0], HT-PERP[0], MATIC-PERP[0], NFT (331997129735728257/FTX Crypto Cup 2022 Key #16662)[1], SOL[0.00083436], TRX[.041601], USD[0.64] | | |
| 04501368 | | COPE[.00000001] | | |
| 04501371 | | COPE[.3] | | |
| 04501373 | | BAO[1], USD[0.00] | | |
| 04501376 | | COPE[.44] | | |
| 04501380 | | COPE[.3] | | |
| 04501381 | | USD[0.00], USDT[0] | | |
| 04501384 | | COPE[.00000001] | | |
| 04501391 | | AKRO[2], BAO[13], BTC[0], DENT[2], ETH[0], KIN[8], MATIC[0], NFT (314683351389245300/FTX AU - we are here! #20945)[1], NFT (346785044452014158/FTX EU - we are here! #198037)[1], NFT (500240306087770163/FTX EU - we are here! #198488)[1], NFT (537813333258301911/FTX EU - we are here! #198664)[1], SOL[0], TRX[0], UBXT[3], USD[0.00], USDT[0.00001205] | | |
| 04501392 | | COPE[.3] | | |
| 04501393 | Contingent | ALGO[0.00038349], ETH[0], LTC[0], LUNA2[0.05713868], LUNA2_LOCKED[0.13332360], LUNC[.07], MATIC[.00094], TRX[25.94056100], USDT[0.10008730] | | |
| 04501397 | | COPE[.3] | | |
| 04501398 | | APE-PERP[0], USD[0.00] | | |
| 04501399 | | 0 | | |
| 04501403 | | BNB[0], MATIC[0], USDT[0.00016751] | | |
| 04501407 | | COPE[.3] | | |
| 04501408 | | 0 | | |
| 04501410 | | COPE[.00000001] | | |
| 04501411 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[5.49], USDT[29.17236300] | | |
| 04501421 | | COPE[.00000001] | | |
| 04501429 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.000094], USD[-1594.63], USDT[11497.12], XRP-PERP[0] | | |
| 04501431 | | USDT[6] | | |
| 04501436 | | SOL[.01], USD[0.00], USDT[0.30380371] | | |
| 04501440 | | COPE[.3] | | |
| 04501443 | | TONCOIN[1.99] | | |
| 04501447 | | COPE[.00000001] | | |
| 04501450 | Contingent | ANC-PERP[0], AR-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001198], OP-PERP[0], SOL-PERP[0], USD[0.04], USDT[0.00786212], WAVES-PERP[0] | | |
| 04501452 | | USD[18.77], USDT[0] | | |
| 04501455 | | COPE[.3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04501464 | | COPE[.3] | | |
| 04501473 | | COPE[.3] | | |
| 04501484 | | COPE[.3] | | |
| 04501487 | | BAO[3], BRZ[.4140654], CRV[.00996662], DENT[2], KIN[1], MANA[.78283429], TRX[1], USD[0.23], USDT[0.00000001] | | |
| 04501495 | | COPE[.3] | | |
| 04501504 | | COPE[.3] | | |
| 04501507 | | CAKE-PERP[0], TRX[.000777], USD[1.59], USDT[0] | | |
| 04501509 | | COPE[.00000001] | | |
| 04501511 | | GMT[.9504], SOL[1], TRX[.000787], USDT[.00179875] | | |
| 04501514 | | ATOM[0], BTC[0], CRO[0], DOGE[123.36277699], ETH[0], FTM[0], GBP[0.00], GRT[0], IMX[0], TRX[0], USD[0.00], XRP[0], ZRX[0] | Yes | |
| 04501517 | | USD[0.32], USDT[0.00000046] | | |
| 04501518 | | LTC[0] | | |
| 04501521 | | LTC[0.35367649], USD[232.86], USDT[12.51053717], XRP[0] | | |
| 04501533 | | COPE[.3] | | |
| 04501534 | | SOL[0], USD[0.00], USDT[0.00000041] | | |
| 04501540 | | COPE[.3] | | |
| 04501541 | | COPE[.00000001] | | |
| 04501544 | | BTC[.00000002] | | |
| 04501549 | | ETH[.39657399], ETHW[.00090479], MATIC[.9], NFT (303511316134401478/FTX AU - we are here! #32429)[1], NFT (308050998349742981/Netherlands Ticket Stub #1790)[1], NFT (442300571080869380/FTX Crypto Cup 2022 Key #2696)[1], NFT (492270020766042268/FTX EU - we are here! #176347)[1], NFT (526473352303238679/The Hill by FTX #3799)[1], NFT (563595968577427105/FTX AU - we are here! #21629)[1], USD[0.00], USDT[0.00000143] | | |
| 04501550 | Contingent | AKRO[2], BAO[3], KIN[1], LUNA2[0.00002968], LUNA2_LOCKED[0.00006926], LUNC[6.46423316], UBXT[1], USD[0.00] | | |
| 04501552 | | TRX[.02081], USDT[0.00168037] | | |
| 04501556 | | COPE[.3] | | |
| 04501557 | | USD[10.53] | Yes | |
| 04501566 | | ETHW[420], NFT (410632581039901763/FTX EU - we are here! #68294)[1], NFT (561444468342742990/FTX EU - we are here! #68383)[1], NFT (574560643707400508/FTX EU - we are here! #67998)[1], USD[0.00] | | |
| 04501567 | | BTC[4.58406367], BTC-0930[0], DOT[-0.20063050], ETH[0.00079401], ETHW[0.00078980], EUR[1.58], FTT[25.09525], USD[1.00], USDT[0] | | BTC[3.573881], ETH[.000792], EUR[1.58], USD[1.00] |
| 04501568 | | COPE[.3] | | |
| 04501569 | | BTC-PERP[0], USD[0.00] | | |
| 04501573 | | BAO[1], KIN[1], TRX[1], USD[0.08], USDT[0.00827623] | Yes | |
| 04501578 | | ATLAS[877.98912900], BTT[384463977.740491], CLV[2924.13126943], DENT[64058.64549636], DOGE[419.12675337], HOT-PERP[0], JOE[109.343047], KIN[2], LRC[133.038381], SLP[12216.94864801], SXP[134.51305595], USD[-4.35], USDT[30.68582420], XRP[.00000001], XRP-PERP[0], YFI[.00829361] | | |
| 04501594 | | BTC[0.21967087], USDT[0.00029892] | | |
| 04501595 | Contingent, Disputed | ATLAS[0], BTC[0], FTT[0], NFT (345212209021847096/FTX EU - we are here! #243583)[1], NFT (436823234501284665/FTX EU - we are here! #243573)[1], NFT (450135382806269846/FTX EU - we are here! #243559)[1], SOL[-0.00000003], USD[0.00], USDT[0.00007307] | Yes | |
| 04501600 | | KIN[1], USD[0.00] | | |
| 04501602 | Contingent | LUNA2[0.46824066], LUNA2_LOCKED[1.09256154], LUNC[101960.39], TRX[.000815], USDT[0] | | |
| 04501607 | | NFT (322299534403743277/FTX EU - we are here! #125004)[1], NFT (348985108663393879/FTX Crypto Cup 2022 Key #14441)[1], NFT (384033877147299543/FTX EU - we are here! #127420)[1], NFT (535775105375942360/The Hill by FTX #14050)[1], NFT (564284151759475179/FTX EU - we are here! #124753)[1] | Yes | |
| 04501620 | | USD[0.01] | | |
| 04501622 | | USD[0.00] | | |
| 04501625 | | USDT[4] | | |
| 04501626 | | USDT[1.2] | | |
| 04501632 | | COPE[.3] | | |
| 04501632 | | NFT (328131757982739952/FTX EU - we are here! #70584)[1], NFT (337849845592406267/FTX EU - we are here! #70445)[1], TRX[.002331], USD[0.02] | Yes | |
| 04501633 | | COPE[.3] | | |
| 04501635 | | BULL[0], USD[0.00], USDT[0] | | |
| 04501643 | | ATLAS[219.981], BTT[1999240], CRO[89.9962], LINA[9.81], NFT (327680744767884915/The Hill by FTX #11697)[1], SLP[9.8974], TRX[.000168], USD[0.02] | | |
| 04501645 | | COPE[.3] | | |
| 04501647 | | BNB[0] | | |
| 04501651 | | COPE[.3] | | |
| 04501655 | | NFT (368581729507195592/FTX EU - we are here! #23049)[1], NFT (491989916904266655/FTX EU - we are here! #23118)[1], NFT (542690137290995152/FTX EU - we are here! #22975)[1], TRX[0], USD[0.00] | | |
| 04501662 | | COPE[.3] | | |
| 04501667 | | LTC[.00685941], SOL[0], USD[0.26] | | |
| 04501671 | | USD[0.00] | | |
| 04501696 | | APE-PERP[0], DOGE-PERP[0], ETH[.00060001], ETH-PERP[0], ETHW[.00060001], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], TRX-PERP[0], USD[-0.73] | | |
| 04501697 | | NFT (300567713898948269/FTX EU - we are here! #90544)[1], NFT (376724129051151799/FTX EU - we are here! #90888)[1], NFT (563283261917832041/FTX EU - we are here! #90744)[1] | | |
| 04501701 | | ATLAS[0], BTC[0], FTT[0.00089999], TRX[.002331], USD[0.00], USDT[0] | | |
| 04501708 | | LTC[0], TRX[.000002], USD[0.00], USDT[0], VETBEAR[.00000001] | | |
| 04501709 | | USD[4.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04501712 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00998501], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRX[.000057], USD[0.43], USDT[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04501725 | | BAO[1], USD[0.00] | | |
| 04501726 | | NFT (321515304252130676/FTX EU - we are here! #269434)[1], NFT (357596990015614746/FTX EU - we are here! #269436)[1], NFT (376093404735449746/The Hill by FTX #16147)[1], NFT (389038578970050200/FTX EU - we are here! #269431)[1], NFT (539538555353459336/FTX Crypto Cup 2022 Key #10471)[1] | | |
| 04501734 | | USD[91.94], USDT[26.91790200], XPLA[3.33] | | |
| 04501747 | | BTC[.00031882] | | |
| 04501748 | | COPE[.44] | | |
| 04501752 | Contingent | APE-PERP[0], KNC-PERP[0], LUNA2[0.08370860], LUNA2_LOCKED[0.19532006], LUNC[2.429626], LUNC-PERP[0], NEAR-PERP[0], USD[0.01], USDT[0.00343102], ZIL-PERP[0] | | |
| 04501756 | | NFT (314114971265910812/FTX EU - we are here! #215626)[1], NFT (474938517550689825/FTX EU - we are here! #215712)[1], NFT (571807536555014173/FTX EU - we are here! #215744)[1] | | |
| 04501759 | | DYDX-PERP[0], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 04501760 | Contingent | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.01299834], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[5.00045115], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094699], NFT (376238454529060849/FTX AU - we are here! #59075)[1], RUNE-PERP[0], SLP-PERP[0], USDT[133.90], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 04501777 | | SLRS[0] | | |
| 04501783 | | USD[0.02], USDT[0] | | |
| 04501789 | | SLRS[0] | | |
| 04501795 | | USD[0.36] | | |
| 04501800 | | SLRS[0] | | |
| 04501802 | | TRX[.000003] | | |
| 04501805 | | BTC[.0107796], FTT[7.0982], LTC[.005807], USD[0.08] | | |
| 04501811 | | SLRS[0] | | |
| 04501819 | | SLRS[0] | | |
| 04501822 | | USD[0.08] | | |
| 04501823 | | BNB[.079992], NEAR[0.05805317], NFT (400377988300787653/The Hill by FTX #17217)[1], TRX[.000778], USD[0.63], USDT[0.00001006] | | |
| 04501825 | | USDT[1] | | |
| 04501830 | | SLRS[0] | | |
| 04501835 | | BTC-PERP[0], GMT-PERP[0], GST-PERP[0], NFT (396386743841336722/FTX EU - we are here! #101704)[1], NFT (456080161174521635/FTX EU - we are here! #101435)[1], NFT (492476731761301569/FTX AU - we are here! #13275)[1], NFT (546468978201544232/FTX AU - we are here! #13281)[1], NFT (572492805106639230/FTX EU - we are here! #101585)[1], USD[0.00], USDT[0], USTC-PERP[0], YFII-PERP[0] | | |
| 04501840 | | TRX[.040212], USDT[0.05491507] | | |
| 04501843 | | NFT (356792919663860485/FTX EU - we are here! #193316)[1], NFT (371158709613693966/FTX EU - we are here! #139822)[1], NFT (372561985913645211/The Hill by FTX #12322)[1], NFT (530608918263836242/FTX EU - we are here! #139626)[1] | | |
| 04501848 | | COPE[.42] | | |
| 04501852 | | USD[0.00], USDT[-0.00000013] | | |
| 04501861 | Contingent | ADA-PERP[0], AMPL-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], GALA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056525], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], TRX[0], TRX-PERP[0], USD[0.12], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 04501862 | | SLRS[0] | | |
| 04501874 | | COPE[.42] | | |
| 04501879 | | BNB[0], BTC[.00084002], ETH[0], SOL[0.00007765], TRX[0], USD[0.00], USDT[0.00000009] | | |
| 04501880 | | BTC[0.00001171], USD[0.00], USDT[4.38902553] | | |
| 04501890 | | COPE[.42] | | |
| 04501897 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH[.00084124], ETHW[.00084124], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], TRX[.000778], USD[0.04], USDT[0], ZIL-PERP[0] | | |
| 04501900 | | SLRS[0] | | |
| 04501912 | Contingent | ATLAS[7690], KIN[.00000001], LUNA2[0.21420201], LUNA2_LOCKED[0.49980470], USD[0.01], USDT[0] | | |
| 04501914 | Contingent | BNB[0.00000001], ETH[0], HT[0], LTC[0], LUNA2[0.00695569], LUNA2_LOCKED[0.01622994], LUNC[.0026891], MATIC[0], OKB[0], SOL[.00000001], TRX[.002331], USDT[0], USTC[.98461] | | |
| 04501916 | | KIN[1], USD[0.00] | | |
| 04501920 | | COPE[.44] | | |
| 04501930 | | BNB[0], TRX[0], USDT[0.00000023] | | |
| 04501938 | | SLRS[0] | | |
| 04501949 | | COPE[43999999] | | |
| 04501955 | | NFT (449248855475483431/FTX AU - we are here! #6609)[1], NFT (473102181805981351/FTX AU - we are here! #6621)[1] | | |
| 04501956 | | LTC[.00771102], TONCOIN[45.29096], USD[0.00], USDT[.07973621] | | |
| 04501973 | | USDT[0.02594301] | | |
| 04501986 | | USD[0.30] | | |
| 04501990 | | USDT[0] | | |
| 04502001 | | EUR[0.00], USD[0.00], USDT[0.00000002] | Yes | |
| 04502005 | | AKRO[1], BAO[1], BTC[0], KIN[3], SOL[0], TRX[2] | | |
| 04502006 | | BNB[0.00000001], USDT[0.00000056] | Yes | |
| 04502007 | | FTT[0], USD[0.00] | | |
| 04502014 | | TRX[.595818], USD[0.01], USDT[0.00215288] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04502021 | | BTC[0], USDT[0.00010423] | | |
| 04502027 | | TONCOIN[.05], USD[0.02] | | |
| 04502036 | | GBP[0.00], NFT (290592723438751586/Summer festival, yukata #1)[1], NFT (36063387460304656/Summer festival, yukata #3)[1], NFT (499551085880226665/Landscape painting #41)[1], SOS[21604257.76004443], USD[0.00] | Yes | |
| 04502042 | | COPE[.3] | | |
| 04502049 | | COPE[.3] | | |
| 04502052 | | ATLAS[3640], FTT[0.01220271], POLIS[47.8], USD[0.00], USDT[0] | | |
| 04502054 | | AKRO[2], APT[.00005479], BAO[5], DENT[2], ETH[0], KIN[8], RSR[2], SOL[0.00003798], TRX[3], UBXT[2], USD[0.00], USDT[239.14433194] | Yes | |
| 04502056 | | COPE[.3] | | |
| 04502060 | | COPE[1.5] | | |
| 04502068 | | GENE[0], SOL[0], USD[0.00] | | |
| 04502069 | | COPE[.3] | | |
| 04502073 | | APE-PERP[0], USD[0.00], USDT[0.00000028] | | |
| 04502075 | | APE-PERP[0], ETH[.001], ETHW[.001], USD[-0.39] | | |
| 04502079 | | COPE[.3] | | |
| 04502082 | | BTC[0.00299944], TRX[.000001], USDT[0.67218592] | | |
| 04502087 | | COPE[.6] | | |
| 04502091 | | ANC-PERP[0], DOT-PERP[0], RAMP-PERP[0], USD[1.63], USDT[0.61357357], USTC-PERP[0] | | |
| 04502092 | | COPE[.3] | | |
| 04502096 | | BNB[.0005] | | |
| 04502099 | | USD[0.29] | | |
| 04502100 | | TRX[.300001], USD[0.00] | | |
| 04502101 | | COPE[.3] | | |
| 04502103 | | 0 | | |
| 04502105 | | GENE[3.101], NFT (336220463460645234/The Hill by FTX #14282)[1], NFT (469750236777337212/FTX EU - we are here! #227359)[1], NFT (532470111665884791/FTX EU - we are here! #227383)[1], NFT (546236998569348057/FTX EU - we are here! #227374)[1], USD[0.66] | | |
| 04502106 | | COPE[.3] | | |
| 04502109 | | COPE[.3] | | |
| 04502112 | | TONCOIN[.04], USD[1.63] | | |
| 04502113 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.082393], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], KAVA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085389], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TLM[.2473], TLM-PERP[0], TRX[.000816], TRX-PERP[0], TRY[0.07], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04502116 | | COPE[.3] | | |
| 04502123 | | COPE[.3] | | |
| 04502127 | | COPE[.3] | | |
| 04502128 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02297035], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PORT[.06722], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[20.996], TRX-PERP[0], USD[0.36], USDT[675.67580444], WAVES-PERP[0], XRP-PERP[0] | | |
| 04502134 | | TRX[.001554] | | |
| 04502136 | | BTC[0], GENE[.05], NFT (424240907400207277/FTX EU - we are here! #155816)[1], NFT (453888815727330626/FTX EU - we are here! #154508)[1], NFT (527016379139109653/FTX EU - we are here! #155889)[1], SOL[.00000001], TRX[.001555], USD[2.55], USDT[0.00367124] | | |
| 04502137 | | COPE[.3] | | |
| 04502142 | | COPE[.3] | | |
| 04502146 | | BNB[.4], BTC[.0302], ETH[.196], ETHW[.1], HT[0.03372347], TRX[.000777], UNI[4], USD[1.23], USDT[0.00595276], XRP[1366.76914] | | |
| 04502147 | Contingent | BTC[.0044], DOT[2], DYDX[6.3], LUNA2[0.00097473], LUNA2_LOCKED[0.00227437], LUNC[212.25], TRX[.16573], USD[0.15], USDT[6.14129902], XRP[16] | | |
| 04502149 | | TRX[.001002], USDT[0.00000029] | | |
| 04502152 | | COPE[.3] | | |
| 04502153 | | NFT (335164219158209179/FTX EU - we are here! #214214)[1], NFT (388359518683650465/FTX EU - we are here! #214204)[1] | | |
| 04502158 | | COPE[.3] | | |
| 04502159 | | USD[0.00], USDT[.000085] | | |
| 04502166 | | COPE[.3] | | |
| 04502168 | Contingent | LUNA2[0.01417221], LUNA2_LOCKED[0.03306850], LUNC[3086.03], USDT[0.03278409], XRPBULL[53000] | | |
| 04502169 | | USD[0.00] | | |
| 04502171 | | COPE[.3] | | |
| 04502174 | | BTC[.1196246], CRO[7759.11650158], ETH[1.44873174], ETHW[.77594669], KIN[1], LINK[56.42375386], LTC[3.70781342], MANA[438.6121061], TRX[3731.42357118], USD[241.62], WRX[2155.91001996], XRP[3339.52340658] | Yes | |
| 04502177 | | AKRO[1], APE[0.00085213], BAO[.00000001], UBXT[1] | Yes | |
| 04502179 | | COPE[.3] | | |
| 04502183 | | 0 | | |
| 04502184 | | COPE[.3] | | |
| 04502187 | | NFT (304844441140905353/FTX EU - we are here! #118574)[1], NFT (396439625533872242/FTX EU - we are here! #118823)[1], NFT (465482450549547426/FTX EU - we are here! #118238)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04502190 | | COPE[.3] | | |
| 04502191 | | SOL[0], USD[0.00], USDT[0.00000007] | | |
| 04502193 | Contingent | LUNA2[0.00000551], LUNA2_LOCKED[0.00001286], LUNC[0.00001444], USD[0.00], USTC[.00014536], XRP[0] | Yes | |
| 04502194 | | COPE[.3] | | |
| 04502200 | | AAVE-PERP[0], CEL-PERP[0], PERP-PERP[0], SRN-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 04502204 | | COPE[.3] | | |
| 04502207 | | NFT (322502528764470415/FTX EU - we are here! #194708)[1], NFT (458185094922195869/FTX EU - we are here! #194889)[1], NFT (507371969567438995/FTX EU - we are here! #195020)[1] | | |
| 04502215 | | COPE[.3] | | |
| 04502218 | | SLRS[0] | | |
| 04502221 | | BAO[2], DENT[1], KIN[3], MATIC[1.01031764], SOL[3.22854651], TRX[1], USD[1863.95] | Yes | |
| 04502222 | Contingent | APE[0], BTC[0], ETH[0.01568246], ETHW[0.01568246], LUNA2[0.34564676], LUNA2_LOCKED[0.80650910], LUNC[75265.31], SNX[0], USD[28.72] | | |
| 04502224 | | COPE[.3] | | |
| 04502229 | | COPE[.3] | | |
| 04502234 | | COPE[.3] | | |
| 04502240 | | BNB[.10707798], SOL[12.37190105] | Yes | |
| 04502243 | | COPE[.3] | | |
| 04502245 | | SOL[.05497268], TRX[1], USD[1.71] | | |
| 04502249 | | COPE[.3] | | |
| 04502255 | | TONCOIN[.04], USD[1.65] | | |
| 04502260 | | DASH-PERP[0], TRX[.000001], USD[0.34] | | |
| 04502261 | | APE[0], APE-PERP[0], BTC[0], ETH[35.24900740], ETHW[0.00007024], SOL[0], USD[0.00] | | |
| 04502263 | | COPE[.3] | | |
| 04502269 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0624[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.31578789], LUNA2_LOCKED[0.73683842], LUNC[68763.47893809], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOS[5.06e+07], STMX-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04502270 | Contingent | AKRO[1], APE[0], APT[0], BAO[3], DENT[1], DOGE[0], ETH[0], FTM[0], KIN[3], LUNA2_LOCKED[6.35239384], MATIC[0], RSR[1], SOL[0], TONCOIN[0], TRX[1.000792], USD[0.00], USDT[0.00032242] | | |
| 04502273 | | COPE[.3] | | |
| 04502277 | | COPE[.00000001] | | |
| 04502280 | | TRX[.001554] | | |
| 04502284 | | COPE[.00000001] | | |
| 04502290 | | TRX[.001554], USD[0.22], USDT[.008498] | | |
| 04502295 | | 0 | | |
| 04502296 | Contingent | ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[.00214282], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETC-PERP[8.5], ETH[.00526687], ETH-PERP[0], ETHW[.00526687], LUNA2[0.16762956], LUNA2_LOCKED[0.39113564], LUNC[.54], LUNC-PERP[0], NEAR-PERP[0], USDJ-75.28], USDT[0.00000001], WAVES-PERP[0] | | |
| 04502299 | | SOL[12.82145716] | | |
| 04502301 | | USDT[0] | | |
| 04502304 | | ETH[0], NFT (428543533945533275/FTX AU - we are here! #48881)[1], NFT (491050593618045311/FTX AU - we are here! #48897)[1], SOL[0], USD[0.00] | | |
| 04502306 | | NFT (561491137118362847/FTX EU - we are here! #145269)[1], NFT (574352397772697626/FTX EU - we are here! #145537)[1], USDT[0.45842042] | | |
| 04502321 | | USD[1.42], USDT[0] | | |
| 04502322 | | AKRO[2], AUD[3.00], BAO[1], ETHW[.00015482], KIN[4], RSR[1], TRX[1], UBXT[1], USD[0.01] | | |
| 04502326 | Contingent | AVAX[.04612], BTC[.00007016], ETH[3.9362126], ETHW[1.6206758], LUNA2[0.00275719], LUNA2_LOCKED[0.00643345], LUNC[.008882], USD[0.74], USDT[3.01792951] | | |
| 04502342 | | BNB[0], GENE[.00000001], USD[0.00] | | |
| 04502345 | Contingent | ATOM[.01886], BTC[.00009898], ETH[.00034667], ETHW[.00034667], LUNA2[0.21015954], LUNA2_LOCKED[0.49037227], LUNC[15000], NFT (527477511778754890/FTX Crypto Cup 2022 Key #18351)[1], USD[390.36], USDT[19.998] | | |
| 04502352 | | GENE[.075], NFT (344851845650223362/FTX EU - we are here! #62328)[1], NFT (351937943535162431/FTX Crypto Cup 2022 Key #6650)[1], NFT (435043386431048765/FTX EU - we are here! #61596)[1], NFT (523360801601301294/FTX EU - we are here! #62883)[1], NFT (568824146490018858/The Hill by FTX #13294)[1] | | |
| 04502355 | | AKRO[1], APE[10.14913255], BAO[3], GBP[0.51], TRX[1], USD[0.01] | Yes | |
| 04502357 | | TRX[.000004], USDT[3.68331204] | | |
| 04502358 | | TONCOIN[.0727404], USD[0.00], USDT[0.00987316] | | |
| 04502370 | | BRZ[1362.54335759], BTT[1000000], CRO[9.898], GRT[73], MATIC[.99], SHIB[600000], UNI[.0996], USD[0.00], USDT[0] | | |
| 04502377 | | BNB[.00385375], USD[0.00], USDT[0.00597731] | | |
| 04502381 | Contingent | APE[82.89858], BAO[10.51209009], BAT[.0095862], BCH[1.04481775], DOGE[352.74685932], ENJ[10.91162835], FTT[1.94564744], KIN[2], LUNA2[0.65089539], LUNA2_LOCKED[1.51875591], USD[0.00], SOL[2.85296885], SUSHI[11.73285686], UBXT[1], USD[0.88], XRP[23.07261311] | | |
| 04502382 | | BRZ[0.00588343], BTC[0] | | |
| 04502389 | | TRX[.001119] | | |
| 04502394 | | TRX[.000001], USDT[0] | Yes | |
| 04502399 | | ETH[.03500342], ETHW[.03500342] | | |
| 04502401 | | TRX[.000001], USDT[2] | | |
| 04502404 | | ETH[.18], NEXO[.99677], USD[1.42] | | |
| 04502409 | Contingent | ALGO[.638767], LUNA2[1.04440944], LUNA2_LOCKED[2.43695536], NFT (381229991231886899/FTX Crypto Cup 2022 Key #8354)[1], NFT (470796811150650690/The Hill by FTX #25899)[1], USD[0.20], USTC[.692617] | | |
| 04502419 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GENE[0.00417130], LUNC[.000716], SOL[0.00016075], SOL-PERP[0], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04502420 | | NFT (4462665522167901749/The Hill by FTX #6574)[1], NFT (5495228954363050553/FTX Crypto Cup 2022 Key #14212)[1] | | |
| 04502429 | | AKRO[1], NFT (3536977636737033392/FTX EU - we are here! #179747)[1], NFT (4787402146494348957/FTX EU - we are here! #179706)[1], NFT (5259056377141511598/FTX EU - we are here! #179639)[1], TRX[1], USD[0.00] | | |
| 04502442 | | GENE[.05], NFT (4235537364489663385/FTX EU - we are here! #69073)[1], NFT (5423964555984952657/FTX EU - we are here! #68958)[1], NFT (5631591186632717607/FTX EU - we are here! #69023)[1], SOL[.00000001], TRX[.0015541], USD[0.36], USDT[0] | | |
| 04502445 | | BRZ[108.85911178] | | |
| 04502448 | | NFT (3623589428451249687/The Hill by FTX #27439)[1], NFT (3859497944650267087/FTX EU - we are here! #195556)[1], NFT (4054909632422766627/FTX EU - we are here! #195647)[1], NFT (4686843231385672837/FTX EU - we are here! #195608)[1] | | |
| 04502452 | | BTC[.00042348], KIN[2], USDT[0.00023414] | Yes | |
| 04502462 | Contingent | APE[0], BNB[0], ETH[0], FTT[0], GENE[0], LUNA2[0.00002230], LUNA2_LOCKED[0.00005205], LUNC[4.85762302], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 04502463 | | APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-MOVE-0611[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-WK-0624[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TSLA[0], TSLA-0930[0], TSLA-1230[0], TWTR-1230[0], USD[0.65], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-0930[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04502466 | Contingent | AKRO[1], BAO[2], ETH[.02970508], ETHW[.02970508], LUNA2[0.00001189], LUNA2_LOCKED[0.00002774], LUNC[2.5895079], TRX[.001221], UBXT[1], USDT[10.73720996] | | |
| 04502467 | | AVAX[0], BNB[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000210] | | |
| 04502472 | | NFT (3450299929919151311/FTX EU - we are here! #109600)[1], NFT (4004886515120212782/FTX EU - we are here! #110319)[1], NFT (5325354977784541100/FTX EU - we are here! #110217)[1] | | |
| 04502473 | | ATLAS[11888.58379094], AURY[17.12267317], MBS[256.87235], POLIS[84.7270077], RAY[62.691], STEP[977.37706101] | | |
| 04502483 | | TRX[.000004], USD[0.79], USDT[0] | | |
| 04502484 | | TRX[.000777], USDT[0] | | |
| 04502507 | | TRX[.027269], USDT[55.43531609] | | |
| 04502511 | | TRX[.000003], USD[0.01] | | |
| 04502512 | | FTT[0.03703616], SOL[.00000001], USD[0.01] | | |
| 04502515 | | AKRO[2], BAO[10], CHZ[1], HXRO[1], KIN[10], MATH[1], RSR[3], TRX[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04502518 | | CEL-0624[0], SRM-PERP[0], TRX[.000227], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04502524 | | BNB-PERP[0], BTC-MOVE-0401[0], BTC-MOVE-0406[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0618[0], FTM-PERP[0], NFT (3471308467553629391/FTX AU - we are here! #21416)[1], TRX[.2016531, TRX-PERP[0], USD[0.03], USDT[0.00011684] | | |
| 04502528 | | USD[0.02] | | |
| 04502540 | | NFT (4161344386707338051/FTX EU - we are here! #200692)[1], NFT (4937871330624262991/FTX EU - we are here! #200621)[1], NFT (5659084654662951871/FTX EU - we are here! #200536)[1] | Yes | |
| 04502542 | | TRX[.002337], USD[5065.58], USDT[5090.46260292] | | |
| 04502553 | | USD[0.00] | | |
| 04502565 | | USD[0.00] | | |
| 04502569 | | BTC[0.00010000], ETH[0.00048865], ETHW[0.00048865], LDO[1], LINK[.2], MATIC[10], SNX[.2], USD[1663.33] | | |
| 04502570 | Contingent | BCH-PERP[0], BNB[.00129517], LUNA2[0], LUNA2_LOCKED[6.50177631], USD[0.00], USDT[0], USTC[.7662], USTC-PERP[0] | | |
| 04502573 | | USDT[0] | | |
| 04502583 | | AVAX[.00089458], BNB[.00202555], BTC[.04478976], ETH[.00017525], SOL[.00009342], SUN[63.31806945], TRX[.000045], USD[0.00], USDT[70.66450891] | | |
| 04502598 | | ETH[.0008708], ETHW[.0008708], GENE[.07538749], MATIC[.07888698], TRX[2.50534], USD[0.01] | | |
| 04502609 | | NFT (4621730059746275401/FTX EU - we are here! #113464)[1], NFT (4986782542421590107/FTX EU - we are here! #113373)[1], NFT (5547875153061837530/FTX EU - we are here! #113231)[1] | | |
| 04502613 | | BNB[0], DOGE[0], USD[0.00], USDT[0] | | |
| 04502617 | | GENE[.025], USD[0.30] | | |
| 04502621 | | BTC[.00001236], USDT[1.00804437] | | |
| 04502622 | | TRX[.000001] | | |
| 04502637 | | NFT (3508805900132815361/FTX EU - we are here! #185451)[1], NFT (3653094610138006627/FTX EU - we are here! #185089)[1], NFT (5440490835860313771/FTX EU - we are here! #185425)[1] | | |
| 04502655 | | CRO[0], FTT[0], MATIC[0], USD[0.00], WAVES[0] | | |
| 04502665 | | GOG[1852.65173], USD[0.04] | | |
| 04502669 | Contingent | BTC[.00489664], BULL[.04899118], ETH[.04099514], ETHW[.04099514], FTT[2.799856], KNC-PERP[0], LUNA2[0.00001175], LUNA2_LOCKED[0.00002743], LUNC[2.56], SOL[.799856], TRX[.000778], USD[1.97], USDT[26.49788246] | | |
| 04502674 | | BTC[0], USD[0.00], USDT[0] | | |
| 04502684 | | ETH[.00091303], ETHW[0.00091302], USD[0.73], USDT[0] | | |
| 04502686 | | BTC[0], USD[0], USDT[1.6184459] | | |
| 04502694 | | BTC[0.03071053], SOL[3.32397826], USD[0.00], USDT[0] | | |
| 04502695 | | BNB[.00288785], ETH[.0003755], ETH-PERP[0], ETHW[0.00037550], TRX[.000005], USD[0.01], USDT[0.41029057] | | |
| 04502701 | | GENE[0], SOL[0], USD[0.00], USDT[0.00000024] | | |
| 04502718 | | LTC[.00964399], SAND[0], USD[0.00], USDT[0] | | |
| 04502754 | | FTT[.01139575], USD[0.00], USDT[133.34054567] | | |
| 04502770 | | CRO[390.4158093], EUR[0.00], HNT[9.998], SUSHI[57.74836051], USD[0.00], USDT[0.00000001], XRP[449.93] | | |
| 04502780 | | TRX[.498492], USDT[448.92417295] | | |
| 04502786 | | ETH[0], TRX[.000002] | | |
| 04502799 | | USDT[14.21899683] | | |
| 04502803 | | NFT (3090200698534047827/FTX EU - we are here! #172300)[1] | | |
| 04502804 | | AVAX-PERP[0], GALA-PERP[0], KSM-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00265468] | | |
| 04502812 | | USD[0.00] | | |
| 04502817 | | USD[0.00], USDT[26.37444685] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04502827 | | APT-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], HNT-PERP[0], LDO-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[693.51], USDT[0] | | |
| 04502853 | | ETH[.00500958], ETHW[0.00500958] | | |
| 04502854 | | BTC[0.00009977], ETH[.00080951], ETHW[0.00080950], USD[0.04], USDT[4.39153634], XPLA[1199.7264], XRP[0] | | |
| 04502859 | | USD[0.19] | | |
| 04502865 | | NFT (338316089365270204/FTX EU - we are here! #215010)[1], NFT (556402729248762715/FTX EU - we are here! #215068)[1], NFT (561262958142184381/FTX EU - we are here! #215057)[1], SOL[0], USD[0.00] | | |
| 04502878 | | NFT (346004344729473303/FTX EU - we are here! #257449)[1], NFT (361285293491710540/FTX EU - we are here! #257466)[1] | | |
| 04502880 | | USD[0.87] | | |
| 04502885 | | AVAX[.9], USD[0.33] | | |
| 04502891 | | NFT (498030831407362482/FTX EU - we are here! #146052)[1] | | |
| 04502893 | | USD[0.07], USDT[.0045515] | | |
| 04502902 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0.00002216] | | |
| 04502907 | | BAO[2], NFT (414230078585592600/FTX EU - we are here! #15505)[1], NFT (458531318084361349/FTX EU - we are here! #15826)[1], NFT (560873733860785641/FTX EU - we are here! #15923)[1], USD[0.00] | | |
| 04502918 | | NFT (313337233136584657/FTX EU - we are here! #207650)[1], NFT (417393355392318848/FTX EU - we are here! #207700)[1], NFT (507870838382055520/FTX EU - we are here! #207746)[1] | | |
| 04502921 | | GMT-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 04502929 | | AKRO[1], BAO[5], DENT[1], KIN[2], USD[0.00], USDT[0.00197123] | | |
| 04502933 | | SOL[.521354], USD[2797.56], USDT[.07103283] | | |
| 04502937 | | BTC[0], CTX[0], GMT[0], USD[0.00], USDT[0.00000001], USTC[0], XPLA[28787.11604220] | Yes | |
| 04502940 | | NFT (300021828832096604/The Hill by FTX #12667)[1] | | |
| 04502950 | | NFT (403062573364164963/FTX EU - we are here! #267130)[1], NFT (431859274412464127/FTX EU - we are here! #267113)[1], NFT (548744411774337929/FTX EU - we are here! #267122)[1] | | |
| 04502973 | | ETH[4.31859932], ETHW[4.33978533], USD[635.93], USDT[0.34410423], XPLA[.5972], XRP[1743.662178] | | |
| 04502974 | | TRX[.026402], USDT[8.30147320], XPLA[1150] | | |
| 04502989 | | BTC[.0249], ETHW[.273], ETHW-PERP[0], IP3[10], USD[0.25], XPLA[599.998] | | |
| 04502991 | | AUD[0.00], KIN[1], USD[0.00], USDT[0], XRP[25.37166500] | Yes | |
| 04503002 | | GOG[97], USD[0.39] | | |
| 04503003 | | BNB[0], TRX[.00079], USD[0.00], USDT[0] | | |
| 04503004 | | DENT[1], DOGE[1], GBP[0.00], LTC[17.05674945], SOL[17.64600453] | | |
| 04503007 | | 0 | Yes | |
| 04503009 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SLP-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04503010 | | AUDIO[14.997], AXS[.2], BTC[.03689861], DASH-PERP[.15], EOS-PERP[0], ETH[.03680585], ETHW[.03680585], ICX-PERP[13], LINK[.9], LTC[.36953862], MANA-PERP[0], MKR[.00737019], NEO-PERP[1.1], SAND-PERP[4], UNISWAP-PERP[.0003], USD[138.90], XEM-PERP[279], XLM-PERP[48], XMR-PERP[.08], XTZ-PERP[4.421], ZIL-PERP[760] | Yes | |
| 04503011 | | SHIB[99220], USD[1.53], USDT[.0093237] | | |
| 04503013 | | BAO[3], DENT[1], HXRO[1], MATH[1], RSR[1], SOL-PERP[0], SXP[1], TRX[1], USD[1.34], XPLA[1.052], XRP[.671465] | | |
| 04503019 | | TRX[.000001], USDT[.72153105] | | |
| 04503022 | | USD[0.00], USDT[0] | Yes | |
| 04503025 | | NFT (392156623555941422/FTX EU - we are here! #257667)[1], NFT (508556983242270030/The Hill by FTX #22907)[1], TRX[.000777], USDT[.52591504] | | |
| 04503026 | | CVC[0], DAI[0], ETH[0], KIN[2], NOK[0], SNY[0], SPY[0], TSLA[.00000003], TSLAPRE[0], USD[0.00], XRP[0] | Yes | |
| 04503028 | | 1INCH-PERP[0], AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], AAVE-PERP[0], ABNB-0624[0], ABNB-0930[0], ACB-0930[0], ACB-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-0624[0], AMC-0930[0], AMC-1230[0], AMD-0624[0], AMD-0930[0], AMD-1230[0], AMPL-PERP[0], AMZN-0624[0], AMZN-0930[0], AMZN-1230[0], ANC-PERP[0], APE-PERP[0], ARKK-0930[0], ARKK-1230[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.43442637], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.63879906], AXS-PERP[0], BABA-0624[0], BABA-0930[0], BABA-1230[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-0624[0], BB-0930[0], BB-1230[0], BCH-PERP[0], BILI-0624[0], BILI-0930[0], BILI-1230[0], BITO-0930[0], BITO-1230[0], BIT-PERP[0], BITW-0930[0], BITW-1230[0], BNT[18.25088659], BNT-PERP[0], BNTX-0624[0], BNTX-0930[0], BNTX-1230[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BYND-0930[0], BYND-1230[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CGC-0624[0], CGC-0930[0], CGC-1230[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRON-0624[0], CRON-0930[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DKNG-0624[0], DKNG-0930[0], DKNG-1230[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHE-0624[0], ETHE-0930[0], ETHE-1230[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FB-0930[0], FB-1230[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[.2], FTM-PERP[0], FTT[10], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[6.75], GBTC-0624[0], GBTC-0930[0], GBTC-1230[0], GDX-0624[0], GDX-0930[0], GDXJ-0624[0], GDXJ-0930[0], GDXJ-1230[0], GLD-0624[0], GLD-0930[0], GLMR-PERP[0], GME[0.30348790], GME-0624[0], GME-0930[0], GME-1230[0], GMEPRE-0930[0], GMT-PERP[0], GOOGL-0930[0], GOOGL-1230[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC[3.54156000], KSHIB-PERP[81], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA-0930[0], MRNA-1230[0], MSTR-0624[0], MSTR-0930[0], MSTR-1230[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[0.02907473], NFLX-0624[0], NFLX-0930[0], NIO-0930[0], NIO-1230[0], NOK-0624[0], NOK-0930[0], NOK-1230[0], NVDA-0624[0], NVDA-0930[0], NVDA-1230[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-0624[0], PENN-0930[0], PENN-1230[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-0624[0], PFE-0930[0], PFE-1230[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-0930[0], PYPL-1230[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0624[0], SLV-0930[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[3400000], SPELL-PERP[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SQ-0930[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TLRY-0624[0], TLRY-0930[0], TLRY-1230[.1], TOMO[25.07905502], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[178.76436006], TRYB-PERP[0], TSLA[0.02781366], TSLA-0624[0], TSLA-1230[0], TSLAPRE-0930[0], TSM-0930[0], TSM-1230[0], TULIP-PERP[0], TWTR-0624[0], TWTR-0930[0], TWTR-1230[0], UBER-0624[0], UBER-0930[0], UBER-1230[0], UNI-PERP[0], UNISWAP-PERP[0], USD[61.76], USDT[0.00000001], USDT-PERP[0], USO-0624[0], USO-0930[0], USO-1230[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WSB-0624[0], WSB-0930[0], WSB-1230[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZH-PERP[0], ZM-0930[0], ZM-1230[0], ZRX-PERP[0] | | ATOM[.43438039], AXS[.63668104], BNT[18.23710444], GBP[6.75], GME[.30339786], TRYB[178.66238315], TSLA[.02781301] |
| 04503032 | | BRZ[1.28125245], BTC[0.00030096], ETH[0.00493651], ETHW[0.00491135], SOL[0.06143702], USD[0.43], USDT[0.48513823] | Yes | ETH[.00493], SOL[.060767], USD[0.43], USDT[.482392] |
| 04503035 | | TRX[.000001], USDT[0] | | |
| 04503036 | | STG[10], TRX[.000777], USD[0.66] | | |
| 04503041 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], TRX-PERP[0], USD[73.05], USDT[0.00000001], ZRX-PERP[0] | | |
| 04503045 | | NFT (331726578688898481/FTX EU - we are here! #140408)[1], NFT (337774844590850903/FTX EU - we are here! #139985)[1], NFT (378410358159190547/FTX EU - we are here! #140217)[1], NFT (501749669444482815/The Hill by FTX #22176)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04503047 | | USD[0.10] | | |
| 04503048 | | NFT (408012223189829678/The Hill by FTX #13081)[1] | | |
| 04503049 | | USD[0.00] | | |
| 04503054 | | KIN[1], SOL[0.26488788] | | |
| 04503065 | Contingent | AXS[0], BNB[0], FTT[0], GENE[0], LUNA2_LOCKED[0.00000002], USD[0.00], USDT[0] | | |
| 04503066 | | BTC[0], ETH[0.00056746], ETHW[0.63901386], GBP[0.93], SOL[0], TRX[.000838], USD[0.36], USDT[0.00790600] | | |
| 04503067 | | TRX[.001554], USDT[0.00026594] | | |
| 04503075 | | ETH[.00000001], GMT[0], USD[0.00], USDT[0.00117971] | | |
| 04503083 | | FB[.56208798], KIN[1], USD[0.00] | Yes | |
| 04503084 | | NFT (312627787736581778/FTX EU - we are here! #224549)[1], NFT (384934043750044713/FTX EU - we are here! #130535)[1], NFT (521421484151286031/FTX EU - we are here! #224570)[1] | | |
| 04503089 | | TRX[.000001] | | |
| 04503092 | | BAO[2], BTC[.00017301], FTT[2.10079784], GBP[91.41], KIN[2], LINK[.00005331], SAND[8.5619457], UBXT[1], USD[0.00], XRP[.00164686] | Yes | |
| 04503093 | | TRX[.30776662] | Yes | |
| 04503108 | | USD[42.14] | Yes | |
| 04503109 | | USD[0.00] | Yes | |
| 04503120 | | GHS[0.00], USD[2.50], USDT[0] | Yes | |
| 04503124 | | 0 | | |
| 04503127 | Contingent | BTC-PERP[0], ETC-PERP[0], FTM-PERP[0], LUNA2[1.56768501], LUNA2_LOCKED[3.65793170], LUNC[187537.91], LUNC-PERP[0], MOB-PERP[0], USD[151.22], USTC[100], USTC-PERP[0] | | |
| 04503128 | | ETH[0] | | |
| 04503133 | | INDI[300], TRX[.122008], USD[0.17], USDT[0.00064868] | | |
| 04503137 | | ATLAS[4387.15736898], TRX[0], USD[0.00], USDT[0] | | |
| 04503142 | | BAO[1], KIN[1], USD[0.00] | | |
| 04503144 | | USDT[0.00026815] | | |
| 04503158 | | DOGE[0], ETH[0], ETHW[0], USD[0.00] | | |
| 04503163 | | BTC[0], NFT (289846227691281866/FTX EU - we are here! #86687)[1], NFT (429057366279596026/FTX EU - we are here! #86442)[1], NFT (517983345709043936/FTX EU - we are here! #86943)[1] | | |
| 04503175 | | AVAX[.05229721], BAO[1], KIN[2], MATIC[35.86407034], SOL[.59334766], UNI[1.3340678], USD[0.00] | Yes | |
| 04503181 | | BNB[0], TONCOIN[.0488], TRX[.000558], USD[0.01], USDT[0] | | |
| 04503186 | | AUD[3.05], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], FTM-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[33.91] | | |
| 04503196 | | AKRO[1], BAO[2], EUR[0.00], KIN[2], USD[0.00] | | |
| 04503212 | | USD[10.00] | | |
| 04503222 | | CAKE-PERP[0], USD[0.41], USDT[93] | | |
| 04503223 | | BNB[0], MATIC[0.00000001], NFT (366440180685591276/FTX EU - we are here! #198344)[1], NFT (371453238865589167/FTX EU - we are here! #197890)[1], NFT (449334721993955801/FTX EU - we are here! #197673)[1], SOL[0] | | |
| 04503229 | | CAKE-PERP[0], USD[-1.77], USDT[4.01144761] | | |
| 04503241 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000777], USD[0.00], USDT[5.50486753], XRP-PERP[0] | Yes | |
| 04503242 | | TONCOIN[291.88762], USD[0.21] | | |
| 04503245 | | BRZ[9.67669276], USD[0.00], USDT[0] | | |
| 04503254 | | GST[1000], NFT (294378612774991210/FTX AU - we are here! #25125)[1], USDT[10332.48482567] | Yes | |
| 04503259 | | TRX[0] | | |
| 04503260 | | NFT (290850346420193206/FTX EU - we are here! #143378)[1], NFT (297145023144514916/FTX EU - we are here! #143679)[1], NFT (323997959227785528/FTX EU - we are here! #143529)[1], NFT (474369924502186851/FTX AU - we are here! #18333)[1] | | |
| 04503265 | Contingent | AAVE[.9], BTC[0], LUNA2[0.08852947], LUNA2_LOCKED[0.20656877], USD[0.84] | Yes | |
| 04503277 | | 0 | | |
| 04503282 | | AKRO[1], KIN[1], RSR[2], TRX[1000.000001], USD[0.00] | | |
| 04503283 | | USD[0.00] | | |
| 04503287 | | AKRO[1], APE[0.31700121], MANA[.00001299] | Yes | |
| 04503300 | | AKRO[1], AUDIO[1], BAO[3], BAT[1], CHZ[1], DENT[1], DOGE[1], KIN[2], RSR[2], SECO[2], TOMO[1], TRU[1], TRX[1], USD[18742.62] | | |
| 04503304 | | BTC[.00008047], ETH[.00016523], TRX[25.25772471], USD[10.04002093] | Yes | |
| 04503310 | | AKRO[1], DENT[1], RSR[1], TOMO[1], TRX[1], USD[15.19], USDT[11.52212693], XPLA[1771.12715001] | | |
| 04503311 | | BTC-PERP[0], CEL-PERP[0], ENJ-PERP[0], JASMY-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[.001554], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04503314 | | TRX[.000001] | | |
| 04503316 | | TRX[.752501], USDT[2.94120988] | | |
| 04503326 | | BTC[.00001923], ETH[0], SOL[0.05650438], TRX[.001687], USDT[0] | | |
| 04503350 | | APE[0], APE-PERP[0], BNB[0.00000001], BTC-PERP[0], ETH[0.00222725], ETH-PERP[0], LINK-PERP[0], SOL[0], TONCOIN[14228.31950208], TONCOIN-PERP[0], USD[0.01], USDT[0] | | |
| 04503351 | | USD[0.00] | | |
| 04503359 | | SOL[1] | | |
| 04503361 | | BAO[4], BTC[.00000001], BTC-PERP[0], ETH-PERP[0], USD[0.01], USDT[0] | Yes | |
| 04503363 | | APE[0], BAO[1] | | |
| 04503368 | | TRX[.000777], USD[0.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04503369 | | AXS[0], ETH[0], FTT[0], FTT-PERP[0], NFT [427834355441125588/FTX EU - we are here! #32045][1], NFT [430317325909447184/FTX EU - we are here! #32238][1], NFT [496805684117274285/FTX EU - we are here! #32310][1], NFT [525003544931955002/The Hill by FTX #9033][1], OKB-PERP[0], TRX[0], USD[0.01], USDT[0] | | |
| 04503372 | Contingent | ATOM[998.996], BTC[7.99677752], DOGE[449832.7158], DOT[998.92], ETH[56.9827996], LUNA2[392.2442499], LUNA2_LOCKED[915.236583], LUNC[70032207.529262], NEAR[1997.99], SOL[159.988], TRX[309857.00092], USD[0.00], USDT[295923.03301510], USTC[9998] | | |
| 04503378 | | 0 | | |
| 04503383 | | BTC[0.00001704], TRX[.000006], USD[0.00] | | |
| 04503393 | | NFT [454966353474498678/FTX AU - we are here! #16575][1] | | |
| 04503400 | | APE[.09692], ETH[.164], ETHW[.164], USD[1.61] | | |
| 04503404 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUD[375.11], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00093167], ETH-PERP[0], ETHW[.00093167], FTT[.00617876], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USDT-217.92], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04503439 | | USD[0.00] | | |
| 04503442 | Contingent | AAVE[0], ADA-0624[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[0.00540000], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CREAM-PERP[0], DAI[0], DODO-PERP[0], DOGE[0], DOT[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT[19.91724385], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK[0], LOOKS-PERP[0], LUNA2[-12013495], LUNA2_LOCKED[4.94698155], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SRM[.00025401], SRM_LOCKED[.146743], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], USD[0.06], USDT[0], WAVES-0624[0], WAVES-PERP[0], XRP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04503445 | Contingent | BRZ[76], LUNA2[0.04838122], LUNA2_LOCKED[0.11288953], LUNC[10535.114321], LUNC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04503447 | | LTC[.00004562] | | |
| 04503456 | | AKRO[1], ATOM[0], BAO[6], BNB[0], DAI[0], DENT[3], ETH[0.09547472], KIN[11], NFT [317677365783431520/The Hill by FTX #24084][1], NFT [371305279250826843/FTX EU - we are here! #206002][1], NFT [473356067056231911/FTX EU - we are here! #206031][1], NFT [574352385031608575/FTX EU - we are here! #206057][1], RSR[1], TRX[2], UBXT[4], USD[0.00], USDT[0], USTC[0] | | |
| 04503460 | | BNB[0.00968270], BTC[0.09814489], ETH[.0007511], ETHW[.0007511], FTM[0], LUNC[0], MATIC[0], SOL[.0062], UNI[18.1465515], USD[0.00], USDT[440.82834514] | | |
| 04503461 | | FTT[83.45617] | | |
| 04503463 | | ETH[.00300587], TRX[610.48480742], USD[889.23] | Yes | |
| 04503465 | | APE[0], BTC[0], BTT[0], CRO[0], DOGE[0], GBP[0.00], SHIB[0], SOL[0], TWTR[0], USD[12.42], USDT[0], XRP[0] | Yes | |
| 04503466 | | HT-PERP[0], NFT [427133489604464712/FTX AU - we are here! #16131][1], NFT [434838433879490195/FTX AU - we are here! #26768][1], NFT [435584913943413955/FTX Crypto Cup 2022 Key #3401][1], NFT [463499553002026966/Austria Ticket Stub #985][1], NFT [494457822864383464/FTX AU - we are here! #75738][1], NFT [531268499629603729/FTX EU - we are here! #76095][1], NFT [566861061811727630/FTX EU - we are here! #75474][1], USD[0.00], USDT[0.00693285] | Yes | |
| 04503472 | | BTC[.00000842], CHF[0.01], GBP[0.00], USD[0.00] | | |
| 04503480 | | DOGE[1], FRONT[1], GRT[1], HXRO[1], MATH[1], TRX[1], UBXT[4], USD[0.00] | | |
| 04503485 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], NFT [304005408253997712/FTX AU - we are here! #35412][1], NFT [450363646753532140/FTX AU - we are here! #35314][1], SOS-PERP[0], TRX[.001554], USD[0.27], YFI-PERP[0] | | |
| 04503494 | Contingent | AVAX[193.9], AVAX-PERP[-1], ETH[.00516623], ETHW[0.00516622], FTT[25.29494], LUNA2[0.02825760], LUNA2_LOCKED[0.06593440], RUNE-PERP[0], SOL-PERP[11], SRM[31.377806], USD[-78.22], USDT[0.00545965], USTC[4] | | |
| 04503497 | | TRX[.009409], USD[0.00], USDT[0] | | |
| 04503502 | | NFT [342571583615350973/FTX AU - we are here! #25124][1], NFT [440098497639191504/FTX AU - we are here! #24341][1] | | |
| 04503509 | | TRX[.000777], USD[0.00], USDT[233.58260841] | | USDT[230.22411] |
| 04503512 | | AAVE-PERP[0], APE-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], USD[0.98], USDT[0.12240000], XMR-PERP[0], XRP-PERP[0] | | |
| 04503514 | | ETH[.00000001], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.24], USDT[0.00000002] | | |
| 04503517 | | NFT [464758592375341852/FTX EU - we are here! #242192][1], NFT [489335412153058187/FTX EU - we are here! #242207][1], NFT [520999508190293608/FTX EU - we are here! #242200][1], SOL[0], USDT[0] | | |
| 04503524 | | USD[6.00], XPLA[29293.18184362], XRP[.256] | | |
| 04503525 | | AVAX[0], BNB[0], HT[0], LTC[0], MATIC[0.75319146], NFT [357063067781649023/FTX AU - we are here! #219997][1], NFT [362989703758430596/FTX AU - we are here! #220007][1], NFT [520578087193111033/FTX EU - we are here! #220018][1], SOL[0], TRX[0.00000600], USDT[0] | | |
| 04503530 | | BTC[.00000002], USDT[0] | | |
| 04503532 | | TRX[.297349], USD[0.32] | Yes | |
| 04503533 | | APE-PERP[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0415[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0504[0], BTC-MOVE-0507[0], BTC-MOVE-0521[0], BTC-MOVE-0604[0], BTC-MOVE-0613[0], HOT-PERP[0], SOL-PERP[0], USD[5384.43], USDT[0] | | |
| 04503539 | | USD[0.00] | | |
| 04503540 | | USD[.05], USDT[0.50091500], XRP[28.5250201] | | |
| 04503542 | | TONCOIN[1.1] | | |
| 04503544 | | USDT[24.50544697], XPLA[7.948], XRP[-24.24587143] | | |
| 04503546 | Contingent | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LOOKS[3.99924], LUNA2[6.94530175], LUNA2_LOCKED[16.20570408], LUNC[1512354.0786293], PEOPLE[1.2448], TRX[47028.48589], USD[6.91], XPLA[9.8689], XRP[.244027] | | |
| 04503548 | | NFT [541714847526378464/FTX AU - we are here! #31151][1] | | |
| 04503552 | | TRX[.000137], USDT[6001.969854] | | |
| 04503553 | | ETH[0.00145385], ETHW[0.00145385] | | |
| 04503554 | | BTC[0], USD[0.00], XRP[0] | | |
| 04503558 | | BNB-PERP[0], ETH-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.402333], USD[0.00], USDT[0], XPLA[3.790438] | | |
| 04503565 | | BAO[1], BTC[0.00693072], KIN[1], USD[0.00] | Yes | |
| 04503585 | | RNDR[328.3], SOL[12.598978], STG[3477.7786], USD[0.27], USDT[0] | | |
| 04503586 | | TRX[.727802], USD[0.00], USDT[61.70583464] | | |
| 04503587 | | NFT [452833560541604735/FTX AU - we are here! #140798][1] | Yes | |
| 04503590 | | AKRO[2], AVAX[.00027472], AXS-PERP[0], BNB-1230[0], DFL[8.84484398], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2-PERP[0], MEDIA-PERP[0], RSR[2], SOL[0], SOL-PERP[0], TRX[1.000777], UBXT[1], USD[76.88], USDT[0.00000078] | Yes | |
| 04503594 | | NFT [327373766945192177/FTX AU - we are here! #106120][1], NFT [452111288293961920/FTX EU - we are here! #105759][1], NFT [479690520966900744/FTX AU - we are here! #106645][1], USD[0.00] | | |
| 04503600 | | BTC[.001259], TRX[.000002], USDT[0.00004324] | | |
| 04503603 | Contingent | APE-PERP[0], ETH[0], ETHW[0.00000282], LUNA2_LOCKED[96.74236027], TRX[0.00002800], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04503606 | | NFT (292816463199120338/FTX EU - we are here! #94913)[1], NFT (320007826033804694/The Hill by FTX #3649)[1], NFT (329903094794381943/FTX AU - we are here! #19753)[1], NFT (407929911031431478/FTX EU - we are here! #95278)[1], NFT (494725627394936806/FTX EU - we are here! #98079)[1], NFT (501238271415461867/FTX AU - we are here! #28009)[1] | | |
| 04503608 | | USD[2.72], USDT[0.00000001] | | |
| 04503617 | | USD[0.00] | | |
| 04503623 | | NFT (441206210514024251/FTX EU - we are here! #166720)[1] | | |
| 04503626 | | BNB[0], BTC[0], ETH[0], USD[0.00] | | |
| 04503628 | | TRX[.000009] | | |
| 04503629 | | BAO[3], DENT[2], GALA[0], KIN[2], USD[0.00], USDT[0.00000473] | | |
| 04503630 | | BAO[2], DOGE[1], KIN[1], SOL[.0097853], TRX[.13765], UBXT[1], USD[0.81], XPLA[321.166506], XRP[.593355] | | |
| 04503636 | | ALGO-PERP[0], BNB-PERP[0], BTC[0.00790711], BTC-PERP[0], FTM-PERP[0], FXS-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0.00007693], USDT-PERP[0] | | |
| 04503639 | | BTC[0], CELO-PERP[0], CTX[0], FTT[0], FXS[0], USD[0.00], XPLA[195.16753401], XRP[0], XRP-PERP[0] | | |
| 04503649 | | TRX[.000947], USDT[1.22190143] | | |
| 04503652 | | TONCOIN[.03] | | |
| 04503653 | | AAVE-PERP[0], APE-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00003802], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], TRX[.000002], USD[32.15], USDT[0.00020048] | | |
| 04503654 | | BNB[.002182], BTC[0], USD[1.04] | | |
| 04503655 | | USD[0.00], USDT[.77382488] | | |
| 04503656 | | AAVE-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[.00414365], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[14.30], VET-PERP[0], XRP[-1.88190645], XRP-PERP[0] | | |
| 04503671 | Contingent | LUNA2[0.00003686], LUNA2_LOCKED[0.00008600], LUNC[8.0263761], NFT (308369871474394747/FTX AU - we are here! #34571)[1], NFT (464216697188705045/FTX AU - we are here! #34619)[1], TRX[.000025], USDT[0] | | |
| 04503672 | | BTC-MOVE-0425[0], BTC-MOVE-0507[0], BTC-PERP[0], CREAM[1.0597986], TRX[.000001], USD[-17.90], USDT[63.202], XPLA[19.9962] | | |
| 04503677 | | LUNC-PERP[0], USD[0.00], USDT[5.6748], USTC-PERP[0] | | |
| 04503683 | | AUD[0.00], BAO[1], SRM[11.94637925] | | |
| 04503685 | | RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 04503687 | Contingent | LUNA2[1.74522175], LUNC[0], NFT (312240569452514156/FTX EU - we are here! #121224)[1], NFT (315133878692369175/FTX Crypto Cup 2022 Key #3844)[1], NFT (341582912435846005/FTX AU - we are here! #121330)[1], NFT (414158181142438088/FTX EU - we are here! #119237)[1], NFT (568038667262284791/France Ticket Stub #1494)[1], NFT (570927910476461445/The Hill by FTX #8229)[1], TRX[0.00000800], USD[0.00], USDT[0.02005716] | | USDT[.020055] |
| 04503689 | | APE[.0859], APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (498116337392719258/The Hill by FTX #44274)[1], SOL[.00019803], SOL-PERP[0], USD[2698.80], USDT[0] | | |
| 04503691 | | AUD[0.01], BTC[0], NFT (504175319355051136/FTX AU - we are here! #31280)[1], NFT (521894552173007494/FTX AU - we are here! #31300)[1], USD[0.00] | | |
| 04503709 | | FTT[405.63351809], USDT[314.18784596] | | |
| 04503717 | | USDT[0] | | |
| 04503719 | | USD[0.70] | | |
| 04503727 | | USD[0.00] | | |
| 04503732 | | BNB[.02043051], MATIC[5.26300186], SOL[.00410912], TRX[.971303], USDT[0.00000001] | Yes | |
| 04503737 | | TONCOIN[.03], USD[0.00] | | |
| 04503740 | | BNB[.1614477] | | |
| 04503743 | | BTC[0], USD[0.00] | | |
| 04503745 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 04503749 | | AUD[15.15], AVAX-PERP[0], FTM[.0377729], SOL-PERP[0], USD[7.21] | | |
| 04503750 | Contingent | BTC[0.00680207], ETH[.287], ETHW[.287], LUNA2[1.38447552], LUNA2_LOCKED[3.23044289], MANA[164], SAND[111], SOL[5.24], TRX[.001555], USD[1.09], USDT[9.08903596] | | |
| 04503751 | | TRX[.000001], USDT[0.00000569] | | |
| 04503759 | | NFT (296480985771488079/FTX AU - we are here! #192092)[1], NFT (315759229857336657/FTX EU - we are here! #191981)[1], NFT (455187048768925143/The Hill by FTX #16728)[1], NFT (496245326428195967/FTX EU - we are here! #192131)[1] | | |
| 04503766 | | SLRS[0] | | |
| 04503767 | | APE-PERP[0], USD[16.88] | | |
| 04503768 | | TRX[.41443845], USD[0.00], USDT[29.63081635] | Yes | |
| 04503770 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00758951], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[153.58368398], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[23825.93], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04503772 | | USD[1.70] | | |
| 04503774 | | SLRS[0] | | |
| 04503780 | | SOL[.15199939], USD[0.00] | | |
| 04503784 | | AKRO[3], APE[0], BAT[2], BTC[0.12236857], ETH[.55269887], ETHW[.55269887], RSR[1], SOL[8.01235313], USD[0.00] | | |
| 04503789 | | USD[0.43] | | |
| 04503790 | Contingent | APE[.00000001], APE-PERP[0], BNB[.0106796], FTT[252.90825625], GMT[4368.56004728], GMT-PERP[0], GST[9475.21370175], LUNA2[4.73724797], LUNA2_LOCKED[10.73769428], LUNC[1031942.23124829], RAY-PERP[0], SOL[202.78900818], SOL-PERP[0], USD[10157.36] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04503811 | Contingent | FTT[0.0370424], GMT-PERP[0], LUNA2[0.04764022], LUNA2_LOCKED[0.11116053], LUNC[10373.76], NFT (384455699504408521/FTX AU - we are here! #8506)[1], NFT (469823621150283917/FTX EU - we are here! #103280)[1], NFT (492892203749786260/FTX EU - we are here! #103553)[1], NFT (549389673310275117/FTX AU - we are here! #8503)[1], NFT (550262918361453202/FTX AU - we are here! #23569)[1], NFT (570698386719726394/Mexico Ticket Stub #1301)[1], NFT (573743565858422686/FTX AU - we are here! #102483)[1], TRX[0.00104], USD[0.00], USDT[0] | Yes | |
| 04503824 | Contingent | ETH[.00095], ETHW[.00095], LUNA2[4.72920341], LUNA2_LOCKED[11.03480796], USD[1000.73] | | |
| 04503825 | | HT[.00000001], TONCOIN[.01], USD[0.00], USDT[0] | | |
| 04503833 | | APE[0], DENT[1], KIN[1], USDT[0] | | |
| 04503841 | | USD[2.04] | | |
| 04503846 | | 0 | | |
| 04503849 | | STEP[0] | | |
| 04503851 | | USD[0.62] | | |
| 04503853 | | APE-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 04503854 | | TRX[.684565], USD[1.98] | | |
| 04503855 | | COPE[.44] | | |
| 04503856 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PROM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000088], TRX-PERP[0], USD[0.00], USDT[0.00000002], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0] | | |
| 04503859 | | SOL[.000568], TRX[.000021], USD[0.07], USDT[3134.51353539] | | |
| 04503861 | | CTX[0], ETH[.00064774], ETH-PERP[0], ETHW[.00064774], TRX[.116294], USD[0.04], USDT[0.00485681], USTC[0.00000001], XPLA[23953.1922975] | | |
| 04503865 | Contingent | LUNA2[0.00826340], LUNA2_LOCKED[0.01928128], USDT[4.85521807], USTC[1.1697255] | | USDT[4.758089] |
| 04503868 | | AKRO[1], APE[8.42986859], USD[220.02] | | |
| 04503874 | | XRP[0] | | |
| 04503876 | | APE[14.89848], CAD[0.97], MATIC[30.10291496], USD[100.91], USDT[0] | | |
| 04503882 | | ALPHA-PERP[0], BTC-0624[0], ETH-0624[0], SOL-0624[0], USD[0.09], USDT[0.00081442] | | |
| 04503897 | | BTC[0.15247102], ETH[2.026], ETHW[2.026], USD[6018.73] | | |
| 04503904 | | GMT-PERP[0], GST-PERP[0], NFT (344308158230566967/FTX EU - we are here! #40219)[1], NFT (366045631724879761/FTX EU - we are here! #39559)[1], NFT (453050143540733338/FTX EU - we are here! #40133)[1], TRX[.000088], USD[0.69], USDT[0], USTC[0] | | |
| 04503907 | | ETH[0] | | |
| 04503918 | | USD[10.00] | | |
| 04503945 | | COPE[.00000001] | | |
| 04503947 | | APE[0.15615192], APE-PERP[0], AVAX[0], CAD[0.00], DOGE[0], SHIB[38973.32563486], SOL[0], UNI[0], USD[-0.36], XRP[13.35596563] | | |
| 04503955 | | NFT (290132169560481954/The Hill by FTX #4866)[1], NFT (386768976731397626/Austria Ticket Stub #1640)[1], NFT (414087088302845893/FTX AU - we are here! #20482)[1], NFT (450978087806649013/FTX AU - we are here! #37748)[1] | | |
| 04503957 | | BNB[0], ETH[0], TRX[0] | | |
| 04503963 | | TRX[0], USD[0.00] | | |
| 04503964 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-1230[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[25.1002975], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[6624.95], USDT[0] | Yes | |
| 04503969 | | BCH[4.505623] | | |
| 04503971 | | AUD[0.00], DOT[.00000001], USD[0.00], USDT[0] | | |
| 04503978 | | ETH[0], TRX[.000001] | | |
| 04503979 | | BAO[1], BNB[0], KIN[1] | | |
| 04503983 | | ANC[0], BAO[3], BTC[0], GALA[0], KIN[2.00000001], USD[0.00] | Yes | |
| 04503996 | | USDT[27.04262888] | Yes | |
| 04504004 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00035285], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.40], USDT[0.00320313], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04504005 | | USDT[.00000001] | | |
| 04504020 | | INDI[.8948], TRX[.458196], USD[0.00] | | |
| 04504022 | | BTC[.05388922], TRX[.000001], USD[521.16], USDT[2666.69917615], XPLA[12021.026325] | | |
| 04504025 | | BTC[0] | | |
| 04504026 | | DOGE[12.00642485] | Yes | |
| 04504037 | | OP-PERP[0], USD[1.01] | | |
| 04504041 | Contingent | AKRO[1], APE[39.05329209], ATOM[.02273448], BTC[.00398884], ETH[.00559915], ETHW[.00553070], KIN[2], LUNA2[0.00170651], LUNA2_LOCKED[0.00398187], LUNC[.00549736], MANA[11.54347603], SLP[203.18244785], SOL[1.56931924], UBXT[1], USD[2.59] | Yes | |
| 04504053 | | USD[0.00], USDT[0] | | |
| 04504055 | | TRX[.000777], USDT[.29] | | |
| 04504076 | | BTC[.0023], BULL[.04], ETH[.033], ETHW[.033], TRX[.000777], USDT[678.19261607] | | |
| 04504078 | Contingent | AAPL[17.97], ADA-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.31099084], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00348310], NFT (304761611864057716/The Hill by FTX #7133)[1], NFT (323387848828705538/Singapore Ticket Stub #1911)[1], NFT (369217661779126561/FTX AU - we are here! #24757)[1], NFT (370634302712928324/FTX EU - we are here! #123709)[1], NFT (405608838223153856/FTX AU - we are here! #11571)[1], NFT (434254333132763335/FTX AU - we are here! #11579)[1], NFT (451157161283997772/FTX Crypto Cup 2022 Key #589)[1], NFT (456789231739305328/FTX EU - we are here! #123402)[1], NFT (491384572948827576/FTX EU - we are here! #123809)[1], NFT (534460567653071487/Belgium Ticket Stub #1973)[1], NFT (535642356421427332/Baku Ticket Stub #964)[1], NFT (573714977685397096/Monaco Ticket Stub #415)[1], SOL-PERP[0], SPY[.023], TRX[.000039], TRX-PERP[0], TSM[.04], USD[0.17], USDT[0.00000002] | Yes | |
| 04504094 | | USD[0.00] | | |
| 04504096 | Contingent | AAVE[0], AVAX[0], BNB[0], DOGE[0], ETH[0], GMT[0], HT[0], LINK[0], LUNA2[0.04699518], LUNA2_LOCKED[0.10965542], MATIC[0], RUNE[0], SOL[0], TRX[0.00233700], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04504097 | | CTX[0], USD[0.00], XPLA[2.2151041] | | |
| 04504099 | | DOGE[1], NFT (4226051624079030042/Monza Ticket Stub #1645)[1], USD[460.00] | | |
| 04504101 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], CVC-PERP[0], DASH-PERP[0], EDEN-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[.2983413], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LOST-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SHIB-PERP[0], STEP-PERP[0], TRX[.001554], USD[0.08], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 04504106 | | AKRO[4], BAO[3], BTC-PERP[0], DENT[3], DOGE-PERP[0], ETH-PERP[0], FRONT[1], GMT-PERP[0], GST[.07216694], GST-PERP[0], KIN[1], RSR[3], TRX[1.000011], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04504108 | | BTC[.00570968], USD[1.05] | | |
| 04504110 | | ETH[.00000001], ETH-PERP[0], MTA[9.23502007], USD[0.00], USDT[0] | | |
| 04504112 | | USDT[0] | | |
| 04504123 | | BAO[2], DENT[1], ETH[0], KIN[1], TRX[.00001], UBXT[1] | | |
| 04504135 | | MATIC[200], USD[2.87] | | |
| 04504143 | Contingent | NFT (343855204353525444/Netherlands Ticket Stub #1932)[1], NFT (416181434725289939/The Hill by FTX #16878)[1], NFT (467706083307021964/FTX AU - we are here! #56549)[1], SRM[.38702351], Yes SRM_LOCKED[5.61297649], TRX[49.000001], USD[0.00], USDT[1.14254961] | Yes | |
| 04504154 | Contingent, Disputed | TRX[.106577] | Yes | |
| 04504156 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.0938044], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.96], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX-PERP[0], UNI-PERP[0], USD[9342.49], USDT[10533.61786231], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04504159 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 04504161 | | TRX[.000002], USDT[.095828], VETBULL[5178.964] | | |
| 04504167 | | CEL-PERP[0], GST-PERP[0], NFT (402144588899999727/FTX AU - we are here! #16832)[1], NFT (465457488135382321/FTX EU - we are here! #102319)[1], NFT (539049485629295355/FTX EU - we are here! #102113)[1], NFT (575835307585765899/FTX EU - we are here! #101988)[1], TRX[.00009], USD[0.52], USDT[1] | | |
| 04504171 | | TONCOIN[.055] | | |
| 04504186 | | SLRS[1.1] | | |
| 04504188 | | MATIC[0] | | |
| 04504192 | | BTC[0], TRX[.000006] | | |
| 04504197 | Contingent | GMT[.07058648], LUNA2[3.06175164], LUNA2_LOCKED[7.1440871 6], LUNC[866702.866238], SOL[.004762], USD[0.01], USDT[0] | | |
| 04504199 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], DASH-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00033692], ETH-PERP[0], ETHW[0.00033691], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00054656], LUNA2_LOCKED[0.00127532], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.45], USDT[0], USTC[.07736961], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04504200 | | SLRS[1.1] | | |
| 04504202 | | TRX[.000002] | | |
| 04504205 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], NFT (536929767299545431/FTX AU - we are here! #38912)[1], OKB-PERP[0], TRX-0624[0], USD[0.01], USDT[.00104112], XPLA[74510.42362724] | Yes | |
| 04504209 | | BTC[0], USD[0.00] | | |
| 04504221 | | USDT[0], XRP[.037195] | | |
| 04504229 | | TRX[422.877221] | | |
| 04504232 | | TRX[.199219], USD[8.02], XPLA[1709.784] | | |
| 04504266 | | NFT (356752738651833029/FTX EU - we are here! #14843 8)[1], NFT (360002187549395465/FTX EU - we are here! #148144)[1], NFT (377466552009555797/FTX EU - we are here! #148249)[1], NFT (379109254562937452/FTX AU - we are here! #46451)[1], NFT (425383031962207715/Austria Ticket Stub #1866)[1], NFT (433112086304918814/FTX Crypto Cup 2022 Key #344)[1], NFT (446732802262914167/Singapore Ticket Stub #688)[1], NFT (484273969772450876/Monaco Ticket Stub #1137)[1], NFT (523991267630193011/Belgium Ticket Stub #1831)[1], NFT (547320173082900635/FTX AU - we are here! #46718)[1], UBXT[1], USD[4128.80], USDT[0] | Yes | |
| 04504271 | | SLRS[1.1] | | |
| 04504273 | | BAO[1], FTT[.06887965], KIN[1], TONCOIN[75.8730238], USDT[1.01713891] | Yes | |
| 04504277 | | BAO[2], BTC[.0620116], DENT[2], ETH[.21239732], FTT[.00064398], KIN[9], NFT (327585452981186631/Singapore Ticket Stub #633)[1], NFT (363847616318613712/FTX EU - we are here! #14589)[1], NFT (403280312875261813/FTX EU - we are here! #14550 7)[1], NFT (403763885249676939/FTX Crypto Cup 2022 Key #319)[1], NFT (413495066770796185/Belgium Ticket Stub #711)[1], NFT (420581856762856246/Monaco Ticket Stub #1130)[1], NFT (431701254036917249/FTX AU - we are here! #46040)[1], NFT (448564274103840294/FTX AU - we are here! #45970)[1], NFT (546183244552657510/FTX AU - we are here! #145670)[1], NFT (567042916012413612/Austria Ticket Stub #1844)[1], NFT (572357197561471141/The Hill by FTX #5636)[1], SPY[1.26721124], TOMO[1], USD[537.53], USDT[100.00000215] | Yes | |
| 04504283 | | TRX[.000001], USDT[2.73816377] | | |
| 04504284 | | STEP[0] | | |
| 04504292 | | BAO[2], TRX[.000199], TRY[0.00] | | |
| 04504293 | | HXRO[1], USD[0.00], USDT[0] | | |
| 04504294 | | BNB[.00000001], ETH[0], SOL[0], USDT[0], XRP[0] | | |
| 04504309 | | BNB[0], BTC[0], ETH[.0179974], FTT[0], HT[0], MATIC[0.61560709], TRX[.584877], USDT[1.62068535] | | |
| 04504319 | | LTC[.00053871] | Yes | |
| 04504322 | | CRO[8735.33198919], CRO-PERP[0], DOGE[1], ETHW[.36916457], FTT[4.99297237], NFT (296425417325898297/Monza Ticket Stub #978)[1], NFT (299537744767022958/FTX AU - we are here! #36971)[1], NFT (300752171357983333/Netherlands Ticket Stub #923)[1], NFT (305644840823633287/FTX AU - we are here! #36947)[1], NFT (426859659884090881/FTX EU - we are here! #138517)[1], NFT (429592101860749092/Montreal Ticket Stub #1356)[1], NFT (452498798635690285/The Hill by FTX #4363)[1], NFT (465256109923732916/Mexico Ticket Stub #311)[1], NFT (497612068655405365/Monaco Ticket Stub #1168)[1], NFT (514187356516348582/FTX EU - we are here! #138635)[1], NFT (522685607408556889/Singapore Ticket Stub #1216)[1], NFT (523990561384168054/FTX Crypto Cup 2022 Key #1345)[1], NFT (534246460082481828/FTX EU - we are here! #138416)[1], NFT (557639537280397572/Japan Ticket Stub #1366)[1], SOL[2.04469464], USD[473.46], USDT[1104.56733783] | Yes | |
| 04504326 | | USD[0.00] | | |
| 04504327 | Contingent, Disputed | USDT[0.00031766] | | |
| 04504329 | | BAO[2], DENT[1], DOGE[12.72487307], ETH[2.2040069], ETHW[2.20308123], HXRO[1], KIN[3], MATIC[176.78637062], SHIB[1956.24897959], SOL[5.57962009], TRU[1], USD[0.00], XRP[.0000335] | Yes | |
| 04504332 | | USD[0.00] | | |
| 04504338 | | BULL[.0006], TRX[.001641], USD[0.64], USDT[0.96866146] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04504339 | Contingent | BTC[0.00000091], CRO-PERP[0], DOGE[.00507335], ETH-PERP[0], FTM[.00218595], GMT-PERP[0], GST-PERP[0], LUNA2[0.00001660], LUNA2_LOCKED[4.22446312], LUNC[3.61562409], LUNC-PERP[0], NFT (316650247579648710/Singapore Ticket Stub #271)[1], NFT (363591356153633534/Netherlands Ticket Stub #1256)[1], NFT (424880448406121701/Mexico Ticket Stub #1048)[1], NFT (468711215188203514/Austin Ticket Stub #628)[1], NFT (497587205589817601/Japan Ticket Stub #1025)[1], NFT (530582244803184960/Belgium Ticket Stub #1599)[1], TRX-PERP[0], USD[0.00], USDT[0.000000001], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 04504340 | | USDT[30.165] | | |
| 04504342 | | APE-PERP[0], ATOM-PERP[0], AVAX-0624[0], BOBA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NFT (394009668589498093/FTX EU - we are here! #126726)[1], NFT (434523420445374953/FTX EU - we are here! #126204)[1], NFT (485423811029502827/FTX EU - we are here! #126645)[1], OKB-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.96], USDT[63661005], WAVES-0624[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04504363 | | STEP[0] | | |
| 04504366 | | STEP[0] | | |
| 04504367 | | NFT (290601342192376765/FTX AU - we are here! #3329)[1], NFT (363542893466028667/FTX EU - we are here! #172599)[1], NFT (399847677810233335/FTX AU - we are here! #30977)[1], NFT (423298167920530041/FTX EU - we are here! #172866)[1], NFT (468911191597216622/FTX AU - we are here! #3338)[1], NFT (558004382824105840/FTX EU - we are here! #172370)[1] | | |
| 04504375 | | STEP[0] | | |
| 04504376 | | AXS[105.29795289], BTC[3.36582498], DOGE[14306.33555], DOT[0.00688750], ETH[8.18649723], ETHW[8.18649723], FTT[32.4689971], SOL[287.18790033], USD[30.40] | | |
| 04504377 | Contingent | ETH[0], KIN[3774601.51553892], LUNA2[0.39600047], LUNA2_LOCKED[0.91574321], LUNC[38530.49407595], RSR[2], SOL[.32842093], UBXT[9307.66801745], USD[0.00], USTC[32.06957987], XRP[9.10933875] | Yes | |
| 04504378 | Contingent | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.95773000], SAND-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04504382 | | APE[43.8], GOG[1229], IMX[524.388603], USD[28.30] | | |
| 04504383 | | APE-PERP[0], USD[13.34], XPLA[1369.814], XRP[.307287], XRP-PERP[0] | | |
| 04504385 | | COPE[.44] | | |
| 04504387 | | NFT (423637765049826241/FTX EU - we are here! #166246)[1], NFT (429246517187801890/FTX EU - we are here! #166470)[1], SOL[.0005952], TRX[.000777], USD[0.00], USDT[0] | | |
| 04504399 | | STEP[0] | | |
| 04504401 | | USD[0.00] | | |
| 04504403 | | ETH[.10649134], ETHW[0.10649133] | | |
| 04504405 | | USD[0.00], USDT[99790.32] | | |
| 04504416 | | FTM[10], USD[0.00] | | |
| 04504427 | | EUR[0.00], USD[0.01] | | |
| 04504443 | | NFT (339059671625804562/FTX AU - we are here! #43731)[1], NFT (366655119371147121/FTX EU - we are here! #44013)[1], NFT (430772301506910569/FTX EU - we are here! #43852)[1], TONCOIN[.04], USD[0.00], USDT[0] | | |
| 04504445 | Contingent | LUNA2[0.0247842], LUNA2_LOCKED[0.04778298], LUNC[4459.22], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 04504449 | | BNB[0], BTC[0], ETH[.00000001], GST[0], SOL[0], USD[0.00] | | |
| 04504450 | | SOL[0], TRX[0] | | |
| 04504453 | | NFT (436959639893676725/FTX EU - we are here! #241269)[1], NFT (444296591866737768/FTX EU - we are here! #241190)[1], NFT (548732078160202951/FTX EU - we are here! #241259)[1] | | |
| 04504455 | | BTC[0.00000066], TRX[.000016], USD[0.05], USDT[0.02514341] | | |
| 04504457 | | NFT (334627279608509140/FTX EU - we are here! #11794)[1], NFT (353664481875878549/FTX EU - we are here! #12971)[1], NFT (520248609237884076/FTX EU - we are here! #12057)[1] | | |
| 04504460 | | AKRO[1], KIN[3], USD[0.00], XRP[0] | | |
| 04504463 | | AUD[0.00] | | |
| 04504471 | | USD[0.00], USDT[.0052] | | |
| 04504478 | | ETH[0] | | |
| 04504479 | | ETHW[10], TONCOIN[.05], USD[0.00], USDT[5.94554675] | | |
| 04504487 | | BTC[0], FTT[0.14384714], USD[0.00], USDT[0] | | |
| 04504490 | | BTC-PERP[0], TRX[.000975], USD[0.00], USDT[17.85116242], XRP[.071428] | | |
| 04504505 | | TRX[5.98] | | |
| 04504506 | | APT[0], BNB[0.00000001], ETH[0], MATIC[0], SOL[0] | | |
| 04504507 | Contingent | FTT[150.93220631], LUNA2[1.96292505], LUNA2_LOCKED[4.45380931], TRX[62], USD[10372.00], USDT[0] | Yes | |
| 04504510 | Contingent | ALPHA[0], ANC[0], ANC-PERP[0], APE[0], APE-PERP[0], AVAX[0], BTC[.00000022], CEL-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00001118], GMT[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNA2[0.00640423], LUNA2_LOCKED[0.01494320], LUNC-PERP[0], NEAR[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SHIB[0], SKL[0], SRN-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], WAVES-PERP[0], XMR-PERP[0] | Yes | |
| 04504516 | | USDT[0.00000612] | | |
| 04504518 | | AKRO[2], BAO[3], FTT[.00002829], KIN[2], SOL[.2502052], SWEAT[292.39103907], TRX[1.000025], USD[0.00], WRX[272.88923908] | Yes | |
| 04504523 | | ETH[0], TRX[.000006] | | |
| 04504524 | | BTC[0.01346254], ETH[0], TRX[.000012], USD[0.00] | Yes | |
| 04504528 | | USD[0.04] | | |
| 04504534 | | APE[.02892], USD[0.00], USDT[0] | | |
| 04504535 | | BNB[0], MATIC[0], SOL[0], USDT[0.00000362] | | |
| 04504538 | | COPE[.3] | | |
| 04504548 | | COPE[.3] | | |
| 04504552 | | NFT (328975866494867436/FTX EU - we are here! #98601)[1], NFT (350040756129386011/FTX EU - we are here! #89971)[1], NFT (360779067453825812/FTX EU - we are here! #98263)[1] | | |
| 04504554 | | USD[20.48], XPLA[819.9221], XRP-0325[0] | | |
| 04504555 | | COPE[.3] | | |
| 04504557 | | NFT (370361955417056859/FTX AU - we are here! #40763)[1], NFT (455580707461864032/FTX AU - we are here! #44146)[1] | | |
| 04504560 | | NFT (308955167213786121/FTX AU - we are here! #131223)[1] | | |
| 04504563 | | BNB[0], GENE[0], TRX[.001554], USDT[0.00000247] | | |
| 04504564 | | COPE[.3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04504567 | | APE[9.28403476], BAO[1], GMT[.00000007], KIN[3], TRX[2], USD[0.00] | Yes | |
| 04504571 | | USD[2.43] | | |
| 04504574 | | NFT (401188254788468007/FTX EU - we are here! #39233)[1], NFT (515465301601249175/FTX EU - we are here! #40244)[1], NFT (524901666438293127/FTX EU - we are here! #40428)[1] | | |
| 04504577 | | COPE[.3] | | |
| 04504579 | | ATLAS[9.95], TRX[.000777], USD[0.00], USDT[.79] | | |
| 04504586 | Contingent, Disputed | AAVE-PERP[0], APE-PERP[0], CELO-PERP[0], EGLD-PERP[0], GMT-PERP[0], MAPS-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04504587 | | COPE[.3] | | |
| 04504591 | | COPE[.15000001] | | |
| 04504598 | | COPE[.15000001] | | |
| 04504600 | Contingent | AKRO[1], BAT[1], BNB[.00301025], KIN[2], LUNA2[4.76506675], LUNA2_LOCKED[10.98124083], RSR[1], SECO[1.03080331], SXP[1], TRX[1.320727], USD[334.01], USDT[0.70107371] | Yes | |
| 04504601 | | BULLSHIT[4.8399981], SUSHIBULL[134600000], USD[52.67], USDT[0.00216045] | | |
| 04504602 | | COPE[.3] | | |
| 04504607 | | BAT[1], KIN[2], USD[0.00] | | |
| 04504611 | | COPE[.3] | | |
| 04504613 | | BNB[.001], GENE[.099601], USD[0.00] | | |
| 04504618 | | FTT[0.00499535], STMX[6958.608], USD[0.12] | | |
| 04504620 | | DAI[0], SOL[0] | | |
| 04504624 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[.0337], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT[60.63427], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[.347], FIL-PERP[78.2], FLM-PERP[0], FTM-PERP[0], FTT[30.8], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[5598.58], USDT[17.30775300], VET-PERP[0], XRP[2984.45401], XRP-PERP[0], XTZ-PERP[0] | | |
| 04504630 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[.00000037], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04504649 | | TRX[5145], USD[0.03], USDT[.00185971] | | |
| 04504658 | | ADA-PERP[0], APE[.09283], APE-PERP[0], ETH-PERP[0], GMT[.55426], GMT-PERP[0], LINK-PERP[0], MKR-PERP[0], NFT (314647749159116152/FTX AU - we are here! #54079)[1], NFT (362493319199214304/FTX EU - we are here! #110870)[1], NFT (370990209172421689/FTX AU - we are here! #110721)[1], NFT (569389801646792769/FTX EU - we are here! #110788)[1], TRX[.802769], TRX-PERP[0], USD[0.38], USTC-PERP[0] | | |
| 04504660 | | BTC[.02781517], DOGE[751.27985854], FTT[6], LTC[.78717576], USDT[70.10873056], XRP[1079.29847692] | Yes | |
| 04504661 | | BNB[0], BTC[0], MATIC[0], TRX[0.50640600], USD[0.00], USDT[0] | | |
| 04504673 | | COPE[.3] | | |
| 04504674 | | DOT-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 04504675 | Contingent | FTT[0.00861174], GENE[.03791395], LUNA2[0.16956400], LUNA2_LOCKED[0.39564935], USD[0.00], USDT[0] | | |
| 04504686 | | ATOM[0], NFT (291713303265225199/FTX EU - we are here! #156665)[1], NFT (334543868276557355/FTX EU - we are here! #156961)[1], NFT (453327330643588195/FTX Crypto Cup 2022 Key #16065)[1], NFT (537385277000191669/The Hill by FTX #20945)[1], NFT (575587162651935704/FTX EU - we are here! #156800)[1] | Yes | |
| 04504691 | | BTC[.00000007], TRX[.0006339], USD[0.00], USDT[0.00066197] | | |
| 04504692 | | DENT[1], RSR[1], SOL[0], TRX[2], UBXT[1] | | |
| 04504702 | | LUNC[1039.249728], TONCOIN[.033], USD[0.01], USDT[0] | | |
| 04504725 | | NFT (412510000880810872/FTX EU - we are here! #55282)[1], NFT (462583424541667465/FTX EU - we are here! #48319)[1], NFT (476812658047521857/FTX EU - we are here! #55200)[1] | | |
| 04504740 | | BNB[1.03950229], BTC[0.00001725], ETH[1.99661653], NFT (416997796080608651/FTX EU - we are here! #147289)[1], NFT (496286971755593260/FTX EU - we are here! #147446)[1], NFT (513842535719780490/FTX EU - we are here! #147514)[1], USD[0.01], USDT[1150.81440371] | Yes | |
| 04504744 | | NFT (407449653023596326/FTX EU - we are here! #75058)[1], NFT (525399913687976206/FTX EU - we are here! #74947)[1], NFT (567135584232671324/FTX EU - we are here! #75011)[1] | | |
| 04504745 | | ETH[0] | | |
| 04504753 | | COPE[.44] | | |
| 04504761 | | APT[.04449831], BNB[.00000001], ETH[.00100001], ETH-PERP[0], ETHW[.001], LOOKS[.36486473], LUNC-PERP[0], TRX[.000008], USD[0.09], USDT[0.00961590] | | |
| 04504763 | | ADA-PERP[0], APE-PERP[0], AXS[.00097446], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], HUM-PERP[0], KNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND[1.29481943], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[26.82], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04504767 | | NFT (347281120096145277/FTX EU - we are here! #164586)[1], NFT (380262443297867172/FTX AU - we are here! #6295)[1], NFT (469373745608143534/FTX AU - we are here! #6271)[1], NFT (536612506867248532/FTX Crypto Cup 2022 Key #5062)[1], NFT (554363761171328386/FTX EU - we are here! #164920)[1], NFT (560554929516354392/FTX EU - we are here! #164717)[1], NFT (576098270860805933/FTX AU - we are here! #26830)[1], USD[0.00] | | |
| 04504769 | | FTT-PERP[0], NFT (549836664893421400/FTX AU - we are here! #63615)[1], USD[0.23], USDT[0.70494221] | | |
| 04504776 | | AKRO[1], TRX[.000009], USD[0.00], USDT[0] | | |
| 04504778 | | TRX[3.99] | | |
| 04504779 | | ETH[7.07811164], ETHW[.00011164], SOL[57.0509946], USD[21.72], USDT[3839.275272] | | |
| 04504782 | Contingent | CTX[0], LUNA2[4.74337728], LUNA2_LOCKED[11.06788033], LUNC-PERP[0], TRX[.00001], USD[0.00], USDT[0.00000003], XRP[.222] | | |
| 04504784 | | ETHBULL[.00099], TRX[.650072], USD[1.77], USDT[0.08111502] | | |
| 04504787 | | COPE[.3] | | |
| 04504793 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], IMX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.01], SOL-PERP[0], SRN-PERP[0], STG[.81], STORJ-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.18], USDT[0.00050687], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | Yes | |
| 04504799 | | INDI[22355.7516], TRX[.325191], USD[0.26] | | |
| 04504805 | | COPE[.3] | | |
| 04504806 | | COPE[.44] | | |
| 04504820 | | COPE[.15000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04504821 | | COPE[.44] | | |
| 04504827 | | COPE[.44] | | |
| 04504830 | | COPE[.15000001] | | |
| 04504834 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GBP[0.00], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00679790] | | |
| 04504839 | | TRX[0.00188611], USDT[0.00001621] | | |
| 04504843 | | COPE[.15000001] | | |
| 04504850 | Contingent | GST[.00001157], LUNA2[0.43844637], LUNA2_LOCKED[1.02304154], SOL[0], USD[0.00], USDT[0.00000020] | | |
| 04504865 | | COPE[.15000001] | | |
| 04504873 | | COPE[.3] | | |
| 04504877 | | BIT[.174], MTA[489], USD[0.00], USDT[0] | | |
| 04504878 | | BTC[.00272614], NFT (466578080434496496/FTX Crypto Cup 2022 Key #9932)[1] | Yes | |
| 04504881 | | COPE[.44] | | |
| 04504887 | | FTT[.70227257], TRX[173.26272648], USDT[9.48185128] | Yes | |
| 04504888 | | ETH[0] | | |
| 04504891 | | NFT (288267570416365352/FTX EU – we are here! #173766)[1], NFT (299786599666387378/FTX Crypto Cup 2022 Key #2571)[1], NFT (379204472594231071/The Hill by FTX #7426)[1], NFT (422527133383757868/FTX EU – we are here! #171521)[1], NFT (463793000084463238/Austria Ticket Stub #1815)[1], NFT (531928811163186717/FTX EU – we are here! #170620)[1], TRX[.000001], USDT[1] | | |
| 04504892 | | COPE[.15000001] | | |
| 04504895 | | AUD[0.00], BTC[1.3016653], FTT[0], RUNE[1311.6], SOL[258.59267155], USD[17310.58], USDT[0] | | |
| 04504898 | Contingent | ATOM[0], AVAX[0], DOT[0], FTT[49.995], LUNA2[7.69567759], LUNA2_LOCKED[17.95658105], LUNC[0], MATIC[0], RAY[1087.20797048], SOL[48.8543817], UNI[0], USD[0.42] | | |
| 04504900 | | BNB[0], BTC[0.00017062], TRX[.000778], USDT[0.00012308] | | |
| 04504902 | | COPE[.00000001] | | |
| 04504904 | | COPE[.3] | | |
| 04504911 | | COPE[.00000001] | | |
| 04504919 | | BTC[0] | | |
| 04504920 | | APE[25.96389603], AVAX[16.60147598], DENT[1], DOGE[1], KIN[1], RUNE[163.48839226], TRX[1], UBXT[1], USDT[0.00000091] | Yes | |
| 04504921 | | COPE[.00000001] | | |
| 04504922 | | AAVE-PERP[-163.9], ADA-PERP[0], ALPHA-PERP[-144744], APE-PERP[0], ASD-PERP[0], AVAX-PERP[-744.9], BCH-PERP[-24.934], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[32807.64], USDT[17182.93017415], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04504925 | | NFT (301353191699855837/FTX Crypto Cup 2022 Key #17066)[1] | Yes | |
| 04504931 | | COPE[.30000001] | | |
| 04504932 | | COPE[.00000001] | | |
| 04504942 | | COPE[.44] | | |
| 04504944 | | APE-PERP[0], CHF[10.00], EDEN-0624[0], ETC-PERP[0], FTM-PERP[0], RAMP-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[2], USD[-8.99], ZRX-PERP[0] | | |
| 04504949 | | TRX[.000779], USD[0.09] | | |
| 04504952 | | NFT (308617357048341063/FTX AU – we are here! #13156)[1], NFT (331233542821824052/FTX EU – we are here! #277552)[1], NFT (358104227387600309/FTX Crypto Cup 2022 Key #3879)[1], NFT (405591304410278123/FTX AU – we are here! #29601)[1], NFT (474529182826876236/FTX EU – we are here! #277503)[1], NFT (497717748980818216/FTX AU – we are here! #13141)[1], NFT (523281929605653894/FTX EU – we are here! #277525)[1] | | |
| 04504956 | | USD[964.77], XPLA[5038.4078] | | |
| 04504957 | | COPE[.00000001] | | |
| 04504957 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04504958 | | BNB[0], MATIC[0], NFT (345443068584445721/FTX EU – we are here! #74113)[1], NFT (347825088617060440/FTX EU – we are here! #74347)[1], NFT (514328259844892126/FTX EU – we are here! #74527)[1], TRX[0.54425133], USD[0.00], USDT[0] | | |
| 04504968 | | COPE[.30000001] | | |
| 04504969 | | COPE[.00000001] | | |
| 04504971 | | BTC[.00009088], USD[0.00], USDT[0] | | |
| 04504973 | | COPE[.00000001], STEP[0] | | |
| 04504976 | | COPE[.15000001] | | |
| 04504981 | | NFT (293233392602839783/FTX EU – we are here! #167321)[1], NFT (311679700754733595/FTX EU – we are here! #167550)[1], NFT (320629685821820871/FTX EU – we are here! #167440)[1], NFT (395657616728863727/FTX Crypto Cup 2022 Key #2157)[1], TRX[.000821], USD[0.57], USDT[0.52149603] | | |
| 04504983 | | COPE[.00000001], STEP[0] | | |
| 04504992 | | COPE[.00000001], STEP[0] | | |
| 04504993 | | COPE[.15000001] | | |
| 04505000 | | USD[74.68] | | |
| 04505003 | | COPE[.44] | | |
| 04505005 | Contingent, Disputed | AKRO[2], BAO[7], BNB[0], BTC[0], DENT[1], ETH[0], GMT[0], GST[0], KIN[2], LUNA2[0.03040346], LUNA2_LOCKED[0.07094142], LUNC[0], MATIC[0], NFT (320709863075275102/FTX EU – we are here! #98898)[1], NFT (397472461930944817/FTX EU – we are here! #97604)[1], NFT (464287183060756388/FTX EU – we are here! #98233)[1], SAND[0], SOL[0], UBXT[3], USD[0.00], USDT[0.00000001], USTC[4.303758] | | |
| 04505007 | | COPE[.15000001] | | |
| 04505011 | | COPE[.00000001], STEP[0] | | |
| 04505016 | | USD[0.04], USDT[0.05325477], XPLA[9.964] | | |
| 04505019 | | COPE[.00000001], STEP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04505030 | | BNB[0], BTC[0], DOT[0], LUNC[0], LUNC-PERP[0], MATIC[0], USD[0.00], USDT[0] | | |
| 04505037 | | COPE[.00000001], STEP[0] | | |
| 04505047 | | APE-PERP[0], ETH-PERP[0], NFT (305483937411120941/FTX AU - we are here! #59351)[1], SOL[0.62301139], USD[-0.01] | | |
| 04505048 | | TRX[.568735], USD[0.00] | | |
| 04505054 | | COPE[.00000001], HOLY[0] | | |
| 04505057 | | TONCOIN[.05], USD[121.76] | | |
| 04505058 | | BNB[0.00071254], LTC[.00000001], TRX[.000001], USD[0.00], USDT[0], WRX[0] | | |
| 04505060 | | BULL[.0008124], ETHW[.0007248], USD[0.07], USDT[85.91782436] | Yes | |
| 04505061 | | COPE[.00000001], HOLY[0] | | |
| 04505065 | | COPE[.44] | | |
| 04505068 | | ETH[.00047476], ETHW[0.00047476], TRX[.524431], USD[1.76] | | |
| 04505071 | | AKRO[1], BAO[3], DENT[2], ETHW[6.20897284], KIN[4], MATIC[1.00001826], RSR[1], TONCOIN[1337.13432256], TRX[1], UBXT[1], USD[0.00], USDT[0.00000008] | Yes | |
| 04505076 | | NFT (4119480356380257748/FTX EU - we are here! #214930)[1], NFT (48391067353759271/FTX EU - we are here! #214891)[1], NFT (528377065509089372/FTX EU - we are here! #214966)[1] | | |
| 04505077 | | COPE[.00000001] | | |
| 04505086 | | COPE[.00000001] | | |
| 04505099 | | USD[10.01], XPLA[2630], XRP[0] | Yes | |
| 04505101 | Contingent | APE-PERP[0], LUNA2_LOCKED[136.2054597], USD[0.16], USDT[0] | | |
| 04505102 | | COPE[.44] | | |
| 04505108 | Contingent | AUDIO-PERP[0], BAO-PERP[0], GMT-PERP[0], GST[.06336], KNC-PERP[0], LUNA2[0.22377827], LUNA2_LOCKED[0.52214930], LUNC[48728.19], LUNC-PERP[0], STMX-PERP[0], USD[0.00], USDT[1.37597701], WAVES-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 04505114 | | COPE[.00000001] | | |
| 04505118 | | COPE[.15000001] | | |
| 04505122 | | ATOM[0], AUD[0.15], BTC[0], DOGE[0], MATIC[0], SOL[0.84813791], TRX[.001557], USD[0.00], USDT[0.00000001] | Yes | |
| 04505131 | | COPE[.00000001] | | |
| 04505134 | | USD[0.00] | | |
| 04505136 | | INDI[17588.473], USD[35.36] | | |
| 04505138 | | AAVE[.3], AVAX[1.3], BNB[.23850224], DOGE[743], EOS-PERP[0], ETH[.027], ETH-PERP[0], ETHW[.027], FTT[4.09918], TRX[.002333], USD[-3.01], USDT[357.63566311] | | |
| 04505140 | | COPE[.00000001] | | |
| 04505141 | | BNB[0], MATIC[0], SAND[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 04505150 | | COPE[.30000001] | | |
| 04505151 | | NFT (293555388821653610/FTX EU - we are here! #44471)[1], NFT (352586563288914394/FTX EU - we are here! #45201)[1], NFT (451351922070321543/FTX EU - we are here! #45049)[1], TONCOIN[.09], USD[0.00] | | |
| 04505155 | | NFT (415715968062976166/FTX Crypto Cup 2022 Key #20769)[1], OKB-PERP[0], TRX[.010462], USD[0.00], USDT[0.00000001] | Yes | |
| 04505161 | | CTX[0], FTT[0], NFT (434437824509962492/FTX Crypto Cup 2022 Key #3598)[1], TRX[.000008], USD[468.21], XPLA[19862.68069474] | Yes | |
| 04505163 | | USDT[0.61445922] | | |
| 04505164 | | BNB[0], CRO[0], HT[.00000001], MATIC[.00000001], SOL[.00000001], TRX[0], USDT[0.00000001] | | |
| 04505166 | | AUD[0.00], BTC[.00528211] | | |
| 04505175 | | COPE[.30000001] | | |
| 04505180 | Contingent, Disputed | SOL[.002094], TRX[.000778], USDT[0] | | |
| 04505181 | | BAO[3], ETH[0], XRP[456.58419185] | Yes | |
| 04505187 | | BTC[.00007525], USD[0.00] | | |
| 04505200 | | USD[0.33] | | |
| 04505214 | | USD[0.00] | | |
| 04505243 | | TRX[4.990003] | | |
| 04505251 | | XRP[100] | | |
| 04505266 | | COPE[.15000001] | | |
| 04505268 | | APE-PERP[0], USD[0.00], USDT[0] | | |
| 04505270 | | TRX[.086023], USD[9.12], USDT[0.00000001] | | |
| 04505276 | | NFT (469698445997060880/The Hill by FTX #23405)[1] | Yes | |
| 04505283 | | USDT[3] | | |
| 04505300 | | USD[0.00] | | |
| 04505303 | | AKRO[1], ETH[0], KIN[1], RSR[1], TRX[.000779], USD[0.00] | | |
| 04505304 | Contingent | ALGO-PERP[0], APT[.95972], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.25302824], IMX-PERP[0], LUNA2[0.00387266], LUNA2_LOCKED[0.00903622], LUNC-PERP[0], NEAR-PERP[0], NFT (358218926332167357/FTX AU - we are here! #54907)[1], NFT (522169863950788894/The Hill by FTX #9723)[1], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.103532], USD[3.77], USDT[0], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 04505316 | Contingent | LUNA2[0.00737418], LUNA2_LOCKED[0.01720643], LUNC[1605.7448505], LUNC-PERP[0], USD[0.00], XPLA[1158.7986], XRP[.46823834] | Yes | |
| 04505319 | | EUR[0.00], USD[0.00], USDT[.30971979] | | |
| 04505327 | | BAO[1], DENT[1], FTT[0], KIN[1], TRX[.000001], USD[0.00] | Yes | |
| 04505328 | | USD[5.20] | | |
| 04505332 | | COPE[.30000001] | | |
| 04505374 | | TRX[.124834], USD[0.00], USDT[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04505384 | | COPE[.00000001] | | |
| 04505398 | | USD[0.00] | | |
| 04505404 | | NFT (353971657191664412/FTX EU - we are here! #67397)[1], NFT (463015665966256251/FTX EU - we are here! #67478)[1], NFT (465268765719536219/FTX EU - we are here! #67310)[1] | | |
| 04505405 | | NFT (436767454985922414/The Hill by FTX #44083)[1], NFT (439794072666001285/FTX EU - we are here! #281616)[1], NFT (495227264448185164/FTX EU - we are here! #281627)[1] | Yes | |
| 04505408 | | TRX[.721212], USD[0.08] | | |
| 04505410 | | COPE[.00000001] | | |
| 04505416 | | USD[0.64] | | |
| 04505418 | | USDT[0.03431993] | | |
| 04505435 | | AKRO[5], BAO[4], KIN[3], SOL[0], TRX[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 04505438 | | COPE[.00000001] | | |
| 04505444 | | TONCOIN[5.50856265], USD[0.00] | Yes | |
| 04505449 | | COPE[.00000001] | | |
| 04505458 | | COPE[.15000001] | | |
| 04505461 | | COPE[.00000001] | | |
| 04505463 | | USD[0.00] | | |
| 04505465 | | NFT (407711748308027175/FTX EU - we are here! #259156)[1], NFT (411448493160915964/FTX EU - we are here! #259148)[1], NFT (511275539920382832/FTX EU - we are here! #259123)[1] | Yes | |
| 04505467 | | MATIC[11.48347051], XRP[37.31352815] | Yes | |
| 04505468 | | USD[0.55], XPLA[7.2355] | | |
| 04505480 | | COPE[.00000001] | | |
| 04505498 | | NFT (335928421975845091/FTX AU - we are here! #22187)[1], SOL[.05484609], USD[0.00] | Yes | |
| 04505499 | | ATLAS[380], USD[0.02], USDT[0.00000001] | | |
| 04505505 | | USD[0.00] | | |
| 04505517 | | COPE[.15000001] | | |
| 04505519 | | FTT[20.57023268], NFT (422700129966642156/FTX Crypto Cup 2022 Key #9845)[1], NFT (505222004610555710/The Hill by FTX #10859)[1], USDT[0.00000017] | | |
| 04505522 | | COPE[.00000001] | | |
| 04505536 | | TRX[.751653], USD[8.25] | | |
| 04505545 | | FTM[.131], USD[0.00] | | |
| 04505551 | | COPE[.15000001] | | |
| 04505556 | | COPE[.00000001] | | |
| 04505586 | | TRX[26.553002] | | |
| 04505600 | | BNB[.00291537], DOGE[1072.80395818], ETC-PERP[0], ETHW[.00498486], FTM-PERP[0], FTT[.899829], FTT-PERP[0], USD[0.00], USDT[9.63641215], XEM-PERP[0], XRP-PERP[0] | | |
| 04505610 | | UBXT[1], USD[5.06] | | |
| 04505611 | | TRX[0] | | |
| 04505619 | | COPE[.00000001] | | |
| 04505633 | | USD[0.00] | | |
| 04505647 | | COPE[.00000001] | | |
| 04505649 | | TONCOIN[.05575397], USD[0.01] | | |
| 04505652 | | FTT[441.337712], NFT (292051747681042132/FTX EU - we are here! #238144)[1], NFT (407756484894330171/FTX EU - we are here! #238132)[1], NFT (473088846554709125/FTX EU - we are here! #238117)[1], USDT[3.434615] | | |
| 04505654 | | BAO[2], KIN[1], LUA[645.9284435], USD[0.00], USDT[0] | | |
| 04505663 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO[19.64942288], ALGO-PERP[0], APE-PERP[0], AR-PERP[28], ATOM[21.06677624], ATOM-PERP[22.53], AVAX[9.18046389], AVAX-PERP[5], BCH-PERP[0], BNB[0], BTC[0.00002416], CEL-PERP[0], CHZ[594.67485319], CHZ-PERP[140], COMP-PERP[0], DAI[12.49347328], DOT[15.32997999], DOT-PERP[32.7], EOS-PERP[0], GRT-PERP[0], KNC-PERP[0], LUNA2[0.00201375], LUNA2_LOCKED[0.00469875], LUNC[6.35460569], LUNC-PERP[0], MATIC-PERP[0], NEAR[44.95863523], NEAR-PERP[0], SOL[0.28546702], SOL-PERP[0], TRX-PERP[0], USD[-803.10], USTC-PERP[0], VET-PERP[4698], WAVES-PERP[0], XRP-0624[0], XTZ-PERP[0] | | ATOM[19.996805], AVAX[9.022675], BTC[.000024], DOT[15.045131], SOL[.280614] |
| 04505670 | | TRX[.005449], USD[0.00], USDT[0.05187935] | | |
| 04505673 | | AUD[94.23], BAO[1], TRX[.001554], USD[0.00], USDT[0] | | |
| 04505678 | | SOL[.99778572] | | |
| 04505681 | | COPE[.00000001] | | |
| 04505690 | | USDT[7.74598570] | | |
| 04505696 | | TRX[.003785], USD[393.74], USDT[0] | | |
| 04505698 | Contingent | APE[0], AVAX[722.69062401], BTC[3], LUNA2[31.17316503], LUNA2_LOCKED[72.37338507], LUNC[1687187.10468657], USD[0.01], USDT[2.94981478], USTC[3315.91686252] | | |
| 04505706 | | COPE[.15000001] | | |
| 04505710 | | COPE[.00000001] | | |
| 04505720 | | COPE[.00000001] | | |
| 04505730 | | GST[.02], MANA[.9186], USD[0.00], USDT[0] | | |
| 04505732 | | COPE[.00000001] | | |
| 04505736 | | COPE[.15000001] | | |
| 04505747 | | ETH[.00344757], ETHW[0.00344757] | | |
| 04505749 | | COPE[.00000001] | | |
| 04505750 | | ETH[0], NFT (365066029863192737/FTX EU - we are here! #242949)[1], NFT (530687999575492547/FTX EU - we are here! #242914)[1], NFT (557032851637923725/FTX EU - we are here! #243028)[1], SOL[0], TRX[.001554] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04505758 | | APT[0.00538443], ETH[.0040672], LTC[.05041148], SOL[0], USDT[0.64671909] | | |
| 04505759 | | NFT (363824959481078429/FTX EU - we are here! #189619)[1], NFT (407037847697394878/FTX EU - we are here! #189837)[1], NFT (553914734708835629/FTX EU - we are here! #189748)[1] | | |
| 04505760 | | KIN[2], NFT (377987075792365853/FTX EU - we are here! #46284)[1], NFT (379708393372288740/FTX EU - we are here! #46174)[1], NFT (431444034127858126/FTX Crypto Cup 2022 Key #13593)[1], NFT (555426563344394545/FTX EU - we are here! #46370)[1], RSR[1], USD[0.00], USDT[0] | | |
| 04505762 | | COPE[.00000001] | | |
| 04505770 | | USD[12.39], XPLA[14659.9753], XRP[.471121] | | |
| 04505771 | | APE-PERP[0], USD[0.00] | | |
| 04505772 | | AKRO[2], ATLAS[0], ATOM[0], AVAX[0], BAO[3], BTC[0], DOT[0], EDEN[0], ETH[0], FTT[0], JOE[0], KIN[8], LOOKS[0], LRC[0], MATIC[0], Q[0], REEF[0], SPELL[0.18458262], TRX[.0005888], USD[0.00], USDT[0], XRP[0] | Yes | |
| 04505774 | | AKRO[2], BNB[.00001735], DENT[1], DOGE[1], GENE[0], GMT[0], MATIC[1.00902667], RSR[2.26453783], SOL[0.00005521], TRX[3], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04505783 | | BTC[0], TRX[.000001] | | |
| 04505785 | | APT[.01493367], USD[0.10], USDT[0.01146800] | | |
| 04505790 | | COPE[.15000001] | | |
| 04505792 | | USD[0.00] | | |
| 04505794 | | COPE[.00000001] | | |
| 04505803 | | NFT (462397997435726307/FTX EU - we are here! #226748)[1], NFT (530498404607688562/FTX EU - we are here! #226759)[1], NFT (565678528081826490/FTX EU - we are here! #226767)[1], USDT[0] | | |
| 04505807 | | APE[.12451821], BAO[1], BTC[0.00272788], DOGE[108.06065817], KIN[5], SOL[.19722218], TSLA[.15265227], TWTR[0], USD[0.00], ZAR[0.01] | Yes | |
| 04505808 | | COPE[.00000001] | | |
| 04505810 | | USDT[0.00052779] | | |
| 04505815 | | TRX[.001554], USD[50.78], USDT[66.45271627] | | USD[49.90], USDT[65.04168] |
| 04505825 | | COPE[.00000001] | | |
| 04505831 | | BTC[0.00314640], ETH[0.03450517], ETHW[.03408473], FTT[.099981], KIN[1], USD[254.43], USDT[0] | Yes | |
| 04505839 | | COPE[.00000001] | | |
| 04505841 | | USD[1.36] | | |
| 04505847 | | COPE[.00000001], HOLY[0.01014797] | | |
| 04505855 | | USD[0.00] | | |
| 04505857 | | BTC[0.05062350], USD[339.53] | | BTC[.029109], USD[64.38] |
| 04505859 | | NFT (367292962708927222/FTX eu - we are here! #248448)[1], NFT (413051973491005011/The Hill by FTX #20511)[1], NFT (556486991504593620/FTX EU - we are here! #248439)[1], SOL[0] | | |
| 04505861 | | COPE[.15000001] | | |
| 04505863 | | COPE[.00000001] | | |
| 04505866 | | COPE[.00000001], HOLY[0] | | |
| 04505869 | | COPE[.00000001] | | |
| 04505887 | | BTC[.00000007], TRX[.003111], USDT[0.39383661] | Yes | |
| 04505896 | | COPE[.00000007], HOLY[0] | | |
| 04505903 | | BNB[0.00000001], BTC[.00000064], MATIC[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 04505910 | | BTC[.05083125] | Yes | |
| 04505915 | | COPE[.00000001], HOLY[0] | | |
| 04505917 | | NFT (402972253021719252/FTX EU - we are here! #73579)[1], NFT (445225618290040387/FTX AU - we are here! #34879)[1], NFT (502527922823218179/FTX Crypto Cup 2022 Key #12374)[1], NFT (533017419156732852/FTX AU - we are here! #35107)[1] | | |
| 04505928 | | ATOM[0], BNB[0], ETH[0], TRX[0.00077700], USDT[0] | | |
| 04505934 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000398] | | |
| 04505940 | | ETH[0], ETH-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 04505948 | | COPE[.00000001], HOLY[0] | | |
| 04505950 | Contingent | BNB[.00000008], ETH[0], ETHW[0], FTT[0], LUNA2[0.00596687], LUNA2_LOCKED[0.01392271], TRX[.000126], USD[0.01], USDT[0.01000000] | | |
| 04505951 | | COPE[.15000001] | | |
| 04505959 | | USD[0.12] | | |
| 04505962 | | COPE[.00000001], HOLY[0.01015711] | | |
| 04505965 | | NFT (356278402970218338/FTX AU - we are here! #12568)[1], NFT (361274447381206587/FTX EU - we are here! #136131)[1], NFT (393210004084645990/FTX AU - we are here! #30461)[1], NFT (501980236155808328/FTX EU - we are here! #12587)[1], NFT (552583614403609635/FTX EU - we are here! #136622)[1], NFT (552887519742297429/FTX EU - we are here! #136884)[1] | | |
| 04505973 | | COPE[.00000001], SLRS[1.1] | | |
| 04505974 | | USD[0.00] | | |
| 04505975 | Contingent | BTC[0], DOGE[.996508], GMT[.94083], GMT-PERP[0], LUNA2[0.00108077], LUNA2_LOCKED[0.00252181], LUNC[.0034816], USD[0.00], USDT[2.01493779] | | |
| 04505983 | | BNB[.00284319], USD[0.18] | Yes | |
| 04505984 | | USDT[.368] | | |
| 04505987 | | COPE[.00000001], HOLY[0] | | |
| 04505989 | Contingent | AKRO[2], ALPHA[0], APE[0], BAO[1], DMG[226.21832643], DYDX[31.10568004], FTM[0], GBP[0.00], KIN[6], LUNA2[0.65824032], LUNA2_LOCKED[1.48150446], RSR[7841.47361942], SGD[0.00], SNX[1.72896727], SOL[0], TONCOIN[.70149169], UBXT[2], USD[0.00], USTC[92.87720802], XRP[0] | Yes | |
| 04505992 | | COPE[.30000001] | | |
| 04505994 | | BNB[.003242], USD[2.81] | | |
| 04505997 | | NFT (383728770960197737/FTX Crypto Cup 2022 Key #14713)[1] | | |
| 04505998 | | USD[1.11] | | |
| 04506003 | | COPE[.00000001], HOLY[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04506007 | | ETH[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 04506008 | Contingent | APT-PERP[0], BIT-PERP[0], ETH-PERP[0], FTT[3.72472932], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[.050096], GST-PERP[829], LUNA2[.41898681], LUNA2_LOCKED[0.97763588], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SPY[.0009806], SRM-PERP[0], USD[1333.80], USDT[2349.71446672] | | |
| 04506011 | | COPE[.30000001] | | |
| 04506017 | Contingent | AVAX[100], ETH-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0011911], TRX[.000086], USD[6.68], USDT[0] | | |
| 04506020 | | COPE[.00000001], HOLY[0.01018855] | | |
| 04506023 | | COPE[.15000001] | | |
| 04506029 | | TRX[.000001], USDT[.00913534] | Yes | |
| 04506031 | | COPE[.00000001], HOLY[0] | | |
| 04506033 | | COPE[.15000001] | | |
| 04506040 | | TRX[4.990002] | | |
| 04506042 | | AVAX[0.00066288], BNB[0.00000378], FTT[0], HT[0], LTC[.00003714], MATIC[0.00000030], SOL[0], TRX[0.01597046], USD[0.00], USDT[0.00804700] | | |
| 04506045 | | COPE[.25] | | |
| 04506048 | | COPE[.00000001], HOLY[0.01019076] | | |
| 04506056 | | COPE[.25] | | |
| 04506060 | | TRX[.000783], USD[0.00], USDT[9.41219200], USTC[0] | | |
| 04506064 | | COPE[.00000001], SLRS[1.1] | | |
| 04506068 | | NFT (519791234414743550/FTX AU - we are here! #49460)[1] | | |
| 04506075 | | COPE[.25] | | |
| 04506076 | | COPE[.00000001], HOLY[.01020173] | | |
| 04506083 | | NFT (335268191082340250/FTX EU - we are here! #123887)[1], NFT (472905109185780390/FTX EU - we are here! #123287)[1], NFT (532445331485147443/FTX EU - we are here! #123637)[1] | Yes | |
| 04506089 | | BAO[1], BRZ[8.2145222] | Yes | |
| 04506094 | | NFT (376136331606026854/FTX EU - we are here! #150542)[1], NFT (429045841247040989/FTX EU - we are here! #150772)[1], NFT (485126680497189351/FTX Crypto Cup 2022 Key #16276)[1], NFT (491230570893972361/FTX EU - we are here! #150628)[1], NFT (559192599084101996/The Hill by FTX #12263)[1] | | |
| 04506098 | | BAO[1], BNB[0], TRX[1], USDT[0.00528100] | | |
| 04506107 | | ETH[0] | | |
| 04506108 | | NFT (337199409171506767/FTX EU - we are here! #240228)[1], NFT (456698506563858966/FTX EU - we are here! #240261)[1] | | |
| 04506113 | | ETH[0] | | |
| 04506121 | | NFT (351022668057850514/FTX Crypto Cup 2022 Key #15145)[1], NFT (510856228336593080/The Hill by FTX #13245)[1], NFT (525224051405026833/FTX EU - we are here! #36496)[1] | | |
| 04506125 | | NFT (368377266237845035/FTX Crypto Cup 2022 Key #16585)[1] | | |
| 04506131 | | COPE[.4] | | |
| 04506138 | | APE[0], APE-PERP[0], BNB[0], BTC[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00083650], ETHW[0.00083650], FLM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], RUNE-PERP[0], TRX[0.62144865], USDI-1.09], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04506141 | | ETH[0] | | |
| 04506143 | | BAO[4], BTC[.00725123], ETH[.1120801], ETHW[.09151216], KIN[2], RSR[1], USD[67.66] | Yes | |
| 04506146 | | COPE[.25] | | |
| 04506147 | Contingent | AKRO[4], BAO[12], BRZ[121.63957961], BTC[0.07377363], BTT[10727557.70174037], CHZ[112.54428882], DENT[4087.67810819], ETH[.73863082], ETHW[0.73832070], GBP[0.00], KIN[12], LOOKS[26.7519843], LUNA2[14.06230022], LUNA2_LOCKED[31.6492144], LUNC[.26279541], MATH[1], MATIC[14.44383408], RSR[2], SHIB[453699.96057494], TRU[1], TRX[.00004717], UBXT[813.94364512], USDT[0.00006219], USTC[1979.60042914] | Yes | |
| 04506155 | | COPE[.4] | | |
| 04506157 | Contingent | BNB[.009914], LUNA2[0.04592379], LUNA2_LOCKED[0.10715551], LUNC[5000.002], PERP[.09816], TRX[.003108], USD[39.95], USDT[2.31650760] | | |
| 04506158 | | ETHW[.000468], USD[0.01] | | |
| 04506160 | | AUD[0.00] | | |
| 04506162 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.1748925], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[502.13], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 04506163 | | APE[0] | | |
| 04506166 | | BAO[2], GENE[1.33473314], NFT (370147133522003147/FTX EU - we are here! #110914)[1], NFT (373484493925621877/FTX EU - we are here! #110777)[1], NFT (432624879890153360/FTX EU - we are here! #110626)[1], USDT[0.00000004] | | |
| 04506168 | Contingent | BAO[1], BTC[.00000249], DOT[.00064408], ETH[0.00000457], LUNA2[0.00003860], LUNA2_LOCKED[0.00009006], USD[0.49], USDT[.47151168], USTC[.00546405] | Yes | |
| 04506170 | | BULL[.0001534], ETH[0], ETHW[0.00004587], USD[0.00], USDT[0] | | |
| 04506172 | | COPE[.15000001] | | |
| 04506177 | | AVAX-PERP[0], DOGE[.515], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[11.66], USD[0.98], USDT[0.22387786] | | |
| 04506178 | | COPE[.15000001] | | |
| 04506180 | | BNB[0], SOL[0], USDT[0.00000001] | | |
| 04506189 | | COPE[.25] | | |
| 04506190 | | COPE[.15000001] | | |
| 04506191 | | NFT (294519360468757080/FTX EU - we are here! #94481)[1], NFT (375982084502871430/FTX EU - we are here! #93894)[1], NFT (427764925719838470/FTX AU - we are here! #63993)[1], NFT (534085707656870214/FTX EU - we are here! #94307)[1] | | |
| 04506196 | | TRX[4.990067] | | |
| 04506199 | | COPE[.25] | | |
| 04506201 | | AUD[400.00] | | |
| 04506203 | | COPE[.25] | | |
| 04506216 | Contingent | ETH[0], KNCBULL[124.4642], LUNA2[0.00291025], LUNA2_LOCKED[0.00679059], LUNC[633.714436], MATICBULL[.2792], SXPBULL[616.8], USD[0.00] | | |
| 04506228 | Contingent | AKRO[1], BAO[2], DENT[2], KIN[5], LUNA2[0.45694162], LUNA2_LOCKED[1.06619711], LUNC[99500], MATIC[1], RSR[1], TRU[1], TRX[.000777], UBXT[4], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04506238 | | COPE[.4] | | |
| 04506248 | | APT[1.14939999], BNB[0], FTM[0], USDT[0.00000026] | | |
| 04506257 | | NFT (320641906720247101/FTX EU - we are here! #169915)[1], NFT (347707600089023604/The Hill by FTX #15824)[1], NFT (542251478037276865/FTX EU - we are here! #169985)[1], NFT (558964283141350853/FTX EU - we are here! #169985)[1] | | |
| 04506258 | | NFT (339600769978738883/FTX AU - we are here! #52275)[1], STMX[2.19], TRX[.002331], USD[3.82], USDT[9], XPLA[442.249354] | | |
| 04506259 | | COPE[.25] | | |
| 04506266 | | TRX[15.000001] | | |
| 04506271 | | GBP[0.02], USD[0.00], USDT[0] | | |
| 04506278 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.23], USDT[.003803], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04506283 | | COPE[.25] | | |
| 04506289 | Contingent, Disputed | ETHBULL[0.00006467], TRX[.000778], USD[0.00], USDT[0] | | |
| 04506290 | | NFT (345605112132717843/FTX EU - we are here! #89526)[1], NFT (358902559264685556/FTX AU - we are here! #52364)[1], USD[4.10], USDT[0.00000001], XRP[.47707489], XRP-PERP[-5] | | |
| 04506294 | | BTC[.00009994], LTC[.01], USD[20.44] | | |
| 04506298 | | COPE[.00000001], HOLY[0] | | |
| 04506301 | | ETH-PERP[0], USD[0.00], USDT[.21817522] | | |
| 04506302 | Contingent, Disputed | NFT (415796164552973105/FTX AU - we are here! #18715)[1] | | |
| 04506306 | | USD[1.00] | | |
| 04506311 | | ETH[0], USD[0.00], USDT[0.00000001], XPLA[2.890438] | | |
| 04506316 | | COPE[.15000001] | | |
| 04506317 | | BTC[0.57747061], BTC-PERP[0], DOGE[0.00000001], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[45.000007], USD[0.00] | | |
| 04506318 | | AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AVAX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], NFT (303961892689121202/The Hill by FTX #40921)[1], NFT (316763929307384400/FTX EU - we are here! #250510)[1], NFT (378330339432885138/FTX EU - we are here! #250558)[1], NFT (495738297705750077/FTX Crypto Cup 2022 Key #20860)[1], NFT (571155356317960750/FTX EU - we are here! #250583)[1], RSR-PERP[0], SOL[.015], SOL-PERP[0], SRN-PERP[0], TRX[.000786], USD[0.00], USDT[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04506320 | | COPE[.25] | | |
| 04506324 | | APE[10.48264515], KIN[1], USD[0.00] | | |
| 04506325 | | FTT[3.199392], NFT (324435909293549528/Monaco Ticket Stub #853)[1], NFT (325257400583197811/Singapore Ticket Stub #1058)[1], NFT (436550722932809498/The Hill by FTX #4552)[1], NFT (444573585776572698/Netherlands Ticket Stub #1134)[1], NFT (468862666911911709/FTX EU - we are here! #155159)[1], NFT (472745581755577265/Austria Ticket Stub #973)[1], NFT (479431608687339031/FTX AU - we are here! #2709)[1], NFT (486128923082275050/FTX AU - we are here! #2712)[1], NFT (486311114933799755/FTX EU - we are here! #154986)[1], NFT (488764123706886742/FTX AU - we are here! #31443)[1], NFT (502058992488321043/FTX Crypto Cup 2022 Key #1726)[1], NFT (550684018243848370/Hungary Ticket Stub #1479)[1], NFT (551406479687267627/Mexico Ticket Stub #1540)[1], NFT (570169428364318859/Belgium Ticket Stub #1819)[1], NFT (575626308470146299/Japan Ticket Stub #1666)[1], USD[2.10] | | |
| 04506334 | Contingent, Disputed | ETH[0], TRX[.000066] | | |
| 04506340 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0], BCH-PERP[0], BTC-PERP[0], CEL[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00935005], LUNA2_LOCKED[0.02181678], LUNC[0.00000001], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], TRX[0], USD[-0.06], USDT[0.46053366], USTC[0], USTC-PERP[0] | | |
| 04506348 | Contingent | LUNA2[2.88899117], LUNA2_LOCKED[6.7409794], LUNC[829083.91], SRM[.17428908], USD[87.33] | | |
| 04506355 | | COPE[.25] | | |
| 04506361 | | TRX[.000777], UMEE[15117.1272], USD[0.07], USDT[0] | | |
| 04506363 | | COPE[0.34777026], USD[0.00] | | |
| 04506365 | | COPE[.25] | | |
| 04506366 | | TRX[.000001], USD[0.00], USDT[0.00885773] | | |
| 04506372 | | NFT (535012879962344035/FTX EU - we are here! #176628)[1], NFT (537668902452947924/FTX EU - we are here! #176746)[1] | | |
| 04506378 | | EUR[0.95] | | |
| 04506391 | | BTC[0.00003630], TRX[.001556], USD[0.64], USDT[11.85096679] | | |
| 04506395 | | BTC[.04545626], ETH[.62564367], ETHW[.62544053], NFT (325820920140573075/FTX EU - we are here! #163608)[1], NFT (358084650678448817/FTX EU - we are here! #163461)[1], NFT (366557182050003903/Netherlands Ticket Stub #1615)[1], NFT (477823023441279814/FTX EU - we are here! #163523)[1], NFT (503476726801369600/FTX AU - we are here! #30464)[1], NFT (561898525836680745/FTX AU - we are here! #30449)[1], USDT[154.47370490] | Yes | |
| 04506397 | | COPE[.4] | | |
| 04506398 | | NFT (555229379227033203/FTX AU - we are here! #21665)[1] | | |
| 04506399 | | BAO[1], BTC-PERP[0], USD[0.00], USDT[0.00030348] | Yes | |
| 04506417 | | COPE[.25] | | |
| 04506424 | Contingent, Disputed | BTC[.22504839], BTC-PERP[0], SLP-PERP[0], USD[-387.69] | | |
| 04506426 | | COPE[.4] | | |
| 04506446 | | USDT[3] | | |
| 04506448 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[13.9972], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[.00996], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.49], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04506450 | | USD[1.41] | | |
| 04506455 | | BNB[.05935968], TRX[.000067], USDT[0] | | |
| 04506457 | | COPE[.15] | | |
| 04506458 | Contingent, Disputed | ALGO[0], BNB[0], BTC[0], EUR[0.00], TRX[0], USD[0.00], USDT[0] | Yes | |
| 04506464 | | FTT[.8], LINK[2.4], MATIC[20], RAY[11], STG[9], USD[7.80] | | |
| 04506465 | | COPE[.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04506467 | | NFT (344507965220052527/FTX EU - we are here! #99124)[1], NFT (406690092817633533/FTX EU - we are here! #98872)[1], NFT (419800772512554873/FTX EU - we are here! #99360)[1] | | |
| 04506468 | | AKRO[2], BAO[9], KIN[3], RSR[2], TRX[1], USD[0.00] | | |
| 04506469 | | MATIC[.1], NFT (307400100413468388/The Hill by FTX #26828)[1], NFT (525064053485991814/FTX Crypto Cup 2022 Key #7105)[1], USD[6.59], USDT[0.00000001] | | |
| 04506473 | | COPE[.25] | | |
| 04506474 | | NFT (358128933201871254/FTX EU - we are here! #141242)[1], NFT (484968824157121992/FTX EU - we are here! #144676)[1], NFT (544534655587432989/FTX EU - we are here! #141576)[1] | | |
| 04506480 | | COPE[.25] | | |
| 04506483 | | TRX[.000002] | | |
| 04506485 | | COPE[.00000001] | | |
| 04506489 | | XRP[60.637656] | | |
| 04506494 | | COPE[.00000001] | | |
| 04506502 | | ETH[.001], ETHW[.001], TRX[.947511], USD[0.28] | | |
| 04506509 | | COPE[.4] | | |
| 04506510 | Contingent, Disputed | AUD[0.80], USD[0.00] | | |
| 04506514 | | GENE[.01956], NFT (359788628668538359/FTX EU - we are here! #157808)[1], NFT (447891126583688154/FTX EU - we are here! #157939)[1], NFT (478629950416640146/FTX EU - we are here! #157983)[1], USD[0.41] | | |
| 04506521 | | NFT (378089049237977552/FTX EU - we are here! #44236)[1], NFT (560920054845701861/FTX EU - we are here! #44319)[1], NFT (567042483702330657/FTX EU - we are here! #44169)[1], USD[0.04], USDT[.67576997] | | |
| 04506522 | | NFT (428590590471184429/The Hill by FTX #43590)[1] | | |
| 04506528 | | COPE[.4] | | |
| 04506530 | Contingent | ETH[.00096789], LUNA2[14.64698779], LUNA2_LOCKED[34.17630484], LUNA2-PERP[0], SOL[.0017], USD[-1.17], XRP[714.958679] | | |
| 04506532 | Contingent, Disputed | BNB[0], HT[0.00000001], KIN[4], TRX[0], USD[0.00], USDT[0] | Yes | |
| 04506534 | | NFT (356332208261464828/FTX EU - we are here! #144265)[1], NFT (478547954478076528/FTX EU - we are here! #143805)[1], NFT (489096351915861224/FTX EU - we are here! #144019)[1], USDT[1.84948132] | | |
| 04506539 | | COPE[.4] | | |
| 04506552 | | COPE[.00000001] | | |
| 04506555 | | TRX[.006267], USDT[0.00000777] | | |
| 04506558 | | GBP[0.06], GRT[1763.19680603], USD[0.00] | Yes | |
| 04506563 | | COPE[.15000001] | | |
| 04506566 | Contingent | AVAX-PERP[0], ETH[8.068], ETH-PERP[0], ETHW[4.78913076], LINK-PERP[0], LUNA2[4.74144803], LUNA2_LOCKED[11.06337874], LUNC[1032460.29152], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[20.05], USDT[.73366923] | | |
| 04506567 | Contingent | FTT[0.06860962], LUNA2[0.58834880], LUNA2_LOCKED[1.37281389], LUNC[.192036], USD[0.23], USDT[0] | | |
| 04506568 | | DOGE[51.986], ETH[.00123282], ETHW[.00123282], RUNE[1.09904], USD[0.13], USDT[0.00000001] | | |
| 04506571 | | AUD[0.00] | | |
| 04506580 | | ADA-PERP[0], AKRO[8], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[1], AVAX-PERP[0], BAO[18], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[2], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000075], ETH-PERP[0], ETHW[.08109492], FTM-PERP[0], GMT-PERP[0], IOTA-PERP[0], KIN[37], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[2], TRX-PERP[0], UBXT[4], UNI-PERP[0], USD[132.99], USDT[0.92017340], WAVES-PERP[0] | Yes | |
| 04506581 | | GENE[.05], USD[0.00] | | |
| 04506592 | | APE[.34305971], USD[0.00], USDT[4.21404062] | Yes | |
| 04506614 | | USD[100.00] | | |
| 04506626 | | ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-0.20], USDT[.22515896] | | |
| 04506635 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0059], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 04506637 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GST-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[-355.85], USDT[672.25455201] | | |
| 04506641 | Contingent | 1INCH[.00725695], APE[.00000001], BTC[0], BTC-PERP[0], DOT[0.00008000], DOT-PERP[0], ETH[0.00000005], ETH-0930[0], ETH-PERP[0], ETHW[.00072326], FTT[.099254], LUNA2_LOCKED[0.00000001], LUNC[.00094161], LUNC-PERP[0], TRX[.00234], USD[0.94], USDT[0.59356852] | Yes | |
| 04506644 | | NFT (288867441832626311/FTX EU - we are here! #209436)[1], NFT (306419895579146626/FTX EU - we are here! #209478)[1], NFT (549319096809586923/FTX EU - we are here! #209459)[1] | | |
| 04506645 | | 0 | | |
| 04506649 | | BNB[.0095], TRX[.000022], USDT[144.26089824] | | |
| 04506656 | Contingent | ATOM[0], BTC[.00001242], BTC-PERP[0], GMT[0], LUNA2[0.37873700], LUNA2_LOCKED[0.88371967], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 04506662 | | APE-PERP[0], AUD[0.00], BNB[.00003629], BTC[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KIN[1], LUNC-PERP[0], SOL[0.00008998], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04506665 | | USD[5.97], USDT[0.00001859], XPLA[13.6], XRP[27.051601] | | |
| 04506668 | | USD[0.08] | | |
| 04506674 | | ATOM[11.03486657], ETC-PERP[0], NFT (314396821707728922/FTX AU - we are here! #67778)[1], NFT (338878938809307983/FTX EU - we are here! #260469)[1], NFT (468937423940188695/FTX EU - we are here! #260487)[1], NFT (522689114934275046/FTX EU - we are here! #260447)[1], TRX[.413907], USD[0.00], USDT[0.01471286], WRX[486.1087028], XRP[3708.51684416] | Yes | |
| 04506678 | | USD[4.04] | Yes | |
| 04506680 | | BTC[0.06325130], BTC-0930[0], FTT[0.00000376], LUNC[0], MATIC[0.85594797], USD[1.70], USDT[0] | | |
| 04506681 | Contingent | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0.04916731], GMT-PERP[0], LUNA2[0.93288230], LUNA2_LOCKED[2.17672537], LUNC[24289.26491958], LUNC-PERP[0], TRX-PERP[0], USD[-2.68], USDT[0], USTC[3.89921610], USTC-PERP[0] | Yes | |
| 04506684 | | USDT[0.00000990] | | |
| 04506686 | | BTC[.0000651], USDT[0] | | |
| 04506687 | | ETH[0], USD[0.00] | | |
| 04506691 | Contingent | BNB[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.13403760], LUNC[.00000001], MATIC[0], USD[0.00], USDT[0.00000073] | | |
| 04506694 | | BNB[0] | | |
| 04506695 | | BTC[.000962], BTC-PERP[0], USD[15850.38] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04506710 | | ATLAS[1159.36130661], CHZ[1031.92247961], ETH[.00027948], ETHW[7.92547186], FTM[89.78032773], FTT[8.34272828], GALA[91.54599747], KIN[1], REEF[7317.05646693], SHIB[498321 9.64827194], SOL[11.61011878], USD[0.16], USDT[0.00422721] | Yes | |
| 04506714 | | AKRO[2], USD[0.00] | Yes | |
| 04506715 | Contingent | FTT[184], LUNA2_LOCKED[33.86083449], MATIC[3.8], NFT (311352186090271157/The Hill by FTX #22395)[1], USD[0.18], USDT[12.14451681] | | |
| 04506730 | | NFT (297623762625002973/FTX EU - we are here! #88122)[1], NFT (476818845237308648/FTX EU - we are here! #89039)[1], NFT (521652556007729018/FTX EU - we are here! #88803)[1], NFT (561345957511905246/FTX AU - we are here! #57729)[1] | | |
| 04506737 | | BCH[.00650337], USD[0.00] | | |
| 04506742 | | USD[50.00] | | |
| 04506744 | | USD[0.00] | | |
| 04506749 | | USD[0.00] | | |
| 04506751 | | BTC[.00206447], NFT (312377487224851728/FTX EU - we are here! #203277)[1], NFT (399648115779002445/FTX EU - we are here! #203200)[1], NFT (503592202475433749/FTX EU - we are here! #203324)[1] | | |
| 04506752 | | NFT (293219574432728556/FTX Crypto Cup 2022 Key #12176)[1], NFT (329444075526511379/The Hill by FTX #15035)[1] | | |
| 04506759 | | USD[2.71] | | |
| 04506762 | Contingent | AVAX[.599791], LUNA2[0.01116334], LUNA2_LOCKED[0.02604780], LUNC[2430.8416193], USDT[0.00201470] | | |
| 04506773 | | SOL[0], USDT[0] | | |
| 04506785 | | NFT (303469747471815984/FTX EU - we are here! #192739)[1], NFT (406152729507403203/FTX EU - we are here! #192662)[1], NFT (478762692629649359/FTX EU - we are here! #192570)[1], TONCOIN[.01] | | |
| 04506791 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.06195715], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.87188954], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[422.26496200], FTT-PERP[-300], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00008245], LUNA2_LOCKED[0.00019239], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (302790862121449717/Montreal Ticket Stub #1494)[1], NFT (340014222617735619/FTX EU - we are here! #100793)[1], NFT (391894909586080661/The Hill by FTX #5791)[1], NFT (450220838355966084/FTX EU - we are here! #100652)[1], NFT (557881402559860019/FTX EU - we are here! #99638)[1], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[-190], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-0930[0], USD[1660.81], USDT[3563.35129310], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 04506795 | | NFT (458149683976845441/FTX AU - we are here! #54414)[1] | | |
| 04506805 | | TRX[.000777], USD[0.01], USDT[0] | | |
| 04506806 | | KIN[1], TRX[1], USD[0.00] | | |
| 04506821 | | TRX[.000777], USD[0.92], USDT[0.00000001] | | |
| 04506827 | | ETH[0] | | |
| 04506830 | | AKRO[1], GBP[0.00], KIN[6], USD[0.00] | Yes | |
| 04506836 | | BTC[0.00620556], ETH[.0641944], ETHW[.000202], RAY[364.97039301], SOL[1.46189856], USD[1.35] | Yes | |
| 04506840 | Contingent | AKRO[1], ATOM[.07271923], BAO[3], DENT[5], ETH[.00000316], ETHW[.00000316], GRT[1], KIN[5], LUNA2[0.00035921], LUNA2_LOCKED[0.00083816], LUNC[78.21918407], NEAR[.00020478], NFT (378626951106835198/FTX EU - we are here! #188439)[1], NFT (437995541100479574/FTX EU - we are here! #188751)[1], NFT (490528705183733419/FTX EU - we are here! #188575)[1], RSR[1], TRX[3.00171B], UBXT[2], USD[0.00], USDT[0.01782522], XRP[.00506593] | Yes | |
| 04506848 | Contingent, Disputed | AKRO[1], BTC[.00004813], FIDA[1], MATH[1], RSR[1], SXP[1], TRX[1.001554], USD[0.00], USDT[2002.53491879] | Yes | |
| 04506853 | | BTC[0], NFT (451710295400851468/FTX AU - we are here! #56532)[1] | | |
| 04506862 | | EUR[1.00], NFT (292986840973216428/FTX EU - we are here! #214235)[1], NFT (424070888770333630/FTX EU - we are here! #214207)[1], NFT (450628710200640257/FTX EU - we are here! #214183)[1] | | |
| 04506864 | Contingent | ADA-PERP[0], AUD[0.00], BTC[0.00003612], LTC-PERP[0], LUNA2_LOCKED[298.7092736], SOL-PERP[0], USD[243.79], USDT[36.20864275], USTC[18121.60346955] | | |
| 04506869 | | USDT[0] | | |
| 04506877 | | NFT (311170161913183837/FTX Crypto Cup 2022 Key #1433)[1], NFT (331401046700864509/FTX EU - we are here! #175907)[1], NFT (345783891057195712/FTX EU - we are here! #175792)[1], NFT (521373053769563398/The Hill by FTX #8009)[1], NFT (540126989833374460/Hungary Ticket Stub #317)[1], NFT (573408280321454779/FTX EU - we are here! #175670)[1] | | |
| 04506883 | | APE-PERP[0], BOBA-PERP[0], BSV-PERP[0], ETC-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.73], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04506888 | | FTT[.02197851] | | |
| 04506889 | | BAO[4], ETH[0], KIN[3], LRC-PERP[0], NFT (444105919912869970/FTX EU - we are here! #126482)[1], NFT (514902837755467120/The Hill by FTX #13195)[1], TRX[1.000778], USD[0.09], USDT[0.34740736], XRP-PERP[0] | | |
| 04506890 | | BNB[0], DOGE[0], ETH[0], FTT[0], TRX[0], USD[0.00], USDT[0.00000199] | | |
| 04506892 | | SOL[.00000001], TRX[0], USDT[0.00000004] | | |
| 04506903 | | TRX[2.99] | | |
| 04506905 | Contingent | AVAX[.05048385], DOGE[99.93459369], DOT[4.47419423], ETH[.38397185], ETHW[.32584129], KIN[2], LUNA2[3134597], LUNA2_LOCKED[.72913151], LUNC[1.00760123], TRX[.000778], USD[32.40], USDT[69.83718237] | Yes | |
| 04506915 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALFAN[4.6], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[1.2], SOL-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001554], USD[-1.73], USDT[30.04398104], USDT-PERP[0], ZEC-PERP[0] | | |
| 04506924 | | TRX[.000006] | Yes | |
| 04506927 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], BOBA-PERP[0], BTC[0.00002244], GRT-0624[0], KSHIB-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], USD[1.70], XTZ-PERP[0] | | |
| 04506928 | | ALGO-PERP[0], AXS-PERP[0], ETC-PERP[0], ETH-PERP[0], MANA-PERP[0], SAND-PERP[0], USD[3.74], XRP[.940139], ZEC-PERP[0] | | |
| 04506931 | | NFT (363587279854348462/FTX EU - we are here! #188311)[1], NFT (469561703395722468/FTX EU - we are here! #188391)[1], NFT (490412536825053142/FTX EU - we are here! #188454)[1] | | |
| 04506934 | | ETH[.0008394], ETHW[.0008394], SOL[0], TRX[.000126], USD[0.00] | | |
| 04506939 | Contingent | ETH[.00011446], ETHW[.00011446], LUNA2[0.00772477], LUNA2_LOCKED[0.01802447], LUNC[146.259208], SOL[.00031124], TRX[.102146], USD[0.00], USDT[0.07174170], USTC[.9984] | | |
| 04506947 | | USD[0.00], USDT[.03894948] | Yes | |
| 04506952 | | COPE[.00000001], HOLY[0.01019643] | | |
| 04506956 | | HT[0], SOL[0] | | |
| 04506965 | | COPE[.00000001], HOLY[0] | | |
| 04506966 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0], XEM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04506978 | Contingent | BAO[1], ETH[.00000004], ETHW[.00461236], LUNA2[0.00005364], LUNA2_LOCKED[0.00012517], LUNC[11.68187315], TRX[.000066], USD[0.00], USDT[0] | Yes | |
| 04506979 | | TRX[.000001] | | |
| 04506980 | | COPE[.00000001], HOLY[0] | | |
| 04506990 | | COPE[.00000001], HOLY[0] | | |
| 04506996 | | AUD[0.00], DENT[1], SHIB[27000605.24647692], TRX[1], UBXT[1] | | |
| 04506999 | | FTM[.2751565], USD[0.10] | | |
| 04507003 | | TRX[.000777], USDT[0.00000001] | | |
| 04507006 | | COPE[.00000001] | | |
| 04507008 | | NFT (389678938182536721/FTX Crypto Cup 2022 Key #9216)[1], TONCOIN[1] | | |
| 04507011 | | BTC[.04039676], BTC-PERP[0], FTT[5.1], USD[-408.39], USDT[0.00624314] | | |
| 04507013 | | COPE[.00000001] | | |
| 04507014 | | LTC[.05452187], TRX[.000113], USDT[0.00000001] | | |
| 04507016 | | GMT-PERP[0], USD[0.13], USDT[50] | | |
| 04507018 | | BAO[1], USD[0.00], USDT[0.20000001] | | |
| 04507021 | | COPE[.00000001] | | |
| 04507023 | | FTT[0.01462218], USD[0.00], USDT[0] | | |
| 04507026 | | USD[0.00] | | |
| 04507027 | | APE[.099341], APE-PERP[0], AVAX[.07986], ETH[.00000001], ETH-PERP[0], LINK[.040815], SOL[.0098699], USD[0.88], USDT[0.00000001] | | |
| 04507034 | | COPE[.00000001], SLRS[1.1] | | |
| 04507038 | | TRX[.000001], USDT[22.7586] | | |
| 04507051 | | COPE[.00000001] | | |
| 04507052 | | SOL[.2399544], TRX[.000002], USDT[.8286] | | |
| 04507056 | | BNB[0], BTC[0], GMT[.42513229], NFT (402269018876706287/FTX EU - we are here! #195952)[1], NFT (47093180284271869/FTX EU - we are here! #196261)[1], NFT (503267147018269975/FTX EU - we are here! #196331)[1], USD[10251.81], USDT[0] | Yes | |
| 04507059 | | 0 | | |
| 04507060 | | HT[0], MATIC[0.89049356], SOL[.00000001], USD[0.00], USDT[0.00000033] | | |
| 04507061 | | APE-PERP[0], CTX[0], FTT[0], NFT (292680376852192432/The Hill by FTX #8928)[1], NFT (453345317720446305/FTX Crypto Cup 2022 Key #3414)[1], USD[0.00], USDT[0] | Yes | |
| 04507068 | | USD[0.00] | | |
| 04507070 | | COPE[.00000001] | | |
| 04507078 | | FTT[0.00301364] | | |
| 04507080 | | COPE[.00000001] | | |
| 04507083 | | USDT[22.7586] | | |
| 04507094 | | COPE[.00000001] | | |
| 04507097 | | AKRO[3], ALPHA[1], BAO[1], BTC[0], DENT[2], ETH[0], FIDA[1], FRONT[1], KIN[2], RSR[3], TRU[1], UBXT[2], USD[0.00] | | |
| 04507100 | | ETH[.00000001], ETHW[.00000001], SHIB[11156926.77003336], SOS[93388580.82932218], USD[0.00], XRP[226.62610098] | Yes | |
| 04507107 | | FTT[0], USD[0.00], USDT[0] | | |
| 04507108 | | COPE[.00000001] | | |
| 04507114 | | GST-PERP[0], USD[3.77] | | |
| 04507116 | Contingent, Disputed | USD[0.00] | | |
| 04507125 | Contingent | BNB[0.00964409], BTC[-0.00000033], LUNA2[0], LUNA2_LOCKED[5.92252814], LUNC[0], MATIC[0], USD[0.00] | | BNB[.009513] |
| 04507126 | | COPE[.00000001] | | |
| 04507133 | | FTT[1], USD[1.75] | | |
| 04507141 | | BTC[0.00000580], USD[-0.01], USDT[0] | | |
| 04507145 | | BTC[.00003375], TRX[.000778], USDT[1034.42848474] | | |
| 04507160 | | ETH[.00000003] | | |
| 04507165 | | COPE[.00000001] | | |
| 04507184 | | COPE[.00000001] | | |
| 04507186 | | ETH[0] | | |
| 04507188 | | USD[0.00], USDT[0] | | |
| 04507192 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], RUNE-PERP[0], USD[-53.93], USDT[81.27822201] | | |
| 04507196 | | TRX[.8167], USDT[1.55025722], XPLA[820] | | |
| 04507203 | | FTT[1.01226544], TRX[.001102], USDT[0] | | |
| 04507204 | | USD[0.45], XPLA[.37963306] | | |
| 04507217 | | COPE[.00000001] | | |
| 04507218 | | ETH[-1.92252955], ETH-PERP[0], ETHW[.00021796], FTT[26.40902567], FTT-PERP[-22.5], USD[2928.28], USDT[3274.56952209] | | |
| 04507220 | | BTC[.04077799], ETH[1.4792133], ETHW[1.47859368], NFT (289713074237629313/FTX AU - we are here! #26364)[1], NFT (321319028562081527/FTX Crypto Cup 2022 Key #2625)[1], NFT (332416909684454697/FTX EU - we are here! #196467)[1], NFT (400278860556859518/FTX EU - we are here! #197163)[1], NFT (459126975901057855/FTX AU - we are here! #16630)[1], NFT (461501660898217520/Singapore Ticket Stub #1013)[1], NFT (520799931159575565/FTX EU - we are here! #196942)[1], NFT (529644841464297102/The Hill by FTX #4945)[1], USD[5423.60], USDT[0] | Yes | |
| 04507222 | Contingent | AAVE[.44239913], AURY[102.83487755], AVAX[1.44639963], ETH[.08614067], ETHW[.08614067], FTM[73.79120723], LUNA2[0.00007430], LUNA2_LOCKED[0.00017337], LUNC[16.17958004], SOL[2.37838458], TRX[.000001], USD[169.26], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04507223 | | TONCOIN[31.09378], USD[0.17] | | |
| 04507229 | | COPE[.00000001] | | |
| 04507233 | | CEL-0930[0], CEL-PERP[0], USD[1.80] | | |
| 04507238 | | TRX[.000945], USD[0.02], USDT[0] | | |
| 04507239 | | NFT (516113657809799557/FTX Crypto Cup 2022 Key #16427)[1] | | |
| 04507240 | | BNB[0], BTC[0], MATIC[0], TRX[0.00001400], USD[0.00], USDT[0] | | |
| 04507246 | | BAO[1], FTT[0], XRP[0] | Yes | |
| 04507249 | | ETH[0], LTC[0.04617103] | | |
| 04507256 | | BTC[.00000063], BTC-PERP[0], DOGE-PERP[0], ETH[.0000074], ETH-PERP[0], ETHW[.0000074], GMT-PERP[0], GST-PERP[0], NFT (335568975643820508/FTX AU - we are here! #48231)[1], NFT (431725567899461383/FTX AU - we are here! #48165)[1], USD[0.00] | Yes | |
| 04507272 | | BTC-PERP[0], DOGE[100], SHIB[400000], USD[0.00] | | |
| 04507273 | | NFT (428885116822776996/FTX AU - we are here! #37813)[1], NFT (451968091034263489/FTX AU - we are here! #37905)[1] | | |
| 04507276 | Contingent | LUNA2[0.00466120], LUNA2_LOCKED[0.01087614], LUNC[1014.987402], TRX[.017605], USDT[20.70858880] | | |
| 04507278 | | COPE[.00000001] | | |
| 04507295 | | TONCOIN[.03] | | |
| 04507300 | Contingent, Disputed | AUD[38.97], AVAX[.00000001] | Yes | |
| 04507304 | | AUD[0.00], BAO[2], ETH[.0073551], ETHW[.0073551], KIN[2], USD[0.00] | | |
| 04507305 | | ETH[.00000001], USD[1.59] | | |
| 04507308 | | NFT (294567626350801061/FTX EU - we are here! #82292)[1], NFT (327331108423011190/FTX EU - we are here! #82395)[1], NFT (335404725174321842/FTX EU - we are here! #82121)[1], NFT (462086967738610001/FTX AU - we are here! #11652)[1], NFT (563693378004530821/FTX AU - we are here! #28940)[1], NFT (575644356151358072/FTX AU - we are here! #11623)[1] | | |
| 04507309 | | BNB[.00258363] | | |
| 04507315 | | USD[19.93], XPLA[209.978] | | |
| 04507325 | | BTC[0], SHIB[1e+06], USD[0.00], XRP[0] | | |
| 04507332 | | ANC-PERP[0], BTC-PERP[0], FTT[0.40477716], GAL-PERP[0], GMT-PERP[0], NEAR-PERP[0], PROM-PERP[0], USD[-0.08], USDT[0.10518469], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XPLA[.04975324], ZIL-PERP[0] | | |
| 04507337 | | BTC[0.00001828] | | |
| 04507344 | | MATIC[.2], NFT (358249882936632236/FTX AU - we are here! #43243)[1], NFT (381800996025373742/FTX AU - we are here! #43224)[1], NFT (383960641199664355/FTX EU - we are here! #24979)[1], NFT (404098949642282127/FTX EU - we are here! #19334)[1], NFT (490176814199337162/FTX EU - we are here! #19624)[1] | | |
| 04507345 | | TRX[.004968], USDT[8.96049309] | | |
| 04507347 | Contingent | BTC[.0000143], BTC-PERP[0], FTT[25.99506], LUNA2[0.00460190], LUNA2_LOCKED[0.01073778], LUNC[1002.07513], USD[-1204.20], USDT[0.00837580], WRX[25209.66365196], XRP[14004.59611199], XRP-PERP[0] | Yes | |
| 04507355 | | ARS[1823.94], USD[0.00] | | |
| 04507359 | | NFT (407316621217666584/Mexico Ticket Stub #392)[1], NFT (529421043275795371/Austin Ticket Stub #937)[1] | Yes | |
| 04507363 | | NFT (315881115352115065/Austria Ticket Stub #1007)[1] | | |
| 04507371 | | NFT (320737676745348006/FTX AU - we are here! #279525)[1], NFT (331313194782569033/FTX EU - we are here! #279537)[1] | | |
| 04507377 | | BNB[0], MATIC[0], NFT (415704148678660383/FTX EU - we are here! #41458)[1], NFT (515952934054570846/FTX EU - we are here! #43009)[1], NFT (542499558792075870/FTX EU - we are here! #43126)[1], SOL[0], TRX[.000007], USDT[0] | | |
| 04507383 | | BTC[2.39068258], GBP[0.00], USD[4.35] | | |
| 04507388 | | BTC[.0010882], BTC-PERP[0], DOGE[30.58779151], TRX[.001554], USD[20.91], USDT[19.02052567] | | |
| 04507393 | | AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[.0659674], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.737006], USD[2549.09], WAVES-PERP[0], XRP[258.9482], XRP-PERP[0] | | |
| 04507394 | | COPE[.00000001] | | |
| 04507409 | Contingent | ATOM[0], AVAX[0.00405654], ETH[0.00033226], ETHW[0.00033225], FTT[0.00033841], LUNA2[0.00326571], LUNA2_LOCKED[0.00762000], LUNC[709.31859318], MATIC[.07075152], SHIB[17143583.63760633], USD[1.59], USDT[0.00000001], USTC[.001169] | | |
| 04507453 | | 1INCH-PERP[0], ALPHA-PERP[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], USD[1.17], USDT[0], ZIL-PERP[0] | | |
| 04507455 | | 1INCH-PERP[0], ALPHA-PERP[0], RAY-PERP[0], USD[-0.10], USDT[0.13653058], ZIL-PERP[0] | | |
| 04507466 | | 1INCH-PERP[0], ALPHA-PERP[0], RAY-PERP[0], USD[0.45], USDT[9], ZIL-PERP[0] | | |
| 04507484 | Contingent | ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.04806722], BTC-PERP[0], CEL-PERP[0], DOT[-0.07986777], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.02099460], FTT[.00508181], FTT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[18.10460433], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (290509537901396896/Hungary Ticket Stub #386)[1], NFT (422183357788001376/Baku Ticket Stub #668)[1], NFT (442845876780969131/The Hill by FTX #21245)[1], NFT (455684612645161960/France Ticket Stub #381)[1], NFT (541534421755613603/Montreal Ticket Stub #234)[1], SOL[10.06650569], SOL-PERP[0], SWEAT[99.3016], TRX-PERP[0], USD[1072.31], USDT[0.00000001] | | |
| 04507502 | Contingent | LUNA2[0], LUNA2_LOCKED[21.43140737], MATIC[1], NFT (379460422905871150/FTX EU - we are here! #276514)[1], NFT (416584484789519808/FTX EU - we are here! #276518)[1], NFT (497120374999112356/FTX EU - we are here! #276526)[1], NFT (530885753669743325/The Hill by FTX #37086)[1], USD[0.00] | | |
| 04507504 | | USD[0.00], USDT[0] | | |
| 04507505 | | TRX[.001554] | | |
| 04507508 | Contingent | AKRO[2], APE[.5], BAO[1], DENT[1], LINK[.04055832], LUNA2[3.77206093], LUNA2_LOCKED[8.80147551], LUNC[821374.21], TRX[2.000832], USD[650.48], USDT[0.24685329] | Yes | |
| 04507510 | | FTT[2.699487], USDT[.1044] | | |
| 04507517 | | NFT (490999768116210893/FTX Crypto Cup 2022 Key #6522)[1], NFT (570433811400352611/The Hill by FTX #18180)[1], USD[0.00], USDT[1.16040651] | | |
| 04507534 | | USD[0.01] | | |
| 04507543 | Contingent | LUNA2[0.00012497], LUNA2_LOCKED[0.00029160], LUNC[0.00168479], USD[0.00], USTC[.01768972], USTC-PERP[0] | | |
| 04507564 | | DENT[1], NFT (291084559917272857/FTX EU - we are here! #47089)[1], NFT (310351530083995921/FTX EU - we are here! #42386)[1], NFT (488027463681551432/FTX EU - we are here! #42298)[1], USD[0.00], USDT[0.00000001] | | |
| 04507569 | | USD[0.10], USDT[9] | | |
| 04507570 | | 1INCH-PERP[0], ADA-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.85], USDT[7.00000001] | | |
| 04507571 | | BAO[1], BNB[0], TRX[.000001] | | |
| 04507573 | | ETH[24.15530222], ETHW[72.13340222], TRX[.000946], USD[0.00], USDT[16189.69386176] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04507593 | | BTC[.1048], ETH[.97435636], ETH-PERP[0], ETHW[1.62535636], FTT[42.999031], NFT (343508846523840089/Baku Ticket Stub #1820)[1], NFT (354006661201336110/FTX AU - we are here! #27866)[1], NFT (377986604754613692/FTX EU - we are here! #125110)[1], NFT (396687222331966149/FTX EU - we are here! #125247)[1], NFT (421736374407857484/FTX AU - we are here! #20171)[1], NFT (467151356881902453/FTX EU - we are here! #125408)[1], NFT (498595479459389470/FTX Crypto Cup 2022 Key #334)[1], NFT (562776575181063128/The Hill by FTX #33401)[1], TRX[.000028], USD[11.24], USDT[359.14089755] | Yes | |
| 04507605 | | ETH[.00713], ETHW[.00713] | | |
| 04507607 | | COPE[.00000001] | | |
| 04507608 | | APE[123.94554419], BTC[.15735408], DOT[10.42009117], ETH[.93675574], SOL[5.25214674], USD[267.83] | Yes | |
| 04507635 | | USD[0.00] | | |
| 04507638 | | 1INCH-PERP[0], RAY-PERP[0], USD[0.52], USDT[8] | | |
| 04507639 | | 1INCH-PERP[0], RAY-PERP[0], USD[0.66], USDT[0] | | |
| 04507647 | | BTC-PERP[0], USD[3.47], USDT[0.00000001] | | |
| 04507679 | Contingent | LUNA2[0], LUNA2_LOCKED[3.44670857], TRX[.000002], USD[0.00839500] | | |
| 04507686 | | LTC[0], USD[2.36] | | |
| 04507706 | | BNB[.00000001], MATIC[.2188919], TRX[.553931], USD[0.00] | | |
| 04507707 | | BNB[0], BTC[0], FTT[.00012342], LTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0.59988002] | | |
| 04507710 | | BTC[3.33319833], BTC-PERP[0], USD[0.01], USDT[23676.33559524] | | |
| 04507711 | | WRX[6447.78708789] | | Yes |
| 04507713 | | COPE[0.52447006], USD[0.00] | | |
| 04507719 | | NFT (289103707482003447/The Hill by FTX #3973)[1], NFT (308127147627019746/Monaco Ticket Stub #868)[1], NFT (342519623454537848/Netherlands Ticket Stub #883)[1], NFT (386189076886522198/FTX AU - we are here! #49185)[1], NFT (387339575764146657/FTX EU - we are here! #93634)[1], NFT (414784004075227566/FTX EU - we are here! #93259)[1], NFT (441963874993390759/Belgium Ticket Stub #901)[1], NFT (461014708474359168/FTX EU - we are here! #93534)[1], NFT (492120442782277005/Singapore Ticket Stub #307)[1], NFT (534173227836082416/FTX AU - we are here! #31017)[1] | | |
| 04507724 | | GALA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 04507726 | | NFT (332376913832320268/FTX EU - we are here! #133341)[1], NFT (378818627289771809/FTX AU - we are here! #25849)[1], NFT (435872332007521446/FTX EU - we are here! #133512)[1], NFT (486014279209910840/FTX AU - we are here! #22738)[1], NFT (524552931691478237/Monaco Ticket Stub #789)[1], NFT (552808165832096586/FTX EU - we are here! #133170)[1], USD[158.38], USDT[0] | Yes | |
| 04507729 | | NFT (347565952601315322/FTX AU - we are here! #50921)[1], NFT (434755463394060098/FTX EU - we are here! #104865)[1], NFT (446072103737126358/FTX EU - we are here! #103676)[1], NFT (450096340795578783/FTX AU - we are here! #99226)[1], NFT (491239934211082961/FTX AU - we are here! #9242)[1], NFT (551208743632619570/FTX EU - we are here! #104580)[1] | | |
| 04507735 | | AKRO[1], BTC[0] | | |
| 04507737 | | AKRO[3], AUDIO[1], BAO[3], DFL[37.02955043], KIN[4], MATIC[2.00020096], SXP[2], TONCOIN[.32], TRX[2.00003], USD[0.00], USDT[2.31572637] | | |
| 04507744 | | COPE[.00000001] | | |
| 04507747 | | INDI[.04778], USD[1.03] | | |
| 04507750 | | NFT (292759817809892953/FTX EU - we are here! #80420)[1], NFT (311694925304130470/FTX EU - we are here! #80807)[1], NFT (422027651381108891/The Hill by FTX #30801)[1], NFT (462855187196108450/FTX EU - we are here! #80660)[1], USDT[.05502548] | Yes | |
| 04507751 | | USD[0.00] | | |
| 04507754 | | ETH[0], USD[0.00] | Yes | |
| 04507757 | | USDT[2.0125702], XRP[.460061] | | |
| 04507767 | | ARS[827.93], UBXT[1] | | |
| 04507768 | | BNB[0], SOL[0.00000001], TRX[60.13122400], USD[0.00], USDT[0.00000001] | | |
| 04507773 | | APE[0], BIT[1.73044431], BNB[0.00016117], KIN[1497.41137658], TRX[.005439] | Yes | |
| 04507779 | | XRP[49.008263] | | |
| 04507779 | | COPE[.00000001], SLRS[1.1] | | |
| 04507780 | | BAO[1], LINK[.00089984], SGD[0.00], UBXT[1] | Yes | |
| 04507789 | | COPE[.5] | | |
| 04507798 | | COPE[.00000001] | | |
| 04507798 | | BTC-PERP[0], TRX[.000014], USD[0.00], USDT[0.50000161] | | |
| 04507803 | | ETH[0] | | |
| 04507807 | | 0 | | |
| 04507808 | | COPE[.00000001] | | |
| 04507811 | | CTX[0], TRX[0], USD[0.00], USDT[0.00077633] | | |
| 04507814 | | AVAX[.04], GENE[.07394], USD[30.75], USDT[.00505291] | | |
| 04507829 | | COPE[.00000001] | | |
| 04507842 | | COPE[.00000001] | | |
| 04507850 | | USD[0.00] | | |
| 04507854 | | USD[41.75] | | |
| 04507856 | | BNB[0] | | |
| 04507862 | | COPE[.00000001] | | |
| 04507868 | | USD[1.01] | | |
| 04507869 | | COPE[.00000001] | | |
| 04507879 | | APE[.09848], USD[0.00], USDT[0] | | |
| 04507884 | Contingent | AMPL[4.96583354], ATOM[.393502], AUDIO[.95801], AVAX[.09981], BCH[.00187669], BNB[.00765111], COMP[0.00013214], CREAM[.0171823], DOGE[.71215], ETH[.0107407], ETHW[.01060717], EUR[0.00], FIDA[1.93084], HNT[.09848], KNC[.36637], LINK[.098328], LUNA2[0.07985576], LUNA2_LOCKED[0.18633012], LUNC[86.3287631], MAPS[.92571], MATH[.043424], MKR[.00096694], MOB[3.4259], SOL[.0097074], SRM[.99088], SXP[.060423], TOMO[.154381], UNI[.0891035], USD[0.00], USDT[54.62891474], USTC[11.24785], XPLA[39.9449], YFI[.00099753] | Yes | |
| 04507886 | | TRX[.000003], USD[1.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04507890 | | AAVE-PERP[0], ANC-PERP[0], BTC-PERP[0], CVX-PERP[0], CRV-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNC-PERP[0], NFT (327999374607762809/FTX EU - we are here! #61275)[1], NFT (395506785240207640/FTX EU - we are here! #61378)[1], NFT (490201859494002971/FTX EU - we are here! #61130)[1], SAND-PERP[0], SOL-PERP[0], TRX[.000016], TRX-PERP[0], USD[0.04], USDT[0.00000542], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 04507900 | | USD[0.00] | | |
| 04507901 | Contingent | GMT-PERP[0], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007284], USD[0.36], USDT[0] | | |
| 04507905 | | GENE[.075], SOL[.00952889], USD[0.99] | | |
| 04507909 | Contingent | BTC[.001], ETH[.002], ETHW[.002], LUNA2[1.22528762], LUNA2_LOCKED[2.85900445], LUNC[266808.96], ROSE-PERP[0], USD[0.05], XEM-PERP[0], ZIL-PERP[0] | | |
| 04507913 | | TRX[.744795], USD[0.06], USDT[0] | | |
| 04507922 | | TRX[.734034], USD[5.74] | | |
| 04507928 | | BTC[0], ETH[.00000149], ETHW[.00000149], USD[0.00] | | |
| 04507936 | | COPE[.00000001] | | |
| 04507954 | | COPE[.00000001] | | |
| 04507961 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092325], LUNC-PERP[0], NFT (312674063913799932/FTX AU - we are here! #60873)[1], USD[0.00], USDT[0] | | |
| 04507963 | | TRX[.000001] | | |
| 04507965 | | USD[98.13] | | |
| 04507970 | | FTT[49.82500652], KIN[1], NFT (289017290186999452/The Hill by FTX #5280)[1], NFT (394351468612108904/FTX EU - we are here! #177243)[1], NFT (425781468163904735/FTX AU - we are here! #5300)[1], NFT (435924954066622468/FTX EU - we are here! #177378)[1], NFT (460929448518847848/FTX AU - we are here! #5295)[1], NFT (502665557730532671/FTX AU - we are here! #33358)[1], NFT (557895005004554644/FTX EU - we are here! #177313)[1], USDT[278.8416335] | Yes | |
| 04507983 | | NFT (348303430155656795/FTX EU - we are here! #53852)[1], NFT (409766930596334436/FTX EU - we are here! #54222)[1], NFT (429281581946863929/FTX EU - we are here! #54050)[1], USDT[1.05862236] | Yes | |
| 04507984 | | NFT (337117874164999517/FTX EU - we are here! #255084)[1], NFT (462536707621163618/FTX EU - we are here! #255061)[1], NFT (532488752618207064/FTX EU - we are here! #255107)[1] | | |
| 04507986 | | AKRO[4], APT[24.74142826], AVAX[0], BAO[34], DAI[.01428461], DENT[5], ETH[0.00360000], KIN[45], MATIC[0], RSR[7], TRX[2], UBXT[6], USD[0.00], USDT[0.00000074] | | |
| 04507988 | | DOGE[39504.55481678], USD[385.62], USDT[0.19536080], XPLA[861.793389] | | |
| 04507993 | | MCB[21.85], USD[0.03], USDT[0] | | |
| 04507994 | Contingent, Disputed | FTT[32.20027633], TRX[.001643], USDT[7472.58800252] | | |
| 04507998 | | FTM[5.23025756], SOL[.22991174] | Yes | |
| 04508005 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[147.01], USDT[1581.76494814] | Yes | |
| 04508011 | | BNB[.00000001], SOL[.00000001], USDT[0] | | |
| 04508027 | | GOG[45.119853] | | |
| 04508035 | | BTC[0], ETH[0.01000000], ETHW[0.01000000] | | |
| 04508037 | Contingent | BTC[.00261877], FTT[1.09918], LUNA2[1.14981115], LUNA2_LOCKED[2.68289269], LUNC[250373.8], USD[0.00] | | |
| 04508040 | | CHF[785.00], ETH[.54990175], USD[15.13] | | |
| 04508048 | | XRP[.000415] | | |
| 04508049 | | HT-PERP[0], USD[42.96], USDT[0.21000000] | | |
| 04508051 | Contingent | LUNA2[0.05614168], LUNA2_LOCKED[0.13099725], LUNC[1379.39054577], TRX[.000001], USD[-0.03], USDT[0] | | |
| 04508057 | | SOL[.00000001], TRX[0] | | |
| 04508062 | | NFT (406153640231163690/The Hill by FTX #25267)[1], NFT (419828386208114971/FTX Crypto Cup 2022 Key #14365)[1], NFT (530655968789359820/FTX EU - we are here! #105273)[1], NFT (567082035293300762/FTX EU - we are here! #105173)[1], USD[5.24] | Yes | |
| 04508084 | | BAO[2], KIN[2], USD[0.00] | | |
| 04508089 | | COPE[.00000001] | | |
| 04508092 | | USD[0.00], USDT[0.00003890] | Yes | |
| 04508093 | Contingent, Disputed | BTC[0] | | |
| 04508096 | | TRX[4] | | |
| 04508100 | | BAO[1], ETH[.00048982], ETHW[.00048982], KIN[2], MATIC[.04528106], NFT (521048297573503157/FTX EU - we are here! #223064)[1], NFT (537590855115319248/FTX EU - we are here! #223040)[1], NFT (572587442098905192/FTX EU - we are here! #223138)[1], SOL[.10472252], USD[10.93021619] | Yes | |
| 04508107 | | COPE[.00000001] | | |
| 04508110 | | COPE[.00000001] | | |
| 04508118 | | BTC-PERP[0], USD[0.00], USDT[17.63416425] | | |
| 04508124 | | USDT[0.00000617], XPLA[50] | | |
| 04508128 | | NFT (388971850791458040/FTX EU - we are here! #38342)[1], NFT (523573755315887123/FTX EU - we are here! #38283)[1], NFT (526430248531145447/FTX EU - we are here! #38389)[1] | | |
| 04508130 | Contingent | APE[0], ATOM[0], AVAX[0], AXS[0], DOT[0], FTM[0], FTT[44.00793052], LUNA2[0.89086025], LUNA2_LOCKED[2.07867392], LUNC[0], USD[0.36], USDT[0.00000001], USTC[0] | | |
| 04508131 | | BNB[.00625221], USD[0.64], USDT[.003] | | |
| 04508135 | | ALT-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], OP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 04508139 | | BTC[0], FTT[0.90378545], USDT[47.95677793] | | |
| 04508156 | | FTT[2.1067046], USD[0.00] | | |
| 04508162 | Contingent | BTC[0], FTT[0.04524672], LUNA2[0], LUNA2_LOCKED[6.85211700], USD[0.00] | | |
| 04508164 | | TRX[.000001], USDT[0.00006553] | | |
| 04508172 | | ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], TRX[.001556], USD[-229.57], USDT[254.37129795] | | |
| 04508180 | | XRP[17845.16472337] | Yes | |
| 04508185 | | ETH[0], KIN[1], RSR[1], USD[0.00] | | |
| 04508188 | | BAO[1], BIT-PERP[0], BNB[0.00000910], BTC[0], ETH[0], FTT[0], KIN[1], TRX[8.92604181], UBXT[2], USD[0.00], USDT[9.50000531], XRP[0] | Yes | BNB[.000009] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04508190 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL[.0678], CELO-PERP[0], CEL-PERP[0], CRO[1.384], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], FTT[0.07002047], GAL-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MKR-PERP[0], MTL-PERP[0], PERP[.08916], PERP-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04508202 | | BTC[.00494497] | | |
| 04508214 | | NFT (343816491976567865/FTX EU - we are here! #155887)[1], NFT (414629859759447217/FTX EU - we are here! #157010)[1] | | |
| 04508217 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[.000081], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.02740145], OP-PERP[0], SOL-PERP[0], TRX[20.016091], USD[22059.29], USDT[158210.98147845], XRP-PERP[0] | | |
| 04508232 | Contingent | LUNA2.87212011], LUNA2_LOCKED[2.03494692], LUNC[2.809438], SOL[.009486], USD[0.32], XRP-PERP[0] | | |
| 04508235 | | USDT[7.577] | | |
| 04508242 | | ETHBULL[.0048], TRX[.000777], USDT[0] | | |
| 04508245 | | TRX[.351352], USDT[1.10688243] | | |
| 04508252 | | TRX[0.00160412], USD[175.93], USDT[177.10780136] | | TRX[.001574], USD[174.96], USDT[176.059198] |
| 04508253 | | NFT (334330478637596892/FTX EU - we are here! #269979)[1], NFT (419752818884184965/FTX EU - we are here! #269981)[1], NFT (478858133614857458/FTX Crypto Cup 2022 Key #10442)[1] | | |
| 04508262 | Contingent, Disputed | XRP[1] | | |
| 04508270 | | COPE[.00000001] | | |
| 04508276 | | ETH[0], USD[0.00] | | |
| 04508281 | | FTT[0.02443461], NFT (456590629077496068/FTX EU - we are here! #270814)[1], NFT (465925616397699485/FTX EU - we are here! #270811)[1], NFT (575207851820937745/FTX EU - we are here! #270817)[1], USDT[1.2326273] | Yes | |
| 04508285 | | BTC[.00009786], USDT[0.56165240] | | |
| 04508286 | | ETH[0] | | |
| 04508287 | | NFT (294534512546670102/FTX EU - we are here! #57523)[1], NFT (376752312811333710/FTX EU - we are here! #56948)[1], NFT (485167267562150171/FTX EU - we are here! #57051)[1], USDT[1] | | |
| 04508288 | | USD[6.66], WRX[10378.93614358] | | |
| 04508299 | | NFT (330888938618424776/FTX EU - we are here! #272872)[1], NFT (450166660134169442/FTX EU - we are here! #272862)[1], NFT (458025217191675232/FTX EU - we are here! #272870)[1] | | |
| 04508312 | Contingent | BNB[0], ETHW[0.11297740], LUNA2[5.11937889], LUNA2_LOCKED[11.94521742], LUNC[499695.338474], USD[14.17], USDT[0.00000939] | | |
| 04508315 | | NFT (349551244482272784/FTX EU - we are here! #265032)[1], NFT (461579108371413002/FTX EU - we are here! #265037)[1], NFT (510169494400996784/FTX EU - we are here! #265029)[1] | | |
| 04508327 | | ATLAS[6648.48853254], KIN[1], TRX[.000001] | | |
| 04508329 | | BTC[0.04921246], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-PERP[.0001], ETH[.13964138], ETHBULL[.0000937], ETHW[.13964138], MANA-PERP[0], SOL[.00154622], USD[-72.26], USDT[0.00000002], USTC-PERP[0] | | |
| 04508337 | | BTC-0325[0], BTC-PERP[0], ETH[0.01212669], ETH-PERP[0], ETHW[0.01212669], USD[23.18], XRP-PERP[0] | | |
| 04508340 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SFL-PERP[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], STEP.12094], STORJ-PERP[0], TRX[.000233], TRX-PERP[0], USD[0.00], USDT[.00783413], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04508352 | | USDT[0.00000006] | | |
| 04508353 | | ETH-0624[0], ETH-PERP[0], USD[0.14], USDT[0.00000026] | | |
| 04508367 | | ETH[0], USD[0.00] | | |
| 04508369 | | USD[10.00] | | |
| 04508371 | | NFT (390021600887181994/FTX EU - we are here! #120565)[1], NFT (555731702768390017/FTX EU - we are here! #120879)[1], NFT (571856545672578488/FTX EU - we are here! #120726)[1], USD[0.00], USDT[0] | | |
| 04508373 | | XRP[5] | | |
| 04508381 | | GST-PERP[0], HT[0], NFT (348386902329023182/FTX AU - we are here! #30513)[1], NFT (372118694079474232/FTX AU - we are here! #16347)[1], NFT (404575911941833278/FTX EU - we are here! #174829)[1], NFT (521781757915571878/FTX EU - we are here! #174769)[1], NFT (574962639042610270/FTX EU - we are here! #174705)[1], USD[0.04], USDT[.0092] | | |
| 04508387 | | AKRO[1], BNB[0], ETH[.00000005], NFT (341089362789163737/FTX Crypto Cup 2022 Key #8520)[1], NFT (474186441636261840/FTX EU - we are here! #171946)[1], NFT (487335232155003595/The Hilt by FTX #11730)[1], NFT (523803563301426515/FTX EU - we are here! #172175)[1], NFT (552449667138487501/FTX EU - we are here! #172064)[1], TRX[.00373], USD[0.00], USDT[217.89133009] | Yes | |
| 04508390 | | DENT[1], USDT[0.00001257] | | |
| 04508392 | | USDT[0.00000017] | | |
| 04508394 | | BTC[0.04999904], ETH[.002328], ETHW[.0005176], TRX[.000002], USD[2.62], USDT[1.00820803] | | |
| 04508395 | | COPE[.00000001] | | |
| 04508402 | | GMT[.5376], STG[.9384], TRX[.829026], USD[0.41], USDT[0.04769240] | | |
| 04508403 | | BTC[0] | | |
| 04508406 | | USD[0.00] | | |
| 04508408 | | BTC[0], FTT[0], USD[0.00] | | |
| 04508409 | Contingent | LUNA2[0.00753953], LUNA2_LOCKED[0.01759224], LUNC[1641.7497737], SOL[.00515792], USD[0.00], USDT[0.02074003] | | |
| 04508411 | | COPE[.00000001] | | |
| 04508412 | | BNB[0], USDT[0.00000048] | | |
| 04508413 | | NFT (334245432803534118/FTX EU - we are here! #209665)[1], NFT (402138056407350760/FTX EU - we are here! #209714)[1] | | |
| 04508414 | | COPE[.00000001] | | |
| 04508415 | | MINA-PERP[0], USD[0.00], USDT[.1654588] | | |
| 04508417 | | CAKE-PERP[0], USD[0.00] | | |
| 04508422 | | COPE[.00000001] | | |
| 04508424 | | BTC[0] | | |
| 04508428 | | USD[0.00] | | |
| 04508435 | | NFT (297471497438381747/FTX EU - we are here! #197836)[1], NFT (384273896157797420/FTX EU - we are here! #197734)[1], NFT (562708027010043886/FTX EU - we are here! #197792)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04508436 | | LTC[.00142676], USDT[0] | | |
| 04508439 | | COPE[.00000001] | | |
| 04508443 | | AURY[20], USD[0.99], USDT[0] | | |
| 04508445 | | BNB[.00000001], USDT[0] | | |
| 04508448 | | AKRO[2], ALPHA[1], BAO[8], BAT[1], BTC-PERP[0], CHZ[1], CRO-PERP[0], DENT[1], ENS-PERP[0], KIN[8], OMG[1.04012411], TWTR[0], UBXT[3], USD[0.00], USDT[0.00254169] | Yes | |
| 04508449 | | AAVE[0], BTC[0], NFT (494878695533540237/FTX EU - we are here! #232645)[1], NFT (522429986719983454/FTX EU - we are here! #232670)[1], NFT (561341759638673641/FTX EU - we are here! #232657)[1], TRX[0], USD[0.00], USDT[0] | Yes | |
| 04508459 | | APE-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04508461 | | COPE[.00000001] | | |
| 04508462 | | NFT (388635355987547769/FTX EU - we are here! #150334)[1], NFT (391207034931338870/FTX EU - we are here! #150408)[1], NFT (423179702842149483/FTX EU - we are here! #150158)[1] | | |
| 04508464 | | ETH[0], USD[0.00] | | |
| 04508475 | | COPE[.25000001] | | |
| 04508483 | | SRM[6] | | |
| 04508487 | | SOL[.00000001], USD[0.00] | | |
| 04508496 | | COPE[.44] | | |
| 04508498 | | BNB[0], BTC[0], MATIC[0], NFT (403625782090825724/FTX EU - we are here! #280106)[1], NFT (426337259037621390/FTX EU - we are here! #280098)[1], SOL[0], USDT[0] | | |
| 04508500 | | 0 | | |
| 04508504 | | NFT (298767377604643427/The Hill by FTX #16852)[1] | | |
| 04508505 | | SOL[.00000001], TRX[.0188], USDT[.17779866] | | |
| 04508510 | | COPE[.00000001] | | |
| 04508517 | | USD[0.01] | | |
| 04508520 | | COPE[.00000001] | | |
| 04508521 | | BNB[0] | | |
| 04508529 | | ETH[.00427691], ETHW[.00427691], TRX[.001106], USD[0.00], USDT[0.00000868] | | |
| 04508530 | Contingent, Disputed | BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], USD[0.00], WAVES-PERP[0] | | |
| 04508535 | | DOT[70.07859548], ETHW[3.65457309], MATIC[1000], USD[0.00], USDT[0] | | |
| 04508537 | | BTC[.00000337], ETH[0.8767053], ETHW[0.08767053], TRX[.000028], USDT[0.36000346] | | |
| 04508538 | | COPE[.00000001] | | |
| 04508540 | | BAO[3], DENT[1], KIN[2], USD[224.96], XPLA[44.49125518], XRP[.725091] | Yes | |
| 04508542 | | NFT (440083066211689275/Road to Abu Dhabi #111)[1] | | |
| 04508543 | | BAO[6], BNB[0], KIN[3], RSR[1], SOL[0], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04508546 | Contingent | LUNA2[0.18164490], LUNA2_LOCKED[0.42383810], USD[0.18], USDT[0.00000001] | | |
| 04508547 | | ALCX-PERP[0], BTC-0325[0], CEL-0325[0], CEL-0624[0], FTM-PERP[0], ICX-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MID-0624[0], OKB-0325[0], SOL-0624[0], SXP-PERP[0], TRX[.09673788], TRX-0325[0], TRX-0624[0], USD[0.00], XTZ-0624[0] | | |
| 04508551 | | TRX[.000001] | | |
| 04508555 | | AVAX-PERP[0], BTC[0.02632754], BTC-PERP[0], ETH-PERP[0], USD[0.39], XRP[.480139] | | |
| 04508557 | | COPE[.00000001], SLRS[1.1] | | |
| 04508560 | Contingent, Disputed | BAO[2], DENT[1], KIN[1], USD[0.00] | Yes | |
| 04508566 | | COPE[.25] | | |
| 04508568 | | COPE[.00000001] | | |
| 04508573 | | AUDIO[750], AURY[89], GENE[169.7], SOL[9.65], USD[44.39] | | |
| 04508580 | | NFT (346015132563513081/FTX EU - we are here! #7730)[1], NFT (374816691754035909/FTX EU - we are here! #7878)[1], NFT (541708164462597871/FTX EU - we are here! #7815)[1] | | |
| 04508581 | | COPE[.00000001] | | |
| 04508594 | | COPE[.00000001] | | |
| 04508597 | | USDT[0] | | |
| 04508599 | | ETH[0], NFT (305148373589305193/FTX EU - we are here! #25765)[1], NFT (380445195406337744/FTX AU - we are here! #60516)[1], NFT (394525704860072060/FTX EU - we are here! #25921)[1], NFT (399361055329184419/FTX EU - we are here! #25530)[1], NFT (533713225194897833/The Hill by FTX #9160)[1], USDT[0.00000132] | | |
| 04508600 | Contingent | BTC[0.00147786], FTT[11520.28747094], LUNA2[0.00802885], LUNA2_LOCKED[0.01873399], LUNC[.005547], USD[0.00], USDT[14028.71152763], USTC[.70475] | Yes | |
| 04508601 | | NFT (366782239771865531/FTX AU - we are here! #67747)[1], NFT (425341010760489592/FTX Crypto Cup 2022 Key #16036)[1] | | |
| 04508603 | | USD[4.73] | Yes | |
| 04508605 | | ETH[0] | | |
| 04508617 | | USD[0.80] | | |
| 04508620 | | COPE[.00000001] | | |
| 04508628 | | COPE[.00000001], SLRS[1.1] | | |
| 04508632 | | APE-PERP[0], BTC[4.22266146], BTC-PERP[0], CHF[0.00], ETH[13.74937129], EUR[0.00], ONE-PERP[0], SAND-PERP[0], USD[66.36], USDT[56.45591981] | | |
| 04508636 | | TRX[.002331], USDT[0.00032978] | | |
| 04508639 | | NFT (364431918775012600/FTX EU - we are here! #30936)[1], NFT (389864113252784148/FTX EU - we are here! #30762)[1], NFT (454195926849558291/FTX AU - we are here! #39843)[1], NFT (488405813097942571/FTX EU - we are here! #30683)[1], NFT (570537282376078112/FTX AU - we are here! #39818)[1] | | |
| 04508640 | | COPE[.00000001], SLRS[1.1] | | |
| 04508645 | | TRX[.001558], USDT[0.00000035] | | |
| 04508657 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04508661 | | USD[0.00] | | |
| 04508666 | Contingent | LUNA2[0.83129666], LUNA2_LOCKED[1.93969222], LUNC[113203.39239361], SOL[0], USD[0.00], USDT[0.00000004] | | |
| 04508669 | | BTC[0.00000005], SOL[.0095953], TRX[1547.039405], USD[1.21], USDT[0.07102713], USDT-PERP[0] | | |
| 04508672 | | DOGE[165], NFT (388130308545720550/FTX EU - we are here! #192728)[1], NFT (510125877993213392/FTX EU - we are here! #192646)[1], NFT (571576926614732068/FTX EU - we are here! #192682)[1], USD[0.07] | | |
| 04508675 | | USD[0.00] | | |
| 04508677 | | COPE[.00000001] | | |
| 04508687 | | COPE[.00000001], SLRS[1.1] | | |
| 04508692 | | 0 | | |
| 04508698 | | COPE[.00000001] | | |
| 04508701 | | ETH[0.00016615], ETHW[0.00016615] | | |
| 04508703 | | USD[0.00] | | |
| 04508710 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAO[2], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[17.90692550], FTT-PERP[0], GMT-PERP[0], KIN[1], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], REEF-PERP[0], RVN-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[.002332], UNI-PERP[0], USD[0.80], USDT[0.00000001] | Yes | |
| 04508713 | | MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.08], USDT[0] | | |
| 04508715 | | USD[0.00], USDT[6502.85323035] | | |
| 04508718 | | COPE[.00000001] | | |
| 04508724 | Contingent | BTC[0], FTT[0.09748615], LUNA2[0.00185679], LUNA2_LOCKED[0.00433251], USD[0.78], USDT[0] | | |
| 04508727 | | COPE[.00000001] | | |
| 04508729 | | COPE[.00000001] | | |
| 04508730 | | NFT (536071180999142598/The Hill by FTX #11764)[1] | | |
| 04508737 | | USD[0.00], USDT[0] | | |
| 04508739 | | BTC[.0115], ETH[.079], ETHW[.079], USD[218.66], XRP[30] | | |
| 04508742 | | NFT (387412631802040825/FTX EU - we are here! #167743)[1], NFT (458089576797294483/FTX EU - we are here! #167676)[1], NFT (542779698223944606/FTX EU - we are here! #167802)[1] | | |
| 04508743 | | COPE[.00000001] | | |
| 04508745 | | MOB[5.5], NEXO[11.99772], USD[0.34] | | |
| 04508751 | | NFT (405648178645221501/FTX EU - we are here! #84976)[1], NFT (438707157578681953/FTX EU - we are here! #85059)[1], NFT (543352199370661246/FTX EU - we are here! #84883)[1] | | |
| 04508753 | | AKRO[1], KIN[3], NFT (338986763787923080/FTX AU - we are here! #5075)[1], NFT (481610464935799835/FTX AU - we are here! #5092)[1], TRX[2], USD[0.00], USDT[8.44969545] | Yes | |
| 04508754 | | COPE[.00000001] | | |
| 04508762 | | USD[0.84], XRP-PERP[0] | | |
| 04508764 | | USD[0.00], USDT[0] | | |
| 04508767 | | COPE[.00000001] | | |
| 04508768 | | NFT (302218140442009745/The Hill by FTX #12806)[1] | | |
| 04508774 | | BTC[0.00000075], IND[0], TRX[0], USD[0.00] | Yes | |
| 04508776 | | BNB[0], MATIC[0], NFT (353870096669278547/FTX EU - we are here! #169334)[1], NFT (553285628797203381/FTX EU - we are here! #169278)[1], NFT (557644232117844012/FTX EU - we are here! #169387)[1], USDT[0.31975466] | | |
| 04508777 | | NFT (429512547373312643/FTX Crypto Cup 2022 Key #15334)[1], NFT (478848422516826322/The Hill by FTX #12321)[1], TRX[.000813], USD[0.38], USDT[0.00108697] | | |
| 04508780 | | COPE[.00000001] | | |
| 04508781 | | TRX[.001554], USDT[0] | | |
| 04508788 | | SXP[1.4], USD[2.70], USDT[0.11359614] | | |
| 04508795 | | COPE[.00000001] | | |
| 04508796 | | BCH[0], BTC[-0.00390065], ETH[0.20400000], ETH-PERP[0], FTT[0], USD[66.49], USDT[0], XRP[0] | | |
| 04508797 | | GENE[.075], USD[0.00] | | |
| 04508802 | | BAO[1], KIN[3], NFT (309336620192921149/FTX EU - we are here! #61007)[1], NFT (351689308579118443/The Hill by FTX #14276)[1], NFT (387352183900138753/FTX EU - we are here! #29630)[1], NFT (542581468787555289/FTX EU - we are here! #61244)[1], NFT (550609160554448439/FTX Crypto Cup 2022 Key #11203)[1], USD[0.00], USDT[0.00000007] | | |
| 04508810 | Contingent | CVX[0], DENT[1], EUR[0.00], KIN[1], LUNA2[0.00355732], LUNA2_LOCKED[0.00830043], LUNC[774.61568445], TRU[1], USD[0.00], USDT[0] | Yes | |
| 04508814 | | COPE[.00000001] | | |
| 04508825 | | BNB[.00000001], SOL[0] | | |
| 04508826 | | KIN[1], USD[0.00] | | |
| 04508834 | | USD[0.00] | | |
| 04508839 | | COPE[.00000001] | | |
| 04508841 | | ETH[0], NFT (373526806568876898/FTX EU - we are here! #203567)[1], NFT (502359684679873417/FTX EU - we are here! #203415)[1], NFT (547001438606297621/FTX EU - we are here! #203534)[1], USD[0.00] | | |
| 04508848 | | ENS-PERP[0], ETHBULL[.05], ETH-PERP[0], GMT-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], USD[0.06], USDT[0.00000001], XMR-PERP[0] | | |
| 04508851 | | USD[0.00] | | |
| 04508854 | | KIN[1], NFT (326252765138958496/FTX EU - we are here! #61847)[1], NFT (405180655180511913/FTX EU - we are here! #61964)[1], NFT (504239845268097327/FTX EU - we are here! #62042)[1], USD[0.00], USDT[0] | | |
| 04508855 | | COPE[.00000001] | | |
| 04508858 | Contingent | BTC[.00002248], DOGEBULL[95.58088], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004042], TRX[.000777], USD[0.00], USDT[0] | | |
| 04508860 | | BNB[.00501344], USD[0.00] | | |
| 04508862 | | TRX[.501554], USDT[0] | | |
| 04508871 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04508874 | | USD[0.00], USDT[0] | | |
| 04508879 | | NFT (303729749621745596/FTX AU - we are here! #3597)[1], NFT (436016653857754818/FTX AU - we are here! #42725)[1], NFT (544512270274822098/FTX AU - we are here! #22286)[1] | | |
| 04508880 | Contingent | APE[8.13173672], AUDIO[4.89273887], BTT[134780.12400228], CRO[11.27700866], DOGE[38.4465951], LUNA2[0.00095253], LUNA2_LOCKED[0.00222258], LUNC[207.41635672], SHIB[1015583.75896586], SLP[94.28952962], USD[0.00] | Yes | |
| 04508884 | | COPE[.00000001] | | |
| 04508886 | | USD[0.00], USDT[0] | | |
| 04508890 | | BTC[0.00238338], USD[0.00] | | |
| 04508891 | | COPE[.00000001] | | |
| 04508901 | | USD[10.00] | | |
| 04508903 | | COPE[.00000001] | | |
| 04508910 | | COPE[.00000001] | | |
| 04508914 | | COPE[.00000001] | | |
| 04508919 | | DOT[0.05979633], SOL[0.03957489], USD[0.00] | | |
| 04508921 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[.06033424], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.58], XRP-PERP[0] | | |
| 04508925 | | NFT (527200452499181257/FTX AU - we are here! #60778)[1] | | |
| 04508927 | | TRX[4.99] | | |
| 04508930 | Contingent, Disputed | TRX[.000001] | | |
| 04508935 | | GENE[0] | | |
| 04508942 | | COPE[.00000001] | | |
| 04508948 | | WRX[80462.47203932] | Yes | |
| 04508954 | | NFT (364421371996805443/FTX AU - we are here! #532)[1], NFT (449769054289228407/FTX AU - we are here! #549)[1] | | |
| 04508958 | | COPE[.00000001] | | |
| 04508961 | | NFT (566054390438912352/The Hill by FTX #24010)[1] | | |
| 04508962 | | BTC[.0000193], ETH[.00007428], TRX[1], USD[0.00], USDT[84.05973435] | Yes | |
| 04508967 | | AKRO[1], BAO[1], DENT[1], RSR[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04508973 | | BRZ[0], BTC[0.01052401] | | |
| 04508974 | | BTC[0], ETH[.00000001], ETHW[4.79921161], WBTC[.00007679] | | |
| 04508984 | | TRX[6] | | |
| 04508993 | | NFT (307069824932965668/FTX EU - we are here! #272551)[1], NFT (319185949759203973/The Hill by FTX #11827)[1], NFT (423174269667783309/FTX Crypto Cup 2022 Key #16877)[1], NFT (471543678344519361/FTX EU - we are here! #272539)[1], NFT (504074807246131817/FTX EU - we are here! #272545)[1], USDT[.88] | | |
| 04508999 | Contingent | BNB[0], ETHW[.15153598], LUNA2[0.00648646], LUNA2_LOCKED[0.01513508], LUNC[1412.44179679], USD[0.00], XRP[30.15] | | |
| 04509001 | | COPE[.00000001], SLRS[1.1] | | |
| 04509002 | | ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], BAT-PERP[0], CEL-PERP[0], CLV-PERP[0], DODO-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (301034052151917/FTX EU - we are here! #155374)[1], NFT (325726002135540501/FTX AU - we are here! #155273)[1], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.0008311], USD[0.00], USDT[0.19341278], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04509003 | | BEAR[0], BTC-PERP[0], BULL[0], FTT[0], TRX[0.00008431], TRX-PERP[0], USD[0.00], USDT[0] | | TRX[.000082] |
| 04509012 | | SOL[0], TRX[.00157], USD[0.00], USDT[20.60893258], USTC-PERP[0] | | |
| 04509020 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00402], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 04509021 | | ATLAS[454.506], TRX[.000023], USD[0.27], USDT[0] | | |
| 04509022 | | NFT (400250248040095619/FTX AU - we are here! #232321)[1], NFT (422275738880662984/FTX AU - we are here! #232295)[1], NFT (476668693405816142/FTX AU - we are here! #232316)[1], USD[10.53] | Yes | |
| 04509026 | | NFT (305555817336310679/FTX EU - we are here! #166548)[1], NFT (360505293426313480/FTX AU - we are here! #64105)[1], NFT (383045205335161165/FTX AU - we are here! #154379)[1], NFT (492628425100263251/FTX EU - we are here! #154282)[1] | | |
| 04509028 | | BTC[0.01619457], GENE[.00349185], RON-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04509029 | | HOLY[0], STEP[0] | | |
| 04509050 | | TSLA[.50818263], UBXT[1], USD[0.01] | | |
| 04509062 | | BTC[0], USD[0.00] | | |
| 04509063 | | BTC[0.00000412], TRX[.001554], USDT[0.00041587] | | |
| 04509067 | | NFT (390759799775705805/FTX Crypto Cup 2022 Key #5228)[1], NFT (433326316471569495/FTX AU - we are here! #60858)[1], TRX[.577128], USDT[0.90634224] | | |
| 04509073 | | ETH[0] | | |
| 04509078 | | USD[0.00], USDT[0.00000017] | | |
| 04509081 | | BTC[.00005259], BTC-PERP[0], USD[-0.35] | | |
| 04509082 | Contingent, Disputed | TRX[.001283], USDT[0.20299264] | | |
| 04509083 | | USD[0.00], USDT[0], XPLA[9.9031], XRP[.518004] | | |
| 04509085 | | BAO[1], IND[121.43355098] | Yes | |
| 04509089 | | BNB[0], CRO[0], ETH[0], NFT (389831283345950417/FTX EU - we are here! #111159)[1], NFT (540028744740278236/FTX EU - we are here! #111082)[1], NFT (562816833727904466/FTX EU - we are here! #110833)[1], TRX[0.00001600], USD[0.00], USDT[0.00000104] | | |
| 04509092 | Contingent | AAVE[.03818882], ALGO[2.98689], ATOM[6.49551524], AUDIO[730.6743867], AVAX[6.69513182], BNB[0.17984486], BTC[0.00279936], CRO[149.832838], DOT[5.4837873], ETH[0.08098764], ETHW[0.08098764], FTM[579.2130017], FTT[0], FXS[6.23994909], GMT[20.1301944], LEO[.9863466], LINK[24.3880946], LRC[75.583795], LUNA2[4.31], LUNA2_LOCKED[10.1], LUNC[938720.33000000], MATIC[367.96035], NEAR[.19812641], OKB[.19982957], SOL[8.25483469], STETH[0.02184776], TRX[.000779], USD[560.87], USD[0], WBTC[0.00649878], XRP[490.4692255] | | |
| 04509096 | | BAO[1], KIN[2], UBXT[1], USD[0.00], USDT[0.23423821] | | |
| 04509111 | | SOL[.00499], TRX[75.799458], USD[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04509113 | | SOL[.00000001] | | |
| 04509114 | | TONCOIN[.28] | | |
| 04509115 | | BNB[.01], MATIC[298.98197963] | | |
| 04509116 | | ETHW[.00006277], USD[0.00], USDT[0.00000272] | | |
| 04509117 | | APT[.005], BNB[0.00539373], DOGE[0.00341658], LTC[0], MATIC[.19315745], NEAR[0], SOL[.00000156], TRX[0.00693286], USDT[1.50862677] | | |
| 04509130 | | USDT[0.00332237] | | |
| 04509136 | | BAO[1], BTC[0.00002485], TRX[1], USD[0.91], USDT[10] | | |
| 04509137 | | USDT[3.00001844] | | |
| 04509139 | | TRX[.000001], USD[0.99], USDT[.008] | | |
| 04509140 | | CEL[1], CEL-PERP[0], FTT[2.60637505], TRX[1], UBXT[1], USD[-3.92], USDT[14.71000001] | | |
| 04509141 | | 1INCH[0], CRO[0], DOGE[0], ETH[0], REN[0], USD[0.00] | | |
| 04509143 | | TRX[.000843], USDT[0.00013527] | | |
| 04509148 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], USD[-0.39], USDT[0.44000000], WAVES-PERP[0] | | |
| 04509149 | | AUDIO[399.924], BTC[0.02999758], DOGE[241.954599], ETH[.0066], FTT[12.03937546], KLAY-PERP[0], SOL[0], SRM[.99962], USD[0.85090924] | | BTC[.029982] |
| 04509174 | | GBP[804.83], USD[0.00], USDT[0] | | |
| 04509176 | | SOL[0], TRX[0] | | |
| 04509183 | | AVAX-PERP[0], BTC-PERP[0], DOGE[.73], ENJ-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[7.85], USDT[0.00000001] | | |
| 04509191 | | NFT (47061418062486432)1/FTX EU - we are here! #279425)[1], NFT (473880575024703530/FTX EU - we are here! #279450)[1] | Yes | |
| 04509198 | | SOL[0], TRX[0.00002800], USD[0.00], USDT[0] | | |
| 04509216 | | AKRO[2], BAO[2], KIN[6], SOL[0], TRX[1], USD[0.00] | Yes | |
| 04509218 | Contingent, Disputed | NFT (33674847943544000?/FTX EU - we are here! #86486)[1], NFT (37661674516012259?/FTX AU - we are here! #12080)[1], NFT (410923542320424656/FTX AU - we are here! #12084)[1], NFT (53741309589834707?/FTX EU - we are here! #86713)[1], NFT (54887770985238104/FTX AU - we are here! #30510)[1] | | |
| 04509221 | | USD[0.87], USDT[0.00449568] | | |
| 04509225 | | TONCOIN[.03], TRX[0], USD[0.26] | | |
| 04509226 | | BAO[1], ETH[3.81464279], ETHW[.00003316], TRX[.000036], USD[40.61], USDT[6030.65889065] | Yes | |
| 04509230 | | BRZ[1.58972319], ETH[.06541854], ETHW[.06541854] | | |
| 04509231 | Contingent, Disputed | BTC[.001], USD[1220215.52] | | |
| 04509235 | | TRX[.000001], USDT[.01880688] | | |
| 04509239 | | SOL[.00000001], USD[0.00] | | |
| 04509242 | | USD[0.89], USDT[0.00328132] | | |
| 04509254 | | GENE[.075] | | |
| 04509259 | | BAO[1], ENJ[8.08002925], GBP[0.00], KIN[160.40178867], KSHIB[1573.57600296], RUNE[4.88466237], SHIB[42362.93400675], TRX[4.69382134], USD[0.00] | Yes | |
| 04509260 | | USD[0.00] | | |
| 04509263 | Contingent | GBP[16.17], LUNA2[0.76594584], LUNA2_LOCKED[1.78720696], LUNC[166786.32], TRX[1], USD[0.00] | | |
| 04509264 | Contingent | ADA-PERP[0], APE[.0401], APE-PERP[0], APT-PERP[0], BTC[0.30751868], BTC-PERP[0], CHF[0.00], CRV-PERP[0], DOGE-PERP[0], DOT[0.09936639], DOT-PERP[0], ETC-PERP[0], ETH[.00050972], ETH-PERP[0], ETHW[.00025485], EUR[0.00], FTT-PERP[0], GMT[0], GMT-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC[.008182], LTC-PERP[0], LUNA2[4.40589379], LUNA2_LOCKED[10.28041885], MATIC-PERP[0], SOL-PERP[0], SRM[.0003956], SRM_LOCKED[34279633], SRM-PERP[0], USD[-4542.61], USDT[0.00928032], VET-PERP[0], XRP-PERP[0] | Yes | |
| 04509270 | | USD[0.11] | | |
| 04509272 | | BTC[0], FTT[3.8], USD[0.27] | | |
| 04509278 | | NFT (31869369732267841 9/FTX EU - we are here! #233305)[1], NFT (35249883224579143 3/FTX EU - we are here! #233291)[1], NFT (50737562538384834/FTX EU - we are here! #233268)[1], USD[11.55] | Yes | |
| 04509283 | | NFT (39269631886453839 1/FTX EU - we are here! #25543)[1], NFT (39688458683377557 8/FTX EU - we are here! #25651)[1], NFT (53813191306360797 8/FTX EU - we are here! #25755)[1] | | |
| 04509284 | | NFT (34188910432069256/FTX EU - we are here! #107926)[1], NFT (42818688060218332 0/FTX EU - we are here! #107992)[1], NFT (45097889279607167 1/FTX EU - we are here! #107828)[1] | Yes | |
| 04509286 | | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[.0027], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FXS-PERP[0], GAL-PERP[0], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-36.64], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04509287 | | TRX[.00003], USD[0.12], USDT[1.80596558] | | |
| 04509293 | Contingent | AAPL[0.00001164], BTC-PERP[0], CRO-PERP[0], ETH[0.28801842], ETH-PERP[0], ETHW[0.00000001], EUR[0.30], FTT[0.00089811], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0], LUNC-PERP[0], NFT (35422368804444717 1/Mexico Ticket Stub #1147)[1], NFT (37434066288161541 8/Monaco Ticket Stub #1146)[1], NFT (41469554091520720 0/FTX car - we are here! #82150)[1], NFT (49172379807308668 3/FTX EU - we are here! #82255)[1], NFT (52602568337805791 1/Baku Ticket Stub #2196)[1], NFT (54892769634841321 7/FTX EU - we are here! #81995)[1], NFT (55425089323661957 4/FTX AU - we are here! #38289)[1], SOL[0.00000700], TSLA[.00001226], USD[-14.77], USDT[1057.49691359] | Yes | |
| 04509298 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.20], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 04509302 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04509303 | | AKRO[2], BAO[3], DENT[1], KIN[3], NFT (35553028815778656 3/FTX EU - we are here! #240135)[1], NFT (36675686177290103 1/FTX EU - we are here! #240123)[1], NFT (56020944640111463 3/FTX EU - we are here! #240098)[1], RSR[1], TRX[1.022332], UBXT[1], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04509315 | | ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB[.0065], CEL-PERP[0], GMT-PERP[0], LTC[.48], MATIC-PERP[0], NFT (379273268697718452/FTX EU - we are here! #144197)[1], NFT (430964183124958143/FTX EU - we are here! #144501)[1], NFT (543446245145695741/FTX EU - we are here! #14441 2)[1], OP-PERP[0], RAMP-PERP[0], USD[0.02], USDT[0.11800060] | | |
| 04509316 | | CRO[14257.18338549], FTT[19.199683], USD[0.09] | | |
| 04509327 | | BTC[.00256709], UBXT[1], USDT[21.91671270] | | |
| 04509329 | | FTT[.00952], NFT (370716130109426929/FTX AU - we are here! #57323)[1], NFT (521340354758703605/FTX AU - we are here! #206331)[1], PAXG[.00003326], USD[0.00], USDT[0] | Yes | |
| 04509330 | | NFT (391050857399239134/FTX EU - we are here! #63617)[1], NFT (409321539416454869/FTX EU - we are here! #225071)[1], NFT (424019372023247858/FTX EU - we are here! #225061)[1] | | |
| 04509338 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.06424458], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.05926], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.06], USDT[0.08196], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04509342 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.16], USDT[2.56], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04509345 | | AVAX[0.00000001], BNB[0], USD[0.00], XRP[0] | | |
| 04509358 | | BTC[0], DOGE[100.53526300], USD[0.00] | | |
| 04509360 | | BTC-PERP[.03], USD[-437.34] | | |
| 04509362 | | FTT[0.08967493], TRX[.001556], USD[0.00], USDT[0] | | |
| 04509363 | Contingent, Disputed | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 04509367 | | COPE[0.48858479] | | |
| 04509375 | | SOL[0], USD[0.00], WAVES[0] | Yes | |
| 04509376 | | AVAX[.00219492], BAT[.49766589], BNB[0.04423579], BTC[0], ETH[0.00500128], FTT[65.17886839], KIN[1], MATIC[13.03468960], NEAR[0.24780438], NFT (314008650488784193/The Hill by FTX #17631)[1], NFT (488433557310225443/FTX Crypto Cup 2022 Key #8170)[1], SOL[.0918], TRX[.002543], UBXT[1], USD[0.37], USDT[0.59923381] | | |
| 04509386 | | 0 | | |
| 04509392 | | FTT[0.00013179], RON-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04509398 | | TRX[.001554], USD[0.00] | | |
| 04509399 | | TONCOIN[.05], USD[0.00] | | |
| 04509403 | | APT-PERP[0], BTC-PERP[0], TRX[.000017], USD[0.00], USDT[2332.63857014] | Yes | |
| 04509406 | | AKRO[7], ALPHA[1], BAO[22], BTC[.50899005], DENT[2], GBP[0.00], KIN[27], RSR[2], TRX[5], UBXT[3], USDT[0.00080061] | Yes | |
| 04509407 | | AVAX-PERP[0], BTC-PERP[0], USD[0.33] | | |
| 04509414 | | 0 | | |
| 04509415 | Contingent | LUNA2[3.12868099], LUNA2_LOCKED[7.30025564], LUNC-PERP[0], USD[24.49], USDT[0] | | |
| 04509425 | | USD[1.60] | | |
| 04509441 | | NFT (389886960934503202/FTX EU - we are here! #88956)[1], NFT (431852659422650308/FTX EU - we are here! #89060)[1], NFT (434918213587341879/FTX EU - we are here! #88823)[1] | | |
| 04509444 | | USD[-5.46], USDT[8.51108642] | | |
| 04509457 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.43], USDT[2.00988416], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04509464 | | ETH-PERP[0], GRT-PERP[0], ICP-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.85], USDT[0] | | |
| 04509476 | | SOL[.00217677], USD[0.00], USDT[1870.90082441] | | |
| 04509493 | | COPE[.00000001] | | |
| 04509522 | | COPE[.00000001] | | |
| 04509535 | Contingent | APE[.05075794], AVAX[0], BNB[0.00543014], BTC[0.00000701], ETH[0.00081091], ETHW[3.81079597], FTM[0], LUNA2[74.261555], LUNA2_LOCKED[.0281], LUNC[1114.33048669], MATIC[0], SOL[0.00433427], USD[0.00], USDT[0], USTC[0.97874722] | | APE[.050754], BTC[.000007], ETH[.00081], SOL[.004287] |
| 04509540 | | BRZ[.00305328], GOG[0], USD[0.36] | | |
| 04509549 | | GBP[0.00] | | |
| 04509553 | | USD[0.00], USDT[0.00497891] | | |
| 04509569 | | BAO[1], KIN[1], TRX[.000001], USD[0.00] | | |
| 04509576 | | COPE[.15000001] | | |
| 04509601 | | COPE[15000001] | | |
| 04509614 | | COPE[.15000001] | | |
| 04509630 | | COPE[15000001] | | |
| 04509631 | | ALGO[0], ATOM[0], BAO[3], KIN[4], LUNC[0], SOL[0], TONCOIN[0], TRX[1], USDT[0] | | |
| 04509634 | | USD[2.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04509638 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOGE-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 04509639 | | TRX[14.05968498], USD[0.00] | | |
| 04509648 | | COPE[.15000001] | | |
| 04509653 | | 0 | | |
| 04509654 | | COPE[.00000001] | | |
| 04509656 | | ETHW[.00000001], USDT[0.00000002] | | |
| 04509670 | | AAVE-PERP[0], GMT-PERP[0], USD[0.00] | | |
| 04509672 | | NFT (413724594707887617/The Hill by FTX #14209)[1] | Yes | |
| 04509673 | | TONCOIN[.09], USD[0.00] | | |
| 04509674 | | AKRO[1], BAO[7], DENT[3], ETH[0], KIN[15], NFT (397638729340379243/FTX EU – we are here! #166865)[1], NFT (466660202490487853/FTX EU – we are here! #166692)[1], NFT (497488411597756348/FTX EU – we are here! #166942)[1], RSR[2], SOL[0], TRX[1.00001], UBXT[3], USD[0.00], USDT[0.31237487] | | |
| 04509675 | | USDT[0] | | |
| 04509676 | | COPE[.00000001] | | |
| 04509679 | | COPE[.30000001] | | |
| 04509684 | | TRX[.865473], USD[0.79] | | |
| 04509703 | | BTC[0.00049488], ETH[0], MATIC[0], NFT (336597959723999813/FTX Crypto Cup 2022 Key #2692)[1], NFT (350900700142602388/FTX EU – we are here! #88199)[1], NFT (356399060129861637/FTX EU – we are here! #88000)[1], NFT (399551579667430094/FTX EU – we are here! #88328)[1], NFT (542895943747210510/The Hill by FTX #10437)[1], TRX[0], USD[0.00] | | |
| 04509707 | | COPE[.15000001] | | |
| 04509712 | | 0 | | |
| 04509714 | | TONCOIN[5], USDT[0.03131132] | | |
| 04509716 | | USD[0.00] | | |
| 04509719 | | COPE[.30000001] | | |
| 04509725 | | NFT (352130476655888936/FTX EU – we are here! #150768)[1], NFT (409361807617903983/The Hill by FTX #11205)[1], NFT (418358612570830916/FTX Crypto Cup 2022 Key #9534)[1], NFT (450430893656473209/FTX EU – we are here! #150872)[1], NFT (529266602832290694/FTX EU – we are here! #150929)[1] | | |
| 04509730 | | ALGO[43.99735041], APE[.74374833], BTC[.00004187], KIN[1], USD[0.00] | Yes | |
| 04509732 | Contingent | LUNA2[0.99316169], LUNA2_LOCKED[2.31737728], LUNC[3.19936], USD[0.67] | | |
| 04509733 | | AVAX[.29519963], FTM[61.24168767], SRM[38.7459891], XRP[41.37361423] | Yes | |
| 04509735 | | BULL[.0002], USD[0.61], USDT[0] | | |
| 04509747 | | COPE[.00000001] | | |
| 04509750 | | USD[4.12], XRP[0] | | |
| 04509755 | | 0 | | |
| 04509756 | | DYDX[0], KIN[1] | | |
| 04509767 | Contingent | BTC[0], LUNA2[1.05259563], LUNA2_LOCKED[2.45605648], SOL[.00042885], USD[2.25], USDT[0.00000732], USTC[149], WBTC[.00001832] | | |
| 04509768 | | COPE[.00000001] | | |
| 04509777 | | BTC[.00156119] | Yes | |
| 04509781 | | 0 | | |
| 04509783 | | COPE[.00000001] | | |
| 04509789 | | NFT (293548740514062558/FTX EU – we are here! #15348)[1], NFT (310920611634812466/FTX EU – we are here! #15421)[1], NFT (394469068859311992/FTX EU – we are here! #15495)[1] | | |
| 04509793 | | DFL[0], QI[0], TRX[.000001], USDT[0] | | |
| 04509795 | | COPE[.00000001] | | |
| 04509801 | | NFT (305920451973319881/The Hill by FTX #16440)[1], TRX[.96573801], USD[0.00], USDT[.00176839] | | |
| 04509804 | | USD[0.04] | | |
| 04509813 | | GMT-PERP[0], USD[0.06] | | |
| 04509827 | | BCH[.0009822], BEAR[943.6], EOSBEAR[9546], LTCBEAR[978.2], TRX[.000001], USD[0.00] | Yes | |
| 04509828 | | DYDX[0], NFT (296209970127725061/FTX EU – we are here! #171637)[1], NFT (543138253837358192/FTX EU – we are here! #171744)[1], NFT (572091716287589145/FTX EU – we are here! #171507)[1], SOL[1.00199], USD[2.89], USDT[.00745604] | | |
| 04509834 | | ETH[.00338472], ETHW[.00338472], USDT[0.20001240] | | |
| 04509840 | | USD[0.00] | | |
| 04509851 | | NFT (398660676490197226/FTX EU – we are here! #217625)[1] | Yes | |
| 04509861 | | 0 | | |
| 04509873 | | USD[0.00] | | |
| 04509880 | | CEL-PERP[0], ETH-PERP[0], TRX[.000781], USD[0.00], USDT[0] | | |
| 04509881 | Contingent, Disputed | EUR[0.01], USD[0.00], USDT[0] | Yes | |
| 04509885 | Contingent | ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[1.13875485], LUNA2_LOCKED[2.65709465], LUNC[253209.980453], PEOPLE-PERP[0], RAMP-PERP[0], USD[-90.83], USDT[144.83984094], USTC[1106.027721], WAVES-PERP[0] | | |
| 04509895 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04509904 | Contingent | GENE[.07325084], LUNA2[0.00021951], LUNA2_LOCKED[0.00051220], LUNC[47.8], USD[0.80], USDT[.0039943] | | |
| 04509906 | | TONCOIN[3.2], USD[0.06], USDT[.09352698] | | |
| 04509907 | | APE[0], BTC[0], USD[0.00] | | |
| 04509913 | | COPE[.00000001] | | |
| 04509916 | | 0 | | |
| 04509921 | | 0 | | |
| 04509923 | | TRX[.000777], USDT[53191.54218163] | | |
| 04509925 | | NFT (366341239661411833/Singapore Ticket Stub #914)[1], NFT (386645047098828367/Austin Ticket Stub #290)[1], NFT (454683528013844539/Netherlands Ticket Stub #736)[1], NFT (507415185158692806/Hungary Ticket Stub #598)[1], NFT (528603773116451499/Belgium Ticket Stub #1004)[1], NFT (561086376781981659/Japan Ticket Stub #212)[1], USD[25.51] | | |
| 04509929 | | NFT[.001554], USDT[465.50206477] | Yes | |
| 04509956 | | NFT (356753065042183339/The Hill by FTX #0040)[1], NFT (371312230706512018/FTX Crypto Cup 2022 Key #3603)[1] | Yes | |
| 04509965 | | TRX[.000778] | | |
| 04509981 | | NFT (377943401948329307/FTX EU - we are here! #256554)[1], TRX[6.800004] | | |
| 04509990 | | NFT (403854701597215119/FTX Crypto Cup 2022 Key #16706)[1], NFT (433647792476441740/FTX EU - we are here! #218806)[1], NFT (443106251798708356/FTX EU - we are here! #218824)[1], NFT (501384576118723356/FTX EU - we are here! #218845)[1] | | |
| 04510011 | Contingent | BTT-PERP[0], LUNA2[0.52865229], LUNA2_LOCKED[1.23352201], LUNC[115115.15], SOL-PERP[0], STEP-PERP[0], USD[5.19] | | |
| 04510038 | | TRX[.000001] | | |
| 04510041 | Contingent | AVAX-PERP[0], ETHW[.0006542], FTM[.372], GALA-PERP[0], LUNA2[0.00082574], LUNA2_LOCKED[0.00192674], LUNC[.00266006], SOL[.00648], TRX[.000777], USD[18.79], USDT[0] | | |
| 04510042 | | BNB[.00937417], BTC[0.00000093] | | |
| 04510043 | | BTC[.00168043], USD[0.00] | Yes | |
| 04510056 | | BNB[0], BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 04510063 | | BAO[5], EUR[0.00], KIN[2], RSR[1], UBXT[3] | Yes | |
| 04510067 | | BTC[0] | Yes | |
| 04510071 | | SOL[.01], USD[0.71] | | |
| 04510073 | Contingent | AKRO[1], ALCX[0], BTC[0.68137346], DENT[2], ETH[0.18804357], ETHW[0.18785609], FTT[9.95457552], HOLY[1.04749616], IMX[639.48867763], KIN[1], LUNA2[10.66199379], LUNA2_LOCKED[24.09125743], LUNC[249951.5], NEAR[161.6], RSR[1], STG[488.17002561], SUSHI[44.99127], TRX[1], USD[0.00], USDT[1064.08424670], USTC[1347.43427126] | Yes | |
| 04510087 | | PAXG-PERP[0], USD[0.00], USDT[981.38079082] | | |
| 04510090 | | ADABULL[62.088201], TRX[.000001], USD[0.08], USDT[0] | | |
| 04510101 | | ETHW[.67655807], FTT[327.8], TONCOIN[.070762], USD[0.18], USDT[0.99983529] | | |
| 04510112 | | USD[0.68] | | |
| 04510151 | | NFT (340420729017853150/FTX EU - we are here! #84628)[1], NFT (512206364692835175/FTX EU - we are here! #84836)[1], NFT (526677885363554221/FTX EU - we are here! #85094)[1] | | |
| 04510157 | | NFT (369991791576276574/FTX Crypto Cup 2022 Key #15507)[1], NFT (498686426995910892/The Hill by FTX #27637)[1] | | |
| 04510159 | | 1INCH-PERP[0], ATOM-PERP[0], CHZ-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.04], USDT[0] | | |
| 04510160 | | COPE[.15] | | |
| 04510173 | | COPE[.15] | | |
| 04510183 | | COPE[.15] | | |
| 04510188 | | BTC[.01], BTC-PERP[.015], USD[-180.62], USDT[0] | | |
| 04510194 | | NFT (335894255357445108/The Hill by FTX #43013)[1], NFT (347400962217306490/FTX EU - we are here! #285736)[1], NFT (438170489659327486/FTX EU - we are here! #285751)[1] | | |
| 04510195 | Contingent | BAO[1], LUNA2[0.39415302], LUNA2_LOCKED[0.91176246], LUNC[88257.51090433], TRX[25.48230628], USD[2.84] | Yes | |
| 04510197 | | NFT (308989023425919668/FTX EU - we are here! #144805)[1], NFT (367595413708060185/FTX EU - we are here! #145422)[1], NFT (411792539727226369/FTX Crypto Cup 2022 Key #8501)[1], NFT (432000875174586276/The Hill by FTX #11841)[1], NFT (556340098209903401/FTX EU - we are here! #145082)[1], TRX[.000778], USD[0.62], USDT[0.27809257] | | |
| 04510198 | | ARS[0.19], USD[0.03], USDT[.00047169] | | |
| 04510199 | | TRX[8.12629128], USD[0.01], USDT[0] | | |
| 04510204 | | GENE[2], GOG[60], USD[0.58] | | |
| 04510216 | | COPE[.15] | | |
| 04510217 | | BNB[.00000001], NFT (312716609577344158/FTX EU - we are here! #118666)[1], NFT (514956800483780177/FTX EU - we are here! #118214)[1], NFT (523030015183098029/FTX EU - we are here! #118410)[1], SOL[0] | | |
| 04510224 | | AVAX[0.05003279], BNB[.00000002], LTC[0], NFT (443083177217020807/FTX EU - we are here! #2370)[1], NFT (514300689484490824/FTX EU - we are here! #1869)[1], NFT (575411718670542187/FTX EU - we are here! #2489)[1], SOL[.00000001], TRX[.000012], USD[0.34], USDT[0.11829928] | | |
| 04510225 | | ARS[990.00] | Yes | |
| 04510228 | | COPE[.15] | | |
| 04510229 | | USDT[0] | | |
| 04510248 | | BTC[0.00000105] | | |
| 04510252 | | COPE[.15] | | |
| 04510256 | | AKRO[1], BAO[4], DENT[1], ETH[0], KIN[3], TRX[2.0445105], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04510269 | | BTC[.04838151] | Yes | |
| 04510272 | | BNB[0], USD[0.00], USDT[0] | | |
| 04510275 | | NFT (356204676002427740/FTX EU - we are here! #44082)[1], NFT (473790360107314350/FTX EU - we are here! #47087)[1] | | |
| 04510277 | | NFT (399059620636050216/FTX EU - we are here! #113765)[1], NFT (427187509145814073/FTX EU - we are here! #113655)[1], NFT (494655518985868404/FTX EU - we are here! #113516)[1] | Yes | |
| 04510281 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04510304 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[-211], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[869], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[-38.1], FTT-PERP[1.8], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINA-PERP[0], LRC-PERP[-1.43], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[244], STMX-PERP[0], STORJ-PERP[0], STX-PERP[526], SUSHI-PERP[0], THETA-PERP[-61.7], TRX-PERP[0], UNI-PERP[-319.3], USD[761.21], USDT[3265.470806], VET-PERP[0], WAVES-PERP[3], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[-44], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04510306 | | COPE[.15] | | |
| 04510309 | | GENE[.175], TRX[.000002], USD[0.30], USDT[6.37286457] | Yes | |
| 04510312 | | BAO[4], DENT[1], KIN[2], SUSHI[0.00108303], USD[0.00], USDT[0.00000087] | Yes | |
| 04510314 | | NFT (57587337711855523/The Hill by FTX #26777)[1], SOL[0], USD[0.31], USDT[0] | | |
| 04510320 | | COPE[.15] | | |
| 04510339 | | USDT[0] | | |
| 04510354 | | COPE[.15] | | |
| 04510358 | | ETH[.00005164], ETHW[.00005164], NFT (573160927938371978/The Hill by FTX #27814)[1], USD[0.00], USDT[.00453253] | Yes | |
| 04510359 | | 0 | | |
| 04510361 | | FTT[364.491716], TRX[.001554] | | |
| 04510367 | | TRX[.636364], USDT[2.48238462] | | |
| 04510369 | | GENE[11.599506], USD[0.02], USDT[0.00000001] | | |
| 04510374 | | KIN[1], NFT (379382682862690273/FTX EU - we are here! #257781)[1], NFT (386337449771772288/FTX EU - we are here! #257776)[1], NFT (467486129717228699/FTX EU - we are here! #257735)[1], TRX[.001557], USD[103.27], USDT[0.05721070] | Yes | |
| 04510376 | Contingent | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.02405126], GALA-PERP[0], GST-PERP[0], LDO-PERP[0], LUNA2_LOCKED[242.5234198], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.07], USD[0.00630090] | Yes | |
| 04510383 | | TRX[.000777], USDT[0] | | |
| 04510385 | | COPE[.15] | | |
| 04510388 | | BTC-PERP[0], DOGE-PERP[0], USD[0.00] | | |
| 04510400 | | USDT[0] | | |
| 04510401 | | NFT (353995571490328012/FTX EU - we are here! #85739)[1], NFT (362847706507009005/FTX EU - we are here! #150294)[1], NFT (561760945676873258/FTX EU - we are here! #150231)[1] | | |
| 04510403 | | APE[0.90430958], KIN[1] | | |
| 04510420 | | BNB[0], MATIC[0], SOL[0], TRX[.000009], USDT[13.41533572] | | |
| 04510421 | | DENT[1], USD[0.00] | | |
| 04510423 | | BTC[.00349974], ETH[.018], ETHW[.018], USDT[.17575009] | | |
| 04510432 | | PAXG[0.00000001] | | |
| 04510433 | | 1INCH-PERP[0], ADA-PERP[0], AUDIO[.82539], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SNX-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[0.11], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04510434 | | ARS[297.00] | Yes | |
| 04510437 | | SOL-PERP[0], TRX-PERP[0], USD[0.10] | Yes | |
| 04510442 | | BTC[.00000235], USDT[0.00016006] | | |
| 04510455 | | BTC[0.00009127], BTC-0325[0], TRX[.000777], USD[0.24], USDT[0.08841897] | | |
| 04510457 | | USDT[0] | | |
| 04510463 | | ETH[0] | | |
| 04510468 | | USD[10.00] | | |
| 04510473 | | NFT (305638676139658859/FTX EU - we are here! #225212)[1], NFT (374079518671734486/FTX Crypto Cup 2022 Key #17966)[1], NFT (526906791570942747/The Hill by FTX #14656)[1], NFT (538193054188405741/FTX EU - we are here! #225229)[1] | Yes | |
| 04510476 | | BTC[0.02341902], ETH[0], ETHW[0.08556688], TRX[.000777], USD[0.00], USDT[15.00015881] | | |
| 04510481 | | GENE[.02714106], NFT (547727989226666775/FTX EU - we are here! #196949)[1], SOL[.00291111], USD[0.00] | | |
| 04510482 | | 1INCH-PERP[0], ATOM-PERP[0], EOS-PERP[0], NFT (342601191645722550/FTX Crypto Cup 2022 Key #11780)[1], TONCOIN-PERP[0], UNI-PERP[0], USD[0.01] | | |
| 04510495 | | USD[0.00], USDT[1.78322253] | | |
| 04510497 | | COPE[.991], USD[2.70] | | |
| 04510498 | | USDT[0.04414249], XPLA[8.1836] | | |
| 04510500 | | NFT (40859196994690945/FTX EU - we are here! #44124)[1], NFT (431138664180027945/FTX EU - we are here! #44221)[1], NFT (493933849339461575/FTX Crypto Cup 2022 Key #18561)[1], NFT (573216334278144118/FTX EU - we are here! #44399)[1], TRX[.4392876], USD[0.00], USDT[0.00001188] | | |
| 04510513 | | SOL[5.23704878] | | |
| 04510536 | | NFT (525672187274341552/The Hill by FTX #27809)[1] | | |
| 04510549 | Contingent | LUNA[2.27067726], LUNA2_LOCKED[0.63158027], LUNC[58940.5435312], USDT[50.69875453] | | |
| 04510557 | | 0 | | |
| 04510560 | | COPE[.15] | | |
| 04510561 | | USD[2.12] | | |
| 04510568 | | 0 | | |
| 04510578 | | AAVE[0.00914187], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00000001], BTC-PERP[0], CELO-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00088093], ETHW[.00088093], FLM-PERP[0], FTM-PERP[0], FTT[0.00000002], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[-0.00000051], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04510579 | | COPE[.15] | | |
| 04510591 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04510596 | | TRX[2.29038101], USD[0.01], USDT[0.00000002] | | |
| 04510604 | Contingent | LUNA2[0.00067521], LUNA2_LOCKED[0.00157550], LUNC[147.03], USD[0.51] | | |
| 04510610 | | USDT[0] | | |
| 04510614 | | BAO[3], RSR[1], SOL[.05324465], USDT[0] | | |
| 04510617 | | COPE[.15] | | |
| 04510619 | | DENT[1], GOG[1359.127073], UBXT[1] | | |
| 04510621 | | BAO[1], ETH[0], NFT (321372372749312846/FTX EU - we are here! #192927)[1], NFT (384834284471000204/FTX EU - we are here! #193000)[1], NFT (438387329670028664/FTX EU - we are here! #193055)[1] | | |
| 04510624 | | APT[.29024115], MATIC[.99677919], NFT (309425073929949624/Singapore Ticket Stub #529)[1], NFT (372595522286041810/Belgium Ticket Stub #334)[1], NFT (399346147503574183/The Hill by FTX #2139)[1], NFT (414493330659465166/Austin Ticket Stub #432)[1], NFT (439286845831884456/Japan Ticket Stub #1464)[1], NFT (488492229495506649/FTX Crypto Cup 2022 Key #5306)[1], NFT (575396869783581000/Mexico Ticket Stub #1306)[1], TRX[.000039], USD[0.08], USDT[.00314902] | Yes | |
| 04510627 | | COPE[.15] | | |
| 04510632 | | APE[0], APE-PERP[0], AUD[0.00], BAO[1], BTC-PERP[0], DENT[1], ETH[0], FTT[0.05734183], SOL[0], USDT[0] | | |
| 04510634 | | BNB[.00000001], SOL[.00000001], USD[0.01], USDT[.00000011] | | |
| 04510638 | | AKRO[3], BAO[21], FRONT[1], KIN[21], LINK[0], LRC[.00041147], MTA[1.56443994], RSR[.73442931], SHIB[2265364.91959836], SPELL[.65406279], TRX[6], UBXT[2], USD[0.89], XPLA[.00003474] | Yes | |
| 04510646 | | ETH[.01588024], ETHW[.0156884], GBP[0.01], USD[0.00] | Yes | |
| 04510656 | | GST[.000001], TRX[.001558], USDT[-0.00008284] | Yes | |
| 04510659 | | BNB[0], GENE[0], MATIC[0], USD[0.00] | | |
| 04510669 | | NFT (344590321442744633/FTX EU - we are here! #174927)[1], NFT (441262939542544340/FTX EU - we are here! #174852)[1] | | |
| 04510676 | | BNB[0], BTC[0], ETH[0], TRX[.001941], USD[0.00], USDT[0] | | |
| 04510687 | | BTC[0.00000756], TRX[.000003], USD[0.56], USDT[0] | | |
| 04510698 | | NFT (336557920205180652/FTX EU - we are here! #220615)[1], NFT (339554596553605763/FTX EU - we are here! #220580)[1], NFT (402358649416594667/FTX EU - we are here! #220602)[1] | | |
| 04510703 | | COPE[.15] | | |
| 04510710 | | BNB[.001], GENE[.01892828], USD[0.03], USDT[0.00083744] | | |
| 04510713 | | COPE[.15] | | |
| 04510724 | | COPE[.15] | | |
| 04510728 | | USD[0.00], USDT[0] | | |
| 04510729 | | USD[0.90] | | |
| 04510731 | | NFT (412524577533287350/The Hill by FTX #17057)[1], SOL[.00872903], TRX[.000777], USD[0.28], USDT[0] | | |
| 04510738 | | APE-PERP[0], BTC[0], BTC-PERP[-0.00810000], DOGE-PERP[0], SOL-PERP[0], USD[165.35], USDT[0.00000001] | | |
| 04510740 | | COPE[.15] | | |
| 04510741 | | BNB[0], NFT (435368294616007314/FTX EU - we are here! #60639)[1], NFT (512710751588005377/FTX EU - we are here! #60681)[1], NFT (569705141265215832/FTX EU - we are here! #60586)[1], USD[0.00], USDT[0.00575710] | | |
| 04510753 | | FTT[.02305133], TRX[.001567], USD[0.00], USDT[0] | | |
| 04510756 | | NFT (304035040483104933/FTX EU - we are here! #177417)[1], NFT (482919873457465788/FTX EU - we are here! #177521)[1], NFT (549930915700729007/FTX EU - we are here! #177334)[1] | | |
| 04510768 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00642048], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04510776 | | KSHIB[2.15458797], USD[0.00] | | |
| 04510780 | | KIN[1], USD[0.00], USDT[0.09261907] | | |
| 04510783 | Contingent | LUNA2[0.15715200], LUNA2_LOCKED[0.36668801], LUNC[34220.18], USDT[0.22635095] | | |
| 04510796 | | ETH[0] | | |
| 04510798 | Contingent | APE-PERP[0], BTC[.00019998], BTC-PERP[0], CHZ[9.992], CHZ-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.08420198], LUNA2_LOCKED[0.19647130], LUNC[18335.16], RNDR[.0998], SOL-PERP[0], STEP-PERP[0], USD[141.77], USTC-PERP[0] | | |
| 04510800 | | BTC-PERP[0], ETH[0.08032944], ETHW[0.08032944], USD[651.87], USTC-PERP[0] | | |
| 04510813 | | ETHW[.00882808], FTT-PERP[0], GMT[.9982], NFT (365841776089256465/The Hill by FTX #17588)[1], NFT (439286767002738841/FTX EU - we are here! #64468)[1], NFT (491106150921049045/FTX EU - we are here! #64271)[1], NFT (548412067416898820/FTX EU - we are here! #64553)[1], USD[5.55], USDT[7.92818626] | | |
| 04510814 | Contingent | BTC-PERP[0], FTT[0.02021193], LUNA2[0.00174496], LUNA2_LOCKED[0.00407157], NEAR[.00305882], USD[0.00] | | |
| 04510830 | | USD[0.00], USDT[3950.09077940] | | |
| 04510833 | | USDT[0] | | |
| 04510841 | | BTC[0], NEAR[.11623832], NFT (522836903492935021/FTX EU - we are here! #117185)[1], TRX[1.37832047] | Yes | |
| 04510857 | | TONCOIN[486.98528], TRX[.000777], USD[0.19], USDT[0] | | |
| 04510860 | | KIN[1], SOL[0.00055324], TONCOIN[.00032761], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04510864 | | USD[0.53] | | |
| 04510888 | | POLIS[4642.45689258], USD[0.00], USDT[0.00000001] | | |
| 04510891 | | BTC[0.04234192], BTC-PERP[.1029], ETH-PERP[0], USD[-1062.30] | | |
| 04510896 | | USD[0.15] | | |
| 04510898 | | AKRO[1], BAO[7], DENT[2], DOGE[588.68592809], KIN[5], TRX[3], UBXT[1], USD[0.00], XRP[28.96863068] | Yes | |
| 04510902 | Contingent | LUNA2[1.11457016], LUNA2_LOCKED[2.60066371], SOL[.00000001], USD[4.34], USDT[0.04139626] | | |
| 04510903 | | FTT[1.80468551], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04510906 | | RNDR[4.42721656], USDT[0.00000003] | Yes | |
| 04510908 | | EUR[0.00] | | |
| 04510925 | | SOL[0] | | |
| 04510930 | | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETHW-PERP[0], GALA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0] | | |
| 04510937 | | AKRO[1], TRX[.000148], USD[0.00] | | |
| 04510956 | | COPE[.15] | | |
| 04510958 | | NFT (295048173652241254/FTX AU - we are here! #13820)[1], NFT (471963666305182898/FTX AU - we are here! #13803)[1] | | |
| 04510962 | | COPE[.15] | | |
| 04510967 | | USD[8.43] | Yes | |
| 04510970 | | COPE[.15] | | |
| 04510974 | | COPE[.15] | | |
| 04510976 | | GENE[66.19264], GOG[1732.93014174], USD[0.00], USDT[0] | | |
| 04510982 | | COPE[.00000001] | | |
| 04510990 | | COPE[.00000001] | | |
| 04510992 | | USD[0.01] | | |
| 04510996 | | TONCOIN[.022], USD[0.00] | | |
| 04511005 | | COPE[.15] | | |
| 04511006 | | USDT[.7521004] | | |
| 04511016 | | COPE[.15] | | |
| 04511039 | | COPE[.15] | | |
| 04511044 | | ETH[0], USD[0.00] | | |
| 04511045 | | UBXT[1], USD[0.69] | | |
| 04511053 | | BTC[.0231], BULL[.4094], ETH[.133], ETHW[.133], LINK[14.3], TRX[.000779], USD[0.00], USDT[1695.44132481] | | |
| 04511056 | | USD[0.00] | | |
| 04511061 | | COPE[.00000001] | | |
| 04511064 | | COPE[.00000001] | | |
| 04511071 | | COPE[.00000001] | | |
| 04511081 | | COPE[.00000001] | | |
| 04511087 | | COPE[.00000001] | | |
| 04511095 | | COPE[.00000001] | | |
| 04511096 | | COPE[.75] | | |
| 04511102 | | USD[.73] | | |
| 04511103 | | COPE[.00000001] | | |
| 04511105 | | USD[0.09], XPLA[211.72450212] | | |
| 04511109 | | DENT[1], FTT[29.9943], KIN[1], UBXT[1], USD[38037.98], USDT[0.00475097] | Yes | |
| 04511112 | | USD[0.44], USDT[0.32426204], XPLA[9.966], XRP-PERP[0] | | |
| 04511117 | | AKRO[5], BAO[9], CRO[0], ETH[0], KIN[17], RSR[1], TRX[5.002092], UBXT[3], USD[0.00000463] | | |
| 04511122 | | COPE[.00000001] | | |
| 04511127 | | SHIB[399920], USD[0.12] | | |
| 04511136 | | AKRO[1], DENT[1], KIN[1], TONCOIN[141.06491277], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04511140 | | AKRO[2], BAO[9], DENT[1], KIN[8], LTC[.00000826], NFT (368228732255355708/FTX EU - we are here! #259319)[1], NFT (441907635324636657/FTX EU - we are here! #259371)[1], NFT (530157186029116473/FTX EU - we are here! #259334)[1], TRX[.000781], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04511141 | | APE[82.30929107], ATOM[5.42876562], CQT[.52384], CRO[.15356006], DOT[419.76598438], ETH[.00000012], ETHW[.00000012], GST[10.72816303], MATIC[.19882944], NFT (300548336976627367/FTX EU - we are here! #138486)[1], NFT (394810861600589896/FTX EU - we are here! #138094)[1], NFT (444270561790626022/The Hill by FTX #18589)[1], NFT (496518175894070484/FTX EU - we are here! #138391)[1], SOL[.00714934], TRX[.000777], UMEE[5.5205], USD[3280.67], USDT[46.51084854] | Yes | |
| 04511148 | | STG[0], TRX[.000005], USDT[0] | | |
| 04511157 | | BAO[1], USD[0.00] | | |
| 04511158 | | NFT (301333164589177329/FTX AU - we are here! #59266)[1] | | |
| 04511166 | | CRO[199.962], TRX[.001554], USD[1.74], USDT[0] | | |
| 04511170 | | BTC[.0785522], ETH[.09441057], ETHW[.09336696], TRX[.000777], USDT[2.25851271] | Yes | |
| 04511176 | Contingent | APE[3.26000546], BTC[.00034815], ETH[.06056115], ETHW[.0598082], FTT[2.61373298], LUNA2[0.00067615], LUNA2_LOCKED[0.00157769], LUNC[147.23403374], NFT (307083666612010829/FTX AU - we are here! #2323)[1], NFT (307203752147326724/Mexico Ticket Stub #395)[1], NFT (312205986026899692/Singapore Ticket Stub #571)[1], NFT (312549288604022055/Belgium Ticket Stub #414)[1], NFT (336106857954429396/Monaco Ticket Stub #863)[1], NFT (345107814365250340/The Hill by FTX #1779)[1], NFT (358437053333324638/FTX AU - we are here! #23435)[1], NFT (362702113873801081/Netherlands Ticket Stub #841)[1], NFT (366667316967389164/FTX AU - we are here! #2322)[1], NFT (394209282965077454/France Ticket Stub #386)[1], NFT (426763314928977986/Silverstone Ticket Stub #347)[1], NFT (427086144145300714/Baku Ticket Stub #1789)[1], NFT (437853897713799972/Montreal Ticket Stub #809)[1], NFT (478453364959650400/FTX Crypto Cup 2022 Key #158)[1], NFT (479023924729891019/Japan Ticket Stub #1318)[1], NFT (496328380736451904/Austria Ticket Stub #695)[1], NFT (511576731399026043/FTX EU - we are here! #206752)[1], NFT (525509364717769360/FTX EU - we are here! #206725)[1], NFT (528065084612242593/Hungary Ticket Stub #445)[1], NFT (544900912778838626/FTX EU - we are here! #206770)[1], TSLA[.03], TSMI[.04], USD[0.01], USDT[0], XPLA[20.9413878] | Yes | |
| 04511184 | | USD[5.00] | | |
| 04511186 | | ETH[0], FTT[0.00095524], USD[0.00], USDT[0] | | |
| 04511190 | | BNB[0], ETH[0] | | |
| 04511205 | Contingent | ANC-PERP[0], BTC[0.00008665], BTC-PERP[0], ETH-PERP[0], FTT[25.6], FTT-PERP[0], GMT-PERP[0], LUNA2_LOCKED[209.3610468], LUNC[0], NFT (330603667292328416/FTX EU - we are here! #227935)[1], NFT (373231441238445739/FTX EU - we are here! #228004)[1], NFT (383041813485597041/FTX EU - we are here! #227722)[1], SOL[0.02035719], SOL-PERP[0], TRX[0], USD[2.64], USDT[2.58873025], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04511209 | | BTC[.00004378], DOGE[6636.96666785], ETH[.00000001], MATIC[0], USD[0.00] | | |
| 04511212 | | BTC[0.00001135], USD[0.00], USDT[0.00002872], USDT-PERP[0] | | |
| 04511217 | | ATOM[.00015572], BTC[0], CAD[0.30], USD[0.00], USDT[0] | Yes | |
| 04511222 | | BAO[1], DENT[1], KIN[2], NFT (340303223413978143/FTX EU - we are here! #90433)[1], NFT (437251102170548510/FTX EU - we are here! #90270)[1], NFT (524972697943965992/FTX EU - we are here! #90513)[1], TRX[.001555], USD[0.00], USDT[0.00000014] | Yes | |
| 04511228 | | 0 | | |
| 04511233 | | NFT (292886387058614142/FTX EU - we are here! #230981)[1], NFT (295584209581039026/FTX EU - we are here! #230978)[1], NFT (352062875986821784/FTX EU - we are here! #230968)[1], TONCOIN[10.1], TRX[.000777], USD[0.22] | | |
| 04511237 | | AKRO[0], ATOM-PERP[0], AVAX-PERP[0], COMP-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], LRC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.08], XRP-PERP[0], ZEC-PERP[0] | | |
| 04511239 | | USD[5010.00] | | |
| 04511254 | | BTC-PERP[.0006], USD[-7.76], USDT[0], XRP-PERP[23] | | |
| 04511256 | | 0 | | |
| 04511265 | | USD[0.29] | | |
| 04511267 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ETH-PERP[0], USD[1.24] | | |
| 04511268 | | BTC[0], LTC[.00035319], SHIB[0], TRX[0], USD[0.00], XRP[0], ZIL-PERP[0] | | |
| 04511269 | | NFT (483222383556687645/The Hill by FTX #31759)[1] | | |
| 04511271 | | BAO[1], TRX[.02281087], USD[0.00] | Yes | |
| 04511274 | | ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], ENS-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KSOS-PERP[0], LUNC-PERP[0], SKL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TONCOIN[.02], USD[0.03], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04511276 | | BTC[0], LTC[26.59350550] | Yes | |
| 04511282 | | BTC[0], USD[0.00], USDT[0] | | |
| 04511301 | Contingent, Disputed | 1INCH[0], AVAX[0], BTC[0], DOGE[0], ETH[0.00196861], ETHW[0.00196861], LINK[0.00000092], SHIB[0], SOL[0] | | |
| 04511305 | | USD[0.04], USDT[0] | | |
| 04511318 | | USD[0.08], USDT[0] | | |
| 04511320 | | BAO[5], BRZ[0.00463212], BTC[0], KIN[3], STG[74.95446176], UBXT[1] | Yes | |
| 04511327 | | AKRO[1], TRX[.000009], USD[0.00], USDT[154.48039223] | Yes | |
| 04511350 | | ETH[0] | | |
| 04511351 | | USD[0.00] | | |
| 04511378 | | AUD[0.00] | | |
| 04511380 | | USD[0.00] | | |
| 04511381 | | APE[0], APE-PERP[0], ATOM[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL[.18446589], USD[9.49], USDT[0] | | |
| 04511386 | | USD[0.75] | | |
| 04511397 | | FTT[2.0995], USDT[0] | | |
| 04511401 | | AKRO[1], BAO[4], DENT[1], KIN[2], MATIC[.86827985], NFT (316856036748218079/FTX EU - we are here! #174085)[1], NFT (436197669525897308/FTX EU - we are here! #174336)[1], NFT (457580358270263193/FTX EU - we are here! #174524)[1], NFT (494922906044886302/FTX AU - we are here! #44722)[1], NFT (544300573755483234/FTX AU - we are here! #44763)[1], RSR[1], TRX[512.91963742], UBXT[2], USD[0.00] | Yes | |
| 04511404 | | ETH[.00013543], ETHW[0.00013542], TRX[.029114], USD[8.99] | | |
| 04511406 | Contingent, Disputed | USD[0.01] | | |
| 04511407 | | TRX[.000001], USDT[2.09403465] | | |
| 04511413 | | NFT (514477249658062228/The Hill by FTX #25464)[1] | | |
| 04511424 | | ETH[.07476277], ETHW[0.07476277], FTT[81.484515], TONCOIN[.07], USD[0.01], USDT[0.36486710] | | |
| 04511427 | | BTC[0], ETH[0], USD[0.00], XRP[0] | | |
| 04511442 | | ADA-PERP[0], AUDIO[250.95122], AUDIO-PERP[0], C98-PERP[0], DOT[11], EOS-PERP[0], FTT-PERP[0], LOOKS[.55666], LOOKS-PERP[0], NEAR-PERP[0], RNDR[.027028], RUNE-PERP[0], SAND[152.97246], SAND-PERP[0], SOL[1.99964], SOL-PERP[0], UNI[22], USD[6.97], USDT[0] | | |
| 04511447 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.83], USDT[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04511455 | | ALGO[.002813], BNB[0], MATIC[.00000891], SOL[0.00000743], TRX[.00995442], USDT[0.00114328] | | |
| 04511459 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006], SOL[.000526], USD[0.00] | | |
| 04511461 | | USDT[0.00011965] | | |
| 04511462 | | EUR[0.00], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 04511494 | Contingent | ETH[0], LUNA2[30.12448069], LUNA2_LOCKED[70.29045494], LUNC[.09351], TRX[.990452], TRX-PERP[0], USD[0.05] | | |
| 04511508 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00001523], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM[.16071505], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[8.97697690], LUNA2_LOCKED[20.94627945], LUNC[.008761], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], OMG-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.39], USDT[.001262], VET-PERP[0], WAVES-PERP[0], XRP[.49811], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04511511 | | AKRO[1], BAO[6], DENT[2], ETHW[1.53539386], KIN[9], MATIC[1.00042927], RSR[1], TOMO[1], TRX[10480.93230984], UBXT[3], USD[0.00], WRX[3226.62405556], XRP[4979.56924338] | Yes | |
| 04511515 | | GMT-PERP[0], USD[0.00], USDT[0] | | |
| 04511521 | | NFT (335669872472852320/FTX AU - we are here! #59913)[1], NFT (340514631372829464/FTX EU - we are here! #132990)[1], NFT (419589279035795510/FTX EU - we are here! #132124)[1], NFT (516108142070591235/FTX EU - we are here! #132777)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04511528 | | AKRO[18], ALICE[0.00018274], ALPHA[1], AVAX[.00395291], BAO[67], BTC[0.00000005], CTX[0], DENT[14], DOGE[1], ETH[0.00000079], ETHW[0], FRONT[2], GALA[.01271745], GMT[0], GST[0.00000001], HNT[.00000552], KIN[65], MATIC[.00110608], RSR[13], SHIB[24.24003219], SOL[0.00003970], TOMO[1.00599963], TRX[10.000038], UBXT[14], USD[0.00], USDT[1.10978919] | Yes | |
| 04511532 | | USD[0.35] | | |
| 04511557 | | GST-PERP[0], SOL[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 04511563 | | ALGO[BULL[3000000], AUD[2.71], KNC-PERP[0], USD[0.00] | | |
| 04511564 | | BAO[1], DOGE[.00217993], ETH[.10636724], ETHW[.10528387], GMT-PERP[0], NFT (307167327687519662/France Ticket Stub #948)[1], NFT (310973404833085202/Baku Ticket Stub #924)[1], NFT (333852612546281430/FTX AU - we are here! #3982)[1], NFT (394105731476255048/The Hill by FTX #1080)[1], NFT (394956242672480092/Montreal Ticket Stub #1495)[1], NFT (480432606353292487/FTX AU - we are here! #5710b)[1], NFT (490378130695997482/FTX AU - we are here! #398b)[1], NFT (529671483890896891/FTX EU - we are here! #1018b5)[1], NFT (563576745823306078/FTX EU - we are here! #101649)[1], NFT (568873884956508058/FTX EU - we are here! #101514)[1], SOL[0], USD[65.27], USDT[0.00000001] | Yes | |
| 04511574 | | BNB[0] | | |
| 04511585 | | GMT[.00118363], TRX[0], USD[0.68], USDT[0.00000002] | Yes | |
| 04511586 | | NFT (400083273049158252/FTX AU - we are here! #49650)[1] | | |
| 04511588 | | XRP[14.89932774] | Yes | |
| 04511590 | | NFT (379663106514275371/FTX EU - we are here! #146735)[1], NFT (419936472234171071/FTX EU - we are here! #144297)[1] | | |
| 04511592 | | USD[0.00] | | |
| 04511593 | Contingent | EOS-PERP[0], LUNA2_LOCKED[8.49626476], TRX[.892145], USD[0.00] | | |
| 04511599 | | SOL[.019808], USD[0.00], USDT[0] | | |
| 04511602 | | BTC[0], TRX[.000006], USD[0.00] | | |
| 04511607 | | NFT (350575930182688415/FTX AU - we are here! #60866)[1], TRX[.406012], USD[2.53], XPLA[699.8176] | | |
| 04511609 | Contingent | LUNA2[0.21833625], LUNA2_LOCKED[0.50945127], LUNC[47543.18], USD[0.12], USDT[6] | | |
| 04511621 | | COPE[2.69999999] | | |
| 04511627 | | 0 | | |
| 04511628 | | TONCOIN[.05], USD[0.08] | | |
| 04511635 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[-1.08], USDT[1.224645], XRP-PERP[0] | | |
| 04511637 | | BTC[0], ETH[0] | | |
| 04511640 | | BTC[.08158382], ETH[.3539292], USDT[518.0894399] | | |
| 04511641 | | BTC-PERP[0], DENT[1], ETH[.00048891], ETH-PERP[0], ETHW[0.00048891], SHIB[42917.00459584], UBXT[1], USD[25.23], USDT[0.00451284] | | |
| 04511647 | | BTC[.0020014], CRO[.0093132], ETH[.05898879], ETHW[.05898879], FTT[.00027498], NFT (309308981121875327/FTX EU - we are here! #161717)[1], NFT (483184264054205353/FTX EU - we are here! #161869)[1], NFT (508414477090242398/FTX AU - we are here! #161804)[1], USD[0.04], USDT[46.22086845] | Yes | |
| 04511665 | | BNB[0], TONCOIN[.05], USD[0.00], USDT[0] | | |
| 04511666 | | GOG[101.9896], USD[0.25] | | |
| 04511677 | | USD[0.00] | | |
| 04511679 | | MATIC[0] | | |
| 04511684 | | APE-PERP[0], BOBA-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 04511685 | | ATOM[.085], REAL[26.8], USD[0.26], USDT[0] | | |
| 04511688 | | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LRC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], UNI-PERP[0], USD[0.83], USDT[0], WAVES-PERP[0] | | |
| 04511692 | | USD[0.00] | | |
| 04511701 | Contingent | LUNA2.49147786], LUNA2_LOCKED[10.48011501], USD[0.01], USTC[635.79039999] | Yes | |
| 04511706 | | BTC[.11856544], DENT[299896.83548859], ETH[.80059108], ETHW[0.80059107], HOT-PERP[0], RUNE[216.40181784], USD[0.06] | | |
| 04511708 | | BNB[8.55157849], BTC[.03420121], ETH[1.00480729], ETHW[.96674894], FTT[34.28195781], KIN[1], NFT (29672020416884544/FTX EU - we are here! #260706)[1], NFT (301469923933924552/FTX AU - we are here! #67587)[1], NFT (334667159125416872/FTX AU - we are here! #260660)[1], NFT (382015253111824614/FTX AU - we are here! #260713)[1], SOL[0], USD[0.00], WFLOW[115.01405849] | Yes | |
| 04511710 | | BTC[0.00702937], ETH[ 1279578], ETHW[ 1279578] | | |
| 04511715 | | BNB[0], USD[560.98] | | |
| 04511731 | | FRONT[1], TOMO[1], USDT[0] | | |
| 04511734 | | USD[200.00] | | |
| 04511749 | | BRZ[0], BTC[0.04350000], MATIC[0], USD[1.09] | | |
| 04511751 | | TRX[.877213], USDT[0] | | |
| 04511754 | Contingent | LUNA2[0.71167881], LUNA2_LOCKED[1.66058390], LUNC[154031.038482], NFT (457161876967164245/FTX AU - we are here! #36001)[1], NFT (482212881924969856/FTX AU - we are here! #36092)[1], USD[1.72], USTC[.610108] | | |
| 04511758 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[791.11900889], XRP-0624[0], XRP-PERP[0], USD[2.11], ZRX-PERP[0] | | |
| 04511759 | | BTC[0.00003911], FTT[25], FTT-PERP[0], USD[2.11] | | |
| 04511762 | | ETH[0] | | |
| 04511770 | | BNB[0], LTC[0], NEAR[.000487], NFT (327642337555906958/The Hill by FTX #13100)[1], NFT (411584607424964028/FTX EU - we are here! #205038)[1], NFT (452080184598838804/FTX EU - we are here! #205074)[1], NFT (574407003500404009/FTX Crypto Cup 2022 Key #12472)[1], SOL[0], USD[0.00], USD[0.00000001] | | |
| 04511783 | Contingent, Disputed | ETH[0], USD[0.00] | | |
| 04511783 | | BNB[0] | | |
| 04511785 | | USD[0.03] | | |
| 04511794 | | APE-PERP[0], AVAX[.1], AVAX-PERP[0], BTC-PERP[0], JASMY-PERP[0], USD[0.01], USDT[0] | | |
| 04511796 | Contingent | LUNA2[0.01403944], LUNA2_LOCKED[0.03275870], LUNC[3057.1189648], MATIC[.91524145], USD[1.02], USDT[0] | | |
| 04511799 | | BNB[.00071318], BTC[0], TRX[.091529], USDT[0.00005061] | | |
| 04511800 | | SOL[.00119928], USD[0.01], USDT[9.69947483], XPLA[9.016], XRP[.9996] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04511817 | | BTC[0.00000028], KIN[1], NFT (325829280402839101/FTX AU - we are here! #3628)[1], NFT (555500608167623936/FTX AU - we are here! #3621)[1], USDT[476.61984242] | Yes | |
| 04511828 | Contingent | ANC[.6356], APE[.07772], BTC-PERP[0], CHZ[9.308], CITY[.04952], GMT[.853], LUNA2[0.00268893], LUNA2_LOCKED[0.00622750], PEOPLE[4.552], SNX[.07434], USD[0.01], USDT[2.07791569], USTC[.3778], YFI-PERP[0] | | |
| 04511832 | | BTC[.002052], ETH[.020452], ETH-PERP[0], ETHW[.020452], GENE[2.4], GOG[40.9918], USD[2.08] | | |
| 04511839 | | DASH-PERP[0], DOGE[76.98537], DOGE-PERP[0], USD[-7.22], USDT[0] | | |
| 04511840 | | ETH[0], NFT (497053604925181185/The Hill by FTX #10096)[1], TRX[.001555], USDT[0.00002423] | | |
| 04511841 | | LDO[26.16393138], USD[0.00] | | |
| 04511842 | | USD[0.00] | | |
| 04511843 | | BNB[0], USD[0.00] | | |
| 04511845 | | AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00001001], ETH-PERP[0], ETHW[0.00001000], FTM-PERP[0], FTT[0.00003369], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0624[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001554], USD[-0.19], USDT[0.00883530], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0.49428503], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 04511846 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-0930[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-9.62], USDT[29.32598131], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 04511853 | | AKRO[1.05571071], APE[.00005729], AUD[0.02], AUDIO[.0139017], BTC[.0000003], ETH[.00000873], ETHW[.00000065], RSR[1], SNY[.00351837], UBXT[1], USD[0.00] | Yes | |
| 04511856 | | USD[0.00] | | |
| 04511874 | | ETH-PERP[0], TRX[.000003], USD[0.03], USDT[0] | | |
| 04511877 | | NFT (293154486695279279/FTX Crypto Cup 2022 Key #14266)[1], NFT (333184229394852419/The Hill by FTX #9918)[1], NFT (484807986917492140/FTX EU - we are here! #90662)[1], NFT (497412503221167560/FTX EU - we are here! #85547)[1] | | |
| 04511878 | | APE[0], AVAX[0], BRZ[2.60974056], BTC[0], SOL[0] | Yes | |
| 04511890 | | TRX[17.09051], USD[0.03], USDT[0.00000001], USDT-0624[0], USDT-PERP[0], XPLA[9.85] | | |
| 04511891 | | USDT[0.00000131] | | |
| 04511898 | | USDT[8159.28906984] | Yes | |
| 04511901 | | AAVE-0930[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000777], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04511902 | | BTC[.24079357] | Yes | |
| 04511906 | Contingent | CTX[0], LUNA2[13.68170321], LUNA2_LOCKED[31.92397416], LUNC-PERP[0], USD[0.03], USDT[0.00000011] | | |
| 04511907 | | DOT[8.7945752] | | |
| 04511908 | | TRX[.012445] | | |
| 04511909 | | TRX[.000777], USD[0.00] | | |
| 04511916 | | GMT[.801], USD[0.21], XPLA[6.80444973], XRP-PERP[0] | | |
| 04511917 | | BNB[.008], FTT[2.8], GOG[393.9516], USD[1.55] | | |
| 04511920 | Contingent | LUNA2[1.31880794], LUNA2_LOCKED[3.03188944], LUNC[287173.20698714], TRX[.425829], USD[0.00], XPLA[2131.47086358] | Yes | |
| 04511930 | | 0 | | |
| 04511940 | Contingent | APE[.067794], APE-PERP[0], BTC[.48690747], ETHW[12.99753], LUNA2[0.00430871], LUNA2_LOCKED[0.01005367], TRX[.000777], USD[908.35], USDT[.0036], USTC[.60992] | | |
| 04511942 | Contingent | AKRO[1], BNB[.00000001], BTC[0.07140284], ETH[.13406958], FTT[0.42232864], GST[2.019013], KIN[3], LUNA2[4.77818026], LUNA2_LOCKED[10.75397703], LUNC[306430.82439012], NFT (363827786822569281/FTX EU - we are here! #159144)[1], NFT (529813741680298062/FTX EU - we are here! #159327)[1], NFT (542677107974539210/FTX EU - we are here! #159291)[1], SAND[7.21535479], SOL[.00448], TRX[1.000777], USD[9.49], USDT[0], USTC[477.50523475] | Yes | |
| 04511946 | | BTC[.045] | | |
| 04511947 | | SOL[0] | | |
| 04511953 | | BTC-PERP[0], ETHBULL[541.94], ETH-PERP[0], LUNC-PERP[0], USD[0.11], USDT[0.05034090], XMR-PERP[0] | | |
| 04511963 | | COPE[.25] | | |
| 04511967 | | USDT[.99002712] | Yes | |
| 04511968 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.03], WAVES-PERP[0], XRP[0] | | |
| 04511969 | | COPE[.25] | | |
| 04511972 | | BTC[.5999715], BTC-PERP[0], ETH[13.999335], ETH-PERP[0], ETHW[13.999335], LINK[499.97625], USD[994.10], USDT[585.04654088] | | |
| 04511977 | | BAO[2], SOL[39.50146174], USD[5.37], USDT[0] | Yes | |
| 04511978 | | COPE[24999999] | | |
| 04511980 | | USDT[15.42374674], XPLA[2030] | | |
| 04511987 | | COPE[.15000001] | | |
| 04511988 | | NFT (546809228189026629/FTX AU - we are here! #67273)[1] | | |
| 04511991 | | NFT (290639569716325078/FTX AU - we are here! #11128)[1], NFT (341732419670716310/FTX Crypto Cup 2022 Key #5118)[1], NFT (383910590961317129/FTX AU - we are here! #28085)[1], NFT (437635167203449875/The Hill by FTX #3806)[1], NFT (492804882452489841/FTX AU - we are here! #11178)[1], NFT (537592115740137097/Austria Ticket Stub #1397)[1], NFT (566459306904183566/FTX EU - we are here! #167591)[1], USD[0.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04511993 | | USD[0.01], USDT[0.88845473] | | |
| 04511994 | | TRX[.001554], USD[2173.99], USDT[1037.25225307] | Yes | |
| 04512001 | | COPE[.25] | | |
| 04512005 | | COPE[.25] | | |
| 04512008 | | USD[0.00] | | |
| 04512017 | | COPE[.25] | | |
| 04512018 | | USD[0.00] | | |
| 04512021 | | COPE[.15000001] | | |
| 04512026 | | COPE[.15000001] | | |
| 04512027 | | MATIC[0], TRX[0] | | |
| 04512028 | | COPE[.25] | | |
| 04512034 | | NFT (359552376817775038/The Hill by FTX #26640)[1], USDT[0.00000002] | Yes | |
| 04512038 | | COPE[.25000001] | | |
| 04512042 | | COPE[.25000001] | | |
| 04512051 | | GST[25.00002443], LTC[.06585625] | | |
| 04512052 | | ASD-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LDO-PERP[0], ROSE-PERP[0], STG[.13309577], TRX[.001751], TRX-PERP[0], USD[5.50], USDT[36.61625998], WAVES-PERP[0], YFII-PERP[0] | | |
| 04512054 | | COPE[.15] | | |
| 04512055 | | AKRO[3], ALPHA[1], BAO[5], DENT[2], ETH[.00000001], HXRO[1], KIN[9], NFT (298026035423862515/FTX EU - we are here! #193872)[1], NFT (471431400746948392/FTX AU - we are here! #59953)[1], NFT (518675784833988340/FTX EU - we are here! #193942)[1], NFT (569857061770216233/FTX EU - we are here! #193973)[1], TRX[1.002331], UBXT[1], USD[0.00] | Yes | |
| 04512056 | | AAPL[1.39972], BNB[.009796], BTC[.0169978], GMT[1166.4298136], GMT-PERP[0], GST[.427], GST-PERP[0], TSLA[.39992], TSM[.4999], USD[398.65] | | |
| 04512061 | | COPE[.15000001] | | |
| 04512063 | | COPE[0.23985181] | | |
| 04512065 | | COPE[.4] | | |
| 04512073 | | COPE[.25] | | |
| 04512075 | | ETH[.00071657], ETHW[.00071657], USD[0.13] | | |
| 04512076 | | TRX[.000021] | | |
| 04512078 | | COPE[.25] | | |
| 04512080 | | ETH[0], NFT (450095046807922652/FTX Crypto Cup 2022 Key #5276)[1], NFT (547529463721446719/FTX EU - we are here! #70787)[1], NFT (554897372516387152/FTX EU - we are here! #71113)[1], NFT (555169001029196697/FTX AU - we are here! #18924)[1], NFT (558758955811926835/France Ticket Stub #1962)[1], NFT (572038860397131406/FTX AU - we are here! #36866)[1], USD[0.00], USDT[0.00002405] | | |
| 04512082 | | USD[0.01], XRP[0] | | |
| 04512083 | | COPE[.15000001] | | |
| 04512084 | Contingent, Disputed | NFT (288593142530093617/FTX EU - we are here! #66461)[1], NFT (294854838356129107/FTX EU - we are here! #66538)[1], NFT (563603779262039402/FTX EU - we are here! #61789)[1] | | |
| 04512086 | | COPE[0.22788865] | | |
| 04512099 | | COPE[.15000001] | | |
| 04512110 | | AKRO[5], APE[.00045526], BAO[5], DENT[4], GBP[0.00], MATIC[0.00332141], SHIB[249.38667388], TRX[2], UBXT[2], USD[0.00] | Yes | |
| 04512111 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00648], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04512113 | | USD[0.00], USDT[0] | | |
| 04512115 | | NFT (362445975444953616/FTX EU - we are here! #108658)[1], NFT (522108339762310794/FTX EU - we are here! #108853)[1] | Yes | |
| 04512121 | | BNB[0], BTC[0.00010483], ETH[0], FTT[150.35834112], MATIC[0], NFT (323083370756905781/FTX EU - we are here! #219552)[1], NFT (351496004973111569/FTX EU - we are here! #219543)[1], NFT (414420584851961197/FTX AU - we are here! #16438)[1], NFT (500777894929733258/FTX EU - we are here! #219558)[1], RAY[0], SOL[0.00], USDT[.00484297], WBTC[0] | Yes | |
| 04512124 | | GOG[.9628], UMEE[9.848], USD[0.00], USDT[32.16000001] | | |
| 04512128 | | AUD[0.00], KIN[1], SAND[5.9378663] | Yes | |
| 04512132 | | NFT (553514382151079487/The Hill by FTX #14884)[1] | | |
| 04512133 | | APE[.00006994], AUD[0.00], BAO[687982.80895773], RSR[1], SOL[1.39004206], TRX[1] | Yes | |
| 04512138 | Contingent | LUNA2[5.85861384], LUNA2_LOCKED[13.18564708], LUNC[.08844716], NFT (374363942013691824/The Hill by FTX #28973)[1], NFT (419289055601288992/FTX EU - we are here! #173426)[1], NFT (458189193619736634/FTX EU - we are here! #173576)[1], NFT (533773227841991484/FTX EU - we are here! #173525)[1], NFT (542931782688817022/FTX Crypto Cup 2022 Key #2249)[1], SOL[17.14824846], TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04512144 | | DYDX[.69010291], KIN[1], USDT[0.00000001] | | |
| 04512148 | | SGD[24667.43], TRX[1], USDT[0.13952832] | Yes | |
| 04512151 | | USD[0.69] | | |
| 04512154 | | XRP[10726.59366587] | | |
| 04512156 | | DENT[1], TRX[1.0018272], USD[0.00] | Yes | |
| 04512165 | | ETH-PERP[1.281], TRX[657.60028132], USD[-1086.02] | | |
| 04512169 | | SHIB[87487445.18672199], USDT[0] | | |
| 04512175 | | BTC-PERP[0], USD[0.26], XPLA[1635.992] | | |
| 04512177 | | ETH[0], TRX[.000001] | | |
| 04512178 | | BTC[0], DOGE[3.19920076], ETH[0], ETHW[6.91895963], LTC[0], TRX[0] | | |
| 04512182 | | BNB[0], HT[0], MATIC[.62620041], NFT (424404967833366515/FTX EU - we are here! #94822)[1], NFT (428998400363461864/FTX EU - we are here! #95631)[1], NFT (500272628582366169/FTX EU - we are here! #96185)[1], SOL[0.00300000], USD[0.00], USDT[3.15913101] | Yes | |
| 04512188 | | TRX[.843705], USDT[2.99710557], XPLA[660] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04512194 | | USDT[0] | | |
| 04512201 | Contingent | ALGO[.6292], LUNA2[3.57785366], LUNA2_LOCKED[8.34832522], LUNC[1241242.19], MATIC[8.496], NEAR[.04744], RSR[6.734], RSR-PERP[0], SOL[.00837718], TRX[.000001], USD[0.84], USDT[.00110931], XPLA[6.236], XRP[2492.7086], XRP-PERP[0] | | |
| 04512205 | | ETH[0] | | |
| 04512207 | | TRX[.000777], USD[631.75], USDT[2788.35163713] | Yes | |
| 04512216 | Contingent | LUNA2[5.70025345], LUNA2_LOCKED[13.30059138], LUNC[1241242.19], USD[-1.75], XPLA[9.7093], XRP[.5249] | | |
| 04512222 | | BAO[4], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[4.00181135] | | |
| 04512228 | Contingent, Disputed | SOL[0] | | |
| 04512230 | | BNB[0], MATIC[0], SOL[0], USDT[0] | | |
| 04512232 | | USDT[506.88284791] | | |
| 04512244 | | NFT (355041279517333756/FTX EU - we are here! #105157)[1], NFT (376111221559660182/FTX Crypto Cup 2022 Key #18289)[1], NFT (378342764313642841/FTX EU - we are here! #105939)[1], NFT (437961154860825483/FTX EU - we are here! #105536)[1], NFT (503624395575442450/The Hill by FTX #25264)[1] | | |
| 04512248 | | APE[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], IOTA-PERP[0], LRC-PERP[0], PAXG[0], SOL-PERP[0], USD[0.00], USDT[0.97668116], XMR-PERP[0], YFI-PERP[0] | | |
| 04512250 | | BNB[.00222272], ENS[131.27755267], ETH[23.94603384], ETHW[.00003659], FTT[155.47880246], USD[40024.81] | Yes | |
| 04512252 | Contingent | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.00003856], LUNA2_LOCKED[0.01383219], USD[0.00], USDT[0.00725969], USTC[.00171999] | Yes | |
| 04512257 | Contingent | BAO[7], BTC[0], ETH[.00000087], ETHW[.09430984], KIN[8], LTC[.51799934], LUNA2[0.05083328], LUNA2_LOCKED[0.11861098], LUNC[0.10175412], SHIB[13182.61420417], SOL[1.46325226], TRX[106.17666122], USD[118.80], USDT[140.80602424] | Yes | |
| 04512267 | | USD[33.84] | | |
| 04512278 | | USD[0.55] | | |
| 04512280 | | APE[7.09360313], ETH[0] | | |
| 04512283 | | AUD[0.00], BTC[.00072758], USD[0.00] | | |
| 04512292 | | NFT (437911435992148161/FTX AU - we are here! #37231)[1], NFT (474015511083104309/FTX AU - we are here! #36799)[1] | | |
| 04512294 | | AKRO[3], ALPHA[.63387], BAO[26], BOBA[.00041014], DENT[4], FTT[0.07251307], KIN[40], RSR[1], TRX[2.701778], UBXT[8], USD[0.01], USDT[0.00000001] | | |
| 04512295 | | BNB[0], ETHW[.05775], USD[0.01], USDT[0] | | |
| 04512296 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDTBULL[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ELL-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06826804], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000066], TRX-PERP[0], USD[1.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04512301 | | BTC-PERP[0], ETH-PERP[0], USD[0.07], USDT[.009616] | | |
| 04512303 | Contingent | LUNA2[0.03310127], LUNA2_LOCKED[0.00723630], NFT (323011407418849431/FTX EU - we are here! #173953)[1], NFT (380348024304660783/The Hill by FTX #28978)[1], NFT (383887548851624195/FTX Crypto Cup 2022 Key #22270)[1], NFT (419737146330835426/FTX EU - we are here! #173878)[1], NFT (548873974027877408/FTX EU - we are here! #173991)[1], USDT[3.64762974], USTC[.439] | Yes | |
| 04512305 | | 0 | | |
| 04512308 | | ETH[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 04512310 | | USD[0.03], XPLA[1.69966] | | |
| 04512321 | | ETH[0] | | |
| 04512330 | | AKRO[1], APE[18.57509944], BNB[.00000846], ETH[0], KIN[3], MATIC[1.00255111], NFT (403268954384029089/The Hill by FTX #10965)[1], NFT (403551684045686767/Japan Ticket Stub #1244)[1], NFT (463363084436312112/FTX Crypto Cup 2022 Key #18765)[1], SPY[0], TRX[.000026], USDT[0.00011541] | Yes | |
| 04512342 | | USD[0.36], XRP[0] | | |
| 04512348 | | SOL[0], TRX[0] | | |
| 04512349 | Contingent | BTC[0.00002923], LUNA2[0.00354058], LUNA2_LOCKED[0.00826136], LUNC[770.97], LUNC-PERP[0], SAND-PERP[0], USD[0.15] | | |
| 04512373 | | DOGEBULL[37.6], TRX[.000777], USD[193.47], USDT[0] | | |
| 04512375 | Contingent | ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00007049], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00047412], ETH-PERP[0], ETHW[0.00047411], FIDA-PERP[0], FLM-PERP[0], FTT[150.03931546], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNA2[0.18828750], LUNA2_LOCKED[0.43933750], LUNC[41000], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL[.00000001], SOL-PERP[0], UNI-PERP[0], USD[3422.23], XMR-PERP[0], XRP-PERP[0] | | |
| 04512381 | | BAO[1], FTT[0.00276530], KIN[1], USD[0.00] | | |
| 04512386 | | TRX[0], USDT[0.00000013] | | |
| 04512388 | | ADABULL[.074588], BEAR[1716.78], BTC-PERP[0], BULL[58.45101073], DOGE-PERP[0], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], TRX[.001554], USD[5.62], USDT[0.01252300], XRP-PERP[0] | | |
| 04512391 | | BTC[0], USDT[0.00016701] | | |
| 04512398 | | ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ[.957], ENJ-PERP[0], ETC-PERP[0], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.203066], USD[2.97], USDT[0.00580532], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04512401 | | BTC[0.01009808], USDT[1.6] | | |
| 04512402 | | TRX[.334001], USDT[1.97733814] | | |
| 04512410 | | DENT[1], TRX[.000777], USDT[0.00000083] | | |
| 04512411 | | MATIC[0], TRX[.069121], USD[0.01], USDT[1.47828163] | | |
| 04512424 | | SOL[0], TRX[.000777] | | |
| 04512425 | | TRX[.000001], USD[0.39] | | |
| 04512429 | Contingent | AAVE[.0003531], APE-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CVX-PERP[0], ETH[.00000004], ETH-PERP[0], FLOW-PERP[0], FTT[0.05962172], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MATIC[.068175], NFT (381887737251730730/FTX AU - we are here! #32349)[1], NFT (433171146767508890/The Hill by FTX #4765)[1], NFT (469878005269301390/FTX AU - we are here! #17896)[1], NFT (507416573342857587/FTX AU - we are here! #15368)[1], NFT (540758732552877272/FTX EU - we are here! #177986)[1], NFT (564544491990127784/FTX AU - we are here! #178038)[1], SHIB-PERP[0], SRM[.41397852], SRM_LOCKED[179.35620543], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04512431 | Contingent, Disputed | BNB[0], TRX[.000047], USDT[0] | | |
| 04512441 | | ATOM[.67556097], BAO[3], DENT[1], ENJ[11.78186769], ETH[.01753443], ETHW[.01753443], FTM[11.45498422], KIN[2], SOL[.31940785], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04512443 | Contingent | FTT[0.01201022], LUNA2[0.00335022], LUNA2_LOCKED[0.00781718], USD[0.00], USDT[0], USTC[.47424] | | |
| 04512445 | Contingent | LUNA2[16.66360623], LUNA2_LOCKED[38.88174787], LUNC[3628535.34], USD[0.00] | | |
| 04512446 | | TRX[.000777], USDT[0.35523527] | | |
| 04512449 | | NFT [526997669595530227/FTX AU – we are here! #2275][1], TRX[.002661], USDT[0] | | |
| 04512456 | Contingent | ETH[.16196959], ETHW[.00199999], LUNA2[2.81187556], LUNA2_LOCKED[6.56104298], TRX[.0001], USD[3066.75], USDT[2950.74059762] | | |
| 04512461 | | NFT [307823323041850617/FTX AU – we are here! #45683][1], NFT [425037851759711457/FTX AU – we are here! #174529][1], NFT [426934334201473318/FTX AU – we are here! #45700][1], NFT [497923678873198999/FTX EU – we are here! #174464][1], NFT [551729561918583780/FTX AU – we are here! #174184][1] | | |
| 04512467 | | AVAX[0], BTC[0], USD[0.00] | | |
| 04512468 | | USDT[0] | | |
| 04512483 | | GENE[.075] | | |
| 04512486 | | BTC[0], DOGE[20.47377550], ETH[3.20583365], FTT[0.24917266], IMX[0], KIN[1], NEAR-PERP[667.2], NFT [447726722261967915/The Hill by FTX #32534][1], SOL[0.00851947], SUSHI[0], SUSHI-PERP[0], UBXT[11], USD[2653.76], USDT[0.00000001], USTC-PERP[0], XRP[0] | Yes | |
| 04512495 | | TRX[.000777] | | |
| 04512497 | | AKRO[1], BAO[2], BTC[0], KIN[0], LTC[0], TONCOIN[.00006484], USDT[0] | Yes | |
| 04512506 | | BNB-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 04512510 | | ETH[.5248839], ETH-PERP[0], ETHW[.5248839], USD[0.00], XPLA[9.766] | | |
| 04512511 | | BNB[.00000001], TRX[0] | | |
| 04512512 | | USD[4.87] | | |
| 04512516 | | NFT [456128431538400062/FTX AU – we are here! #52180][1], NFT [496067699932412809/FTX EU – we are here! #52464][1], NFT [505700110004658718/FTX EU – we are here! #51702][1] | | |
| 04512527 | | USDT[0.00001724] | | |
| 04512533 | | AAVE[0], ALPHA[0], ATOM[0], AVAX[0], AXS[0], BADGER[0], BCH[0], BNB[0], BTC[0], BTC-MOVE-0405[0], COMP[0], ETH[0], ETH-PERP[0], FTT[0], KNC[0], LINK[0], LUNC[0], PAXG[0], RUNE[0], SOL[0], SUN[0], TRX[0], USD[0.01], USDT[0.00933190], YFI[0] | | |
| 04512536 | | DENT[1], ETH[.00099159], FTT[.00542539], TRX[78231.01347514], UBXT[1], USD[51.71], USDT[2372.91801636] | Yes | |
| 04512538 | | LUNC-PERP[0], NEAR-PERP[0], USD[429.66] | | |
| 04512541 | | TRX[.001555], USD[0.00], USDT[0] | | |
| 04512543 | | USDT[0] | | |
| 04512554 | | AVAX[0], BNB[.00000002], BTC[0.00000001], ETH[0], ETH-PERP[0], FTT[0], MATIC[-0.00010791], NFT [341083361406951997/FTX Crypto Cup 2022 Key #3460][1], NFT [475562459560669505/The Hill by FTX #10489][1], SOL[0], TRX[.00085797], USD[0.00], USDT[0.00077733], USTC[0] | | |
| 04512558 | Contingent | BNB[0], ETH[0], ETHW[1.50043463], LUNA2[0.00672045], LUNA2_LOCKED[0.01568106], LUNC[1463.39371531], MATIC[0], SOL[46.87676713], USD[0.28], USDT[0.00161927] | | |
| 04512559 | | ETH[.0005], ETHW[.0005], NFT [361031669774844062/FTX EU – we are here! #143389][1], NFT [380247215233770892/The Hill by FTX #16578][1], NFT [492566214777928075/FTX EU – we are here! #143758][1], NFT [570308853078524948/FTX EU – we are here! #143555][1], USD[0.04] | | |
| 04512562 | | ETH[0] | | |
| 04512567 | | USD[0.00], USDT[26.6902] | | |
| 04512568 | | COPE[.00000001] | | |
| 04512569 | Contingent | LTC[.0016221], LUNA2[1.30546963], LUNA2_LOCKED[3.04609581], LUNC[284268.76192], SOL[0.74696], SOL-PERP[0], USD[0.93], USDT[0.00135241] | | |
| 04512570 | | NFT [295197372271140164/FTX EU – we are here! #213808][1], NFT [296094152931689191/FTX EU – we are here! #214197][1], NFT [424959427739115353/FTX EU – we are here! #214258][1], TRX[.000807], USD[0.07], USDT[0.09154227] | | |
| 04512575 | Contingent, Disputed | SOL[.00000001], TRX[0], USDT[0.00000077] | | |
| 04512576 | | ETH[.16060193], ETHW[5.15843447] | Yes | |
| 04512578 | | APT[.02], NFT [386121350571931389/FTX EU – we are here! #242098][1], NFT [529367941726101193/FTX EU – we are here! #242126][1], SOL[5.768846], USDT[0] | | |
| 04512584 | | COPE[.00000001] | | |
| 04512585 | | TRX[1.9] | | |
| 04512592 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[.05858], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], CVX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00746090], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0078428], LUNC-PERP[0], MANA-PERP[0], MATIC[.1955], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[.26792], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.000008], TRX-PERP[0], UNI-0624[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 04512594 | | USD[0.00], USDT[0] | | |
| 04512597 | | AKRO[1], APE[0], BAO[4], BTC[0], FXS[0], KIN[3], REN[0], SOL[0], USD[0.00] | Yes | |
| 04512598 | | USDT[0.03223934], XPLA[9.942] | | |
| 04512601 | | AUD[0.00], BTC-PERP[0], LUNC-PERP[0], USD[143.49], XTZ-PERP[0] | | |
| 04512606 | | 0 | | |
| 04512607 | | COPE[.00000001] | | |
| 04512613 | | APE[0], BTC[0], BTC-PERP[0], DOGE[0], DOT[0], FTT[25.095231], RAY[327.66219289], USD[165.41], XRP[0] | | USD[164.78] |
| 04512619 | | COPE[.00000001] | | |
| 04512622 | | SOL[0], USDT[0] | | |
| 04512630 | | NFT [308305706044249115/FTX EU – we are here! #217560][1], NFT [537982440274298947/FTX EU – we are here! #217591][1], NFT [559393122390321672/FTX EU – we are here! #217606][1] | | |
| 04512634 | | AKRO[1], APE[6.14121008], DENT[2], KIN[1], UBXT[11], USD[0.00], USDT[0.82457807] | | |
| 04512635 | | COPE[.00000001] | | |
| 04512641 | | AVAX[0], BNB[0], ETH[0], LUNC-PERP[0], MATIC[0], NFT [521460823557088922/FTX Crypto Cup 2022 Key #14375][1], TRX[0.00001300], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04512642 | | COPE[.00000001] | | |
| 04512656 | | BNB[0], ETH[0], MATIC[0], TRX[1.40001500], USDT[.0014416] | | |
| 04512660 | | COPE[.00000001] | | |
| 04512661 | | COPE[.00000001] | | |
| 04512667 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04512668 | Contingent | LUNA2[0.00007897], LUNA2_LOCKED[0.00018427], LUNC[17.19656], TRX[100.95139466], USDT[0.10016108] | | |
| 04512673 | | AVAX[0], TRX[35.33235419], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 04512674 | | USD[0.00], USDT[0] | | |
| 04512684 | | USD[0.00], XRP[.00000001], XRP-PERP[0] | | |
| 04512686 | | COPE[.00000001] | | |
| 04512692 | | SOL[0] | | |
| 04512694 | | NFT (378426380609473519/FTX EU - we are here! #116866)[1], NFT (393638833002198299/FTX EU - we are here! #150731)[1], NFT (433040470281481702/FTX EU - we are here! #150809)[1], NFT (455289890151508172/FTX AU - we are here! #62673)[1] | | |
| 04512698 | | NFT (326037464849446206/FTX EU - we are here! #32362)[1], NFT (332315676119912050/FTX EU - we are here! #31752)[1], NFT (334306145220249590/FTX EU - we are here! #156632)[1] | | |
| 04512699 | | USD[0.00] | | |
| 04512706 | | USDT[0.02614950] | | |
| 04512709 | | MATIC[15.66207383] | | |
| 04512711 | | COPE[.00000001] | | |
| 04512714 | | BTC[0], USDT[0.84101843] | | |
| 04512717 | | USD[0.00], USDT[.18093136] | | |
| 04512719 | | ETH[0], TRX[.000338] | | |
| 04512730 | | NFT (349136843564877914/FTX Crypto Cup 2022 Key #14839)[1], NFT (546273534954658967/The Hill by FTX #11123)[1] | | |
| 04512734 | | SOL[0] | | |
| 04512736 | | BTC[0], ETH[.00000005], ETHW[.00000005], GMT-PERP[0], TWTR[0], USD[0.00], USDT[0] | | |
| 04512745 | | DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], NFT (548792091724467763/The Hill by FTX #4434)[1], USD[0.00], USDT[0] | | |
| 04512746 | | TRX[.85488], USD[2.37], USDT[0.00255352], XPLA[209.98] | | |
| 04512766 | | NFT (382806552068645009/FTX EU - we are here! #176030)[1], NFT (477695243210000438/FTX EU - we are here! #176104)[1], NFT (501526368000401847/FTX EU - we are here! #176119)[1], USD[2.93], XPLA[1679.7416] | | |
| 04512769 | | BAO[2], BNB-PERP[0], KIN[1], REN[57.28405296], RSR[1], USD[0.26] | | |
| 04512781 | | BNB[0] | | |
| 04512789 | | TONCOIN[78.9842], USD[0.26], USDT[0.00000001] | | |
| 04512797 | | BTC[.03198842], ETH[.17248852], FTT[9.33648122], GST-0930[0], KIN[1], MATIC[7.10421321], NFT (295959758161026074/FTX EU - we are here! #116540)[1], NFT (317103278304039225/FTX EU - we are here! #116202)[1], NFT (324763384924615545/The Hill by FTX #2838)[1], NFT (327760726208096322/Hungary Ticket Stub #659)[1], NFT (364308934573327665/France Ticket Stub #102)[1], NFT (368310009571762576/5/FTX EU - we are here! #16532)[1], NFT (395540300427626894/Austria Ticket Stub #422)[1], NFT (442420628298845657/Netherlands Ticket Stub #1527)[1], NFT (456191147316026102/FTX Crypto Cup 2022 Key #2711)[1], NFT (498380767636303677/Montreal Ticket Stub #784)[1], NFT (510392530339377158/Belgium Ticket Stub #1927)[1], USD[318.87], USDT[0] | Yes | |
| 04512799 | | ETH-PERP[.005], USD[0.17] | | |
| 04512803 | | ETH[0] | | |
| 04512806 | | USD[0.00] | | |
| 04512807 | | BTC[0], CTX[0], TRX[.762578], USD[0.03], USDT[0.00000001], XPLA[5086.35289770] | | |
| 04512811 | | SOL[.00000001], USD[0.00] | | |
| 04512822 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.09972], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL[.009936], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[-0.24], USDT[0.00544354], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04512824 | | ADA-PERP[0], OMG[0], USD[-0.19], USDT[.20470748] | | |
| 04512855 | | MTA[.998], MTA-PERP[0], USD[0.00], USDT[0], XPLA[.096] | | |
| 04512858 | | NFT (297580886900466637/FTX Crypto Cup 2022 Key #11031)[1], NFT (384481009545406155/The Hill by FTX #12090)[1], TRX[.000778], USDT[0] | | |
| 04512871 | | GAL[149.771538], NFT (297919153612376615/FTX EU - we are here! #256229)[1], NFT (434077491865051935/FTX EU - we are here! #256237)[1], NFT (549069375557550366/FTX AU - we are here! #55657)[1], NFT (549105349017978168/FTX EU - we are here! #256242)[1], USD[1344.20], USDT[0.00000001], XPLA[3251.101686] | | |
| 04512878 | | BAO[6], KIN[5], USD[0.00] | Yes | |
| 04512883 | | AKRO[1], BAO[4], DENT[1], ETHW[.28128181], KIN[3], RSR[1], TRX[3], UBXT[3], USDT[420.28323387] | | |
| 04512888 | | KIN[1], NFT (441934297608527130/FTX EU - we are here! #60764)[1], NFT (467724437677495271/FTX EU - we are here! #60825)[1], NFT (485385088218666424/FTX EU - we are here! #60621)[1], USD[0.00], USDT[0.06392354] | Yes | |
| 04512891 | | CAKE-PERP[0], USD[0.00], USDT[0.00454027] | | |
| 04512892 | | ETH[0] | | |
| 04512894 | | NFT (288478200572732384/FTX EU - we are here! #240650)[1], NFT (502424084726712308/FTX EU - we are here! #240600)[1], NFT (518350815677421627/FTX EU - we are here! #240591)[1] | | |
| 04512912 | | AUD[1404.37] | | |
| 04512914 | | TRX[4.99] | | |
| 04512930 | | AKRO[1], BAO[4], BNB[0], BTC[0], ETH[0], KIN[3], MATIC[0], NFT (291994161915250547/The Hill by FTX #20754)[1], SOL[0], TRX[1.000019], USD[0.00], USDT[0.00000001] | | |
| 04512931 | | COPE[.18] | | |
| 04512945 | | 0 | | |
| 04512948 | | USD[1.33] | | |
| 04512956 | | COPE[.00000001] | | |
| 04512958 | | APT[180.5241528], CAKE-PERP[0], CEL-PERP[0], DAI[.08947054], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], USD[19487.71], USDT[58251.61152679], WAVES-PERP[0], XRP[100] | Yes | |
| 04512961 | | COPE[.00000001] | | |
| 04512963 | | FTT[0], MATIC[400], USD[0.00], USDT[8.56497302] | | |
| 04512965 | | AUD[0.17], RSR[1], STETH[9.70904166] | Yes | |
| 04512968 | | ADA-PERP[0], C98-PERP[0], CELO-PERP[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04512969 | Contingent | ADA-PERP[0], APT[0], AVAX[0], BNB[0.00000001], ETH[0], FTT[0.00064093], HT[0], LUNA2[0], LUNA2_LOCKED[0.05594809], LUNC-PERP[0], MATIC[0], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0.00000017] | | |
| 04512972 | | GST-PERP[0], USD[0.19] | | |
| 04512981 | | BTC[.00202629], USDT[4.37401662] | | |
| 04512982 | | COPE[.03000001] | | |
| 04512986 | | MATIC[.0001], TRX[.000899], USD[0.00], USDT[0.11735939] | | |
| 04512990 | | TRX[.309433], USDT[0.66646146] | | |
| 04512991 | | USD[4.21] | Yes | |
| 04512992 | | TRX[.000001] | | |
| 04512999 | | USD[45.34] | | |
| 04513002 | | BAO[1], BTC-PERP[0], DENT[1], USD[0.00] | Yes | |
| 04513004 | | BTC[.00109978], USD[1.06] | | |
| 04513020 | | TRX[.000008] | | |
| 04513021 | | COPE[.75] | | |
| 04513033 | | USD[0.10] | | |
| 04513040 | | TONCOIN[.04] | | |
| 04513043 | | BTC[0], BTC-PERP[0], FTT[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 04513055 | | COPE[.25] | | |
| 04513056 | | APE[19026.25000929], NFT (43355877221734117S/FTX AU - we are here! #2129)[1], NFT (49155559218629884S/FTX AU - we are here! #2130)[1] | Yes | |
| 04513080 | | TONCOIN[.06727141] | | |
| 04513093 | Contingent, Disputed | ETH[.00063613], ETHW[.0006361], NFT (48224985575282935T/FTX AU - we are here! #27722)[1], NFT (55099465698120013T/FTX AU - we are here! #18915)[1], USD[6.63] | | |
| 04513101 | | COPE[.00000001] | | |
| 04513108 | | BTC-PERP[0], TRX[.000002], USD[0.01] | | |
| 04513118 | | COPE[.00000001] | | |
| 04513129 | | COPE[.00000001] | | |
| 04513151 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094907], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.00396], USD[-0.03], USDT[7.93738529], USTC-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04513152 | | USD[0.00] | | |
| 04513156 | | COPE[.00000001] | | |
| 04513159 | | NFT (313677394229256775/FTX EU - we are here! #31177)[1], NFT (397539862453453871/FTX EU - we are here! #30534)[1], NFT (440750571433832533/FTX EU - we are here! #29656)[1] | | |
| 04513161 | | COPE[.25] | | |
| 04513181 | | COPE[.00000001] | | |
| 04513194 | | FTT[0.00000545], TRX[.000099], USD[0.00], USDT[381.37302792], WRX[5845.53942348] | Yes | |
| 04513210 | Contingent, Disputed | AUD[0.00] | | |
| 04513212 | | COPE[.00000001] | | |
| 04513214 | | BTC[0.07007948], ETHW[.00097672], FTT[16.814], USD[0.00], USDT[1.38906909] | | |
| 04513217 | | SOL[0] | | |
| 04513223 | | TRX[.240065], USDT[2.35517106] | | |
| 04513228 | | MATIC[.00073868], NFT (359274398839572815/FTX EU - we are here! #51619)[1], NFT (371484974478891996/FTX EU - we are here! #51468)[1], NFT (459542583284264802/FTX EU - we are here! #51579)[1], SOL[0], TRX[0.15532900], USD[0.00], USDT[43.82838670] | Yes | |
| 04513241 | | COPE[.00000001] | | |
| 04513244 | Contingent | APE[3299.373], ETH[3.12726549], ETHW[3.12726549], FTT[0.05303185], LUNA2[1037.038043], LUNA2_LOCKED[2419.755435], LUNC[72017641.9776933], TRX[.000029], USD[0.00], USDT[190332.60242222], USTC[99981] | | |
| 04513250 | | CAD[7.00], EUR[8.00], FTT[.1], GBP[9.00], SOL[7.71], USD[7.71], USDT[2.56] | | |
| 04513251 | | COPE[.00000001] | | |
| 04513253 | | CEL-PERP[0], LINK-PERP[0], USD[0.01], USDT[0] | | |
| 04513255 | | USD[0.00] | | |
| 04513269 | | COPE[.00000001] | | |
| 04513271 | | BTC[.0024212] | | |
| 04513276 | | COPE[.00000001] | | |
| 04513281 | | MATIC[.00000001], USDT[0] | | |
| 04513282 | | USD[0.24] | | |
| 04513286 | | COPE[.00000001] | | |
| 04513291 | | USDT[0.49454373], XRP[.062417] | | |
| 04513295 | | AUD[0.00], BAO[1], KIN[3], USD[0.00] | Yes | |
| 04513302 | | BAO[4], DOGE[80.98801428], KIN[4], USD[0.00] | Yes | |
| 04513304 | | USD[5025.00], USDT[1159.01944344] | | |
| 04513311 | | COPE[.00000001] | | |
| 04513312 | | NFT (337907608322029559/FTX EU - we are here! #73384)[1], NFT (339609528421230177/FTX EU - we are here! #73634)[1], NFT (502821960016829399/FTX EU - we are here! #73556)[1] | | |
| 04513317 | | AUD[0.00], BAO[1], KIN[3], RSR[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04513322 | Contingent | BTC[0.00162944], BTC-0930[0], BULL[0.00159969], ETHBULL[.01899639], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0037632], TRX[1.37495617], USD[145.51], USTC-PERP[0], XRP[.24184765] | | |
| 04513324 | | COPE[.00000001] | | |
| 04513331 | | USDT[99.4] | | |
| 04513332 | Contingent | BTC[0.01158442], DOGE[225.99164367], LTC[.0005888], LTC-1230[0], LUNA2[0.00001960], LUNA2_LOCKED[0.00004575], LUNC[4.27], NFT (335907728073771737/FTX EU - we are here! #151126)[1], NFT (464924846065168911/FTX EU - we are here! #151219)[1], TRX[.99171704], TRX-PERP[0], USD[0.28], USDT[607.54605822], XRP[44.970012] | | |
| 04513337 | | AKRO[3], BAO[16], BTC[.00000035], DENT[2], DOGE[.04494436], ETH[.00000913], KIN[19], RSR[2], TRX[.69500724], UBXT[5], USD[0.03], XPLA[33562.95751284], XRP[342.08395583] | Yes | |
| 04513339 | | COPE[.00000001] | | |
| 04513340 | | FTT[379.50054850], USD[3.17146578] | | |
| 04513342 | | DMG[79535.7], ETH[.971], FTT[25], ROOK[.094], TRX[.002345], USD[35.48], USDT[376.84660376] | | |
| 04513356 | | USD[0.00], USDT[0] | | |
| 04513364 | | BNB[0.00000001] | | |
| 04513372 | | DOGEBULL[5710], USDT[0] | | |
| 04513374 | | BTC[0], NFT (500158990591954972/FTX AU - we are here! #82814)[1], USD[0.82], XRP[.213616] | | |
| 04513375 | | BAO[1], KIN[2], NFT (296801726807080607/FTX Crypto Cup 2022 Key #12125)[1], NFT (318094402726773154/FTX EU - we are here! #132344)[1], NFT (358828878446537058/FTX EU - we are here! #132547)[1], NFT (470318089371670688/The Hill by FTX #14090)[1], NFT (479193822710563085/FTX EU - we are here! #132665)[1], USD[0.00] | Yes | |
| 04513377 | | USD[0.67] | | |
| 04513379 | | BNB[.00855387], USD[0.01], USDT[3.93], XPLA[229.954], XRP[1.786496] | | |
| 04513382 | | ETH[.000068], ETHW[.000068], USDT[0] | | |
| 04513388 | | TRX[.6], USD[2.28] | | |
| 04513390 | | COPE[.25] | | |
| 04513397 | | BTC[.00020487], BTC-PERP[0], USD[0.01] | | |
| 04513400 | | COPE[.00000001] | | |
| 04513403 | | BAO[1], ETH[.20975178], ETHW[.20953947], RSR[1], USDT[35.96145414] | Yes | |
| 04513406 | | AKRO[1], BAO[1], OMG[1], TRX[1], USDT[0] | | |
| 04513407 | Contingent, Disputed | BTC[0] | | |
| 04513410 | Contingent | LUNA2[0.38470150], LUNA2_LOCKED[0.89763685], LUNA2-PERP[0], LUNC[83769.563366], LUNC-PERP[0], TRX[.215143], USD[-3.02] | | |
| 04513413 | | COPE[.00000001] | | |
| 04513417 | | TONCOIN[.08], USD[0.02] | | |
| 04513420 | | COPE[.25] | | |
| 04513421 | | COPE[.00000001] | | |
| 04513429 | | ETH[.00008372], ETHW[.00008372], NFT (302430255268502011/FTX EU - we are here! #103671)[1], NFT (417890057370655320/FTX Crypto Cup 2022 Key #6693)[1], USD[0.00] | | |
| 04513430 | | ETH[0.27279997], ETHW[0.27279997] | | |
| 04513432 | | COPE[.00000001] | | |
| 04513433 | | COPE[.25] | | |
| 04513440 | | AUD[1.70], DOGE-PERP[0], ETH[0], ETHBULL[0], UBXT[1], USD[0.19] | | |
| 04513443 | | COPE[.20000001] | | |
| 04513456 | | COPE[.00000001] | | |
| 04513460 | | NFT (292304390402973929/FTX EU - we are here! #217075)[1], NFT (442614404491289413/FTX EU - we are here! #217086)[1], NFT (516966227274084140/FTX Crypto Cup 2022 Key #12250)[1], NFT (556328034596014999/FTX EU - we are here! #217106)[1] | Yes | |
| 04513465 | | COPE[.4] | | |
| 04513469 | | COPE[.00000001] | | |
| 04513470 | | COPE[.00000001] | | |
| 04513471 | | COPE[.00000001] | | |
| 04513478 | | COPE[.00000001] | | |
| 04513482 | | COPE[.15000001] | | |
| 04513484 | | COPE[.20000001] | | |
| 04513491 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[.0303], DASH-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], ONE-PERP[0], STG[100.95231], TLM-PERP[0], USD[-358.93], USDT[101.70707509] | | |
| 04513496 | | ETH[0.00000002], ETHW[0.00000002], RSR[1], USD[0.00] | Yes | |
| 04513497 | | COPE[.20000001] | | |
| 04513507 | | COPE[.00000001] | | |
| 04513513 | | USDT[0.00000007] | | |
| 04513519 | | COPE[.00000001] | | |
| 04513521 | | BAO[1], CRO[455.5372988], CRO-PERP[0], LDO-PERP[0], NFT (299737437396676196/FTX EU - we are here! #134149)[1], NFT (330046595411674149/FTX Crypto Cup 2022 Key #21494)[1], NFT (361377199244091191/Austin Ticket Stub #1050)[1], NFT (367841234914912511/Monza Ticket Stub #1370)[1], NFT (388401024108969437/FTX AU - we are here! #29119)[1], NFT (395995141257653616/Belgium Ticket Stub #1821)[1], NFT (410976748904241937/FTX AU - we are here! #8234)[1], NFT (443605459159074017/The Hill by FTX #1643)[1], NFT (445470910685366661/Japan Ticket Stub #541)[1], NFT (476073263643344116/FTX AU - we are here! #8235)[1], NFT (516138891485813380/Mexico Ticket Stub #610)[1], NFT (528341711309111741/FTX EU - we are here! #134409)[1], NFT (557246038333654609/FTX EU - we are here! #134321)[1], UBXT[1], USD[0.00] | Yes | |
| 04513524 | | COPE[.20000001] | | |
| 04513526 | | GST[.010029], LTC[10.6538263], USD[0.00], USDT[0] | | |
| 04513529 | | COPE[.00000001] | | |
| 04513530 | | COPE[.20000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04513538 | | COPE[.00000001] | | |
| 04513539 | | COPE[.20000001] | | |
| 04513545 | | COPE[.25000001] | | |
| 04513546 | | USD[0.00], USDT[0.02720627] | | |
| 04513548 | | COPE[.20000001] | | |
| 04513549 | | COPE[.20000001] | | |
| 04513550 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-0624[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIL-0624[0], FIL-PERP[0], FTM-PERP[0], FTT[9.20292080], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[54], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0624[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04513554 | | USDT[.5] | | |
| 04513555 | | BTC[0], SOL[0], TRX[0.00002800], USD[2.46], USDT[.00325219] | | |
| 04513561 | | COPE[.20000001] | | |
| 04513564 | Contingent | LUNA[0.86070361], LUNA2_LOCKED[2.00830843], LUNC[.002702], SOL[.004], USD[6.67] | | |
| 04513565 | | COPE[.25000001] | | |
| 04513568 | | COPE[.00000001] | | |
| 04513570 | | COPE[.20000001] | | |
| 04513571 | | NFT (320262288656224372/FTX EU - we are here! #145148)[1], NFT (468909327550194265/FTX EU - we are here! #145025)[1], NFT (491820854442141568/FTX EU - we are here! #145349)[1] | | |
| 04513576 | | APE-PERP[0], AVAX-PERP[0], CEL[0], CEL-PERP[0], ETH[0.12856805], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 04513577 | | COPE[.25000001] | | |
| 04513579 | | COPE[.20000001] | | |
| 04513580 | | USDT[0.00627874], XPLA[9.824], XRP[.211986] | | |
| 04513581 | | USDT[100] | | |
| 04513586 | | COPE[.00000001] | | |
| 04513587 | | COPE[.25000001] | | |
| 04513589 | | COPE[.15] | | |
| 04513590 | | COPE[.20000001] | | |
| 04513591 | Contingent | LUNA[0.67288654], LUNA2_LOCKED[1.57006859], LUNC[146522.461344], SXP[.03176178], USD[0.00], USDT[0.00033666] | | |
| 04513597 | | NFT (355542415100147753/FTX EU - we are here! #125613)[1], NFT (380572440339195628/FTX EU - we are here! #125664)[1], NFT (446125993051151552/FTX EU - we are here! #125519)[1] | | |
| 04513599 | | TRX[.000001], USDT[.1] | | |
| 04513601 | | COPE[.15] | | |
| 04513602 | | COPE[.20000001] | | |
| 04513606 | | KIN[43323325.90026165] | | |
| 04513610 | | APT[.09806], BIT[18194.22044713], DOGE[3566], ETH[.60899366], ETHW[1.60899366], FTT[10], SOL[.0006], STG[899.8254], UNI[.05829], USD[4490.16], USDT[11.11488247] | | |
| 04513611 | | BCH[.006], ETH[.0035], ETHW[.0035], TRX[.000777], USD[24.88], USDT[26.23747238] | | |
| 04513613 | | BAO[1], BTC[0], KIN[1], TRX[.000778], USD[221.31193253] | Yes | |
| 04513614 | | COPE[.20000001] | | |
| 04513618 | | AKRO[1], BTC[.00006416], EUR[0.91], TRX[.000027], USD[0.00], USDT[0.00759901] | | |
| 04513621 | | COPE[.20000001] | | |
| 04513624 | | COPE[.40000001] | | |
| 04513626 | | AGLD-PERP[0], AUDIO-PERP[0], DENT-PERP[0], ENS-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], LOOKS-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[0.00] | | |
| 04513629 | | COPE[.20000001] | | |
| 04513632 | | COPE[.00000001] | | |
| 04513633 | | COPE[.00000001] | | |
| 04513640 | | GOG[14183.94139043], USDT[0] | | |
| 04513642 | | COPE[.20000001] | | |
| 04513645 | | BAO[3], KIN[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04513646 | | COPE[.00000001] | | |
| 04513650 | | ETH[.08894821], ETHW[0.08894821] | | |
| 04513651 | | COPE[.15] | | |
| 04513652 | Contingent | LUNA[6.66], LUNA2_LOCKED[15.5], LUNC[1450182.18000000], USDT[0], XPLA[1] | | |
| 04513654 | | COPE[.20000001] | | |
| 04513657 | | COPE[.00000001] | | |
| 04513660 | | APE-PERP[0], AVAX-PERP[0], CRV-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 04513667 | | COPE[.00000001] | | |
| 04513669 | | COPE[.20000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04513674 | | COPE[ 25000001] | | |
| 04513676 | | BTC[0.01999343], USD[37.01] | | |
| 04513678 | | COPE[.00000001] | | |
| 04513679 | | TRX[.001554], XPLA[9.988] | | |
| 04513682 | | AUD[0.00], BTC[0], ETH[0], USDT[0] | Yes | |
| 04513683 | | TRX[.519481], USDT[0], XRP[.68113] | | |
| 04513690 | | ATOM[0], BNB[0], BTC[0], USD[0.00], USDT[0] | | |
| 04513691 | | COPE[ 20000001] | | |
| 04513705 | | COPE[ 20000001] | | |
| 04513706 | Contingent | LUNA2[7.55770126], LUNA2_LOCKED[17.63463629], LUNC[.363086], USD[0.00], USDT[177.59517707] | | |
| 04513709 | | NFT (302585052852790100/FTX EU – we are here! #246436)[1], NFT (325691585615940192/FTX EU – we are here! #247184)[1], NFT (431738174554581174/FTX EU – we are here! #246412)[1] | Yes | |
| 04513712 | | COPE[.00000001] | | |
| 04513716 | | COPE[ 20000001] | | |
| 04513718 | Contingent, Disputed | NFT (504403473249299387/FTX EU – we are here! #104270)[1] | | |
| 04513720 | | USD[45.47] | | |
| 04513721 | Contingent | ANC-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-0325[0], BTC-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], LDO-PERP[0], LUNA2[0.00918301], LUNA2_LOCKED[0.02142702], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[-42.74], USDT[15.12881519], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04513724 | | COPE[ 20000001] | | |
| 04513729 | | COPE[.00000001] | | |
| 04513732 | | COPE[.15] | | |
| 04513733 | | USDT[0.05959910] | | |
| 04513735 | | COPE[ 20000001] | | |
| 04513738 | | XRP[19.181634] | | |
| 04513739 | Contingent | BNB[0], BTC[0], CEL-0930[0], DOGE[0], ETH[0], ETH-PERP[0], LTC[0], LUNA2[0.32799812], LUNA2_LOCKED[0.76532896], TRX[0.00000900], USD[0.00], USDT[85.02488058] | | |
| 04513741 | | USDT[10498.77407639] | Yes | |
| 04513744 | | EUR[0.00], UBXT[1] | | |
| 04513748 | | COPE[ 20000001] | | |
| 04513751 | | COPE[.15] | | |
| 04513757 | | USD[0.00] | | |
| 04513758 | | COPE[.00000001] | | |
| 04513762 | | COPE[ 20000001] | | |
| 04513766 | | USD[1.69] | | |
| 04513769 | Contingent | BNB[0], BTC[0], ETH[0], ETH-PERP[0], GMT[0], GST[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004384], NFT (461903012163021014/Official Solana NFT)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04513774 | | COPE[ 20000001] | | |
| 04513780 | Contingent | BTC[0.05718913], ETHW[.0088091], LUNA2[0.00523698], LUNA2_LOCKED[0.01221963], USD[1.44], USDT[0] | Yes | |
| 04513781 | | COPE[ 20000001] | | |
| 04513783 | Contingent | ADAHALF[.024522], AVAX[4], BTC[.2676], DOGE[514], ETH[3.108], ETHW[3.108], LUNA2[0.00030121], LUNA2_LOCKED[0.00070283], LUNC[65.59], SHIB[300000], SOL[10.62], USD[6.41], WAVES[52], XRP[800] | | |
| 04513784 | | NFT (401004273155109373/FTX AU – we are here! #37108)[1], NFT (529370859449928951/FTX AU – we are here! #36948)[1] | | |
| 04513785 | | COPE[.00000001] | | |
| 04513786 | | COPE[ 25000001] | | |
| 04513788 | | USDT[1921.17298449] | | |
| 04513790 | | TRX[.000001], USD[0.16] | | |
| 04513796 | | USDT[.48220652] | | |
| 04513800 | | COPE[ 20000001] | | |
| 04513813 | | BAO[1], KIN[1], NFT (315343333543999402/FTX AU – we are here! #67876)[1], TRX[.000777], USD[0.00], USDT[1.66696034], XRP[.756187] | | |
| 04513815 | | COPE[.00000001] | | |
| 04513816 | | BTC[.0004], DOGE[27], ETH[.01], ETHW[.01], FTT[1], USD[0.07] | | |
| 04513817 | | USD[7259.15] | | |
| 04513818 | | COPE[.15] | | |
| 04513828 | | COPE[ 20000001] | | |
| 04513830 | | ETH[.00097138], ETHW[.00097138], TRX[.000006], USD[0.29], USDT[.0062] | | |
| 04513833 | | COPE[.00000001] | | |
| 04513835 | | COPE[ 20000001] | | |
| 04513836 | | NFT (316437218875987056/FTX EU – we are here! #165866)[1], NFT (403825370541009439/FTX EU – we are here! #165912)[1], NFT (530283712953959788/FTX EU – we are here! #165608)[1] | | |
| 04513843 | | COPE[.15] | | |
| 04513844 | | FTT[25.095231], TRX[.000779], USDT[26862.4985] | | |
| 04513849 | | COPE[ 20000001] | | |
| 04513852 | | AUD[0.00], KIN[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04513853 | | COPE[.15] | | |
| 04513857 | | COPE[.00000001] | | |
| 04513864 | | COPE[.20000001] | | |
| 04513866 | Contingent | AVAX-PERP[0], LUNA2[0.10747941], LUNA2_LOCKED[0.25078530], LUNC[.346233], USD[0.22], USDT[0.30398641], XPLA[7.5972] | | |
| 04513873 | | COPE[.00000001] | | |
| 04513875 | | COPE[.20000001] | | |
| 04513880 | | COPE[.20000001] | | |
| 04513882 | | COPE[.20000001] | | |
| 04513886 | | COPE[.20000001] | | |
| 04513897 | | COPE[.00000001] | | |
| 04513898 | | ETH[0] | | |
| 04513901 | | COPE[.20000001] | | |
| 04513903 | | BAO[1], BAT[1], ETH[0], GRT[1], TRX[1] | | |
| 04513906 | | COPE[.20000001] | | |
| 04513909 | | BNB[0] | | |
| 04513912 | | COPE[.20000001] | | |
| 04513914 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[9.644], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[224.0684561], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.001778], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[544.57530021], VET-PERP[0], XRP-PERP[0] | | |
| 04513918 | | USD[0.01], USDT[5.07875984], XPLA[.036] | | |
| 04513920 | | COPE[.25] | | |
| 04513923 | | COPE[.00000001] | | |
| 04513926 | | COPE[.20000001] | | |
| 04513928 | | AUDIO-PERP[0], USD[-5.01], USDT[9.29363682] | | |
| 04513930 | | APT[.8332], APT-PERP[0], BNB[.009058], ETHW[.0000646], FTT[6.5], TRX-PERP[0], USD[0.28], USDT[0.00000001] | | |
| 04513937 | | COPE[.20000001] | | |
| 04513945 | | AKRO[1], AUDIO[1.00251064], BTC[.67751002], DENT[2], ETH[8.8553616], ETHW[9.85851729], MATIC[8829.77092635], RSR[1], SOL[75.14292139], TRX[2], USD[18353.76] | Yes | |
| 04513946 | | COPE[.20000001] | | |
| 04513954 | | COPE[.20000001] | | |
| 04513959 | | TRX[4.99] | | |
| 04513962 | | AKRO[1], BAO[6], CHZ[0], CRO[0], DENT[1], GALA[0], KIN[2], REEF[0], SHIB[0], TRX[2] | Yes | |
| 04513972 | | AKRO[1], KIN[1], USD[0.01] | Yes | |
| 04513974 | | ETHW-PERP[0], USD[-0.01], XPLA[125.05976836], XRP[.01954056] | | |
| 04513975 | | COPE[.20000001] | | |
| 04513986 | | KIN[1], USD[0.00], USDT[0] | Yes | |
| 04513989 | | COPE[.00000001] | | |
| 04513990 | | COPE[.20000001] | | |
| 04513994 | | USDT[0] | | |
| 04513996 | | ADA-PERP[0], BAO[1], BTC[.002], DENT[1], KIN[1], SAND[36.01430865], SOL[2.08043805], USD[37.00] | | |
| 04514001 | | COPE[.20000001] | | |
| 04514010 | | COPE[.20000001] | | |
| 04514014 | | USDT[23.00970643], XPLA[9330], XRP[.209617] | | |
| 04514020 | | BTC[.0001], ETH[0.00002696], ETHW[0.00002696], SOL-PERP[-0.26], TRX[0.00003653], USD[34.90], USDT-0624[0] | | |
| 04514024 | | COPE[.20000001] | | |
| 04514026 | Contingent | AKRO[1], APE[2.29173703], BAO[4], BTC[.00130158], ENJ[29.12365003], ETH[.01641969], ETHW[.01621434], KIN[2], LUNA2[0.04325439], LUNA2_LOCKED[0.10092691], LUNC[.13944971], UBXT[1], USD[0.00] | Yes | |
| 04514027 | | ETH[.08100013], ETHW[.078], NFT (542427235349857590/The Hill by FTX #21603)[1], TRX[.000921], USD[0.67], USDT[0.86673288] | | |
| 04514032 | | USDT[1888.74627112] | Yes | |
| 04514036 | | ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-123[0[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04514040 | | COPE[.15000001] | | |
| 04514041 | | USD[1.83] | | |
| 04514044 | | APT[.75], ETH[.412], MATIC[.5], NFT (328051317052926669/FTX Crypto Cup 2022 Key #13335)[1], NFT (404387521365999715/The Hill by FTX #31743)[1], SAND[.9], USD[0.99], USDT[0.00043705] | | |
| 04514053 | | LTC[0] | | |
| 04514055 | | BTC[0], NFT (492207296944292011/The Hill by FTX #24971)[1], SOL[0], USD[0.00], USDT[0.00000039], USDTBEAR[0] | | |
| 04514070 | | USD[0.00], USDT[0.00001801] | Yes | |
| 04514082 | | MATIC[.09643215], NFT (479619769896939373/FTX EU - we are here! #233297)[1], TRX[0], USD[0.25], XRP-PERP[0] | | |
| 04514105 | | BTC[0], ETH[0] | | |
| 04514109 | | COPE[.15000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04514118 | | BTC-PERP[0], KSHIB-PERP[0], TRX[.000778], USD[0.04], USDT[0.00000001] | | |
| 04514132 | | USDT[0] | | |
| 04514141 | | AKRO[2], BAO[1], DENT[1], TRX[1], UBXT[3], USD[0.00] | | |
| 04514144 | | MATIC[0], SOL[0] | | |
| 04514147 | | TRX[.000001] | | |
| 04514152 | | NFT (312822955417546999/FTX EU - we are here! #253641)[1], NFT (375391398041908709/FTX EU - we are here! #253927)[1], NFT (462959369053715501/FTX EU - we are here! #65201)[1], SOL[0.11237331] | | |
| 04514164 | | USD[0.00] | | |
| 04514171 | | AVAX[0], BNB[0], MATIC[0.02380192], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 04514184 | | ETH[0] | | |
| 04514186 | | FTT[.00000402], USD[0.00] | Yes | |
| 04514195 | | TRX[14.990001] | | |
| 04514196 | | COPE[.15000001] | | |
| 04514199 | | BTC[.00002233], GHS[0.00], USDT[0.00011702] | Yes | |
| 04514206 | Contingent | BTC[.00001959], ETH[.00063855], ETHW[.00163855], LUNA2[0.04769161], LUNA2_LOCKED[0.11128042], LUNC[10278.96], SOL[.01554812], USD[0.06] | | |
| 04514210 | | COPE[1.25] | | |
| 04514214 | | 0 | | |
| 04514215 | Contingent, Disputed | AKRO[1], BAO[2], TRX[.000778], USDT[0.00000269] | | |
| 04514220 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 04514222 | | BTC[0], XRP[.618099] | | |
| 04514223 | | BAO[1], ETH[.02268754], KIN[1], USD[0.00], XRP[.00014513] | Yes | |
| 04514224 | | 0 | | |
| 04514225 | | NFT (402384800143467561/FTX EU - we are here! #275944)[1], NFT (408595842718160330/FTX EU - we are here! #275918)[1], NFT (484350341117558943/FTX EU - we are here! #275929)[1], USD[1.52] | | |
| 04514233 | | USD[0.01], USDT[0] | | |
| 04514246 | | BAO[1], KIN[2], TRX[1], TRY[0.00], USDT[0] | | |
| 04514257 | | TRX[9.99] | | |
| 04514258 | Contingent | APE[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[39.36442048], FTT-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[18.55700776], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NFT (324988920942278556/FTX EU - we are here! #102258)[1], NFT (333357508274434842/FTX EU - we are here! #102057)[1], NFT (363509064191146458/FTX Crypto Cup 2022 Key #21269)[1], NFT (431535477470262561/The Hill by FTX #5177)[1], NFT (437684892670941291/FTX AU - we are here! #18049)[1], NFT (442429844293267283/Japan Ticket Stub #1633)[1], NFT (449213841407384058/FTX EU - we are here! #102344)[1], NFT (558999187765027435/FTX AU - we are here! #28583)[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 04514267 | | GENE[25.91967758], USD[0.38], USDT[0.00000005] | | |
| 04514269 | | NFT (411692877812753473/FTX AU - we are here! #37934)[1], NFT (452361030237808572/FTX AU - we are here! #37959)[1] | | |
| 04514270 | | BADGER-PERP[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-WK-0401[0], CEL-PERP[0], STG[2.9994], USD[7.16], USDT[0.00046700] | | |
| 04514272 | | USD[0.00] | | |
| 04514279 | | COPE[.15] | | |
| 04514287 | | USD[0.00] | | |
| 04514289 | | USD[0.00] | | |
| 04514292 | Contingent | BNB[0], KLUNC-PERP[0], LUNA2[0.08879753], LUNA2_LOCKED[0.20719424], LUNA2-PERP[0], LUNC[.85], TRX[.00007382], USD[0.00], USDT[0.00001353] | | |
| 04514294 | Contingent | ADA-PERP[0], ETH[1], ETH-PERP[0], ETHW[1], GMT-PERP[0], IP3[570], LUNA2[0.00631156], LUNA2_LOCKED[0.01472698], LUNC[.00766], LUNC-PERP[0], USD[7.67], USDT[0], USTC[0.89342772] | | |
| 04514295 | | BTC[.00000008], GBP[0.01], USD[48.47], USDT[0] | | |
| 04514299 | | COPE[.00000001] | | |
| 04514306 | | XRP[.00006401] | Yes | |
| 04514310 | | ETH[0], TRX[.000001] | | |
| 04514311 | | ETH[20.90006744], ETHW[17.07598561], KIN[1], UBXT[1], USD[0.01], XRP[5152.02775335] | Yes | |
| 04514313 | | COPE[.15] | | |
| 04514315 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[0.00000006], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00028], Uni-PERP[0], USD[1.04], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04514316 | | ETH[0], XRP[0] | | |
| 04514337 | | AKRO[2], BAO[3], KIN[2], TRX[1], USD[0.80] | | |
| 04514338 | Contingent | LUNA2[0.39731701], LUNA2_LOCKED[0.92707304], TONCOIN[.02], USD[0.01], USDT[0] | | |
| 04514344 | | JASMY-PERP[0], USD[0.00], USDT[0] | | |
| 04514352 | | BTC[0.00137856], USD[0.12] | | |
| 04514353 | | XRP[9.050251] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04514355 | | GMT[.13436002], GST[.0490314], NFT (324648571063864545/FTX EU - we are here! #126272)[1], NFT (442576943445417040/FTX EU - we are here! #126343)[1], NFT (547470015203140188/FTX EU - we are here! #126171)[1], SOL[.00000002], USD[0.00], USDT[0.08169147] | Yes | |
| 04514359 | | AUD[0.00], BAO[1], NFT (312517816021680897/FTX AU - we are here! #60699)[1], RSR[1], UBXT[1] | | |
| 04514370 | | USDT[4.80694369] | | |
| 04514373 | | TRX[.421829], USD[2.46] | | |
| 04514374 | | 0 | | |
| 04514376 | | USD[0.00], USDT[0] | Yes | |
| 04514384 | | APT[0], BAO[3], BNB[0], ETH[0], KIN[3], LTC[0], NFT (575801245289292726/FTX Crypto Cup 2022 Key #13452)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 04514393 | | NFT (497102238925459364/FTX AU - we are here! #60998)[1], TRX[.001554] | | |
| 04514398 | | EGLD-PERP[0], USD[0.39], USDT[.002721] | | |
| 04514399 | | BULL[0], ETH[.00055419], ETH-PERP[0], FTT[6.81739717], HKD[0.07], USD[0.0249745] | | |
| 04514406 | Contingent | AKRO[1], BAO[2], BTC[0], KIN[3], LUNA2[0.33378994], LUNA2_LOCKED[0.77597474], RSR[1], TRX[1], USD[0.01] | Yes | |
| 04514415 | | ETH[.00000001], ETHW[.00000001] | | |
| 04514435 | | AKRO[3], BAO[12], DENT[4], GARI[.59255165], KIN[7], RSR[1], TRX[2], UBXT[2], USD[0.00], USDT[0.00091524] | Yes | |
| 04514436 | | DOGE[.52861], DOT[.097758], LINK[.097511], SOL[.0094205], TRX[.29586], UNI[.094737], USD[0.00] | | |
| 04514449 | | FTT[25.12379418], USD[3.00], USTC-PERP[0] | | |
| 04514455 | | USDT[0] | | |
| 04514458 | | COPE[.15000001] | | |
| 04514460 | | LTC[0] | | |
| 04514470 | | COPE[.3] | | |
| 04514478 | | TRX[.000777], USD[0.00], USDT[0], USTC-PERP[0], XPLA[9.996] | | |
| 04514488 | | COPE[.15000001] | | |
| 04514498 | Contingent | APE[13.68433707], BAO[5], BTC[.01958833], ETH[.05604122], ETHW[.05604122], GBP[526.29], KIN[2], LUNA2[0.00046668], LUNA2_LOCKED[0.00108892], LUNC[101.62081302], MATIC[.55388108], RSR[2], TRX[3], UBXT[1], USD[0.00] | Yes | |
| 04514502 | | COPE[.15000001] | | |
| 04514519 | | USD[5.58] | | |
| 04514523 | | USDT[2.35240168] | | |
| 04514525 | | COPE[.15] | | |
| 04514526 | | BNB[0], USD[0.00], USDT[0.00000001] | | |
| 04514541 | | COPE[.00000001] | | |
| 04514544 | Contingent | AKRO[5], BAO[6], BLT[10558.23247718], DENT[1], FRONT[2], GRT[1], KIN[3], LUNA2[2.99767682], LUNA2_LOCKED[6.74866016], LUNC[653072.44006096], NFT (315923935643186889/The Hill by FTX #28876)[1], NFT (521148715164914008/Austin Ticket Stub #1006)[1], RSR[1], SOL[54.07564262], TRX[2.000845], UBXT[6], USD[18.17], USDT[0] | Yes | |
| 04514546 | | SOL[.16], USDT[0.55455650] | | |
| 04514547 | | BNB-PERP[0], SOL[9.98618072], USD[919.06] | | |
| 04514548 | | ETH[.0007088], ETHW[.0007088], GBP[857.55], USD[7618.01], XRP[.49051] | | |
| 04514549 | | USD[0.00] | | |
| 04514552 | | BNB[.00000001], ETH[.0002456], ETHW[0.00024559], SOL[.00244869], USD[0.00], USDT[0] | | |
| 04514553 | Contingent, Disputed | AR-PERP[0], FTM-PERP[0], GAL-PERP[0], GENE[.01107776], NEAR-PERP[0], SUSHI-PERP[0], TONCOIN[.09398], USD[0.12], USDT[0.00000005], XRP-PERP[0], ZIL-PERP[0] | | |
| 04514561 | | TONCOIN[.09] | | |
| 04514567 | | 0 | | |
| 04514575 | | COPE[.15] | | |
| 04514577 | | BNB[0], TRX[.002331], USDT[0] | | |
| 04514579 | | TONCOIN[2.6], USD[0.00], USDT[0] | | |
| 04514583 | | CTX[0], GENE[89.68868495], USD[0.07], USDT[0.00000001], XPLA[4423.16428067], XRP[.004904] | | |
| 04514584 | | USD[0.65] | | |
| 04514595 | | USD[0.89] | | |
| 04514600 | | TONCOIN[35.6], USD[0.00] | | |
| 04514605 | | BNB[.00000002], HT[0.05280460], TRX[0], USD[0.05] | | |
| 04514608 | | USD[10.00] | | |
| 04514614 | | 0 | | |
| 04514620 | | SOL-PERP[0], USD[0.00] | | |
| 04514621 | | BNB[0], BTC[0], NFT (348303355434710567/FTX EU - we are here! #80299)[1], NFT (499519230771392439/FTX EU - we are here! #80139)[1], NFT (560799196350419487/FTX EU - we are here! #80614)[1], TRX[.000029], USD[0.00], USDT[0] | Yes | |
| 04514626 | | NFT (300751421372705090/FTX EU - we are here! #119132)[1], NFT (333853456166976651/FTX EU - we are here! #119263)[1], NFT (359710085475104581/FTX EU - we are here! #118946)[1] | | |
| 04514629 | | ETH[0], TRX[0] | | |
| 04514639 | | USDT[27.55585668] | | |
| 04514641 | | AAVE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CVX-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.17225708], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04514643 | | TONCOIN[5.27668824] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04514648 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DOGE[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], RAY[0], REN[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-SLP-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[32.74], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04514650 | Contingent | BTC[4.71157684], FTT[.02], SRM[.3379364], SRM_LOCKED[2.6620636], USD[39.11], USDT[18.14517701], XPLA[10.19031676] | Yes | |
| 04514653 | Contingent | BTC[.04], CEL-PERP[0], ETH[.00074658], ETHW[.00074658], LUNA2[1.54471318], LUNA2_LOCKED[3.60433076], LUNC[336364.5485907], NFT [324273778086927676/FTX EU - we are here! #38359][1], NFT [398411388270281694/FTX EU - we are here! #36698][1], NFT [454849890013338886/FTX EU - we are here! #40049][1], TRX[.006066], USD[0.26], USDT[0.35769098], XPLA[119.9772], XRP[.693189] | | |
| 04514654 | | NFT [332298879751084915/FTX EU - we are here! #47525][1], NFT [336370890154393914/FTX EU - we are here! #47660][1], NFT [398584614258157937/FTX EU - we are here! #47721][1], USD[0.24] | | |
| 04514656 | | APT[0], AVAX[0], BNB[0], HT[.00000001], MATIC[0], SOL[0], TRX[.000007], USD[0.00], USDT[0.00000318] | | |
| 04514666 | | USDT[0] | | |
| 04514668 | | GENE[.075], SOL[.00794572], USD[0.00] | | |
| 04514669 | | GENE[16.27140136], JST[2142.33653646], NFT [426402598814099173/The Hill by FTX #28339][1], NFT [545226971543500959/FTX Crypto Cup 2022 Key #20073][1], USD[112.78] | Yes | |
| 04514678 | | 1INCH-PERP[0], AAPL-0624[0], AAVE-0624[0], AAVE-PERP[0], ABNB-0624[0], ADA-0624[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-PERP[0], AMC-0624[0], AMPL-PERP[0], AMZN-0624[0], ANC-PERP[0], APE-PERP[0], ARKK-0624[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-0624[0], AXS-PERP[0], BABA-0624[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BB-0624[0], BCH-PERP[0], BILI-0624[0], BITO-0624[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-0624[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BYND-0624[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CGC-0624[0], CHR-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRON-0624[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIDA-0624[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-0624[0], GLD-0624[0], GLMR-PERP[0], GME-0624[0], GMT-PERP[0], GOOGL-0624[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA-0624[0], MSTR-0624[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], NIO-0624[0], NVDA-0624[0], OKB-PERP[0], OMG-0624[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-0624[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-0624[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0624[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SPY-0624[0], SQ-0624[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0624[0], TSM-0624[0], TULIP-PERP[0], TWTR-0624[0], UBER-0624[0], UNI-0624[0], UNI-PERP[0], USD[0.07], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], WSB-0624[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFI-0624[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], 7RX-PERP[0] | | |
| 04514684 | | BNB[0.00000001], DOT[.00000001], MATIC[.00000001], SOL[0], TRX[0], USDT[0] | | |
| 04514688 | Contingent | BTC[0], BTC-PERP[0], LUNA2[0.00003104], LUNA2_LOCKED[0.00007243], LUNC[6.76], TRX-PERP[0], USD[0.07], USDT[0.04185126], ZIL-PERP[0] | | |
| 04514695 | | HT[0], TRX[0.05885404], USD[0.01], USDT[0.00965168] | | |
| 04514697 | | BNB[0], ENS[0], ETH[0], SOL[0], USD[0.00] | | |
| 04514700 | | APE[0], BTC[0.00000006], USD[0.00] | Yes | |
| 04514702 | | LTC[0] | | |
| 04514705 | | USD[0.92], USDT[0], XRP[14] | | |
| 04514729 | | MATIC[0], USD[3.15] | | |
| 04514730 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[2.9994], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[2.51], USDT[321.86693700], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04514733 | | BAO[2], ETH[0], KIN[3], USD[0.00], USDT[0] | Yes | |
| 04514745 | | AKRO[1], GALA[0], USDT[0.00001160] | | |
| 04514746 | | USD[0.00], USDT[0] | | |
| 04514753 | | COPE[.00000001] | | |
| 04514757 | | NFT [380918094081332770/FTX EU - we are here! #242726][1], NFT [448190080901768688/FTX EU - we are here! #242705][1], NFT [523663326012028935/FTX EU - we are here! #242738][1] | Yes | |
| 04514759 | | ALGOBULL[415000000], ATOMBULL[22600], ETHBULL[1.234], LINKBULL[11527.694], SHIB[17300000], USD[0.17], USDT[0], XLMBULL[1051] | | |
| 04514765 | | NFT [335428308182166574/The Hill by FTX #13067][1] | | |
| 04514766 | | GMT[790], GST[1508.31120618], SOL[.1], USD[0.39] | | |
| 04514768 | | BAO[1], ETH[.10717578], ETHW[.09889971], USD[0.00], USDT[49.85196136] | Yes | |
| 04514772 | | BNB[0], CEL-0930[0], CEL-PERP[0], ETH[0.00034427], ETHE[.3], ETHW[0.00034424], GMT[.59219217], GMT-0930[0], GMT-PERP[0], GST[.0768461], GST-0930[0], GST-PERP[0], KSOS-PERP[0], NFT [371577984160821273/FTX EU - we are here! #140257][1], NFT [540559592470570173/FTX EU - we are here! #139745][1], NFT [562513455404574403/FTX EU - we are here! #257600][1], OP-0930[0], OP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], TRX[1831], TSLA[.006352], TSM[.0496485], UNI-0930[0], UNI-PERP[0], USDI-0.10], USDT[0.01639814], USDT-PERP[0], XRP[.00000001], YFI-PERP[0] | Yes | |
| 04514778 | | BTC-PERP[0], FTM-PERP[0], GLMR-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 04514782 | | TRX[.002331] | Yes | |
| 04514785 | | USD[0.00], USDT[0] | | |
| 04514797 | | AKRO[1], DOGE[5052.9903188], KIN[1], SOL[0], TRX[1], USDT[0] | Yes | |
| 04514803 | | ETH[0], TRX[0] | | |
| 04514806 | | USD[0.02] | | |
| 04514813 | | BNB[0.00013067], XRP[0] | | |
| 04514815 | | AKRO[1], KIN[1], RSR[1], UBXT[2], USD[0.00], XRP[.01823057] | Yes | |
| 04514816 | | NFT [327626561123438505/The Hill by FTX #32715][1] | | |
| 04514823 | Contingent | BNB[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00657], TRX[0], USD[0.00], USDT[0.00385207] | | |
| 04514826 | | USDT[2], XRP[244.3748] | | |
| 04514828 | | GMT[.0001] | Yes | |
| 04514834 | | APE-PERP[0], USD[14.72], XPLA[1439.712], XRP[.736526] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04514835 | | BTC[.00003176], USD[0.00] | | |
| 04514840 | | COPE[.25000001] | | |
| 04514844 | | SOL[0] | | |
| 04514849 | | COPE[.00000001] | | |
| 04514859 | | DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], NFT (347208835626850578/FTX EU - we are here! #91600)[1], NFT (406951765448524030/FTX EU - we are here! #91434)[1], NFT (548164626639028821/FTX EU - we are here! #92041)[1], USD[0.01] | | |
| 04514862 | | NFT (544634720924405317/The Hill by FTX #40526)[1] | | |
| 04514865 | | ETH[0] | | |
| 04514867 | | AKRO[5], ALGO[0], APT[0], ATOM[0], BAO[53], BNB[0], DENT[12], DOGE[1.75380684], ETH[0.00414561], KIN[57], LTC[0], MAGIC[0], MATIC[0], RSR[2], SOL[0], STG[0], TRX[0.00002300], UBXT[3], USD[0.00], USDT[0] | | |
| 04514870 | | COPE[.00000001] | | |
| 04514871 | | BTC[.0036], USD[-46.17], USDT[0] | | |
| 04514880 | | COPE[.15000001] | | |
| 04514887 | | TRX[7.72034176], USD[0.00], USDT[8674.03836861] | | |
| 04514892 | | COPE[.00000001] | | |
| 04514895 | | USD[1.70], USDT[0.00001522] | Yes | |
| 04514899 | | NFT (461012273071362903/FTX AU - we are here! #32319)[1], NFT (547601780922532954/FTX AU - we are here! #21542)[1] | | |
| 04514910 | | TRX[.001554], USDT[1.68574809] | | |
| 04514911 | | CVX-PERP[0], FTT[.02153676], LUNC-PERP[0], NFT (539549817611540515/FTX AU - we are here! #53558)[1], NFT (554420576854391231/FTX AU - we are here! #53620)[1], TRX[.227527], USD[0.00], USDT[0], USTC-PERP[0], XPLA[.00017036] | Yes | |
| 04514914 | | TONCOIN[.05], USD[0.21] | | |
| 04514924 | | COPE[.00000001] | | |
| 04514930 | | AKRO[1], DENT[1], KIN[1], USD[0.00] | | |
| 04514931 | Contingent, Disputed | TRX[5] | | |
| 04514932 | | TRX[.002346], USDT[0] | | |
| 04514935 | | AKRO[1], BAO[1], USDT[0.00002095] | | |
| 04514941 | | NFT (290489851335054323/FTX EU - we are here! #198812)[1], NFT (329716639748260148/FTX EU - we are here! #199110)[1], NFT (427135471590854941/FTX EU - we are here! #198781)[1], USDT[0] | | |
| 04514947 | | COPE[.00000001] | | |
| 04514949 | | NFT (523304071074012659/The Hill by FTX #39326)[1] | | |
| 04514950 | | USDT[0.00000128] | | |
| 04514954 | | COPE[.00000001] | | |
| 04514974 | | COPE[.00000001] | | |
| 04514980 | | COPE[.25] | | |
| 04514990 | Contingent | ANC-PERP[0], GARI[.4634], LINA-PERP[0], LUNA2[4.00843710], LUNA2_LOCKED[9.35301991], LUNC[565249.545478], LUNC-PERP[-739000], SRN-PERP[0], TRX[.001554], TRX-PERP[0], USDT[28.14], USDT[245.88295398], USTC[199.96] | | |
| 04514993 | | NFT (328429917903267659/FTX AU - we are here! #156488)[1], NFT (360624052504308983/FTX AU - we are here! #61172)[1], NFT (405587905876750751/FTX EU - we are here! #156699)[1], NFT (566647263536162294/FTX EU - we are here! #156654)[1], USDT[84.13594758] | Yes | |
| 04514995 | Contingent | FTT[0], LUNA2[0], LUNA2_LOCKED[1.71951255], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04515002 | | USDT[30.44] | | |
| 04515004 | | NFT (502696577127909629/FTX EU - we are here! #170764)[1], NFT (532126118686101285/FTX EU - we are here! #170228)[1], SRM[.99924], TRX[.330914], USD[0.00], USDT[22.43057249] | | |
| 04515005 | | OKB[.08884], TRX[.000001], USD[0.00], USDT[.002681] | | |
| 04515013 | | TONCOIN[.04], USD[0.00] | | |
| 04515019 | | TRX[.002332] | | |
| 04515024 | Contingent | ALGO[.22689], BTC[0], ETH[0], LTC[.00570265], LUNA2[0.00027317], LUNA2_LOCKED[0.00063739], NEAR[0], SOL[0], TONCOIN[0], USD[0.07], USDT[0] | | |
| 04515031 | Contingent, Disputed | TRX[.000777], USDT[0.00027692] | | |
| 04515044 | | AKRO[2], BAO[4], BNB[0], DENT[4], FIDA[1], FRONT[1], KIN[8], RSR[4], SOL[0], TRX[0], UBXT[4], USD[0.00] | Yes | |
| 04515052 | | TRX[.703505], USD[0.00], USDT[0.00000001] | | |
| 04515054 | | BAO[1], DENT[1], USD[0.00], XRP[.00879282] | Yes | |
| 04515057 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04515079 | | USDT[2.27080119] | | |
| 04515080 | | EUR[0.00], TRX[.000007], USD[0.00], USDT[21.43184019] | | |
| 04515088 | | 0 | | |
| 04515089 | Contingent, Disputed | USD[7.86] | | |
| 04515102 | | BNB[0], MATIC[0], SOL[0] | | |
| 04515109 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO[.9442], ALGO-PERP[0], APE-1230[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0007005], ETH-PERP[0], FTT[0.23971123], GLMR-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0077922], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04515110 | | ETH[.00144583], ETHW[.00143214] | Yes | |
| 04515120 | | TRX[0.49169300], USD[0.01], USDT[0.09797824] | | |
| 04515127 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04515128 | Contingent | AUD[0.00], BAO[2], KIN[1], LUNA2[0.00003960], LUNA2_LOCKED[0.00009240], LUNC[8.62307833], UBXT[1], USD[0.00] | | |
| 04515130 | | EUR[1.48] | | |
| 04515147 | | TRX[.001113], USDT[210.2] | | |
| 04515160 | | 0 | | |
| 04515166 | | NFT (319751820801432363/FTX Crypto Cup 2022 Key #10653)[1], NFT (376128587917125472/The Hill by FTX #11727)[1] | | |
| 04515167 | Contingent | ATOM[.08856], AVAX[.3], BTC[0.00007020], DOGE-PERP[0], DOT-0930[0], ETH[.00101176], ETH-0930[0], ETH-PERP[0], ETHW[.00101176], FTT[0.08977600], LUNA2[0.08530110], LUNA2_LOCKED[0.19903592], LUNC[17998.711964], LUNC-PERP[0], SOL[.0033565], SOL-0930[0], SRM[1.20210234], SRM_LOCKED[13.79789766], TRX[.003888], USD[752231.49], USDT[.00683674], USTC[.3743502], ZRX[.76032], ZRX-PERP[0] | | |
| 04515174 | | TRX[0] | | |
| 04515178 | | USD[2.81] | | |
| 04515194 | | LTC[0], NFLX[0], USD[11.73] | | |
| 04515199 | | TRX[.000003], USDT[0] | | |
| 04515203 | | CRO[6.3484], FTT[.005128], USD[0.00], USDT[2.82490783] | | |
| 04515206 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.00079], USD[2894.01], USDT[5025.527646], XRP-PERP[0] | | |
| 04515216 | | TRX[.300001], USDT[14.04156048] | | |
| 04515221 | | BTC[0.00079985], TRX[.806981], USD[2.61] | | |
| 04515224 | | USDT[0] | Yes | |
| 04515232 | | BRZ[.00476251], USD[0.00] | | |
| 04515239 | | USDT[.51277486] | | |
| 04515252 | | TRX[.279392], USD[1.91] | | |
| 04515274 | | ETH[.35494889], USD[0.12] | | |
| 04515276 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], LUNC[3.22457667], LUNC-PERP[0], MID-PERP[0], MINA-PERP[0], USD[8.34], USDT[0.00080969], USTC-PERP[0] | Yes | |
| 04515284 | | TRX[.335001], USDT[10.12358189], XPLA[199.96] | | |
| 04515285 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETHW[.000964], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS[98.974], KSOS-PERP[0], LOOKS-PERP[0], LUNA2[0.04596979], LUNA2_LOCKED[0.10726286], LUNA2-PERP[0], LUNC[10010.0205146], LUNC-PERP[0], MAPS-PERP[0], MTA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], SC-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[0.04], USDT[15.51559033], USTC-PERP[0], ZIL-PERP[0] | | |
| 04515286 | Contingent | ANC-PERP[0], APE[.0905], APE-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CHZ-0624[0], FTT[105.10900595], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.22957527], LUNA2_LOCKED[0.53567564], LUNC[49990.5], LUNC-PERP[0], RAMP-PERP[0], RAY[.9981], SAND-PERP[0], SOL-0624[0], SOL-PERP[0], TRX-0624[0], TRX-PERP[0], USD[107.33], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XPLA[444.242] | | |
| 04515293 | | COPE[.3] | | |
| 04515302 | | AUD[0.00], USD[0.89], USDT[0] | | |
| 04515303 | | COPE[.2] | | |
| 04515306 | | COPE[.2] | | |
| 04515311 | | ETH[.00000128], ETHW[.0000006], TRX[.002328], USD[186.31], USDT[3000.00881225] | Yes | |
| 04515314 | | USD[0.00] | | |
| 04515322 | | COPE[.2] | | |
| 04515326 | | BTC[.4059818], CHZ[1], DOGE[565.33797344], FTT[199.31860991], GBP[5.00], MATIC[69.74974118], PAXG[.00000913], RAY[91.4633778], SOL[5.04041524], USD[4.71], XRP[163.68737374] | Yes | |
| 04515330 | | COPE[.2] | | |
| 04515334 | | NFT (303683605165247429/FTX AU - we are here! #25691)[1], NFT (399879910171015568/FTX AU - we are here! #25678)[1] | | |
| 04515335 | | TRX[.001554], USDT[700] | | |
| 04515339 | | AKRO[1], FTT[0.00014789], GMT[15.22123412], GST[1.09], NFT (313293754981057763/FTX EU - we are here! #122182)[1], NFT (345017813969418478/FTX EU - we are here! #122441)[1], NFT (424376486099754733/Hungary Ticket Stub #696)[1], NFT (430224981062363505/FTX EU - we are here! #122532)[1], NFT (507758570517553335/France Ticket Stub #123)[1], NFT (512925696835131104/The Hill by FTX #2949)[1], SOL[1.37842759], USDT[82.91245348] | Yes | |
| 04515340 | | COPE[.2] | | |
| 04515342 | | APE[.4999], USD[1.17] | | |
| 04515345 | | APE-PERP[0], LTC[0], USD[0.00] | | |
| 04515349 | | XPLA[812] | | |
| 04515350 | | COPE[.2] | | |
| 04515351 | | BAO[2], KIN[3], TRX[.000001], UBXT[1], USD[0.00], USDT[0] | | |
| 04515352 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNC-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.04], WAVES-PERP[0], ZRX-PERP[0] | | |
| 04515362 | | USD[0.00], USDT[.95521101] | | |
| 04515364 | | COPE[.2] | | |
| 04515377 | | NFT (375286132999569040/FTX EU - we are here! #148294)[1], NFT (421585023667596862/FTX EU - we are here! #148419)[1], NFT (482242090262057649/FTX EU - we are here! #148078)[1] | | |
| 04515379 | | USDT[301.081942] | | |
| 04515386 | | COPE[.2] | | |
| 04515392 | | GST-PERP[0], NFT (291687726202003596/Baku Ticket Stub #1651)[1], NFT (293029305249335279/Hungary Ticket Stub #80)[1], NFT (326854345828706997/Singapore Ticket Stub #180)[1], NFT (327070670447693789/Austria Ticket Stub #281)[1], NFT (333713533703643701/FTX EU - we are here! #9472)[1], NFT (357494330572430449/Monza Ticket Stub #191)[1], NFT (382347567860846134/Monaco Ticket Stub #440)[1], NFT (389147184501448826/FTX EU - we are here! #95059)[1], NFT (426257589247862075/FTX Crypto Cup 2022 Key #819)[1], NFT (446304357516017384/Montreal Ticket Stub #238)[1], NFT (484922940997683886/France Ticket Stub #728)[1], NFT (485596444416308330/FTX EU - we are here! #95223)[1], NFT (517990213390585305/Netherlands Ticket Stub #1111)[1], NFT (532218585342058757/Belgium Ticket Stub #1308)[1], NFT (556720908828878102/Japan Ticket Stub #107)[1], NFT (558652924910321787/Silverstone Ticket Stub #500)[1], NFT (570576171836259623/The Hill by FTX #2241)[1], USD[0.00] | | |
| 04515396 | | COPE[.2] | | |
| 04515407 | | BTC[0.00077151], TRX[16.267869], USD[0.60], XRP[218.753211] | | |
| 04515411 | | COPE[.2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04515414 | | ATLAS[79570], POLIS[463.4], STG[44151.50114], USD[0.41] | | |
| 04515420 | | ETH[0.00050000], ETHW[0.00050000] | | |
| 04515426 | | COPE[.2] | | |
| 04515430 | | TONCOIN[.01] | | |
| 04515433 | | USD[0.00] | | |
| 04515434 | Contingent | AKRO[2], GOG[164], LUNA2[0.12847121], LUNA2_LOCKED[0.29976617], TRX[.000006], USD[0.00], USDT[9.21136504] | | |
| 04515435 | Contingent | LUNA2_LOCKED[236.1368299], TRX[.410481], USD[0.75], XPLA[5948.218], XRP-0624[0] | | |
| 04515441 | | COPE[.2] | | |
| 04515442 | Contingent | ALGO[3], APT[2], BTC[.009998], ETH[.0078714], ETHW[.0008714], FTT[11.9998], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.9998], RSR[2470], TRX[10], USD[500.92], USDT[615.09495989] | | |
| 04515444 | | NFT (408887838307727352/FTX EU – we are here! #102025)[1], NFT (416878416381237283/FTX EU – we are here! #100972)[1], NFT (436307609779863064/FTX EU – we are here! #101475)[1] | | |
| 04515449 | | COPE[.2] | | |
| 04515456 | | COPE[.2] | | |
| 04515464 | | ETH[1.787], ETHW[1.787], USD[13102.45] | | |
| 04515469 | | COPE[.2] | | |
| 04515470 | | USD[500.00] | | |
| 04515471 | | SOL[0.00150978], USD[0.00], USDT[0.00377717] | | |
| 04515473 | | BTC[.00003752], SOL[.001], USDT[15.58884114] | | |
| 04515477 | | COPE[.2] | | |
| 04515478 | | BTC[0], USD[0.00] | | |
| 04515480 | | BTC[0], SOL[.04872875], USD[0.00] | | |
| 04515481 | | USD[0.79], USDT[0] | | |
| 04515482 | | BTC-PERP[0], GME[.03832], PFE[.00975], USD[91.14], USDT[0.00000001] | | |
| 04515486 | | COPE[.2] | | |
| 04515488 | Contingent | BNB[.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004962], TRX[.0010867], USD[0.01], USDT[0.00262840] | | |
| 04515491 | | FTM[1701.76332480], NFT (294061279608827473/FTX AU – we are here! #21427)[1], NFT (378055291244999572/FTX EU – we are here! #272913)[1], NFT (514157549052918740/The Hill by FTX #7730)[1], NFT (545321264038737570/FTX EU – we are here! #272919)[1], NFT (571062036970223242/FTX EU – we are here! #272921)[1], SOL[0.00494283], SOL-PERP[0], USD[5638.21] | | |
| 04515493 | | AAVE[1.47550878], USDT[0.00000105] | | |
| 04515494 | | COPE[.2] | | |
| 04515501 | | COPE[2.55] | | |
| 04515504 | | BTC-PERP[0], USD[0.10], USDT[0] | | |
| 04515505 | | COPE[.2] | | |
| 04515511 | | COPE[0.22415272] | | |
| 04515515 | Contingent | LUNA2[0.00264174], LUNA2_LOCKED[0.00616408], SOL[-0.06172134], TRX[.001554], USDT[7.07243801], USTC[0.37395235] | | |
| 04515517 | Contingent | BTC[0], FTT[0.16741707], LUNA2[0], LUNA2_LOCKED[1.64343044], LUNC[153368.76], USD[0.34], USDT[0] | | |
| 04515518 | | AKRO[1], KIN[1], USDT[0] | | |
| 04515520 | | COPE[.2] | | |
| 04515523 | | COPE[.2] | | |
| 04515526 | | GST[.5] | Yes | |
| 04515527 | | TRX[.000777], USDT[0] | | |
| 04515528 | | BNB[0.00000001], NFT (308931106487184504/FTX EU – we are here! #179590)[1], NFT (371466260294695285/FTX EU – we are here! #179696)[1], NFT (395286491332167822/FTX EU – we are here! #179880)[1], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 04515530 | | COPE[.2] | | |
| 04515532 | | BTC[0] | | |
| 04515534 | | NFT (449247940981520447/FTX EU – we are here! #234350)[1], POLIS[.07844], USD[0.00] | | |
| 04515537 | | COPE[.2] | | |
| 04515540 | | AKRO[1], ETH[.00000022], ETHW[.00000022], KIN[3], USD[0.00] | Yes | |
| 04515542 | Contingent | ANC-PERP[0], AUD[1037.20], DOGE-PERP[0], FTT[0.03303437], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008624], ONE-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 04515544 | | USD[0.27], XPLA[8.9303] | | |
| 04515545 | | NFT (299656594962100175/FTX Crypto Cup 2022 Key #4995)[1], NFT (319294301097063600/FTX EU – we are here! #123248)[1], NFT (427545320047477526/The Hill by FTX #10337)[1], NFT (449011437997709121/FTX EU – we are here! #258080)[1], NFT (459121521511357527/FTX EU – we are here! #132927)[1], TRX[.000081], USDT[0.56343203] | | |
| 04515551 | | NFT (337316835100356087/Austria Ticket Stub #503)[1], NFT (359713498438188754/FTX AU – we are here! #15581)[1], NFT (368622016643303820/FTX EU – we are here! #110181)[1], NFT (398937281390822840/The Hill by FTX #8209)[1], NFT (438716978590614880/France Ticket Stub #642)[1], NFT (466443626040053394/FTX EU – we are here! #110139)[1], NFT (472759895615193291/FTX AU – we are here! #42539)[1], NFT (553604701504182085/FTX EU – we are here! #110424)[1] | Yes | |
| 04515555 | | COPE[.2] | | |
| 04515564 | | AKRO[1], BAO[1], KIN[1], USDT[0.00000080] | | |
| 04515565 | | BAO[3], KIN[4], USD[0.00], USDT[0] | | |
| 04515569 | | AKRO[1], ALPHA[1], BAO[2], BRZ[17.48808162], ETH[.00000001], KIN[1], SPELL[0], UBXT[1] | | |
| 04515582 | | USD[1.00], XRP[.586452] | | |
| 04515584 | | ETH[0], USDT[2.18141646] | | |
| 04515585 | | NFT (509201784128689012/FTX EU – we are here! #270526)[1], NFT (531376327755398722/FTX EU – we are here! #270539)[1], TRX[.000008], USDT[0.00009126] | | |
| 04515606 | | BCH[.00007122], ETH[.00000233], ETHW[.00062234], NFT (367255546029491971/FTX EU – we are here! #182027)[1], NFT (509196654833623104/FTX EU – we are here! #181967)[1], RSR[1], UBXT[1], USD[2.12], XRP[63405.46513238] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04515610 | | USD[2.61], USDT[.00001172], XPLA[8.472] | | |
| 04515611 | | TRX[.000196], USD[0.00], USDT[29] | | |
| 04515613 | | COPE[.2] | | |
| 04515615 | | USD[0.00] | | |
| 04515616 | | BNB[0], SHIB[0.00041300], SOL[0] | | |
| 04515618 | Contingent | ATLAS[122975.430656], DOGE[984205.05032826], NFT[328343339745481731/FTX Crypto Cup 2022 Key #5376][1], NFT[358955109812180038/FTX EU - we are here! #154732][1], NFT[438926220376618512/The Hill by FTX #10994][1], NFT[442755825675360789/FTX EU - we are here! #155175][1], NFT[456995925051107721/FTX EU - we are here! #155074][1], SHIB[228813869.00972723], SOL[3.66338453], SRM_LOCKED[393.2780.51175713], SRM_LOCKED[373.6487798], XRP[65871.6469144] | Yes | |
| 04515621 | | BTC[.00009012], USD[0.28], USDT[19398.7774894] | | |
| 04515622 | | COPE[.2] | | |
| 04515631 | | NFT[299619137895680979/FTX EU - we are here! #105450][1], NFT[350919884508705362/FTX EU - we are here! #105143][1], NFT[438767494718496108/FTX EU - we are here! #104439][1] | | |
| 04515633 | | COPE[.2] | | |
| 04515640 | Contingent | LUNA2[15.32274709], LUNA2_LOCKED[35.75307655], LUNC[3336560.44], USD[0.00], USTC-PERP[0], XPLA[8.742] | | |
| 04515642 | | COPE[.2] | | |
| 04515647 | | TRX-PERP[0], USD[0.05], USDT-PERP[0] | | |
| 04515654 | | COPE[.2] | | |
| 04515656 | | TONCOIN[.07], USD[0.01], XPLA[.497153] | | |
| 04515660 | | NFT[360963863402751615/FTX EU - we are here! #141383][1], NFT[427619647515361260/FTX Crypto Cup 2022 Key #11242][1], NFT[519187653541239818/FTX EU - we are here! #141588][1], NFT[533018687988995527/FTX EU - we are here! #141458][1], NFT[538224856042871872/The Hill by FTX #31184][1] | Yes | |
| 04515669 | | FTT[43.29525], TRX[.000778], USD[0.00], USDT[2.87146796] | | |
| 04515674 | | COPE[.2] | | |
| 04515679 | | ETH[.0001876], TRX[.011605], USD[0.56] | | |
| 04515682 | | AUDIO-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], FIDA-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 04515688 | | USDT[0] | | |
| 04515699 | | COPE[0.60315656], NFT[315878909073228624/FTX EU - we are here! #111262][1], NFT[382158333887366868/FTX EU - we are here! #111096][1], NFT[522064602711326053/FTX EU - we are here! #111391][1] | | |
| 04515700 | Contingent | GBP[0.00], LUNA2[0.33104760], LUNA2_LOCKED[0.76965618], LUNC[74501.79396612], SHIB[51.54904051], USD[0.00], USDT[0.00000001] | Yes | |
| 04515703 | | COPE[.2] | | |
| 04515715 | | USD[0.00], USDT[16.42160027] | | |
| 04515718 | Contingent, Disputed | TRX[.000781] | | |
| 04515726 | | COPE[.2] | | |
| 04515727 | | TONCOIN-PERP[0], TRY[0.25], USD[0.00], USDT[0] | | |
| 04515732 | | NFT[468125375089381772/FTX EU - we are here! #74673][1], NFT[507341794041767119/FTX EU - we are here! #74503][1], NFT[516138975914594386/FTX EU - we are here! #75139][1], USDT[.068579] | | |
| 04515738 | | COPE[.2] | | |
| 04515740 | Contingent | BTC[.00009812], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.29590628], LUNA2[0.02266663], LUNA2_LOCKED[0.05288881], NFT[474781852791064341/FTX Crypto Cup 2022 Key #2191][1], USD[402.95] | Yes | |
| 04515745 | | USD[0.00] | | |
| 04515751 | | COPE[.2] | | |
| 04515752 | | BAO[1], SOL[3.9443768], USD[0.00] | | |
| 04515754 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 04515758 | | APE[0], BNB[0], BTC[0], BTC-PERP[0], CAD[0.00], DAI[0], DOGE[0], FTM[0], FTM-PERP[0], LTC[0], TRX[52.51131755], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 04515759 | | BTC[.00005275], USD[0.00], USDT[0] | | |
| 04515760 | | AKRO[1], BAO[1], GBP[0.00], KIN[4], TRX[1], USD[0.00] | Yes | |
| 04515771 | | BTC[.00019996], USD[0.07] | | |
| 04515776 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], CELO-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000777], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 04515777 | | COPE[.2] | | |
| 04515788 | | USD[0.00] | | |
| 04515790 | | COPE[.2] | | |
| 04515794 | | USDT[0.05254510] | | |
| 04515800 | | COPE[.2] | | |
| 04515802 | | SOL[.00000001], USD[0.00] | | |
| 04515805 | | COPE[.2] | | |
| 04515811 | | COPE[.2] | | |
| 04515812 | Contingent | DOGE[131.71797466], FTT[0.03476688], KIN[1], LUNA2[0.01131650], LUNA2_LOCKED[0.02640516], MNGO[1349.14336884], RAY-PERP[0], REAL[49.76453983], SRM[.00095088], SRM_LOCKED[.03924422], TRX[1], USD[36.45] | Yes | |
| 04515828 | | NFT[304310414352007543/FTX AU - we are here! #55663][1], NFT[431713630586618337/FTX EU - we are here! #234304][1], NFT[434671986011854417/FTX EU - we are here! #234299][1], NFT[501000134333686784/FTX EU - we are here! #234276][1] | | |
| 04515832 | | USD[0.06], USDT[0.00728228] | Yes | |
| 04515839 | | TRX[.001554], USD[232.28], USDT[205.39949776] | | USD[230.76], USDT[203.914571] |
| 04515841 | | COPE[.2] | | |
| 04515843 | | ETH[.00002946], ETH-PERP[0], ETHW[0.00002946], SRN-PERP[0], USD[-0.02] | | |
| 04515847 | | DOT[2.46], LTC[1.6966], USDT[404.73], XRP[498.505] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04515851 | | TONCOIN[.045], USD[0.00] | | |
| 04515864 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00001182], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.08], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 04515865 | | FTT[2.4], NFT (363970783814956531/FTX EU - we are here! #56602)[1], NFT (364065141793585596/FTX EU - we are here! #56471)[1], NFT (376876862023485863/The Hill by FTX #20178)[1], NFT (450453968250326640/FTX Crypto Cup 2022 Key #15081)[1], NFT (480411863017681979/FTX EU - we are here! #56548)[1], USD[0.00], USDT[0.80410646] | | |
| 04515880 | | BAO[1], USDT[0.00001355] | | |
| 04515882 | | BRZ[0.00953011], BTC[0], ETH[.00000001], USD[0.00], USDT[1.27754528] | | |
| 04515884 | | NFT (300262502820686782/FTX EU - we are here! #149951)[1], NFT (379724105476257483/FTX EU - we are here! #149821)[1], NFT (444987468996763870/FTX EU - we are here! #148917)[1] | | |
| 04515890 | | TRX[.000001], USDT[0.00000307] | | |
| 04515893 | | NFT (321089014597076628/FTX EU - we are here! #111143)[1], NFT (325533647784086114/The Hill by FTX #8205)[1], NFT (343908628276852527/FTX AU - we are here! #43994)[1], NFT (362621525496267723/FTX Crypto Cup 2022 Key #13544)[1], NFT (376706978037135867/France Ticket Stub #651)[1], NFT (448724796897838974/Austria Ticket Stub #509)[1], NFT (499209911706770020/FTX EU - we are here! #111247)[1], NFT (505212166926167606/FTX AU - we are here! #15634)[1], NFT (550190808103367852/FTX EU - we are here! #111198)[1] | Yes | |
| 04515905 | | USDT[1] | | |
| 04515909 | | BTC[0], TRX[0.00001400], USD[0.00], USDT[10.20000000] | | |
| 04515922 | | 0 | | |
| 04515930 | | KIN[1], USDT[0.00022011] | | |
| 04515931 | Contingent | HNT[.07484], LUNA2[0.00035636], LUNA2_LOCKED[0.00083152], LUNC[.001148], SOL[.002698], USD[0.00] | | |
| 04515933 | Contingent | BTC[.00000353], BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000004], NFT (315254158627172397/FTX EU - we are here! #72169)[1], NFT (485172188309633740/FTX EU - we are here! #71806)[1], NFT (529247788830817617/FTX EU - we are here! #72211)[1], UBXT[1], USD[1.82] | Yes | |
| 04515937 | Contingent | LUNA2[0.00301510], LUNA2_LOCKED[0.07033523], USD[1094.89], USTC[.426802] | | |
| 04515944 | | AVAX-PERP[0], ETH-PERP[0], LRC-PERP[0], MANA-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-25.67], USDT[28.24364119] | | |
| 04515957 | | ETH[0.00577869], ETHW[0.00577869] | | |
| 04515970 | | USD[0.00], USDT[0] | | |
| 04515977 | | NFT (305795308921496106/FTX AU - we are here! #67456)[1], NFT (354749014850116350/FTX EU - we are here! #173720)[1], NFT (369047997548818490/FTX EU - we are here! #173870)[1], USDT[0.06405039] | | |
| 04515978 | Contingent | AKRO[1], BAO[5], DENT[2], KIN[5], LUNA2[0.00012146], LUNA2_LOCKED[0.00028342], LUNC[26.45027205], SHIB[5168.44491007], TRX[.000002], USD[0.07], USDT[0] | Yes | |
| 04515980 | | DOGE[43.16850101], SHIB[283072.13782530], USD[0.00] | Yes | |
| 04515983 | | NFT (342568483483296137/FTX EU - we are here! #64503)[1], NFT (448043118745654560/FTX EU - we are here! #63798)[1], NFT (497192376891212964/FTX EU - we are here! #64211)[1] | | |
| 04515986 | | USD[2.43] | | |
| 04515995 | | NFT (332000949063579303/FTX EU - we are here! #173480)[1], NFT (388951311169619711/FTX EU - we are here! #173287)[1], NFT (412306548292196202/FTX EU - we are here! #173670)[1] | | |
| 04516000 | | 1INCH-0624[0], OXY[.7218], USD[3.60], USDT[0], XPLA[9.852] | | |
| 04516001 | Contingent | AKRO[1], ATOM[.00008905], BAO[4], BTC[0.00592505], CHZ[1], DENT[2], DOGE[128.55327684], FTT[10.27592143], KIN[3], LUNA2[1.05565496], LUNA2_LOCKED[2.37590221], LUNC[80.80712958], MATIC[1.00042927], RSR[1], TRX[1.0033378], UBXT[2], USD[47.49], USDT[0] | Yes | |
| 04516002 | | TRX[.245007], USD[4.41], XPLA[270] | | |
| 04516019 | | BTC-PERP[0], NFT (381503762312143089/FTX AU - we are here! #60322)[1], TRX[.000777], USD[0.03], USDT[0.02009001] | | |
| 04516024 | | NFT (433111697177272537/The Hill by FTX #13367)[1] | | |
| 04516026 | | USDT[0] | | |
| 04516031 | | LOOKS-PERP[0], TRX[.002331], USD[0.00], USDT[0] | | |
| 04516034 | | NFT (442575703916523897/FTX EU - we are here! #274763)[1], NFT (496641932300011393/FTX EU - we are here! #274769)[1], NFT (571578360561149697/FTX EU - we are here! #274757)[1] | | |
| 04516035 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LUNC-PERP[0], NFT (299926492530963163/FTX EU - we are here! #198474)[1], NFT (387748811156534583/FTX EU - we are here! #198589)[1], NFT (564749590568966368/FTX EU - we are here! #198294)[1], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], USD[1.17], USDT[0.00000001], USTC-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 04516046 | | ADABULL[4764.41686657], TRX[.00001], USD[0.02], USDT[0.00000001] | | |
| 04516058 | | FTT[0.02509786], USD[0.00] | | |
| 04516072 | | USD[0.00] | | |
| 04516074 | | APE-PERP[0], BTC[.00006481], KIN[1], RSR[1], USD[20376.20], USTC-PERP[0] | Yes | |
| 04516078 | | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LTC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-0.68], USDT[3.60487912], XLM-PERP[0], XRP-PERP[0] | | |
| 04516080 | | BAO[6], BNB[0], DENT[1], ETH[0.00000001], KIN[5], NFT (293927732546366258/FTX EU - we are here! #40006)[1], NFT (350917929964965326/FTX EU - we are here! #39852)[1], NFT (446015492108805859/FTX EU - we are here! #40075)[1], NFT (451060302538810896/The Hill by FTX #19624)[1], RSR[1], TRX[.00018T], UBXT[2], USD[0.00], USDT[0] | | |
| 04516083 | | USDT[.95] | | |
| 04516087 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-0930[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.001555], USD[0.00], USDT[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04516093 | | SOL[0], USD[19.28] | Yes | |
| 04516096 | | GENE[0], MATIC[0], SOL[.00000001], USD[0.00] | | |
| 04516108 | | APE[0], BAO[1], NFT (354201277014807344/The Hill by FTX #22199)[1] | | |
| 04516109 | | AKRO[1], DENT[1], ETH[2.73400027], ETHW[2.73285198], TRX[1], UBXT[1], USD[4544.25137796] | Yes | |
| 04516113 | | SOL[.04122848], USDT[0] | | |
| 04516114 | | ETH[.00246508], ETH-1230[0], ETH-PERP[0], ETHW[.00246508], USD[-1.87], USDT[0] | | |
| 04516115 | | APT-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CTX[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00187208], ETH-PERP[0], SOL[0.00215254], SOL-PERP[0], TRX[.434452], USD[2.49], USDT[-3.92440813], USTC-PERP[0], XPLA[.15089001], XRP[0.06963100], XRP-PERP[0], ZIL-PERP[0] | | |
| 04516117 | | BTC[.50003037], ETH[11.57301678], ETH-0624[0], USD[3463.67], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04516127 | | BNB[0], BTC-PERP[0], ETH[0.00000180], ETH-PERP[0], ETHW[0.00000179], GST-PERP[0], LUNC-PERP[0], NFT (360139629418817067/FTX EU - we are here! #172972)[1], NFT (501811097881481097/FTX EU - we are here! #173056)[1], NFT (551644182233201961/FTX EU - we are here! #173027)[1], NFT (551775845089532935/FTX AU - we are here! #57356)[1], SOL[0.00000178], USD[0.00], USDT[0], XRP[0] | Yes | |
| 04516129 | | DENT[1], UBXT[1], USD[0.00] | | |
| 04516131 | | USD[0.01] | Yes | |
| 04516138 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], USD-PERP[0], ZIL-PERP[0] | | |
| 04516147 | | USD[0.00] | | |
| 04516151 | | AKRO[1], BAO[3], KIN[8], TRX[.001605], USD[0.00], USDT[0.00734348] | Yes | |
| 04516167 | | ETH[0.25545554], NFT (299752355229441989/The Hill by FTX #6614)[1], NFT (462266260654336171/FTX Crypto Cup 2022 Key #21632)[1], SOL[5.36288871], TRX[0.00166730], USD[0.00], USDT[13069.285375155] | Yes | ETH[.255348], SOL[5.351911], TRX[.001659], USDT[13050.608986] |
| 04516180 | | BNB[0], USD[0.01], USDT[0] | | |
| 04516181 | | NFT (369259853538279230/FTX EU - we are here! #198082)[1], NFT (412703442222798039/FTX EU - we are here! #198035)[1], NFT (464411128003724193/FTX EU - we are here! #198126)[1] | | |
| 04516192 | | AKRO[2], BAO[4], DENT[2], KIN[9], SGD[0.00], SXP[1], TRX[1], UBXT[5], USD[0.03] | Yes | |
| 04516198 | Contingent | BTC-PERP[0], KSM-PERP[0], LUNA2[0.32563198], LUNA2_LOCKED[0.75980796], LUNC[70907.05], TRX[.002331], USD[0.00], USDT[0] | | |
| 04516201 | Contingent, Disputed | NFT (445347362137756663/FTX AU - we are here! #63879)[1], TRX[.001554], USD[0.00], USDT[0] | | |
| 04516207 | | NFT (466692836508468430/FTX EU - we are here! #149824)[1] | | |
| 04516210 | | BTC[0], FTT[0], SAND[0], USD[0.00] | Yes | |
| 04516213 | | USD[50.44] | | |
| 04516215 | | NFT (319705627342789698/FTX EU - we are here! #12332)[1], NFT (363558008473128495/FTX EU - we are here! #12134)[1], NFT (546918394297208345/The Hill by FTX #24742)[1], NFT (551584047995578688/FTX EU - we are here! #11856)[1] | | |
| 04516218 | Contingent | APE[31.7], APE-PERP[0], AVAX[7.5], BNB[0], BTC-PERP[0.13520000], DOT[44.31345337], ETH[0.55613564], ETH-PERP[0], ETHW[0.00076157], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LTC[.0000001], LUNA2[0.00532375], LUNA2_LOCKED[0.01242208], MATIC-PERP[0], NEAR[410.1], OP-PERP[0], SAND[142.9146], SOL[18.16], SOL-PERP[0], TONCOIN-PERP[0], TRX[.001131], USD[-4346.52], USDT[0.97760600], USTC-PERP[0], WAXL[78.455063] | | |
| 04516222 | | BTC-PERP[0], USD[4.08] | | |
| 04516223 | Contingent | FTT[0.09176276], GST-PERP[0], LUNA2[0.00351351], LUNA2_LOCKED[0.00189819], SOL[.00000001], TRX[.000022], USD[0.00], USDT[0.16000000] | | |
| 04516229 | | BRZ[50] | | |
| 04516231 | Contingent | AXS[0], BTC[0], ETH[0], LRC[0], LUNA2[0.00210775], LUNA2_LOCKED[0.00491808], LUNC[458.96760744], SOL[0.00000305], TRX[0.00172400], USDT[0.00785421] | | |
| 04516239 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[-9.28], USDT[10] | | |
| 04516244 | | BNB[.0229079], USDT[0.00877516] | | |
| 04516249 | | NFT (315233906805362932/FTX EU - we are here! #277679)[1], NFT (381887137887213310/FTX EU - we are here! #277688)[1], NFT (501002009338462457/FTX EU - we are here! #277671)[1] | | |
| 04516254 | | BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], NFT (368296099680063550/FTX EU - we are here! #128540)[1], NFT (572931991585441748/FTX EU - we are here! #128330)[1], USD[0.00], USDT[0] | | |
| 04516256 | | BRZ[0], ETH[0], USD[0.00], USDT[0.00027103] | | |
| 04516260 | | BTC[.0000459], ETH[.05071602], ETHW[.05010836], TRX[.001025], USDT[368.47449853] | Yes | |
| 04516264 | | TRX[0], USDT[0.84476563] | | |
| 04516266 | | KIN[1], RSR[1], USD[0.02] | | |
| 04516270 | Contingent | AKRO[6], BAO[12], BTC[.00000001], DENT[7], ETH[0], FIDA[1.00625695], FTM[.01927481], FTT[15.24617865], KIN[9], LUNA2[10.9584462], LUNA2_LOCKED[24.66354805], LUNC[9659.00307217], RSR[1], TRX[.00531968], UBXT[7], USD[3.14] | Yes | |
| 04516272 | | AKRO[10], ALGO[6686.32695152], AUDIO[.00133688], AVAX[.0000464], BAO[57], DENT[15], DOGE[1], ENS[.00006825], FTT[19.3887742], GRT[.01692571], HOLY[.00002776], IMX[.01743772], KIN[45], LINK[315.51368241], NEAR[612.14197791], RAY[1183.3420059], RSR[4], SOL[149.84646259], SRM[.0017233], TRX[8], UBXT[15], USD[0.00], XRP[6713.4457687] | Yes | |
| 04516279 | | BNB[.56681875], ETH[0.06492720], ETH-PERP[0], ETHW[0.06492720], FTT[25], GST-PERP[0], NFT (413514874791774232/FTX AU - we are here! #27785)[1], SOL[0.02051452], TRX[.001784], USD[27.44], USDT[0.18518822] | | |
| 04516280 | | USD[0.00] | | |
| 04516281 | | BTC[.00003501], BTT-PERP[0], FTT[0.06264273], USD[7.39], XPLA[7983.17202649] | Yes | |
| 04516284 | | USD[0.00], USDT[2.5] | | |
| 04516289 | | USD[0.18], USDT[0.00000010], XPLA[2830] | | |
| 04516291 | | APT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], MSTR[0.00000001], SQ[0], TSLA[0], USD[0.26], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 04516293 | | SOL[.89885249], USD[0.00] | | |
| 04516311 | | TRX[.000001], USDT[0] | | |
| 04516320 | | ETH[2.31266846], ETHW[2.49200205], GBP[0.01], USD[0.00] | | |
| 04516329 | | USD[0.00] | | |
| 04516331 | | ETH[0], KIN[1] | | |
| 04516332 | | USDT[0.00000001], XPLA[941.23277843] | | |
| 04516340 | | NFT (367472195899576931/FTX EU - we are here! #28932)[1], NFT (525347745830386409/FTX AU - we are here! #45318)[1], NFT (526451265260689645/FTX EU - we are here! #29358)[1], NFT (528449519983774689/FTX AU - we are here! #28762)[1], NFT (568449489379481070/FTX AU - we are here! #45413)[1], USTC[0], XRP[0] | | |
| 04516347 | | ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000009], KSHIB-PERP[0], LEO-PERP[0], LUNC-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[3472.17], USDT[0.00000001] | | |
| 04516349 | | USDT[28.71] | | |
| 04516356 | | ALGO-PERP[0], APE-PERP[0], AVAX[1.59882], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], FTT-PERP[0], GALA[9.754], HT-PERP[0], LOOKS[.8267], LOOKS-PERP[0], MATIC-PERP[0], SOL[.0082], SOL-PERP[0], USD[-6.74], USDT[.00225962] | | |
| 04516362 | | NFT (434936937025637338/The Hill by FTX #12603)[1] | | |
| 04516367 | | BTC[0.00000001] | | |
| 04516380 | | NFT (322475419077289001/FTX EU - we are here! #217221)[1], NFT (377193445832798369/FTX EU - we are here! #217234)[1], NFT (393928963905772437/FTX EU - we are here! #217250)[1], USD[0.00] | | |
| 04516390 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNA-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[-2250.47], USDT[25000], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04516393 | | BTC[0.00314918], DOGE[89], ETH[.022217], ETHW[.022217], GMT[2.73849963], RUNE[.000658], USD[49.33], USDT[0.00038350] | | |
| 04516396 | | BRZ[1931.10685154], BTC[.03420571], USD[0.00], USDT[0.34474301], USTC[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04516403 | Contingent | CAD[0.00], GMT[0], GST[0], LUNA2[0.57872602], LUNA2_LOCKED[1.30718888], LUNC[1.13538593], SOL[.0004097], USDT[0], XRP[0] | Yes | |
| 04516404 | Contingent | DENT[1], GBP[0.01], LUNA2[0.00031674], LUNA2_LOCKED[0.00073906], LUNC[68.97156587], TRX[1], UBXT[3], USD[0.01] | | |
| 04516416 | | BTC[0], ETH[0], NFT (329792646970864902/FTX EU - we are here! #126983)[1], NFT (395305603864766760/FTX EU - we are here! #125984)[1], NFT (500813270494127994/FTX EU - we are here! #127335)[1], USD[0.00], USDT[0.00000373], XLM-PERP[0] | | |
| 04516422 | | BTC[.20765103], FTT[0.02567401], TRX[.001555], USD[0.01, USDT[0] | | |
| 04516431 | | TRX[13.07512916] | Yes | |
| 04516442 | | BAO[1], ETHW[.098], KIN[1], LTC[.0017598], NEAR[64.9, TRX[.000017], USD[0.01, USDT[23.22124109], USTC-PERP[0] | | |
| 04516443 | | BTC[.00000057], FTT[31.36167611], NFT (289229416244491433/FTX EU - we are here! #109412)[1], NFT (292189106602798973/Montreal Ticket Stub #1114)[1], NFT (309809801605903496/Singapore Ticket Stub #53)[1], NFT (315214694920676456/Monaco Ticket Stub #429)[1], NFT (323860769929187306/The Hill by FTX #2004)[1], NFT (335310293295383788/Baku Ticket Stub #1334)[1], NFT (354262943770960344/FTX AU - we are here! #1674)[1], NFT (369273399541963922/Hungary Ticket Stub #69)[1], NFT (383358345949528664/FTX EU - we are here! #98553)[1], NFT (392823032206057854/FTX AU - we are here! #1669)[1], NFT (448108702024080299/Austin Ticket Stub #843)[1], NFT (455010540205894516/FTX EU - we are here! #107907)[1], NFT (529167783176154623/Mexico Ticket Stub #1077)[1], NFT (538964843944346352/France Ticket Stub #1525)[1], NFT (550042169090362590/FTX AU - we are here! #32187)[1], TRX[.000796], USD[0.04], USDT[.05848623] | Yes | |
| 04516447 | | BNB[.3418697], TRX[1], USD[104.59], USDT[.11495647] | Yes | |
| 04516448 | Contingent | DOGEBULL[.09952], LUNA2_LOCKED[0.00000001], LUNC[.00143002], MATICBULL[260], USD[0.00] | Yes | |
| 04516462 | | BTC[0], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 04516477 | | BRZ[5.91308967], BTC[0.00094302], GOG[230.41423] | | |
| 04516486 | Contingent | APE-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FXS-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033346], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[12.54], USDT[15.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 04516493 | | BRZ[1000], ETH[.00010177], ETHW[.00010177], GOG[912.90285], USD[0.00] | | |
| 04516502 | | ADA-PERP[0], ALGO[0], ATOM[0], AVAX[0], AXS[0], AXS-PERP[0], BNB[0], BNT[0.00000001], BTC[0.07845370], CRO[0], DOT[0.00000001], ETH[0.49700000], ETH-PERP[0], ETHW[0], FTM[0.00000001], FTT[25], LINK[0], MATIC[0.00000001], SNX[0.00000001], SOL[0.00000001], TRX[0.00000001], UNISWAP-PERP[0], USD[714.30], USDT[0.00000001] | | |
| 04516503 | | BAO[1], USD[0.29] | Yes | |
| 04516509 | | USDT[0.00000001] | Yes | |
| 04516512 | | USD[3.10] | Yes | |
| 04516516 | Contingent | BNB[.00000001], HT[0], LUNA2[0.51851071], LUNA2_LOCKED[1.20985833], NFT (328380288397832301/FTX EU - we are here! #42488)[1], NFT (337553363785081874/FTX EU - we are here! #41)[1], NFT (473913843818701545/FTX EU - we are here! #41239)[1], TRX[0.00077700], USD[0.00], USDT[0], USTC[19] | | |
| 04516528 | | BAO[1], BTC[0], ETHW[.00011487], FTT[40.02136216], TRX[1.000006], USD[0.15], USDT[0], XRP[.79] | | |
| 04516533 | | USD[0.06] | | |
| 04516537 | | AAVE[.33454349], AKRO[1], BAO[7], DENT[1], KIN[3], SOL[1.26346675], UBXT[3], USD[0.01] | | |
| 04516539 | | USD[399.06], XRP[2828.757] | | |
| 04516547 | | 1INCH-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], ETC-PERP[0], IOTA-PERP[0], ONE-PERP[0], PROM-PERP[0], RAMP-PERP[0], SAND-PERP[0], SNX-PERP[0], SRN-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 04516548 | | TRX[.001556], USD[0.00], USDT[0.00000001] | | |
| 04516557 | | ARS[200.00] | | |
| 04516564 | | USD[0.00], USDT[9.26905496] | | |
| 04516576 | | ETH-PERP[0], TRX[.000777], USD[-0.06], USDT[.06925223] | | |
| 04516582 | | GBP[0.01], USD[0.00] | | |
| 04516584 | | BAO[1], BTC[0.00000361], DENT[1], KIN[2], USD[0.05], USDT[0] | Yes | |
| 04516587 | | DOGE[0], MATIC[0], NFT (480175008715776995/FTX EU - we are here! #33779)[1], TRX[.00000001], USDT[0] | | |
| 04516592 | | BAO[3], DENT[2], KIN[2], NFT (355434557837714656/FTX AU - we are here! #85912)[1], NFT (392996941705570920/FTX EU - we are here! #85276)[1], NFT (419857290948880367/FTX AU - we are here! #84693)[1], TRX[3], USD[0.00], USDT[0] | Yes | |
| 04516599 | | BTC[.08926769], ETH-PERP[0], ETH[.0001571], ETH-PERP[0], ETHW[1.6241571], SOL-PERP[0], USD[0.28] | | |
| 04516613 | | AUD[0.00], USD[0.01] | | |
| 04516625 | | TRX[.13], USDT[0] | | |
| 04516626 | | BTC[.00058122], SOL[.57588982] | | |
| 04516629 | | NFT (341170503504182666/FTX EU - we are here! #63368)[1], NFT (513697366298467269/FTX EU - we are here! #63122)[1], NFT (567724372610048536/FTX EU - we are here! #63459)[1], TRX[.000004], USD[0.13], USDT[.009891] | | |
| 04516646 | | BNB[0], ETH[0], TRX[.000034], USD[0.00] | | |
| 04516649 | | BTC-PERP[0], TRX[.001624], USD[0.00], USDT[0] | | |
| 04516661 | | TRX[0.39913000], USD[0.01], USDT[0.53318500] | | |
| 04516662 | Contingent, Disputed | USD[0.01], USDT[.00517442] | | |
| 04516673 | | COPE[.00000001] | | |
| 04516675 | | LTC[.001], USD[0.66] | | |
| 04516680 | | TRX[342.4654605], USDT[51.50000000] | | |
| 04516682 | | NFT (506616900942464609/The Hill by FTX #25922)[1] | | |
| 04516687 | | COPE[.00000001] | | |
| 04516690 | | TONCOIN[50.451], USD[0.00] | | |
| 04516697 | | KIN[2], LTC[.00081266], USD[0.14], USDT[0], XRP[.613] | | |
| 04516698 | | COPE[.15000001] | | |
| 04516707 | | COPE[.25] | | |
| 04516716 | | APE[0.09403461], APE-PERP[0], BICO[112.97853], BRZ[10.62238939], BTC[0.01663976], BTC-PERP[0], DOT[9.05774626], KIN[29994.3], MANA[78.98499], SOL[1.38269556], USD[0.00] | | APE[.093806], BTC[.016596], DOT[8.900543], SOL[1.359741] |
| 04516717 | | COPE[.25] | | |
| 04516720 | | USDT[0] | | |
| 04516724 | | USD[2.73], USTC-PERP[0] | | |
| 04516730 | | COPE[.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04516736 | | ETH[0], ETH-PERP[0], NFT (385518476958302330/FTX AU - we are here! #29576)[1], SOL[0], TRX[1], USD[178.08] | | |
| 04516741 | | POLIS[10] | | |
| 04516743 | | NFT (487646237189738760/FTX Crypto Cup 2022 Key #11102)[1], NFT (561678796732853689/The Hill by FTX #14970)[1] | Yes | |
| 04516750 | | NFT (294171771363931715/FTX AU - we are here! #21517)[1], NFT (438236795545895159/FTX EU - we are here! #215084)[1], NFT (543592748769231207/The Hill by FTX #14926)[1], NFT (546051881919450950/FTX EU - we are here! #215046)[1] | | |
| 04516762 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNA2[0.00542510], LUNA2_LOCKED[0.01265858], LUNC[.000001], LUNC-PERP[-0.00000001], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.04], USTC[.76795], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04516763 | | NFT (419534118431894495/FTX EU - we are here! #282334)[1], NFT (474595473676239969/FTX AU - we are here! #59174)[1], NFT (496458891972572852/FTX EU - we are here! #282343)[1], USD[0.00], USDT[0] | | |
| 04516766 | | NFT (300092891083890588/FTX EU - we are here! #227166)[1], NFT (357625354742847414/FTX EU - we are here! #227242)[1], NFT (548518842825881020/FTX EU - we are here! #227264)[1] | | |
| 04516785 | | TONCOIN[48], USD[0.00] | | |
| 04516786 | | TRX[.325189], USD[0.49], USDT[0.00157128] | | |
| 04516792 | | USD[0.00] | | |
| 04516795 | Contingent | BNB[.00000339], BTC[.00527003], EUR[0.00], FTT[25.9992666], LUNA2[0.00383601], LUNA2_LOCKED[0.00895071], USD[0.00], USDT[.00456625], USTC[.543007] | Yes | |
| 04516797 | | AAVE[0], ACB-0624[0], ALGO-0624[0], ALPHA[4.94590766], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0407[0], BTC-MOVE-0410[0], BTC-MOVE-0415[0], BTC-MOVE-0516[0], BTC-MOVE-WK-0325[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE[0], DOGE-0624[0], EDEN-PERP[0], ENS-PERP[0], FTT[0.03513675], GALA-PERP[0], GBTC-0624[0], GLMR-PERP[0], GME-0624[0], GMT-PERP[0], KAVA-PERP[0], KNC[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], TSLA[.00000001], TSLAPRE[0], TWTR-0624[0], USD[-0.26], USDT[0.00993941], USTC[20], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04516799 | | 0 | | |
| 04516818 | | TONCOIN[1.252427] | | |
| 04516823 | Contingent | 1INCH-PERP[0], APT-PERP[0], AXS-PERP[0], BNB[.00246748], BNB-PERP[0], BNT-PERP[0], BTC[.00006045], BTC-PERP[0], CAKE-PERP[0.10000000], DOGE-PERP[0], ETC-PERP[1,], ETH[.00087461], ETH-PERP[0], FIDA-PERP[0], FTT[25.00051264], FTT-PERP[0], GAL-PERP[0], GMT[1,87], GMT-PERP[0], GRT-PERP[0], GST[.25917355], GST-PERP[0], IMX-PERP[1], KAVA-PERP[1,1], KSHIB-PERP[0], LINA-PERP[0], LUNC-PERP[0], MTL-PERP[0], NFT (288237289054073509/Official Solana NFT)[1], NFT (328164457239523285/Singapore Ticket Stub #1128)[1], NFT (351603723538650426/Baku Ticket Stub #2054)[1], NFT (360055810501166545/FTX AU - we are here! #6092)[1], NFT (362636493964801192/3/FTX EU - we are here! #83615)[1], NFT (362835738470960708/Montreal Ticket Stub #933)[1], NFT (389829989932758184/FTX AU - we are here! #6110)[1], NFT (397646470696748644/FTX EU - we are here! #83761)[1], NFT (412082960121770413/Hungary Ticket Stub #196)[1], NFT (416658603356670633/Austin Ticket Stub #854)[1], NFT (467091829512580491/Belgium Ticket Stub #384)[1], NFT (492316394127223973/FTX EU - we are here! #82128)[1], NFT (493804285458429035/FTX Crypto Cup 2022 Key #502)[1], NFT (503442487681431530/France Ticket Stub #128)[1], NFT (505927194720553676/Monza Ticket Stub #472)[1], NFT (509720049616943187/Mexico Ticket Stub #434)[1], NFT (511607064557870957/FTX AU - we are here! #2714)[1], NFT (528521373484051892/Netherlands Ticket Stub #405)[1], NFT (528611309912893954/Austria Ticket Stub #627)[1], NFT (530877742819645643/Japan Ticket Stub #1030)[1], NFT (567137110715988867/The Hill by FTX #1963)[1], PUNDIX-PERP[1], SLP-PERP[0], SNX-PERP[0], SOL[.009112], SOL-PERP[0], SRM[.3947643], SRM_LOCKED[5.7252357], TLM-PERP[1], USD[93.61], USDT[0.04604278], USTC-PERP[0] | Yes | |
| 04516834 | | 0 | | |
| 04516835 | | NFT (510827839213722336/FTX Crypto Cup 2022 Key #7414)[1] | | |
| 04516837 | | TRX[.000116], USDT[0.00015635] | | |
| 04516851 | Contingent | AKRO[1], AUD[8.46], BAO[6], BTC[.00017487], DOGE[69.39523289], ETH[0.00316151], ETHW[0.00314443], FTT[.20094663], KIN[8], LUNA2[0.03302289], LUNA2_LOCKED[0.07705342], LUNC[.10646301], RUNE[1.09476012], SHIB[631981.54704852], USD[26.20] | Yes | DOGE[68.948501], ETH[.003118], USD[1.30] |
| 04516853 | Contingent, Disputed | TRX[.33], USD[0.19], USDT[0.00239023] | | |
| 04516857 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], TONCOIN[.02319683], USD[0.49], XRP-PERP[0] | | |
| 04516860 | | SOL[0], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 04516864 | | NFT (299657236172604619/FTX Crypto Cup 2022 Key #17771)[1] | | |
| 04516868 | | NFT (446609473249966543/The Hill by FTX #18267)[1] | | |
| 04516871 | | TRX[1] | | |
| 04516877 | | AKRO[1], BAO[1], SOL[.00000001], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 04516880 | | NFT (497854811903941273/Monaco Ticket Stub #832)[1], USD[16547.18], USDT[8398.7883919] | Yes | |
| 04516883 | | FTT[.00165795], GENE[7.75749335], SOS[93360], USD[1.11], USDT[0] | Yes | |
| 04516891 | | USDT[0], XPLA[10] | | |
| 04516893 | | ATOMBULL[1430000], BEAR[167000], EOSBULL[139710000], ETCBULL[819], ETHBEAR[70985800], LINKBULL[119000], LTCBULL[111820], MATICBULL[125000], SXPBULL[32200000], USD[0.26], USDT[20.21774003], VETBULL[1158000], XLMBULL[8988], ZECBULL[610001] | Yes | |
| 04516902 | | ATOM[.089], BTC[.00003772], ETH[.0006708], ETHBULL[.05], ETHW[.025939], MATIC[.388], SAND[.99], SOL[.009658], USD[536.61], USDT[0.00171418] | | |
| 04516909 | | TRX[.001554] | | |
| 04516911 | | BAO[1], DENT[1], KIN[1], TRX[.002369], USD[0.00], USDT[0.00680642] | Yes | |
| 04516924 | | AKRO[1], BAO[1], USD[0.00] | | |
| 04516926 | | BAO[1], BNB[0], ETH[0], FTT[0], KIN[4], MATIC[.0001826], SOL[0], USD[0.00], USDT[0] | Yes | |
| 04516928 | | TRX[.002333] | | |
| 04516931 | | BTC[.07929394], ETH[0.00001026], STETH[0.48605620] | Yes | |
| 04516932 | | ETH[0] | | |
| 04516937 | | DENT[2], MATH[1], STG[115.49909123], TRX[1], USD[0.00] | | |
| 04516940 | | NFT (437358741519188677/FTX EU - we are here! #42020)[1], NFT (546108727216602595/FTX EU - we are here! #42162)[1], NFT (574250281802750322/FTX EU - we are here! #41889)[1] | | |
| 04516943 | Contingent | ETC-PERP[0], LUNA2[0.00472186], LUNA2_LOCKED[0.01101768], TRX[.000003], USD[-0.04], USDT[81.07000000], USTC[.66840283] | Yes | |
| 04516959 | | BTC[0.00620000], BTC-PERP[0], DOT[.03942692], ETH-PERP[0], FTT[25], USD[1.32] | | |
| 04516966 | | BAO[1], ETH[.00073808], ETHW[.00073808], TRX[1], USD[0.00] | | |
| 04516968 | | BTC[.00447768], USD[0.00], USDT[0.00028251] | | |
| 04516977 | | ASDBULL[101], BNBBULL[.023], COMPBULL[100], EOSBULL[160000], KNCBULL[28], LTCBULL[770], MATICBULL[62], SUSHIBULL[25300000], SXPBULL[10000], TOMOBULL[499950], TRX[.000777], USD[0.04], USDT[0], XLMBULL[23], XRPBULL[299.94] | | |
| 04516978 | | TRX[20.34640095], USD[0.00], USDT[0.31449551] | | |
| 04517005 | | NFT (426532108126522084/FTX EU - we are here! #41101)[1], NFT (501440631534994821/FTX EU - we are here! #41195)[1], NFT (555454500501532062/FTX EU - we are here! #40938)[1], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04517013 | | USD[0.00] | | |
| 04517016 | | AKRO[2], BAT[1], BRZ[0], BTC[.13603501], ETH[1.85367589], ETHW[1.252], KIN[1], SXP[1], TRX[2], USD[0.00], USDT[500.61620292] | | |
| 04517033 | | COPE[.00000001] | | |
| 04517034 | | XRP[0] | | |
| 04517037 | | GENE[.09455884], NFT (323853446274134939/FTX EU - we are here! #187538)[1], NFT (373560843713427005/FTX EU - we are here! #187508)[1], NFT (390597392226610166/FTX EU - we are here! #187469)[1], SOL[.0046811], TRX[109.211163], USD[0.07], USDT[0.05088893] | | |
| 04517060 | | TRX[.002334], USDT[0.00000004] | | |
| 04517067 | Contingent | DOGE[2], LUNA2[0.00515851], LUNA2_LOCKED[0.01203652], LUNC[1123.2765369], SOL[.04], TOMO[2.2], USD[1.10], XRP[12] | | |
| 04517073 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[46], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[-110.3], BAL-PERP[0], BAND-PERP[0], BNB-1230[0], BNB-PERP[0.70000000], BTC[0.00008981], BTC-0930[0], BTC-1230[0], BTC-MOVE-WK-1014[0], BTC-PERP[1.1012], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[-137], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-1.60017359], ETH-0930[0], ETH-1230[0], ETH-PERP[14.99], ETHW[.4059696], FTT[25.24107286], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], KLAY-PERP[0], LINK-1230[0], LINK-PERP[0], LTC[1.84], LTC-PERP[0], LUNA2[32.57482357], LUNA2_LOCKED[76.00792166], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], SNX[.074122], SNX-PERP[0], SOL-1230[-106.5], SOL-PERP[0], TRX[.000781], UNI-PERP[0], USD[-26077.29], USDT[0.47383518], USDT-PERP[22], USTC[4611.12372] | | |
| 04517084 | | KIN[1], TONCOIN[43.58782022], USDT[0] | Yes | |
| 04517093 | Contingent | APE-PERP[0], BTC[0], GMT[.00071613], LUNA2[0.00000001], LUNC[.00251839], SPELL-PERP[0], USD[0.00] | | |
| 04517097 | | BNB[0], DOGE[0], NFT (357072432292720853/FTX EU - we are here! #212269)[1], NFT (454877217192808401/FTX EU - we are here! #212276)[1], NFT (517356957380780594/FTX EU - we are here! #212282)[1], TRX[42.88442102], USD[0.00] | | |
| 04517102 | | BNB[0], HT[0], MATIC[0], TRX[0], USDT[0.00000019] | | |
| 04517104 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00014550], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[1402.90286911], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04517105 | | DENT[1], USD[0.00] | Yes | |
| 04517112 | | USDT[0.00000021] | | |
| 04517115 | | FIDA-PERP[0], PROM-PERP[0], USD[0.05], USDT[0.00134626], YFII-PERP[0] | | |
| 04517121 | | ETH[.00071047], ETHW[.00070626], USD[0.00] | Yes | |
| 04517146 | | DENT[1], GBP[0.00] | | |
| 04517148 | | BTC-PERP[0], USD[0.00] | | |
| 04517149 | | NFT (341860834749437290/FTX EU - we are here! #199782)[1], NFT (429917029106958292/FTX EU - we are here! #199856)[1], NFT (549720920356579190/FTX EU - we are here! #199915)[1] | | |
| 04517158 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], FTM-PERP[0], LUNC-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 04517160 | | USDT[841.64670091] | Yes | |
| 04517162 | | BAO[1], KIN[2], TRX[0.00317579] | Yes | |
| 04517172 | Contingent, Disputed | BNB[0], BTC[0.00544891], GENE[22.8], TRX[.000029], USD[0.01], USDT[0.00001203] | | |
| 04517173 | | USD[0.04], USDT[0.02343406] | | |
| 04517185 | | USD[120.01] | | |
| 04517191 | | BTC[0.00223606], BTC-PERP[0], ETH[.00100481], ETH-PERP[0], ETHW[.001], EUR[3.37], USD[-41.27] | Yes | |
| 04517193 | | USD[0.00] | | |
| 04517194 | | BNB[.00000001] | | |
| 04517204 | | USDT[0.00000042] | | |
| 04517222 | | TRX[10.44987377], USDT[1.59878467] | | |
| 04517228 | | USDT[0] | | |
| 04517234 | | BAO[1], DENT[1], GBP[0.00], TRX[1], USD[0.13], USDT[0.00863928] | | |
| 04517235 | | 0 | | |
| 04517237 | | BRZ[.00163114], USDT[0] | | |
| 04517254 | | ADABULL[1.267], BAO[2], DENT[1], DOGEBULL[449.9145], KIN[1], MATICBULL[535], TRX[0], USD[0.20] | | |
| 04517260 | | NFT (297505114910929677/FTX EU - we are here! #193041)[1], NFT (314355653176763269/FTX EU - we are here! #193001)[1], NFT (460621166983631177/FTX EU - we are here! #192971)[1] | | |
| 04517265 | | ETH[.49946469], ETHW[.49925493] | Yes | |
| 04517267 | | USDT[0] | Yes | |
| 04517269 | | ETH[0], ETHW[0.00063618], NFT (307282531208138930/FTX AU - we are here! #40496)[1], NFT (373538806416603876/FTX EU - we are here! #45923)[1], NFT (395741895537770765/The Hill by FTX #16705)[1], NFT (432294429663070994/FTX Crypto Cup 2022 Key #14332)[1], NFT (457454266205647180/FTX EU - we are here! #40514)[1], NFT (481080809558982784/FTX EU - we are here! #46004)[1], NFT (529344018641155552/FTX EU - we are here! #46102)[1], USDT[0.05942122], XRP[.00000001] | | |
| 04517287 | | AVAX[.04], TRX[.001554] | | |
| 04517288 | | APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], CAKE-PERP[0], ETH-PERP[0], GMT-PERP[0], IOST-PERP[0], KNC-PERP[0], SNX-PERP[0], TONCOIN[.09623938], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 04517289 | | NFT (333874022838849974/FTX EU - we are here! #214870)[1], NFT (396721125606801592/FTX EU - we are here! #214887)[1], NFT (507646772402699700/FTX EU - we are here! #214848)[1] | | |
| 04517290 | Contingent, Disputed | TRX[.001554], USDT[5.14824331] | | |
| 04517298 | | AKRO[1], BAO[1], BCH[.06475314], BTC[.00047938], ETH[.00810449], ETHW[.00800866], GBP[0.00], KIN[2], RUNE[1.16593263], TRX[1], USD[0.00] | Yes | |
| 04517303 | | AVAX[.00013242], BRZ[298.51653360], BTC[0], ETH[0], ETH-PERP[0], FTT[.49718972], GMT-PERP[0], HNT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[.38343571], SOL-PERP[0], USD[0.00] | | |
| 04517307 | | USD[0.00] | | |
| 04517312 | | NFT (375750293515932476/FTX EU - we are here! #220819)[1], NFT (427674249521561452/FTX EU - we are here! #220774)[1], NFT (473252788159261912/FTX EU - we are here! #220803)[1] | | |
| 04517315 | | ADABULL[.118], BULL[.00119976], DRGNBULL[.9998], GRTBULL[759.846], HALF[0], KNCBULL[10.7167677], LTCBULL[160], MATICBULL[89.982], TRX[.000003], USD[9.05], VETBULL[160], ZECBULL[53.97788883] | | |
| 04517326 | | BAO[1], DENT[2], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04517327 | | GOG[29], USD[0.16] | | |
| 04517338 | | TRX[.001554], USD[58.84], USDT[59.22921906] | | USD[58.01], USDT[58.204548] |
| 04517346 | | TONCOIN[.01], USD[0.02] | | |
| 04517349 | | DENT[1], GBP[0.00], XRP[3001.04828701] | | |
| 04517351 | | 0 | | |
| 04517353 | | USD[11.35] | | |
| 04517356 | | NFT (459378633174328677/FTX EU - we are here! #244870)[1], NFT (508538274243522817/FTX EU - we are here! #244884)[1], NFT (575631432357594903/FTX EU - we are here! #244879)[1] | | |
| 04517366 | | USD[1.00] | | |
| 04517382 | | USD[16.00] | | |
| 04517391 | | USD[0.00], USDT[0] | | |
| 04517392 | | 0 | | |
| 04517393 | | CRO[33.88271402], USD[0.00], USDT[0] | | |
| 04517396 | | USD[4.15] | | |
| 04517404 | Contingent | ATOM[0], AVAX[0], BTC[0], CEL[0], ETH[0], FTM[0], FTT[0.59413393], KNC[0], LUNA2[0.00705735], LUNA2_LOCKED[0.01646715], LUNC[0.00000001], RUNE[0], SOL[0], SUSHI[0], TRX[0], USD[-0.21], USDT[0], XRP[0] | | |
| 04517407 | | XRP[.00000001] | | |
| 04517411 | | AKRO[1], BAO[1], BTT[18.00600036], DOGE[0.00003665], LOOKS[0.00003783], SHIB[1385.91145317], TSLA[.02409285], ZAR[0.08] | Yes | |
| 04517415 | | BRZ[0.00142446], ETH[0], NFT (293292295835373826/FTX EU - we are here! #230370)[1], NFT (400986863695320418/FTX EU - we are here! #230357)[1], NFT (450271997007146139/FTX EU - we are here! #230364)[1], USDT[0] | | |
| 04517417 | | BTC[0], USD[1.19] | | |
| 04517429 | | NFT (315022079636785953/FTX EU - we are here! #49880)[1], NFT (407071210744622664/FTX Crypto Cup 2022 Key #6337)[1], NFT (419244758753778103/FTX EU - we are here! #50004)[1], NFT (516571335804706259/The Hill by FTX #13914)[1], NFT (574320909617138603/FTX EU - we are here! #50124)[1] | | |
| 04517435 | | USD[0.00] | | |
| 04517436 | | NFT (303791281504782209/The Hill by FTX #10166)[1], NFT (507604454154502271/FTX EU - we are here! #75946)[1], NFT (539776025550047324/FTX EU - we are here! #76349)[1], NFT (562326091432794858/FTX EU - we are here! #77038)[1] | | |
| 04517448 | | BTC[.00897997], CAD[0.62], DOGE[322.43759387], ETH[.12095485], ETHW[0] | Yes | |
| 04517456 | | XRP[.00000001] | | |
| 04517458 | Contingent, Disputed | INTER[.08232], TRX[.000001], USD[0.00] | | |
| 04517466 | | BTC[.01468808], KIN[1], USD[0.07] | Yes | |
| 04517468 | Contingent | AVAX[.08328], LUNA2_LOCKED[0.00000001], LUNC[.001011], SOL[.00689], USD[0.36], USDT[0.00024802], XPLA[9.8195] | | |
| 04517493 | | NFT (347310565040416894/FTX EU - we are here! #72382)[1], NFT (447857171034801673/FTX EU - we are here! #72240)[1] | | |
| 04517514 | | MPLX[.352393], NFT (319486401248276291/FTX EU - we are here! #231087)[1], NFT (475693646988732632/FTX EU - we are here! #231080)[1], NFT (505729097360575712/FTX EU - we are here! #231105)[1], USD[0.00], USDT[0.00000001] | | |
| 04517516 | | BRZ[.00915971], DOGE[32.48706275], FTT[0.32960345], GALA[230], HNT[2], SHIB[99740], USD[5.14] | | |
| 04517530 | | TRX[.771207], USDT[243.17233512] | | |
| 04517534 | | BCH[0], BTC[0], LTC[0] | | |
| 04517543 | | KIN[2], NFT (352016574326550729/FTX EU - we are here! #131848)[1], TRX[1], USD[0.00], USDT[0.08062551] | Yes | |
| 04517578 | Contingent, Disputed | NFT (317006206922283785/FTX EU - we are here! #246031)[1], NFT (339490945426447095/FTX EU - we are here! #105521)[1], NFT (434934861476961353/FTX EU - we are here! #105624)[1], TRX[.467066], USDT[0.19656036] | | |
| 04517580 | Contingent | APE-PERP[0], BNB[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], FIL-PERP[0], FTT-PERP[0], GLMR-PERP[0], LINK-PERP[0], LUA[6.2], LUNA2[0.45923785], LUNA2_LOCKED[1.07155499], LUNC[100000.0093807], LUNC-PERP[0], MATIC[0], NFT (403070102267928889/FTX EU - we are here! #156267)[1], NFT (473764976742068904/FTX EU - we are here! #156121)[1], NFT (554331126771457798/FTX EU - we are here! #15584[0]1], REN-PERP[0], TRX[0.00090100], TRX-PERP[0], USD[0.00], USDT[0.97250327], VET-PERP[0], ZIL-PERP[0] | | |
| 04517590 | Contingent | ADA-PERP[0], AFT-PERP[0], BNB[0.00164110], BTC[0.00027228], DOGE[0], ETC-PERP[0], ETH[0.00008048], ETHW[0.00074060], FTT[11.02658620], FTT-PERP[0], GALA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[.15055776], SRM_LOCKED[14.49536657], SRM-PERP[0], TRX[0.33606120], USD[-0.09], USDT[1.68433657], USTC-PERP[0], XRP[1-14328634], XRP-PERP[0] | | |
| 04517595 | | APE[1.37237175], APE-PERP[0], AVAX-PERP[0], BTC[0.00007060], ETH[0.01400000], ETHW[0.01400000], FTT[0], HBAR-PERP[187], RUNE[0], SOL[0.20306609], USD[-23.11] | | |
| 04517606 | | CEL-PERP[0], TRX[.000777], USD[5.07], USDT[0] | | |
| 04517607 | | APE[72.99563], ETH[.01474262], ETHW[.01474262], SOL[4.069943], USD[5.90] | | |
| 04517610 | | CTX[0], USD[0.64], XRP-PERP[0] | | |
| 04517615 | | NFT (440747060431358835/FTX EU - we are here! #280989)[1], NFT (469999583755534048/FTX EU - we are here! #280984)[1] | | |
| 04517621 | Contingent | ADA-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0], LUNA2_LOCKED[1.61659753], LUNC-PERP[0], TRX[.000777], USD[0.70], USDT[0.00000194] | | |
| 04517622 | | LUA[.00249448], USD[0.00], USDT[.04756668] | | |
| 04517626 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-0624[0], EDEN-PERP[0], ETC-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.24], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04517629 | Contingent | BTC-PERP[0], LUNA2[0.00542959], LUNA2_LOCKED[0.01266905], LUNC[.0082941], LUNC-PERP[0], TRX[.300037], TRY[165.55], USD[0.00], USDT[0], USTC[.76858], USTC-PERP[0] | | |
| 04517643 | | AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[.005], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[.7], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[-7.78], WAVES-PERP[0] | | |
| 04517657 | | TONCOIN[.05], USD[0.00] | | |
| 04517669 | | NFT (309947826408300005/FTX EU - we are here! #225671)[1], TRX[.000777] | | |
| 04517672 | | USDT[7.65620936] | | |
| 04517684 | | AKRO[1], BAO[1], BTC[.00062463], BTT[2471034.09479236], DENT[1], DOGE[.21148604], EUR[0.43], GALA[.97184239], KIN[1], SHIB[2762463.38635251], TRX[.0001489], UBXT[1.29816023], USD[0.61], XPLA[.5976165], XRP[.00089538] | Yes | |
| 04517691 | | TONCOIN[15.4], TRX[.001556], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04517703 | Contingent | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00003618], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.09499391], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000003], LTC-PERP[0], LUNA2[0.16215158], LUNA2_LOCKED[0.37835368], LUNA2-PERP[0], LUNC-PERP[0-0.00000002], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00563791], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SWEAT[0], TRX[131059.9349], TRX-PERP[0], USD[1.19], USDT[0.00041433], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04517705 | | USDT[9.77656332] | Yes | |
| 04517714 | Contingent | AKRO[739.43465962], BAO[23993.67076341], BTT[367562.46663634], CONV[2224.61151651], DENT[1932.45439411], DFL[178.52573111], KBTT[1145.02720243], KIN[147747.76617629], LUNA2[0.44658807], LUNA2_LOCKED[1.02376762], LUNC[234659.39979143], PRISM[174.83753117], QI[285.78127527], REEF[407.53838798], RSR[108.01737473], SHIB[95278.28525347], SLP[105.31337745], SOS[7474333.67552619], SPELL[1280.21997985], SUN[107.454656201], TRX[702.03831358], XRP[38.07526299] | Yes | |
| 04517718 | | BTC-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1082.75], XTZ-PERP[0] | | |
| 04517724 | | USD[9611.75] | Yes | |
| 04517732 | | BAO[1], KIN[1], USDT[0.00051454] | Yes | |
| 04517744 | Contingent | FTT[179.99246], LUNA2[4.59246994], LUNA2_LOCKED[10.71576321], LUNC[1000020], RAY[3122.25181343], SOL[326.63994522], TRX[163.000179], USD[17.94], USDT[23139.90178324] | | SOL[325.937179] |
| 04517768 | | CHZ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.001556], USDI-34.49], USDT[38.13426318] | | |
| 04517773 | | APE-PERP[44], BTC-PERP[.11], ETC-PERP[0], GMT-PERP[2700], HOT-PERP[0], USD[1787.19] | | |
| 04517775 | | USD[88.14] | | |
| 04517780 | Contingent | LUNA2[0.02691833], LUNA2_LOCKED[0.06280944], LUNC[5861.52354237], TRX[.000091], USD[10.00], USDT[0] | | |
| 04517781 | Contingent | LOOKS-PERP[0], LUNA2_LOCKED[32.96637258], TRX[.000031], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 04517793 | | BAO[1], BTC[0] | | |
| 04517795 | | NFT (360533369321834653/FTX EU - we are here! #196244)[1], NFT (401118471159658879/FTX EU - we are here! #196292)[1], NFT (553758029899054120/FTX EU - we are here! #196314)[1] | | |
| 04517799 | Contingent | ATLAS[25432.27067925], FTT[780.6], SRM[449.04190681], SRM_LOCKED[5.27871375] | | |
| 04517808 | | FTT[0.04424020], USD[3.72] | | |
| 04517819 | | NFT (529615845768786122/FTX AU - we are here! #44575)[1] | Yes | |
| 04517820 | | BTC[0.07348595], SOL[12.39], TRX[.001584], USDT[0.25978448] | | |
| 04517831 | | USD[0.00] | | |
| 04517832 | | AKRO[1], BAO[1], NFT (325864898865973327/FTX EU - we are here! #136462)[1], NFT (459412888932569297/FTX EU - we are here! #136556)[1], NFT (474824054226852434/FTX EU - we are here! #136303)[1], USDT[0.00000034] | | |
| 04517838 | | NFT (315613085931542961/FTX EU - we are here! #37532)[1], NFT (477301991233592362/FTX EU - we are here! #38504)[1], NFT (489211050049009028/FTX EU - we are here! #38320)[1], NFT (567066069477438550/The Hill by FTX #17754)[1], RSR[1], UBXT[1], USD[0.00] | | |
| 04517851 | | TRX[.00015], USDT[0.66119016] | | |
| 04517852 | | BTC[.00616319], USD[328.30] | | |
| 04517863 | | USD[0.00] | | |
| 04517869 | | LTC[11.30270725], TRX[.000001], USD[0.01], USDT[.006674] | | |
| 04517875 | | ETH-PERP[0], USD[-20.27], USDT[64.8289] | | |
| 04517879 | | USDT[0.00000032] | | |
| 04517881 | | USD[21.05] | Yes | |
| 04517909 | | BRZ[0], BTC[0] | | |
| 04517912 | | ETHW[.199962], USD[0.00] | | |
| 04517926 | | BRZ[0.57793067], USD[0.37] | | |
| 04517933 | | FTT[0], USD[0.00] | | |
| 04517935 | | LTC[.11942275], TRX[205], USD[0.06] | | |
| 04517947 | | TRX[.003111], USDT[1.05797783] | | |
| 04517954 | | ETH[0], USD[0.04] | | |
| 04517955 | | AKRO[1], AVAX[.33180872], BAO[1], BTC[.00125955], DENT[1], DOGE[347.98813113], ETH[.01822121], ETHW[.01799313], FTM[49.7417016], HNT[2.08259147], KIN[4], SHIB[4334162.99617523], TRX[11], USD[0.00], XRP[49.50620912] | Yes | |
| 04517958 | Contingent, Disputed | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.20], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04517962 | | USD[0.00], USDT[0.00000001] | | |
| 04517973 | Contingent | APE[.0949], FTT[0], LINK[0], LUNA2[2.83667995], LUNA2_LOCKED[6.61891988], LUNC[.83516421], USD[0.00], USDT[0] | | |
| 04517974 | | BCHBULL[0], BNB[0], BTT[0], DOGEBULL[0], EOSBULL[0], ETHBULL[0], FTT[0], LTCBULL[0], MATICBEAR2021[0], TRXBULL[0], USD[0.00], USDT[0], XRPBEAR[991070] | | |
| 04517983 | | FIDA[151.928], TSLA[1.499844], USD[0.84], USDT[0.00855681] | | |
| 04517984 | | LTC[.00591466], USD[0.00] | | |
| 04517989 | | AMD[0], APE[0], AUD[0.00], BAO[1], ETH[.04387213], ETHW[.04332453], GMEPRE[0], KIN[1], USD[0.00] | Yes | |
| 04517995 | | USD[0.42], XPLA[8.7745] | | |
| 04517997 | Contingent | AKRO[2], BAO[1], DENT[3], ETH[.00001361], ETHW[.00001361], KIN[2], LUNA2[1.13845250], LUNA2_LOCKED[2.65638918], RSR[1], TRX[3.001557], UBXT[1], USD[8160.54], USDT[101.57069840] | Yes | |
| 04518002 | | AKRO[3], BAO[6], BTC[.07063021], DENT[2], DOGE[1], KIN[2], MATH[1], RSR[2], UBXT[2], USD[10.00], USDT[9.94018532] | | |
| 04518008 | | USDT[100] | | |
| 04518017 | | TONCOIN[.38225282] | | |
| 04518019 | | USD[0.70] | | |
| 04518021 | | GOG[282.87715665] | | |
| 04518032 | | NFT (430373770091516924/FTX EU - we are here! #186159)[1], NFT (497674940996785719/FTX EU - we are here! #185981)[1], NFT (506412512369975708/FTX EU - we are here! #186252)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Asset / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04518054 | | NFT [436824481802779895/FTX AU - we are here! #29086][1] | | |
| 04518062 | | FTT[25], TRX[8876.002332], USD[539212.00], USDT[565425.08343843], USDT-PERP[0] | | |
| 04518063 | | ADA-PERP[0], BTC-PERP[0], TSLA[.0095497], TSLA-0930[0], USD[3.74] | | |
| 04518067 | | RSR[1], USD[0.00], XRP[1.33909163] | | |
| 04518075 | | BTC[.00023255], TRX[.000001], USDT[0.00011214] | | |
| 04518077 | | BNB-PERP[0], BTC[0], NFT (292456359410109471/The Hill by FTX #9754)[1], NFT (311467506637385741/FTX EU - we are here! #41792)[1], NFT (481886202774440828/FTX AU - we are here! #67208)[1], NFT (522067729852080483/FTX EU - we are here! #45601)[1], NFT (560651646400241832/FTX EU - we are here! #45737)[1], USD[0.00], USDT[0.09494068], XRP[0] | Yes | |
| 04518087 | | BAO[1], DENT[1], SHIB[196.32530708], USDT[0], XRP[.48519836] | Yes | |
| 04518091 | | AUD[0.00], BNB[0], SWEAT[.00251149] | Yes | |
| 04518094 | | BNB[0], MATIC[0], TRX[.000006], USDT[0] | | |
| 04518096 | | USD[0.38] | | |
| 04518097 | | AKRO[1], USD[0.00] | | |
| 04518109 | | BTC[0.00190671], SOL[1.71100654], XRP[0] | | |
| 04518113 | | USD[0.00] | | |
| 04518114 | | USD[0.77] | | |
| 04518117 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2.11914587], GMT-PERP[0], GRT-PERP[0], NEO-PERP[0], ONE-PERP[0], SNX-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[30.17], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04518122 | | USD[0.63], XRP-PERP[0] | | |
| 04518124 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (505522454043251643/FTX AU - we are here! #58559)[1], OMG-PERP[0], OXY-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[1.652754], USD[-0.05], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04518128 | | BTC-PERP[0], SOL[1.06000000], USD[6572.96] | | |
| 04518139 | | LTC[0.00000001] | | |
| 04518140 | | ATOM-PERP[0], BTC-PERP[0], LOOKS-PERP[0], MATIC[.38], MATIC-PERP[0], SUSHI-PERP[0], USD[4.15], USDT[0] | | |
| 04518143 | | AVAX[.02818419], USD[0.00000018] | | |
| 04518144 | | ETH[0], TRX[.000007], USD[0.00] | | |
| 04518146 | | ETH-PERP[0], SOL[3.00737923], TRX[.000958], USD[0.00], USDT[0.00000001] | | |
| 04518147 | | TRX[.000777], USDT[0.61969682] | | |
| 04518149 | | TRX[.208462], USD[0.04], USDT[1.93284608] | | |
| 04518152 | | AKRO[234], TRX[.865086], USDT[0.00721972] | | |
| 04518161 | | FTT[2.52327268], NFT (290414331380402637/FTX EU - we are here! #261060)[1], NFT (347376174639728929/FTX AU - we are here! #54718)[1], NFT (471451703727154078/FTX EU - we are here! #261057)[1], NFT (576395396518050237/FTX EU - we are here! #261062)[1], SOL[0], USD[0.00], USDT[0.00000037], XRP[0] | | |
| 04518165 | | BTC[0.00003292], ETH[.0009254], ETHW[.0009254], SOL-PERP[0], USD[0.30] | | |
| 04518169 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[3], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[33], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[3], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL[.00000008], GOOGLPRE[0], GRT-PERP[0], KIN[30], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MRNA[0], MSTR[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PFE[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[1], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY[.00081], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.2], TRX2[.20650981], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], UBXT[4], UNI[.1], UNI-PERP[0], USD[3994.75], USDT[0.00000001], USD[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 04518172 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], OMG-PERP[0], USD[0.52], USDT[1.68375358] | | |
| 04518195 | | BTC-PERP[0], HT[.999], USD[-440.99], USDT[1000] | | |
| 04518204 | Contingent | FTT-PERP[0], LUNA2[0.71262261], LUNA2_LOCKED[1.66278610], NEAR-PERP[0], USD[0.05], USDT[0] | | |
| 04518206 | | BRZ[.63908829], ETH[.02675], ETHW[.02675] | | |
| 04518216 | | BTC[.05115289], USD[0.00] | | |
| 04518225 | | USD[0.00], USDT[0] | | |
| 04518253 | | ADABULL[42] | | |
| 04518257 | | GMT[245.47735238], SOL[2.67398036], TRX[.315277], USD[1.11] | | |
| 04518262 | | NFT (445906416800954347/FTX EU - we are here! #201716)[1], NFT (466422181898303077/FTX EU - we are here! #201624)[1], NFT (546452910958128798/FTX EU - we are here! #201674)[1] | Yes | |
| 04518265 | | NFT (341188086443121065/FTX Crypto Cup 2022 Key #17240)[1], SOL[.0007283], TRX[.569152], USD[3.34], USDT[0.04745294] | | |
| 04518299 | | BAO[1], BRZ[2395.70861131], GOGL[.03818154], RSR[1], TOMO[1.00956141] | Yes | |
| 04518303 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0344], BTC-PERP[0.0005], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], UNI-PERP[0], USD[-5.22], USDT[0], XRP-PERP[0] | | |
| 04518318 | | BNB[0], FTM[0], MATIC[0], USD[0.00] | | |
| 04518320 | | NFT (506903025351855258/The Hill by FTX #42631)[1] | | |
| 04518326 | | NFT (418703243686266929/FTX EU - we are here! #56075)[1], NFT (549862997551134665/FTX EU - we are here! #56180)[1], NFT (557913498087496038/FTX EU - we are here! #55958)[1] | | |
| 04518334 | | APE[.07068], TRX[.214192], USD[580.49], USDT[0.00374676], XPLA[469.816] | | |
| 04518340 | | USD[0.26] | | |
| 04518341 | | APE-PERP[0], AVAX-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], SWEAT[1659], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04518343 | | AMPL[0.44021097], BTC[.00011135], HOLY[1], KBT[5998.8], USD[0.65], USDT[6.40522837] | | |
| 04518351 | | ETH[0], TRX[.000018], USD[0.00], USDT[0.00001401] | | |
| 04518364 | | APE[19.17534905], AUD[0.01], DENT[1], ETH[0], USD[0.00] | Yes | |
| 04518373 | | CRO[146.91878043], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04518384 | | TRX[.103646], USD[0.01], USDT[0.74792278] | | |
| 04518389 | | ETH[.00045337], ETH-PERP[0], ETHW[.00045337], TRX-0624[0], USD[-1.01], WAVES-PERP[0], XPLA[9.3863], XRP[1.305464] | | |
| 04518395 | | ETH[.02224292], ETHW[.02224292], TRX[.002331], USDT[0.00888287] | | |
| 04518399 | | USD[0.00] | | |
| 04518402 | | NFT (308716070136286466/FTX AU - we are here! #67364)[1], SOL[.00163588], USDT[0.25353479], XRP[.569609] | | |
| 04518407 | | USD[0.00] | | |
| 04518410 | | BOBA[.0226509], USD[0.56] | | |
| 04518412 | | USD[1.18], XPLA[2039.9943] | | |
| 04518415 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.66689872], ETH-PERP[0], FXS-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LUNC-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], STG-PERP[0], USD[0.20], USTC-PERP[0], XLM-PERP[0], YFII-PERP[0] | | |
| 04518425 | | ETH[.00090002], ETHW[.0009], MANA[.45313453], NFT (301739304054983233/FTX EU - we are here! #27765)[1], NFT (360286752581280536/FTX EU - we are here! #73927)[1], NFT (365316767950105820/FTX EU - we are here! #73636)[1], NFT (451131444180811734/The Hill by FTX #17960)[1], TRX[.001628], USD[0.00], USDT[0.01344179] | | |
| 04518427 | | ATOM[0], USD[0.00] | | |
| 04518444 | | TRX[.000001], USDT[0], XRP[.080868] | | |
| 04518445 | | ETH[.59], ETHW[.59] | | |
| 04518459 | | USD[0.23] | | |
| 04518460 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC[.00770682], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[1.50], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04518467 | | USD[0.00] | | |
| 04518468 | | ETH[.01008225], ETHW[.01008225], KIN[1], UBXT[1], USD[0.00] | | |
| 04518473 | | BRZ[0.00454890] | | |
| 04518480 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], SRN-PERP[0], USD[0.16], USDT[0.00219164], USTC-PERP[0] | | |
| 04518482 | | USD[3.89], XPLA[4130] | | |
| 04518486 | Contingent | ETH[.448], ETHW[.448], LUNA2[0.00084772], LUNA2_LOCKED[0.00197803], USD[64.47], USTC[.12] | | |
| 04518497 | | USD[0.67566150] | | |
| 04518498 | | USD[0.00], USDT[0.00000001] | Yes | |
| 04518500 | | BTC[.00008474], USD[15.11], XPLA[2330] | | |
| 04518501 | | BAO[2], DENT[1], HXRO[1], RSR[1], TRX[2], UBXT[1], USD[10.42], XPLA[900.35717313] | | |
| 04518504 | Contingent, Disputed | USD[0.00] | | |
| 04518505 | | TRX[.002331], USDT[72.56368057] | | USDT[71] |
| 04518508 | | USD[20900.00], USDT[28693.55693179] | | |
| 04518510 | | AKRO[1], BAO[2], BTC[0], RSR[1], UBXT[1], USD[0.03] | | |
| 04518512 | | AVAX[0], BNB[0], ETH[0], ETHW[0], MATIC[.4314842], USD[0.00], USDT[0] | | |
| 04518517 | Contingent | GMT[.22647014], LUNA2[2.82576010], LUNA2_LOCKED[6.59344023], USTC[400] | | |
| 04518527 | | 1INCH-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], TRX[.001554], USD[0.01], USDT[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 04518528 | | ARS[990.00], USD[0.00], USDT[35.33756363] | | |
| 04518531 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04518542 | | APE[0], AUDIO[0], BCH[0], BTC[0], CHZ[0], DOT[0], ETH[0], ETHBULL[0], FTM[0], LINK[0], MATIC[.00000001], RUNE[0], SAND[0], VETBULL[0] | | |
| 04518554 | | BAO[4], KIN[1], UBXT[1], USD[0.00], USDT[0.05503757] | | |
| 04518556 | | BAO[1], TRX[0.00077700], USD[0.00], USDT[0] | Yes | |
| 04518563 | | SPA[40], USD[0.00], XPLA[.084] | | |
| 04518567 | | TRX[.001556], USDT[33.87418857] | | |
| 04518575 | Contingent, Disputed | TRX[0] | Yes | |
| 04518600 | | BTC[0] | | |
| 04518601 | | ETH[.497715], ETHW[.00075395], GMT[.66], GMT-PERP[0], GST[.03], GST-PERP[0], NFT (475922216825612513/FTX EU - we are here! #135270)[1], NFT (551786757911532714/FTX EU - we are here! #135031)[1], NFT (559480580953926861/FTX EU - we are here! #135370)[1], SOL[.00139572], TSLA[.0099829], TSM[.00496105], USD[1010.32] | Yes | |
| 04518603 | | SOL[.00000001], TRX[0] | | |
| 04518605 | | APE[0], ATOM[10.296162], ATOM-0624[0], AVAX[8.089113], LOOKS[100.8784], USD[336.69], USDT[454.95965901], ZIL-PERP[0] | | |
| 04518606 | | USD[3.74], USDT[0] | Yes | |
| 04518607 | | ETH[0], NFT (294003964924124281/FTX EU - we are here! #101488)[1], NFT (384340401387207186/FTX EU - we are here! #101053)[1], NFT (423860045059646984/FTX AU - we are here! #51588)[1], NFT (465083300115895395/FTX AU - we are here! #51606)[1], NFT (527895593420689539/FTX EU - we are here! #100780)[1] | | |
| 04518612 | | AKRO[1], AVAX[.36436481], BAO[2], FTT[.70196996], KIN[1], MANA[16.29771478], USD[0.05264344] | Yes | |
| 04518613 | | NFT (567262158650293920/FTX AU - we are here! #60116)[1], TRX[.001554], USDT[1614.21616414] | | |
| 04518614 | | BNB[.00000389], TRX[11.000042], UBXT[1], USD[0.00] | Yes | |
| 04518621 | | 1INCH[6.79788346], ETH[.01043649], ETHW[.01043649], KIN[2], USDT[0.00000456] | | |
| 04518624 | | NFT (295295761403842404/FTX AU - we are here! #34719)[1], NFT (399481006952724671/FTX AU - we are here! #34770)[1] | Yes | |
| 04518627 | | NFT (522137819589909576/FTX EU - we are here! #64468)[1], NFT (542934832056838557/FTX EU - we are here! #64568)[1], NFT (549010710471397351/FTX EU - we are here! #64321)[1], TONCOIN[.08], TRX[.000777], USD[0.00], USDT[0.12709553] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04518630 | | ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], ETH-PERP[0], TRX[22], USD[-0.77] | | |
| 04518631 | | TRX[0] | | |
| 04518637 | | SOL[0] | | |
| 04518638 | | TRX[.010956], USDT[10033.33336383] | Yes | |
| 04518644 | | ETH[0.00438756], ETHW[0.00438756] | | |
| 04518645 | | ETH[0], USD[0.00] | | |
| 04518646 | | ETH[.00023154], ETHW[0.00023154], USD[0.05] | | |
| 04518650 | Contingent | SRM[91.04163173], SRM_LOCKED[1.05255871] | | |
| 04518656 | | USDT[0] | | |
| 04518661 | | TRX[.001554] | | |
| 04518666 | Contingent | LUNA2[3.38392778], LUNA2_LOCKED[7.89583150], LUNC[736857.4], USD[0.06], USDT[0.00000221], XPLA[309.8119] | | |
| 04518669 | | ALICE-PERP[0], ALPHA[1], APE[.00026919], APE-PERP[0], ATOM[.00008599], ATOM-PERP[0], AVAX[.0000672], BNB[.00000681], BTC[.00000008], CEL-PERP[0], CVX-PERP[0], ETH[.00000917], ETH-0930[0], ETH-PERP[0], ETHW[.00000917], FIDA[1.00454906], FTT[0.01388362], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], KIN[2], MATIC-PERP[0], NFT (349315514904517873/FTX Crypto Cup 2022 Key #1630)[1], SOL[.00004049], SOL-PERP[0], TRX[1.00243S], USD[0.09], USDT[0.06598091], USTC-PERP[0] | Yes | |
| 04518670 | | NFT (375286821267875732/The Hill by FTX #27261)[1], NFT (406153973108758796/FTX Crypto Cup 2022 Key #17363)[1], NFT (443407120106959678/FTX EU - we are here! #168572)[1], NFT (484854622127899958/FTX EU - we are here! #168394)[1], NFT (530953071605626683/FTX EU - we are here! #168552)[1], TRX[.129631], USD[0.00], USDT[0.00824627] | | |
| 04518671 | | BOLSONARO2022[0], BRZ[0.54338016], BTC[.00000002], USD[0.08], USDT[97.690458] | | |
| 04518676 | | FTT[25], TRX[.000027], USD[2.53], USDT[4.30440984] | | |
| 04518679 | | ETH[.00000001], FTT[.50582089], USD[29.43], USDT[0] | | USD[29.29] |
| 04518680 | | BNB-0624[0], BNB-0930[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[.00000001], USD[0.01], USDT-PERP[0] | | |
| 04518685 | Contingent | FTT[0.02608328], NFT (322631984992224583/The Hill by FTX #42902)[1], NFT (406207912561233057/FTX AU - we are here! #16119)[1], NFT (460365242385547534/FTX AU - we are here! #36467)[1], SRM[1.86241814], SRM_LOCKED[80.53761591], USD[0.09] | Yes | |
| 04518698 | | DOGE[466.52484] | | |
| 04518701 | | TRX[.001555], USDT[0] | Yes | |
| 04518702 | | ETH[0.00000001], XRP[0] | | |
| 04518703 | Contingent | BTC[0.00009420], LUNA2[0], LUNA2_LOCKED[21.47903164], SOL[29.08401957], USD[0.62] | | |
| 04518705 | | ETH[2.19171947], ETHW[2.1450957], USDT[1131.86784677] | Yes | |
| 04518712 | | TRX[.001554] | | |
| 04518715 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04518716 | Contingent | FTT[0.03134638], FTT-PERP[0], NFT (341809276230537125/FTX AU - we are here! #36635)[1], NFT (436033819096354934/The Hill by FTX #28774)[1], NFT (563937706066845969/FTX AU - we are here! #16157)[1], SRM[1.73135664], SRM_LOCKED[74.91988244], USD[0.09] | Yes | |
| 04518717 | Contingent, Disputed | USD[0.02] | | |
| 04518718 | | FTT[.499078] | | |
| 04518719 | | BNB[0.00101452], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT-PERP[0], LUNC-PERP[0], MATIC[0], NFT (356885194097134551/FTX EU - we are here! #223154)[1], NFT (498242854959119051/FTX EU - we are here! #223302)[1], NFT (529752709508262839/FTX EU - we are here! #223246)[1], USD[21.03], USDT[0.00716099] | | |
| 04518723 | Contingent | BNB[0], CHZ[.00171744], ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008948], SOL[0], TONCOIN[0], TRX[.000001], USD[0.01], USDT[0], USTC[0] | | |
| 04518725 | | AKRO[1], BAO[3], DENT[1], FTT[93.11914992], KIN[3], SOL[2.43832192], TRX[1], UBXT[4], USD[912.00] | | |
| 04518726 | | USD[1.31] | | |
| 04518727 | | APE[10.75063782], BTC[0.00835175], ETH[.38681305], NFT (545849232466004624/France Ticket Stub #187)[1], TRX[.000011], USDT[10.06312051] | Yes | |
| 04518734 | | TRX[.000003], USDT[0.00000027] | | |
| 04518737 | | 0 | | |
| 04518738 | Contingent | LUNA2[2.44943163], LUNA2_LOCKED[5.71534047], TRX[.000163], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 04518745 | Contingent | BTC[0.00000001], ETHW[.00017539], LUNA2[6.34275366], LUNA2_LOCKED[14.41974868], TRX[36], USD[0.01], USDT[0.70931269], USTC[.577959] | Yes | |
| 04518749 | | SOL[0.00090644], TRX[0], USDT[0] | | |
| 04518752 | | BAO[2], BTC[0.00001742], UBXT[1] | | |
| 04518753 | | BNB[0] | | |
| 04518756 | | XRP[960.057693] | | |
| 04518757 | | ETH[.000875], ETHW[.000875], USD[1.21], XPLA[9.981] | | |
| 04518762 | | ETH[0], TRX[0.48944000], USD[0.00], USDT[2.25270934], XRP[.00056341] | | |
| 04518765 | | BTC[0], USD[0.18] | Yes | |
| 04518768 | | USDT[0.31589525], XRP[.914146] | | |
| 04518773 | | TRX[.399828], USDT[0.02541162] | | |
| 04518777 | | 0 | | |
| 04518779 | Contingent | 1INCH-PERP[0], AUDIO-PERP[0], BTC-PERP[0], GALA-PERP[0], HBAR-PERP[0], IMX-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00668], TRX[.001554], USD[0.01], USDT[0] | | |
| 04518780 | | ETH[0], USD[0.00] | | |
| 04518782 | | AXS[0], BTC[0], ETH[0], TRX[.000015], UBXT[1], USDT[0.00000001] | | |
| 04518787 | | NFT (523954633153730531/FTX AU - we are here! #45165)[1] | | |
| 04518790 | | BNB[0], NFT (427373301610169161/FTX EU - we are here! #54476)[1], USDT[0.00000021] | | |
| 04518792 | | USD[0.00], USDT[.001] | | |
| 04518797 | Contingent | AUD[0.03], LUNA2[0.43674604], LUNA2_LOCKED[1.00175461], LUNC[1.38435704], USD[0.00] | Yes | |
| 04518810 | Contingent | APE-PERP[0], ART-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], ETHW[.032], GMT-PERP[0], LUNA2[0.00014764], LUNA2_LOCKED[0.00034450], LUNC[32.15], LUNC-PERP[0], NEAR-PERP[0], NFT (299726528875698321/FTX AU - we are here! #13896)[1], NFT (522847792308152522/FTX AU - we are here! #13903)[1], SRN-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04518811 | | CQT[17.996508], FTT[19.79604], USD[0.02] | | |
| 04518814 | | USDT[0.36231518] | | |
| 04518815 | | BTC[0.04293968], KLAY-PERP[0], SXP[.0569], USD[0.50], USDT[0.50529979], XRP[.3716] | | |
| 04518818 | | USDT[1.901213] | | |
| 04518822 | | LTC[2.21511708] | | |
| 04518827 | | NFT (293030252734418003/FTX EU - we are here! #31583)[1], NFT (365801117050360269/FTX EU - we are here! #31301)[1], NFT (411023082315242415/FTX EU - we are here! #31831)[1] | | |
| 04518836 | | AUD[20.00] | | |
| 04518838 | | USD[12.52], XPLA[1100] | | |
| 04518841 | | ETH[.00001831], NFT (316074442806292884/The Hill by FTX #7379)[1], NFT (467715776166276402/FTX Crypto Cup 2022 Key #17326)[1], USD[0.18], USDT[.06676138] | Yes | |
| 04518848 | | CTX[0], NFT (327680306107707926/FTX EU - we are here! #271237)[1], NFT (351373169107649740/FTX EU - we are here! #271248)[1], NFT (531180896295727909/FTX EU - we are here! #271243)[1], USD[0.02], USDT[0], USDT-PERP[0] | | |
| 04518850 | | NFT (462111923563660361/FTX EU - we are here! #15647)[1], NFT (526326446187736206/FTX EU - we are here! #16024)[1], NFT (553615442429487792/FTX EU - we are here! #15769)[1], USDT[0] | | |
| 04518851 | | ETH[0] | | |
| 04518853 | | BNB[0.00000001], BTC[0], ETH[0], NEAR[0], NFT (329571940437158951/FTX EU - we are here! #40218)[1], NFT (437410984205154240/FTX EU - we are here! #40517)[1], NFT (574850217199102721/FTX EU - we are here! #36792)[1], SOL[0], TRX[0], USDT[0.00000317] | | |
| 04518854 | | XRP[1] | | |
| 04518855 | | USD[0.00], XPLA[210], XRP[1] | | |
| 04518860 | | KIN[2], SOL[0], TRX[1], USD[0.00] | | |
| 04518867 | | BAO[1], TRX[.000001], USDT[1.52681035] | | |
| 04518873 | | AKRO[1], AUD[0.00], BAO[7], BTC[.00000026], ETH[.00000416], ETHW[.00000416], KIN[10], USDT[0] | Yes | |
| 04518875 | | USDT[0.00000001] | | |
| 04518880 | | USD[0.18] | | |
| 04518884 | Contingent, Disputed | BAO[3], BNB[.7130811], BTC[.77558735], MATH[1], RSR[1], SECO[1.02870702], SOL[1.05433455], SUSHI[78.4454516], TRX[.000056], UBXT[1], USD[71.10], USDT[363.79587857] | Yes | |
| 04518886 | | USD[0.00] | | |
| 04518894 | | BAO[3], BNB[.30304455], BTC[.00374154], KIN[3], LTC[.92960333], TRX[.0047], UBXT[1], USD[0.00], USDT[825.00000002] | | |
| 04518899 | | BTC[0], ETH[0], HT[0], LTC[.00119164], LTC-PERP[0], TRX[0.01003400], USD[3.11], USDT[0] | | |
| 04518901 | | FTT[.09996], USD[3.99], USDT[2.86246470] | | |
| 04518902 | | BTC[.36242138], TRX[.761366], USDT[574.58340277] | | |
| 04518905 | | USD[0.00] | | |
| 04518906 | | USD[0.00] | | |
| 04518913 | | ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BNB[.00006192], BNB-PERP[0], BTC[.00150955], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.07906157], ETH-PERP[0], ETHW[.07808174], FTM-PERP[0], FTT[25.095231], FTT-PERP[-48.4], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[29133.97460433], TRX-PERP[0], USDI-74.15], USDT[.87300361], XRP[1.00013695], XRP-PERP[0] | Yes | |
| 04518920 | | BTC[0], SOL[.009518], SOL-PERP[0], TRX[.372897], USD[272.20], USDT[0.00000001] | | |
| 04518924 | | BNB[0], NFT (521175787102472537/FTX EU - we are here! #53694)[1], USDT[0.00000008] | | |
| 04518926 | | APE[.06438], GMT[.653], LUA[.08044], USD[0.00], USDT[0], XPLA[9.636] | | |
| 04518929 | | ALPHA-PERP[0], APE-PERP[0], BTC-PERP[0], CHR-PERP[0], ETC-PERP[0], FIL-PERP[0], GMT-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (532728527438254858/FTX AU - we are here! #35263)[1], NFT (564321661137114389/FTX AU - we are here! #35195)[1], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-0624[0] | | |
| 04518931 | | USD[0.00], USDT[0] | Yes | |
| 04518932 | | USD[0.00] | | |
| 04518938 | | USD[0.02] | | |
| 04518939 | | BAO[1], DENT[1], ETH[.07250801], ETH-PERP[0], ETHW[.07250801], GST[.07], GST-PERP[0], USD[5.63], USDT[0.00148669] | | |
| 04518941 | | ETH[0] | | |
| 04518945 | | NFT (337470940860013515/FTX AU - we are here! #44032)[1], NFT (385767084421998087/FTX AU - we are here! #44000)[1], XRP[10.30529661] | Yes | |
| 04518952 | | BAO[2], MATIC[0] | | |
| 04518956 | | ALGO[0], BNB[0.00000001], MATIC[0], USDT[0] | | |
| 04518968 | | USD[0.59] | | |
| 04518977 | Contingent | BAO[1], BTC[.0186572], LUNA2[0.00688431], LUNA2_LOCKED[0.01606340], TRX[2], USDT[0.01191506], USTC[.974508] | Yes | |
| 04518979 | | AKRO[2], BAO[11], BNB[0], DENT[3], KIN[10], LTC[0], TRX[1], UBXT[2] | Yes | |
| 04518986 | | ETH[.00000001], GAL-PERP[0], LOOKS[.00000002], LOOKS-PERP[0], MATIC-PERP[0], MKR-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SNX-PERP[0], SRN-PERP[0], USD[1121.85], USDT[148], WAVES-PERP[0], YFI-PERP[0] | | |
| 04518992 | | BNB[0], SOL[0], USDT[0.00000069] | | |
| 04518996 | Contingent | AVAX[0.00000001], BNB[0.00000001], ETH[0], ETHW[0], LUNA2[0], LUNA2_LOCKED[13.77913236], TRX[.000446], USD[0.00], USDT[0.00000001], USTC[835.92976438] | | |
| 04519006 | | NFT (445486414619762669/FTX AU - we are here! #3209)[1], NFT (451608150524286349/FTX EU - we are here! #3057)[1], NFT (472045770977406391/FTX EU - we are here! #2850)[1] | | |
| 04519007 | | BTC[0.00237945], SOL[0.72691053], USD[0.00] | | BTC[.002386] |
| 04519009 | | RAY[.942826], SOL-PERP[0], USD[0.00] | | |
| 04519013 | | BNB[0], SOL[0], TRX[.000778], USD[0.00000156] | | |
| 04519016 | | ETH[0] | | |
| 04519018 | | USD[0.05] | | |
| 04519030 | | BNB[0], BTC-MOVE-0614[0], ETH[0.00201447], ETHW[0.00200644], USD[0.00], USDT[0.00000001] | | ETH[.002] |
| 04519032 | | FTT[3.8], USD[0.00], USDT[.34735318] | | |
| 04519036 | | AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBEAR[465857020], ASD-PERP[0], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.09688], FTT-PERP[0], FXS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], TRX[.001554], USD[0.27], USTC-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04519038 | | BTC[.0023], ETH[.033], ETHW[.033], FTT[.01140654], USD[0.00] | | |
| 04519042 | | BTC[0.01007788], USD[100.49], USDT[0] | | |
| 04519043 | | USD[103.80], USDT[1200.63942716] | Yes | |
| 04519045 | Contingent | BTC[.00638215], ETHW[16.34444824], LUNA2[943.112437], LUNA2_LOCKED[2200.595686], TRX[.001312], USDT[4.317211], USTC[133502.1238] | Yes | |
| 04519049 | Contingent | LUNA2_LOCKED[38.48521917], USDT[0.00010035] | | |
| 04519058 | | USDT[.1575] | | |
| 04519063 | | AKRO[1], BAO[2], BTC[.00126244], ETH[.0363198], ETHW[.03586803], SOL[.72370131], USD[39.49] | Yes | |
| 04519067 | | USD[30.00] | | |
| 04519079 | | USD[427.44], XPLA[260] | | |
| 04519082 | Contingent | APT-PERP[0], BTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00496], LUNC-PERP[0], TRX[ 273063], USD[0.20], USDT[0.01360352], USTC-PERP[0], XPLA[.86] | | |
| 04519084 | | BTC-PERP[.0001], TRX-PERP[0], USD[2.14] | Yes | |
| 04519093 | | BAO[1], KIN[3], MATIC[0], UBXT[1], USD[0.00] | Yes | |
| 04519098 | | 0 | | |
| 04519100 | | NFT (434371080521005097/FTX EU - we are here! #157439)[1], NFT (523003029556133173/FTX EU - we are here! #158178)[1] | | |
| 04519103 | | NFT (421392586648073574/FTX AU - we are here! #54446)[1] | | |
| 04519107 | | BTC[.02580336], TRX[.00024], USDT[3641.39135755] | Yes | |
| 04519108 | | BNB[0], TRX[.001554] | | |
| 04519111 | | USD[146.20] | | |
| 04519121 | | ETH[0], FTT[0], MATIC[0], SOL[0], USD[0.00] | | |
| 04519122 | | BTC[0], XRP[.00000001] | | |
| 04519131 | | USD[7.12], XPLA[1009.432], XRP[.823715] | | |
| 04519132 | | RUNE[22.52507751], TRX[1], USD[0.00] | Yes | |
| 04519136 | | USD[0.00], USDT[0] | | |
| 04519137 | | AKRO[1], BAO[126], BTC[0], KIN[119], LUNC[0], RSR[1], TOMO[1], UBXT[1], USD[0.00], USDT[4568.60713649], USTC[0], WBTC[0] | Yes | |
| 04519138 | | BAO[3], DOGE[2.10570034], ETHW[0.00023297], KIN[3], TRX[1], USD[0.00] | Yes | |
| 04519145 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00200369], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.05806979], ETH-PERP[0], ETHW[0.05806979], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001338], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USDt[-6.10], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04519149 | | TRX[.000001] | | |
| 04519157 | | BTC-PERP[0], ETH[0.00043170], ETHW[0.00043170], GST-PERP[0], NFT (302308494453678676/FTX AU - we are here! #50173)[1], NFT (517088411164876558/FTX AU - we are here! #50158)[1], SOL[0], USD[0.18], USDT[0.00665400] | | |
| 04519159 | | ETH[.00000001] | | |
| 04519178 | Contingent | ETH[0.03790025], ETHW[0.03790025], LUNA2[0.02118472], LUNA2_LOCKED[0.04943102], USDT[.02023776], USTC[2.9988] | | |
| 04519180 | | BTC[0], TRX[.000002] | | |
| 04519181 | | ETH-PERP[0], ETHW[1], USD[2539.74] | | |
| 04519183 | | AKRO[998.8002], USDT[.01] | | |
| 04519186 | Contingent | APE-PERP[0], DOGE-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[ 0062], TRX[.000777], USD[0.00], USDT[0.00000001] | Yes | |
| 04519189 | | BAO[1], TONCOIN[.04], USD[0.03], USDT[1.16300000] | | |
| 04519193 | | NFT (294987638816017397/FTX EU - we are here! #11008)[1], NFT (486892730385493286/FTX EU - we are here! #10800)[1], NFT (532975650312863301/FTX EU - we are here! #10941)[1] | | |
| 04519198 | | TRX[1.000003] | | |
| 04519210 | | NFT (440603614778156023/FTX EU - we are here! #146506)[1], NFT (494974918806135008/FTX EU - we are here! #146457)[1], NFT (513445320805883975/FTX EU - we are here! #146385)[1] | | |
| 04519211 | | BTC[0.00574725], CEL[74.104584], USD[0.00], USDT[0] | | |
| 04519213 | | BTC[.11462254], USD[5259.36] | Yes | |
| 04519219 | Contingent | LUNA2[14.14610828], LUNA2_LOCKED[33.007586], USD[0.02], USTC[2002.45] | Yes | |
| 04519224 | | BTC[0.00786813], ETH[.01699677], ETHW[.01699677], TRX[.001554], USD[2.38], USDT[59.88879020] | Yes | |
| 04519238 | | BNB[0], BTC[0], MATIC[0], TRX[0.00004020], USDT[0.00000186] | | |
| 04519243 | | USD[13.98], XPLA[4699.582], XRP[.3025] | | |
| 04519252 | | CEL-PERP[0], USD[0.32] | | |
| 04519255 | | COPE[.00000001] | | |
| 04519258 | | USDT[0.00000342] | | |
| 04519259 | | BCH[.08038302], NFT (430841340084656011/FTX Crypto Cup 2022 Key #19779)[1], NFT (479311698941927394/The Hill by FTX #20731)[1], TRX[1], USD[0.00] | | |
| 04519262 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], FTT[0.00003270], GALA-PERP[0], LRC-PERP[0], SAND-PERP[0], USD[0.07], USDT[0] | | |
| 04519278 | | AKRO[2], BAO[7], BNB[0], GBP[0.00], HT[0], KIN[3], MATIC[.00000001], SOL[0], TRX[.000012], UBXT[1], USDT[0.10772274] | Yes | |
| 04519288 | | ETH[.02177106], USD[0.00] | | |
| 04519289 | | LRC-PERP[0], USD[0.00], USDT[0] | | |
| 04519297 | | NFT (327830760533443755/FTX EU - we are here! #80578)[1], NFT (361048328351063678/FTX EU - we are here! #80454)[1], NFT (442763880466484656/FTX EU - we are here! #80119)[1] | | |
| 04519299 | Contingent | BTC-PERP[0], ETH[.115], ETHW[.086], GALA-PERP[0], KAVA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0034], SAND-PERP[0], USD[0.83] | | |
| 04519319 | | SOL[.99981], USD[96.93], XRP-PERP[651] | | |
| 04519332 | | DOGE[6153.92890867], QI[13810.17355143], REEF[348636.56182606] | | |

Unredacted Schedule ... Nonprioritized Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04519335 | | USD[390.27] | | |
| 04519341 | | BNB[0] | | |
| 04519345 | Contingent | BAO[1], BTC[1.19407825], CHZ[1], DENT[1], ETH[.95677405], ETHW[.95695685], KIN[1], LUNA2[8.89924942], LUNA2_LOCKED[20.22540353], TRX[.001582], USD[0.10], USDT[14138.72122153], USTC[1260.22870855] | Yes | |
| 04519352 | | USDT[0.00028665] | | |
| 04519353 | | USD[0.00] | | |
| 04519354 | | ETHBULL[2.02878], TRX[.000123], USD[0.18], USDT[0], VETBULL[859930] | | |
| 04519356 | | COPE[.00000001] | | |
| 04519364 | Contingent | BTC[.00003495], ETH-0624[0], ETH-PERP[0], EUR[0.00], LUNA2[0.36986273], LUNA2_LOCKED[0.86301305], LUNC[80538.39], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[2166.58], USDT[0.35182026], VET-PERP[0] | | |
| 04519365 | | COPE[.00000001] | | |
| 04519366 | | FIL-PERP[0], USD[0.00], USDT[0] | | |
| 04519371 | | COPE[.00000001] | | |
| 04519372 | | EUR[0.00] | | |
| 04519375 | | COPE[.00000001] | | |
| 04519379 | | BAO[1], TONCOIN[16.62585195], USD[0.00] | Yes | |
| 04519386 | Contingent | BCH[0], BNB[0], BTC[0], DOGE[0], KSOS[6600], LUNA2[30.35197686], LUNA2_LOCKED[73.15461267], SAND[0], SOL[0.00774050], STMX[0], TONCOIN[19.70000000], TRX[.001554], USD[0.00], USDT[0] | | |
| 04519389 | Contingent | ATOM-0624[0], BTC-PERP[0], CVC-PERP[0], EGLD-PERP[0], ICX-PERP[0], MTL-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], USD[38.52], XEM-PERP[0] | | |
| 04519392 | | BAO[2], DENT[1], GRT[1], GST[4.76956442], KIN[3], TRX[1.000006], UBXT[4], USD[0.00], USDT[0] | | |
| 04519395 | Contingent | AKRO[3696.32323107], BAO[16], BTC[.00596799], CHF[2.27], ETH[.05203557], ETHW[.05139166], FTM[196.06435708], IMX[28.52210754], KIN[14], LUNA2[0.01368358], LUNA2_LOCKED[0.03192835], LUNC[2985.43020864], MATIC[64.05685993], SOL[1.22747532], TRX[1], UBXT[2], USD[0.76] | Yes | |
| 04519397 | | COPE[.00000001] | | |
| 04519398 | | BTC-MOVE-0321[0], BTC-MOVE-0322[0], USD[0.00], USDT[0] | | |
| 04519403 | Contingent, Disputed | BNB[0.00000001], DOGE[.00000001], LTC[0], MATIC[0], TRX[0], USD[0.04], USDT[0] | | |
| 04519411 | | FTT[.09988], SHIB[701.43115318], USD[0.49], XPLA[9.992] | | |
| 04519413 | | BTC[0.22878251], TRX[.568698], USD[0.64] | | |
| 04519414 | | COPE[.00000001] | | |
| 04519417 | | BNB[0], USD[0.00] | Yes | |
| 04519423 | | COPE[.00000001] | | |
| 04519424 | Contingent | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.07716624], FTT-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[38.23433251], SRM_LOCKED[590.62375993], TRX[.000016], TRX-PERP[0], USD[0.31], WAVES-PERP[0], XRP-PERP[0] | | |
| 04519426 | | ETHW[5.93154652] | | |
| 04519437 | | APE[1.29974], TONCOIN[5.43927329], USD[0.13] | | |
| 04519457 | Contingent | 1INCH[.9838], AGLD[.09402], ALGO[.9854], BAO[995.2], BAR[.99808], BTC[0], BTC-PERP[0], CEL[.08484], DMG[.093], DOGE-0624[0], GALA-PERP[0], GOG[.9972], HOT-PERP[0], JST[9.08], KSOS[99.62], LTC[.009928], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009942], MINA-PERP[0], POLIS[.06966], OI[7.69], ROOK[.0309938], RSR[9.816], SAND[.9986], SOS[99780], SPA[1179.062], UBXT[.4494], USDt[2.78], XPLA[19.996], XRP[.993] | | |
| 04519460 | | TONCOIN[.04705361], USD[0.24] | | |
| 04519480 | Contingent | ETH[2.49229556], ETH-PERP[0], ETHW[1.80848274], FTT[179.09316778], LUNA2[6.01002965], LUNA2_LOCKED[13.89930953], LUNC[1307181.97990736], NFT[31340192758338064 1/Baku Ticket Stub #1371][1], NFT[34642479970391425 9/Montreal Ticket Stub #798][1], NFT[30091572339272 6395/FTX AU - we are here! #50399][1], NFT[361427256689064957/Mexico Ticket Stub #1379][1], NFT[36398443359818079 5/FTX EU - we are here! #203607][1], NFT[39498327620475099 7/FTX EU - we are here! #203721][1], NFT[40898463007994417 36/Austin Ticket Stub #1152][1], NFT[42000787058442835 5/FTX Crypto Cup 2022 Key #1553][1], NFT[45402708308190340 6/France Ticket Stub #1123][1], NFT[46838974933404593 2/Singapore Ticket Stub #1802][1], NFT[48349046706019934 6/FTX AU - we are here! #21397][1], NFT[51475986923711973 3/The Hill by FTX #6790][1], NFT[51857784920608274 8/Monaco Ticket Stub #641][1], TRX[.000805], USD[2782.83], USDT[0] | Yes | |
| 04519484 | Contingent | ETH[0.06372772], ETHW[0.06338148], NFT[28834668694284079 7/FTX AU - we are here! #30951][1], NFT[33401886569706351 1/FTX AU - we are here! #30972][1], NFT[34953159398143377 9/FTX Crypto Cup 2022 Key #218][1], NFT[42413117986064686 9/The Hill by FTX #4197][1], NFT[51882598301825255 6/FTX AU - we are here! #95089][1], NFT[52959499809598481 1/Baku Ticket Stub #2052][1] | Yes | ETH[.063236] |
| 04519490 | | XRP[35.84987] | | |
| 04519491 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00700965], LUNA2_LOCKED[0.01635585], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[8.92], USDT[0], USDT-PERP[0] | | |
| 04519492 | | TONCOIN[.00000001], TRX[.001554] | | |
| 04519501 | | STEP[1228.05434], TRX[.002397], USD[0.19], USDT[0] | | |
| 04519505 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04519518 | | AKRO[1], BAO[1], KIN[6], POLIS[170.94619683], USDT[0] | | |
| 04519522 | | TRX[.001554], USDT[0] | | |
| 04519523 | | TRX[.000777] | | |
| 04519525 | | NFT[44316062092149271 07/FTX AU - we are here! #41447][1], USD[3.53], USDT-PERP[0], XPLA[.064] | | |
| 04519538 | | LTC[.0074938], TRX[.00001], USD[0.00], USDT[.3375118] | | |
| 04519554 | | NFT[34715167858466333 2/FTX EU - we are here! #258951][1], NFT[36362106946440803 1/FTX EU - we are here! #258990][1], NFT[43592217687060620 7/FTX EU - we are here! #258924][1] | | |
| 04519556 | | CHF[0.00], EUR[0.00], SOL[.85012653], USD[0.00], USDT[2894.56067562] | | |
| 04519563 | | TRX[.001565], USD[0.01] | | |
| 04519568 | | TRX[.000777], USD[0.01] | | |
| 04519575 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.095155], GMT-PERP[0], IOST-PERP[0], NEAR-PERP[0], TRX[.001554], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04519593 | | ETH[.00057107], ETHW[.00057107], FTT[25.09525], NFT[48060719837050836 9/FTX AU - we are here! #59944][1], USDT[0] | Yes | |
| 04519599 | | ANC[.0006], APE[0], CHR[0], DOGE[0], FTT[0], GMT[0], MANA[0], MATIC[.26134926], RUNE[0], SHIB[0], SOL[0.00000848], TRX[0], UNI[0], USD[0.16], USDT[0] | | |
| 04519601 | | NFT[34098945767516431 3/The Hill by FTX #20869][1], NFT[39711996703679956 5/FTX AU - we are here! #145662][1], NFT[39881311182746929 6/FTX AU - we are here! #145542][1], NFT[41322213589018860 2/FTX AU - we are here! #55700][1], NFT[55910875976931025 5/FTX EU - we are here! #145397][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04519609 | | NFT (358369008926636289/Baku Ticket Stub #1489)[1], NFT (450907457138546722/Monaco Ticket Stub #381)[1], NFT (458664963203000440/The Hill by FTX #4505)[1], RSR[1], TRX[.000923], USD[29738.49], USDT[0.015949211] | Yes | |
| 04519611 | Contingent | BAO[2], KIN[.00000001], LUNA2[.00000708], LUNA2_LOCKED[0.00001653], LUNC[1.54327003], TONCOIN[0], USDT[0] | Yes | |
| 04519624 | | BTC-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 04519629 | | ETH-PERP[0], NFT (314164318408617321/FTX EU - we are here! #63489)[1], NFT (338141787402806655/FTX AU - we are here! #62496)[1], NFT (365166805135043133/FTX Crypto Cup 2022 Key #3657)[1], NFT (441610973503010721/FTX AU - we are here! #63374)[1], NFT (461893991897913970/FTX EU - we are here! #63539)[1], TRX[.000335], USD[0.00], USDT[2.05813784], XRP[.317392], XRP-PERP[0] | | |
| 04519636 | | BNB[2.00496387], BTC[.02144917], ETH[4.15526503], ETHW[4.15450615], FIDA[1], TRX[1], USDT[0.02016131] | Yes | |
| 04519641 | | BNB[0] | | |
| 04519649 | | BTC[.00000001], CRO[279.9468], HT[.04942285], SOS[4650795.05415302], USD[0.00], USDT[0] | | |
| 04519659 | | USDT[0] | | |
| 04519685 | | BTC[0], ETH[0], TRX[.001555], USDT[1.48160000] | | |
| 04519695 | | ETH[0], FTT[0.00000001] | | |
| 04519697 | | BNB[0], ETH[0], LTC[0], USD[0.00], USDT[0] | | |
| 04519698 | | KIN[1], USD[0.15], XRP[1276.23219291] | | Yes |
| 04519699 | | NFT (297406063405555544/FTX AU - we are here! #43961)[1], NFT (298805146228060575/FTX AU - we are here! #43904)[1], NFT (358649783376605772/FTX EU - we are here! #114700)[1], NFT (384643196177744433/FTX EU - we are here! #114940)[1], NFT (412022712366781053/FTX EU - we are here! #114247)[1], NFT (443354030965653009/Baku Ticket Stub #2371)[1] | | |
| 04519705 | Contingent | AAPL-0624[0], BAO[1], GMT-PERP[0], KIN[1], NEAR-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000777], UBXT[1], USD[4.69], USDT[7.05268028] | Yes | |
| 04519725 | | STG[.99099], TRX[.000777], USD[0.01], USDT[0] | | |
| 04519726 | | BNB[.00000001], NFT (413914244494616905/FTX EU - we are here! #198986)[1], NFT (510692779408404690/FTX AU - we are here! #198953)[1], SOL[0], USD[0.00], USDT[0] | | |
| 04519732 | | ETH[0], NFT (504906715197351563/The Hill by FTX #10667)[1] | | |
| 04519734 | Contingent | AGLD-PERP[0], BTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075787], LUNC-PERP[0], USD[7.99], USDT[0], WAVES-PERP[0] | | |
| 04519736 | | SOL[.24] | | |
| 04519737 | | ATLAS[5.1] | | |
| 04519753 | | USD[0.03] | | |
| 04519762 | | ATLAS[5.1] | | |
| 04519772 | | BTC[.00091228], GBP[0.00], KIN[1], USD[0.00] | | |
| 04519776 | | BTC[0.00005318], BTC-PERP[0], USD[1.07] | Yes | |
| 04519794 | | AKRO[1], BAO[2], KIN[2], TRX[1], USDT[0] | | |
| 04519802 | | BNB[0], DOGE[1.9], NEAR[0], TRX[21.38950329], USD[0.05], USDT[0] | | |
| 04519807 | | USD[0.17] | | |
| 04519816 | Contingent | LUNA2[0.21419338], LUNA2_LOCKED[0.49978455], LUNC[46641.059922], TRX[.000001], USDT[.01329127] | | |
| 04519827 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[14.52] | | |
| 04519832 | | NFT (442094528737019273/FTX AU - we are here! #280270)[1], NFT (442940360046240699/FTX AU - we are here! #280261)[1] | | |
| 04519840 | Contingent | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], FTT[.00015241], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00395100], LUNC-PERP[0], USD[0.03], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04519841 | | AAVE-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[2], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[598.72], USDT[0.00000003], VET-PERP[0], XRP[1715.83878096], XRP-PERP-2560] | | |
| 04519844 | | BTC[0], NFT (495075224222808523/FTX AU - we are here! #60927)[1], USD[0.03] | | |
| 04519855 | | BTC[0.03176896], ETH[1.671], ETH-PERP[0], ETHW[1.726], FTT[25], NFT (319142701474754826/FTX EU - we are here! #179807)[1], NFT (394323833022592915/FTX EU - we are here! #180396)[1], NFT (406148802947643875/FTX EU - we are here! #180278)[1], NFT (418500200683239947/FTX AU - we are here! #25349)[1], NFT (510214699015602788/FTX AU - we are here! #21937)[1], USD[2516.35] | | |
| 04519860 | | TONCOIN[190.86], USD[0.00], USDT[74.6859062] | | |
| 04519862 | | USD[0.00] | | |
| 04519868 | | USD[0.00] | | |
| 04519871 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[.00705895], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00069621], ETHW[0.00000579], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.04427827], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00056673], LUNC[1016.976377], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], SRM-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.01], USDT[1.13679239], USTC[.034382], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04519872 | | CRO[450], CRO-PERP[0], TONCOIN[58.5], USD[0.89], USDT[0] | | |
| 04519878 | | TRX[.000001], USDT[0.00000001] | | |
| 04519879 | | USDT[0.24257403] | | |
| 04519881 | | ETH[0], TRX[0.00155700], USDT[0.00000042] | Yes | |
| 04519888 | | NFT (388022704288630886/FTX AU - we are here! #16134)[1] | | |
| 04519890 | | BTC[.00000065], FTT[155.96682], NFT (373091851700845534/FTX EU - we are here! #183944)[1], NFT (517130701313993696/FTX EU - we are here! #184085)[1], NFT (535223700098349025/FTX EU - we are here! #185598)[1], USD[32.19] | Yes | |
| 04519896 | | ETH[.00134711], ETHW[.00134711], USD[0.00] | | |
| 04519900 | | GMT-PERP[-4], SOL[0], TRX[.16505], USD[2.45], USDT[0.32730103] | | |
| 04519910 | Contingent | FTM[0], FXS[4.02290002], LUNA2[0.00950369], LUNA2_LOCKED[0.02217529], LUNC[5.40678337], USD[0.00] | | |
| 04519911 | | TRX[.860002], USDT[5.44317273] | | |
| 04519920 | | USD[0.66] | | |
| 04519924 | | BTC[0], MATIC[0] | | |
| 04519937 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04519939 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FLM-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[0.42], XRP-PERP[0] | | |
| 04519947 | | EUR[0.08], USD[0.00] | | |
| 04519949 | | ETH-PERP[0], USD[0.54] | | |
| 04519953 | | BAO[3], BNB[.10078816], DOGE[.00079459], ETH[.01395974], ETHW[.01378177], KIN[4], TRX[1], TSM[.26467674], USD[16.92] | Yes | |
| 04519960 | | DOGE[1], GBP[0.00], UBXT[1], XRP[601.66832088] | Yes | |
| 04519984 | | FTT[0.01142832], TRX[.000008], USD[0.00], XAUT[0] | | |
| 04519990 | | BTC[.70918714], KIN[2], SRM[1], USD[0.25], USDT[37.43420699], XRP[99965.50691548] | Yes | |
| 04519993 | | CEL[0.40972688], CEL-PERP[0], GST-0930[0], GST-PERP[0], TRX[.000807], USD[0.03] | | |
| 04519994 | | APE[0], BTC[0.21411637], ETH[1.64993885], ETHW[1.64924588], FTT[0.05793247], USD[0.33], USDT[0] | Yes | |
| 04519995 | | ETH[0] | | |
| 04519996 | | SOL[0], TRX[114.93974231], USD[-0.14] | | |
| 04520004 | | USD[0.19], USDT[0.00000001] | | |
| 04520009 | | USD[0.00] | | |
| 04520016 | | USD[0.58], USDT[0.00000001] | | |
| 04520019 | | ETH[0], NFT [438439230329020300/FTX Crypto Cup 2022 Key #3838][1] | | |
| 04520022 | | ATOM[.005928], TRX[0] | | |
| 04520029 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], PERP-PERP[0], RNDR-PERP[0], SOL-PERP[0], SOS[0], TRX[.00077559], USD[0.02], USDT[0.00289815], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 04520039 | | GST-0930[0], GST-PERP[0], TRX[.002339], USD[-0.02], USDT[6.07612923], USTC[0], USTC-PERP[0], XRP[.1] | | |
| | | NFT [318623560017316144/FTX EU - we are here! #258921][1], NFT [452912399139723043/FTX EU - we are here! #258932][1], NFT [535943282047598663/FTX EU - we are here! #258939][1], NFT [548344994271343316/FTX Crypto Cup 2022 Key #13707][1], USDT[0.00000204] | | |
| 04520045 | | USD[0.00] | | |
| 04520049 | | BAO[1], NFT [473862866342119514/The Hill by FTX #41039][1], USD[0.00] | Yes | |
| 04520054 | | USD[2.15] | | |
| 04520064 | | SOL[.00000001], TRX[0], USDT[0.00000078] | | |
| 04520068 | | USDT[.178] | | |
| 04520070 | | TRX[.001555], USD[0.48], USDT[0] | | |
| 04520075 | | USDT[0.01557588] | | |
| 04520076 | Contingent | FTT[.04335756], SRM[5.62734368], SRM_LOCKED[87.97265632], USDT[0] | | |
| 04520090 | | NFT [295784124314506900/FTX EU - we are here! #241219][1], NFT [304034961322236215/FTX EU - we are here! #241206][1], NFT [400364196995739506/FTX Crypto Cup 2022 Key #18312][1], NFT [562732378842368071/FTX EU - we are here! #241225][1] | | |
| 04520094 | | BTC[0], ETH[.00069936], NFT [318539233729266526/FTX EU - we are here! #45417][1], NFT [334477406470163795/FTX EU - we are here! #45174][1], NFT [490386073367557103/FTX EU - we are here! #45360][1], USD[1.91] | | |
| 04520105 | | BTC[.00030612] | | |
| 04520112 | | TRX[.001558] | | |
| 04520120 | | TONCOIN[.05] | | |
| 04520122 | | FTT[39.7], USD[0.42] | | |
| 04520125 | Contingent | LUNA2[1.24170045], LUNA2_LOCKED[2.89730106], LUNC[26.459143], TRX[.519], USD[8000.21], XPLA[6.198] | | |
| 04520143 | | NFT [288599272131343373/FTX AU - we are here! #49144][1], NFT [315944805251765468/FTX AU - we are here! #49129][1] | | |
| 04520144 | | BTC[.00005168], TRX[.001554], USD[1.50], USDT[0] | | |
| 04520147 | | USD[0.07], XRP-0325[0] | | |
| 04520155 | Contingent | AGLD[.05828], APT[.4244], APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[8.99865015], KLAY-PERP[0], LUNA2[0.00255872], LUNA2_LOCKED[0.00597036], LUNC[.000014], LUNC-PERP[0], USD[0.25], USDT[0], USTC[.3622], XPLA[.209714], XRP[.692207], XRP-PERP[0] | | |
| 04520168 | | ETH[0], TRX[.000001] | | |
| 04520172 | | NFT [463813140852717948/FTX EU - we are here! #216461][1], NFT [511920921664282297/FTX EU - we are here! #216432][1], NFT [559299342323455467/FTX EU - we are here! #216473][1] | | |
| 04520174 | | USD[0.00] | | |
| 04520177 | | TRX[.001555], USDT[1.93086575] | | |
| 04520183 | | TRX[.001557] | | |
| 04520185 | Contingent | FTT[2.1582873], LUNA2_LOCKED[135.1496246], LUNC[445158.10135351], NFT [519321719389822033/FTX AU - we are here! #43903][1], USDT[0.20000075], USTC[8187.78800091] | Yes | |
| 04520195 | | APE-PERP[0], TRX[.7299], USD[0.02] | | |
| 04520197 | | BAO[6], BNB[0], FRONT[1], HT[0.09218000], KIN[1], USD[0.00], USDT[0.00885833] | Yes | |
| 04520199 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-29], ALGO-PERP[64], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-1.10000000], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[24], DOGE-PERP[221], DOT-PERP[-1.3], EGLD-PERP[0.0200000], ENJ-PERP[1], EOS-PERP[6.5], ETC-PERP[0.59999999], ETH-PERP[.013], FIL-PERP[-2.39999999], FTM-PERP[0], GALA-PERP[0], LINK-PERP[4.4], LOOKS-PERP[-47], LTC-PERP[0.16000000], LUNC-PERP[0], MATIC-PERP[9], NEAR-PERP[0], OKB-PERP[-0.00999999], OMG-PERP[0], OP-PERP[8], RSR-PERP[1800], SAND-PERP[4], SNX-PERP[0], SOL-PERP[2.24], SRM-PERP[20], SUSHI-PERP[.5], XAP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[816.50], USDT[0], VET-PERP[0], XRP-PERP[1444], XTZ-PERP[0], ZEC-PERP[.75] | | |
| 04520205 | | AAVE[.00500321], APE[.09828993], AVAX[.08856127], BTC[.00009455], MATIC[.78509158], RUNE[.0312353], SNX[.03899198], SOL[.82972342], USD[1.18], USDT[0] | | |
| 04520208 | | FTT[.1], RAY[21.85067998], SOL[1.94383665], TRX[.000792], USD[0.01] | Yes | |
| 04520223 | | NFT [313314406639832014/The Hill by FTX #6573][1], NFT [447874125568185509/FTX EU - we are here! #160062][1], NFT [471799046550410992/FTX EU - we are here! #160334][1], NFT [489281712017017239/FTX EU - we are here! #160275][1], NFT [502492391428152245/FTX AU - we are here! #35765][1], NFT [512499325736293981/FTX Crypto Cup 2022 Key #5241][1], NFT [576109603522593581/FTX AU - we are here! #35993][1] | | |
| 04520225 | | NFT [446141474028199344/FTX AU - we are here! #221589][1], NFT [545525866405525870/FTX EU - we are here! #221572][1], NFT [551652605550052030/FTX EU - we are here! #221581][1] | | |
| 04520228 | | USDT[1.9907] | | |
| 04520230 | | AKRO[1], APE[.52712402], AVAX[.13532478], BAO[1], DENT[5], DOT[5.22008586], ETH[.17740793], ETHW[.17716493], GBP[0.00], HNT[.94431431], KIN[22], LINK[.72402248], RUNE[1.04559249], SOL[0.00001566], TSLA[.18744573], TSM[.19739336], UBXT[2], USD[300.39], XRP[13.77059302] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04520236 | | APE-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], GALA-PERP[0], LTC-PERP[0], RUNE-PERP[0], USD[0.00] | | |
| 04520242 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[.25], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[5], BCH-PERP[0.00009999], CAKE-PERP[-0.49999999], CRV-PERP[0], DASH-PERP[.06], ETH-PERP[0.002], HNT-PERP[0.69999999], LUNC-PERP[5000], MANA-PERP[1], MATIC-PERP[0], NEAR-PERP[1], REN-PERP[0], RUNE-PERP[0], SAND-PERP[2], SOL-PERP[.1], TRX[.000065], USD[-20.46], USDT[33.52], XAUT-PERP[0], ZEC-PERP[0] | | |
| 04520246 | | GENE[.073043], NFT (451826007277743561/FTX EU - we are here! #265490)[1], NFT (45310603610349371B/FTX EU - we are here! #265508)[1], NFT (460809155204498358/FTX EU - we are here! #265500)[1], UBXT[1], USD[0.00] | | |
| 04520248 | | GENE[.08812], TRX[.001554], USD[0.92] | | |
| 04520254 | | DOT[.96862461], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 04520256 | | BAO[1], USD[0.50] | | |
| 04520257 | | TRX[220.890025] | | |
| 04520261 | | USDT[1.57268815] | | |
| 04520266 | | BAO[1], USDT[0] | | |
| 04520273 | Contingent, Disputed | USD[40.00] | | |
| 04520284 | | DOGE[10854.52395434], XRP[3798.50439776] | Yes | |
| 04520288 | | BTC-PERP[0], KAVA-PERP[0], PERP[0.25], USDT[0.04289178], USDT-PERP[0] | | |
| 04520290 | | TRX[.000777] | | |
| 04520294 | | NFT (344763356790241196/FTX EU - we are here! #253224)[1], NFT (428583347179610068/FTX EU - we are here! #253212)[1], NFT (440681339880819503/FTX EU - we are here! #253199)[1] | | |
| 04520300 | | EUR[0.73], TRY[0.00], USD[0.01], USDT[0] | | |
| 04520304 | | TRX[14.696398] | | |
| 04520311 | | WRX[29558.4193239], XRP[122596.61093651] | Yes | |
| 04520313 | | USD[1.60], USDT[1.00220241] | Yes | |
| 04520339 | | ETH[0], TRX[.182061], USD[0.00], USDT[1.87507929] | | |
| 04520340 | | BAO[.00000001], ETH[0], NFT (294533354298383979/FTX EU - we are here! #93154)[1], NFT (305036957973221298/FTX EU - we are here! #92814)[1], NFT (307811142969988493/FTX EU - we are here! #93019)[1], NFT (492792478012829265/FTX EU - we are here! #67786)[1], SOL[.00988], TRX[0], UBXT[1], USD[0.17], USDT[0.00977454], WRX[0.00179281] | Yes | |
| 04520355 | | USDT[0.01734791] | | |
| 04520358 | | USD[0.00], USDT[.00577] | | |
| 04520365 | | MATIC[0], SOL[0] | | |
| 04520367 | | APT[.94129], APT-PERP[0], BNB-PERP[0], BTT[177907.1158], FTT[.04334676], FTT-PERP[0], LUNC-PERP[0], NFT (371022821039563746/FTX Crypto Cup 2022 Key #2975)[1], NFT (456659011867311136/The Hill by FTX #10025)[1], NFT (456910193837603160/FTX EU - we are here! #23451)[1], NFT (473134618432606155/FTX AU - we are here! #35701)[1], NFT (514686173592162608/FTX EU - we are here! #23260)[1], NFT (532515604337800751/FTX EU - we are here! #23510)[1], NFT (546398511426132827/FTX AU - we are here! #35856)[1], TRX[.00038], USD[0.03], USDT[0], XPLA[4.737] | | |
| 04520368 | | DOGE[5260], LUNC[.000362], TRX[.500013], USD[0.25], USDT[0.00000239] | | |
| 04520369 | | BNB[.00003501], USDT[0.00002218] | | |
| 04520378 | | APE[149.97], ETH[10.12121681], ETHW[0.00053240], LUNC[.000172], MATIC[0.00000001], MATIC-PERP[0], USD[39292.17] | | |
| 04520379 | Contingent | BTC[.03827744], DOT[113.57414], ETH[.5007704], ETHW[.5007704], FTM[.878], FTT[41.39172], LUNA2[0.00210281], LUNA2_LOCKED[0.00490657], LUNC[.006774], MATIC[400.16], SOL[.007318], TRX[46.9906], USD[2.75], USDT[.0049064] | | |
| 04520382 | | AMZN[.00000002], AMZNPRE[0], BTC[0.00004877], DOGE[0], EUR[0.00], FB[0], FTT[0], GOOGLPRE[0], NFLX[0], TWTR[0], USD[0.00], USDT[0.00009617] | Yes | |
| 04520384 | Contingent | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.09683569], LUNA2_LOCKED[0.22594995], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.98], USDT[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04520393 | | APT[0], ATOM[0], AVAX[0], BNB[0], CRO[0], ETH[0], ETHW[0.00000001], HT[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[1.35558324] | | |
| 04520395 | | ETH[.00000001], FTT[2], MATIC[5.30298138], USD[951.89], USDT[0], WBTC[0] | | |
| 04520400 | | ATOM-PERP[0], TRX[.000018], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04520404 | | ETH[0.00000001], ETHW[0.00000001], GST[.055551], GST-PERP[0], USD[0.00], USDT[0] | | |
| 04520406 | | TRX[.77542], USD[14.46] | | |
| 04520409 | | 1INCH-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.00000001], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04520412 | | ETHW[2.196], FTT[26.03086003], USD[99.89] | | |
| 04520418 | | NFT (299289412587698193/FTX EU - we are here! #112414)[1], NFT (467013925121325291/FTX Crypto Cup 2022 Key #16511)[1], NFT (521441104083429198/FTX EU - we are here! #112323)[1], NFT (558539189750300579/FTX EU - we are here! #112477)[1] | | |
| 04520422 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.37] | | |
| 04520432 | | USDT[299.42] | | |
| 04520441 | | BAO[6], DENT[1], ETH[0], KIN[3], NFT (326099375555577238/FTX EU - we are here! #25189)[1], NFT (359638584822902505/FTX EU - we are here! #24937)[1], NFT (408849949563450100/FTX AU - we are here! #45343)[1], NFT (427288424363569638/FTX EU - we are here! #25248)[1], NFT (438436844924793076/FTX AU - we are here! #45332)[1], SOL[0], TRX[1], USD[44.72], USDT[0] | | |
| 04520448 | | COPE[.00000001] | | |
| 04520452 | | ETH[0.00293], ETHW[0.00584293], NFT (437596820380716141/FTX AU - we are here! #17169)[1], NFT (501872258687281299/FTX AU - we are here! #29822)[1], TRX[.100021], USD[0.00], USDT[387.65925021] | | |
| 04520455 | | USDT[1] | | |
| 04520460 | | SOL[0] | | |
| 04520462 | | USDT[7.91], XPLA[2929.414] | | |
| 04520463 | | COPE[.00000001] | | |
| 04520467 | | NFT (419288974241633682/FTX AU - we are here! #6516)[1], NFT (428532739698566327/FTX AU - we are here! #6521)[1], NFT (543005248817034905/FTX AU - we are here! #27332)[1], USDT[0] | | |
| 04520473 | | TONCOIN[.055], USD[0.00] | | |
| 04520482 | Contingent | LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.99981], TRX[0], USD[0.00], XRP[0] | | |
| 04520484 | | 1INCH[8.14484231], DFL[0], DOGE[1000], NFT (316968979975670808/FTX EU - we are here! #132152)[1], NFT (406765865201142091/FTX EU - we are here! #132001)[1], NFT (434405942648931593/FTX EU - we are here! #130446)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04520486 | | COPE[.00000001] | | |
| 04520488 | | ETH[.04540585], ETHW[.04484456], USD[0.00] | Yes | |
| 04520494 | | COPE[.00000001] | | |
| 04520495 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000760], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00077245], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3650.57], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04520505 | | COPE[.00000001] | | |
| 04520507 | | TONCOIN[1.04648145] | Yes | |
| 04520508 | | TONCOIN[38.19627467], USD[0.03], USDT[0.00029668] | | |
| 04520513 | | COPE[.00000001] | | |
| 04520516 | Contingent | LUNA2[4.73015242], LUNA2_LOCKED[11.03702232], LUNC[1030000.648662], USD[0.01] | | |
| 04520525 | | BAO[2], USD[0.00] | Yes | |
| 04520528 | | COPE[.00000001] | | |
| 04520533 | | NFT (291387951493281130/The Hill by FTX #42744)[1], TRX[.001555], USDT[.591198] | Yes | |
| 04520535 | | COPE[.00000001] | | |
| 04520536 | | KIN[1], USDT[0] | | |
| 04520538 | | USDT[0.00022315] | | |
| 04520540 | | COPE[.00000001] | | |
| 04520545 | | BAO[2], DENT[1], KIN[3], UBXT[1], USD[0.00] | | |
| 04520554 | | AVAX[0], BNB[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], LUNC-PERP[0], NFT (342920192412682395/FTX AU - we are here! #49866)[1], NFT (359103074687973020/FTX AU - we are here! #49872)[1], USD[0.02], XRPI-0.04181806] | | |
| 04520567 | | 0 | | |
| 04520570 | | USD[9.01] | | |
| 04520577 | | USD[20.00] | | |
| 04520578 | | USD[3.53] | | |
| 04520588 | | COPE[.00000001] | | |
| 04520589 | | BTC[0.00008788], ETH[0], FTT[0], LTC[2.04255289], USDT[250.24943036] | | |
| 04520593 | | COPE[.00000001] | | |
| 04520594 | | TRX[.001554] | | |
| 04520600 | | COPE[.00000001] | | |
| 04520602 | | EUR[0.00] | Yes | |
| 04520604 | | USD[0.01] | | |
| 04520611 | | COPE[.00000001] | | |
| 04520620 | | COPE[.00000001] | | |
| 04520630 | | COPE[.00000001] | | |
| 04520632 | | 0 | | |
| 04520633 | | NFT (368468687484841923/FTX EU - we are here! #39401)[1], NFT (436384111291823496/FTX EU - we are here! #39512)[1], NFT (457938025127040724/FTX EU - we are here! #38854)[1] | | |
| 04520634 | | COPE[.00000001] | | |
| 04520637 | | ETH[0] | | |
| 04520644 | | BTC[0.07507482], DOGE[0.09488290], TSLA[4.050941], TSLAPRE[0], USD[-838.44] | | |
| 04520645 | Contingent | FTT[0.06839936], LUNA2[1.69982208], LUNA2_LOCKED[3.96625153], TSLA[.00634], USD[0.00] | | |
| 04520646 | | COPE[.00000001] | | |
| 04520654 | | NFT (325359606076380893/The Hill by FTX #27710)[1], NFT (514631292713414056/FTX EU - we are here! #38883)[1], NFT (546207594896068556/FTX EU - we are here! #38683)[1], NFT (562569735876828797/FTX EU - we are here! #38351)[1], USD[0.00], USDT[0] | | |
| 04520655 | | COPE[.00000001] | | |
| 04520657 | | COPE[.00000001] | | |
| 04520661 | | BNB[.24], DOGE[515.42732241], FTM[5], SHIB[1200000], USD[1.37], USDT[0], XRP[1994.514713] | | |
| 04520662 | Contingent, Disputed | NFT (414583511244961045/FTX EU - we are here! #24424)[1], NFT (422882890604819386/FTX EU - we are here! #24936)[1], NFT (457973600295121471/FTX EU - we are here! #23606)[1], TRX[.21011], USDT[0.83058463] | | |
| 04520664 | | ETH[0], NFT (413979491034291688/FTX EU - we are here! #200988)[1], NFT (561180267662162842/FTX AU - we are here! #50562)[1], TRX[.000016], USD[0.00], USDT[0] | | |
| 04520665 | | COPE[.00000001] | | |
| 04520673 | | ETH-PERP[0], ETHW[.16870242], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04520674 | | USD[0.00], USDT[48.0531357], XPLA[352.432] | | |
| 04520675 | | BAO[1], TRX[.000777], USDT[0.0609227] | | |
| 04520677 | | TRX[.958717], USD[0.24], XPLA[329.974] | | |
| 04520681 | | COPE[.00000001] | | |
| 04520685 | | RUNE-PERP[0], SPELL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04520689 | | COPE[.00000001] | | |
| 04520696 | | BNB[0.00003987], NFT (557925604343209364/FTX EU - we are here! #211231)[1], NFT (570730181085077843/FTX EU - we are here! #211224)[1], NFT (572452309269311437/FTX EU - we are here! #211209)[1], TRX[.003465], USD[0.00], USDT[0.00414975] | | |
| 04520698 | | USDT[0.00000001] | | |
| 04520701 | | COPE[.00000001] | | |
| 04520703 | | APE[161.9081], BTC[0], ETH[.00053182], ETHW[.00053182], LUNC-PERP[0], NFT (485122539242626000/FTX AU - we are here! #59681)[1], USD[7.17], USDT[0.00344406] | | |
| 04520707 | | COPE[.00000001] | | |
| 04520710 | | BAO[1], BTC[0], FTT[.09981], LTC[.00965325], MATIC[.00195165], USD[1.95] | | |
| 04520717 | | ETH-PERP[0], TRX[.361702], USD[0.01], USDT[0.37966978] | | |
| 04520718 | | AKRO[1], BTC[0], KIN[1] | | |
| 04520720 | | BTC[0], FTT[0], USD[0.00], USDT[76.42014228] | | |
| 04520725 | | COPE[.00000001] | | |
| 04520738 | | CTX[0], SOL[0], USD[0.00], XPLA[12409.23443967], XRP[0] | | |
| 04520750 | | BTC[.00000009], USDT[9629.21093118] | Yes | |
| 04520759 | | ETH[0] | | |
| 04520764 | | DOGE[0], SOL[0] | | |
| 04520778 | | BNB[.04825155], NFT (338216714943338974/FTX EU - we are here! #237364)[1], NFT (401329160907988371/FTX EU - we are here! #243750)[1], USDT[9117.63062752] | Yes | |
| 04520786 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RON-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.09], USDT[0.05465748], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04520792 | | TRX[.002639] | | |
| 04520808 | | ETH[.01599696], ETHW[.01599696], USD[0.33] | Yes | |
| 04520810 | | 0 | | |
| 04520816 | Contingent | ACB[13.14649133], BAO[1], LUNA2[0.00444799], LUNA2_LOCKED[0.01037865], NFT (311297023024005236/FTX EU - we are here! #246722)[1], NFT (349969338038288691/FTX EU - we are here! #246746)[1], NFT (398862507552906774/FTX AU - we are here! #65325)[1], NFT (411518184734744709/FTX EU - we are here! #246737)[1], TLRY[63.29586279], TRX[.003112], UBXT[1], USD[1.47], USDT[.1786619] | Yes | |
| 04520820 | | SLND[145.119479], TRX[.000004], USD[1232.64], USDT[21781] | | |
| 04520824 | | MATIC[0.00508229], TRX[0] | | |
| 04520825 | | TRX[.001554], USDT[157.44122726] | Yes | |
| 04520837 | Contingent | LUNA2[0.00289643], LUNA2_LOCKED[0.00675835], USD[0.04], USDT[0.05432807], USTC[.410005], XPLA[9.9694] | | |
| 04520852 | | LTC[.0000997], TONCOIN[.03], USD[0.00] | | |
| 04520866 | | ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00091212], FTT-PERP[0], MATIC[0], TRX[.000028], UNI[.09999973], USD[-0.07], USDT[3.02401020] | | |
| 04520867 | | TRX[3] | | |
| 04520870 | | USD[0.05], USDT[0.00000001], XRP[0] | | |
| 04520871 | | APE-PERP[0], BTC[.01024747], BTC-PERP[0], ETH[.1148178], ETH-PERP[0], ETHW[.06115668], USD[29.24], USDT[250.87048122] | Yes | |
| 04520884 | Contingent | FTT[0.02825445], NFT (325313755030214862/FTX Crypto Cup 2022 Key #1983)[1], NFT (344687636353863270/The Hill by FTX #28777)[1], NFT (483143111651734215/FTX AU - we are here! #16166)[1], NFT (483665966956520819/FTX AU - we are here! #36766)[1], SRM[1.73134438], SRM_LOCKED[74.91988244], USD[0.09] | Yes | |
| 04520887 | | BAO[1], BTC[.10293817], ETH[6.34705713], ETHW[6.34451003], KIN[1], TRX[.001554], USD[0.09], USDT[0] | Yes | |
| 04520892 | | USDT[.62837289] | Yes | |
| 04520901 | | USD[0.00] | | |
| 04520904 | | BTC[.0269373], USD[0.00] | | |
| 04520911 | | TRX[.871889], USD[0.01], USDT[262.91929552], XPLA[9.998] | | |
| 04520913 | | USD[2.16], USDT[.0034011], XPLA[1159.8] | | |
| 04520922 | | USD[0.11], XRP[.11] | | |
| 04520924 | | CTX[0], USDT[0.00000003], USTC[0], XPLA[19909.32302447] | | |
| 04520927 | | ETH[0] | | |
| 04520928 | | USD[0.02], USDT[.33916036] | | |
| 04520934 | | SOL[.008032], TRX[6861.033247], USD[0.12] | | |
| 04520950 | | NFT (448501564807875688/FTX EU - we are here! #35752)[1], NFT (476773170110885232/FTX EU - we are here! #35671)[1], NFT (561189758171822311/FTX EU - we are here! #35551)[1], SOL[.006] | Yes | |
| 04520957 | Contingent, Disputed | USD[0.90] | | |
| 04520966 | Contingent | BNB[0], BTC[.00754876], LUNA2[2.77132295], LUNA2_LOCKED[6.46642022], LUNC[461.40743], USD[0.74], XRP[.00000001] | | |
| 04520967 | | USDT[1853.89825872] | Yes | |
| 04520974 | | BAO[2], NFT (303472052535236317/The Hill by FTX #11490)[1], NFT (347557919751114856/FTX EU - we are here! #81646)[1], NFT (403363258657669191/FTX EU - we are here! #81873)[1], NFT (458080089937827821/FTX EU - we are here! #81974)[1], NFT (529240173434326856/FTX Crypto Cup 2022 Key #10253)[1], RSR[1], USDT[0], XRP[.00921397] | Yes | |
| 04520978 | | USD[0.22], USDT[0], XPLA[2045.832], XRP[.000082], XRP-0624[0] | | |
| 04520986 | | ALCX[0], APE[0], BTC[0.05252035], DOGE[0.00000146], ETH[0.04424232], ETHW[0], FTM[0], MER[0], RUNE[0], SOS[0], USD[0.00], XRP[0] | | |
| 04520989 | | NFT (301226430746382560/FTX EU - we are here! #39050)[1], NFT (512183697360375410/FTX EU - we are here! #38848)[1], NFT (571569669492756467/FTX EU - we are here! #39009)[1], SOL[.00000001], USD[0.00], USD[0.04648492] | | |
| 04520996 | | BNB[.02895566], FTT[0.19407302] | Yes | |
| 04521001 | | BNB[0], USDT[0.00000040] | | |
| 04521003 | | USDT[0.00000088] | | |
| 04521014 | | AVAX[.0998], ETH[.034993], ETHW[.034993], SOL[.0096], STG[121.9756], USD[1.60], USDT[.0054854] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04521019 | | TRX[.983451], USDT[0] | | |
| 04521022 | | ETH[0], NFT (299214795776641972/FTX EU - we are here! #94309)[1], NFT (354615402209951411/FTX EU - we are here! #95492)[1], NFT (454499574462763705/FTX AU - we are here! #58119)[1], NFT (532304112824819527/FTX EU - we are here! #94495)[1], SOL[0], TRX[.000001], XRP[.00000001] | | |
| 04521025 | | TRX[.732956], USDT[2.73421080] | | |
| 04521033 | | SOL[0], USDT[0.00000015] | | |
| 04521034 | | NFT (413292169795874467/FTX EU - we are here! #218673)[1], NFT (427796137146176780/FTX EU - we are here! #218887)[1], NFT (511524782126202926/FTX EU - we are here! #218847)[1] | | |
| 04521037 | | NFT (304889520523058565/Monaco Ticket Stub #576)[1], NFT (306985867917441769/Baku Ticket Stub #1357)[1], NFT (367416690148598917/France Ticket Stub #1034)[1], NFT (435145966665992515/The Hill by FTX #7969)[1], NFT (435349040044830127/Belgium Ticket Stub #1498)[1], NFT (451860640222948665/FTX EU - we are here! #90659)[1], NFT (457819379526286210/FTX EU - we are here! #90492)[1], NFT (459720509097483728/FTX Crypto Cup 2022 Key #1354)[1], NFT (508913807684084866/FTX AU - we are here! #16660)[1], NFT (546556256579802072/FTX EU - we are here! #90766)[1], NFT (575425560160740282/FTX AU - we are here! #24972)[1] | | |
| 04521039 | Contingent | AVAX-PERP[0], DOGE-PERP[0], FTT[0.06003866], GST-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[.34443818], SRM_LOCKED[5.79525616], STX-PERP[0], USD[0.34], XEM-PERP[0] | | |
| 04521043 | | TRX[.000777], USDT[0.38999438] | | |
| 04521049 | | DOGE[30.40841] | | |
| 04521050 | | BTC[0], ETH[0], ETH-PERP[0], GALA[0], NFT (466669544799559470/The Hill by FTX #41348)[1], NFT (523824889754055577/FTX EU - we are here! #281532)[1], NFT (568899974635113400/FTX EU - we are here! #281474)[1], SOL[0.25000500], UNI[0], USD[0.00000022], USDT[0.14683900] | | |
| 04521055 | | NFT (471598690264195662/FTX Crypto Cup 2022 Key #14726)[1] | | |
| 04521060 | | BTC[.03291228], ETH[.00000001], USD[0.00], USDT[0.99891394] | | |
| 04521061 | Contingent | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[.00002652], ETH-PERP[0], LUNA2[0.00095485], LUNA2_LOCKED[0.00222799], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 04521066 | | BTC[.00249952], USD[0.46] | | |
| 04521070 | Contingent | APT[.02613853], BNB[0], ETH[0], GENE[0], GMT[0], LUNA2_LOCKED[0.00000002], LUNC[.002098], MATIC[0.02998352], SOL[0], USD[14.94] | | |
| 04521071 | | BTC-PERP[0], ETH-PERP[0], GLD-0930[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], NFT (324578731084402511/FTX EU - we are here! #103744)[1], NFT (522776964203098881/FTX EU - we are here! #103326)[1], NFT (547370833461935885/NFT)[1], NFT (550102616781056577/FTX AU - we are here! #103264)[1], SOL[0], SOL-PERP[0], SPY[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 04521072 | | BTC[0], ETH[0], NFT (326524312452490325/FTX EU - we are here! #276015)[1], NFT (466678605057874308/FTX EU - we are here! #275964)[1], NFT (481135802359207067 1/FTX EU - we are here! #276020)[1], USD[0.00] | | |
| 04521087 | | AKRO[4], BAO[21], BTC[.15863537], DENT[7], KIN[21], USD[0.00], USDT[0] | Yes | |
| 04521088 | | FTT[.0997], NFT (362630032123623954/FTX EU - we are here! #69851)[1], NFT (464569883805169367/FTX AU - we are here! #56635)[1], NFT (484437929861770380/FTX EU - we are here! #69452)[1], NFT (506285705718897365/FTX Crypto Cup 2022 Key #5388)[1], NFT (548472206114442825/FTX EU - we are here! #69596)[1], NFT (550584867288746124/The Hill by FTX #9172)[1], USD[75.75] | | |
| 04521089 | Contingent | AKRO[1], APE[0], AVAX[0], BTC[0], DOT[0], ETH[0], GBP[0.00], LUNA2[0.00511688], LUNA2_LOCKED[0.01193939], LUNC[1114.21216631], NEAR[0], PAXG[0], USD[0.00], XRP[0.00911069] | Yes | |
| 04521094 | | ETH[0] | | |
| 04521095 | | TRX[1.55602396], USD[0.00], USDT[11003.02019100] | | |
| 04521096 | | MATH[1], RSR[1], SXP[1], UBXT[1], USDT[0.00000001], XPLA[912.20961262] | | |
| 04521099 | Contingent | LUNA2[0.00046692], LUNA2_LOCKED[0.00108948], NFT (388758172343897392/FTX EU - we are here! #130091)[1], NFT (526041424364140138/FTX AU - we are here! #129992)[1], NFT (569740636774680325/FTX AU - we are here! #130144)[1], USD[0.53], USTC[.066095] | | |
| 04521107 | | ETH-PERP[0], SOL[.009995], TRX[.000777], USD[1.57], USDT[0] | | |
| 04521122 | | BTC[.0109019], ETH[0.49328554], ETHW[0.49328554], USD[0.00] | | |
| 04521126 | | BNB[0], BTC[-0.00001908], BTC-PERP[0], DOGE[0.16160579], LTC[0.01357715], USD[0.00], XRP[.005771] | | |
| 04521132 | | ATLAS[7428.514], USD[10.15] | | |
| 04521134 | | ETH[0], GST[.09], TRX[.000777], USD[0.48], USDT[0] | | |
| 04521137 | | USD[0.63], XPLA[10555.069167], XRP[.495236] | | |
| 04521141 | | AAVE[10.38056027], ALGO[1000.91564672], ATOM[58.17538707], BAT[1000.38149633], DYDX[400], ENJ[1000], ETH[0.29015693], ETHW[0.00017964], EUR[0.00], FTM[2005.16214523], FTT[25.03604506], GRT[10008.89242544], LOOKS[0], NEAR[100.7], RSR[40823.13191927], SAND[500.594727], SWEAT[4.37579803], USD[0.00], YGG[1000] | | |
| 04521142 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00687917], LUNA2_LOCKED[0.01605140], NFT (330343863040721380/FTX EU - we are here! #29475)[1], NFT (342757718584779538/FTX EU - we are here! #29353)[1], NFT (372863684120560471/FTX AU - we are here! #29150)[1], NFT (485626422852365602/FTX AU - we are here! #39521)[1], NFT (566315993743825100/FTX AU - we are here! #39466)[1], TRX[.217193], USD[0.42], USDT[0.00337928], USTC[.97378], USTC-PERP[0], WAVES-PERP[0] | | |
| 04521144 | | BNB[.00050175], MATIC[0.00258459], USD[0.00], USDT[0.00211560] | | |
| 04521146 | | TRX[0.00001300], USD[0.18], XRP[1204.759] | | |
| 04521154 | | NFT (383294050446537132/FTX EU - we are here! #83756)[1], NFT (394392432013343323/FTX EU - we are here! #86327)[1], NFT (450446478743725882/FTX EU - we are here! #84942)[1] | | |
| 04521155 | | BNB[.0000001], USD[3327.44], USDT[1643.45217905] | Yes | |
| 04521159 | | GMT[357.07559718], USD[2.59], USDT[0], USTC-PERP[0] | | |
| 04521163 | | APE[12611.11226568], AUDIO[1.00009152], BTC[58.80589207], DOGE[558412.07477868], ETH[16.73388265], ETHW[16.72946922], HOLY[1.03102263], SHIB[123567644.73887225], SUSHI[1950.23597113], TRU[1], USDT[0.45429291] | Yes | |
| 04521184 | | BNB[0.00000001], ETH[.00181604], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 04521189 | Contingent | LUNA2[0.00275857], LUNA2_LOCKED[0.00643666], USD[0.00], USTC[.390489] | | |
| 04521201 | | BAO[1], TRX[1], USD[0.00], XRP[36953.67176254] | Yes | |
| 04521205 | | CTX[0], ETH[0], TRX[0], USD[0.00], USDT[0.00215041], XPLA[4170.25883914], XRP[0] | | |
| 04521210 | | NFT (302334220209921074/The Hill by FTX #6475)[1], NFT (350199545467324660/FTX EU - we are here! #208655)[1], NFT (380432833967357273/FTX EU - we are here! #208734)[1], NFT (383871425198578555/FTX AU - we are here! #27889)[1], NFT (406055343842697293/FTX EU - we are here! #208758)[1], NFT (440041895571494074/FTX AU - we are here! #8094)[1], NFT (476922382296392696/FTX AU - we are here! #8106)[1], NFT (527316544602657467/Singapore Ticket Stub #1833)[1] | Yes | |
| 04521211 | | USD[0.00], USDT[14.017755] | | |
| 04521213 | | XRP[0] | | |
| 04521217 | | ETH[.0005384], ETH-PERP[0], ETHW[.3325384], USD[125.46], USDT[0.00000001] | | |
| 04521220 | | ETH[.0016568], ETHW[.00016568], USD[0.50] | | |
| 04521231 | | ETH[.00000001], USD[292.62] | | |
| 04521234 | | DOGEBULL[100.21225771], USDT[0.00000001] | | |
| 04521236 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], USD[0.00], USDT[0] | | |
| 04521239 | | USD[0.00], USDT[0], XRP[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04521245 | | NFT (330022472131954788/FTX AU - we are here! #49671)[1], NFT (451273453618010968/FTX AU - we are here! #49763)[1], NFT (575057261311490682/FTX EU - we are here! #263025)[1] | | |
| 04521248 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[21.52], USDT[0.00000359], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04521257 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.00], USDI[0.00], USDT[0], WAVES-062400[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04521258 | | BNB[0], USD[0.00] | | |
| 04521267 | | USD[0.00] | | |
| 04521270 | | USD[0.00] | | |
| 04521272 | Contingent | FTT[0], LUNA2[0], LUNA2_LOCKED[1.53262598], TRX[.000778], USD[0.00], USDT[1.03887107] | | |
| 04521278 | | USD[0.00], USDT[0.00001084] | | |
| 04521284 | | BAO[19], DENT[5], KIN[8], NFT (383503061253412257/FTX EU - we are here! #273708)[1], NFT (497570114492038275/FTX EU - we are here! #273719)[1], NFT (549165002248110403/FTX EU - we are here! #273716)[1], TRX[.023006], USD[0.00], USDT[0.07266744] | Yes | |
| 04521294 | | USD[10.00] | | |
| 04521298 | | BNB-PERP[0], BRZ[-0.00377848], BTC-PERP[0], FTT-PERP[0], TRX[.001554], USD[0.00], USDT[0.00532709] | | |
| 04521299 | | DENT[1], USD[0.00], USDT[0] | | |
| 04521302 | Contingent | AAVE[0.00995696], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00537886], LUNA2_LOCKED[0.01255068], LUNC[.007086], LUNC-PERP[0.00000001], NEAR-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USTC[.7614], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04521303 | | USD[1.29], XPLA[469.9335], XRP[.71806773] | | |
| 04521305 | | USD[0.00] | | |
| 04521308 | Contingent | BAO[1], BTC[0], FTT[0.00187540], LUNA2[0.00536894], LUNA2_LOCKED[0.01252753], NFT (296149366438816701/FTX EU - we are here! #24109)[1], NFT (385853895025276870/FTX AU - we are here! #35846)[1], NFT (409655469433569201/FTX EU - we are here! #24000)[1], NFT (464033669396524514/FTX EU - we are here! #24343)[1], NFT (546756760241088245/FTX AU - we are here! #35757)[1], TRX[.005323], USD[0.04], USDT[0.21090519], USTC[.76], XRP[.005738] | Yes | |
| 04521313 | | ETC-PERP[0], TRX[.789733], USD[0.33], USDT[0.00906728] | | |
| 04521314 | | USD[0.00], XPLA[1434.80014492] | | |
| 04521323 | | USDT[0] | | |
| 04521329 | | BTC-PERP[0], TRX[.000777], USD[0.05], USDT[0.00000001] | | |
| 04521333 | | USD[0.00] | | |
| 04521352 | | 0 | | |
| 04521358 | | USD[0.00] | | |
| 04521363 | Contingent | FTT[3.98483243], LUNA2[0.00707358], LUNA2_LOCKED[0.01650503], LUNC[2], USDT[7.72361467], USTC[1] | | |
| 04521369 | | USD[497.02] | | |
| 04521373 | | BAO[2], DENT[1], KIN[3], USD[0.00] | Yes | |
| 04521376 | | USDT[0] | | |
| 04521379 | | ETH[.00000001], FIDA[0.00114741], FTM[0], GMT[0], RAY[0], SOL[0], SRM[0], USD[0.00] | Yes | |
| 04521393 | | CTX[0], XPLA[106.77412475], XRP[11.28833238] | Yes | |
| 04521398 | | USD[0.01] | | |
| 04521421 | | ETH[1.812195], ETHW[.000195], USD[0.00], USDT[9.66750993] | | |
| 04521426 | | USD[0.01], USDT[0.00000001] | | |
| 04521430 | Contingent | LUNA2[141.4302782], LUNA2_LOCKED[330.0039804], LUNC-PERP[0], USD[90.57], USDT[0.00258479] | | |
| 04521436 | | LUNC-PERP[0], USD[0.09], USDT[0] | Yes | |
| 04521439 | | USDT[0] | | |
| 04521460 | | CTX[0], XPLA[1409.34499578] | | |
| 04521467 | | BAO[1], DENT[1], ETH[0], NFT (325744354358489830/FTX EU - we are here! #60606)[1], NFT (341976673982660122/FTX AU - we are here! #48544)[1], NFT (369492521916357872/FTX Crypto Cup 2022 Key #4549)[1], NFT (426736077531110146/FTX EU - we are here! #60892)[1], NFT (447317615937597730/FTX EU - we are here! #48586)[1], NFT (531234271587008813/FTX EU - we are here! #60815)[1], TRX[.000789], USDT[0.00001060] | | |
| 04521468 | | USD[0.00] | | |
| 04521470 | | TRX[.000002], USD[60.98], USDT[61.29930528] | | USD[60.41], USDT[60.63928] |
| 04521473 | | BTC[0], MATIC[.00000001], SHIB[44053.72982977], USD[0.00] | Yes | |
| 04521493 | | ETH[0], HXRO[1] | | |
| 04521494 | | USD[0.00] | | |
| 04521501 | | BTC[.00001534], USDT[0.00017935] | | |
| 04521502 | | USD[0.62] | | |
| 04521505 | | USD[43.93], USDT[4839.7147224] | Yes | |
| 04521508 | Contingent | FTM[.9502], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009508], USD[0.00], USDT[0.53052838] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04521510 | | USD[3.37], XPLA[2259.7017], XRP[.612916] | | |
| 04521517 | Contingent | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00112284], LUNA2_LOCKED[0.00261997], LUNC[.823605], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[880534.3049], TRX-PERP[0], USD[0.29], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XPLA[6.65], XRP[.682026], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04521521 | | XRP[36.713] | | |
| 04521523 | | COPE[.00000001] | | |
| 04521531 | Contingent | BTC[0], ETH[0], LTC[0], LUNA2[0.22029587], LUNA2_LOCKED[0.51402371], TRX[0.00000200], USDT[0.08526917], USTC[31.18394605] | | |
| 04521534 | | TRX[.345098], USDT[0.86928568] | | |
| 04521536 | | BTC[.00003624], BTC-PERP[0], USD[42.69] | | |
| 04521567 | | FTT[.0983117], NFT (348270810967055860/Baku Ticket Stub #2244)[1], NFT (454861058949200919/Mexico Ticket Stub #1056)[1], NFT (483266573440583771/Montreal Ticket Stub #1750)[1], NFT (482839720615487544/Singapore Ticket Stub #1704)[1], TRX[.000014], USD[0.01], USDT[0.03938168] | Yes | |
| 04521573 | | ETH[0.00112766], ETHW[0.00112766], TONCOIN[0.00000001], USDT[0] | | |
| 04521577 | | BAO[1], DENT[1], USDT[0.00004915] | Yes | |
| 04521580 | | PAXG-PERP[0], TRX[.001554], USD[20.02] | | |
| 04521582 | | KIN[2], MATIC[0], NFT (295561578915429365/FTX EU - we are here! #174893)[1], NFT (334396222246979920/FTX EU - we are here! #175260)[1], NFT (561055122258082056/FTX EU - we are here! #175350)[1], USD[1.02] | | |
| 04521583 | | TRX[2.20015131], USD[-0.06], XPLA[9.7739] | | |
| 04521590 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04521593 | | NFT (451842669079832448/FTX Crypto Cup 2022 Key #1)[1], NFT (466297157144263078/The Hill by FTX #12765)[1], NFT (483008861391831581/FTX EU - we are here! #248355)[1], NFT (486286632672411120/FTX Crypto Cup 2022 Key #7034)[1], NFT (499163754240056297/FTX EU - we are here! #248386)[1] | | |
| 04521594 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0.00000001], GMT-PERP[0], GRT-PERP[0], GST[.06], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (345861671384941074/FTX EU - we are here! #63881)[1], NFT (471626012299701931/FTX EU - we are here! #23678)[1], NFT (484676232122069681/FTX EU - we are here! #23866)[1], NFT (518205987875703936/FTX EU - we are here! #23920)[1], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.03037969], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04521597 | | BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], TRX[.005162], USD[0.02], USDT[88894.00303924] | | |
| 04521622 | | BTC[0], SOL[0.00028483], USD[0.03] | | |
| 04521626 | | ANC-PERP[0], CTX[0], USD[0.02], USDT[0], USTC-PERP[0], XPLA[10028.32206063] | | |
| 04521639 | | ETH[0.00435844], FTT[0], MATIC[0], TRX[.000137], USD[0.00], USDT[0] | | |
| 04521651 | | BNB[0], MATH[0], TRX[.003885], USD[0.00], USDT[0] | | |
| 04521657 | Contingent | BOBA[81.9831], FTT-PERP[0], GMT[.9696], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], SOL-PERP[0], TRX[.319269], USD[-0.42], USDT[0.00376126] | | |
| 04521660 | | NFT (346203067432060550/FTX EU - we are here! #258564)[1], NFT (393343243850973784/FTX EU - we are here! #258583)[1], NFT (489658748211466356/FTX EU - we are here! #258599)[1] | | |
| 04521669 | | BTC[0] | | |
| 04521671 | | NFT (436470905778878728/FTX EU - we are here! #157977)[1], NFT (484225566322802225/FTX EU - we are here! #158067)[1], USD[0.00], USDT[0] | | |
| 04521673 | | NFT (335221695328745789/FTX AU - we are here! #46320)[1], NFT (348172105661918804/FTX Crypto Cup 2022 Key #4561)[1], NFT (394046990283914086/FTX EU - we are here! #36779)[1], NFT (455685707348626774/FTX EU - we are here! #36674)[1], NFT (495730395031394322/FTX EU - we are here! #36561)[1], NFT (572040214553286257/FTX AU - we are here! #46347)[1] | Yes | |
| 04521682 | | BTC[0] | | |
| 04521693 | | USD[0.00] | | |
| 04521700 | | TRX[.000777], USDT[1.402648] | | |
| 04521710 | | .0 | | Yes |
| 04521715 | | APE[323.4], ATOM[429.4], BTC[.51888609], DAI[2500], ETH[6.403], USD[-670.20], USDT[0] | | |
| 04521717 | | GMT-PERP[0], GST[.0124], GST-PERP[0], LDO-PERP[0], SOL[.00956003], USD[0.36], USDT[0.04753823] | | |
| 04521728 | | BSV-PERP[0], CAKE-PERP[0], CEL-PERP[0], FXS-PERP[0], HT-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], SPELL-PERP[0], USD[101.14], USDT[0.09999994] | | |
| 04521729 | Contingent | LUNA2[0], LUNA2_LOCKED[20.64417575], USDT[0.00000285] | | |
| 04521733 | | TRX[.001559], USD[175.70], USDT[176.69278554] | | USD[172.53], USDT[172.94632539] |
| 04521740 | | USD[1.69] | | |
| 04521752 | Contingent | DOGE-PERP[26], GLMR-PERP[0], LUNA2[0.01678394], LUNA2_LOCKED[0.03916254], LUNC[3654.74], TRX[.001554], USD[-1.60], USDT[0] | | |
| 04521757 | | BNB[0], USDT[0] | | |
| 04521758 | | TRX[.001557], USD[1009.36], USDT[0.00070693] | Yes | |
| 04521770 | | MATIC[1], USD[0.21], XPLA[2000], XRP[119.833827] | | |
| 04521783 | | USD[0.05], USDT[3.59] | | |
| 04521793 | | USDT[1.05265421] | Yes | |
| 04521794 | | POLIS[305.05207562], USDT[0.00000001] | | |
| 04521795 | Contingent | BAO[5], FTT[.75985639], GMT[0.00110687], KIN[6], LUNA2[32.44416934], LUNA2_LOCKED[74.96076306], LUNC[7065750.38250189], NFT (329367726215907465/FTX EU - we are here! #132215)[1], NFT (338640217333852966/France Ticket Stub #1063)[1], NFT (358706472638821148/FTX EU - we are here! #131714)[1], NFT (386907183708069831/Baku Ticket Stub #1269)[1], NFT (449110909321828666/Japan Ticket Stub #1356)[1], NFT (524437097576308598/FTX EU - we are here! #20474)[1], NFT (535215017603614740/Monaco Ticket Stub #921)[1], NFT (568140764920024631/FTX EU - we are here! #132393)[1], SOL[.00201033], SOL-PERP[0], TRX[1.000785], UBXT[2], USD[1615.21], USDT[5279.39380170] | Yes | |
| 04521800 | | USDT[2.671618] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04521801 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[-0.55], USDT[0.95325278], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04521803 | | USD[0.00] | | |
| 04521816 | | BAQ[1], KIN[1], RUNE[1.05281758], USD[0.00] | Yes | |
| 04521831 | | TRX[.700001], USDT[0] | | |
| 04521833 | Contingent | BRZ[3.35132336], BTC[0.02061375], ETH[0.00809846], ETHW[0.00809846], LUNA2[0.28549555], LUNA2_LOCKED[0.66615629], LUNC[.9196922], USD[0.00] | | |
| 04521849 | | TRX[.000777], USDT[.71079536], XRP[.846] | | |
| 04521859 | | 0 | | |
| 04521864 | | BAQ[1], GBP[5153.71], USD[876.03] | Yes | |
| 04521867 | | NFT (437932801376561079/FTX AU - we are here! #44195)[1], NFT (454751549134927217/FTX AU - we are here! #44245)[1], USD[0.34], XRP[0] | | |
| 04521888 | | USD[145.92] | | |
| 04521901 | | 1INCH-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00000001], BNT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], EOS-PERP[0], FIDA-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 04521905 | | USD[0.01], USDT[-0.00659010], XRP[.05804699] | | |
| 04521913 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], USD[0.33], USDT[0] | | |
| 04521914 | | NFT (390293063238782435/FTX AU - we are here! #22860)[1], NFT (484149462508244354/The Hill by FTX #38286)[1], NFT (511180494412958155/FTX EU - we are here! #154263)[1], NFT (534373325635449310/FTX EU - we are here! #154075)[1], NFT (559477931797409876/FTX EU - we are here! #154423)[1], USD[0.00], USDT[0.00000091] | | |
| 04521919 | | BAQ[1], CHZ[1], ETH[0], MATIC[8.90000000], NFT (460391898155715091/The Hill by FTX #9137)[1], TRX[0], USD[0.04], USDT[0.00000001] | | |
| 04521921 | Contingent | LUNA2[0.39581552], LUNA2_LOCKED[0.92356956], LUNC[86189.664784], TRX[.781298], USD[1066.24], USDT[0.54277920], XPLA[9.47] | | |
| 04521923 | Contingent | BNB[0], CRO[0], FTT[0], LINA[0.47736174], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], USD[0.01], USTC[.07558506] | Yes | |
| 04521933 | Contingent | LUNA2[0.63981637], LUNA2_LOCKED[1.49290487], LUNC[0.34940026], USD[-0.01], USTC[.07558506] | | |
| 04521943 | | GMT-PERP[0], TRX-PERP[0], USD[0.03], XPLA[.405925] | | |
| 04521958 | | BTC[0], NFT (354045600117460422/FTX EU - we are here! #17621)[1], NFT (526303308863477795/FTX EU - we are here! #17786)[1], NFT (566156653844657970/FTX EU - we are here! #13025)[1], USDT[0] | | |
| 04521961 | | CAKE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[220.21] | | |
| 04521966 | | ARS[0.00], TRX[.000012], USDT[0] | | |
| 04521968 | | TRX[.002114], USD[0.00], USDT[0] | | |
| 04521970 | | BTC[.00009554], ETH[.1419654], ETHW[.1419654], USD[2.65], USDT[0.00000001] | Yes | |
| 04521976 | | NFT (366675245586590744/FTX EU - we are here! #282931)[1], NFT (418968207084898695/FTX EU - we are here! #282924)[1] | | |
| 04521979 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], ETH-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], WAVES-PERP[0], XRP[.03649515] | | |
| 04521980 | | ETH[.0053], ETHW[.0053], TRX[.001554], USDT[.99357467] | | |
| 04521989 | | LTC[.00028], NFT (337609782058240105/The Hill by FTX #17945)[1], NFT (388719082085340732/FTX Crypto Cup 2022 Key #7258)[1], USD[0.01], USDT[0] | | |
| 04521991 | | CTX[0], NFT (410594137529548886/FTX EU - we are here! #239773)[1], NFT (505621271193907486/FTX EU - we are here! #239791)[1], NFT (563869465853572857/FTX EU - we are here! #239802)[1], TRX[.000001], USD[0.15186582] | | |
| 04522002 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0051684], USD[0.01] | | |
| 04522005 | | TRX[.000755], USDT[0.00000001] | | |
| 04522013 | | USD[19.06] | | |
| 04522020 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC[.00066467], MATIC-PERP[0], STORJ-PERP[0], USD[51.09] | | |
| 04522021 | | USD[0.66] | | |
| 04522026 | | TRX[4.99] | | |
| 04522041 | | EUR[0.00], TLM[2000], USD[0.00], USDT[0] | | |
| 04522044 | | BNB[.56686762], BTC[0.05440801], CRO[0], ETH[4.39895179], ETHW[2.57376733], GST[.09211771], JPY[14801.53], TRX[.000783], USD[1595.06], USDT[6.43142704] | Yes | |
| 04522045 | | SOL[0], TRX[1], USD[0.00] | Yes | |
| 04522058 | | AKRO[9], BAQ[17], BAT[1], CTX[0], DENT[6], ETH[0.17772336], ETHW[0.17048036], INDI[7959.60261113], KIN[20], NFT (310483595558656517/FTX EU - we are here! #157665)[1], NFT (361140893897115445/FTX EU - we are here! #157723)[1], NFT (410871464210751925/FTX AU - we are here! #45807)[1], NFT (553356111854448273/FTX AU - we are here! #45775)[1], RSR[2], STG[908.10453701], UBXT[9], USD[0.25], USDT[0.00000574], WRX[5444.55425041], XPLA[963.48133409], XRP[0] | Yes | |
| 04522078 | | NFT (469663356320013694/FTX EU - we are here! #107101)[1], NFT (497741311532182184/FTX EU - we are here! #106953)[1], NFT (501069811808913621/FTX EU - we are here! #106569)[1] | | |
| 04522083 | Contingent | BAQ[13], BNB[.00000277], BTC[.00000002], ETH[.0000004], KIN[9], LUNA2[0.00483090], LUNA2_LOCKED[0.01172711], LUNC[.00447561], NFT (303455772942496754/Baku Ticket Stub #1522)[1], NFT (319377483036244487/FTX Crypto Cup 2022 Key #1518)[1], NFT (436180786779318438/Singapore Ticket Stub #478)[1], NFT (447037169484147170/Belgium Ticket Stub #76)[1], NFT (456944843600400017/The Hill by FTX #2036)[1], NFT (465238743872404209/Montreal Ticket Stub #951)[1], NFT (469860860832946167/Hungary Ticket Stub #533)[1], NFT (495926065950952916/France Ticket Stub #1358)[1], NFT (512889925456695251/Mexico Ticket Stub #562)[1], TRX[.000028], UBXT[2], USD[0.00], USDT[0.00000001], USTC[.68383504] | | |
| 04522088 | | NFT (469448353236360750/FTX AU - we are here! #39353)[1], NFT (507892844179689857/FTX AU - we are here! #39420)[1], USD[1.52] | | |
| 04522098 | | 0 | | |
| 04522102 | | TRX[21.2455849] | Yes | |
| 04522107 | | BCH[28], USDT[68.53471872] | | |
| 04522127 | | TRX[.001556], USD[685.53], USDT[770.41775674] | | USD[676.08], USDT[757.206201] |
| 04522128 | | BTC[0], TRX[.001554], USDT[0.00000008], USTC[0] | | |
| 04522140 | | BAQ[1], RSR[1], USD[0.00] | | |
| 04522147 | | FTT[0] | | |
| 04522150 | | BAQ[2], NFT (449289438897531102/FTX EU - we are here! #220578)[1], NFT (507734524247807665/FTX EU - we are here! #220536)[1], NFT (518346612562211622/FTX EU - we are here! #220559)[1], USD[0.27], USDT[0.02249287] | Yes | |
| 04522155 | | NFT (355434797093039154/The Hill by FTX #18027)[1], NFT (443995785275805912/FTX AU - we are here! #39160)[1], NFT (502387559334269744/FTX AU - we are here! #39012)[1] | | |
| 04522171 | | TRX[.00000001], USD[0.00] | | |
| 04522182 | | APE-PERP[0], ATOM-PERP[0], BTC[.00009812], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FLOW-PERP[0], HBAR-PERP[0], HNT-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[-5.75], USDT[7.708423] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04522186 | | NFT (39459367549585356/FTX EU - we are here! #241352)[1], NFT (42146777295064185B/FTX EU - we are here! #241054)[1], NFT (53883325297584593G/FTX EU - we are here! #241363)[1] | | |
| 04522188 | | BNB[0.00000001] | Yes | |
| 04522204 | | ETH[0], FTT[0.00000020], NFT (443062641492983525/FTX EU - we are here! #38695)[1], NFT (488469714315026317/The Hill by FTX #27654)[1], NFT (567600083594221085/FTX EU - we are here! #38878)[1], NFT (572426953684439711/FTX EU - we are here! #38471)[1], USD[0.00], USDT[0.00000186] | | |
| 04522205 | | SLP[4.91445487], SLP-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 04522213 | | TRX[.001554] | | |
| 04522217 | | BTC[.0000182], BTC-PERP[0], ETH-PERP[0], FTT[25.99532], HT-PERP[0], ICP-PERP[0], MATIC-PERP[0], PAXG[.00006137], PAXG-PERP[0], SOL-PERP[0], TRX[.000779], TSLAPRE-0930[0], USD[3582.37], USDT[0] | Yes | |
| 04522218 | | BTC[.00007168], USD[3.75], USDT[.00138872] | | |
| 04522223 | | ETH[0], TRX[.00004] | | |
| 04522231 | | SOL[.01052965], USD[0.00] | | |
| 04522242 | | BNB[.82], USD[7.13] | | |
| 04522259 | | TONCOIN[.85] | | |
| 04522264 | Contingent | BNB[0], ETHW[.00990891], LUNA2[0.49535149], LUNA2_LOCKED[1.15582014], NFT (388400372844643283/FTX EU - we are here! #105203)[1], NFT (408077271824873030/FTX AU - we are here! #28594)[1], NFT (417032443019718038/FTX EU - we are here! #105023)[1], NFT (431090367403557328/Singapore Ticket Stub #1950)[1], NFT (482360150763177525/FTX AU - we are here! #28564)[1], NFT (557490644446385942/FTX EU - we are here! #104814)[1], USD[0.00], XRP[96.32512329] | | |
| 04522278 | | FTM[0], SOL[2.00002], UBXT[1] | | |
| 04522300 | | BAO[.00000001], CTX[0], INDI[15544.27805140], STG[0.96060000], USD[0.22], USDT[0], WRX[0] | Yes | |
| 04522304 | | TRX[4.99] | | |
| 04522308 | | NFT (400120238961778143/FTX EU - we are here! #38333)[1], NFT (487158504658853501/FTX EU - we are here! #38164)[1], NFT (566583856613372195/FTX EU - we are here! #37722)[1] | | |
| 04522319 | Contingent, Disputed | NFT (477177022224845877/FTX EU - we are here! #179551)[1], NFT (525984379514954593/FTX EU - we are here! #179599)[1], NFT (535369337595842723/FTX EU - we are here! #179633)[1] | | |
| 04522324 | | ETH-PERP[0], SOL-PERP[0], USD[0.15] | | |
| 04522335 | | BTC[0], LTC[.00527129], USD[0.00] | Yes | |
| 04522342 | | USD[1.14], WAVES[.488] | | |
| 04522359 | | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], NFT (537001647569774725/The Hill by FTX #37265)[1], OP-PERP[0], PEOPLE-PERP[0], STG-PERP[0], TONCOIN-PERP[0], USD[911.26], USDT-PERP[0], USTC-PERP[0] | | |
| 04522361 | Contingent | LUNA2[.00253492], LUNA2_LOCKED[0.00591481], LUNC[.00586], USD[0.00], USDT[0] | | |
| 04522368 | | BNB[0], CTX[0], ETH[0], GMT[0.73746805], NFT (385494022072779105/FTX EU - we are here! #39281)[1], NFT (386397868756815278/FTX AU - we are here! #43958)[1], NFT (420136507274841100/FTX EU - we are here! #39063)[1], NFT (432169813082668844/FTX EU - we are here! #38653)[1], NFT (514455834777519247/FTX AU - we are here! #43972)[1], SOL[0], USD[0.00] | | |
| 04522378 | | BRZ[.47158], BTC[0.00003019], LINK[.090928], TRX[.000016], USD[0.04], USDT[0.26043097] | | |
| 04522389 | | BAO[1], NFT (290964687425498951/FTX EU - we are here! #200186)[1], NFT (342401250914550948/FTX EU - we are here! #200295)[1], NFT (527530991054093387/FTX EU - we are here! #200393)[1], UBXT[1], USDT[0] | | |
| 04522392 | | USD[0.00] | | |
| 04522393 | | USDT[0] | | |
| 04522395 | | ETH[1.44530986], ETHW[1.44530985] | | |
| 04522399 | | USD[24.36], USDT[.0019277] | | |
| 04522400 | | NFT (303204258036577280/FTX EU - we are here! #232628)[1], NFT (309261676413973105/FTX EU - we are here! #232678)[1], NFT (473596333902259758/FTX EU - we are here! #232652)[1], SOL[0], TRX[0.02001200] | Yes | |
| 04522407 | | NFT (298533101558867956/FTX EU - we are here! #200741)[1], NFT (339337248108142840/FTX EU - we are here! #200814)[1], NFT (534143557585183944/FTX EU - we are here! #200787)[1] | | |
| 04522408 | | USDT[0.59656987] | | |
| 04522414 | | BAO[1], KIN[1], USDT[0] | | |
| 04522427 | | BTC[.04473404] | | |
| 04522442 | | KIN[2], RSR[1], USD[0.00] | Yes | |
| 04522462 | | TRX[.200001], USD[0.00] | | |
| 04522482 | | NFT (327441483283761945/FTX AU - we are here! #36433)[1], NFT (454166602557493872/FTX AU - we are here! #36365)[1], NFT (487062275935638908/FTX EU - we are here! #58653)[1], NFT (495986982323015922/FTX EU - we are here! #58186)[1], NFT (545615390452025984/FTX EU - we are here! #58537)[1] | | |
| 04522487 | | NFT (330471666691312661/The Hill by FTX #17113)[1] | | |
| 04522494 | | AVAX[3.9992], LOOKS[200.9598], SOL[1.809638], TRX[.001845], USD[0.05], USDT[.000083] | | |
| 04522504 | | TRX[.001574], USDT[.515763] | | |
| 04522509 | | BAO[2], KIN[2], NFT (324611510288068628/FTX Crypto Cup 2022 Key #7283)[1], TRX[.00078], UBXT[1], USD[0.00], USDT[0.00000686] | | |
| 04522524 | | ETH[.00000879], ETHW[.00000879], NFT (288586041106714452/FTX EU - we are here! #94574)[1], NFT (289611276390611363/FTX EU - we are here! #94322)[1], NFT (468535051398993451/The Hill by FTX #17614)[1], TRX[.2199922], USD[0.00], USDT[157.44279492] | | |
| 04522530 | | ETH[.00000001], TRX[.001554], USD[0.00], USDT[0] | | |
| 04522535 | | ETH[.00017], ETHW[.00017] | | |
| 04522544 | | ETH[23.03330851], EUR[103502.30], USD[27.74] | Yes | |
| 04522546 | | NFT (427354176162489399/The Hill by FTX #15413)[1] | | |
| 04522549 | | BNB[.00000001], USDT[0] | | |
| 04522556 | | NFT (540114239330567252/FTX Crypto Cup 2022 Key #18252)[1], USD[0.00] | | |
| 04522561 | | NFT (422239814999266185/FTX EU - we are here! #193464)[1], NFT (478532786549506073/FTX EU - we are here! #193692)[1], NFT (537402518054161969/FTX EU - we are here! #193551)[1] | | |
| 04522567 | Contingent | ATOM[17.4941], BNB[.01824062], LOOKS[434], LUNA2[.00292047], LUNA2_LOCKED[0.00681445], LUNC[.009408], SAND[154], USD[1.69] | | |
| 04522580 | | USD[0.00], USDT[0] | | |
| 04522596 | | AKRO[1], BAO[1], ETH[0], TRX[.000006] | | |
| 04522608 | Contingent | FTT[0.00000003], LUNA2[0.19547379], LUNA2_LOCKED[0.45610551], LUNC[42564.83], MATIC[0], USD[0.00], USDT[0.00000164] | | |
| 04522611 | Contingent, Disputed | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006344], TRX[.00311401], USD[0.00], USDT[0.54017248] | | |
| 04522613 | | USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04522615 | | BAO[1], BTC[.00576513], ETH[.00322057], ETHW[.00322057], KIN[1], UBXT[2], USD[0.00] | | |
| 04522616 | | APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[1560.82], USDT[8.00241131], XLM-PERP[0], ZEC-PERP[0] | Yes | |
| 04522617 | | TRX[.012111], USDT[0.00000001] | | |
| 04522626 | | DOGE[21281.62595378], LTC[23.05249793], WRX[7360.45313129], XRP[11841.79252443] | Yes | |
| 04522630 | | BTC-PERP[0], ENJ-PERP[0], FLOW-PERP[0], FTT[0.03632737], FTT-PERP[0], GMT-PERP[0], NEAR-PERP[0], REN-PERP[0], SOL-PERP[0], TRX[4.025423], USD[-0.33], XPLA[595.2701] | Yes | |
| 04522648 | Contingent | BTC[.0059], FTX_EQUITY[0], LUNA2[0.64280439], LUNA2_LOCKED[1.49987691], LUNC[1072.009334], STG[223.57004322], TRX[.002359], USD[0.41], USDT[73.50000000] | | |
| 04522653 | | TRX[6.000001], USDT[0.06199065] | | |
| 04522657 | | TONCOIN[.08], USD[0.00], USDT[0] | | |
| 04522665 | | TRX[0] | | |
| 04522681 | | TONCOIN[.0868], TRX[.001556], USD[0.01] | | |
| 04522687 | Contingent | BTC[0], BTC-PERP[0], LUNA2[13.70265742], LUNA2_LOCKED[30.83978707], LUNC[26.43875437], TRX[.007933], USD[0.00], USDT[0.56710898] | Yes | |
| 04522690 | | 0 | | |
| 04522694 | Contingent | APE[0], FTT[0], KIN[1], LOOKS[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00362], USD[0.00], USDT[0], XRP[0] | | |
| 04522712 | | USDT[0] | | |
| 04522730 | | BTC[0], FTT-PERP[0], USD[0.67], USDT[0] | | |
| 04522731 | | BTC[.0001], USDT[.7680397] | | |
| 04522736 | | TONCOIN[3.68554212], TRX[.001554], USDT[0.00000001] | | |
| 04522739 | | USD[0.00] | | |
| 04522740 | | NFT (296909901809379292/FTX AU - we are here! #53028)[1], NFT (328626019132043333/FTX AU - we are here! #53016)[1], NFT (387899963871036804/FTX EU - we are here! #150644)[1], NFT (397190013829480256/FTX EU - we are here! #150918)[1], NFT (533684513559358004/FTX EU - we are here! #150881)[1] | | |
| 04522743 | | NFT (341736679366630373/FTX EU - we are here! #209563)[1], NFT (395366556858921628/FTX EU - we are here! #209496)[1], NFT (514581123322771959/FTX EU - we are here! #209530)[1] | | |
| 04522749 | | KIN[1], NFT (298354898847091525/FTX EU - we are here! #262868)[1], NFT (445178865590105378/FTX EU - we are here! #262895)[1], NFT (565917333823548523/FTX EU - we are here! #262850)[1], UBXT[1], USDT[0] | | |
| 04522765 | | ATLAS[2339.532], FTT[0], USD[0.03], USDT[0.00075305] | | |
| 04522768 | | USD[0.63] | | |
| 04522770 | | GOG[220], USD[0.24] | | |
| 04522772 | | NFT (363710638744793082/FTX EU - we are here! #113444)[1], NFT (374556308124101654/FTX EU - we are here! #113368)[1], NFT (571142284529760537/FTX EU - we are here! #113272)[1] | | |
| 04522785 | | BAO[1], BNB[.00010679], DENT[13394.09757645], GBP[0.00] | Yes | |
| 04522786 | | APE[.01038099], APE-PERP[0], CEL-PERP[0], CVX-PERP[0], ETH[.64325484], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC[10], OP-PERP[0], TRX[.003108], TRX-PERP[0], UNI-PERP[0], USD[666.79], USDT[0.00240000], USTC-PERP[0] | | |
| 04522798 | | BAO[1], NFT (413138390320106320/FTX Crypto Cup 2022 Key #10255)[1], USDT[0] | | |
| 04522801 | | AKRO[2], BAO[1], MATIC[.66145652], SOL[.88830616], TRX[1.001556], USD[0.77], USDT[0.00000014] | Yes | |
| 04522807 | | BNB[0.19019022], BTC[0.01771432] | | |
| 04522821 | | TRX[0.00155400] | | |
| 04522834 | | ETH[.00000669], EUR[0.00], FTT[18.58809866], LTC[16.59752190], UBXT[1] | Yes | |
| 04522835 | | HT[0] | | |
| 04522837 | | USD[0.04], USDT[0.00000001] | | |
| 04522843 | Contingent, Disputed | 0 | | |
| 04522851 | | 0 | | |
| 04522857 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], LUNA2[0.01692164], LUNA2_LOCKED[0.03948382], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[41.05], USDT[0], USTC-PERP[0] | | |
| 04522863 | | ETHW[30.9484121], FTT[0.04925259], TONCOIN-PERP[0], TRX[.000061], USD[0.00], USDT[332.32738816] | | |
| 04522864 | | TONCOIN[.0558] | | |
| 04522876 | | BAO[2], KIN[3], USD[0.00], USDT[0.00000001], XPLA[5.3064046] | Yes | |
| 04522882 | | USD[0.00] | | |
| 04522886 | | TRX[.000001], USD[1423.20] | | |
| 04522890 | | ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.25], USDT[1.00000001], XMR-PERP[0], ZRX-PERP[0] | | |
| 04522894 | | SOL[0.00000042], TRX[.000777] | | |
| 04522913 | | NFT (334323257959488820/FTX EU - we are here! #69178)[1], NFT (409329773981484752/FTX EU - we are here! #70627)[1], NFT (419109920863984560/FTX EU - we are here! #70487)[1] | | |
| 04522926 | Contingent | CUSDT[0], ETH[0.00000001], ETHW[0.00000001], LUNA2_LOCKED[45.59680398], NFT (471558862403551152/FTX Crypto Cup 2022 Key #8097)[1], NFT (510108933596670098/The Hill by FTX #20633)[1], SOL[0], USD[0.00], USDT[0.00984047] | | |
| 04522946 | | USD[0.59] | | |
| 04522956 | | NFT (373533883878414682/FTX EU - we are here! #109924)[1], NFT (394563965289862123/FTX EU - we are here! #109514)[1], NFT (431526399000088220/FTX Crypto Cup 2022 Key #9124)[1], NFT (520527269333214848/FTX EU - we are here! #109691)[1] | | |
| 04522960 | | BTC-PERP[0], ETH-PERP[0], FTT[0.01860629], USD[14.41] | | |
| 04522961 | | BTC[.00251153], USD[100.02] | | |
| 04522974 | | USD[0.00] | | |
| 04522977 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[.00118944], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR[2.3], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[10.00], USDT[0], XLM-PERP[0] | | |
| 04522982 | | BNB[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04523007 | Contingent | BAO[1], KIN[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005924], USD[0.00], USDT[0.00000040] | | |
| 04523010 | | APE-PERP[0], FTM-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04523014 | Contingent | BTC[0], ETH[0], LUNA2[0], LUNA2_LOCKED[0.15538252], MATIC[0], NEXO[0], USD[0.00], USDT[0.00027270] | | |
| 04523025 | | BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04523037 | | NFT (404932528822180367/FTX EU - we are here! #62241)[1], NFT (423410144346321106/FTX EU - we are here! #61779)[1], NFT (434366345660755025/FTX Crypto Cup 2022 Key #17377)[1], NFT (530034990317494564/FTX EU - we are here! #62381)[1], SOL[.00000001], TRX[0.00077700], USDT[0.00000050] | | |
| 04523043 | | AKRO[3], BAO[16], GBP[0.00], KIN[13], TRX[1], UBXT[2] | Yes | |
| 04523046 | | USDT[16.84] | | |
| 04523053 | | BTC-PERP[0], ETH-PERP[0], FTT[106.48183343], FTT-PERP[0], JPY-PERP[100], TRX[.000777], TRXBEAR[71000000], USD[-0.59], USDT[0.00000001] | | |
| 04523064 | | BNB[0] | | |
| 04523072 | Contingent, Disputed | BTC[0], FTM-PERP[0], HBAR-PERP[0], USD[0.00], USDT[168.87095864], VET-PERP[0] | | |
| 04523090 | | TONCOIN[.04], USD[0.09] | | |
| 04523094 | | GBP[0.00], USD[0.00] | Yes | |
| 04523097 | | BTC-PERP[0], FTT-PERP[0], GST-PERP[0], SRN-PERP[0], USD[0.00], USDT[0] | | |
| 04523098 | | COPE[.00000001] | | |
| 04523101 | | AAPL-0624[0], AAPL-0930[0], AMD-0624[0], AMZNPRE-0624[0], BABA-0624[0], BILI-0624[0], FB-0624[0], FTT[0.04690878], GOOGL-0624[0], NIO-0624[0], NIO-1230[0], NVDA-0624[0], NVDA-0930[0], SQ-0624[0], SQ-0930[0], SQ-1230[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], TWTR-0624[0], USD[0.01], USDT[79.01651483] | | |
| 04523109 | | COPE[.00000001] | | |
| 04523111 | Contingent | BNB[.00000001], DYDX-PERP[0], ENS-PERP[0], FTM[-68.93280797], FTM-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNA2[1.16738301], LUNA2_LOCKED[2.72389370], LUNC[.11], MATIC-PERP[0], USD[22.19], USDT[311.37371378], XRP-PERP[0] | | |
| 04523121 | | BNB[0.00239533], NFT (317757911010404817/FTX EU - we are here! #130485)[1], NFT (349766489649213792/FTX EU - we are here! #130384)[1], NFT (359552636783077683/FTX EU - we are here! #129263)[1], TRX[.000006], USD[0.00], USDT[0] | | |
| 04523127 | | COPE[.00000001] | | |
| 04523128 | Contingent | BTC[.01441947], DOT[.89982], HNT[.79984], LUNA2[0.00000321], LUNA2_LOCKED[0.00000749], LUNC[.69986], SOL[.001], USD[2.64] | | |
| 04523133 | | COPE[.00000001] | | |
| 04523137 | | BTC[.0018], ETH[.024], ETHW[.024], FTT[1.7], SOL[.74], USDT[10.18174894] | | |
| 04523141 | | SRM-PERP[0], TRX[.000028], USD[0.01], USDT[0] | | |
| 04523145 | | USD[0.00] | | |
| 04523151 | | AKRO[28601], BAT[364], BTC-PERP[0], CRO[1000], DENT[120000], ETH-PERP[0], FTT[125], FTT-PERP[0], GBP[0.00], USD[2.31], USDT[0] | | |
| 04523154 | | APT[.9871999], GENE[12.4], USD[0.09], USDT[.00910465] | | |
| 04523156 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 04523167 | | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-0624[0], ENJ-PERP[0], ETC-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-0624[0], USDt-0.02], WAVES-PERP[0], XMR-PERP[0], XPLA[3.857238], XRP[.14906197], XRP-PERP[0], ZIL-PERP[0] | | |
| 04523173 | | TRX[.001554] | | |
| 04523177 | | AXS-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], GALA-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LRC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], USD[0.49], USDT[0], ZIL-PERP[0] | | |
| 04523178 | | BAO[1], DENT[1], USDT[0] | | |
| 04523208 | Contingent, Disputed | DOGE[40] | | |
| 04523209 | | USDT[0.00000276] | | |
| 04523222 | | IMX[4.09918], NFT (510806500553297788/The Hill by FTX #26977)[1], USD[0.02], WFLOW[1.3] | | |
| 04523223 | | APT[.99], FTT[0.019816], GENE[.09896], NFT (350584033294019875/FTX EU - we are here! #128566)[1], NFT (424282572406727416/FTX EU - we are here! #128462)[1], NFT (428855144085754198/FTX EU - we are here! #128654)[1], NFT (485958166147278075/The Hill by FTX #19076)[1], TONCOIN[.0004], TRX[.000786], USD[0.01], USDT[1.368154] | | |
| 04523226 | | NFT (368625047304246246/FTX EU - we are here! #67155)[1], NFT (377271829820526985/FTX EU - we are here! #66606)[1], NFT (494074148079349584/FTX EU - we are here! #66734)[1] | | |
| 04523238 | | USD[0.61] | | |
| 04523239 | | NFT (367114319948934609/The Hill by FTX #30097)[1], SOL[.02861003], USD[0.00] | | |
| 04523241 | | GOG[2389.42328908], USD[0.00], USDT[0.00000001] | | |
| 04523259 | | ETH[.01512956], ETHW[0.01512956] | | |
| 04523264 | | EUR[0.00], GBP[0.00], USD[0.00], USDT[0] | | |
| 04523267 | Contingent | LUNA2[0.00559594], LUNA2_LOCKED[0.01305720], SOL[18.26125832], USD[0.01], USTC[.792133] | | |
| 04523279 | | BTC-PERP[0], ETH-PERP[0], USD[149.86], USDT[0.00000001] | | |
| 04523296 | Contingent | ATLAS[27584.85841234], AVAX[5.08922071], BRZ[33.92000000], BTC[0.01079632], CHZ[384.70021528], CRO[818.59161711], DOT[11.56098436], ETH[0.03716066], ETHW[.14085994], FTT[110.06333653], LUNA2[0.55326679], LUNA2_LOCKED[1.29095586], LUNC[120475.01], MATIC[31.629932], POLIS[178.46807176], SAND[77.23132623], SOL[22.57018405], SPELL[214116.54837235], USD[13.61] | | |
| 04523298 | | CEL-PERP[0], TRX[.000001], USD[0.02], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 04523326 | | TRX[.000033], TSLA-0624[0], TSLAPRE-0930[0], USD[0.06], USDT[-0.05024423] | | |
| 04523330 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00009819], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL[0.00999052], SOL-PERP[0], USD[-1.16], VET-PERP[0], XEM-PERP[0] | | |
| 04523331 | | BTC[0.04537918], ETHW[.06132224], USD[0.00], USDT[0.39142618] | Yes | |
| 04523348 | | APE[0], CRV[1.22159497], CTX[0], ETH[0], FXS[0], GMT[0], JST[0], KIN[.001], KNC[0], LEO[0], RUNE[0], SOL[0], STG[0], USD[4.73], WAVES[0] | Yes | |
| 04523354 | | TONCOIN[.08892028], USD[0.00] | | |
| 04523356 | | BTC[.14023] | | |
| 04523357 | Contingent | BTC[.00000573], BTC-PERP[0], FTM[300.924], FTM-PERP[0], GAL-PERP[0], KSHIB-PERP[0], LUNA2[0.20168346], LUNA2_LOCKED[0.47059476], LUNC[43917], USD[1.08] | | |
| 04523380 | Contingent, Disputed | ETH[0] | | |
| 04523383 | | TONCOIN[.09], USD[0.00], USDT[.00387803] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04523393 | Contingent | APE[39.582121], AVAX[5.298005], BTC[0.00506821], DOGE[87.24285], DOT[14.996029], ETH[.05398271], ETHW[.05398271], LUNA2[0.57092580], LUNA2_LOCKED[1.33216020], LUNC[12.9187517], SOL[2.5790975], USD[5.99], XRP[239.88809] | | |
| 04523398 | | BTC[.00004767], ETH[.00038777], FTT[0.00094911], USD[0.00], USDT[0] | Yes | |
| 04523400 | | USD[0.00] | | |
| 04523408 | | ATLAS[0], CRO[0], ETHW[0], KIN[0], USD[0.00], USDT[0] | | |
| 04523410 | | AAPL[0], AKRO[0], AMD[0], BABA[0], BAO[0.00000001], BNB[0], BTC[0], CGC[0], FTT[0.00000240], GOOGLPRE[0], NVDA[0], SPY[0], TONCOIN[0], TWTR[0], USD[0.00], USDT[0] | Yes | |
| 04523423 | | NFT (457764058051405289/FTX AU – we are here! #52971)[1], NFT (489048054415446270/FTX AU – we are here! #52984)[1], USD[0.05] | | |
| 04523424 | | NFT (438836481623377950/FTX Crypto Cup 2022 Key #6628)[1] | | |
| 04523427 | Contingent, Disputed | BTC[0], DFL[0], ETH[0], ETH-PERP[0], SOL[0], USD[0.00], USDT[0] | | |
| 04523443 | Contingent | FTT[1], LUNA2[0.00103956], LUNA2_LOCKED[0.00242566], LUNC[226.36826896], MOB[11.38053193], USD[0.01], USDT[20.41361808] | Yes | |
| 04523453 | Contingent, Disputed | USD[0.00] | | |
| 04523454 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX[.08019483], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.04491082], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[33.48], USDT[0.01365465], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04523479 | Contingent | BTC[0], LOOKS[.83644], LUNA2[0.00133913], LUNA2_LOCKED[0.00312465], LUNC[291.6], USD[0.06], USDT[0.00228366], XPLA[7418.725305] | | |
| 04523483 | | TRX[.000001], USDT[0] | | |
| 04523485 | Contingent, Disputed | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 04523500 | | LTC[0.00000002] | Yes | |
| 04523501 | | ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], THETA-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.01], XTZ-PERP[0], ZEC-PERP[0] | | |
| 04523507 | | APE[0.00000001], USD[0.01] | Yes | |
| 04523515 | | NFT (306377037766489179/FTX EU – we are here! #210223)[1], NFT (306710723741622716/FTX EU – we are here! #210252)[1], NFT (565337827956464126/FTX EU – we are here! #210283)[1] | | |
| 04523526 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], EOS-PERP[0], FTT[.00000001], FTT-PERP[0], NFT (545441518582574027/FTX AU – we are here! #59056)[1], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 04523534 | | COPE[.00000001] | | |
| 04523536 | | CRO[1230], TONCOIN[507.096], USD[3.48], USDT[0.00000002] | | |
| 04523542 | | COPE[.00000001] | | |
| 04523547 | | USD[0.00], USDT[0] | | |
| 04523548 | | CTX[0], ETH[0], NFT (308661453234382111/FTX EU – we are here! #26079)[1], NFT (343951374000682028/FTX AU – we are here! #47144)[1], NFT (416546603972534763/FTX EU – we are here! #27082)[1], NFT (450632395390777178/FTX AU – we are here! #46504)[1], NFT (466103694404153434/FTX EU – we are here! #27618)[1], SOL[0.00000001], TRX[00.000100] | | |
| 04523552 | | ETH[.0002], ETHW[.0002] | | |
| 04523557 | | COPE[.00000001] | | |
| 04523566 | | COPE[.00000001] | | |
| 04523570 | | USDT[0.00039714] | | |
| 04523571 | | ROOK[.76690823], USDT[0.13538001] | | |
| 04523574 | | COPE[.00000001] | | |
| 04523577 | | FTT[34.315], GMT[15], LUNC-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[0.00], USDT[0.07730451] | | |
| 04523582 | Contingent | LUNA2[1.61739050], LUNA2_LOCKED[3.77391118], LUNC[352190.188552], TRX[.407126], USD[45.29], XPLA[139.984] | | |
| 04523586 | | USD[10.90], XRP[.432552] | | |
| 04523589 | | COPE[.00000001] | | |
| 04523590 | | USDT[0] | | |
| 04523593 | | BTC[0] | | |
| 04523598 | | LTC[.00823279], TRX[.000779], USD[0.00], USDT[1.45463847] | | |
| 04523599 | | BNB[.0000016], USD[3.81], USDT[0.00000046] | Yes | |
| 04523600 | | COPE[.00000001] | | |
| 04523609 | | COPE[.00000001] | | |
| 04523614 | | COPE[.00000001] | | |
| 04523620 | | COPE[.00000001] | | |
| 04523621 | | BNB[0], POLIS[0], USD[0.03], USDT[0] | | |
| 04523625 | | GBP[0.00], USD[0.00], XRP[14.409997] | Yes | |
| 04523629 | | COPE[.00000001] | | |
| 04523633 | | NFT (359787375472380491/FTX Crypto Cup 2022 Key #21629)[1] | | |
| 04523636 | | USD[0.00] | | |
| 04523648 | | USDT[0] | | |
| 04523660 | Contingent | APE[18.4993], APE-PERP[0], AUDIO[428.9142], BTC[.02959408], BTC-PERP[0], DOGE-PERP[0], ETH[.8178182], ETH-PERP[0], ETHW[.8178182], GMT[296.9406], LUNA2[2.66120370], LUNA2_LOCKED[6.20947531], LUNC[579482.710274], MATIC[1109.854], MATIC-PERP[0], MTL[178.66426], SOL[18.216356], SOL-PERP[0], USD[1.14], XRP[1297.4962] | | |
| 04523667 | | USDT[1.63288553] | | |
| 04523672 | | AKRO[3], BAO[19], CAD[0.00], DENT[3], ETH[0.10200088], GBP[0.00], HXRO[1], KIN[21], SECO[1.02763501], TRU[1], TRX[1], UBXT[3], USD[0.02], USDT[0.01749401] | Yes | |
| 04523674 | | NFT (345033713977154173/FTX EU – we are here! #108876)[1], NFT (522035888694031030/FTX EU – we are here! #109202)[1], NFT (571832945520625686/FTX EU – we are here! #108522)[1], USD[0.05] | | |
| 04523681 | | BTC[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04523688 | | DOGE[0] | Yes | |
| 04523689 | | AAVE[.007754], BTC[.00004347], SOL[.00049], TRX[.001554], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04523690 | | AMZN[.00013], USD[0.00] | | |
| 04523694 | | BTC[0], TRX[.000777] | | |
| 04523700 | | KSM-PERP[0], MANA-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XMR-PERP[0] | | |
| 04523705 | | APE-PERP[0], BTC-PERP[0], USD[-0.30], XPLA[3218.654], XRP[.818577] | | |
| 04523715 | | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.19], USDT[0.00045366], USTC-PERP[0], XRP[.00656924], ZIL-PERP[0] | | |
| 04523721 | | FTT[0], USD[0.00], USDT[0] | | |
| 04523723 | | GBP[0.77], USD[1924.86] | | |
| 04523724 | | USD[1.50], USDT[.26684298], XPLA[249.95] | | |
| 04523730 | Contingent | LUNA2[0.00635383], LUNA2_LOCKED[0.01482561], LUNC[.0076301], LUNC-PERP[0], NFT (294100158012907875/FTX EU - we are here! #30301)[1], NFT (400557937248769281/FTX EU - we are here! #30103)[1], NFT (561413789469784004/FTX AU - we are here! #49095)[1], SOL[20.98316001], USD[7403.93], USTC[.899411], USTC-PERP[0], XRP[95] | Yes | |
| 04523736 | | USD[1.00], XPLA[249.9677] | | |
| 04523738 | | BTC[.00156617], ETH-PERP[0], JPY[1000.00], USD[-0.01] | | |
| 04523743 | | USD[0.00] | | |
| 04523745 | | BTC[0.13207971], ETH[.09264], TRX[.001555], USD[0.02], USDT[37.77663464] | | |
| 04523750 | | APE[.01351118], BTC[.00009], ETH[.00046899], ETH-PERP[0], ETHW[1.99550225], NFT (482490498885486076/The Hill by FTX #28923)[1], USD[5238.03], XRP[.39044618] | Yes | |
| 04523762 | | NFT (397519439496419065/FTX Crypto Cup 2022 Key #12747)[1], NFT (519397042411974952/The Hill by FTX #11271)[1] | | |
| 04523769 | | BRZ[-12217437], GMT-PERP[0], USD[0.89] | | |
| 04523770 | | ETH[.674865], ETHW[.3309338], GENE[23.2964], GOG[2292.8324], USD[1.10], USDT[0] | | |
| 04523777 | | BTC-PERP[0], USD[49.57] | | |
| 04523782 | | BRZ[61.87581112], TRX[.002553], USDT[0] | | |
| 04523785 | | USD[0.00] | | |
| 04523786 | | AKRO[1], CHZ[1], DENT[1], USD[2.39], XPLA[809.6884], XRP[.93570934] | | |
| 04523788 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 04523791 | | TRX[.00095], USD[0.07], USDT[0.00681100], USDT-PERP[0] | | |
| 04523797 | | GMT-PERP[0], GST[.09000152], TRX[.000012], USD[0.54], USDT[0] | | |
| 04523803 | | SOL[1.81406518], USD[30.00] | | |
| 04523807 | Contingent, Disputed | BTC-PERP[0], LINKBULL[67.75848685], USD[0.00], USDT[0] | | |
| 04523809 | | BCH[0.02592539], ETH[.00166715], ETHW[0.00160714], FTT[3.19962], TRX[.002334], USD[0.63], USDT[2.23267063] | | |
| 04523810 | | BTC[.0000538], MATIC[0], NFT (343353558355571967/FTX EU - we are here! #124594)[1], NFT (418770608269499723/FTX AU - we are here! #33836)[1], NFT (422528981508728682/FTX AU - we are here! #33904)[1], NFT (551371709146061812/FTX EU - we are here! #124772)[1], USD[0.00], USDT[0] | | |
| 04523813 | | AKRO[1], BAO[1], DENT[3], GRT[1], KIN[3], USD[0.00], USDT[0.11801024] | | |
| 04523814 | | AKRO[1], DENT[1], ETH[.00000001], KIN[1], NFT (444736555253070733/The Hill by FTX #17185)[1], USDT[0.00002613] | | |
| 04523818 | | AKRO[1], BAO[2], KIN[3], USD[0.00], XPLA[259.82816505] | | |
| 04523829 | | TRX[.000778] | | |
| 04523832 | Contingent | APE[.09998], BTC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00309866], LUNA2_LOCKED[0.00723021], LUNC[.009982], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USDt[-1.12], USDT[13.330341], XMR-PERP[0], ZIL-PERP[0] | | |
| 04523843 | | AAVE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[.08126792], BNB-PERP[0], BTC[0.02935544], BTC-PERP[0], CHZ-PERP[0], ETH[.12598012], ETH-PERP[0], ETHW[.109983], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[10], MATIC-PERP[0], POLIS[20], RUNE-PERP[0], SAND[10], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[106.08], XRP-PERP[0] | | |
| 04523844 | | USD[0.00], USDT[0.01499005] | | |
| 04523846 | | ADA-PERP[12], FTT[.05868355], USD[3-3.83], USDT[1.51989220] | | |
| 04523848 | | BTC-PERP[0], DOGE[142.38187929], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 04523851 | | NFT (355792889929550235/FTX EU - we are here! #200763)[1], NFT (472549853724603354/FTX EU - we are here! #200715)[1], NFT (556431177053401320/FTX EU - we are here! #200795)[1] | Yes | |
| 04523854 | | MATIC[1], TRX[.00078], USD[19.40], XPLA[4059.702] | | |
| 04523859 | | USD[0.00], XPLA[.87221649] | | |
| 04523865 | | NFT (314347577135369251/FTX EU - we are here! #154432)[1], NFT (331666229284564342/FTX EU - we are here! #153750)[1], NFT (546527636075044452/FTX EU - we are here! #154275)[1] | | |
| 04523868 | | USD[0.32], USDT[1.61128138] | | |
| 04523876 | | USDT[0] | | |
| 04523878 | | USD[0.10], XPLA[665.673498] | | |
| 04523883 | | AUD[0.00], ETH[0], TRX[0] | | |
| 04523898 | | BNB[0], CHF[0.00], DOGE[0], ETH[0.00000001], LOOKS[0], USDT[0] | | |
| 04523903 | | KIN[1], NFT (317704902126288741/FTX EU - we are here! #232199)[1], NFT (563010508660467643/FTX AU - we are here! #63859)[1], USD[0.40] | Yes | |
| 04523905 | | APE-PERP[0], ETC-PERP[0], USD[1.42], USDT[0.00638921], XRP[.774314] | | |
| 04523906 | | FTT[0.25555676], USD[0.00], USDT[0.00006482], XPLA[750], XRP[.000013] | | |
| 04523907 | | TRX[.000001], USD[1.39], USDT[0.00469422] | | |
| 04523914 | Contingent | LUNA2[0.00060945], LUNA2_LOCKED[0.00142206], LUNC[132.71], TRX[.253393], USD[0.00], USDT[0.00463237] | | |
| 04523916 | | ETH[0], TRX[16.30287082], USD[0.00], USDT[0.00000221] | | |
| 04523918 | | AUD[0.00], ETHW[5.30155411], NEAR[439.49828988], USD[2693.94], USDT[0] | | |
| 04523920 | | BRZ[0.04561681], USD[0.00], USDT[0] | | |
| 04523922 | | AKRO[1], BAO[4], CHZ[1], DENT[2], KIN[1], NFT (294618008346341981/FTX AU - we are here! #10877)[1], NFT (315463488041913714/FTX EU - we are here! #97027)[1], NFT (327772232620147097/The Hill by FTX #7855)[1], NFT (345458114418146948/FTX AU - we are here! #10895)[1], NFT (431669375759391625/0/FTX EU - we are here! #97329)[1], NFT (522623374745732323/FTX EU - we are here! #97224)[1], NFT (560193365683411364/FTX AU - we are here! #30576)[1], SOL[0], TONCOIN[7.46413549], TRX[1.001555], USD[0.00], USDT[0.00000010] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04523923 | | CEL[.07016], GAL[.06932], SAND-PERP[0], USD[19.01], USDT[0.04624662] | | |
| 04523925 | | TRX[.000132] | | |
| 04523943 | | XRP[65.03219774] | Yes | |
| 04523946 | | BTC[0] | | |
| 04523948 | | AXS[.51199309], USD[0.00], XRP[23.72775354] | | |
| 04523949 | | BTC[0], USDT[1.6166] | | |
| 04523953 | | BAO[2], GOG[209.76506225], RSR[1], TRX[.000777], USDT[0.00278237] | Yes | |
| 04523954 | | ETH[0] | | |
| 04523957 | | TRX[1875.378217], USD[0.01], USDT[0.00000001] | | |
| 04523961 | | USD[0.80], XPLA[22926.6693] | | |
| 04523963 | | USD[0.00] | | |
| 04523976 | Contingent | LUNA2_LOCKED[26.57470781], NFT (319398660947453296/The Hill by FTX #10748)[1], NFT (408873315784757205/FTX Crypto Cup 2022 Key #2869)[1], PEOPLE[8.898], SOL-PERP[0], USD[0.08], XRP[0.80856927] | | XRP[.798324] |
| 04523978 | | USD[14.71], XPLA[170], XRP[.8272] | | |
| 04523992 | | USD[0.02], XPLA[698.33203026] | | |
| 04524000 | | USDT[22.64900013], XPLA[80] | | |
| 04524017 | | AUD[0.00] | | |
| 04524025 | | ETH[0], USD[0.00] | | |
| 04524035 | | NFT (291566506844187857/FTX EU - we are here! #59478)[1], NFT (297723313779460944/FTX EU - we are here! #59793)[1], NFT (524309908679584069/FTX EU - we are here! #60090)[1] | | |
| 04524037 | | USD[1999.20] | | |
| 04524038 | | BTC[.05147977] | Yes | |
| 04524041 | | USDT[0] | | |
| 04524046 | | NFT (404842791598112722/FTX EU - we are here! #179195)[1], NFT (460164789848116115/FTX EU - we are here! #179115)[1], NFT (494556354905905205/FTX EU - we are here! #179219)[1] | | |
| 04524053 | | BAO[1], USDT[0], XPLA[84.02959087] | Yes | |
| 04524054 | | USD[0.14], USDT[0] | | |
| 04524065 | | ETH[.0008353], ETHW[.0008353], USD[820.09], XPLA[209.9069], XRP[.486898] | | |
| 04524067 | | APT[.0004], BTC[.00004502], ETH[.02471675], ETHW[.02398404], KIN[39973.4], SOL[22.16453794], USD[18.10], XRP[33.97739] | | |
| 04524075 | | GAL-PERP[0], USD[-0.42], USDT[.52799198] | | |
| 04524078 | Contingent | BTC-PERP[0], LUNA2[0.02271498], LUNA2_LOCKED[0.05300162], LUNC[.059981], NFT (561426410064234344/FTX Crypto Cup 2022 Key #3623)[1], TRX[.652246], UBXT[1], USD[2.30], USDT[0.82287400], USTC[.57972], USTC-PERP[0], XPLA[1821.557658], XRP[42.75267724] | | |
| 04524081 | | USD[0.01], USDT[0] | | |
| 04524083 | | HT[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 04524093 | | TRX[.507017], USD[13.23], XPLA[1189.762] | | |
| 04524100 | | TRX[.000002] | Yes | |
| 04524111 | | NFT (365855761135795037/FTX AU - we are here! #40016)[1], NFT (373127748551995208/FTX EU - we are here! #39095)[1], NFT (413919539320672567/FTX EU - we are here! #38569)[1], NFT (422878289814456409/FTX EU - we are here! #38907)[1], NFT (553591137442531734/FTX AU - we are here! #40104)[1] | | |
| 04524116 | | CTX[0], USD[0.09], USDT[0.31719325], XPLA[8.01538541] | | |
| 04524118 | | AKRO[3], ALPHA[1], BAO[8], DENT[3], GRT[1], HXRO[1], KIN[9], RSR[1], UBXT[4], USD[0.00] | | |
| 04524119 | | TRX[.001554], USDT[6574.30734421] | Yes | USDT[2436.745003] |
| 04524124 | | USD[0.92] | | USD[0.92] |
| 04524135 | | BTC-PERP[0], GRT-PERP[0], HOT-PERP[0], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 04524142 | | TONCOIN[.35437819], USD[105174.71], USDT[0] | | |
| 04524143 | | STG[.29472], TRX-PERP[0], USD[0.02], XPLA[6.7225] | | |
| 04524147 | | TRX[.000008], USD[107.05], USDT[187.95032159] | | |
| 04524153 | | USD[7.75] | | |
| 04524158 | | TRX[.000002] | | |
| 04524159 | | USDT[0.18380262] | | |
| 04524160 | Contingent | APE-PERP[0], ATOM-PERP[0], BOLSONARO2022[0], DOGE-PERP[0], LUNA2[0.00041204], LUNA2_LOCKED[0.00096144], LUNC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[.05832749] | | |
| 04524161 | | BTC[.00128512], LTC[.09261576] | Yes | |
| 04524183 | | BTC[0], TRX[.000782], USDT[0] | | |
| 04524192 | | BTC[0.14738572], BTC-0624[0], BTC-0930[0], CEL[865.63914103], FTT[25], JPY[35.90], JPY-PERP[0], MATIC[7.42522477], SUSHI[649.02960838], SXP[195.6], USD[50392.47], YFI[0.05014760] | | BTC[.147379], SUSHI[648.8701148], USD[50194.33], YFI[.050025] |
| 04524194 | | ALPHA[1], BAO[1], KIN[1], NFT (524174407409704303/FTX AU - we are here! #53923)[1], TRX[0], UBXT[1], USD[0.00] | Yes | |
| 04524197 | Contingent | GOG[.0648], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008084], USD[0.00], USDT[0.34755104], XPLA[.422] | | |
| 04524200 | | FTT[.00000046], USD[0.17], USDT[0.00002505] | | |
| 04524202 | | CTX[0], LUNA2[0.02825194], LUNA2_LOCKED[0.06592121], USD[0.12], USTC[3.9992] | | |
| 04524217 | Contingent | APE[.092723], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00005234], BTC-PERP[0], CRV-PERP[0], DOGE[.30064], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.0000001], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC[.004186], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.0000001], NEAR-PERP[0], OP-PERP[0], RAY[.88581], RAY-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[.14508], THETA-PERP[0], TRX-PERP[0], USD[-781.07], USDT[1.07019626], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XPLA[6.5895], ZEC-PERP[0] | | |
| 04524219 | | NFT (412736719313563780/FTX EU - we are here! #279029)[1], NFT (517944475968970197/FTX EU - we are here! #279032)[1] | | |
| 04524220 | | BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH-PERP[0], FTT[25.495156], GMT-PERP[0.00000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04524222 | | CAKE-PERP[0], NFT (435190885449305052/FTX EU - we are here! #248165)[1], NFT (437517291929450411/FTX EU - we are here! #248186)[1], NFT (498901098681098971/FTX EU - we are here! #248195)[1], TRX[.000777], USD[5.89], USDT[0.00000030], XPLA[30] | | |
| 04524226 | | USD[8.87], XPLA[9.224] | | |
| 04524228 | | KIN[1], USD[0.00] | | |
| 04524237 | | BTC[0.15505437], FTM[.09084], LTC[.00796954], TONCOIN[.04], USD[3.25], USDT[0.00925000] | | |
| 04524243 | | CTX[0], USD[0.01] | | |
| 04524251 | | USD[0.35] | Yes | |
| 04524252 | | 1INCH-PERP[0], ASD-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CTX[0], CVC-PERP[0], CVX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-1230[0], MATIC-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[0], USD[0.02], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | Yes | |
| 04524257 | | ATOMBULL[110000], LTCBULL[5998.86], MATICBULL[6299.9772], OKBBULL[1.99962], SUSHIBULL[44991450], THETABULL[98.98119], UNISWAPBULL[1.03], USD[0.01], USDT[4.57000000], XTZBULL[2299.563], ZECBULL[1999.62] | | |
| 04524264 | Contingent | BNB[0], BTC[0.58061973], BTC-PERP[.0027], LUNA2[3.14505679], LUNA2_LOCKED[7.33846585], LUNC[4520.48246051], SOL[202.07394843], USD[15153.06] | | |
| 04524265 | | USD[309.00], XPLA[.0445], XRP[.327071] | | |
| 04524270 | Contingent, Disputed | BAO[3], KIN[1], USD[0.00], USDT[0] | | |
| 04524273 | | ANC[1.6982], FTT[101.26182], MATIC[8.25], NFT (333150168942340989/FTX AU - we are here! #16897)[1], NFT (422803715031272201/FTX AU - we are here! #28931)[1], TRX[10.000013], USD[0.00], USDT[263.10702683] | | |
| 04524279 | | TRX[.000082], USDT[0.00598314] | | |
| 04524280 | | BNB[0], NEAR[0], SOL[0], TRX[.000007], USD[0.00] | | |
| 04524283 | Contingent, Disputed | 0 | | |
| 04524288 | | BAO[1], BTC[0], DENT[1], SXP[1], USDT[0] | | |
| 04524292 | | BTC[.11182819], USD[1.04], USTC-PERP[0] | Yes | |
| 04524294 | | GENE[0], SOL[0], TRX[.000779] | | |
| 04524298 | | ETH[0] | | |
| 04524300 | | NFT (422764758320705106/FTX EU - we are here! #211444)[1], NFT (438692544487150388/FTX EU - we are here! #211413)[1], NFT (525688679288264958/FTX EU - we are here! #211480)[1] | | |
| 04524302 | | USDT[0.03658497], XPLA[5.377952] | | |
| 04524307 | | BNB[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 04524317 | Contingent | LUNA2[0.00039427], LUNA2_LOCKED[0.00091997], LUNC[85.854526], USDT[0.00000296] | | |
| 04524321 | | SOL[0], USDT[1.88669965], XRP[.414988] | | |
| 04524326 | | ETH[0], LTC[0], SOL[0], USD[2.88], USDT[0.00002619] | | |
| 04524330 | Contingent | BTC[0.00059992], KIN[1], LUNA2[0.28258085], LUNA2_LOCKED[0.65935532], TRX[20.885018], USD[184.99], USTC[.96466], XPLA[43.25178] | | |
| 04524337 | | BTC-PERP[0], ETC-PERP[0], OP-PERP[0], TRX[.240698], USD[0.49] | | |
| 04524340 | | AKRO[1], AUD[0.00], BAO[1], ETH[.00640232], ETHW[.00632018], KIN[1] | Yes | |
| 04524343 | | BNB[0], USDT[0] | | |
| 04524346 | | BNB[0], USDT[0] | | |
| 04524348 | | AVAX[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0] | | |
| 04524355 | | BAO[1], DOGE[11.90314506], GALA[12.25923752], MATIC[1.52570693], SHIB[84961.76720475], TRX[11.60015966], USD[0.00], XRP[2.43814499] | | |
| 04524356 | | AKRO[1], BAO[4], DENT[2], DOGE[1], KIN[1], RSR[2], TRX[2], UBXT[6], USD[0.00] | Yes | |
| 04524360 | | BTC[0.00009998], ETH[0.00099760], ETHW[0.00099760], USDT[0] | | |
| 04524364 | | AVAX[6.52165591], BNB[.51961553], MANA[131.63800521], MATIC[254.55112464] | Yes | |
| 04524371 | | REAL[43.24363474], TRX[.001554], USDT[0.00000004] | | |
| 04524374 | | USD[0.00] | | |
| 04524375 | | ETH[0], ETHW[0.00000005], KIN[2] | Yes | |
| 04524376 | | BTC[0.00007943], USD[0.70] | | |
| 04524381 | Contingent | AUD[0.00], AVAX[0], BNB[0], BTC[0.00009629], CRO[2653.4005671], CVC[331.48183051], DOGE[0], ETH[0.00098507], ETHW[0.00098507], FTT[18.66513673], LUNA2[0.46865381], LUNA2_LOCKED[1.09352557], LUNC[0], RAY[231.61909659], SOL[0.89066569], SRM[0.16888288], SRM_LOCKED[0.00185158], SUSHI[0], USD[1050.16], USDT[0.00710535] | Yes | |
| 04524383 | | USD[3.84], XPLA[530] | | |
| 04524390 | | BNB[.00000549], ETH[0], GST[0], HT[0], SOL[0], TRX[.000787], USDT[0.00000019] | | |
| 04524402 | | BTC-PERP[0], GMT-PERP[0], USD[1.56], XRP[.219838], XRP-PERP[0] | | |
| 04524403 | | USDT[2.7389987] | | |
| 04524404 | | USD[0.00] | | |
| 04524406 | | BNB[.13195155], BTC[.00024], DOGE[94.87000237], ETH[.42572978], ETHW[0], MATIC[1.35747009], NFT (337205907097773921/FTX AU - we are here! #158438)[1], NFT (414115973164119031/FTX AU - we are here! #18261)[1], NFT (424651775628398068/FTX AU - we are here! #26178)[1], TRX[.000165], USDT[1004.19442058] | Yes | |
| 04524407 | | TRX[.000778], USDT[.9740875] | | |
| 04524410 | | BAO[2], TRX[1], USDT[0] | | |
| 04524423 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], KBTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX[.0017], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 04524429 | | GENE[3.7], USD[1.27], XRP[.305712] | | |
| 04524433 | | BEAR[676.4], ETH[.01748495], ETH-PERP[.083], USD[-102.23] | | |
| 04524435 | | USD[0.00] | | |
| 04524437 | | SOL[.00000001], USD[0.00] | | |
| 04524442 | | AAVE-PERP[0], ALPHA-PERP[0], APE[50], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.0009], ETH-PERP[0], ETHW[.0009], FTT[25], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[1.44], WAVES-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04524444 | Contingent | LUNA2[0.00155274], LUNA2_LOCKED[0.00362307], LUNC[.005002], SOL[.00461488], USD[0.29], USDT[0.00000001] | | |
| 04524446 | | USDT[2.03639171], XRP[.585612] | | |
| 04524452 | | USD[0.05] | | |
| 04524455 | | BNB[.00000001], USD[0.00] | Yes | |
| 04524459 | | NFT (320355861689502492/FTX EU - we are here! #67688)[1], NFT (392963740127544431/FTX EU - we are here! #66907)[1], NFT (437368552113031598/FTX EU - we are here! #67419)[1] | | |
| 04524465 | Contingent | LUNA2[0.09024914], LUNA2_LOCKED[0.21058134], LUNC[19651.94213], LUNC-PERP[-19000], USD[28.12], XPLA[.0943], XRP[.6866] | | |
| 04524467 | | BTC[0.00000001], GMT[0], HNT[0], LTC[0.00448602] | | |
| 04524468 | | ETH[2.40005673], ETHW[2.39904872], MANA[0], SAND[0], USDT[0.00000953] | Yes | |
| 04524469 | | USD[0.00] | Yes | |
| 04524473 | | BNB[0], NFT (315930184183358562/FTX EU - we are here! #57002)[1], USDT[0] | | |
| 04524476 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FTT[0.00001086], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.000006], TRX-PERP[0], USD[12.07], USDT[0.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 04524478 | | 0 | | |
| 04524479 | Contingent, Disputed | FTT[0], JPY[0.00], USD[30.00], USDT[0.00029534], XRP-PERP[0] | | |
| 04524481 | Contingent | ANC-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNA2[0.56333779], LUNA2_LOCKED[1.31445484], LUNC[122667.99], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SOL[.0098974], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDI-6.33], XRP-PERP[0], YFI-PERP[0] | | |
| 04524484 | | BNB[0], TONCOIN[.91] | | |
| 04524485 | | USD[0.00] | | |
| 04524492 | | AKRO[1], BAO[1], BTC[0], KIN[8], USD[0.23], USDT[0.74757093] | | |
| 04524497 | | SPY-0930[0], USD[0.00], USDT[0] | Yes | |
| 04524498 | | AUD[0.00] | | |
| 04524505 | | KIN[1], TRX[0] | | |
| 04524507 | | APT[0], BNB[0], MATIC[0], NFT (367506480422601702/FTX EU - we are here! #161580)[1], NFT (440840210077657313/FTX EU - we are here! #129175)[1], NFT (546820380519198821/FTX EU - we are here! #128589)[1], TRX[.00001301], USDT[11.42437843] | | |
| 04524513 | | AAVE[.94704279], FTT[.00008321], KIN[1], LINK[9.81793176], MANA[147.41110518], TRX[1], USDT[0.00000003], XRP[129.18027019] | Yes | |
| 04524516 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-MOVE-0427[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USDI[-0.46], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[2], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04524521 | | USD[0.00] | | |
| 04524522 | | TRX[.000779], USDT[.00016695] | Yes | |
| 04524526 | | NFT (503569799985962932/FTX AU - we are here! #68064)[1] | | |
| 04524528 | | BNB[0], NFT (355219143984661870/FTX EU - we are here! #59697)[1], SOL[0], USDT[0.00000095] | | |
| 04524529 | | BTC[0.00001599], DENT[1], KIN[4], USD[0.00], USDT[0.02597644] | | |
| 04524540 | | BNB[0] | | |
| 04524544 | | ETH[.00044848], ETHW[0.00044848], USD[649.79], XPLA[9.9715], XRP[.65] | | |
| 04524553 | | USDT[0] | | |
| 04524557 | Contingent | BAO[1], BTC[6.35041005], BTC-PERP[0], ETH[.00042486], ETHW[.00042486], KIN[1], LUNA2[0.04599136], LUNA2_LOCKED[0.10731318], TRX[198163.73977075], TSLA[.0081], USD[0.01], USDT[0.00041285], USTC[.99253271] | Yes | |
| 04524559 | | BNB-PERP[0], BTC[.01623135], BTC-PERP[0], DOT-PERP[0], ETH[0.00079102], ETHW[0.00078674], SOL-PERP[0], TRX[1714.26052], USD[305.65], XRP[1210.08528] | | ETH[.00078] |
| 04524561 | | ETH[0] | | |
| 04524564 | Contingent | FTT[1031.05], SRM[3.86169982], SRM_LOCKED[102.21830018], USDT[1999.71] | | |
| 04524565 | | ALPHA-PERP[0], APE-PERP[0], BTC-PERP[0], CVX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[11.07], ZIL-PERP[0] | Yes | |
| 04524568 | | USD[0.00] | | |
| 04524569 | | AKRO[1], AUD[3.54], FTT[1.09688039], HKD[0.00], JPY[1000.21], SOL[.00823571], USD[40.50], USDT[0.00213717], XLM-PERP[0], XRP[39.99998126] | | |
| 04524575 | | AUD[0.00] | | |
| 04524582 | | APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00089561], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.18], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SWEAT[9.56739], USD[7052.43], USDT[0.06808435], WAVES-PERP[0], YFI-PERP[0] | | |
| 04524584 | | AAVE-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CHR-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], REN-PERP[0], SOL-PERP[0], STMX-PERP[0], TLM-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04524588 | | SOL[0], USD[0.00], USDT[0.04244359] | | |
| 04524589 | | USD[22.87], XPLA[.092], XRP[.1503] | | |
| 04524593 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], CAKE-PERP[0], DOGE[.01204358], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], GMT[.35305712], GMT-PERP[0], MATIC[0.00000009], NEAR-PERP[0], SHIB[174174.17417417], SOL-PERP[0], STG-PERP[0], TRX-PERP[0], USD[-0.10], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04524594 | | USD[0.00], USDT[1.18687283] | | |
| 04524595 | | NFT (367450649237389721/FTX EU - we are here! #265036)[1], NFT (530833752952490828/FTX EU - we are here! #264988)[1], NFT (531820409326491726/FTX EU - we are here! #265054)[1] | | |
| 04524597 | | CTX[0.00000001], DOGE[0.00000001], ENS[0], GMT[0], GST[0], LRC[0], LUNC[.00000001], USD[0.00], XRP[0], XRPBULL[0] | | |
| 04524600 | | AVAX[9.91482504], ETH[0.04309141], ETHW[0.00009141], SOL[28.54018864], USD[0.14], USDT[0.00000256] | | |
| 04524606 | | USD[2.77] | | |
| 04524608 | | USD[4.34], XPLA[39], XRP[.239186] | | |
| 04524612 | | USDT[2097.7006422] | Yes | |
| 04524615 | | SOL[.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04524623 | | APT[0], BNB[.00000001], ETH[0.00000001], HT[0], TRX[.000024], USDT[0] | | |
| 04524628 | | DOGE-PERP[0], USD[0.00] | | |
| 04524632 | | LINK-PERP[0], USD[0.00] | | |
| 04524641 | | BCH[.00205868], NFT (375563387496259043/FTX AU - we are here! #2412)[1], NFT (377392642637014219/Baku Ticket Stub #1768)[1], NFT (534609531076751098/FTX AU - we are here! #52448)[1], NFT (547384280811975962/FTX AU - we are here! #2407)[1] | Yes | |
| 04524644 | | BNB[.00252473], COMP[.01118515], CRV[.33083045], ETH[.00403198], ETHW[.03053198], NFT (342912480825673114/FTX EU - we are here! #177301)[1], NFT (383955578843392725/FTX AU - we are here! #4474)[1], NFT (433761132885797962/FTX AU - we are here! #59418)[1], NFT (513529905316847881/FTX EU - we are here! #177145)[1], NFT (526867229458650161/FTX AU - we are here! #4482)[1], NFT (538584333348689751/FTX AU - we are here! #177063)[1], STG[.91367896], UNI[.03620142], USD[5.91], USDT[2.00002235] | | |
| 04524649 | | ATOM-PERP[0], BTC-PERP[0], DOGE[1], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], NEAR-PERP[0], NFT (294248927486779228/FTX AU - we are here! #46235)[1], NFT (340980865313582289/FTX AU - we are here! #46218)[1], NFT (388829457475380088/FTX EU - we are here! #75166)[1], NFT (444394348315971744/FTX EU - we are here! #75070)[1], NFT (506682558711033595/FTX EU - we are here! #75227)[1], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04524651 | | TRX[.000003] | | |
| 04524653 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00184545], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[7.2785733], SRM_LOCKED[156.70109402], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | Yes | |
| 04524654 | | USD[0.76], XPLA[157.98739951], XRP[.091787] | | |
| 04524661 | | AUD[0.00], USDT[0] | | |
| 04524668 | | ETH[0], ETH-PERP[0], ETHW[0.00106821], NFT (308374455228697229/FTX AU - we are here! #52649)[1], NFT (335344125132000839/FTX Crypto Cup 2022 Key #4557)[1], NFT (339009831296159485/FTX EU - we are here! #77790)[1], NFT (390806053191364678/FTX AU - we are here! #75101)[1], NFT (532271738844214964/FTX EU - we are here! #77568)[1], NFT (537651961787278457/FTX AU - we are here! #52706)[1], TRX[0], USD[0.00], USDT[0.06178986] | | |
| 04524669 | | BNB[.00170808], FTT[4.14914236], USD[0.00], USDT[0.00000001] | | |
| 04524672 | Contingent | LUNA2[0.02865575], LUNA2_LOCKED[0.06686343], LUNC[6239.85178], USD[0.02], XRP[.482228] | | |
| 04524673 | Contingent | LUNA2_LOCKED[33.27947997], TRX[0.00077], USDT[0], USTC[0] | | |
| 04524678 | | BTC[0.00000767], ETH[.00000009], ETHW[.00000009], USD[10001.81] | Yes | |
| 04524679 | | SOL[.00000001], USD[0.00] | | |
| 04524692 | | EUR[0.01], USD[0.00], USDT[0] | Yes | |
| 04524696 | | BEAR[987.8], ETH[0], ETHBULL[1.909374], USD[0.02] | Yes | |
| 04524699 | | BNB[0], HT[0], MATIC[0], NFT (304248226874992245/FTX EU - we are here! #59101)[1], NFT (426379542010223755/FTX EU - we are here! #59382)[1], NFT (433747262860670357/FTX EU - we are here! #59248)[1], TRX[0], USD[0.00000006] | | |
| 04524710 | | GST-PERP[0], USD[0.02], USDT[0] | | |
| 04524711 | | USDT[5] | | |
| 04524716 | | AKRO[1], ETH[.59216149], MATIC[.00274792], TRX[1], USD[0.00], XRP[.01281181] | Yes | |
| 04524718 | | USD[5.66], XPLA[20], XRP[.3772] | | |
| 04524719 | | ETH[.00014272], ETHW[.00014272], SOL[-1.83059225], USDT[115.92728875] | | |
| 04524726 | | BTC[0], TRX[.000817], USD[1.42], USDT[.008918] | | |
| 04524728 | | CTX[0], FTT[0], USD[0.18], XPLA[.02658182], XRP[1666] | | |
| 04524732 | | FTT[25.695915], FTT-PERP[0], USD[3.00] | | |
| 04524733 | | COPE[.00000001] | | |
| 04524736 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.0023338], TRX-PERP[0], USD[0.25], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04524743 | Contingent | BTC[1.25668511], BTC-PERP[0], ETH[9.89370212], ETH-PERP[0], ETHW[10.06690363], FTT[4164.401544], SRM[8.07560747], SRM_LOCKED[150.92439253], USD[-61.63], USDT[564.119] | Yes | |
| 04524746 | | AUD[0.00] | | |
| 04524747 | | MOB[.1996] | | |
| 04524750 | | TRX[40.000059], USD[1.42], USDT[0] | | |
| 04524751 | | GST[0], NFT (292791308081674339/FTX AU - we are here! #32510)[1], NFT (465182487881581325/FTX EU - we are here! #27622)[1], NFT (471484521808582378/FTX AU - we are here! #32475)[1], NFT (565193378578690138/FTX AU - we are here! #27692)[1], NFT (567399231033905797/FTX AU - we are here! #27388)[1], SOL[0], TRX[.000001] | | |
| 04524761 | | CTX[0], USD[0.06], XPLA[.47138087], XRP[0] | | |
| 04524762 | | USD[0.00], USDT[0.03945513] | | |
| 04524766 | Contingent, Disputed | USDT[0.00017891] | | |
| 04524776 | Contingent | BNB[.00000001], ETH[.0155], ETHW[.007], FTT[0.01043322], LUNA2[0.00417359], LUNA2_LOCKED[0.09973839], LUNC[908.81], MATIC[.00000001], TRX[.418279], USD[31.79], USDT[0] | | |
| 04524782 | | AMPL-PERP[0], AXS-PERP[0], DODO-PERP[0], RAMP-PERP[0], RAY-PERP[358], SRM-PERP[0], TRX[.000003], USD[-1.53], USDT[.00714018], YFII-PERP[0] | | |
| 04524783 | | SOL[0] | | |
| 04524789 | Contingent, Disputed | USD[0.06] | | |
| 04524792 | | USD[0.00], USDT[0], XRP[.316161] | | |
| 04524793 | | BNB[0], BTC[0], ETH[0], HT[0.00009485], MATIC[0], NFT (328747474656374863/FTX AU - we are here! #238664)[1], NFT (480759234540062774/FTX EU - we are here! #238659)[1], NFT (486008523171955862/FTX EU - we are here! #238670)[1], USDT[0.00000121] | | |
| 04524801 | | NFT (356808414366545006/FTX AU - we are here! #114523)[1], NFT (449812444249244131/FTX AU - we are here! #114645)[1], NFT (567086588089165878/FTX EU - we are here! #114575)[1], TRX[.000813], USDT[6196.09742473] | Yes | |
| 04524802 | | BAO[1], CHZ[1], HOLY[1.05275993], USD[0.00] | Yes | |
| 04524805 | | FTT[.5], NFT (308630399179508403/FTX EU - we are here! #37167)[1], NFT (341672492044942469/FTX AU - we are here! #37363)[1], NFT (487089704696725790/FTX AU - we are here! #35501)[1], NFT (545288119005225835/FTX EU - we are here! #37413)[1], NFT (552131182136560046/FTX AU - we are here! #35149)[1] | | |
| 04524812 | | AKRO[1], BAO[6], BNB[0], DENT[1], DOGE[0], FTT[2.85797379], KIN[4], MATIC[0], SGD[0.00], TRX[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04524814 | | LUNC-PERP[0], USD[0.45], USDT-PERP[0], USTC-PERP[0] | | |
| 04524816 | Contingent, Disputed | AUD[0.00], USDT[0] | | |
| 04524819 | Contingent | LUNA2[0.07357546], LUNA2_LOCKED[0.17167608], USTC[10.41496289], XPLA[10398.82041649] | Yes | |
| 04524820 | | BTC[0], ETHW[0], FTT[25], NFT (327087829413529250/FTX Crypto Cup 2022 Key #14184)[1], NFT (471488217693940282/The Hill by FTX #10432)[1], SOL[0], SOL-PERP[0], STSOL[0], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04524824 | | KIN[1], UBXT[2], USD[0.61], XPLA[.0392], XRP[0] | Yes | |
| 04524826 | | COPE[5] | | |
| 04524827 | | USDT[3.40821104], XRP[.751503] | | |
| 04524828 | | ATOM[.718002], DOGE[.2038643], TRX[.000784], USD[25002.94], USDT[0] | | |
| 04524837 | | APT[0], AVAX[0], BNB[0], ETH[0], ETHW[0], FTT[0], HT[.00000001], MATIC[0], SOL[0], TRX[0.00000701], USD[0.00], USDT[0] | | |
| 04524840 | | AUD[0.01] | | |
| 04524841 | | COPE[.00000001] | | |
| 04524846 | | NFT (325766081919172794/FTX AU - we are here! #32996)[1], NFT (534788417639098888/FTX AU - we are here! #32945)[1], SRM[.997] | | |
| 04524847 | | USD[0.79], XPLA[.0955], XRP[6899.54877697] | | |
| 04524856 | | USD[0.12], XPLA[.004] | | |
| 04524862 | | USD[20.67], XPLA[520], XRP[.671937] | | |
| 04524874 | | USD[0.00] | | |
| 04524876 | | NFT (331977824608305931/StarAtlas Anniversary)[1], NFT (348134747960445933/StarAtlas Anniversary)[1], NFT (360335279018486239/StarAtlas Anniversary)[1], NFT (381797596954473527/StarAtlas Anniversary)[1], NFT (454792451955964976/StarAtlas Anniversary)[1], NFT (517377975008741226/The Hill by FTX #77)[1], NFT (518379200300279757/StarAtlas Anniversary)[1], NFT (523715092679855036/Medallion of Memoria)[1], NFT (537244361980730829/StarAtlas Anniversary)[1], NFT (541188792286145708/StarAtlas Anniversary)[1], SOL[.20439719], USD[0.40] | | |
| 04524883 | | AUD[2.77], USD[0.00] | | |
| 04524884 | | ALPHA[1.00245481], BAO[1], BTC[0], CEL[.00211595], RUNE[229.80325298], UBXT[1] | Yes | |
| 04524889 | | NFT (405378138883137673/FTX EU - we are here! #21147)[1], NFT (424356312087262390/FTX EU - we are here! #20701)[1], NFT (444850142242018915/FTX EU - we are here! #21463)[1] | | |
| 04524903 | | IP3[.002], NFT (322877676502708160/FTX EU - we are here! #26998)[1], NFT (364726436856898520/FTX AU - we are here! #32388)[1], NFT (537275371472121017/FTX Crypto Cup 2022 Key #13626)[1], NFT (539883194929873348/FTX EU - we are here! #27280)[1], NFT (573825254377061604/FTX EU - we are here! #27350)[1], NFT (574990872512136902/FTX AU - we are here! #32934)[1], TRX[.046093], USD[0.00], USDT[0.76932441] | | |
| 04524907 | | COPE[.00000001] | | |
| 04524910 | | AUD[3233.45], BAO[1], KIN[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04524911 | | APE[.028465], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT[.80829], GMT-PERP[0], KAVA-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.27], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XPLA[5.4685], XRP[.053333], XRP-PERP[0], YFII-PERP[0] | | |
| 04524912 | | USDT[0.00854140] | | |
| 04524913 | | COPE[.00000001] | | |
| 04524914 | | COPE[.00000001] | | |
| 04524916 | | AVAX[0], BNB[0.00000001], MATIC[0], NFT (342442393793791036/FTX EU - we are here! #5818)[1], NFT (382259020529280282/FTX EU - we are here! #6148)[1], NFT (435119657723439059/FTX EU - we are here! #5965)[1], USD[0.00], USDT[0] | | |
| 04524921 | | COPE[.00000001] | | |
| 04524922 | | TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 04524925 | Contingent | LUNA2[25.53382263], LUNA2_LOCKED[59.57891946], LUNC[82.4443687], USD[0.13], XPLA[1879.4604] | | |
| 04524929 | | COPE[.00000001] | | |
| 04524931 | | USD[0.00], USDT[0.01848981] | | |
| 04524934 | | COPE[.00000001] | | |
| 04524941 | | COPE[.00000001] | | |
| 04524943 | | COPE[.00000001] | | |
| 04524945 | | COPE[.00000001] | | |
| 04524949 | | NFT (290671275556581811/FTX EU - we are here! #235748)[1], NFT (352779363044185880/FTX EU - we are here! #245972)[1], NFT (435202807562537036/FTX AU - we are here! #26982)[1], NFT (448841186279681068/FTX EU - we are here! #245980)[1], NFT (557789463377891336/FTX EU - we are here! #26915)[1], USD[0.10] | Yes | |
| 04524951 | | COPE[.00000001] | | |
| 04524953 | | HNT[0], USDT[0] | | |
| 04524962 | Contingent | BAO[4], KIN[2], LUNA2[0.00008680], LUNA2_LOCKED[0.00020253], LUNC[18.90141688], USD[0.00] | | |
| 04524965 | | COPE[.00000001] | | |
| 04524966 | | BTC-MOVE-0402[0], USD[0.00] | | |
| 04524969 | | USD[0.00], USDT[0] | | |
| 04524972 | | COPE[.00000001] | | |
| 04524975 | Contingent, Disputed | NFT (405066349017478097/FTX EU - we are here! #125012)[1], NFT (522653689906516008/FTX EU - we are here! #124842)[1], NFT (530427648932968298/FTX EU - we are here! #124938)[1] | | |
| 04524978 | | BNB[0], MATIC[0], NFT (356462990920185052/FTX EU - we are here! #127137)[1], NFT (414661756255306816/FTX EU - we are here! #127220)[1], NFT (551108529631028921/FTX EU - we are here! #126961)[1], SOL[0], TRX[0.00078000], USD[0.00], USDT[0.00000168] | | |
| 04524979 | Contingent | LUNA2[5.39662851], LUNA2_LOCKED[12.59213319], LUNC[1175127.22], USD[0.00], USDT[0.08231102] | | |
| 04524981 | | COPE[.00000001] | | |
| 04524982 | Contingent | FTT[1000.00425], LTC[.00860647], SRM[12.00226787], SRM_LOCKED[184.9494251], TRX[.001555], USD[5.82], XPLA[51140.5064] | | |
| 04524986 | | NFT (292125045350502068/FTX Crypto Cup 2022 Key #17174)[1], NFT (567131562149659335/The Hill by FTX #9389)[1], USD[1.92] | | |
| 04524989 | | TRX[.000001] | | |
| 04524992 | | COPE[.00000001] | | |
| 04524994 | | BNB[0], NFT (346283152317919375/FTX AU - we are here! #60976)[1], USDT[0] | | |
| 04525002 | | COPE[.00000001] | | |
| 04525005 | | COPE[.00000001] | | |
| 04525011 | | NFT (320387049167360709/FTX AU - we are here! #33912)[1], NFT (510906265369926889/FTX AU - we are here! #33885)[1], NFT (528710635132824510/FTX EU - we are here! #52383)[1], NFT (551693562988770810/FTX EU - we are here! #52104)[1], NFT (566125348524142296/FTX EU - we are here! #52018)[1], USD[0.81482646] | | |
| 04525012 | | BNB[0], ETH[0], SOL[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04525015 | | COPE[.00000001] | | |
| 04525016 | | USDT[0.05000000] | | |
| 04525019 | | TRX[.000001], USD[0.18], USDT[0] | | |
| 04525020 | | TRX[.145039], USD[13.86], XPLA[2140] | | |
| 04525027 | | COPE[.00000001] | | |
| 04525037 | | AKRO[1], USD[0.00] | | |
| 04525039 | | AUD[18.79], SHIB[8.02326703], USD[0.00] | Yes | |
| 04525040 | | COPE[.00000001] | | |
| 04525049 | | COPE[.00000001] | | |
| 04525053 | | FTT[3273.93110276], RAY[0.38869366], SOL[43.19055960], SOL-PERP[93.40850741], USD[-625.53], USDT[13153.87111758] | | RAY[.369915], SOL[39.439929], TRX[43.207976], USDT[182.119497] |
| 04525059 | | BTC[.00004663], BTC-PERP[0], USD[-0.16] | | |
| 04525060 | Contingent | ANC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066159], SOS[77447], SOS-PERP[0], USD[1.01], USDT[0.18555261], USTC-PERP[0], XPLA[9.7188], ZIL-PERP[0] | | |
| 04525066 | | AGLD-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], GMT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[38.36], USDT[0.35830126], WAVES-PERP[0], XMR-PERP[0], XRP[.867235], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04525068 | | AUD[132.59] | | |
| 04525075 | | ADABULL[3.2093901], BULL[0.02209580], DOGEBULL[118.165838], ETHBULL[.22982729], TRX[.714068], USD[0.04], XRPBULL[214059.321] | | |
| 04525076 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], ETH[0], FTM-PERP[0], FTT[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00154355], MCB-PERP[0], MTL-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[2.95], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 04525077 | Contingent, Disputed | USDT[0] | | |
| 04525078 | | NFT (448812592768594893/FTX EU - we are here! #1417)[1], NFT (472550499825281513/FTX EU - we are here! #1014)[1], NFT (489136487795248504/FTX EU - we are here! #1780)[1] | | |
| 04525079 | | AUD[25000.80], USDT[0.00000001] | | |
| 04525081 | | BTC-PERP[0], NFT (428447414648661170/FTX EU - we are here! #224225)[1], NFT (455264260881472176/FTX EU - we are here! #224258)[1], NFT (540319118866909872/FTX EU - we are here! #224182)[1], USD[30.51] | | |
| 04525089 | | AUD[0.00] | | |
| 04525090 | | USDT[2.72926226] | | |
| 04525093 | | AKRO[2], BAO[2], KIN[3], RSR[1], TRX[2], USD[0.00], USDT[0.00000020] | | |
| 04525095 | Contingent | APT[0], BNB[0.00000001], ETH[0], HT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0064], MATIC[0], NFT (333815543339417659/FTX EU - we are here! #237785)[1], NFT (362813503367350508/FTX EU - we are here! #237779)[1], NFT (386888700407825266/FTX EU - we are here! #237773)[1], SOL[0], TRX[0.000009], USDT[0.00000015] | | |
| 04525096 | | TRX[.67734], USDT[12.64626181] | | |
| 04525100 | | DENT[1], USDT[0] | | |
| 04525101 | | APE-PERP[0], CHR-PERP[0], GLMR-PERP[0], GMT-PERP[0], SKL-PERP[0], SPELL-PERP[0], USD[0.02], USDT[0.06781285], XRP[.581408], ZIL-PERP[0] | | |
| 04525105 | | AUD[0.00] | | |
| 04525110 | | SOL[0], USD[0.00], USDT[0] | | |
| 04525116 | | USD[1.62] | Yes | |
| 04525117 | Contingent | APT[164.9695905], BNB[0.00001448], FTT[0], LUNA2[0.00474825], LUNA2_LOCKED[0.01107925], MATH[1], MATIC[14.21148279], NFT (301070067218613837/FTX Crypto Cup 2022 Key #4458)[1], SOL[0], TRX[.000001], USD[0.00], USDT[10.65548967], USTC[.6721382] | Yes | |
| 04525119 | | TRX[.731421], USD[0.51], USDT[0.01350525] | | |
| 04525127 | | MATIC[0], TRX[.84894718], USD[0.00], USDT[12.04115911] | | |
| 04525129 | | NFT (347695002151887538/FTX EU - we are here! #184910)[1], NFT (348417274511475023/FTX EU - we are here! #189385)[1] | | |
| 04525135 | | BTC-PERP[0], FXS-PERP[0], KNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], TRX[.000003], USD[-79.53], USDT[87.69982769], WAVES-PERP[0] | | |
| 04525140 | | BTC[0], USD[3.54], USDT[0] | | |
| 04525141 | | BNB[0], TRX[0], USD[0.00] | | |
| 04525144 | | BTC[0], TRX[.002332], USDT[0] | | |
| 04525146 | Contingent | ADA-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DOGE-1230[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], GMT-PERP[0], LUNA2[24.8567364], LUNA2_LOCKED[57.9990516], MATIC[0], MATIC-PERP[0], SOL-PERP[0], USD[4.11], WAVES-PERP[0], XRP[181.98878063], XRP-PERP[0] | | |
| 04525147 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.31], XPLA[67156.724], XRP[254] | | |
| 04525150 | | USD[1.93], XRP[.2813] | | |
| 04525157 | | DENT[1], FRONT[1], KIN[2], UBXT[2], USD[0.00] | | |
| 04525159 | | USD[98.97] | | |
| 04525162 | | CTX[0], ETH[0], MATIC[34.06269520], SOL[0], TRX[0], USD[0.00] | Yes | |
| 04525172 | Contingent | AMPL[0], BTC[0], FTT[0], LUNA2[0.00649500], LUNA2_LOCKED[0.01515502], USD[22.66], USTC[.9194] | | |
| 04525174 | Contingent | APE[0.00001392], BAO[7], DENT[2], GST[.00377062], KIN[3], LUNA2[0.00110995], LUNC[0.00258989], LUNC[241.69486795], SOL[0], TRX[1], USDT[0] | Yes | |
| 04525177 | Contingent | ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL[-0.25008775], CEL-PERP[0], CVX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00093234], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[.0094394], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], OP-PERP[0], RON-PERP[0], ROSE-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.000027], TRX-PERP[0], USD[0.37], USDT[287.36885732], USTC-PERP[0], ZIL-PERP[0] | | |
| 04525186 | | NFT (321093097186508920/FTX EU - we are here! #115873)[1], NFT (328269484788898729/FTX EU - we are here! #115512)[1], NFT (506067113443302418/FTX EU - we are here! #116081)[1] | Yes | |
| 04525189 | | ETH[0], NFT (339840824236091432/FTX EU - we are here! #234466)[1], NFT (422725887924893196/FTX EU - we are here! #234513)[1], NFT (522465751102646443/FTX EU - we are here! #234383)[1] | | |
| 04525198 | Contingent, Disputed | USD[21.38] | | |
| 04525209 | | TRX[.000777], USD[0.20], USDT[0] | | |
| 04525210 | | USD[0.00], USDT[3.90067509], XPLA[0.724] | | |
| 04525216 | Contingent | ETH[0], FTT[750.05321779], SRM[.1885614], SRM_LOCKED[108.92563857], USDT[0.00000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04525226 | | ETHW[.31049106], TRX[.000038] | Yes | |
| 04525234 | | USD[0.00], USDT[0] | | |
| 04525239 | | AAVE-PERP[0], ADA-0624[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], XEM-PERP[0] | | |
| 04525244 | | APE[0], BAO[1], ETH[0], KIN[3], SGD[0.00], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04525250 | | TRX[.949915], USD[1.36] | | |
| 04525261 | | SOL[.01104682], USD[0.00] | | |
| 04525263 | | NFT (321883341212384055/FTX EU - we are here! #262435)[1], NFT (536582345325676898/FTX EU - we are here! #262407)[1], NFT (551106751550383130/FTX EU - we are here! #262421)[1] | Yes | |
| 04525265 | | ETH[0], USD[0.00] | | |
| 04525269 | | USD[0.00], USDT[0] | | |
| 04525276 | | TRX[.316114], USD[0.00], USDT[0] | | |
| 04525280 | | BTC[0.16608259], USDT[2.5751938] | | BTC[.104764] |
| 04525286 | | USDT[0] | | |
| 04525292 | Contingent | BTC[0], FTT[.02820469], LUNA2[0.00957290], LUNA2_LOCKED[0.02233677], LUNC[2084.52], RAY[0], SLP[0], SRM[0], STEP[0], USD[0.11] | | |
| 04525295 | | BTC[0.00508966], SOL[0.00737189], XRP[.00000001] | | |
| 04525297 | | LTC[0] | | |
| 04525311 | | ADA-PERP[20], BAND-PERP[74.4], BTC-0930[0], BTC-PERP[.0089], ETH-0930[0], ETH-PERP[.113], EUR[0.23], GMT-0930[0], LDO-PERP[0], LRC-PERP[0], USD[-299.02], USDT[484.52885409] | | |
| 04525312 | Contingent | APE[0.00981043], APE-PERP[0], APT-PERP[0], AVAX[0.06897195], AVAX-PERP[0], BNB[9.07909257], BNB-PERP[0], BTC[3.57297108], BTC-PERP[0], CEL[0.01748614], CEL-PERP[0], DOGE[698.09508760], DOGE-PERP[0], ETH[0.10064041], ETH-PERP[0], ETHW[0.00505225], FTM[0.91204528], FTM-PERP[0], FTT[23.60000664], FTT-PERP[0], LINK[0.07642672], LINK-PERP[0], MATIC[10988.42979263], MATIC-PERP[0], RAY[761998.00753418], RAY-PERP[68469], SOL[4692.64982830], SOL-PERP[0], SRM[704.09028172], SRM_LOCKED[14216.46971828], TRX[4554323.68993060], TRX-PERP[0], USDI-19565.76], USDT[10.01247500], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP[0.64562675], XRP-PERP[0] | | |
| 04525314 | | AUD[0.00] | | |
| 04525318 | | BAO[2], USD[0.00], XPLA[156.89452735] | | |
| 04525321 | Contingent, Disputed | USD[0.00] | | |
| 04525324 | | BTC[0], SOL[0], USDT[0] | | |
| 04525330 | Contingent | LUNA2[0.05586590], LUNA2_LOCKED[0.13035377], LUNC[.1799658], USD[0.10], XRP[.2926] | Yes | |
| 04525333 | | TRX[.000001] | | |
| 04525335 | | AKRO[1], BAO[3], CHZ[1], DENT[1], FIDA[1.00310071], KIN[3], RSR[1], TRU[1], USD[0.00] | Yes | |
| 04525343 | | USD[0.78], XPLA[9.678] | | |
| 04525349 | | AKRO[1], BAO[1], KIN[5], MANA[.00183205], TRX[2], UBXT[1], USD[0.00], XPLA[471.56215121] | Yes | |
| 04525350 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE[1.4], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], NFT (496165327137520608/FTX Crypto Cup 2022 Key #5368)[1], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], TRX[.00341], TSLA-0624[0], USD[0.01], USDT[.93654031], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 04525352 | | TRX[.000001], USD[0.09] | | |
| 04525362 | | BIT[399.92], ETH[.39601838], ETHW[.39601838], USD[-477.84], USDT[1200] | | |
| 04525374 | | KIN[1], SHIB[1379762.66857203], USD[0.00] | Yes | |
| 04525376 | Contingent | ALPHA[1], LUNA2[0.00306948], LUNA2_LOCKED[0.00716212], LUNC[.009888], TRX[.04322173], USD[0.03] | | |
| 04525377 | | SOL[0], TRX[.63061], USD[0.36], USDT[0.00000001] | | |
| 04525387 | | BNB[0], ETH[0], ETHW[0.13631517] | | |
| 04525389 | | BTC[0] | | |
| 04525394 | | BNB[0], BTC[0], ETH[0] | | |
| 04525395 | | ETH[.0008892], ETHW[.0008892], USD[0.50], XPLA[7.966] | | |
| 04525411 | | BTC[0], ETH[0], LTC[0] | | |
| 04525415 | | BTC[.00764518] | Yes | |
| 04525416 | | ATOMBULL[84954.8], AVAX-PERP[1.9], USD[45.11] | | |
| 04525429 | | GENE[.075], TRX[3.000001] | | |
| 04525433 | | BNB[0], ETH[0], HT[.00000001], USD[0.00], USDT[0] | | |
| 04525438 | | USD[0.00] | | |
| 04525443 | | BTC[.00009978], FTT[.69986], USD[0.00] | | |
| 04525445 | Contingent | AUD[0.00], BAO[3], DENT[1], FRONT[1], HOLY[1], HXRO[1], KIN[5], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], SECO[1], TRU[1], TRX[2], UBXT[1], USD[20709.82] | | |
| 04525461 | | NFT (389049339910090530/FTX AU - we are here! #61320)[1], NFT (451719204258221085/The Hill by FTX #10147)[1], NFT (465713643284222769/FTX Crypto Cup 2022 Key #5622)[1], NFT (527690459147508536/FTX EU - we are here! #98271)[1] | | |
| 04525464 | | USD[0.25] | | |
| 04525466 | Contingent | FTT[0.01282484], LUNA2[0.56873874], LUNA2_LOCKED[1.32705708], LUNC[123844.06], USD[0.00] | | |
| 04525478 | | SOL[.00000001], TRX[0], USDT[0.00000062] | | |
| 04525480 | | CEL-PERP[0], RON-PERP[0], TONCOIN-PERP[0], TRX[.000043], USD[0.01], USDT[0] | | |
| 04525481 | | NFT (508495964469500805/FTX AU - we are here! #48869)[1], NFT (516133297059873366/FTX AU - we are here! #48848)[1], TRX[.747225], USD[3.68] | Yes | |
| 04525483 | | LOOKS[.18118325], PUNDIX-PERP[0], USD[2.29], XPLA[2029.7074] | | |
| 04525491 | | AUD[816.21], BNB[.00000001], BTC[.00006697], GENE[221.38146], USD[54.97], USDT[35.43855284] | | |
| 04525493 | | AAVE-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], ONE-PERP[0], SHIB-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 04525495 | | CRO[170], USD[1.64], USDT[.00887907] | | |
| 04525496 | | ADA-PERP[0], APE-PERP[0], TRX[.003022], USD[0.01], USDT[4.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04525500 | | TRX[.003765], USD[0.00], USDT[182.93426836] | | |
| 04525501 | | TRX[.003064], USD[2.66], USDT[733.5] | | |
| 04525502 | | ETH[0] | | |
| 04525503 | Contingent | BTC[0], ETHW[0], FTT[2.099601], LUNA2[0.00158631], LUNA2_LOCKED[12.37558601], LUNC[0], SAND[.37059139], USD[0.03], USTC[0] | Yes | |
| 04525505 | | AVAX[0], BAO[1], BTC[0], DENT[2], DOT[0], HXRO[1], KIN[2], LUNC[0], RSR[2], USD[0.00] | | |
| 04525517 | | TRX[.002239], USD[4.58], USDT[.0035] | | |
| 04525518 | Contingent | CTX[0], LUNA2[2.39219552], LUNA2_LOCKED[5.58178956], LUNC[7.706192], USD[0.00] | | |
| 04525523 | | NFT (322362279994631861/FTX AU - we are here! #53244)[1], NFT (508116915839749102/FTX AU - we are here! #53252)[1] | | |
| 04525529 | | NFT (520160585089243132/FTX AU - we are here! #45354)[1], NFT (556230546445837078/FTX AU - we are here! #45400)[1], SOL[0], USD[101.33], USDT[.67988406] | | |
| 04525538 | Contingent, Disputed | COMP[.0000866], DOGE-PERP[0], EUR[1.00], USD[-0.73], USDT[0.00215336], XAUT-PERP[0], XRP-PERP[0] | | |
| 04525541 | | AKRO[1], BAO[9], BNB[0], ETH[0], HT[0], KIN[10], MATIC[0.00000001], NFT (293709977427543655/FTX EU - we are here! #130949)[1], NFT (513854917343296157/FTX EU - we are here! #130435)[1], NFT (553040150662182709/FTX EU - we are here! #128636)[1], RSR[1], STG[.00003445], TRX[0.00001504], USD[0.00], USDT[0] | Yes | |
| 04525549 | | USDT[0.46137323] | | |
| 04525550 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00609919], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04525560 | | USD[0.00], XPLA[9.99], XRP-PERP[0] | | |
| 04525565 | | AUD[200.00] | | |
| 04525569 | | BTC[.0004999], SOL[.49425893], USD[3.69] | | |
| 04525572 | | USD[0.00], USDT[0] | | |
| 04525573 | | AKRO[1], BAO[1], TRX[188.85729349], UBXT[1], USD[0.22], XPLA[750] | | |
| 04525581 | | USDT[.00234819] | Yes | |
| 04525583 | | USD[0.00], USDT[9.49714910] | | |
| 04525587 | | AKRO[1], ETH[.00000015], ETHW[.00000015], USDT[0.00001319] | Yes | |
| 04525588 | | AUD[0.00] | | |
| 04525592 | | AUD[0.00] | | |
| 04525600 | | AKRO[1], BAO[4], BNB[0], DENT[3], ETH[3.8753173], ETH-PERP[0], ETHW[4.8793723], GST-0930[0], GST-PERP[0], KIN[2], MATH[2], MATIC[1.00289915], RSR[1], TOMO[2.01018097], TRX[2.000824], UBXT[3], USD[0.07], USDT[0.00000984] | Yes | |
| 04525606 | Contingent, Disputed | AUD[0.00] | | |
| 04525609 | | USD[0.49], XPLA[3.453716] | | |
| 04525613 | Contingent | ALPHA-PERP[0], APE-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00008159], BTC-PERP[0], CELO-PERP[0], CTX[0], CVX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00030860], FLM-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LUNA2[0.22845327], LUNA2_LOCKED[0.53305765], LUNC[.009174], LUNC-PERP[0], MAPS-PERP[0], MTA-PERP[0], NFT (296785667726221902/FTX EU - we are here! #42389)[1], NFT (341568003142902779/FTX EU - we are here! #280749)[1], NFT (354230428895030554/The Hill by FTX #13703)[1], NFT (485597425425868490/FTX Crypto Cup 2022 Key #8964)[1], NFT (500102530774786449/FTX EU - we are here! #280768)[1], PEOPLE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-0.98], USDT[0.22654750], USTC[32.33865987], XRP[0.56277919], ZIL-PERP[0] | | |
| 04525623 | | SXP[.063421], USD[0.00] | | |
| 04525624 | | ETH[.0424246], ETHW[.04189754], NFT (385644078795960296/FTX EU - we are here! #190435)[1], NFT (403427073712212680/FTX AU - we are here! #4107)[1], NFT (406804728528788197/FTX EU - we are here! #190333)[1], NFT (444785380133752822/FTX AU - we are here! #25353)[1], NFT (473670176700889764/FTX AU - we are here! #190396)[1], NFT (476670210173580141/The Hill by FTX #22098)[1], NFT (514484378319715826/Hungary Ticket Stub #777)[1], NFT (564090031038310760/FTX AU - we are here! #4101)[1], NFT (446572474943155793/FTX AU - we are here! #34948)[1], NFT (455469269969217455/FTX AU - we are here! #34977)[1], USD[0.03573681] | Yes | |
| 04525626 | | NFT (446572474943155793/FTX AU - we are here! #34948)[1], NFT (455469269969217455/FTX AU - we are here! #34977)[1], USD[0.03573681] | | |
| 04525628 | | AKRO[2], AVAX[.00020869], BTC[.0000002], DOGE[1], ETH[.00000676], ETHW[.00000676], KIN[2], SGD[2524.35], TRX[1], USD[0.02] | Yes | |
| 04525632 | | BNB[0], FTT[0], SOL[0], USD[0.00] | | |
| 04525633 | | UBXT[1], USD[0.00000001] | | |
| 04525635 | | AVAX[0], USD[0.00], USDT[0.02789405] | | |
| 04525638 | Contingent | LUNA2[0.23572644], LUNA2_LOCKED[0.55002837], LUNC[51329.93], NFT (349241773854417614/FTX EU - we are here! #208722)[1], NFT (355385319630215801/FTX EU - we are here! #209337)[1], NFT (358939944807282404/FTX EU - we are here! #209410)[1], USD[0.00], USDT[0.62334320] | | |
| 04525639 | | 0 | | |
| 04525640 | | USD[6.46], XPLA[10.00004706] | | |
| 04525644 | | ADA-PERP[0], AVAX[.03379298], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], FIL-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[32930], SOL-PERP[0], UNI-PERP[0], USD[-113.48], USDT[0.00000001] | | |
| 04525652 | | AUD[1.00] | | |
| 04525654 | | DENT[3], KIN[4], LTC[.00944661], RSR[1], TRX[1], USD[0.00], USDT[0.00000045] | Yes | |
| 04525659 | | ETH-PERP[0], USD[1.19] | | |
| 04525660 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.00161], TRX[.951976], USD[0], XPLA[759.698] | | |
| 04525662 | | AKRO[1], BTC-PERP[0], KIN[1], RSR[1], USD[8.55], USDT[0], XPLA[349.9601], XRP[.514307] | | |
| 04525664 | | XRP[50] | | |
| 04525682 | | NFT (317525581518519877/FTX AU - we are here! #29370)[1], NFT (400957132027111181/FTX EU - we are here! #148832)[1], NFT (410184529120225297/FTX EU - we are here! #148455)[1], NFT (477345961707386220/FTX AU - we are here! #3583)[1], NFT (524767583366948662/FTX AU - we are here! #3580)[1], NFT (545274682559503034/FTX EU - we are here! #14869)[1] | | |
| 04525688 | | APE-PERP[0], AUD[0.00], AXS[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[1.26], USDT[10916.92117900], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04525691 | Contingent | BNB-PERP[0], DOGE[.8718], DOT[44.57322871], ETH[.00036], ETH-PERP[0], ETHW[.00036], LUNA2[0.66104712], LUNA2_LOCKED[1.54244329], LUNC[143944.403476], OXY[1212.6992], RUNE[380.53571], SHIB[31258.10636980], SOL[35.9928], SRM[122.1520864], SRM_LOCKED[1443595], TRX[.000777], USD[7042.20], USDT[0] | | |
| 04525692 | | BAO[1], BTC[0] | | |
| 04525696 | | FTT[0.04362438], USD[0.00] | | |
| 04525699 | | USD[0.00] | | |
| 04525700 | | USDT[15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04525701 | | BAO[1], ETHW[.00002282], KIN[1], NFT (35713471346233232326/FTX EU - we are here! #208081)[1], NFT (378348107583389173/FTX AU - we are here! #6998)[1], NFT (389777409625510669/FTX AU - we are here! #7017)[1], NFT (398278559835809301/FTX EU - we are here! #208099)[1], NFT (427724522804222383/FTX EU - we are here! #208143)[1], NFT (451944686886529732/FTX Crypto Cup 2022 Key #21833)[1], NFT (463207560877210192/FTX AU - we are here! #25174)[1], USD[0.02], USDT[00 | Yes | |
| 04525708 | | NFT (556963197523056833/FTX EU - we are here! #199752)[1] | | |
| 04525709 | | USD[0.00], USDT[1.71157191] | | |
| 04525713 | | USDT[727.07687411] | Yes | |
| 04525715 | | USD[0.00] | | |
| 04525716 | | NFT (430344891689455828/The Hill by FTX #26212)[1], TRX[.000018], USDT[.09130279] | Yes | |
| 04525717 | Contingent | LUNA2[1.70504747], LUNA2_LOCKED[3.92887072], LUNC[20865.78756781], NFT (525810507249277713/FTX Crypto Cup 2022 Key #3685)[1], TRX[.829389], USD[0.05], XPLA[839.59980766] | Yes | |
| 04525724 | | XRP[645.253193] | | |
| 04525725 | | ETH[.002], NFT (358584414401483062/FTX EU - we are here! #217231)[1], NFT (439918232436904374/FTX EU - we are here! #217215)[1], NFT (498424408808572657/FTX EU - we are here! #217185)[1], NFT (515604301232630704/FTX Crypto Cup 2022 Key #10034)[1], SOL[0], USD[0.00], USDT[0.08589459] | | |
| 04525730 | | BNB[.00000001] | | |
| 04525733 | Contingent | CTX[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002841], USD[0.50], XPLA[2324.70515483], XRP[.4448] | | |
| 04525739 | | TRX[.017479], USD[72.61], XPLA[489.854], XRP[.12150229] | | |
| 04525742 | | NFT (435777605781372183/FTX Crypto Cup 2022 Key #8603)[1], NFT (442709276496619620/The Hill by FTX #30357)[1], USDT[1.55843631] | | |
| 04525744 | | USD[0.93], XPLA[389.9373], XRP[.851276] | | |
| 04525747 | | USD[0.00] | | |
| 04525749 | | TRX[0] | | |
| 04525750 | | AUD[0.00] | | |
| 04525752 | | 0 | | |
| 04525753 | | USD[0.73], XPLA[9.8955] | | |
| 04525760 | | NFT (307750628242614298/FTX EU - we are here! #68482)[1], NFT (489623502062448011/FTX EU - we are here! #68601)[1], NFT (521822270238426044/FTX EU - we are here! #68654)[1] | | |
| 04525764 | Contingent, Disputed | NFT (334397796293081016/FTX Crypto Cup 2022 Key #9728)[1] | | |
| 04525770 | | USD[0.61], XPLA[319.7967] | | |
| 04525771 | | NFT (421444709579019154/FTX EU - we are here! #241231)[1], NFT (431482633964800162/FTX EU - we are here! #241227)[1], NFT (478924566371867803/FTX EU - we are here! #241216)[1] | | |
| 04525772 | | USD[0.51] | | |
| 04525775 | | ADA-PERP[0], BTC[0.08037339], DOGE-PERP[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[495.59], XRP-PERP[0] | | BTC[.080326] |
| 04525782 | | BTC[.0155], ETH[.179], ETHW[.179], TRX[.000777], USDT[0.77339848] | | |
| 04525787 | | USD[252.12], XRP[.596052] | | |
| 04525797 | | TRX[.861981], USD[0.83], USDT[0.83911136] | | |
| 04525799 | | ETHW[1.05271486], KIN[1], TRX[.000004], USDT[0.00000011] | | |
| 04525800 | | TRX[0.00155934], USD[840.92], USDT[848.30015046] | | TRX[.001555], USD[840.14], USDT[848.088416] |
| 04525802 | | NFT (296942465861056758/FTX AU - we are here! #59607)[1] | | |
| 04525807 | | AUD[0.51] | | |
| 04525808 | | ETH[.00000001], LINK-PERP[0], USD[0.00] | | |
| 04525809 | | FTT[45.8], USD[0.00] | | |
| 04525815 | | APE[0], MATIC[.00541359], NFT (293145962427693132/FTX AU - we are here! #38490)[1], NFT (534954172431283902/FTX AU - we are here! #41214)[1], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 04525821 | | USD[1.70] | | |
| 04525828 | | BTC[0], CTX[0], USD[0.00], XPLA[445.81230966] | | |
| 04525832 | | ETHW[.00163471], USD[2.00] | Yes | |
| 04525834 | | ETH[0], NFT (295599639855294491/FTX AU - we are here! #33761)[1], NFT (449368993102056754/FTX EU - we are here! #202820)[1], NFT (473908119393350196/FTX AU - we are here! #33809)[1], USD[0.00] | | |
| 04525837 | | USDT[0.05227307] | | |
| 04525840 | | USDT[0.00000001] | | |
| 04525842 | | 0 | | |
| 04525844 | | NFT (350093409219241214/FTX EU - we are here! #200789)[1], NFT (368113387117552490/FTX EU - we are here! #200704)[1], NFT (530422176355267412/FTX EU - we are here! #200732)[1] | Yes | |
| 04525851 | | TRU[1], USD[11.71], XPLA[220] | | |
| 04525859 | | UBXT[1], USD[11.63], XPLA[499.9] | | |
| 04525863 | | AKRO[1], APE[0], BAO[1], CHZ[2], DENT[2], ETH[.00000002], KIN[2], MATIC[1.00909118], TRX[1], UBXT[2], USD[482.50] | Yes | |
| 04525871 | | NFT (296986176939859162/FTX AU - we are here! #28306)[1], NFT (354271890916592998/FTX EU - we are here! #27847)[1], NFT (573705122593515716/FTX EU - we are here! #29128)[1], TRX[.000001], USDT[0.00000001] | | |
| 04525874 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (351252388519743504/FTX AU - we are here! #51286)[1], NFT (354752302692810422/FTX AU - we are here! #51424)[1], NFT (400294985671842945/FTX EU - we are here! #271533)[1], NFT (461137027505135311/FTX EU - we are here! #271526)[1], NFT (510932040593031600/FTX EU - we are here! #114580)[1], SOL-PERP[0], TRX[.326426], TRX-PERP[0], USD[0.59], USDT[0.00000001], WAVES-PERP[0], XRP[1984.603], YFI-PERP[0] | | |
| 04525877 | | NFT (307073450899801982/FTX AU - we are here! #34218)[1], NFT (318521662528710018/FTX AU - we are here! #34167)[1] | | |
| 04525881 | | 0 | | |
| 04525884 | | NFT (295761564471793060/FTX AU - we are here! #36949)[1], NFT (423255415759205531/FTX EU - we are here! #269348)[1], NFT (443619894749887744/FTX EU - we are here! #269356)[1], NFT (507628165285885760/FTX EU - we are here! #269353)[1], NFT (547971470215727251/FTX AU - we are here! #36988)[1] | | |
| 04525889 | | XRP[23.610878] | | |
| 04525891 | | USDT[730.07210512], XPLA[3309.46044] | | |
| 04525892 | | NFT (403639193526835969/The Hill by FTX #21492)[1] | | |
| 04525898 | | NFT (425103828325935323/FTX EU - we are here! #144786)[1], NFT (499959887821476431/FTX EU - we are here! #144696)[1], NFT (557002123761853396/FTX EU - we are here! #144861)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04525900 | | NFT (34409536432274117179/FTX EU - we are here! #277602)[1], NFT (39332942700473806A/FTX EU - we are here! #277624)[1], NFT (43958951554869959T/FTX EU - we are here! #277613)[1], USDT[0.53401692], XRP[.49425] | | |
| 04525901 | Contingent | BNB[0], ETH[0.20136670], ETHW[.26470657], LUNA2[2.91535352], LUNA2_LOCKED[6.71196510], LUNC[634824.37926479], NFT (34915528287534410B/FTX EU - we are here! #159923)[1], NFT (35550293966784046/FTX Crypto Cup 2022 Key #17263)[1], NFT (36039626921823688S/Japan Ticket Stub #1966)[1], NFT (42803088558436230/The Hill by FTX #16453)[1], NFT (43306552821723288/FTX EU - we are here! #160279)[1], NFT (52760077949227828/FTX EU - we are here! #268392)[1], USD[0.00], USDT[37.29650370] | Yes | |
| 04525908 | | USD[8.26], XPLA[719.994] | | |
| 04525913 | | AKRO[1], AVAX[.00000001], EUR[0.00], KIN[1], UBXT[2] | | |
| 04525920 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[18.84], STEP-PERP[0], USD[-103.48], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04525922 | | USD[7129.91] | | USD[7128.29] |
| 04525923 | | TONCOIN[.076] | | |
| 04525925 | | BTC-PERP[0], LUNC-PERP[0], TRX[.000028], USD[0.15], USDT[-0.13206494] | | |
| 04525935 | | DENT[1], USDT[0.00000002] | | |
| 04525941 | | BTC[0], USD[0.00] | | |
| 04525944 | | APT[0], BCH[40.15358176], DOGE[44820.61157941], FTT[1.66107929], HT[113.8723878], NFT (31510224318871458B/FTX EU - we are here! #162653)[1], NFT (33195737185679219S/FTX EU - we are here! #164799)[1], NFT (37898960365308799G/FTX AU - we are here! #60439)[1], NFT (48196645293902292B/FTX Crypto Cup 2022 Key #14709)[1], USDT[0] | Yes | |
| 04525946 | | FTT[0], USD[0.00], USDT[0] | | |
| 04525957 | | USDT[0] | | |
| 04525961 | | DOGE[107.44642107] | | |
| 04525963 | | TRX[.001554], USDT[52.58466725] | Yes | |
| 04525964 | | MATIC[.26195714], USD[0.00] | Yes | |
| 04525966 | | DOGE[0.00048126], SHIB[1155.34986786], TRX[0.78202500], TRX-0930[0], USD[0.01], USDT[0.06810191] | | |
| 04525969 | | BTC[0], ETH[0], FTT[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 04525971 | | AKRO[1], USD[50.01] | Yes | |
| 04525974 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 04525981 | | USD[0.00] | | |
| 04525985 | | BNB[0], NFT (36714611877467264/FTX Crypto Cup 2022 Key #6853)[1], NFT (53652152532402895/The Hill by FTX #20629)[1], SOL[0] | | |
| 04525986 | | AKRO[1], APE[.28681742], BAO[1], ETH[.00014169], ETHW[.00014169], NFT (36415215223248225I/FTX EU - we are here! #54219)[1], NFT (44756559501170086/FTX EU - we are here! #54385)[1], NFT (47143503846503597/FTX EU - we are here! #54315)[1], TRX[.000028], USDT[16.30935347] | | |
| 04525991 | | APE[.0043], AUD[0.00], BTC[0.09257784], ETH[3.58383], ETHW[1.8725706], USD[7.33], USDT[.84560371] | Yes | |
| 04525994 | | ATLAS[2279.544], TONCOIN[45.29892], UMEE[1490], USD[0.05], USDT[0] | | |
| 04525999 | | CEL-PERP[0], DOGE-PERP[0], TRX-PERP[0], USD[2441.00], USDT[0.03865741], WAVES-PERP[0], XPLA[.068] | | |
| 04526000 | | ETH[.01] | | |
| 04526001 | | BTC[.00235455] | | |
| 04526024 | | TRX[1], UBXT[2], USD[0.00], USDT[0] | | |
| 04526027 | | USD[0.02] | | |
| 04526028 | | BTC[0.00029995], ETH[0.04488889], ETHW[0.04465766], NFT (30539090764741853O/FTX EU - we are here! #31041)[1], NFT (32115018740203502B/The Hill by FTX #8515)[1], NFT (36743378114360760I/FTX AU - we are here! #59480)[1], NFT (46017436392276432O/FTX EU - we are here! #30102)[1], NFT (46693125189508631B/FTX EU - we are here! #30878)[1], NFT (53201510551300413B/FTX Crypto Cup 2022 Key #3987)[1], USD[0.00], USDT[0.09033583], XRP[0] | | ETH[.044587] |
| 04526040 | Contingent | AVAX[1.01657314], BTC[0], FTT[0.00010153], LUNA2[0.72094838], LUNA2_LOCKED[1.68221290], LUNC[0], SOL[0], SUSHI[0], USD[42.08] | | |
| 04526051 | | NFT (38056618320295639Q/FTX AU - we are here! #46759)[1], NFT (53278093221858366I/FTX AU - we are here! #46781)[1] | | |
| 04526059 | | XRP[30] | | |
| 04526069 | | BNB[0.00000001], SOL[0] | | |
| 04526071 | | AAVE[0], ATOM[0], ATOM-PERP[0], AVAX[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], KNC[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], MATIC[0], MATIC-PERP[0], RUNE[0], SOL[0], SXP[0], TRX[0], USD[0.00], USDT[1488.41000000], XRP[0], XRP-PERP[0] | | |
| 04526074 | | USD[602.94] | | |
| 04526077 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.10], GALA-PERP[0], LTC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04526084 | | TONCOIN[.09], USD[0.01] | | |
| 04526092 | | 1INCH-PERP[0], ALPHA-PERP[0], GMT-PERP[0], LRC-PERP[0], USD[0.33], USDT[0], ZIL-PERP[0] | | |
| 04526098 | | BAO[2], TRY[0.00], USD[0.00] | | |
| 04526111 | Contingent, Disputed | USD[0.02] | | |
| 04526115 | Contingent | APE-PERP[0], LUNA2[0.00114174], LUNA2_LOCKED[0.00266406], LUNC[.003678], SOL[.005668], USD[0.01], USDT[0.34091672], XPLA[9.932] | | |
| 04526141 | | GMT-PERP[0], USD[0.58] | | |
| 04526144 | | TRX[.000001] | | |
| 04526160 | | TRX[4.99] | | |
| 04526170 | | ETH[0] | | |
| 04526182 | | AKRO[1], BAO[1], BTC[0], BTC-PERP[0], CHZ-PERP[0], CTX[0], KIN[1], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.02], XPLA[50.10000001] | | |
| 04526185 | | AAVE-PERP[0], AUD[0.00], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL[.0027749], SOL-PERP[0], USD[1.36], XEM-PERP[0] | | |
| 04526192 | | USDT[1.8245] | | |
| 04526206 | | LTC[0] | | |
| 04526211 | | BNB[.000395], NFT (28949607784383087S/FTX EU - we are here! #97673)[1], NFT (35586740092317504O/FTX EU - we are here! #98175)[1], NFT (48334921244236338/FTX EU - we are here! #98008)[1] | | |
| 04526214 | Contingent | AKRO[3], BAO[13], BNB[0], ETH[0], HT[0], KIN[10], LTC[0], LUNA2[0.00001386], LUNA2_LOCKED[0.00003234], LUNC[3.01852959], MATIC[0], NFT (31307159613690875G/FTX AU - we are here! #33616)[1], NFT (54224941287215320B/FTX EU - we are here! #33420)[1], NFT (55147136888342148T/FTX EU - we are here! #33692)[1], TRX[0], UBXT[2], USD[0.00], USDT[.35574567] | | |
| 04526232 | | NFT (37576007735107295S/FTX EU - we are here! #169536)[1], NFT (42611918293436114S/FTX EU - we are here! #170481)[1], NFT (52699193448180614/FTX EU - we are here! #170279)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04526239 | Contingent, Disputed | BTC[0], EUR[0.00], USD[0.00] | Yes | |
| 04526244 | Contingent | ANC[0], APT[34.70493536], ETH[2.44946485], ETHW[0], LUNA2[9.30071967], LUNA2_LOCKED[21.70167924], LUNC[299620.0556873], MATIC[1892.88567721], SHIB[0], SWEAT[0], USD[0.01] | | |
| 04526247 | | USD[0.00] | | |
| 04526249 | | 1INCH[.18808224], ALICE[.0920178], USD[0.00], USDT[0.00415111] | | |
| 04526253 | | TRX[.000001], USD[0.00], USDT[0], XPLA[9.7777] | | |
| 04526261 | | USD[0.00], USDT[0] | | |
| 04526274 | | AUD[20.26] | | |
| 04526278 | | BTC[0.02249572], USDT[2.39] | | |
| 04526293 | Contingent | BNB[0], DAI[0], ETH[0.00065721], ETHW[0], LUNA2[3.42684223], LUNA2_LOCKED[7.99596521], USD[2234.76], USDT[0.00000001], USTC[0] | | USD[0.76] |
| 04526303 | | GENE[.075], USD[71.97], USDT[0.00000001] | | |
| 04526339 | | AVAX[.00000001], BAO[1], USDT[0.00000121] | | |
| 04526341 | | TRX[0.00155400] | | |
| 04526342 | | ETH[3.87399289], ETHW[3.87106092], XRP[2891.92917188] | | |
| 04526350 | | AKRO[1], TRX[1], USD[0.00], XPLA[150.41812719] | | |
| 04526367 | | AKRO[1], BAO[2], KIN[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 04526371 | | CVX-PERP[0], LUNC-PERP[0], NFT (298630878710528668/FTX EU - we are here! #161251)[1], NFT (448627653825342112/FTX EU - we are here! #161632)[1], NFT (461118421930026572/FTX EU - we are here! #161489)[1], SKL-PERP[0], SRM-PERP[0], USD[0.45], USDT[0.18580581] | | |
| 04526374 | | XRP[99] | | |
| 04526381 | | NFT (340018020281155845/FTX AU - we are here! #34365)[1], NFT (342320279910022005/FTX AU - we are here! #34313)[1] | | |
| 04526382 | | LOOKS[.7372], LOOKS-PERP[0], LUNC-PERP[0], TRX[.000844], USD[0.00], USDT[0] | | |
| 04526395 | | ETH[0] | | |
| 04526404 | | FTT[0.00453966], USD[0.55] | | |
| 04526408 | | NFT (354975180442735159/FTX EU - we are here! #148472)[1], NFT (360754972749041036/FTX EU - we are here! #148830)[1], TRX[.000002], USD[0.00] | | |
| 04526421 | | NFT (310496324130932692/FTX AU - we are here! #61668)[1], NFT (332694193291035444/FTX EU - we are here! #61576)[1], NFT (469655443221737877/FTX EU - we are here! #61452)[1], TRX[10.000019] | Yes | |
| 04526424 | | USD[0.91] | | |
| 04526432 | | APE[0.09702686], ETH[13.00042454], ETH-PERP[0], ETHW[18.48242454], FTT[32.30601629], NFT (384329121195352641/FTX Crypto Cup 2022 Key #1455)[1], SOL[.07], USD[0.01], USDT[2994.93294836] | Yes | |
| 04526443 | | LTC[0.0554552], MATIC[0], TRX[.436704], USDT[0] | | |
| 04526455 | | TRX[.000777], USD[2.04], USDT[2.9210646] | | |
| 04526457 | Contingent, Disputed | AUD[0.00] | | |
| 04526472 | | DOGE[.92], ETH[0.0046515], ETHW[.00008113], USD[350.84110356] | | |
| 04526481 | | NFT (298014078605128498/FTX AU - we are here! #45210)[1], NFT (353733116080177611/FTX EU - we are here! #176163)[1], NFT (375040982653808786/FTX AU - we are here! #45174)[1], NFT (541485988136859294/FTX EU - we are here! #176194)[1] | | |
| 04526485 | Contingent | LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC[2000000], TONCOIN[204.2], USD[0.26], USDT[0.00000034] | | |
| 04526490 | | ETH[.02], ETHW[.02] | | |
| 04526499 | | CEL[1], DENT[1], USD[0.00], USDT[0], XPLA[1869.574] | | |
| 04526511 | | FTT[1.06715229], NFT (317010849654884360/The Hill by FTX #2201)[1], NFT (318647663376668998/FTX EU - we are here! #80881)[1], NFT (337005721258559390/FTX AU - we are here! #23849)[1], NFT (365638595573754900/FTX AU - we are here! #2900)[1], NFT (518709640910721082/FTX EU - we are here! #8175)[1], NFT (551372038521740226/FTX AU - we are here! #2905)[1], NFT (561354901571364380/FTX EU - we are here! #81373)[1], USD[4140.98] | Yes | |
| 04526528 | | NFT (329605225511353985/FTX AU - we are here! #23983)[1], NFT (523996314048774571/FTX EU - we are here! #23841)[1], NFT (554020339955931480/FTX EU - we are here! #22953)[1] | | |
| 04526542 | | BAO[1], BTC[0], KIN[3], NFT (308191303748592827/FTX AU - we are here! #131547)[1], NFT (347409828750044198/FTX AU - we are here! #131325)[1], TRX[.001555], USDT[0] | | |
| 04526544 | | ETH[0] | | |
| 04526549 | Contingent | 1INCH[208.77444339], AAVE[.06636048], AGLD[2.39854314], AKRO[391.55781363], ALCX[.03551016], ALEPH[9.76539155], ALGO[3.83783252], ALICE[.37575593], ALPHA[2.91040694], AMPL[0.36011290], ANC[4.99410372], APE[.65041894], APT[3.81772165], ASD[481.93632576], ATLAS[556.19029368], ATOM[.53205037], AUDIO[5.14501176], AURY[.38923181], AVAX[.47214724], AXS[.27494866], BADGER[1.23709886], BAL[.68050995], BAND[.7286217], BAO[7667.61294985], BARE.46701452], BAT[1.45496666], BICO[2.14677161], BIT[154.4072991], BLT[18.51635462], BNB[.000002], BNT[5.19945377], BOBA[10.55634138], BRZ[56.57921184], BTC[.0018469], BTT[1749512.34832363], C98[1.77941865], CEL[5.18850502], CHR[4.40217813], CHZ[55.78041596], CITY[.26011198], CLV[8.25523543], COMP[.08925527], CONV[966.60282749], COPE[7.12598145], CQT[3.06811089], CREAM[.27634294], CRO[335.47666017], CRV[26.94371348], CUSDT[45.28629751], CVC[8.90967879], CVX[.13132449], DAWN[1.30960408], DENT[833.46898301], DFL[158.17381717], DMG[165.32296207], DODO[16.2774209], DOGE[73.84641743], DOT[1.65645437], DYDX[17.25307338], EDEN[57.48411096], EMB[22.44474275], EN4[19.64715095], ENS[.72126974], ETH[.02119173], ETHW[18.7304957], FIDA[9.07900957], FRONT[3.36247539], FTM[11.27404339], FTT[1.79730360], FXS[.40683396], GAL[1.57802845], GALA[69.60051611], GALFAN[.81842331], GARE[21.45207755], GENE[.84085666], GMT[3.41885887], GODS[1.03136225], GOG[2.50427015], GRT[28.61142296], GST[3.86822763], GT[.48341243], HGET[.67488973], HMT[8.99277031], HNT[.68379124], HOLY[2.99976939], HT[1.32580066], HUM[3.118453], HXRO[34.36477956], IMX[6.65536197], INDI[7.76966075], INTER[.42036747], JET[13.27257361], JOE[10.98376394], JST[170.89158746], KBTT[1406.41437468], KIN[68395.03872869], KNC[2.05421855], KSHIB[104.40901885], KSOS[946.7724527], LEO[1.16309817], LINA[502.99183631], LINK[.87727129], LOOKS[7.44207509], LRC[1.14319531], LTC[.11163026], LUA[3.36442545], LUNA2[5.17958383], LUNA2_LOCKED[11.65739296], LUNC[8229695.01494545], MANA[6.00648118], MAPS[3.908603], MATH[11.57970098], MATIC[8.81855522], MBS[49.60444701], MCB[.73251472], MEDIA[.15500435], MER[75.76131023], MKR[.00058432], MNGO[81.14173625], MOB[2.57566345], MSOL[.10966372], MTA[7.79645181], MTL[.36367911], NEAR[.8094247], NEXO[.4598926], NFT (291279076267028228/FTX EU - we are here! #48130)[1], NFT (313154440450499556/FTX EU - we are here! #48240)[1], NFT (354472542508667906/FTX EU - we are here! #48967)[1], OKB[.57612299], OMG[2.61894761], ORBS[12.36938649], OXY[24.21948231], PAXG[.00593817], PEOPLE[21.94021466], PERP[40.61134729], POLIS[7.9815092], PORT[6.26427972], PRISM[259.32697451], PROM[.30368206], PSG[.28032009], PSY[33.06626326], PTU[3.60105977], PUNDIX[3.0238678], Qt[287.19897464], RAMP[36.24145232], RAYA.49903872], REAL[7.66170000], REEF[117.18891431], REN[2.87065184], RNDR[7.3451055], ROOK[.09166334], RSR[360.39204469], RUNE[1.43681457], SAND[4.35428191], SECO[.27561946], SHIB[5455082.48940571], SKL[5.77144736], SLND[1.57166204], SLP[788.76788576], SLRS[8.47892072], SNX[1.8134416], SNY[2.00507641], SOL[.58111577], SOS[3081906.45429256], SPA[73.17727002], SPELL[2952.6645176], SRM[5.16718151], STARS[37.74615742], STEP[102.0286667], STETH[0.00398875], STG[8.88576562], STMX[56.68362262], STOR[.62.59322167], STSOL[2.02490457], SUN[72.62949844], SUSHI[18.67599956], SXP[9.90583371], TLM[96.77377161], TOMO[9.23359852], TONCOIN[5.62242738], TRU[58.86583796], TRX[183.97835123], TRYB[166.6747537], TULIP[.24620962], UBXT[124.37461814], UMEE[169.99344304], UNI[7.20290843], USD[-0.04000003], VGX[8.25205419], WAVES[.70635082], WFLOW[.47870943], WRX[4.53801563], XAUT[.00594858], XPLA[3.35914833], XRP[216.28858687], YFI[.00063509], YFII[.00537797], YGG[.56678533], ZRX[13.26449716] | Yes | |
| 04526551 | | ETH[0] | | |
| 04526552 | | AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], SC-PERP[0], SOL-PERP[0], TRX[.001554], USD[0.00], USDT[.009766], XLM-PERP[0], XRP-PERP[0] | | |
| 04526553 | | TRX[.017106] | | |
| 04526558 | | KIN[9], USDT[205.66356965] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04526559 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], STGI4.999], USD[0.94], VET-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 04526560 | | DOGE[65], LTC[.1599696], USD[0.37], USD[0.45473982], XPLA[8.6833], XRP[4.688363] | | |
| 04526566 | | BNB[0], TRX[0.000014], USDT[0] | | |
| 04526574 | | USD[9.21], XPLA[89.972] | | |
| 04526585 | | NFT (305641997600978332/FTX EU - we are here! #134886)[1], NFT (312018109459805289/FTX EU - we are here! #134529)[1], NFT (489558485231720447/FTX EU - we are here! #135252)[1] | | |
| 04526586 | Contingent | AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.68479], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[.0075324], LUNC-PERP[0.00000002], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ_083118], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.55], USDT[0.00767845], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XPLA[9.7245], XRP[.9856], XRP-PERP[0] | | |
| 04526594 | Contingent, Disputed | TRX[.600001], USDT[0.14875391] | | |
| 04526600 | | MATIC[6.3], SOL[0.04826109], USD[0.00] | | |
| 04526603 | Contingent | LUNA2[0.29971947], LUNA2_LOCKED[0.69934544], USDT[0.30589779], XRP[13.99734] | | |
| 04526635 | | AKRO[2], BAO[12], BTC[0], DENT[4], ETH[0.00311078], KIN[7], TRX[3], UBXT[4], USD[0.00], XRP[0] | | |
| 04526636 | | BNB[0.00019948], BTC[0], ETH[0], FTT[0.00011192], HT[0], MATIC[0.00000001], SOL[0], USDT[0.00000109] | | |
| 04526641 | | AUDIO[1.0068819], ETH[.61145659], ETHW[.61119991], KIN[1], USD[0.00], USDT[0.00003253] | Yes | |
| 04526653 | | NFT (473018868490134562/The Hill by FTX #26365)[1] | | |
| 04526659 | | ETH[0] | | |
| 04526668 | | ETH[.00048262], ETHW[0.00048261], USD[0.25] | | |
| 04526672 | | USDT[0] | | |
| 04526676 | | DOGE[.00000001], GENE[0.00000001], HT[.00000001], SOL[0], TRX[0], USDT[0] | | |
| 04526686 | | BTC[.00217159], EUR[9144.87], USD[0.00] | | |
| 04526693 | | NFT (359953455522284162/FTX EU - we are here! #44896)[1], NFT (398531374641309526/FTX AU - we are here! #38118)[1], NFT (399200683687708615/FTX EU - we are here! #45380)[1], NFT (417043033123459311/FTX AU - we are here! #38233)[1], NFT (517109702432244888/FTX EU - we are here! #45563)[1] | | |
| 04526699 | Contingent | AKRO[2], BAO[5], BTC[0], DENT[2], ETH[.00000001], EUR[0.07], KIN[4], LUNA2[0.35278012], LUNA2_LOCKED[0.82315362], LUNC[76818.61501684], LUNC-PERP[0], RSR[1], TRX[1.00384209], UBXT[1], USD[2.32], USDT[0.00000002] | | |
| 04526718 | | USD[0.00] | | |
| 04526727 | | IMX[1137.90944496], TRX[.001555], USD[0.01], USDT[0] | | |
| 04526740 | | ETH[0], SOL[0], USD[0.00] | | |
| 04526742 | | KIN[1], TRX[0], USD[0.00], XPLA[329.95] | | |
| 04526756 | | ETH[0] | | |
| 04526757 | | KIN[2], NFT (336182020333543689/FTX EU - we are here! #10676)[1], NFT (455246717399080943/FTX EU - we are here! #10913)[1], NFT (566275243283586780/FTX EU - we are here! #10796)[1], SOL[.05142888], TRX[.249275], USD[0.13], USDT[0.00000021] | | |
| 04526781 | | USDT[0] | | |
| 04526783 | | NFT (404418482667702634/FTX AU - we are here! #19201)[1] | | |
| 04526822 | Contingent | AAPL-0624[0], ADA-PERP[0], ATOM-PERP[0], BTC[.00002927], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICX-PERP[0], LUNA2[115.0390714], LUNA2_LOCKED[268.4244999], LUNC[25050000], SAND-PERP[0], TSLA-0624[0], USD[10.88], USDT-PERP[0], WAVES-PERP[0], XPLA[24427.014] | | |
| 04526823 | | FTM[843], USD[0.60] | | |
| 04526824 | | BCH[0], DOGE[0], XRP[29.75000000] | | |
| 04526827 | | USD[0.03] | | |
| 04526830 | | NFT (414155566590642678/FTX EU - we are here! #224533)[1], NFT (442882487625481896/FTX EU - we are here! #224465)[1], NFT (456147419649346272/FTX EU - we are here! #224591)[1] | | |
| 04526858 | | NFT (513958545832363458/FTX EU - we are here! #121614)[1], NFT (520630187356673588/FTX EU - we are here! #121556)[1] | | |
| 04526859 | | ETH[0], TRX[.000027], USD[0.01] | | |
| 04526860 | | DYDX[.5], NFT (518241541043509220/The Hill by FTX #29102)[1], USD[4.57] | | |
| 04526861 | | BAO[1], BCH[9.58437185], BNB[4.31017247], DOGE[16302.33817845], HOLY[1.02612529], LTC[5.66213868], SHIB[67005671.17599142], TRX[1], UBXT[1], USD[1616.53] | Yes | |
| 04526876 | | ANC-PERP[0], AXS-PERP[0], CEL-PERP[0], KIN[1], MATIC-PERP[0], SOL-PERP[0], STORJ-PERP[0], UBXT[1], USD[0.43], USDT[0] | | |
| 04526881 | | USD[2.19], USDT[0.18842924] | | |
| 04526892 | Contingent | ADABULL[146.18350102], AXS[.00161438], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[.00091489], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00064000], FIL-PERP[0], GBP[0.00], KNC[.05003534], LRC-PERP[0], LUNA2[29.83483424], LUNA2_LOCKED[69.61461324], LUNC[392.84095402], PAXG[.00000001], SOL[0], USD[-3.30], USTC[143.63151185] | | |
| 04526902 | | NFT (299789221381342391/FTX AU - we are here! #34588)[1], NFT (388572742179943588/FTX EU - we are here! #63974)[1], NFT (477113456809668468/FTX EU - we are here! #63802)[1], NFT (501167485470677552/The Hill by FTX #8898)[1], NFT (514456481922762614/FTX AU - we are here! #36150)[1], NFT (540211427463801993/FTX EU - we are here! #64137)[1], USD[0.00], USDT[.0023839] | | |
| 04526903 | | NFT (400774115549558984/FTX EU - we are here! #92309)[1], NFT (537932173913574796/FTX EU - we are here! #92230)[1], NFT (543439859090185039/FTX EU - we are here! #92132)[1], USD[0.00] | | |
| 04526909 | | NFT (475740721528006967/The Hill by FTX #43637)[1] | | |
| 04526910 | | WRX[13405.81057519] | | |
| 04526911 | Contingent | GRT[.878], LUNA2[1.75052594], LUNA2_LOCKED[4.08456053], LUNC[.71], TRX[2411.518443], USD[0.12], USDT[0.00307345], XPLA[9.996] | | |
| 04526916 | | SOL[0], TRX[0.00000100], USD[0.00], USDT[0.00000031] | | |
| 04526921 | | ETH[0], ETH-PERP[0], KSM-PERP[0], TRX[.000807], USD[0.32], USDT[.94336946] | | |
| 04526931 | | BTC[0], TRX[.002333] | | |
| 04526945 | | ETH[3.40066066], ETHW[3.50064281], USD[0.00], USDT[.00224], XRP[9999.841559] | | |
| 04526960 | | BAO[2], KIN[1], USD[0.00] | | |
| 04526982 | | TRX[.001554] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04526090 | | USD[0.15] | | |
| 04526098 | | ATOM[0], AVAX[0], BNB[0], ETH[0], MATIC[0], SOL[0], SRM[0], TRX[.000034], USDT[20.00479289] | | |
| 04527006 | | USD[311.60], XPLA[507.9467], XRP[.808519] | | |
| 04527007 | | CTX[0], TRX[.00831611], USD[0.00], XPLA[3488.22717247] | | |
| 04527009 | | BTC[.00096289], TRX[.002925], USDT[823.35175897] | | |
| 04527013 | | BNB[0.00000001], FTT[0], SOL[0], TRX[0] | | |
| 04527021 | | NFT (448803500067584621/FTX EU - we are here! #24323)[1], NFT (468910410738779531/FTX EU - we are here! #24632)[1], NFT (506464651447330608/FTX EU - we are here! #23611)[1] | Yes | |
| 04527025 | | STG[.838], USD[0.00], USDT[0.00806963], USDT-PERP[0] | | |
| 04527042 | | ETH[0], NFT (304974666252978048/FTX EU - we are here! #27986)[1], NFT (398889407250721784/FTX AU - we are here! #39563)[1], NFT (451418459978455351/FTX Crypto Cup 2022 Key #3560)[1], NFT (475053899294131688/FTX AU - we are here! #27702)[1], NFT (481510019412236539/FTX AU - we are here! #28078)[1], NFT (541237180517060211/FTX AU - we are here! #39543)[1], SOL[0], XRP[.00000001] | | |
| 04527045 | | NFT (373205623131486317/FTX EU - we are here! #247085)[1], NFT (425078049568228228/FTX EU - we are here! #247077)[1], NFT (435640443254911433/FTX EU - we are here! #247094)[1], NFT (537650843993807030/The Hill by FTX #25537)[1], USD[0.00], USDT[0] | | |
| 04527073 | | BTC[.08676926], ETH[.22226922], ETHW[.22205404], GBP[0.00], SOL[2.07909624], USD[0.00] | Yes | |
| 04527114 | | USD[0.00], USDT[0] | | |
| 04527116 | | BNB[0.00829003], USD[0.00], USDT[0.74676677], XRP[.00101146] | | |
| 04527126 | | BNB[0] | | |
| 04527134 | | NFT (433458757107450202/FTX AU - we are here! #44826)[1], NFT (536192709860063554/FTX AU - we are here! #44291)[1], USD[0.29] | | |
| 04527137 | | BRZ[.00346249], USD[0.00], USDT[0] | | |
| 04527141 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002826], NFT (346523065351969374/FTX AU - we are here! #40846)[1], NFT (371528329168182954/FTX AU - we are here! #40790)[1], USDT[0] | | |
| 04527145 | Contingent | BTC[.00364], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0047602], LUNC-PERP[0], USD[0.15], USTC-PERP[0], XRP[0] | | |
| 04527158 | | APE[.029339], AVAX-PERP[0], CRO-PERP[0], GRTBULL[386060], MATIC[.76294765], NFT (492700897253756845/FTX AU - we are here! #55905)[1], USD[6.13], USDT[0.00702024], XPLA[440] | | |
| 04527168 | | USD[0.00] | | |
| 04527181 | | BTC[0.03079349], FTT[2], USD[2.99], USDT[1.14198347], XPLA[9.9335], XRP[1260] | | |
| 04527188 | | TRX[.000002], USD[1.61] | | |
| 04527198 | | BAO[3], BTC[.01648091], GBP[82.51], KIN[1], SOL[3.57572981], UBXT[1], USD[147.13] | Yes | |
| 04527211 | | MATIC-PERP[0], NFT (299715864901974842/FTX EU - we are here! #153430)[1], NFT (360990785745334445/FTX EU - we are here! #153363)[1], NFT (414883269824485768/FTX EU - we are here! #153194)[1], TRX[.000029], USD[0.00], USDT[0.50682417] | | |
| 04527226 | | BTC[0.00000008], GST[2256.41775059], NFT (340043399137464119/FTX AU - we are here! #38075)[1], NFT (379356982642368172/FTX AU - we are here! #38092)[1], NFT (442997128553962016/FTX EU - we are here! #39229)[1], NFT (475679072320048334/FTX AU - we are here! #39658)[1], NFT (556260228953995200/FTX AU - we are here! #39387)[1], USD[0.02], USDT[0], XRP[.586616] | Yes | |
| 04527231 | | NFT (461564495888499853/FTX EU - we are here! #32208)[1], NFT (495837947185277790/FTX EU - we are here! #32493)[1], TRX[.995138], USD[0.00], USDT[0] | | |
| 04527264 | | USDT[3] | | |
| 04527267 | | BNB[0], ETH[0], MATIC[0], SOL[0] | | |
| 04527274 | | NFT (427771511197175919/FTX EU - we are here! #161001)[1], NFT (493371239748654350/FTX EU - we are here! #160911)[1] | | |
| 04527277 | | NFT (525392879878497180/FTX EU - we are here! #74181)[1], SOL[.00000001] | | |
| 04527284 | | TRX[.00078], USD[0.00], USDT[0] | | USD[0.00] |
| 04527286 | | ETH[.00061424], ETHW[.00061423], USD[0.74] | | |
| 04527288 | | BTC-PERP[-0.00990000], USD[241.53], XPLA[729.928], XRP[.028158] | | |
| 04527293 | | BAO[2], BNB[0], DOGE[0], ETH[0], HT[0], KIN[1], LTC[0], MATIC[0], TOMO[0], TRX[0], UBXT[1], USD[0.00], USDT[0] | | |
| 04527297 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.001557], TRX-PERP[0], USD[-0.02], USDT[1.18579545], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04527305 | | ANC[10.0040615], ETH[0.00000304], ETHW[0.00000304], PERP[.00377], TRX[9901.76155749], USD[0.00], USDT[0.01303373] | | |
| 04527306 | | TRX[18192.362355], USD[3.71], USDT[6.30535373], XPLA[.052] | | |
| 04527307 | | LUNC[.00000001] | | |
| 04527313 | | 1INCH-PERP[0], BTC-PERP[0], DYDX-PERP[0], NFT (371987520022497597/FTX Crypto Cup 2022 Key #5559)[1], NFT (398908535751892947/The Hill by FTX #7075)[1], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.07], USDT[0.00004777], YFII-PERP[0] | | |
| 04527315 | | SLRS[0] | | |
| 04527335 | | AUD[0.00] | | |
| 04527338 | | TRX[.008794], USDT[850.173865] | | |
| 04527340 | | AKRO[1], BAO[6], DENT[6], FIDA[1], HOLY[.00000918], KIN[5], RSR[3], TRX[2], UBXT[3], USD[0.00], USDT[0.00033790], XRP[0.06655438] | Yes | |
| 04527342 | | NFT (342810561915703025/FTX AU - we are here! #52167)[1], NFT (347047780852304613/FTX AU - we are here! #52063)[1], USD[0.00], XPLA[9.896] | | |
| 04527354 | | NFT (314097033373233315/FTX AU - we are here! #24421)[1], NFT (380145845862464980/FTX EU - we are here! #24104)[1], NFT (553075698617761877/FTX EU - we are here! #24275)[1], USD[0.00], XPLA[890] | | |
| 04527356 | | FTT[0.00137670], TRX[.001559], USD[0.00], USDT[0] | | |
| 04527359 | | ANC-PERP[0], USD[-1.05], USDT[1.14048253] | | |
| 04527361 | | BNB[0], MATIC[.0009973], NFT (414130797679422375/FTX EU - we are here! #138084)[1], NFT (429543347613207205/FTX EU - we are here! #138377)[1], NFT (515513976352203763/FTX EU - we are here! #137632)[1], USD[0.01], USDT[0.00633282] | | |
| 04527377 | | NFT (362150355303781602/FTX EU - we are here! #173459)[1], NFT (481403978978063835/FTX EU - we are here! #173359)[1], NFT (503253396050904227/FTX EU - we are here! #173415)[1], TRX[.000002] | | |
| 04527381 | | BNB[0.00000065], TRX[0], USDT[0.00000091] | | |
| 04527391 | | BNB[0], DOGE[0], FTT[0], HT[0], TRX[0], USD[0.00], USDT[0] | | |
| 04527396 | | SLND[.218], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04527404 | | ETH[0], GALA[0], TRX[0] | Yes | |
| 04527427 | | BAO[3], ETH[0], KIN[1], MATIC[0], NFT (311276909000909999/FTX EU - we are here! #120064)[1], NFT (349709700831484715/FTX EU - we are here! #120205)[1], NFT (521241460706689333/FTX EU - we are here! #120261)[1], RSR[1], TRX[1], USD[0.00] | | |
| 04527428 | | SLRS[0] | | |
| 04527444 | | USD[0.27], USDT[.00636], XLM-PERP[0] | | |
| 04527449 | | TRX[.533346], USD[2.24] | | |
| 04527458 | | ADA-PERP[0], ATOM-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], SAND-PERP[0], USD[-0.01], USDT[0.00263943], XRP[.050678] | | |
| 04527463 | | NFT (290202636236731970/FTX EU - we are here! #245188)[1], NFT (430821417118774217/FTX EU - we are here! #245194)[1], NFT (558591163166197734/FTX EU - we are here! #245199)[1], SOL[0], USDT[0.00000071] | | |
| 04527476 | | USD[0.00] | Yes | |
| 04527477 | | XRP[1] | | |
| 04527485 | | SLRS[0] | | |
| 04527489 | | TRX[.00162], USD[.50.76], USDT[174.58060765] | | USD[49.87], USDT[170.850992] |
| 04527491 | Contingent | AKRO[1], KIN[2], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], USD[0.00], XPLA[41.25649564] | | |
| 04527496 | | BNB[.00968777], ETHW[.046], NFT (343973783102453456/FTX EU - we are here! #210091)[1], NFT (431061351520476200/FTX EU - we are here! #210166)[1], NFT (524296317754464503/FTX EU - we are here! #210224)[1], NFT (565538212527312526/FTX AU - we are here! #21239)[1], SOL[.00736805], USD[0.00], USDT[0.41937856] | | |
| 04527505 | | USDT[5010] | | |
| 04527507 | | SLRS[0] | | |
| 04527516 | | USD[0.00], XRP[.14422961], XRP-PERP[0] | | |
| 04527520 | | STG[9], USD[0.31], XPLA[9.7549] | | |
| 04527524 | | APT-PERP[0], ETH[0], FTT[.04640153], NFT (318373705204866809/FTX EU - we are here! #34194)[1], NFT (322784795828549226/The Hill by FTX #18710)[1], NFT (507447069156024366/FTX EU - we are here! #34152)[1], NFT (551394741235821002/FTX EU - we are here! #34235)[1], USD[0.00], USDT[0.00000016] | | |
| 04527528 | | USD[0.00] | | |
| 04527531 | | SLRS[0] | | |
| 04527534 | | DENT[1], USD[16.50], XPLA[389.922] | | |
| 04527535 | | USDT[1.33459052], XPLA[659.936], XRP[.985439] | | |
| 04527538 | | HT[0] | | |
| 04527539 | | USDT[0.00000290] | | |
| 04527547 | Contingent, Disputed | AUD[0.00], BTC[.00892808] | | |
| 04527552 | | SLRS[0] | | |
| 04527556 | | AKRO[1], USD[0.00], XPLA[24.42143014] | | |
| 04527571 | | BAO[1], BNB[.00009542], ETH[0], HT[0], NFT (293180125670617926/FTX EU - we are here! #252068)[1], NFT (454881630894630177/FTX EU - we are here! #252035)[1], NFT (557858301931697823/FTX EU - we are here! #252046)[1], TRX[0], USD[0.00], USDT[0.00000428] | | |
| 04527575 | Contingent, Disputed | NFT (396632900994252252/FTX AU - we are here! #4484)[1], NFT (403051600802570512/FTX AU - we are here! #28945)[1], NFT (548974296918608251/FTX AU - we are here! #4491)[1] | | |
| 04527576 | | BNB[0.00000001], BTC[0], ETH[0], HT[0], MATIC[0], NFT (437380219305966296/FTX EU - we are here! #32505)[1], NFT (504341223495798918/FTX EU - we are here! #32292)[1], NFT (534595641394799097/FTX EU - we are here! #32401)[1], SOL[0], TRX[0.00079000], USD[0.00], USDT[0] | | |
| 04527578 | | SLRS[0] | | |
| 04527586 | | NFT (343207729468301653/FTX EU - we are here! #170679)[1], NFT (396843933556474716/The Hill by FTX #12751)[1], NFT (421600614667920356/FTX EU - we are here! #170619)[1], NFT (448376801489900717/FTX EU - we are here! #170496)[1], NFT (559852910511083846/FTX Crypto Cup 2022 Key #8859)[1] | | |
| 04527603 | | ETH[0] | | |
| 04527604 | | KIN[2], NFT (290885053458292692/FTX EU - we are here! #103031)[1], NFT (412910290562330313/FTX EU - we are here! #104269)[1], NFT (506991424801998346/FTX EU - we are here! #103762)[1], USD[0.00] | | |
| 04527605 | | ETH[.03300949], ETH-PERP[0], ETHW[.03300949], USD[0.09] | | |
| 04527609 | | STEP[0] | | |
| 04527610 | | ETH[0] | | |
| 04527612 | | NFT (335547429092024875/FTX EU - we are here! #28470)[1], NFT (423352131220543069/FTX EU - we are here! #28726)[1], NFT (507085858523771336/FTX EU - we are here! #28673)[1] | | |
| 04527620 | | AR-PERP[0], BTC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], TRX[.551201], USD[-0.03], USDT[0.00625603] | | |
| 04527638 | | AUD[0.00] | | |
| 04527642 | | NFT (288283959371811268/FTX EU - we are here! #262789)[1], NFT (427603839034851689/FTX EU - we are here! #262821)[1], NFT (510508212915556754/FTX EU - we are here! #262810)[1] | | |
| 04527650 | | APT[0], TRX[0], UBXT[1] | | |
| 04527657 | Contingent, Disputed | PERP[2.38839255], USDT[0] | | |
| 04527680 | | USD[0.00] | | |
| 04527684 | | 0 | | |
| 04527694 | | USD[3.52] | | |
| 04527695 | | 0 | | |
| 04527708 | | TONCOIN[.9] | | |
| 04527715 | | BNB[.00000885], LTC[.0033898], TRX[0.06442737], USD[0.01] | | |
| 04527719 | | CTX[0], KIN[1], USD[0.30], XRP[0] | | |
| 04527721 | | AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ETC-PERP[0], EXCH-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], ORBS-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[2927.09], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04527746 | | NFT (325465659269238610/FTX AU - we are here! #16625)[1], NFT (524142719694987528/FTX AU - we are here! #32101)[1] | | |
| 04527746 | | USD[0.00], XRP[.05858870], XRP-PERP[0] | | |
| 04527768 | | BAO[1], GBTC[37.14493819], KIN[1], TRX[1], USD[0.00] | Yes | |
| 04527769 | | APE[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[.5056], FTT[121.63426025], FTT-PERP[35.2], LUNC-PERP[1651000], NFT (397933804075286142/The Hill by FTX #28811)[1], NFT (403229781870553649/FTX Crypto Cup 2022 Key #13365)[1], TRX[0], USD[-12398.45], USDT[5122.50107881], XRP[21241.77759232], XRP-PERP[0] | | XRP[3919.412699] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04527772 | | TONCOIN[190.7], USD[0.11] | | |
| 04527775 | | USD[17.60] | | |
| 04527784 | | XRP[1] | | |
| 04527792 | Contingent | BTC[0], COMP[0], ETH[0.01900000], ETHW[0.11304599], GBP[0.00], LUNA2[2.18328973], LUNA2_LOCKED[5.09434271], TRX[.001583], USD[0.00], USDT[20.70640000] | | |
| 04527806 | | BNB[0] | | |
| 04527807 | | STEP[0] | | |
| 04527813 | Contingent, Disputed | USD[0.11], USDT[0] | | |
| 04527824 | | ACB[2.00550179], BAO[1], CGC[4.07554461], CREAM[.38367411], CRON[1.34037663], ETH[.00882153], ETHW[.00871201], GENE[.23115907], KIN[2], MATIC[1.00278927], TSLA[.06724431], USD[0.60] | Yes | |
| 04527829 | | USD[1.07] | | |
| 04527835 | | USD[0.20] | | |
| 04527841 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007555], NFT (441693205943644958/FTX AU - we are here! #54180)[1], USD[0.00], USDT[0], USTC[0] | | |
| 04527855 | | TRX[504.844225] | | |
| 04527862 | | ETHW[54.31], TRX[.00001], USD[0.00], USDT[3.94216701] | | |
| 04527885 | | NFT (464350443963138397/FTX AU - we are here! #41259)[1], NFT (544732209801843922/FTX AU - we are here! #38005)[1] | | |
| 04527892 | | ATOM[6.69772], MANA[125.9544], SXP[.07812], USD[2.16], USDT[0], XPLA[129.982] | | |
| 04527894 | | APE[2506.34534774545], BTC[2.00149316], NFT (436587379005131689/FTX AU - we are here! #20154)[1] | Yes | |
| 04527895 | | NFT (342250489437771335/FTX AU - we are here! #213536)[1], NFT (401947091173093744/FTX AU - we are here! #213543)[1], NFT (409342370466539976/FTX AU - we are here! #213531)[1], TRX[.385501, USDT[0] | | |
| 04527908 | | BTC[0.00009627], BTC-PERP[0], ETH[-0.00000001], ETH-PERP[0], ETHW[0], NFT (307479893896485115/FTX EU - we are here! #250288)[1], NFT (313697974336018114/FTX EU - we are here! #250310)[1], NFT (513109260172305222/FTX EU - we are here! #250317)[1], SOL-PERP[0], TRX[0], USD[-1.16], USDT[0] | | |
| 04527909 | | USD[0.61], XPLA[9.888] | | |
| 04527910 | | DOT[.69986], GRT[22.9954], REEF[1629.674], SHIB[199960], USD[5.78], USDT[1.77700000] | | |
| 04527912 | | USD[0.00] | Yes | |
| 04527916 | | ETH[0], TRX[.000199] | | |
| 04527921 | | TRX[.90714], USD[223.03], USDT[2.71750178], XPLA[1897.65] | | |
| 04527922 | | STEP[0] | | |
| 04527928 | | USD[0.00], USDT[0.00000016] | | |
| 04527932 | | USD[0.00], USDT[8.28363847] | | |
| 04527938 | | ATOM-PERP[0], AXS-PERP[0], ETC-PERP[0], IMX-PERP[0], LUNC-PERP[0], RSR-PERP[0], USD[0.01], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 04527957 | | NFT (567574654422020375/FTX AU - we are here! #34768)[1], TRX[.000777], USD[0.01], XPLA[1.25843915], XRP[.140738] | | |
| 04527966 | | TONCOIN[4.8591436], TRX[.000777], USDT[0] | | |
| 04527976 | Contingent | CEL[.0581875], ETHW[.0008323], GST[.091887], HT[.097054], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0073224], SWEAT[.40703], USD[256.42], USDT[0.00000001] | | |
| 04527991 | | BTC[1.05080541], FTT[79.03099894], HT[520.57949884], NFT (369390175959803744S/FTX Crypto Cup 2022 Key #4755)[1], TRX[.000022], USD[0.41], USDT[12.88265055], XRP[81216.96611673] | Yes | |
| 04527992 | | ETH[.0001136], ETHW[1.489822], USD[0.17] | | |
| 04527994 | | ETH[0], TRX[0.00155500] | | |
| 04528035 | | ANC-PERP[0], APE-PERP[0], DAWN-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[795.82], ZRX-PERP[0] | | |
| 04528046 | Contingent, Disputed | BTC[.00003002], LUNA2[238.0756842], LUNA2_LOCKED[555.5099297], LUNC[51841481.469632], USD[333714.53] | | |
| 04528059 | | USD[0.00] | Yes | |
| 04528064 | | BRZ[10] | | |
| 04528076 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.01399748], BTC-PERP[0], ETH[.0099982], ETH-PERP[0], ETHW[.0099982], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT[25.99694], HNT-PERP[0], STORJ-PERP[0], USD[44.75], USDT[69.14243905], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 04528085 | Contingent | AKRO[495.6111994], APE[1.72619754], BAO[74087.67924392], BAR[1.06927353], BCH[1.04847349], CLV[70.09006095], CONV[1002.04061839], DENT[3773.17093773], DFL[187.86959689], DOGE[1778.71134441], GALA[126.47686417], HNT[3.17211062], KIN[128487.6483234], LINA[182.23655483], LTC[1.05150778], LUNA2[0.04038447], LUNA2_LOCKED[0.09423043], LUNC[8935.47237458], MNGO[110.91974263], RSR[1], SAND[3.95584245], SHIB[4832716.80336426], SLRS[109.8334949], SOL[1.05843392], SOS[5594931.21281006], SPELL[2412.45166398], STEP[107.43223322], TRX[97.11951227], UBXT[127.16480016], USD[0.00], USDT[0.00000001] | | |
| 04528091 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], MNGO-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04528098 | | USDT[1086.5] | | |
| 04528100 | | ETH[0], TRX[.000789] | | |
| 04528106 | | TRX[.003877], USD[103.70], USDT[0.00608520] | | |
| 04528110 | | AKRO[1], BAO[1], BOBA[.44817523], USD[3.99], USDT[0.19636323] | | |
| 04528115 | | AAPL[.96], NFT (292345511378624037/Baku Ticket Stub #1359)[1], NFT (406114063634107794/FTX EU - we are here! #86734)[1], NFT (418847071068803832/Monaco Ticket Stub #1072)[1], NFT (434484980141752965/FTX EU - we are here! #74643)[1], NFT (450679775262734364/Austin Ticket Stub #996)[1], NFT (516367879296772957/FTX Crypto Cup 2022 Key #1469)[1], NFT (520065313190639347/FTX AU - we are here! #87036)[1], NVDA[6.51377117], USD[8148.32] | Yes | |
| 04528119 | | ADABULL[.4], ALPHA-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], CEL-PERP[0], ETCBULL[.0], ETHBULL[.0], ETHW-PERP[0], GENE[0], MATIC[0], TRX[.000018], USD[0.00], USDT[0.00000004] | | |
| 04528121 | | BTC[.02892794] | Yes | |
| 04528128 | | KIN[1], USDT[0.00001212] | | |
| 04528133 | | NFT (358704574514026716/FTX EU - we are here! #89500)[1], NFT (442255708047675252/FTX EU - we are here! #98610)[1], NFT (570640955213638479/FTX EU - we are here! #98883)[1] | | |
| 04528136 | | USD[0.00] | | |
| 04528147 | | XRP[100] | | |
| 04528153 | | BAO[3], DOGE[0], DOT[0], KIN[2], RSR[3], TRX[1], USDT[0.00019531] | Yes | |
| 04528156 | | TRX[.000785], USD[0.72492995] | | |
| 04528161 | | NFT (292730983616891463/FTX EU - we are here! #193435)[1], NFT (312530238331420063/FTX EU - we are here! #193474)[1], NFT (528632283032503427/FTX EU - we are here! #193506)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04528175 | | NFT (3003961649785820228/FTX EU - we are here! #57698)[1], NFT (36688875418361921717/FTX EU - we are here! #57808)[1], NFT (38674730863678628/FTX EU - we are here! #57761)[1], NFT (48710377978694336369/FTX AU - we are here! #43805)[1], NFT (53467507040565387617/FTX AU - we are here! #43780)[1], USD[57.12], USDT[0.00661412] | | |
| 04528182 | | USDT[0] | | |
| 04528184 | | USDT[10522.82921944] | Yes | |
| 04528188 | | FTT[.0993], SOL[.00811114], TRX[.007777], USDT[0.00128539] | | |
| 04528194 | | BNB[0.00435160], BNB-PERP[0], GMT-PERP[0], LTC[.00218], NFT (32142929523738027/FTX EU - we are here! #38881)[1], NFT (3631492475291002417FTX EU - we are here! #38580)[1], NFT (4608508539591532487FTX EU - we are here! #38346)[1], TRX[8.74961243], USD[-0.01], USDT[0.02552351], XRP[.00456262] | | |
| 04528209 | | BNB[0], HT[0], LTC[.001915], MATIC[0], USDT[0] | | |
| 04528236 | | NFT (367940054942776624/FTX EU - we are here! #154865)[1], NFT (517889759109143965/FTX EU - we are here! #154819)[1], NFT (5459715426506956976/FTX EU - we are here! #154615)[1] | | |
| 04528251 | | NFT (37710239294513591/2FTX AU - we are here! #54678)[1], TRX[20.65802411], USD[0.00], USDT[36120049] | | |
| 04528259 | | NFT (3297690913965507077/FTX AU - we are here! #236958)[1], NFT (3427705953437481217FTX EU - we are here! #236953)[1], NFT (4790106022541615350/FTX EU - we are here! #236921)[1] | | |
| 04528273 | | XRP[1] | | |
| 04528285 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.00188288], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00001500], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.37], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 04528293 | Contingent | BTC[0], DOGE[0.15495225], LUNC[.0006032], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | Yes | |
| 04528301 | | SOL[0] | | |
| 04528307 | | USDT[0.38782601] | | |
| 04528310 | | BTC[0], USD[0.00], XPLA[1029.804], XRP[15.29506957] | | |
| 04528311 | | ATOM[.021445], BTC[.00004244], DOGE[.8930532], DOT[.09764], ETHW[.00035747], NFT (3716023564012677107FTX EU - we are here! #109645)[1], NFT (4229007670586430137FTX EU - we are here! #109709)[1], NFT (558166182634051290/FTX EU - we are here! #109508)[1], TRX[.000469], USD[1.04], USDT[1.32698289] | | |
| 04528316 | | BTC-PERP[0], ETH[.00020913], ETHW[0.00020913], NFT (2939828356631864057FTX AU - we are here! #67734)[1], USD[0.05], USDT[0] | | |
| 04528317 | | NFT (386855911488778131/FTX AU - we are here! #33032)[1], NFT (408514970253006271/FTX EU - we are here! #21652)[1], NFT (513274804913067595/The Hill by FTX #7100)[1], NFT (534741339069897485/FTX EU - we are here! #22124)[1], NFT (543384068026680349/FTX AU - we are here! #32743)[1], NFT (566801450755740402/FTX EU - we are here! #22244)[1] | | |
| 04528320 | | BNB-PERP[0], ETH-PERP[0], SOL-PERP[0], TOMO[0.01826024], USD[0.00], USDT[0] | | |
| 04528329 | | BTC[0] | | |
| 04528334 | | ANC-PERP[0], APE-PERP[0], AXS-PERP[0], DOGE-PERP[0], GST-PERP[0], KNC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04528356 | | NFT (549849638228578600/FTX EU - we are here! #112322)[1], USD[0.00] | | |
| 04528357 | | APE-PERP[0], MOB-PERP[0], USD[0.00] | | |
| 04528360 | | NFT (369570836376926702/The Hill by FTX #22147)[1] | | |
| 04528365 | | NFT (520384639006418521/FTX AU - we are here! #58054)[1], XRP[21] | | |
| 04528367 | | AKRO[1], ASD[53.24119174], BAO[22], CUSDT[526.32689328], DENT[4], DFL[630.7696312], DMG[688.1187616], EDEN[66.77339902], EMB[235.50547338], ETH[.00001878], ETHW[0.00001877], EURT[9.50664679], FRONT[1], FTT[168.16334134], GALFAN[3.46254575], HGET[7.55174199], HOLY[1.05124268], INDI[59.08004224], JET[40.81640681], KIN[17], LUA[373.97569206], ORBS[149.74302017], PORT[38.075196], PRISM[1707.9986262], PTU[9.62942876], RSR[2], SLND[5.1816943], SLRS[143.36341161], SOS[13945951.22386171], STETH[0.00373997], TRX[3], UBXT[2], USD[0.00], XPLA[1932.73122252] | Yes | |
| 04528372 | | BTC[.0000932], ETH[.00092874], ETHW[.00001441], GAL[.06171871], GARI[.00335873], TRX[.820882], USD[0.00], USDT[0] | Yes | |
| 04528376 | | TRX[.3894], USDT[0] | | |
| 04528381 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 04528386 | | BTC-PERP[0], CTX[0], ETH-PERP[0], USD[12.02], XPLA[1], XRP[0] | | |
| 04528391 | | FTT[0], SOL[0], USDT[0.00000003] | | |
| 04528395 | | BAT-PERP[0], BTC[0.00001505], PEOPLE-PERP[0], USD[0.02] | | |
| 04528407 | | BAO[1], TRX[.000777], UBXT[1], USDT[0.00000021] | | |
| 04528430 | | BTC[.00109978], USD[2.61], XRP[27.9944] | | |
| 04528440 | | TRX[.001554] | Yes | |
| 04528453 | | USD[0.83] | | |
| 04528465 | | XRP[29.75] | | |
| 04528470 | | 0 | | |
| 04528484 | | USDT[0] | | |
| 04528489 | | NFT (3567926335981906004/The Hill by FTX #16772)[1] | Yes | |
| 04528505 | | USD[110.81] | Yes | |
| 04528508 | | APE[0], ATOM[1.09982], BTC[0], BTC-PERP[0], CHZ[9.9982], DAI[14.67351668], FTT[0.09999708], SOL[0.07129698], USD[2.00], USDT[0.96520101], XRP[0.99192761] | | |
| 04528518 | | USDT[0] | | |
| 04528520 | | NFT (5282316366973932227FTX AU - we are here! #37331)[1], NFT (570009988777362570/FTX AU - we are here! #37314)[1], USD[0.00], USDT[0.83120383] | | |
| 04528539 | | XRP[28] | | |
| 04528547 | | NFT (436117126390181038/FTX AU - we are here! #59305)[1] | | |
| 04528556 | | USD[0.01], USDT[0], XPLA[1272.888] | | |
| 04528559 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[-0.1826], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.08223199], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[4783.26], USDT[1.008743], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04528563 | | BNB[0], GST[0], SOL[0], TRX-PERP[0], USD[3.46] | | |
| 04528578 | Contingent | BTC-PERP[0], ETH-PERP[0], ETHW[33.47790662], LUNA2[0.01690708], LUNA2_LOCKED[0.03944986], LUNC[3681.553542], LUNC-PERP[0], NFT (4965027364566391517FTX AU - we are here! #21284)[1], SOL[.00138976], SOL-PERP[0], USD[5.25] | | |
| 04528609 | | USD[0.03], USDT[0.55130286] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04526641 | | NFT (35252048872357438S/FTX EU – we are here! #266364)[1], NFT (38386675023027756S/FTX EU – we are here! #266404)[1], NFT (440764027368560493/FTX EU – we are here! #266386)[1], SOL[0], XRP[0] | | |
| 04528679 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0425[0], BTC-MOVE-0507[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.34710719], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00274167], LUNA2_LOCKED[0.00639724], LUNC[0.008832], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.010008], TRX-PERP[0], UNI-PERP[0], USD[521.22], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04526681 | | NFT (328290437490048920/FTX EU – we are here! #181615)[1], NFT (368868778374975334/FTX EU – we are here! #181743)[1], NFT (417863955004896299/FTX EU – we are here! #181418)[1], NFT (486102501049782674/FTX Crypto Cup 2022 Key #2262)[1], NFT (546771284273714935/Austria Ticket Stub #1365)[1] | | |
| 04528686 | | AVAX[20.6147211], USDT[14164.55161350] | Yes | |
| 04528703 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00003871], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00479719], FTT[25.2], GST[.08891994], GST-PERP[0], USD[-0.36] | | |
| 04528706 | | BNB[0], NFT (367374633075056834/FTX EU – we are here! #79136)[1], NFT (46527786103961812B/FTX EU – we are here! #80133)[1], NFT (489553575834592150/FTX EU – we are here! #79386)[1] | | |
| 04528724 | | SOL[.00000001], TRX[0] | | |
| 04528731 | | ETH[0], USDT[0.00001886] | Yes | |
| 04528756 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], FLOW-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], IND[.63356], LRC-PERP[0], ONE-PERP[0], ROSE-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.724627], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04528800 | | BNB[0] | | |
| 04528804 | | BRZ[.002], USD[0.75] | | |
| 04528835 | | NFT (439613232294276240/FTX EU – we are here! #142252)[1], NFT (470661949850954787/FTX AU – we are here! #50048)[1], NFT (483978619715102464/FTX EU – we are here! #141226)[1], NFT (522484812610932542/FTX EU – we are here! #138266)[1] | | |
| 04528838 | | ETH[0], TRX[.902346], USDT[1.06706482] | | |
| 04528844 | Contingent | ETH[0], GST[.06], LDO[.992948], LUNA2[0.00000013], LUNA2_LOCKED[0.00000032], LUNC[.03], NFT (361989022004658193/FTX EU – we are here! #20873)[1], NFT (391028783039787B6/FTX AU – we are here! #32138)[1], NFT (433078266248186243/FTX EU – we are here! #20592)[1], NFT (443738680408555331/FTX AU – we are here! #32210)[1], TRX[.000777], USD[4.70], USDT[0.06935826] | | |
| 04528858 | | SOL[.00000001], USD[0.00] | | |
| 04528880 | | APE[0], APT[0.01765591], BNB[.00000001], SOL[0], USD[0.04] | | |
| 04528881 | | ETH[0], TRX[.13889], USDT[0.46068789] | | |
| 04528892 | | ETH[0.00063161], ETHW[0.01496040], FTT[1.14586056], GMT-PERP[0], IP3[399.81376], SOL[.004264], TRX-PERP[0], USD[0.28], XPLA[8.64284] | | |
| 04528896 | | BTC[0.00223341], USD[14125.24] | | |
| 04528909 | | SOL[.00000001], TRX[0.00155400] | | |
| 04528916 | | TRX[.606937], USD[0.00], USDT[1.13481622] | | |
| 04528917 | Contingent | LUNA2[7.08390900], LUNA2_LOCKED[16.529121], LUNC-PERP[0], TRX[.130378], USD[0.52], USDT[0.0076311], USTC-PERP[0], XPLA[600] | | |
| 04528924 | Contingent | ETH[.0009988], ETHW[.0059988], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003288], TRX[.684203], USD[0.01], XPLA[.018] | | |
| 04528929 | | ETH[0.00540737], ETH-PERP[0], ETHW[0.00540737], USD[-2.54], XRP[-0.37342976] | Yes | |
| 04528949 | Contingent | CAKE-PERP[0], ETH[.00006834], ETH-PERP[0], ETHW[18.3601724], GMT-PERP[0], LUNA2_LOCKED[50.69156558], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.00044], USD[82.60], USDT[52.18894215], USTC[.1592], USTC-PERP[0] | | |
| 04528950 | | TONCOIN[0], USD[0.00], USDT[0.00000001] | | |
| 04528953 | | KIN[1] | | |
| 04528956 | | ETH[0], NFT (316500469178821670/FTX EU – we are here! #175342)[1], NFT (352261312138284703/FTX EU – we are here! #64786)[1], NFT (472174108571254743/FTX EU – we are here! #175505)[1], TRX[.000012], USD[0.00], USDT[0] | | |
| 04528957 | | NFT (437509947387513514/FTX EU – we are here! #144097)[1], NFT (442896622844114928/FTX EU – we are here! #143866)[1], NFT (492174671236290195/FTX EU – we are here! #144140)[1] | | |
| 04528964 | | CTX[0], USD[486.36], XPLA[1347.64318567] | | |
| 04528965 | | NFT (345923290104020269/FTX AU – we are here! #32896)[1], NFT (500910870885773613/FTX AU – we are here! #32740)[1], USD[1086.596397] | | |
| 04528967 | | ETH[.74246551], ETHW[.74215363] | Yes | |
| 04528969 | | NFT (325015530901835748/FTX AU – we are here! #240080)[1], NFT (451136850658852719/FTX AU – we are here! #240060)[1], NFT (513735820869526734/FTX EU – we are here! #240017)[1], USD[0.00], USDT[3.02095142], XPLA[19.996] | | |
| 04528972 | | WRX[19128.387661] | | |
| 04528975 | | NFT (338175744934516286/FTX EU – we are here! #231017)[1], NFT (414970680569164755/FTX EU – we are here! #231038)[1], NFT (459042907979145016/FTX EU – we are here! #231032)[1], USD[0.00] | | |
| 04528985 | | NFT (310841088884795804/FTX AU – we are here! #34091)[1], NFT (347682994531695945/FTX EU – we are here! #19759)[1], NFT (408117513240265087/FTX AU – we are here! #34138)[1], NFT (454509606283391739/FTX EU – we are here! #19622)[1], NFT (478713044876283383/FTX EU – we are here! #19791)[1] | | |
| 04528988 | | BNB[.00000549], BTC[0.01891506], ETH[.15590865], FIDA[.00004565], RAY[.00106744], USD[485.33] | Yes | BTC[.018872] |
| 04528992 | Contingent | BTC[.0001], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00697962], LUNA2_LOCKED[0.01628579], USD[-0.82], USDT[0.00000001], USTC[.988], USTC-PERP[0] | Yes | |
| 04528999 | | ETH[.00001804], ETHW[.00001804], TRX[.000992], USD[0.00], USDT[19.15571841] | | |
| 04529001 | | BCH[0] | | |
| 04529011 | | TRX[.000013], USD[0.00], USDT[1.30196400] | | |
| 04529016 | | TRX[.000778], USDT[0.00001248] | | |
| 04529030 | | LOOKS-PERP[0], MER-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], SRN-PERP[0], STMX-PERP[0], TRX[.000929], USD[-109.30], USDT[222.92152941] | | |
| 04529037 | | MANA[.11371005], TRX[0.75245781] | Yes | |
| 04529041 | | CTX[0], XPLA[2006.48526285] | Yes | |
| 04529047 | Contingent | AXS[0], ETH-PERP[0], FTT[1984.13703359], HT[0], ICP-PERP[0], NFT (288384111341911734/FTX EU – we are here! #171030)[1], NFT (346401088523894876/FTX AU – we are here! #63632)[1], NFT (482097764949375028/FTX EU – we are here! #223682)[1], NFT (543820622320891947/FTX EU – we are here! #223672)[1], SRM[.83681318], SRM_LOCKED[32.16318682], TONCOIN[10527.3036767], USD[0.16], USDT[0] | | |
| 04529050 | | SOL[.00317586], USD[0.05614299] | | |
| 04529085 | | BRZ[0], DENT[1], GOG[288.32558372], TRX[.000777], USDT[0] | | |
| 04529095 | | USD[543.79] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04529108 | | TRX[.000003] | | |
| 04529110 | | BTC[0], ETH[0] | | |
| 04529116 | Contingent | BTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007516], LUNC-PERP[0], USD[0.03], WAVES-PERP[0], XPLA[6.476] | | |
| 04529119 | | TRX[0.12745800], USD[0.01], USDT[0.00425261], XRP[.00000001] | | |
| 04529130 | | TRX[.000777], USDT[2.404347] | | |
| 04529144 | | USDT[9.46799152] | | |
| 04529145 | | USDT[140.77148313], XPLA[7.912] | | |
| 04529147 | | TRX[.001554] | | |
| 04529150 | | TRX[.42246], USD[7.06] | | |
| 04529154 | | FTM[.85488322], NFT (36186659653854676/FTX Crypto Cup 2022 Key #9097)[1], NFT (52053378248375852/FTX EU - we are here! #64551)[1], USD[11.61], USDT[0] | | |
| 04529161 | | TRX[0] | | |
| 04529163 | | USD[797.97], USDT[0.10540468], XRP[.638217] | | |
| 04529167 | Contingent | BAO[5], BNB[0], DAI[0], ETH[0.00418085], ETH-PERP[0], LTC[0], LUNA2[0.00001100], LUNA2_LOCKED[0.00002568], LUNC[2.39672768], MATIC[0], SOL[0], USD[0.00], USDT[0.00005007] | Yes | |
| 04529170 | | KIN[.00000001] | Yes | |
| 04529173 | | BTC-PERP[0], COMP-PERP[0], LUNC-PERP[0], RSR[1], TRX[.25874076], USD[0.00], USDT[0] | Yes | |
| 04529181 | | SOL[.0001], USD[0.72], XRP[.01] | | |
| 04529205 | | NFT (319811159606103468/FTX AU - we are here! #25576)[1], NFT (360978799183543016/FTX EU - we are here! #90782)[1], NFT (398345636607832307/FTX EU - we are here! #107210)[1], NFT (432365421577605649/FTX AU - we are here! #21250)[1], NFT (520518160628519524/FTX EU - we are here! #107274)[1] | Yes | |
| 04529208 | | BTC-PERP[0], USD[0.06], USDT[.03912359], XRP[.718] | | |
| 04529209 | | NFT (314052100349512741/The Hill by FTX #9445)[1], NFT (489181566852060169/FTX AU - we are here! #55110)[1], USD[0.00], XRP[.999] | | |
| 04529213 | Contingent | ETH[.00000011], ETH-PERP[0], ETHW[.00000011], FTT[25.79506], FTT-PERP[0], GMT-PERP[0], GST[80.4], LUNA2[0.27590023], LUNA2_LOCKED[0.64188838], LUNC[62134.02377561], NFT (332280473697573083/FTX AU - we are here! #21453)[1], NFT (398028531465373551/FTX AU - we are here! #1830)[1], NFT (429746212051187000/FTX EU - we are here! #106560)[1], NFT (438064033476103818/FTX AU - we are here! #53953)[1], NFT (456937867190917426/FTX EU - we are here! #106436)[1], NFT (477303566099527631/Montreal Ticket Stub #674)[1], NFT (537502069821291569/Baku Ticket Stub #1868)[1], NFT (547409983175527193/FTX Crypto Cup 2022 Key #1099)[1], NFT (552828218926280578/Austria Ticket Stub #759)[1], NFT (569256934707599881/Monaco Ticket Stub #977)[1], NFT (574800258499811161/FTX EU - we are here! #106646)[1], SOL[.0000186], SOL-PERP[0], TRX[.000782], USD[227.61], USDT[7.49349838] | Yes | |
| 04529214 | | NFT (497407766387683674/FTX AU - we are here! #19967)[1] | | |
| 04529215 | | TRX[.005454], USDT[.00000001] | | |
| 04529217 | | BTC[.00003001], SOL[.00200901], USD[9.92], XRP[.01] | | |
| 04529223 | | USD[19.91], USDT[0] | | |
| 04529227 | | BTC[0.00050490] | | BTC[.0005] |
| 04529240 | | BAO[4], DENT[1], TRX[1], TRY[0.00], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04529251 | | USDT[2.84733967], XPLA[9.574] | | |
| 04529259 | | APT[0.30985998], NFT (373574525918131963/FTX AU - we are here! #36232)[1], NFT (492408782210178774/FTX AU - we are here! #36206)[1], TRX[.160897] | | |
| 04529279 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 04529282 | | NFT (550963502910722140/FTX AU - we are here! #55884)[1] | | |
| 04529284 | | NFT (541744784587138533/FTX AU - we are here! #17382)[1] | | |
| 04529287 | | NFT (357913789601147207/FTX AU - we are here! #42790)[1], NFT (375596050811990163/FTX AU - we are here! #42763)[1], NFT (458365453819159940/FTX EU - we are here! #41720)[1], NFT (550466864801380609/Japan Ticket Stub #1323)[1], TRX[.002331], USDT[0], XPLA[4.334569] | Yes | |
| 04529296 | | TRX[.64239], USD[19.57], XPLA[1009.916] | | |
| 04529298 | | ETH[0.00115438], ETHW[0.00115438], USD[0.00] | | |
| 04529305 | | CTX[0], FTT[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 04529307 | | NFT (330396105216125909/FTX EU - we are here! #135958)[1], NFT (443461581456190310/FTX EU - we are here! #134793)[1], NFT (482627167339351792/FTX EU - we are here! #135693)[1] | | |
| 04529313 | | USD[0.23], XPLA[9.943] | | |
| 04529316 | | KIN[1], USD[0.00] | Yes | |
| 04529317 | Contingent | SRM[.60473704], SRM_LOCKED[8.51526296] | | |
| 04529324 | | USD[0.00] | | |
| 04529325 | | BTC[.00002278], USD[10.91], XPLA[10] | | |
| 04529330 | | NFT (306534407490254599/FTX AU - we are here! #33997)[1], NFT (525011350042271180/FTX AU - we are here! #33903)[1] | | |
| 04529334 | | BAO-PERP[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], EDEN-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TULIP-PERP[0], USD[0.09], ZIL-PERP[0] | | |
| 04529338 | | TRX[.000777], USD[1.68] | | |
| 04529347 | | USD[3.32] | | |
| 04529352 | | FTT[24.70764095], NFT (401429669009306594/FTX EU - we are here! #174713)[1], NFT (524631100346696791/FTX EU - we are here! #174452)[1], NFT (535055846717814272/FTX EU - we are here! #174836)[1], STETH[0], USD[0.02], USDT[0] | Yes | |
| 04529365 | | NFT (343498582378720311/FTX AU - we are here! #118931)[1], NFT (528078854635204892/FTX AU - we are here! #119626)[1], NFT (563383554585335430/FTX AU - we are here! #119974)[1] | | |
| 04529366 | Contingent, Disputed | NFT (547872134412537113/FTX AU - we are here! #17297)[1] | | |
| 04529372 | Contingent | FTT[.06140494], NFT (439876314958166185/FTX AU - we are here! #30960)[1], SRM[1.93084973], SRM_LOCKED[51.10915027], USD[0] | | |
| 04529375 | | BCH[0], CTX[0], PUNDIX-PERP[0], USD[1.01], USDT[0.00000001] | | |
| 04529390 | | AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[10196.25596374], XRP-PERP[0] | | |
| 04529392 | | RUNE[2.41251221], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04529412 | | FTT[6.69908], NFT (309664120343310628/FTX EU - we are here! #150189)[1], NFT (393901159883587225/FTX EU - we are here! #150598)[1], NFT (575319574983960445/FTX EU - we are here! #150372)[1], USDT[3.71156309] | | |
| 04529420 | | BTC[0], USD[0.00], USDT[0] | | |
| 04529432 | | USD[0.00] | | |
| 04529441 | | TRX[.000003], USDT[0.00000001] | | |
| 04529454 | | CTX[0], ETH[.0009552], ETHW[.0009552], IMX[0], USD[0.11], XPLA[1.36918316], XRP[0.52883505] | | |
| 04529463 | | NFT (337007553069285084/FTX AU - we are here! #233408)[1], NFT (393614727367730437/FTX EU - we are here! #233391)[1], NFT (426924618810082174/FTX EU - we are here! #233337)[1] | | |
| 04529465 | | BNB[0], LTC[.000014], TRX[10.009313], USD[0.00], USDT[0.04658500] | | |
| 04529468 | | USD[0.16], USDT[1.30140093], XPLA[9.8955] | | |
| 04529477 | | USDT[0.24888496] | | |
| 04529481 | | BRZ[0], CHZ[1373.1986063], ETH[.5606189], FTT[0.00769752], USD[0.00], USDT[0.00000001] | | |
| 04529497 | | EUR[1030.38] | | |
| 04529508 | | NFT (308741183493297779/FTX AU - we are here! #60204)[1] | | |
| 04529509 | | ADA-PERP[0], ASD-PERP[0], BTC[.00048], DOT-PERP[0], ETH-PERP[0], JASMY-PERP[0], LINK-PERP[0], SOL-PERP[0], TRX[.001556], USD[249.41], USDT[0.00115301], XRP-PERP[0] | | |
| 04529514 | | USDT[0.79214451] | | |
| 04529518 | | ETH[-0.00112241], ETH-PERP[0], ETHW[.0908808], NFT (417224198706872982/FTX AU - we are here! #45959)[1], USD[111.09], XRP[1.05] | | |
| 04529519 | | NFT (549140156512513439/FTX AU - we are here! #60938)[1], TRX[.600058], USDT[0.03384986] | | |
| 04529524 | | AVAX[0], BNB[0], ETH[0.00000001], FTT[0], MATIC[.00000001], NFT (295723868240236739/FTX EU - we are here! #188535)[1], NFT (462207062923796209/FTX EU - we are here! #188328)[1], SOL[0], TRX[.000777], USD[0.18], USDT[0] | | |
| 04529531 | | CTX[0], XPLA[577.40796141] | | |
| 04529534 | | NFT (497237246270438437/FTX AU - we are here! #181672)[1], NFT (553792144262570133/FTX AU - we are here! #181836)[1], NFT (569032376782574734/FTX AU - we are here! #181075)[1] | | |
| 04529549 | Contingent | FTT[0], SRM[.36275344], SRM_LOCKED[5.61297649] | | |
| 04529551 | | NFT (406513251205070772/FTX AU - we are here! #244347)[1], NFT (451372028036315468/FTX AU - we are here! #244570)[1], NFT (574204895724905548/FTX AU - we are here! #244535)[1] | | |
| 04529558 | Contingent | ETH[.00005698], ETHW[.00005698], IP3[6.6265], NFT (327258675562226474/FTX AU - we are here! #33681)[1], NFT (333585944264227850/FTX Crypto Cup 2022 Key #4494)[1], NFT (459658373035446712/The Hill by FTX #6842)[1], SRM[1.85660409], SRM_LOCKED[23.20359383], USD[0.01], XPLA[9.52] | | |
| 04529559 | | BTC[0.00109457], BTC-PERP[0], FTT[0.01431939], USD[0.59], USDT[0.68056484] | | |
| 04529561 | | AUD[0.00], TRX[1] | Yes | |
| 04529564 | Contingent | FTT[.900], SRM[5.99009252], SRM_LOCKED[90.72990748], USD[11000.00] | | |
| 04529565 | | AKRO[1], BAO[1.00000001], BNB[0], CTX[0], KIN[3], TRX[877.32511164], USD[0.00] | | |
| 04529568 | | NFT (298753049140271046/FTX AU - we are here! #50794)[1], NFT (433296235717637782/FTX EU - we are here! #32808)[1], NFT (468720712872243862/FTX EU - we are here! #32599)[1], NFT (471045284577740668/FTX AU - we are here! #32241)[1], NFT (572963862440811163/FTX AU - we are here! #50801)[1], USDT[2.47098] | | |
| 04529578 | | BNB[0], ETH-PERP[0], FTM[0], FTT[.05133522], NFT (288956655919011657/FTX EU - we are here! #38520)[1], NFT (309323855052783231/FTX AU - we are here! #43048)[1], NFT (405015182081954116/The Hill by FTX #6237)[1], NFT (456023258028206058/FTX Crypto Cup 2022 Key #9956)[1], NFT (519284643042133019/FTX EU - we are here! #40009)[1], NFT (527769000578867437/FTX AU - we are here! #43058)[1], SOL[0], TRX[.00022], USD[0.01], USDT[0.02934294], XRP[.0258685] | Yes | |
| 04529581 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], TOMO-PERP[0], USD[0.06], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04529594 | | HT[0], TRX[0.00079000], USDT[0] | | |
| 04529603 | | ADA-PERP[0], ETH-PERP[0], ETH-PERP[0], FLM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.04], WAVES-PERP[0], XPLA[964.657478], XRP[0] | | |
| 04529606 | | NFT (413806773659794574/The Hill by FTX #8645)[1] | | |
| 04529610 | | USD[0.00], USDT[.7666702] | | |
| 04529618 | | NFT (318660952296746416/FTX AU - we are here! #41658)[1], NFT (353273793513583968/FTX AU - we are here! #41473)[1] | | |
| 04529620 | | AXS[11.4], DOT[36.4], MANA[138], USD[11.49] | | |
| 04529621 | | USD[518.07], XPLA[129.732], XRP[.790322] | | |
| 04529627 | Contingent | NFT (573155779663513396/FTX AU - we are here! #28487)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.39] | | |
| 04529646 | Contingent | SRM[.74061394], SRM_LOCKED[11.49938606], USD[0.01] | | |
| 04529651 | | AAVE-PERP[0], AKRO[1], ANC[.541094], ANC-PERP[0], AUDIO[1.00619971], BAO[1], BTC-PERP[0], CTX[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], KAVA-PERP[0], KIN[1], KNC-PERP[0], LINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (338857709390746062/FTX AU - we are here! #41051)[1], NFT (473132760955461026/FTX AU - we are here! #41082)[1], ROOK-PERP[0], SOL-PERP[0], TRX[.205166], TRX-PERP[0], USD[22.30], USDT[0.11191000], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 04529652 | | NFT (497500916890614262/FTX AU - we are here! #38120)[1] | | |
| 04529658 | | SOL[-0.01011704], USDT[.592] | | |
| 04529661 | | NFT (316576181270839548/FTX AU - we are here! #13157)[1], NFT (404228242530874577/FTX AU - we are here! #31047)[1], NFT (565310537903366398/FTX AU - we are here! #13126)[1] | | |
| 04529682 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 04529685 | | TRX[.695265], USDT[0.54060648], XPLA[259.40523865] | | |
| 04529687 | Contingent | BTC[0], FTT[0.01889540], SRM[1.3438896], SRM_LOCKED[58.2240328], USD[0.09] | Yes | |
| 04529696 | | BAO[1], ETH[0], KIN[1], TRX[1.000002], USDT[0.00000001] | Yes | |
| 04529706 | | EUR[0.00], USDT[7.89877093] | | |
| 04529711 | | ADABULL[6352.00862], ADA-PERP[0], BNB[.0003232], FTT[7.1], GBP[0.00], HNT[11.19776], USD[0.83], USDT[0] | | |
| 04529714 | | NFT (378201627794758598/FTX AU - we are here! #27345)[1] | | |
| 04529718 | Contingent, Disputed | TRX[.71391052], XRP[4.94385011] | Yes | |
| 04529719 | | LUNC[.000882], USD[0.00], USDT[0.00198059] | | |
| 04529721 | | FTT-PERP[0], NFT (523637913584342381/FTX AU - we are here! #58012)[1], USD[0.00], XPLA[9.936] | | |
| 04529725 | Contingent, Disputed | NFT (345494138210888716/FTX AU - we are here! #40193)[1], NFT (376251521640380019/FTX AU - we are here! #39902)[1] | | |
| 04529739 | | TONCOIN[.08], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04529742 | | BRZ[0.00460610] | Yes | |
| 04529748 | | USD[4131.25] | Yes | |
| 04529750 | | TRX[.00002], USD[0.00], USDT[0.00008880] | | |
| 04529752 | Contingent | LUNA2[0], LUNA2_LOCKED[1.09964580], TRX[.6837], USDT[0.00249230] | | |
| 04529755 | | USD[0.00] | | |
| 04529763 | | SAND[.9976], USD[0.13], USDT[0.0048521], XRP[142.54679] | | |
| 04529764 | | BTC[0.00399024], ETH[.06148], ETHW[.06148], FTT[4.80484889], SOL[1.448908], USD[0.00] | | |
| 04529772 | | TRX[11.000001] | | |
| 04529775 | | ETH[0], XRP[.00000025] | | |
| 04529784 | | BTC[.00349974], ETH[.03264935], ETHW[.03264935], USDT[0.00000406] | | |
| 04529792 | Contingent | BTC-PERP[0], LUNA2[0.00024763], LUNA2_LOCKED[0.00057781], LUNC[53.92285], TRX[.121503], USD[0.00], USDT[0.03207186], XPLA[669.654] | | |
| 04529797 | | NFT [309269334551831964/FTX EU - we are here! #271600][1], NFT [419382278179504137/FTX EU - we are here! #271637][1], NFT [504712101646562488/FTX EU - we are here! #271604][1] | | |
| 04529802 | | BAO[2], BTC[.00017644], USDT[0.00025284] | Yes | |
| 04529812 | | NFT [357937038490847646/FTX EU - we are here! #72789][1], NFT [402977996329946938/FTX EU - we are here! #71835][1], NFT [433024648543428973/FTX EU - we are here! #71944][1] | | |
| 04529813 | | USD[0.20] | Yes | |
| 04529815 | | NFT [448879299182926258/The Hill by FTX #17199][1], NFT [485079155884476111/FTX Crypto Cup 2022 Key #14580][1] | | |
| 04529818 | | NFT [334513347553480818/FTX AU - we are here! #48027][1] | | |
| 04529819 | Contingent | SRM[.83176735], SRM_LOCKED[11.40823265], TRX[.001793], USDT[.27421266] | Yes | |
| 04529830 | | NFT [428527725783033101/FTX Crypto Cup 2022 Key #19677][1], NFT [533531359019200638/The Hill by FTX #18476][1] | | |
| 04529831 | | NFT [523915186876189530/FTX AU - we are here! #17395][1], NFT [524870841502058295/FTX AU - we are here! #41664][1] | | |
| 04529833 | | USD[0.20] | | |
| 04529838 | | ETH[0], USDT[0] | | |
| 04529842 | | APT-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], FLM-PERP[0], FTT[7.0989882], GST-PERP[0], NFT [327434871261061884/FTX AU - we are here! #32514][1], NFT [364579655078809263/FTX AU - we are here! #32533][1], NFT [382021911777891865/FTX EU - we are here! #32738][1], NFT [548997096022491501/FTX AU - we are here! #32212][1], NFT [571792820717535855/FTX AU - we are here! #32603][1], PUNDIX-PERP[0], USD[0.01], USDT[32.37201849], USDT-PERP[0] | | |
| 04529845 | | BAO[1], EUR[0.00], USDT[21.90221317] | Yes | |
| 04529849 | | FTT[213.13713], SOL[9.888235] | | |
| 04529859 | | ETH[.499905], ETHW[.499905], USD[550.00] | | |
| 04529869 | | LTC[0] | | |
| 04529882 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], IMX-PERP[0], LTC-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USDI-0.77], USDT[11.07364565], VET-PERP[0], ZIL-PERP[0] | | |
| 04529884 | Contingent | FTT[0.01888230], NFT [290245931066986754/The Hill by FTX #28773][1], NFT [321958576629311290/FTX AU - we are here! #16099][1], NFT [366416486562463898/FTX AU - we are here! #35739][1], SRM[1.3438896], SRM_LOCKED[58.2240328], USD[0.00] | Yes | |
| 04529887 | | TRX[.000001] | | |
| 04529895 | Contingent, Disputed | USD[0.00] | | |
| 04529902 | | APT[24], ETH[.00800409], GAL[2.1], NFT [326915731386419243/FTX EU - we are here! #130514][1], NFT [455727177938688509/FTX AU - we are here! #47180][1], NFT [470472449344933736/FTX EU - we are here! #275192][1], NFT [507139608987704868/The Hill by FTX #3883][1], NFT [518208877635139239/FTX Crypto Cup 2022 Key #1912][1], NFT [559105618265542372/FTX EU - we are here! #131121][1], NFT [562508230331090599/FTX AU - we are here! #18019][1], NFT [574710357709049654/Austria Ticket Stub #1376][1], TRX[.000779], USD[0.00], USDT[0.92631985] | | |
| 04529905 | Contingent, Disputed | BNB[0], USD[0.00], USDT[0] | | |
| 04529911 | Contingent | APE[1.30414175], AXS[0], BAO[1], LUNA2[0.00004418], LUNA2_LOCKED[0.00010309], LUNC[9.62077229], SOL[.00000091], USD[1.04] | Yes | |
| 04529912 | | ATLAS[0], BTC[0], LTC[20.99433919], SOL[0], USD[0.00] | | |
| 04529918 | | BTC[0], TRX[.000001] | | |
| 04529920 | | ETC-PERP[43.8], USD[6.52], XPLA[156.4687], XRP[36.707484] | | |
| 04529921 | | TRX[.000001] | | |
| 04529926 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.584525], TRX-PERP[0], UNI-PERP[0], USD[0.03], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[.15015], YFI-PERP[0], ZIL-PERP[0] | | |
| 04529928 | | ETH[0], NFT [430966040445831115/FTX EU - we are here! #182668][1], NFT [484270047795708227/FTX EU - we are here! #182896][1], NFT [518535970322128409/FTX EU - we are here! #182829][1], NFT [529045917864964283/The Hill by FTX #10902][1], NFT [545517405401299138/FTX Crypto Cup 2022 Key #4093][1], TRX[.976566], USD[0.00], USDT[1.39258166] | | |
| 04529930 | | NFT [311012105684880178/FTX AU - we are here! #28096][1], NFT [358028226147567176/FTX AU - we are here! #4628][1], NFT [473366629573413712/FTX AU - we are here! #4675][1], USD[0.83] | | |
| 04529932 | | BAO[2], BTC[.00005108], KIN[2], NFT [549422846944031180/The Hill by FTX #21872][1], USDT[15.00261975] | | |
| 04529936 | | NFT [397955102472771611/FTX AU - we are here! #43477][1], NFT [413901752041460244/FTX AU - we are here! #44088][1] | | |
| 04529940 | | 0 | | |
| 04529947 | | AUDIO[1], BAO[6], BTC[.0143952], DENT[6], ETH[.06043559], ETHW[.00872961], KIN[5], MATH[1], NFT [292409313848445073/FTX EU - we are here! #152733][1], NFT [353840800030020864/FTX EU - we are here! #152881][1], NFT [524874626611911302/The Hill by FTX #19744][1], NFT [572642462639017740/FTX EU - we are here! #153990][1], RSR[1], STG[124], TRX[3.000012], UBXT[2], USD[1.11], USDT[0] | | |
| 04529948 | | FIDA[1], NFT [309688842154234380/FTX EU - we are here! #51748][1], NFT [337569226733649145/FTX AU - we are here! #51901][1], NFT [436817389917466114/FTX EU - we are here! #51845][1], USDT[0] | | |
| 04529951 | | BTC-PERP[0], FTT[39.82712955], FTT-PERP[0], RAY[111.50079906], SOL[0.00719908], USD[8178.18], USDT[60.15047386] | | |
| 04529977 | Contingent | FTT-PERP[0], LUNA2[0.10487274], LUNA2_LOCKED[0.24470306], NFT [304229639456058587/FTX AU - we are here! #52782][1], NFT [493947440779760669/FTX AU - we are here! #52719][1], TRX[.002331], USD[0.00], USDT[0] | | |
| 04529981 | | TONCOIN-PERP[0], USD[0.22], USDT[0.00083041] | | |
| 04529986 | Contingent | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04529988 | | BNB[0], TRX[.006389], USD[0.00], USDT[0] | Yes | |
| 04529992 | | CRO[50], GENE[1.4], GOG[108], USD[0.63] | | |
| 04529997 | | USDT[14.96318926], XPLA[37] | | |
| 04529999 | | USDT[0.00001657] | | |
| 04530003 | | TRX[0], USD[0.00], USDT[0] | | |
| 04530016 | | NFT (330682796046559068/The Hill by FTX #25541)[1] | | |
| 04530026 | | AVAX[0], BNB[0], NEAR[0.14533045], NFT (559158452989176247/FTX Crypto Cup 2022 Key #13581)[1], USD[0.00], USDT[0.00000075], XRP[0] | | |
| 04530040 | | TRX[.000001], USDT[.01211025] | Yes | |
| 04530054 | | HT[0], NFT (331195884402050657/FTX EU - we are here! #77360)[1], NFT (348589263854289927/FTX EU - we are here! #76528)[1], NFT (416085157924293466/FTX EU - we are here! #78063)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00000041] | | |
| 04530060 | | USD[0.00], USDT[0] | | |
| 04530061 | | TRX[.000248], USDT[0] | | |
| 04530062 | | USDT[0] | | |
| 04530075 | | AVAX[0], BNB[0], BTC[0], ETH[.00152604], USD[0.00], USDT[0] | | |
| 04530077 | | USDT[0.00027515] | | |
| 04530078 | | KIN[1], USD[0.00] | Yes | |
| 04530082 | | NFT (423295704499670242/FTX EU - we are here! #284356)[1] | | |
| 04530088 | | USD[0.00], USDT[0], XRP[.09688583] | Yes | |
| 04530092 | | USD[0.00], USDT[0] | | |
| 04530098 | Contingent | NFT (347001465590993507/FTX AU - we are here! #14190)[1], NFT (443262919329552022/FTX AU - we are here! #47138)[1], NFT (567472792133865718/FTX AU - we are here! #14208)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 04530103 | | GBP[0.00] | | |
| 04530105 | | BNB[.00355582], FTT[.00847637], USD[0.00], USDT[0] | | |
| 04530114 | | BTC[0], LTC[.00000001] | | |
| 04530124 | | BTC[0], USD[0.01], USDT[0.00000028] | | |
| 04530125 | | USDT[0.00016319] | | |
| 04530141 | | TRX[.000012], USD[0.00], USDT[0], XRP[.08596] | | |
| 04530142 | | USDT[1] | | |
| 04530144 | | EUR[0.00] | | |
| 04530158 | Contingent, Disputed | SOL[.0517], USD[0.00] | | |
| 04530161 | Contingent | DOGE-PERP[0], KNC-PERP[0], LUNA2[1.04521976], LUNA2_LOCKED[2.43884612], MOB-PERP[0], NEAR-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.02968378] | | |
| 04530174 | | BTC[0], RAY[32.34424950], USD[0.00] | | RAY[.07866888] |
| 04530182 | | BTC[.00002193], TRX[.031584], USDT[2.00024764] | | |
| 04530187 | Contingent | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.0324942], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04530188 | | NFT (344150452695623506/FTX AU - we are here! #54643)[1], NFT (371479924634115467/FTX EU - we are here! #58783)[1], NFT (532089154689280466/FTX EU - we are here! #59004)[1], NFT (545036633510260626/FTX EU - we are here! #59511)[1] | | |
| 04530194 | Contingent, Disputed | ETH[0], KIN[1] | | |
| 04530200 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000013], BTC-PERP[0], BTC-MOVE-0404[0], BTC-MOVE-0406[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0419[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0511[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[150.08919000], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04530229 | | BAO[1], ETH[0], NFT (413479992962053168/FTX EU - we are here! #12086)[1], NFT (419614550468650490/FTX EU - we are here! #121909)[1], NFT (473214374910031073/FTX EU - we are here! #122340)[1], NFT (479459728714153730/FTX Crypto Cup 2022 Key #15184)[1], NFT (558204974239941082/The Hill by FTX #26436)[1], TRX[.001554], USDT[0.00001515] | | |
| 04530234 | | NFT (308867937500450509/FTX AU - we are here! #49793)[1], NFT (428614516828199936/FTX EU - we are here! #63861)[1], NFT (456012609365409779/FTX Crypto Cup 2022 Key #19053)[1], NFT (457135817851505677/FTX AU - we are here! #49731)[1], NFT (486851759878060007/FTX EU - we are here! #63756)[1], NFT (522871077465691323/FTX EU - we are here! #64007)[1] | | |
| 04530235 | Contingent | FTT[0.01889205], NFT (379057444250704636/FTX AU - we are here! #16055)[1], NFT (442008376871296150/FTX AU - we are here! #35608)[1], NFT (564836282510064777/The Hill by FTX #28757)[1], SRM[1.3438896], SRM_LOCKED[58.2240328], USD[0.00] | Yes | |
| 04530246 | | APE[239.954], USD[27.25] | | |
| 04530251 | | BTC[0], GBP[0.00] | Yes | |
| 04530255 | | FTT[.08522], NFT (365555921462705075/FTX EU - we are here! #181356)[1], NFT (391071950482759106/FTX EU - we are here! #181451)[1], NFT (519961409742641731/FTX EU - we are here! #181614)[1], TRX[.001554], USD[0.86], USDT[0] | | |
| 04530256 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[25.973], FTT-PERP[0], KLUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN[500], TRX[657.000843], TRX-PERP[0], USD[326.81], USDT[10753.91971366], XRP-PERP[0] | | |
| 04530262 | Contingent | ADA-PERP[0], CHF[0.00], DOT[99.5], EUR[0.00], GALA[10370], LUNA2[93.34590591], LUNA2_LOCKED[217.8071138], LUNC[20326267.54], TRX[.004443], USD[0.00], USDT[4096.90603232] | | |
| 04530269 | | USD[0.31], USDT[0] | | |
| 04530273 | | USDT[0] | | |
| 04530275 | | GMT-PERP[0], GST-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 04530283 | Contingent, Disputed | CTX[0], XPLA[.00915112] | Yes | |
| 04530292 | | SOL[.3699297], USDT[.8148] | | |
| 04530297 | | BNB[0] | | |
| 04530300 | | NFT (371829034451757403/FTX EU - we are here! #83184)[1], NFT (433061700224252538/FTX EU - we are here! #83101)[1], NFT (480999262235401488/FTX EU - we are here! #82957)[1] | | |
| 04530304 | | USD[0.00], USDT[0] | | |
| 04530315 | | NFT (434863553423945554/FTX EU - we are here! #192924)[1], NFT (551205650306343939/FTX EU - we are here! #283745)[1] | | |
| 04530319 | Contingent | AVAX[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.0813], TONCOIN[0], USD[0.02], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04530333 | | USD[0.00] | | |
| 04530341 | | NFT (336285801597600772/FTX EU - we are here! #275717)[1], NFT (385020448418069700/FTX EU - we are here! #275720)[1], NFT (450634595933809955/FTX EU - we are here! #275724)[1], TRX[.780002], USDT[0] | | |
| 04530349 | | ALGO[.6], APT-PERP[0], CEL-PERP[0], DOT[0], DOT-PERP[0], ETH-PERP[0], ETHW[.00022484], GMT-PERP[0], NFT (313204332390103366/FTX Crypto Cup 2022 Key #4406)[1], NFT (440303299525917746/The Hill by FTX #16604)[1], TRX[0.00026001, USD[0.05], USDT[0.02748282] | Yes | |
| 04530359 | | NFT (325238699416429545/FTX AU - we are here! #60243)[1] | | |
| 04530365 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 04530368 | | BNB[.05] | | |
| 04530396 | | NFT (573656361911665342/FTX AU - we are here! #39390)[1] | | |
| 04530404 | | TONCOIN[.04942327], USDT[5.63000002] | | |
| 04530439 | | NFT (352638740431875290/Monaco Ticket Stub #791)[1], NFT (437831321126890361/FTX EU - we are here! #162267)[1], NFT (444037046050055411/FTX EU - we are here! #161985)[1], NFT (4757588550302937954/Baku Ticket Stub #1106)[1], NFT (525783236222565427/FTX EU - we are here! #161648)[1] | | |
| 04530442 | | NFT (334685893990394989/FTX AU - we are here! #39187)[1], NFT (489294894048471819/FTX AU - we are here! #38930)[1] | | |
| 04530449 | Contingent | DENT[2], DOGE-PERP[-1], LUNA2[0.03532202], LUNA2_LOCKED[0.08241804], LUNC[.004162], MATH[1], USD[5.27], USDT[0.00000002], USTC[5] | Yes | |
| 04530465 | | USD[0.00], USTC[0], XRP[0] | | |
| 04530468 | Contingent | CEL[.01083128], ETHW[.00085759], EURT[.06], LEO[.1825], LUNA2[0.00153797], LUNA2_LOCKED[0.00358860], LUNC[.0088917], LUNC-PERP[0], USD[101.00], USDT[0.00375774], USTC[.217702] | | |
| 04530478 | | LTC[.02109981] | | |
| 04530482 | | NFT (474172587902203641/FTX EU - we are here! #282417)[1], NFT (533834735174489816/FTX EU - we are here! #282425)[1] | | |
| 04530490 | | ADA-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[8.42519746], ETHW-PERP[0], KNC[.095155], KNC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL[.00013984], TRX[.000006], USD[0.00], USDT[2.05103906], WAVES-PERP[0], XRP-PERP[0] | | |
| 04530513 | Contingent | BAO[2], BTC-PERP[0], ETH[.00000049], ETHW[.00000049], GAL-PERP[0], KIN[3], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086956], NFT (347591860663212795/FTX EU - we are here! #168231)[1], NFT (41691078385490649/FTX EU - we are here! #168678)[1], NFT (461703209404545159/Monaco Ticket Stub #77)[1], NFT (481905660244271636/Baku Ticket Stub #1140)[1], USD[0.00], USDT[0] | Yes | |
| 04530526 | | USD[0.00] | | |
| 04530527 | | USDT[0.00026701] | | |
| 04530533 | | TRX[.000174], USDT[0] | | |
| 04530538 | Contingent | LUNA2[0.30126895], LUNA2_LOCKED[0.70296089], LUNC[66338.15233159], USD[0.01], XPLA[2397.59420424], XRP[.743097] | Yes | |
| 04530546 | | NFT (328438465706045327/FTX EU - we are here! #177982)[1], NFT (372848362047201974/FTX EU - we are here! #178142)[1], NFT (529847465426254782/FTX EU - we are here! #178328)[1], TRX[.509402], USD[0.00], USDT[0.06712164] | Yes | |
| 04530547 | | NFT (306406362716997560/FTX EU - we are here! #257994)[1], NFT (336322623044239551/The Hill by FTX #14744)[1], NFT (394341866516605375/FTX EU - we are here! #257972)[1], NFT (529249581498197196/FTX Crypto Cup 2022 Key #19126)[1], NFT (543191994134088245/FTX EU - we are here! #258000)[1] | | |
| 04530548 | | LTC[0] | | |
| 04530552 | | USD[0.01] | | |
| 04530554 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC[.00007], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CVX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[4.03023394], LUNA2_LOCKED[9.40387920], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RNDR[.093676], RNDR-PERP[0], SAND-PERP[0], TLM-PERP[0], TRX[.000072], USDI[-109.53], USDT[121.88108375] | | |
| 04530570 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[-0.5], GST-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], MATIC-PERP[0], MTA-PERP[0], ROOK-PERP[0], TRU-PERP[0], USD[13.57], USDT[1.47000000] | | |
| 04530573 | | AVAX[.069024], ETH[.00059779], ETHW[.12259779], SOL[0.00832058], USD[1442.01] | Yes | SOL[.008246] |
| 04530574 | | USDT[0] | | |
| 04530575 | | LTC[.00000181], USDT[0.00000003] | | |
| 04530576 | | NFT (305848932861406241/FTX EU - we are here! #201827)[1], NFT (344918335938208214/FTX AU - we are here! #31485)[1], NFT (446675999481223945/FTX EU - we are here! #201804)[1], NFT (452244804540074850/FTX EU - we are here! #201723)[1], NFT (549530214157238072/FTX AU - we are here! #18311)[1] | | |
| 04530593 | | ETH[0], FTT[160.97131], NFT (358907625160976853/FTX AU - we are here! #44580)[1], NFT (431642669390033598/FTX EU - we are here! #90917)[1], NFT (565422780271317561/FTX AU - we are here! #18669)[1], USDT[531.70506104] | | |
| 04530600 | | DOGE[7.90385237], ETHW[.3133945], FTT[0.93972400], LTC[0.10198003], NFT (548267135649808129/FTX Crypto Cup 2022 Key #13133)[1], TRX[.000004], USD[0.00], USDT[0] | Yes | |
| 04530605 | Contingent | FTT[20.01860069], SRM[2.37559357], SRM_LOCKED[56.90440643], USD[1453.13], USDT[1200] | | |
| 04530606 | | SWEAT[.838], USDT[0.10103759] | | |
| 04530625 | Contingent | LUNA2[1.55023464], LUNA2_LOCKED[3.61721416], TRX[.000001], USD[2.91], USDT[7.73297684], XPLA[.498] | | |
| 04530628 | | HT[2], NFT (300551794383477588/FTX AU - we are here! #61902)[1], NFT (362275027686647783/FTX EU - we are here! #78291)[1], NFT (369634680099951521/FTX EU - we are here! #80615)[1], NFT (485841201650256396/FTX EU - we are here! #80552)[1], USD[0.65], USDT[0] | | |
| 04530635 | | USDT[0] | | |
| 04530636 | | 0 | | |
| 04530640 | | TONCOIN[.02] | | |
| 04530642 | | NFT (394259066660497503/FTX EU - we are here! #53271)[1], NFT (491109186858165638/FTX EU - we are here! #53195)[1], NFT (526248814635692772/FTX EU - we are here! #53017)[1], USD[0.04] | | |
| 04530651 | | NFT (305099999760682756/FTX EU - we are here! #88511)[1], NFT (308331344587516996/FTX EU - we are here! #88661)[1], NFT (400640288158069346/FTX AU - we are here! #1136)[1], NFT (437512377448365097/FTX AU - we are here! #1131)[1], NFT (439108522463745171/FTX AU - we are here! #25989)[1], NFT (524386770770080116/FTX AU - we are here! #88354)[1] | | |
| 04530664 | | FTT[204.29341476], FTT-PERP[0], MATH[.08454], NFT (501048188376964629/Marble Canyon #3)[1], SUN[23995.51679122], TRX[.69995], USD[0.00], USDT[0.09080950] | | |
| 04530667 | | NFT (302136929938713132/FTX EU - we are here! #90825)[1], NFT (317619782413825748/FTX EU - we are here! #90711)[1], NFT (409542612733711850/FTX EU - we are here! #90328)[1], NFT (420717003110477533/Hungary Ticket Stub #1189)[1], NFT (555318361459851217/FTX AU - we are here! #41177)[1], NFT (565877948600523473/FTX AU - we are here! #40418)[1] | | |
| 04530668 | | BAO[1], BTC[0.01814432], ETH[.56668185], ETHW[.00028926], KIN[1], MATIC[0], NFT (380147055144634957/Mexico Ticket Stub #1087)[1], NFT (466591794692601614/FTX EU - we are here! #240929)[1], NFT (496643686860696594/Monza Ticket Stub #1246)[1], NFT (506735411758317916/FTX EU - we are here! #240846)[1], TRX[1.002857], USDT[1.17351542] | Yes | |
| 04530671 | | SOL[0], TRX[0] | | |
| 04530680 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00001697], DOGE[.849], DOT-PERP[0], ETH[.00053048], ETH-PERP[0], ETHW[0.00053048], GMT-PERP[0], MATIC-PERP[0], OP-PERP[0], UNI-PERP[0], USD[7.96], USDT[7748.01214368] | | |
| 04530690 | | BTC[0], TRX[.000001] | | |
| 04530692 | | TRX[.000809], USDT[.3] | | |
| 04530694 | | LINK[.09984] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04530705 | | CHZ[1], NFT (344564749589046354/FTX AU - we are here! #11400)[1], NFT (367797731879796526/FTX AU - we are here! #153963)[1], NFT (449435475881135338/FTX EU - we are here! #153794)[1], NFT (458759775697894833/FTX AU - we are here! #46720)[1], NFT (482598685330803574/FTX AU - we are here! #11418)[1], NFT (483283944485793334/FTX EU - we are here! #154057)[1], NFT (511296472648344441/The Hill by FTX #6040)[1], NFT (558651446482620464/FTX Crypto Cup 2022 Key #5756)[1], USD[0.14], USDT[0] | Yes | |
| 04530710 | | APE[18], LRC[85.9828], USD[0.76], USDT[0], XAUT[.05127438], XRP[123] | | |
| 04530720 | | LTC[0], USD[0.00], USDT[1514.24913230] | | |
| 04530726 | | NFT (294024854424016268/FTX EU - we are here! #77426)[1], NFT (411523205617945335/FTX EU - we are here! #7801)[1], NFT (457411020797907378/FTX EU - we are here! #77610)[1], NFT (520202888704852499/FTX AU - we are here! #13541)[1], NFT (526735413764084254/FTX AU - we are here! #13512)[1], NFT (533297488549483862/FTX AU - we are here! #28723)[1] | | |
| 04530728 | | FTT[1.0968627], TRX[.001554], USDT[0.00000001] | | |
| 04530731 | | USDT[3.32722266] | | |
| 04530734 | | TRX[.000002], USDT[.424] | | |
| 04530736 | | BTC-PERP[0], LTC[.006842], TRX[.000008], USD[216.97], USDT[0] | | |
| 04530739 | | USD[0.00] | | |
| 04530745 | | GENE[.07348] | | |
| 04530748 | | NFT (297594440800707405/FTX EU - we are here! #141824)[1], NFT (412735251186115898/FTX EU - we are here! #142101)[1], NFT (449456660972075570/FTX EU - we are here! #141961)[1], USDT[0.00000002] | | |
| 04530752 | | ETH[.033], ETHW[.033], USDT[.31351221] | | |
| 04530757 | | TRX[.070754], USD[2.70], USDT[1.89567434] | | |
| 04530760 | | NFT (319944717242455470/FTX AU - we are here! #21900)[1], NFT (327567876725712984/FTX AU - we are here! #45672)[1], NFT (331036635261666869/FTX AU - we are here! #104706)[1], NFT (429254425558915016/Belgium Ticket Stub #657)[1], NFT (444899935014434928/FTX EU - we are here! #104761)[1], NFT (457838465837598605/FTX AU - we are here! #104595)[1], USD[0.06] | Yes | |
| 04530764 | | MATIC[2], NFT (296521963533569008/FTX AU - we are here! #265905)[1], NFT (320889075917786600/FTX AU - we are here! #265904)[1], NFT (345114030094847697/FTX AU - we are here! #265906)[1], TRX[.000778], USD[1.53], USDT[0] | | |
| 04530765 | | NFT (411869656637215223/FTX EU - we are here! #91918)[1], TRX[.001555], USDT[0.00000039] | | |
| 04530783 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], DASH-PERP[0], ETH-PERP[0], HT-PERP[0], LEO-PERP[0], LUNC-PERP[0], MNGO-PERP[0], STMX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04530784 | Contingent | BTC[0], LUNA2[0.02928313], LUNA2_LOCKED[0.06832731], LUNC[6376.464452], USDT[0.00092541] | | |
| 04530790 | | BNB[0], ETH[0], MATIC[.59700838], TRX[.00002], USDT[0] | | |
| 04530795 | | USDT[0] | | |
| 04530817 | Contingent | ETH-PERP[0], GMT-PERP[0], GST[.03], GST-PERP[0], LUNA2[0.00585160], LUNA2_LOCKED[0.01365374], LUNC-PERP[0], SOL[.00224326], USD[0.02], USDT[0], USTC[.828323] | | |
| 04530823 | | USDT[0] | | |
| 04530828 | | USD[1.05] | | |
| 04530830 | | TRX[.003306], USDT[9.413987] | | |
| 04530836 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL-PERP[-5.87], USD[140.48] | | |
| 04530840 | | USD[0.72], USDT[0.82056300] | | |
| 04530848 | | USDT[9.2] | | |
| 04530858 | Contingent | FTT[25], NFT (288725063164321161/Singapore Ticket Stub #1239)[1], NFT (320901409397022297/Belgium Ticket Stub #683)[1], NFT (363274306321419872/Netherlands Ticket Stub #390)[1], NFT (375492902389842143/FTX Crypto Cup 2022 Key #2950)[1], NFT (377902255065396321/France Ticket Stub #600)[1], NFT (381743589686862849/FTX AU - we are here! #189801)[1], NFT (385807892000928188/The Hill by FTX #4748)[1], NFT (392027004892031423/FTX AU - we are here! #5988)[1], NFT (469570737909563208/FTX AU - we are here! #25853)[1], NFT (476970989335522344/FTX EU - we are here! #18987)[1], NFT (496917398298880227/FTX EU - we are here! #189920)[1], NFT (548987270994122827/FTX AU - we are here! #5998)[1], SRM[.3947643], SRM_LOCKED[5.7252357], USD[1934.85] | Yes | |
| 04530859 | | ADABULL[.093103], AGLD-PERP[0], ANC-PERP[0], BULL[0.00004472], FTM-PERP[0], KSOS-PERP[0], LEO-PERP[0], MOB-PERP[0], MTA-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], STEP-PERP[0], USD[-0.42], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XPLA[9.976395], XRP[4.72121862], ZIL-PERP[0] | | |
| 04530872 | | USD[0.30] | | |
| 04530874 | | BEAR[497.6], BTC[.00049984], BTC-PERP[0], BULL[0.06692430], BVOL[.0000883], ETHW[.0000794], USD[0.03] | | |
| 04530875 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[5.62993], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.148], ETH-PERP[0], FTM-PERP[0], FTT[25.6949994], GALA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], SKL-PERP[0], SOL-PERP[0], STG-PERP[0], TRX[.000085], UNI-PERP[0], USDt[4235.36], USDT[2404.60917051], USTC-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04530884 | | ETH[0] | | |
| 04530892 | | BRZ[.00164066] | | |
| 04530895 | Contingent | APT[0], AVAX[0], AXS[0], BNB[0], ETH[0], FTT[0.00000002], LUNA2[0.00001289], LUNA2_LOCKED[0.00003007], LUNC[2.80698557], MANA[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 04530898 | | TONCOIN[0.03562341], USD[0.00] | | |
| 04530912 | | BNB[9.13512714], SXP[52.6587114], XRP[32.750125] | | |
| 04530915 | | FTT[.19996], USDT[1.1922] | | |
| 04530916 | | GMT-PERP[0], LTC[0], NFT (347530419352968452/FTX AU - we are here! #1767)[1], USD[0.00] | | |
| 04530919 | Contingent | BTC[.0003], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[7.06907306], LUNA2_LOCKED[16.49450381], TRX[.000788], USD[27.55], USDT[2274.47554183], USTC[1000.66145906] | | |
| 04530944 | | BTC[0.00001955], TRX[.000531], USD[0.00], USDT[0.00009419] | | |
| 04530950 | | KIN[1], NFT (303584727036939241/FTX EU - we are here! #222384)[1], NFT (362715204650609948/FTX EU - we are here! #222330)[1], NFT (481371869601812858/FTX EU - we are here! #222253)[1], TRX[.000777], USDT[0.00000806] | | |
| 04530957 | | BNB[0], TRX[.001616], USDT[0] | | |
| 04530967 | | CHZ[9.5383], ETH[0], USD[0.00], USDT[0] | | |
| 04530975 | | BNB[0.00022489], ETH[0], HT[0], MATIC[.00151055], NFT (358240459698115829/FTX AU - we are here! #227026)[1], NFT (407043576039292446/FTX AU - we are here! #227113)[1], NFT (464413319032172731/FTX EU - we are here! #226940)[1], SOL[0], TRX[0], USDT[0.00004402] | | |
| 04530982 | | EUR[0.00], NFT (328468111947961536/FTX EU - we are here! #157721)[1], NFT (354140596323825568/FTX EU - we are here! #157796)[1], NFT (431648798060915511/FTX EU - we are here! #157950)[1] | | |
| 04530989 | | USDT[0] | | |
| 04530993 | | 0 | Yes | |
| 04530994 | | NFT (468594884579500723/FTX Crypto Cup 2022 Key #12718)[1], NFT (543067917822120128/The Hill by FTX #15283)[1] | | |
| 04530998 | | ETHW[.00083], TRX[.001554], USDT[0.53732211] | | |
| 04531003 | | TRX[.002331], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04531005 | | BTC[0], BTC-PERP[0], EUR[0.00], FTT[1.54802963], TRX[17], USD[33697.43], USDT[0] | Yes | |
| 04531014 | | APT[0.00000771], AVAX[0.00000001], BNB[0.00000032], MATIC[0.00077126], SOL[0], TRX[0.00000007], USD[0.00], USDT[0.00037487] | | |
| 04531021 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003634], USD[0.00], USTC-PERP[0] | | |
| 04531023 | | AKRO[1], BAO[3], KIN[4], USD[0.00], USDT[0.00000002] | Yes | |
| 04531026 | | TONCOIN[.01909225], USD[0.00] | | |
| 04531027 | | NFT (366306443598321941/FTX EU - we are here! #134378)[1], NFT (366825867387485582/FTX AU - we are here! #30518)[1], NFT (423226808468607600/FTX AU - we are here! #12309)[1], NFT (484936330596503503/FTX EU - we are here! #135302)[1], NFT (562401744841338856/FTX EU - we are here! #135066)[1] | | |
| 04531033 | | USDT[0.00029947] | | |
| 04531034 | | CTX[0], USDT[0], XRP[0] | Yes | |
| 04531038 | | BNB[0], MATIC[0], NFT (316233651486100733/FTX EU - we are here! #31209)[1], NFT (514494942923484389/FTX EU - we are here! #27137)[1], NFT (562813501562762205/FTX EU - we are here! #216896)[1], SOL[0] | | |
| 04531064 | | BAO[4], ETHW[.17956161], GBP[377.02], KIN[6], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 04531071 | | MATIC-PERP[0], TRX[.000012], USD[0.77], USDT[0] | | |
| 04531072 | | TRX[.001554], USDT[0.00002143] | | |
| 04531073 | | BAO[2], KIN[1], USD[0.00] | | |
| 04531074 | | USD[0.00] | | |
| 04531077 | | AUDIO[.9834], BAND-PERP[0], DOGE-PERP[0], ETHW[.0008962], FTM-PERP[0], MASK-PERP[0], PEOPLE-PERP[0], SPELL[77.62], SYN[.984], USD[0.08], USDT[0.00595572] | | |
| 04531078 | | USD[0.23], XPLA[779.9601], XRP[4.239468], XRP-PERP[0] | | |
| 04531082 | | TRX[4] | | |
| 04531099 | | USD[0.00] | | |
| 04531112 | | AURY[13], FTT[0], GENE[8.9], GOG[412], TRX-PERP[0], USD[0.32], USDT[0.00000001] | Yes | |
| 04531115 | Contingent | BTC[0.00310910], LUNA2[0.52881221], LUNA2_LOCKED[1.23389515], LUNC[115149.97212404], USD[-0.60] | | BTC[.002499] |
| 04531121 | | BTC[0], TRX[.000001], UBXT[1], USDT[0] | | |
| 04531125 | | GBP[0.01] | | |
| 04531127 | | TRX[4] | | |
| 04531132 | | BTC[.00187655], USDT[3494.34989183] | Yes | |
| 04531136 | | LTC[.0003779], USDT[0.00000025] | | |
| 04531139 | | BNB[0], BTC[0], DOGE[0], LTC[0.00000001], SOL[0.00000001], TRX[0], USDT[0] | | |
| 04531140 | | TRX[.000002], USDT[-0.00000006] | | |
| 04531147 | | COPE[.00000001] | | |
| 04531154 | | NFT (320775720596867957/FTX EU - we are here! #220139)[1], NFT (381228702670054724/The Hill by FTX #15030)[1], NFT (432331205625972852/FTX EU - we are here! #220097)[1], NFT (554358329533806214/FTX Crypto Cup 2022 Key #17624)[1], NFT (561855540529878266/FTX EU - we are here! #220124)[1] | | |
| 04531157 | | USDT[.923] | | |
| 04531158 | | USD[0.80] | | |
| 04531159 | | CRO[4.48025], USD[0.00] | | |
| 04531160 | | BNB[0], ETH[.00419703], ETHW[.00419703], TRX[0.00001900], USD[0.00], USDT[0.00000001] | | |
| 04531161 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SUP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.11], USDT[0.20156636], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04531162 | | HT[0], NFT (460836783884288175/FTX EU - we are here! #192204)[1], NFT (464408046371655245/FTX EU - we are here! #192076)[1], NFT (549726423798953698/FTX EU - we are here! #192128)[1], TRX[.000002] | | |
| 04531163 | | COPE[.00000001] | | |
| 04531173 | | TRX[4.99] | | |
| 04531175 | | BRZ[.51018], USD[0.37], USDT[0] | | |
| 04531176 | | BAO[2], ETH[0], HT[0], KIN[2], NFT (565300452770056725/FTX EU - we are here! #132833)[1], TRX[.000027], USD[0.00] | | |
| 04531183 | | BTC-PERP[0], TRX[25901.405189], USD[0.32] | | |
| 04531196 | | AXS[.09846296], TRX[.000779], USDT[0] | | |
| 04531197 | | ETH[.00182139], ETHW[0.00182138], USDT[1.35811915] | | |
| 04531198 | | AVAX[0], BNB[0], ETH[0.00068597], GST[1], LUNC[0], MATIC[0], NEAR[0], SOL[0], TRX[.000006], USD[0.00], USDT[0], USTC[0] | | |
| 04531207 | | NFT (512492486704774229/FTX EU - we are here! #280140)[1], NFT (527534957465686160/FTX EU - we are here! #280158)[1] | | |
| 04531210 | | NFT (395964957820125694/FTX EU - we are here! #121032)[1], NFT (548297071252878919/FTX EU - we are here! #120282)[1], NFT (550588178569033427/FTX EU - we are here! #120610)[1] | | |
| 04531213 | | USD[0.00], USDT[0.00000001] | | |
| 04531214 | | ADA-PERP[0], AKRO[1], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETC-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KIN[2], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], RSR[1], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TLM-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04531216 | | TONCOIN[.00000001] | | |
| 04531219 | | NFT (297632430268484543/FTX EU - we are here! #116237)[1], NFT (347982030689227000/FTX EU - we are here! #117242)[1], TRX[2427.621724], USDT[0.08022579] | Yes | |
| 04531223 | | 0 | | |
| 04531228 | | BAO[1], DENT[1], KIN[1], RSR[1], USD[0.00], XPLA[.00000603] | | |
| 04531237 | | USDT[.00910354] | Yes | |
| 04531238 | | NFT (336699865339422002/FTX Crypto Cup 2022 Key #18089)[1], NFT (435076646979189890/The Hill by FTX #13494)[1] | | |
| 04531269 | | BTC[.00005339], USDT[2.93569202] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04531270 | | MOB[.4908], USDT[0] | | |
| 04531280 | | USDT[.065214] | | |
| 04531287 | | LTC[0] | | |
| 04531295 | | USDT[0.00000001] | | |
| 04531303 | | BRZ[.00392184], BRZ-PERP[0], BTC-PERP[0], CRO[49.99], PERP[0], RON-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 04531304 | | TRX[.000023], USDT[7215.48780789] | Yes | |
| 04531305 | | DENT[1], HT[0] | | |
| 04531327 | | FTT[30.09398], USD[0.11] | | |
| 04531337 | | SOL[0.03343726] | | |
| 04531339 | Contingent, Disputed | KIN[1], USD[0.00] | | |
| 04531342 | | BOLSONARO2022[0], BRZ-PERP[0], GMT-PERP[0], USD[43086.10], USTC-PERP[0] | | |
| 04531343 | Contingent | LUNA2[0.02755334], LUNA2_LOCKED[0.06429114], LUNC[5999.7998], USD[4340.37] | | |
| 04531345 | | APE[3.87048147], USD[0.00] | Yes | |
| 04531348 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00906358], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [33410238306835557/FTX EU - we are here! #281907][1], NFT [336066076912613811/FTX EU - we are here! #281920][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[31.05], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04531351 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX.001564], TRX-PERP[0], TYB-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.06518471], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04531353 | | APT[0], NFT [499612908801197910/The Hill by FTX #14444][1], NFT [526583166923022961/FTX Crypto Cup 2022 Key #7860][1], USD[0.00], USDT[0.00000034] | | |
| 04531363 | | NFT [308441298468645352/FTX EU - we are here! #281305][1], NFT [569905017197242432/FTX EU - we are here! #281275][1] | | |
| 04531386 | | USD[4.92] | | |
| 04531389 | | ATOM-PERP[0], BTC-PERP[0], EGLD-PERP[0], FTT-PERP[0], KAVA-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04531398 | | AXS-PERP[0], ETH[0], LUNC-PERP[0], MATIC[30.05292324], TRX[.000777], TRX-PERP[0], USD[0.06], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 04531412 | | COPE[.00000001] | | |
| 04531424 | | COPE[.10000015] | | |
| 04531425 | | FTT[1.00139545], MATIC[10.10232571], NFT [309843894092233866/FTX EU - we are here! #211165][1], NFT [316121419116622823/The Hill by FTX #6033][1], NFT [333252671156756535/France Ticket Stub #1366][1], NFT [343861470110843331/Mexico Ticket Stub #1190][1], NFT [344338031489950134/Belgium Ticket Stub #1703][1], NFT [438858544384085674/FTX EU - we are here! #211153][1], NFT [447418055547836744/FTX EU - we are here! #211160][1], NFT [486139604580879077/Austin Ticket Stub #2259][1], NFT [504869510889547817/Japan Ticket Stub #877][1], NFT [522564874719663232/Hungary Ticket Stub #1148][1], NFT [555969167419820918/FTX Crypto Cup 2022 Key #2708][1], SHIB[2022947.81622269], USDT[3.14339827] | Yes | |
| 04531430 | | FTT[30], USDT[0.27135495] | | |
| 04531438 | | BTC[0.04517222], EUR[0.00], USD[1.00] | | |
| 04531439 | | COPE[3.75000009] | | |
| 04531448 | | 0 | | |
| 04531450 | | COPE[2.54999995] | | |
| 04531462 | Contingent, Disputed | COPE[.15000001] | | |
| 04531465 | | TONCOIN[.03] | | |
| 04531484 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[.00092111], ETH-PERP[0], ETHW[.00092111], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.11], USDT[0.00718457] | | |
| 04531487 | | BAO[1], KIN[5], RSR[3], TRX[2], USD[0.00], USDT[0.00001773] | Yes | |
| 04531494 | | NFT [386371034917050168/FTX EU - we are here! #277293][1], NFT [451268525602572934/FTX EU - we are here! #277303][1], NFT [505888051853266333/FTX EU - we are here! #277298][1], USD[9.06] | | |
| 04531509 | | COPE[.00000001] | | |
| 04531515 | | COPE[.30000001] | | |
| 04531517 | Contingent | BNB[0], GST[.04884531], LUNA2[1.21163935], LUNA2_LOCKED[2.82715850], LUNC[263837.0214396], SOL[0], TRX[.000006], USD[0.00], USDT[0] | | |
| 04531518 | | AUD[0.00], BNB[0], BTC[0], ETH[0], FTT[0], USDT[0.00000315] | Yes | |
| 04531523 | | NFT [423323454273177571/FTX EU - we are here! #188325][1], NFT [472207237354597711/FTX EU - we are here! #188410][1], NFT [556641955955507569/The Hill by FTX #23080][1], NFT [561214901016563229/FTX EU - we are here! #188467][1] | | |
| 04531529 | | FTT[0.08412362] | Yes | |
| 04531537 | | USD[0.62] | | |
| 04531541 | | BTC[0.00005888], USD[216.06] | | |
| 04531544 | | TRX[.001554], USD[-0.03], USDT[0.06603892] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04531550 | | NFT (338142071492189952/FTX AU - we are here! #39572)[1], NFT (406075543615488607/FTX EU - we are here! #61317)[1], NFT (440231728646319772/FTX EU - we are here! #61251)[1], NFT (447140130398770344/FTX AU - we are here! #39548)[1] | | |
| 04531551 | | AKRO[1], BAO[1], FIDA[1], HXRO[1], KIN[1], TRX[1], USD[0.00], USDT[0] | | |
| 04531571 | | TONCOIN[.058] | | |
| 04531577 | | FTT[25.02865204], RAY[1319.75666831], SOL[64.71061563], TRX[.000016], USD[0.50], USDT[1000.97049247] | | |
| 04531578 | | NEAR[0], USDT[0.89201969] | Yes | |
| 04531582 | | APE[5.61306866], BTC[.03393713] | Yes | |
| 04531588 | Contingent | FXS[2.48389146], LUNA2[0.07432154], LUNA2_LOCKED[0.17341693], LUNC[.23941859], RAY[0], RUNE[1.11382342], SOL[0.54542010] | | |
| 04531597 | | BRZ[9.1760407] | | |
| 04531600 | | APT[0.40617748], BNB[0], ETH[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0.00000002] | | |
| 04531604 | | ATLAS[18368.23541822], BAO[1], KIN[3], RSR[1], USD[0.00] | Yes | |
| 04531612 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[.0522], BTC-PERP[.1353], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[1.905], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[-331], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-816.50], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04531614 | | TRX[.00078], USD[0.00], USDT[4.95040327] | | |
| 04531622 | | USD[0.00], USDT[0] | | |
| 04531624 | Contingent | BRZ[6.5415115], BTC[0], LUNA2[0.00164782], LUNA2_LOCKED[0.00384493], LUNC[358.818222], USD[0.00] | | |
| 04531625 | | AMZN[.329223], FTT[16.2], NVDA[.23065634], TONCOIN[129], USD[0.11], USDT[0] | | |
| 04531630 | | POLIS[127.51353901], RSR[1], USDT[0.00000001] | Yes | |
| 04531635 | | ATLAS[1910.03570649], USDT[0] | | |
| 04531646 | | BEAR[470.95499156], DOGEBULL[2.09815403], TRX[3.500002] | | |
| 04531649 | | USD[0.00] | | |
| 04531663 | | BNB[2.33639952], BRZ[10.22588998], BTC[0], DOGE[0], ETH[0], ETHW[0.02968820], FTT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.22447836] | | |
| 04531675 | | FTT[1.4] | | |
| 04531679 | | BOBA[.05], USD[3.11] | | |
| 04531690 | | BTC[.0005], USD[0.00] | | |
| 04531698 | | USD[8.39], XRP-PERP[0] | | |
| 04531707 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.586804], UNI-PERP[0], USD[53.17], USDT[19.60000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04531720 | | NFT (365382013382434319/FTX EU - we are here! #57948)[1], NFT (443584075131384736/FTX EU - we are here! #57851)[1], NFT (505946642018098561/FTX EU - we are here! #58013)[1] | | |
| 04531722 | | DOGE-PERP[0], HOT-PERP[0], LUNC-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], USD[38.99], USDT[0], ZEC-PERP[0] | | |
| 04531724 | | BTC[.00000556], ETHW[0.00081878], GBP[0.00], USD[0.58] | | |
| 04531726 | | BAO[2], UBXT[1], USD[0.00], USDT[0] | | |
| 04531728 | | TRX[.000001] | | |
| 04531731 | | AVAX[0], BTC[0], BTC-PERP[0], FTT[0], LTC[0], LUNC[0], SUSHI[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 04531739 | | USD[0.00] | | |
| 04531747 | | NFT (481585728748159214/FTX EU - we are here! #152421)[1], NFT (494533098764860751/FTX EU - we are here! #152266)[1], NFT (551501571868876226/FTX EU - we are here! #152539)[1] | | |
| 04531748 | | ETH[.0009432], ETHW[.00009432], GODS[.0148], USD[0.00], USDT[0] | | |
| 04531749 | | BTC[.0006] | | |
| 04531750 | | POLIS[16.1], USD[0.06], USDT[0] | | |
| 04531754 | | NFT (312174718767661014/FTX AU - we are here! #18605)[1], NFT (446925994633364193/FTX AU - we are here! #248731)[1], NFT (476788277531880749/FTX AU - we are here! #54616)[1], NFT (541517874111332051/FTX EU - we are here! #248717)[1], NFT (541620324805735262/FTX EU - we are here! #248690)[1] | Yes | |
| 04531762 | Contingent, Disputed | ETH[0.00000001], ETHW[0.00000001] | | |
| 04531763 | | BRZ[.38096028] | | |
| 04531778 | | ETH[.00000006], ETHW[.00000006], GBP[22.54], USD[0.00] | Yes | |
| 04531787 | Contingent | BTC[.00017568], LUNA2[0.09305030], LUNA2_LOCKED[0.21711738], SHIB-PERP[0], USD[-1.52], USDT[0] | | |
| 04531793 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], AXS-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-1230[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.17], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04531795 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], KNC-PERP[0], LUNC-PERP[0], LUNC-PERP[-0.00000007], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.79], USDT-PERP[0], USTC-PERP[0], XEM-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04531796 | | NFT (477269637335460941/FTX EU - we are here! #284823)[1], NFT (520769337532529418/FTX EU - we are here! #284813)[1] | | |
| 04531814 | | BTC[0.00040000], FTT[.0981226], USD[0.25] | | |
| 04531824 | Contingent | AVAX[0], DENT[0], FTM[0], LUNA2[0.00004825], LUNA2_LOCKED[0.00011259], LUNC[10.50749047], MATIC[0], TRX[0], USD[0.00], USDT[0], WAVES[0] | Yes | |
| 04531828 | | BTC[.00790932], ETH[.10489523], ETHW[1.12372105], KIN[1], LTC[0.00000011], RAY[33.96860949] | Yes | |
| 04531840 | | NFT (293043329313755233/The Hill by FTX #22574)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04531853 | Contingent | ALGO[.0192], DOT[.0668639], ETH[.0000202], ETHW[.0001586], FTM[1.2664], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.003412], RUNE[.0349], TRX[880.00777], USD[0.34], USDT[0.00238758] | | |
| 04531854 | | BTC[.0000048] | | |
| 04531857 | | BRZ[0], USD[0.00], USDT[10.78028900] | | |
| 04531861 | | USDT[0.31212997] | | |
| 04531866 | | COPE[.15000001] | | |
| 04531874 | | COPE[.00000001] | | |
| 04531881 | | USD[38.18] | | |
| 04531882 | | TRX[.001582], USDT[.01054305] | Yes | |
| 04531901 | Contingent, Disputed | TRX[.001555], USDT[5.81] | | |
| 04531904 | Contingent | APE[3.38908], GALA[337.998], LUNA2[2.08592496], LUNA2_LOCKED[4.86715824], LUNC[414214.55251], RUNE[.0935], SAND[2.9534], SUSHI[1.9493], USD[2.44], USDT[0] | | |
| 04531917 | | GMT[3.0780794], NFT (318215049820900105/FTX EU – we are here! #199909)[1], NFT (420238004954540059/FTX EU – we are here! #198835)[1], NFT (490726194619881225/FTX EU – we are here! #200097)[1], USDT[0] | | |
| 04531919 | | DAI[0], USD[0.00] | Yes | |
| 04531920 | | ETH[0], USDT[0] | | |
| 04531928 | | USDT[0.00000089] | | |
| 04531934 | | NFT (346996642387702722/FTX EU – we are here! #203984)[1] | | |
| 04531944 | Contingent | LUNA2[0.00004734], LUNA2_LOCKED[0.00011047], LUNC[10.31], USD[1.33] | | |
| 04531949 | | NFT (374784183086610417/FTX AU – we are here! #41294)[1], NFT (463910021370197384/FTX AU – we are here! #41328)[1] | | |
| 04531951 | | TRX[.000777] | | |
| 04531957 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ATLAS[181107], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0000083], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[15.8], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000029], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04531962 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044365], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], TRX-PERP[0], USD[-0.03], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[0.17116052], XTZ-PERP[0] | | |
| 04531970 | Contingent | LUNA2[0], LUNA2_LOCKED[2.97057954], TRX[.002331], USD[0.06], USDT[0] | | |
| 04531976 | | SOL[0], TRX[.000813], USDT[0.00000041] | | |
| 04531981 | | BAO[1], DOT[56.2], ENS[.00103929], IMX[351.5], TRX[.000777], UBXT[1], USD[0.01], USDT[0] | | |
| 04531987 | | COPE[.00000001] | | |
| 04531989 | | KIN[1], USDT[0] | Yes | |
| 04531991 | Contingent, Disputed | COPE[.25] | | |
| 04531998 | | BTC[0], USDT[0.00015458] | | |
| 04531999 | | 0 | | |
| 04532004 | | COPE[.00000001] | | |
| 04532007 | | EUR[1.73] | | |
| 04532011 | Contingent, Disputed | COPE[.15000001] | | |
| 04532016 | Contingent, Disputed | COPE[.15000001] | | |
| 04532021 | Contingent | BRZ[0.03513885], BTC[0], ETH[0], LUNA2[0.33587971], LUNA2_LOCKED[0.78371932], USD[0.00], USDT[0.00699746] | | |
| 04532024 | | USD[0.00], USDT[0.00015333] | | |
| 04532037 | | EUR[0.00] | | |
| 04532038 | | USDT[4] | | |
| 04532041 | | COPE[.00000001] | | |
| 04532053 | | ADA-PERP[266], BTC-PERP[0], ETH-PERP[0], POLIS[21.9], POLIS-PERP[69.8], SOL-PERP[0], USD[-374.63], USDT[1000.00007831], XMR-PERP[0] | | |
| 04532074 | | COPE[.00000001] | | |
| 04532079 | | ALGO[163.12159557], ATLAS[7325.25859864], AUD[0.00], BTC[.00354179], KIN[1], USD[0.00] | Yes | |
| 04532081 | | BTC[0.00509903], USD[3.07] | | |
| 04532084 | | COPE[.00000001] | | |
| 04532090 | | MATIC[0], NFT (381024804900919591/FTX EU – we are here! #158313)[1], NFT (382222295555750609/FTX EU – we are here! #158271)[1], NFT (483095865307529685/FTX EU – we are here! #158200)[1], USD[0.00], USDT[0.33625845] | | |
| 04532094 | | USDT[0.87064892] | | |
| 04532096 | | BTC[.00000007], USD[0.00], USDT[0] | | |
| 04532104 | | COPE[.00000001] | | |
| 04532109 | | GMT-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0] | Yes | |
| 04532111 | | AKRO[2], EUR[0.00], TRX[2], UBXT[1] | Yes | |
| 04532113 | | KIN[1], TRX[0.00000001] | Yes | |
| 04532121 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04532125 | | ASD[0], BTC[0], ETH[0.00000008], ETHW[0.00000008], FTT[0], MTA[0], USD[0.00] | | |
| 04532126 | Contingent | ATOM[2.9], AVAX[2.7], BCH[.00064514], BNB[1.6998366], BTC[0.19647856], CRO[250], DOGE[1368], DOT[10.1], ETH[1.24876269], ETHW[1.24876269], HT[37.096124], LTC[47.40560071], LUNA2[22.25989482], LUNA2_LOCKED[5.27308793], LUNC[7.28], MATIC[70], SHIB[5600000], SOL[3.34], TRX[.060894], UNI[6.99867], USD[94472.30], USDT[700.00547905], WBTC[.0028], XRP[494.8936] | | |
| 04532127 | | COPE[.00000001] | | |
| 04532144 | | USD[0.00], USDT[0.00761609] | | |
| 04532147 | | COPE[.00000001] | | |
| 04532160 | | COPE[.00000001] | | |
| 04532173 | | COPE[.00000001] | | |
| 04532184 | | ETH[.6279304], ETH-PERP[0], ETHW[.6279304], USD[1.28] | | |
| 04532199 | | USD[0.00], USDT[0] | | |
| 04532215 | | NFT (494061845387217792/The Hill by FTX #16070)[1] | | |
| 04532219 | | USD[2.54] | | |
| 04532221 | | UBXT[2], USDT[0.00001754] | | |
| 04532224 | | NFT (289102116713946570/FTX EU - we are here! #222533)[1], NFT (364227550203924542/FTX EU - we are here! #222546)[1], NFT (395803904275538524/FTX EU - we are here! #222553)[1] | | |
| 04532231 | | EUR[9592.33] | | |
| 04532236 | | BNB[0], BTC[0], ETH[0], HT[0.00000001], MATIC[0], NFT (297551039819454745/FTX EU - we are here! #204187)[1], NFT (422434109449951563/FTX EU - we are here! #203981)[1], NFT (513649294616137092/FTX EU - we are here! #204099)[1], TRX[0.00000800], USD[0.00], USDT[0.00013780] | | |
| 04532246 | | BTC[0], GRT[0.00000023], SHIB[0] | | |
| 04532261 | | 1INCH-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00595782], GALA-PERP[0], LINK[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TSLA-0325[0], USD[0.00], USDT[0.00000035] | | |
| 04532268 | | BNB[0], RSR[1] | | |
| 04532270 | | KIN[1], USDT[0] | | |
| 04532277 | Contingent | BTC[.0001], ETH[.03372948], ETHW[0.00072947], FTT[27.4945], IP3[10], LUNA2[0.00706444], LUNA2_LOCKED[0.01648370], LUNC[.01], TRX[.443432], USD[0.36], USTC[1], XPLA[741657], XRP[1] | | |
| 04532281 | Contingent, Disputed | USDT[0] | | |
| 04532295 | | AKRO[1], BAO[7], KIN[10], SHIB[2069659.57096675], UBXT[1], USD[0.00] | Yes | |
| 04532296 | Contingent | ALICE[.099515], ATOM[.0191276], AVAX[0.02066956], BRZ[11118.66467608], BTC[0.00006713], CRO[9.98], ENJ[.964274], ETH[0.00092425], ETHW[0.00092425], FTM[.956156], FTT[.0990326], LUNA2[0.00178637], LUNA2_LOCKED[0.00416821], LUNC[4.12990131], SAND[.985688], SOL[0.00772563], TRX[.001723], USD[0.00], USDT[205.78889147] | | |
| 04532299 | Contingent | LUNA2[0.00686221], LUNA2_LOCKED[0.01601182], NFT (351862933159472727/FTX EU - we are here! #245830)[1], NFT (526328944260184103/FTX AU - we are here! #57738)[1], NFT (548065411655469210/FTX EU - we are here! #245850)[1], NFT (566285555967397806/FTX EU - we are here! #245845)[1], USD[0.28], USTC[.971379], XPLA[7.7325] | | |
| 04532302 | | TRX[.000001] | | |
| 04532303 | | USD[0.01] | | |
| 04532306 | | USDT[0.00288810] | | |
| 04532313 | | AKRO[1], BAO[2], KIN[1], USD[0.00], USDT[0.00000001] | | |
| 04532318 | | BTC[0], CTX[0], DOGE[.7926], SHIB[98720], USD[0.16], USDT[0.00047774] | | |
| 04532323 | | ETH[.00000001], USD[0.00] | | |
| 04532329 | Contingent | AKRO[5], BAO[16], BTC[0.00000033], BTC-PERP[0], DENT[4], DOT[0.00009168], ETH[0.00000053], ETHW[0.00000053], EUR[0.00], FTM[.00042082], KIN[17], LINK[0], LUNA2[0.00008040], LUNA2_LOCKED[0.00018760], LUNC[16.09519361], NEAR[.00008058], SOL[0], TRX[3], UBXT[4], USD[166.48], USDT[22.49092741] | Yes | |
| 04532338 | | ETH[0], MATIC[0], NFT (299410586034964731/FTX EU - we are here! #34539)[1], NFT (301827072121441388/FTX AU - we are here! #32987)[1], NFT (371124969645534243/FTX AU - we are here! #34958)[1], NFT (371850385665344857/FTX EU - we are here! #34899)[1], NFT (466490162178304510/FTX AU - we are here! #32894)[1], SOL[0], TRX[0], USD[1819.22], USDT[0] | | |
| 04532339 | | MOB[0] | | |
| 04532345 | | GMT-PERP[0], TRX[8.90217297], USD[0.01] | | |
| 04532346 | | BTC[.00001013], USD[7.54], XPLA[290] | | |
| 04532354 | | BRZ[0], FTT[0], USD[0.02], USDT[0] | | |
| 04532371 | | BAO[5], BAT[1], BTC-PERP[0], CHZ[1], DENT[1], FRONT[1], FTT[.075624], FTT-PERP[0], KIN[5], NEAR-PERP[0], PUNDIX[.03238029], PUNDIX-PERP[0], SXP[.0297554], TOMO[1], TRX[.60007], UBXT[3], USD[0.56] | Yes | |
| 04532377 | | AKRO[1], ALGO[.9634], ALPHA[1], AUDIO[1], DENT[1], DOGE[1], FRONT[1], KIN[2], MATH[1], RSR[1], UBXT[1], USD[0.00], USDT[0.03711819], XPLA[7.88865559] | | |
| 04532392 | | AKRO[1], TOMO[1], USD[7.62], XPLA[9.424], XRP-PERP[0] | | |
| 04532396 | Contingent | BTC[.07400959], LUNA2[4.85528384], LUNA2_LOCKED[11.32899564], LUNC[1057248.28], USD[-0.03] | | |
| 04532402 | | BNB-PERP[0], BRZ[.00675047], USD[0.00], USDT[0] | | |
| 04532408 | Contingent | DOGE[.88138], LUNA2[3.48737655], LUNA2_LOCKED[8.13721195], LUNC[759383.586346], TRX[.001554], USD[0.00], USDT[.12] | | |
| 04532420 | | USD[0.00] | | |
| 04532428 | | USDT[9.2] | | |
| 04532437 | | BTC[.00009104], TRX[.000001], USD[0.00], USDT[9692.93815349] | | |
| 04532438 | | ETH[.002], ETHW[.002], USDT[1.59830111] | | |
| 04532441 | | FTT[1.02872923] | | |
| 04532444 | | CELO-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | Yes | |
| 04532449 | | BICO[0.00363846], BNB[.05], GMT[.00000001], SRM[.9782], USD[3.03], USDT[0] | | |
| 04532458 | | 0 | | |
| 04532472 | | BAO[3], CHZ[1], KIN[3], USD[1.76313442] | Yes | |
| 04532475 | | GOG[46.99107], USD[0.21] | | |
| 04532476 | | TRX[.000778], USD[0.00], USDT[0] | | |
| 04532484 | Contingent | ETH[.00177984], ETHW[.00177984], LUNA2[0.00007908], LUNA2_LOCKED[0.00018452], LUNC[17.22], NFT (377818020933328260/FTX EU - we are here! #111931)[1], NFT (404604997633458314/FTX EU - we are here! #111681)[1], NFT (530894883209287200/FTX EU - we are here! #92598)[1], USD[0.98], USDT[0.17577676] | | |
| 04532491 | | BTC[0.04209200], BTT[63656408.1903], TRX[.000004], USDT[95.028350] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04532506 | | TRX[.001909], USDT[0.00000024] | | |
| 04532507 | | USDT[0.49902965] | | |
| 04532514 | | COPE[.00000001] | | |
| 04532515 | | NFT (510634185882619346/FTX EU - we are here! #281203)[1], NFT (574222554662192599/FTX EU - we are here! #281212)[1] | | |
| 04532517 | | BAO[1], BTC[1.32516224], EUR[5074.81] | Yes | |
| 04532522 | | BTC[0], LTC[0], TRX[.011379], USDT[0.00008274] | | |
| 04532530 | | ETHW-PERP[0], USD[0.00], USDT[.00017715], XRP[.363426] | | |
| 04532534 | | TRX[.189784], USD[0.01], USDT[1495.26428496], XPLA[579.902] | | |
| 04532536 | Contingent | CTX[0], DOGE[.3401654], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004546], MOB[0], SPA[5.884], TRX[0], USD[0.10] | | |
| 04532541 | | AKRO[1], BAO[2], DENT[1], KIN[3], SOL[0], TRX[.000001], UBXT[1], USD[0.00], USDT[0.00000003] | Yes | |
| 04532544 | | BTC[.00360233], USD[15.01] | Yes | |
| 04532548 | | USD[0.01] | | |
| 04532555 | | GST-PERP[0], SOL[.88615742], TRX[.535701], USD[-0.04] | | |
| 04532563 | | COPE[.00000001] | | |
| 04532572 | | BTC[.09261985], ETH[.110084], ETHW[.110084], FTT[0.16319925], SOL[3.519872], USDT[0] | | |
| 04532576 | | COPE[.00000001] | | |
| 04532577 | | NFT (311872963145811524/FTX EU - we are here! #205504)[1], NFT (427490760335381771/The Hill by FTX #12782)[1], NFT (466165359372987233/FTX EU - we are here! #205329)[1], NFT (495451140188072841/FTX EU - we are here! #205458)[1], NFT (566984651723948662/FTX Crypto Cup 2022 Key #18022)[1] | | |
| 04532579 | | BTC[.00003344], GMT[.29674942], MATIC[.24687947], USD[0.00], USDT[0.00000004] | | |
| 04532584 | | COPE[.00000001] | | |
| 04532586 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], GMT-PERP[0], GRT-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.07], USDT[0], VET-PERP[0] | | |
| 04532587 | | COPE[.00000001] | | |
| 04532591 | | SOL[.0058646], TRX[.000777], USDT[0] | | |
| 04532595 | | COPE[.00000001] | | |
| 04532596 | | 0 | | |
| 04532601 | | HOLY[1], KIN[2], UBXT[1] | | |
| 04532602 | | COPE[.00000001] | | |
| 04532605 | | BRZ[0], BTC[0.01633456], ETH[0], ETH-PERP[0], GMX[0], LINK[55.07578893], LTC[0], MATIC[73.32125668], USD[0.00], USDT[0.00000006], XRP[0] | | |
| 04532608 | | BAO[6], CEL[.00019063], FTM[.00054991], HT[.00003286], KIN[4], USDT[0] | Yes | |
| 04532611 | | COPE[.25000001] | | |
| 04532613 | Contingent | 1INCH-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-1230[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-1230[0], DOGE-PERP[0], EOS-PERP[0], ETHE[0000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-1230[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00267147], LUNA2_LOCKED[0.00623345], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.59], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[.30567601], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04532615 | | NFT (328049425573180550/FTX AU - we are here! #55842)[1] | | |
| 04532617 | | COPE[.00000001] | | |
| 04532623 | | AUD[0.01], USD[0.00] | | |
| 04532624 | | BAO[1], KIN[1061590.49739746], USD[0.00] | | |
| 04532625 | | USD[0.17], XPLA[9.9772] | | |
| 04532627 | | TONCOIN[95] | | |
| 04532628 | | NFT (354019387452773228/FTX EU - we are here! #73043)[1], NFT (380550916605538876/FTX EU - we are here! #76290)[1] | | |
| 04532629 | | CTX[0], USDT[0.00000002], XPLA[303.28283947] | | |
| 04532633 | | BTC[.00008727], USD[0.00] | | |
| 04532636 | | TRX[.001554], USD[0.92], USDT[0], XPLA[209.9601] | | |
| 04532640 | | SECO[1.05236591], TRX[1], USD[0.00], XPLA[1050.19313933] | Yes | |
| 04532642 | | COPE[.00000001] | | |
| 04532647 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00002034], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000013], TRX-PERP[0], UNI-PERP[0], USD[61.61], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04532658 | | COPE[.25000001] | | |
| 04532660 | | AKRO[1], RSR[1], USDT[0.01114317] | Yes | |
| 04532677 | | BOLSONARO2022[0], CRO[170], TRX[.844801], USD[1.21], USDT[0.01849248] | | |
| 04532684 | | BNB[0], MATIC[0], TRX[0.00000600], UBXT[1] | | |
| 04532685 | | COPE[.25000001] | | |
| 04532691 | | NFT (294702660963612899/FTX EU - we are here! #235901)[1], NFT (354161387914694065/FTX EU - we are here! #235905)[1], NFT (425630793895746159/FTX AU - we are here! #67270)[1], NFT (556952171873282505/FTX EU - we are here! #235896)[1] | | |

Schedule ... nonpriority ... customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04532696 | | BOLSONARO2022[0], TRUMP2024[0], USD[0.00] | Yes | |
| 04532703 | | USD[1.04], XPLA[9.9905] | | |
| 04532705 | | TONCOIN[182.8], USD[0.09], USDT[0.00007266], XRP[.072739] | | |
| 04532716 | | BRZ[0], DOT[0], GMT[0], LUNC[0], USD[0.00], USDT[0] | | |
| 04532724 | | USDT[3.21976891] | | |
| 04532727 | Contingent | FRONT[1], GRT[1], GST-PERP[0], LUNA2[0.00359491], LUNA2_LOCKED[0.00838814], USD[0.02], USDT[4.64713124], USTC[.508878], XPLA[.07996268] | | |
| 04532731 | | BAO[1], ETH[.0044814], ETHW[.0044814], GBP[0.00], KIN[1], USD[0.00] | | |
| 04532742 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00342374], LUNA2_LOCKED[0.00798872], LUNC-PERP[0], USD[0.04], USTC[.484647], USTC-PERP[0], XPLA[1] | | |
| 04532751 | | BOBA-PERP[0], CTX[0], FIDA[1.00942311], FTT[0.00111576], NFT (436889229663312596/FTX AU - we are here! #36723)[1], NFT (566887688224220738/FTX AU - we are here! #36782)[1], TRX[.000001], USD[0.00], XPLA[9.05886646] | Yes | |
| 04532756 | | BAO[5], ETH[.00000001], KIN[4], NFT (289218008475377214/FTX EU - we are here! #146231)[1], NFT (365712403245830277/FTX EU - we are here! #40893)[1], NFT (386944598771463587/FTX EU - we are here! #40736)[1], USD[0.00], USDT[0] | | |
| 04532760 | | USTC[0] | | |
| 04532786 | Contingent | LUNA2[1.14890824], LUNA2_LOCKED[2.68078591], LUNC[250177.19], USD[0.05], USDT[0.05507772] | | |
| 04532793 | | NFT (378560413375845832/FTX EU - we are here! #173379)[1], NFT (435169111209524832/FTX AU - we are here! #172732)[1], NFT (470589676177358321/FTX EU - we are here! #173240)[1] | | |
| 04532805 | | ETH[0], TRX[.000003] | | |
| 04532806 | | CAD[0.37], ETH[0.59098636], ETHW[0.58779379], USD[0.00] | | ETH[.58275] |
| 04532817 | | AKRO[1], BAO[2], CHZ[1], DENT[1], FRONT[1], GRT[1], HXRO[1], KIN[1], UBXT[1], USD[0.16] | Yes | |
| 04532823 | Contingent | BTC[0.96230000], DMG[16183.8], DOT[.07338], ETH[.0006536], ETHW[.0006536], FTT[.09], LINK[.00676], LTC[.00000605], LUNA2[0.00076688], LUNA2_LOCKED[0.00178938], LUNC[166.99], SOL[.006554], TRX[.002415], USD[111.40], USDT[20.42575337] | Yes | |
| 04532825 | | AKRO[4], BAO[1], DENT[1], FIDA[1.00663374], FRONT[1], HXRO[1], KIN[3], MATIC[1.00359537], RSR[1], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 04532827 | | USDT[63.383098] | | |
| 04532828 | | BTC[.0392153], BTC-PERP[0], ETH[19.80151028], ETH-PERP[0], ETHW[.00151028], FTT[96.80006074], SOL[370], USD[0.36] | | |
| 04532829 | | ETH[0], TRX[.000004] | | |
| 04532843 | | XRP[.00000001] | | |
| 04532848 | | BTC[0] | | |
| 04532850 | | FTT[.09998], NFT (320468844708156283/FTX EU - we are here! #83429)[1], NFT (329573776866926135/FTX EU - we are here! #74289)[1], NFT (407361611516183393/FTX AU - we are here! #62503)[1], NFT (445546123166196815/FTX EU - we are here! #82900)[1], USD[0.80] | | |
| 04532851 | Contingent | AUD[0.00], AXS-PERP[0], BTC[.0022], BTC-PERP[0], LUNA2[5.40304291], LUNA2_LOCKED[12.60710013], LUNC[1176523.97], USD[33.22], USDT[28.28943694] | | |
| 04532857 | | MATIC[0], SOL-PERP[0], TRX[.001693], USD[0.00], USDT[0] | | |
| 04532858 | | NFT (522680892080256994/FTX EU - we are here! #236753)[1], NFT (552557967609401643/FTX EU - we are here! #236739)[1], NFT (562141726077857332/FTX EU - we are here! #236757)[1], TRX[.00001], USD[0.60], USDT[.00653512] | Yes | |
| 04532868 | Contingent | FTT[0.00320260], LUNA2[0.00139311], LUNA2_LOCKED[0.00325059], USTC[.19720178] | Yes | |
| 04532870 | | GMT[.98461], STG[.77219], TRX[.779584], USD[0.00], USDT[0.00854053], XPLA[2.344079] | | |
| 04532876 | | USD[16.64] | | |
| 04532877 | | USD[1.84] | | |
| 04532878 | Contingent | BAO[2], CAD[0.00], GMT[.00006512], LUNA2[0.00001396], LUNA2_LOCKED[0.00003258], LUNC[3.04116624], SOL[.00000182], USD[0.16] | Yes | |
| 04532885 | Contingent | ANC-PERP[0], BTC[0], CTX[0], ETH-PERP[0], GMT[0], GMT-PERP[0], KAVA-PERP[0], LUNA2[10.49921372], LUNA2_LOCKED[24.49816535], LUNC[2286225.89245610], LUNC-PERP[0], USD[0.00], USTC-PERP[0], XPLA[12913.84051444], XRP[0], XRP-PERP[0] | | |
| 04532904 | | AKRO[1], BAO[1], GOGI[8791.00320988], KIN[3], TRX[.11402931], USD[0.05], USDT[0.00480949] | Yes | |
| 04532907 | | NFT (445092062834718022/FTX EU - we are here! #48098)[1], NFT (460139762154786221/FTX EU - we are here! #45990)[1], NFT (501514458932279178/FTX EU - we are here! #47939)[1] | | |
| 04532912 | | BULL[.43] | | |
| 04532913 | Contingent, Disputed | DENT[1], USDT[0] | | |
| 04532918 | | 0 | | |
| 04532925 | | 0 | | |
| 04532926 | | NFT (376377386829725367/FTX AU - we are here! #16810)[1] | Yes | |
| 04532927 | | BTC[0] | | |
| 04532930 | | NFT (502565823845996753/FTX AU - we are here! #14)[1], NFT (510714591515785206/FTX AU - we are here! #23412)[1] | | |
| 04532933 | | APE[7.0534716], BAO[1], BTC[.00000493], DENT[1], ETH[0.22739641], ETHW[0.00041741], NFT (455977667609070825/FTX AU - we are here! #50217)[1], NFT (506216787235084113/FTX AU - we are here! #50227)[1], RSR[1], SOL[4.24416734], USD[401.10] | Yes | |
| 04532936 | | AUD[0.00], USD[0.00] | | |
| 04532939 | | NFT (546638994652549161/FTX AU - we are here! #10)[1] | | |
| 04532947 | Contingent | APE-PERP[0], BNB[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT[0], GMT-PERP[0], GST[0], GST-0930[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00278695], OP-PERP[0], PUNDIX-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 04532957 | | BNB[0], ETH[0], SLP[0], USD[0.00] | | |
| 04532958 | | NFT (443802996076804174/FTX AU - we are here! #11)[1] | | |
| 04532971 | | NFT (500732873593912696/The Hill by FTX #13740)[1], TRX[.000028], USDT[0.85907007] | | |
| 04532979 | | SOS[6000000], USD[0.06], USDT[0] | | |
| 04532980 | | GAL-PERP[0], USD[0.01], USDT[0] | Yes | |
| 04532985 | | BTC[0] | | |
| 04532998 | | BNB[3.92], BRZ[6158], BTC[0.12739231], DASH-PERP[0], ETH[0.83094063], FTT[25.20158400], USD[2432.15], USDT[1.12450000], XRP[7847] | | |
| 04533005 | | ETH[.00022604], ETHW[.00022604], USDT[0.00002383] | | |
| 04533016 | | APT-PERP[0], FTT[0.00049618], FTT-PERP[0], USD[0.01], USDT[0] | | |
| 04533020 | Contingent | ANC-PERP[0], GAL-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00506532], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04533025 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], MTL-PERP[0], USD[0.65], ZRX-PERP[0] | Yes | |
| 04533026 | | KIN[160179951.97161], TRX[.000001], USD[0.39], USDT[.0099] | | |
| 04533027 | Contingent | AXS-PERP[0], BNB[.00441756], BTC[0.02365505], BTC-PERP[0], ETH[0.00037520], ETH-PERP[0], FTT[0.07044248], FTT-PERP[0], GMT[.57000001], GMT-PERP[0], GST[.07], GST-PERP[0], LUNA2[0.27686960], LUNA2_LOCKED[0.64453204], LUNC-PERP[0], MATIC[.99792078], SOL[23.91720175], SOL-PERP[0], USD[0.70], USDT[0.00000001] | Yes | |
| 04533036 | | USDT[0.00034707] | | |
| 04533037 | | USD[0.62] | | |
| 04533045 | | CTX[0], XPLA[485.07247762] | | |
| 04533047 | | USD[1.19], XMR-PERP[.09] | | |
| 04533048 | | BTC[0.00368211], TRX[.001554], USDT[0.00005913] | | |
| 04533049 | | KIN[1], NEXO[0] | | |
| 04533050 | Contingent | LUNA2[0.00556255], LUNA2_LOCKED[0.01297929], LUNC[.009986], USD[27.36], USTC[.7874] | | |
| 04533053 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BTC[0.00000006], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000094], ETH-PERP[0], ETHW[.00000094], HNT-PERP[0], LEO-PERP[0], MATIC-PERP[0], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[0] | Yes | |
| 04533056 | | NFT (477470637096673943/FTX AU - we are here! #13)[1] | | |
| 04533059 | | AKRO[1], BAO[3], DENT[2], KIN[7], MATH[1], TRX[1], UBXT[2], USD[0.00], XPLA[4116.57992374] | | |
| 04533061 | | TRX[.638385], USD[2614.83], XPLA[2059.7701] | | |
| 04533065 | | USDT[0.00026515] | | |
| 04533072 | | XRP[1] | | |
| 04533075 | | BNB[0.00194796], HT[0], USDT[3.69746585] | | |
| 04533076 | | AAVE-PERP[0], ALGO[.37], ASD-PERP[0], DOGE-PERP[0], ETC-PERP[0], GMT[.4134], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[-755.86], SRN-PERP[0], TRX[.000013], USD[13999.30], USDT[0], WAVES-PERP[0], XPLA[8.588], ZIL-PERP[0] | | |
| 04533080 | | ALGO[0], BNB[0], BTC[0], DOGE[0], ETH[0], LTC[0], NFT (324958383643732553/FTX EU - we are here! #54727)[1], NFT (465133615610427572/FTX EU - we are here! #54861)[1], NFT (521532267635378517/FTX EU - we are here! #54524)[1], TRX[0], USDT[0] | | |
| 04533083 | | TRX[.017016], USDT[1.03260001] | | |
| 04533091 | | NFT (297890084136315385/FTX EU - we are here! #156107)[1], NFT (525151464407727281/FTX EU - we are here! #156216)[1], NFT (553543140093778617/FTX EU - we are here! #161922)[1] | | |
| 04533098 | | BTC[.00092575], USD[0.00] | | |
| 04533102 | | NFT (395622956868704731/FTX AU - we are here! #12)[1] | | |
| 04533104 | | ETH[0] | | |
| 04533110 | Contingent | BTC[.00002757], LUNA2[0.59643326], LUNA2_LOCKED[1.39167762], LUNC[129874.599884], TRX[.01174], USD[0.01], USDT[553.19646525] | | |
| 04533111 | Contingent, Disputed | AUD[1.93], DOGE[1] | | |
| 04533117 | | NFT (315143227323831885/FTX EU - we are here! #37050)[1], NFT (509925113214269892/FTX AU - we are here! #48730)[1], NFT (513326311206899448/FTX EU - we are here! #36965)[1], NFT (536315784509408682/FTX EU - we are here! #37020)[1] | | |
| 04533118 | Contingent | FTT[.10338229], NFT (289605534515316606/FTX Crypto Cup 2022 Key #504)[1], NFT (292765071376982482/Japan Ticket Stub #1309)[1], NFT (309200731749152009/France Ticket Stub #406)[1], NFT (328165140935381002/Netherlands Ticket Stub #1665)[1], NFT (329467214217991106/Hungary Ticket Stub #1165)[1], NFT (353961176893699150/The Hill by FTX #2288)[1], NFT (379988349505901696/FTX EU - we are here! #112940)[1], NFT (434396634332918504/FTX EU - we are here! #113193)[1], NFT (455668018133904432/Singapore Ticket Stub #1977)[1], NFT (469368869505417599/Montreal Ticket Stub #1649)[1], NFT (490384077895485808/Monza Ticket Stub #1278)[1], NFT (549359000794318401/Baku Ticket Stub #1089)[1], NFT (549383400807793774/FTX EU - we are here! #113075)[1], SRM[2.75263645], SRM_LOCKED[45.27891213], TRX[.000777], USD[1.67], USDT[2070.24354319] | | |
| 04533121 | Contingent | LUNA2[1.21212791], LUNA2_LOCKED[2.72806675], LUNC[264073.58294358], USD[0.03], XRP[.01242934] | Yes | |
| 04533125 | | USD[30.00] | | |
| 04533134 | | USD[0.00] | | |
| 04533137 | | BRZ[0.27268861], BTC[.00004746], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.19924633] | | |
| 04533138 | | AUD[0.00], BTC-PERP[0], USD[0.00] | | |
| 04533143 | | 1INCH[1], ALPHA[1], ETH[0.00000001], KIN[1], RSR[1], TRX[1] | | |
| 04533151 | | AMZN[0], AMZNPRE[0], APE[0], BTC[0.00278006], ETH[0], GBP[0.00], KIN[1], SRM[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], XRP[0] | Yes | |
| 04533159 | | FTT[37.77397581], GST[.00018476], USD[0.00], USDT[0.00000019] | Yes | |
| 04533166 | | USD[29.94], XPLA[839.956] | | |
| 04533170 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[0.68372161], TRX-PERP[0], USD[-0.02], USDT[0.00162204] | | |
| 04533183 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003333], USD[0.01], USDT[0.05724064], XPLA[8.872] | Yes | |
| 04533184 | Contingent | BTC[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.00413620], LUNA2_LOCKED[0.00965114], LUNC-PERP[0], REEF-PERP[0], TRX-PERP[0], USD[0.08], USDT[0], USTC[.5855], USTC-PERP[0], WAVES-PERP[0] | | |
| 04533201 | | ETH[0] | | |
| 04533221 | | ETH[.00155064], ETHW[.00155064], NFT (300296689955639564/FTX AU - we are here! #11340)[1], NFT (331178157017274135/Austria Ticket Stub #1187)[1], NFT (353540218384163536/FTX EU - we are here! #81717)[1], NFT (362995684576171142/FTX AU - we are here! #11378)[1], NFT (379219615533494014/FTX EU - we are here! #81505)[1], NFT (525784224111105736/FTX AU - we are here! #31144)[1], NFT (544911018867135029/FTX EU - we are here! #81814)[1], TRX[.000019], USD[0.98], USDT[2113.83510965] | | |
| 04533228 | Contingent | ETH[.00000553], LUNA2[0.16990172], LUNA2_LOCKED[0.39643735], LUNC[33072.80140625], USD[0.00], XPLA[519.85414079] | Yes | |
| 04533239 | Contingent | ANC-PERP[0], CTX[0], LUNA2[11.35354032], LUNA2_LOCKED[26.49159407], LUNC[.00000001], SOL[1.93475740], USD[0.25], USDT[0.00000002], USDT-PERP[0], USTC[4.933], USTC-PERP[0], XPLA[1639.79412387] | | |
| 04533240 | | NFT (299394764071369235/FTX AU - we are here! #17)[1] | | |
| 04533242 | | CTX[0], SHIB[0], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 04533243 | | KIN[2], USD[0.83], XPLA[4334.47440627], XRP[19.657444] | | |
| 04533246 | | AVAX[.00000001], BNB[.0031512], BTC[0.00009960], ETH[.00099981], ETHW[.00099981], USD[8.04] | | |
| 04533259 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04533260 | | NFT (441790781964443181/FTX Crypto Cup 2022 Key #9762)[1], NFT (528312357049098905/The Hill by FTX #23694)[1] | Yes | |
| 04533262 | | TRX[.000976], USDT[7.80002518], XRP[63.21] | | |
| 04533264 | | FTT-PERP[0], USD[0.35], USDT[0.00534243], XRP[.53098233] | | |
| 04533276 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04533278 | | AUD[0.01], USD[0.00] | | |
| 04533287 | | USDT[0.47678493] | | |
| 04533288 | | NFT (438920852263527325/FTX AU - we are here! #19554)[1], USD[0.39] | | |
| 04533289 | | NFT (292576921649538000/FTX EU - we are here! #227903)[1], NFT (368056377686044916/FTX EU - we are here! #227887)[1], NFT (380892813065772875/FTX AU - we are here! #58206)[1], NFT (572572159929632144/FTX EU - we are here! #227895)[1] | | |
| 04533290 | Contingent | LTC[.1], LUNA2[20.70703689], LUNA2_LOCKED[48.31641942], LUNC[4509000.88], TRX[101.000035] | | |
| 04533301 | | NFT (451734606338540493/FTX Crypto Cup 2022 Key #22130)[1], USD[15.00] | | |
| 04533302 | | NFT (297810405858175508/FTX AU - we are here! #31836)[1], NFT (557205868230099450/FTX AU - we are here! #32071)[1], TRX[.594814], USDT[6470.05349250] | | |
| 04533304 | Contingent, Disputed | NFT (396740016707173064/FTX AU - we are here! #47201)[1], NFT (398834048386310357/FTX EU - we are here! #112132)[1], NFT (401016499662777449/FTX EU - we are here! #112201)[1], NFT (506867803018716480/FTX EU - we are here! #112075)[1] | | |
| 04533306 | | USDT[9.2] | | |
| 04533308 | | NFT (343558200740209208/FTX AU - we are here! #50233)[1] | | |
| 04533311 | | NFT (408486498555069621/FTX AU - we are here! #248838)[1] | | |
| 04533313 | | APE[0], BAO[2], BTC[.00000003], ETH[.00000025], ETHW[.03676947], KIN[3], UBXT[1], USD[0.00], USDT[99.32229881] | Yes | |
| 04533315 | | NFT (528532772897275091/FTX AU - we are here! #18)[1] | | |
| 04533318 | | USDT[0.00000305] | | |
| 04533319 | | BTC[.00364319] | | |
| 04533323 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00008877], BTC-PERP[0], CRO[9.8632], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.001556], USDI-69.91], USDT[76.96055666] | | |
| 04533325 | | NFT (309658351133473493/FTX AU - we are here! #21)[1] | | |
| 04533330 | | NFT (516625896587878485/FTX AU - we are here! #30935)[1], NFT (550589482190360503/The Hill by FTX #9536)[1], NFT (564959058164253971/FTX AU - we are here! #31136)[1] | | |
| 04533333 | | KIN[1], MATH[1], USD[95.29], XPLA[703.89280018], XRP[.208416] | Yes | |
| 04533334 | | CTX[0], DOGE[1489.08102628], USD[0.00], XPLA[.01921291] | | |
| 04533336 | | BAO[1], CTX[0], KIN[3], SOL[0], TRX[0], XRP[0] | | |
| 04533346 | | BNB[0], ETH[0], KIN[2] | | |
| 04533348 | | BNB[0] | | |
| 04533350 | Contingent | APT[.6234], CEL[.01346], DOGE[.8076], ETH[.000929], ETHW[.000929], FTT[.0235138], LUNA2[0.00600969], LUNA2_LOCKED[0.01402263], LUNC[.0030095], MPLX[.6648], NEAR[.09892], ORCAI.8732], SOL[.000906], STGI.5486], SWEATI97.7384], TAPT[.09884], TRX[.001555], USDI809.09], USDTI7.25578406], USTCI.8507], WAXLI6.2846] | | |
| 04533353 | | USDT[0.00002194] | | |
| 04533360 | | NFT (430420221623052261/FTX AU - we are here! #22)[1] | | |
| 04533362 | | NFT (514097743613345067/FTX AU - we are here! #32)[1] | | |
| 04533363 | | BNB[.00000001], CTX[0], TRX[1], USD[0.00], USTC[0] | | |
| 04533365 | | EDEN[.085073], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], LOOKS[9237.27203], LOOKS-PERP[0], SAND-PERP[0], STEP-PERP[0], USD[1732.97], ZIL-PERP[0] | | |
| 04533368 | | NFT (376966309790239417/FTX AU - we are here! #26)[1] | | |
| 04533370 | | BNB[.00000002], ETH[.00000003], ETHW[.01935401], NFT (361481881666028799/FTX EU - we are here! #97210)[1], NFT (432105772324477983/FTX EU - we are here! #97065)[1], NFT (450390400731651470/FTX EU - we are here! #96886)[1], NFT (518791783590892648/The Hill by FTX #4263)[1], NFT (554868958647592332/FTX Crypto Cup 2022 Key #4663)[1], STGI[0] | | |
| 04533372 | | NFT (563706052631961296/FTX AU - we are here! #27)[1] | | |
| 04533373 | | BNB[.00098894], ETH-PERP[0], GST-0930[0], GST-PERP[0], MATIC[1.051717], SOL[.00165503], TRX[.00003], USD[0.00], USDT[0.06386426] | | |
| 04533375 | | NFT (513268695218338141/FTX AU - we are here! #28)[1] | | |
| 04533383 | | NFT (293971918833236342/FTX AU - we are here! #29)[1] | | |
| 04533385 | | AUD[0.00], BAO[4], KIN[7], UBXT[1], USD[0.00], USDT[0], XRP[.00023569] | Yes | |
| 04533386 | | NFT (324180729405826588/FTX AU - we are here! #30)[1] | | |
| 04533391 | | DENT[1], KIN[1], USD[0.00] | | |
| 04533409 | | NFT (322644891733334193/FTX AU - we are here! #34)[1] | | |
| 04533413 | | NFT (381159764375520427/FTX AU - we are here! #35)[1] | | |
| 04533438 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00247131], ETHW[.00247131], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOST-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.63], USDT[10.10577385], VET-PERP[0], XRP[.94759984], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04533439 | | NFT (504760349523400980/FTX AU - we are here! #39)[1], USD[72.73] | Yes | |
| 04533453 | | NFT (392643284499886845/FTX AU - we are here! #35973)[1] | | |
| 04533454 | | BNB[0.00000001], HT[0], NFT (293606912454105159/FTX EU - we are here! #227687)[1], NFT (330869794988506943/FTX EU - we are here! #227676)[1], NFT (439181204258637973/FTX EU - we are here! #227661)[1], TRX[24.97287735], USD[0.01], USDT[0.00000394] | | |
| 04533455 | | DENT[1], DOGE[78.98636307], USD[0.00], USDT[0] | Yes | |
| 04533458 | | USD[0.00], XPLA[8.322] | | |
| 04533459 | | NFT (441385729207419415/FTX AU - we are here! #66)[1] | | |
| 04533466 | | NFT (359691791534497683/FTX AU - we are here! #27743)[1], NFT (396337322380301800/FTX AU - we are here! #41)[1], NFT (547926121479760682/FTX AU - we are here! #1042)[1] | | |
| 04533469 | | DOGE[1], GRT[1], USD[0.00020068] | Yes | |
| 04533471 | | NFT (458550450953129882/FTX AU - we are here! #42)[1] | | |
| 04533473 | | SOL[1.7898786] | | |
| 04533478 | | AKRO[1], AUD[0.00], BAO[2], BTC[0], DOGE[.01038302], KIN[3], RSR[1], USD[0.00] | Yes | |
| 04533481 | | NFT (322730426567109806/FTX AU - we are here! #45)[1], USD[0.00] | | |
| 04533482 | | NFT (450645123101322268/FTX AU - we are here! #43)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04533483 | | NFT [33553579231796822S/FTX AU - we are here! #44][1] | | |
| 04533494 | | NFT [49259092197S673947/The Hill by FTX #8855][1] | | |
| 04533499 | | USD[0.92] | | |
| 04533504 | | NFT [4801716736710223S4/FTX AU - we are here! #33981][1], NFT [558473220274851922/FTX AU - we are here! #34098][1] | | |
| 04533510 | | NFT [382627614320154174/FTX AU - we are here! #23396][1], NFT [404268902944628898/FTX AU - we are here! #115][1], NFT [560897628438274332/FTX AU - we are here! #93][1] | | |
| 04533512 | | BTC[0], TRX[0], USD[0.00] | | |
| 04533515 | | SOL[0], TRX[.461116], USD[0.77], USDT[0.44376222], XPLA[40] | | |
| 04533518 | | CEL[.19012], USD[2.27] | | |
| 04533524 | Contingent | ANC[.8878], ANC-PERP[0], BTC-PERP[0], LUNA2[0.00676628], LUNA2_LOCKED[0.01578799], LUNC-PERP[0], NEAR-PERP[0], NFT [330599427006984018/FTX AU - we are here! #41482][1], NFT [536848211343179972/FTX AU - we are here! #41462][1], TRX[.000777], TRX-PERP[0], USD[0.00], USDT[.00182687], USTC[.9578], USTC-PERP[0] | | |
| 04533526 | | USDT[0.00000080] | | |
| 04533528 | | TRX[.000777], USD[0.01], USDT[0] | | |
| 04533529 | | NFT [495167186184430036/FTX AU - we are here! #50][1], NFT [53032769385195813 9/FTX AU - we are here! #31313][1], NFT [555241012044193547/FTX AU - we are here! #126][1] | Yes | |
| 04533531 | | ETH-PERP[0], TRX[.001554], USD[0.06], USDT[0.00809067] | Yes | |
| 04533537 | | NFT [295937626101437368/FTX EU - we are here! #106814][1], NFT [365866434054767490/FTX EU - we are here! #106697][1], NFT [431051740471761863/FTX EU - we are here! #106896][1], TRX[.001555], USDT[.00224085] | Yes | |
| 04533539 | | TRX[0], USD[0.00] | | |
| 04533540 | Contingent | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00009958], BTC-PERP[0], DOGE[414], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], LUNA2[4.66406604], LUNA2_LOCKED[10.88282076], LUNC[1015610.2], RAY[0], RAY-PERP[0], SHIB[4000000], SHIB-PERP[0], SOL[0.01034648], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[51.18], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 04533541 | | ETH[.00001739], NFT [301038023382292121/FTX AU - we are here! #5509][1], NFT [347164702566744625/FTX AU - we are here! #25004][1], NFT [472772396015783569/FTX Crypto Cup 2022 Key #5838][1], NFT [480285035933571075б/The Hill by FTX #2852][1], NFT [557865204536829969/FTX AU - we are here! #4916][1], TRX[.001557], USD[0.00], USDT[34.50736227] | Yes | |
| 04533545 | | NFT [425437370158211286/FTX AU - we are here! #52][1] | | |
| 04533549 | | CTX[0], GMT[8], GMT-PERP[0], USD[3.00], XPLA[779.91613591] | | |
| 04533550 | | NFT [342023213187723472/FTX AU - we are here! #21361][1], NFT [554319380682365117/FTX AU - we are here! #56940][1] | | |
| 04533552 | | NFT [465249907422828912/FTX AU - we are here! #53][1] | | |
| 04533553 | | NFT [435710340494996440/FTX AU - we are here! #54][1] | | |
| 04533554 | Contingent | BTC-PERP[0], CHZ-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094457], LUNC-PERP[0], NFT [353287201297290772/FTX AU - we are here! #1550][1], NFT [379506029390193322/FTX AU - we are here! #9585][1], SOL-PERP[0], TRX[.002331], USD[888.59], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 04533555 | | TRX[.001554] | | |
| 04533561 | | NFT [321476298654062442/FTX AU - we are here! #55][1], NFT [442711958058810487/FTX AU - we are here! #22690][1], NFT [554650435879880595/FTX AU - we are here! #286][1] | | |
| 04533564 | Contingent | AVAX[.9998], BRZ[40.30456704], BTC[.01279938], CRO[149.97], ETH[.208594], ETHW[.080994], FTT[.9998], LUNA2[0.00515150], LUNA2_LOCKED[0.01202016], LUNC[1121.75], USD[0.86], USDT[1.12140875] | | |
| 04533566 | | CTX[0], XPLA[252.68509032] | | |
| 04533570 | | BRZ[999], BTC[.006], FTT[0], LINK[6.9986], USD[826.94] | | |
| 04533576 | | NFT [392287156374892462/FTX AU - we are here! #56][1] | | |
| 04533577 | | ETH[0], USD[0.00], USDT[0.00001225] | | |
| 04533580 | Contingent | BTC[0.10065564], ETH[0.00088075], ETHW[0.00088075], FTT[50.14048307], LUNA2_LOCKED[107.155491], LUNC[.19], NFT [412227968486793207/FTX AU - we are here! #63414][1], NFT [530055443185819736/FTX AU - we are here! #90801][1], SOL[0], USD[5.40], USDT[0], USTC[0] | | |
| 04533582 | | SHIB[424268.13746287], TRX[.000777], USDT[0] | | |
| 04533585 | | NFT [487694193800930503/FTX AU - we are here! #62][1], USD[0.00] | | |
| 04533587 | | NFT [378975661785661465/FTX AU - we are here! #58][1] | | |
| 04533588 | | AAPL[.30.18], AMZN[32.92], GOOGL[39.32], TSLA[.00812], USD[15328.94], USDT[17.42954131] | | |
| 04533589 | | BTC[.10185475], DOGE[20000], FIL-PERP[0], TRX[.001556], USD[1860.48], USDT[0] | | |
| 04533599 | | ETH[0.01518825], SHIB[16796640], TONCOIN[.002], TRX[0.00332893], USD[0.39] | | |
| 04533600 | Contingent | LUNA2[10.77315685], LUNA2_LOCKED[23.47600933], LUNC[2190835.91], USD[804.78], USDT[.00234882], XPLA[609.94], XRP[.2] | | |
| 04533603 | | NFT [506996620167141574/FTX AU - we are here! #63][1] | | |
| 04533604 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[.32521837] | | |
| 04533607 | | NFT [417072249066996130/FTX AU - we are here! #28747][1] | | |
| 04533608 | | ETH[.0002751], ETHW[.0002751], TRX[.000001], USDT[0], XPLA[4428.72467257] | | |
| 04533614 | | BTC[.00056918], USDT[0.00033988] | | |
| 04533619 | | BNB[0], SOL[0], USDT[0.00000157] | | |
| 04533621 | | BTC[.00009904], USDT[603.49398813] | | |
| 04533626 | | BTC[0.01286570], ETH[0], USDT[0] | | |
| 04533638 | Contingent | BTC[0], FTT[0.02741925], SRM[1.66954391], SRM_LOCKED[72.25781974], USD[0.09] | Yes | |
| 04533639 | | USD[0.00], XRP[.14763278] | Yes | |
| 04533642 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 04533646 | | BTC[.0117], USD[501.42] | | |
| 04533656 | Contingent | BNB[0], BRZ[3.64787553], BTC[0], ETH[.0007934], ETHW[.0007934], LUNA2[0.00002943], LUNA2_LOCKED[0.00006867], LUNC[6.40934496], USD[0.04], USDT[0] | | |
| 04533661 | | NFT [388173453034020785/FTX AU - we are here! #76][1] | | |
| 04533662 | | USDT[0] | | |
| 04533666 | | AUD[0.00], KIN[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04533667 | | ETH[.00013813], NFT (392885591603768869/FTX EU - we are here! #170470)[1], NFT (398009844604364879/FTX EU - we are here! #169776)[1], NFT (431174677848333420/FTX EU - we are here! #171759)[1], NFT (496486252984383947/FTX Crypto Cup 2022 Key #7647)[1], USD[-204.94], USDT[228.87291969] | | |
| 04533672 | | ETH[0], USTC[0] | | |
| 04533673 | | NFT (368101208120930515/FTX EU - we are here! #189030)[1], NFT (383561719798864281/FTX EU - we are here! #189102)[1], NFT (386418441940598335/FTX EU - we are here! #189300)[1] | | |
| 04533678 | | FTT[151.649675], USD[1.00], USDT[1.01] | | |
| 04533686 | | NFT (389815970430771198/FTX Crypto Cup 2022 Key #1388)[1], NFT (452258915364917936/Monza Ticket Stub #1141)[1], NFT (544335212489666716/The Hill by FTX #4873)[1], NFT (555536156986095755/Belgium Ticket Stub #818)[1], USD[0.00], USDT[0] | Yes | |
| 04533687 | | BNB[0], SOL[0], USDT[0.00000258] | | |
| 04533692 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[3.09245588], LUNA2_LOCKED[7.21573040], LUNC[74366.9847707], USD[-1.81], USDT[0.00000001], USDT-PERP[0] | | |
| 04533693 | | USD[0.04], USDT[0.01723241] | | |
| 04533703 | Contingent | LUNA2[0.00872836], LUNA2_LOCKED[0.02036618], LUNC[1900.6198], TRX[.764746], USD[7.64], USDT[0.00349542], XPLA[430.0971] | | |
| 04533704 | | NFT (374535069054156394/FTX EU - we are here! #284477)[1], NFT (407908184459718446/FTX EU - we are here! #284484)[1], SOL[0], TRX[.000777] | | |
| 04533726 | | XRP[2] | | |
| 04533734 | Contingent | FTT[0], SRM[2.23725118], SRM_LOCKED[54.60783528] | | |
| 04533744 | | TRX[.000777], USDT[0] | | |
| 04533749 | Contingent, Disputed | TRX[.000001] | | |
| 04533750 | | ETH[0], NFT (432789682859364029/FTX AU - we are here! #41358)[1], NFT (539385740151701035/FTX AU - we are here! #41467)[1], TRX[.00001] | | |
| 04533764 | | BTC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[.05858448], SOL[.01], USD[0.03], USDT[0] | | |
| 04533765 | | ETH[0], FTT[5.399766], TRX[.010313], USD[49.94], USDT[0.09130410], XRP[2300] | | |
| 04533768 | | SOL[4] | | |
| 04533770 | | XRP[1249.606223] | | |
| 04533772 | | USD[1[10] | | |
| 04533774 | Contingent | LTC[0.04269626], LUNA2[0.20737682], LUNA2_LOCKED[0.48387924], USTC[29.35519136] | | |
| 04533785 | | NFT (365094466843074718/FTX AU - we are here! #43595)[1], NFT (377614920192005319/FTX AU - we are here! #44014)[1], NFT (453062579179112062/FTX EU - we are here! #150994)[1], NFT (549055730850675530/FTX EU - we are here! #152807)[1] | | |
| 04533793 | | NFT (317022129682338362/FTX EU - we are here! #89564)[1], NFT (322773091384697696/The Hill by FTX #10617)[1], NFT (328396962199263510/FTX AU - we are here! #11952)[1], NFT (331796701157730591/FTX Crypto Cup 2022 Key #14097)[1], NFT (334498608830976527/FTX EU - we are here! #89879)[1], NFT (432212812131996019/FTX AU - we are here! #11962)[1], NFT (506915857186036380/FTX AU - we are here! #89739)[1], NFT (555218010134786747/FTX AU - we are here! #31547)[1] | | |
| 04533796 | | USD[0.87] | | |
| 04533798 | | AKRO[1], DENT[1], NIO[22.84517702], USDT[0.00227107] | Yes | |
| 04533801 | | TRX[0] | | |
| 04533804 | | USD[138.98] | | |
| 04533813 | | NFT (311573715534050686/FTX AU - we are here! #64)[1] | | |
| 04533815 | | ATOM-PERP[0], BAND-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FLUX-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], MKR-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04533820 | | NFT (473586711203685915/FTX AU - we are here! #14564)[1], NFT (503572288719224516/FTX AU - we are here! #27409)[1], NFT (566685781426135210/FTX AU - we are here! #14580)[1] | | |
| 04533823 | Contingent | LUNA2[0], LUNA2_LOCKED[5.08891864], USD[10.78], XPLA[4069.2267], XRP[.585312] | | |
| 04533829 | | APE-PERP[0], CEL[.0564], USD[0.00] | | |
| 04533830 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.39134972], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[224719.6968], ETC-PERP[0], ETH[2.41619154], ETHBULL[84.179524], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05424195], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[164256.6], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.01454217], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000156], TRX-PERP[0], UNI-PERP[0], USD[310.06], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04533831 | | BNB[.059], CTX[0], XPLA[25.01562659] | | |
| 04533838 | Contingent | ADA-PERP[0], BAO[1], LUNA2[0.45915058], LUNA2_LOCKED[1.07135136], LUNC[99981.0064426], SOL-PERP[0], USD[3439.78], XRP[.932558], XRP-PERP[0] | | |
| 04533840 | | USD[0.34] | | |
| 04533842 | | BTC-PERP[0], TRX[.000019], USD[0.00], USDT[11.53319896] | | |
| 04533843 | | USD[70.00] | | |
| 04533844 | | NFT (388273451643683127/FTX AU - we are here! #175312)[1], NFT (419693896732430233/FTX AU - we are here! #3376)[1], NFT (458516305668964589/FTX AU - we are here! #3371)[1], NFT (506354044990097958/FTX EU - we are here! #175225)[1] | | |
| 04533845 | | ETH[0], NFT (292973845486231855/FTX Crypto Cup 2022 Key #3874)[1], NFT (376496302787958143/FTX AU - we are here! #54264)[1], NFT (379305898797155022/FTX EU - we are here! #152969)[1], NFT (431584287829458052/FTX AU - we are here! #152907)[1], SOL[0], USD[0.00], USDT[0.65866495] | | |
| 04533850 | | USD[0.00] | Yes | |
| 04533851 | Contingent | BTC-PERP[0], DOGE[.61341952], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LUNA2[0.11906486], LUNA2_LOCKED[0.27781802], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[1], TRX-PERP[0], USD[43.77], USDT[0.00000001], USTC-PERP[0], XMR-PERP[0] | | |
| 04533854 | | ETH[.000259], ETHW[.000259], FTT[90.087687], USD[1.49], USDT[1988.97854092] | | |
| 04533856 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | Yes | |
| 04533860 | | BTC[.0009998], NFT (437397346431689055/FTX AU - we are here! #255105)[1], NFT (473367745874615432/FTX EU - we are here! #255130)[1], NFT (569033853355256562/FTX EU - we are here! #255125)[1], USD[21.72] | | |
| 04533861 | Contingent | FTT[.01], LUNC-PERP[0], NFT (404335026410508201/FTX EU - we are here! #108421)[1], NFT (562362847787031436/FTX EU - we are here! #108535)[1], NFT (575433333846737291/FTX EU - we are here! #106736)[1], SRM[6.89829013], SRM_LOCKED[87.10170987], USD[0.00] | | |
| 04533863 | | BAO[1], USD[0.15], XPLA[9.34] | | |
| 04533866 | | FTT[949.9405], USDT[732.39086725] | Yes | |
| 04533869 | | APE-PERP[1.2], AUD[0.00], FIL-PERP[1.1], FTT-PERP[0], GAL-PERP[3.8], GMT-PERP[9], IOST-PERP[750], REN-PERP[90], TRX-PERP[0], USD[-94.68], USDT[77.16959003], XTZ-PERP[6.477] | | |
| 04533870 | | NFT (522841162319313996/The Hill by FTX #24129)[1] | | |
| 04533872 | | USD[0.00], USDT[0] | | |
| 04533878 | | USD[0.00], USDT[61.04] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04533888 | Contingent | ATLAS[3.24719314], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004946], NFT (552680860349741624/FTX AU - we are here! #35547)[1], NFT (557582046467826528/FTX AU - we are here! #35525)[1], POLIS[.01355585], USD[0.13], USTC-PERP[0] | | |
| 04533890 | | USD[20.68] | Yes | |
| 04533896 | | USD[0.00], XRP[0] | | |
| 04533907 | | USD[1.00] | | |
| 04533909 | | TRX[.000002], USDT[0.00034955] | | |
| 04533923 | | ETH-PERP[0], USD[2.64] | | |
| 04533924 | | BTC[0.04494788], SOL[0.00539725], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04533934 | | FTT[.07716881], NFT (323887285668397218/Baku Ticket Stub #1801)[1], NFT (325510964069572501/FTX EU - we are here! #155969)[1], NFT (331182903820181578/Hungary Ticket Stub #1841)[1], NFT (360265171842383205/FTX AU - we are here! #3650)[1], NFT (365855371499642407/France Ticket Stub #950)[1], NFT (372183181584256566/The Hill by FTX #7233)[1], NFT (423413982419624089/Montreal Ticket Stub #1769)[1], NFT (434381966465240061/FTX AU - we are here! #42377)[1], NFT (438282296086381092/Mexico Ticket Stub #787)[1], NFT (439348248075308440/Monza Ticket Stub #1232)[1], NFT (470537080755038630/FTX AU - we are here! #3664)[1], NFT (497688125202929758/FTX AU - we are here! #155933)[1], NFT (535006566497251896/FTX EU - we are here! #155884)[1], NFT (563438308295984484/FTX Crypto Cup 2022 Key #15865)[1], TRX[.000007], USDT[0.36372629] | | |
| 04533935 | | BTC-PERP[0], ETH[.00095126], LUNC-PERP[0], USD[-0.67], USDT[0.00410705] | | |
| 04533943 | | ETH[.00000012], ETHW[.01325074], TRX[1], USD[0.00], USDT[0] | Yes | |
| 04533956 | Contingent | LUNA2[0.47361953], LUNA2_LOCKED[1.10511223], USDT[0.00000013] | | |
| 04533961 | Contingent | GST[.00000048], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00240136], NFT (414517729297187333/FTX EU - we are here! #89616)[1], NFT (422220619483690182/FTX EU - we are here! #89809)[1], NFT (441494899710166879/FTX EU - we are here! #89741)[1], NFT (552156166601548920/FTX AU - we are here! #63342)[1], TRX[.000777], USD[1.85], USDT[0.00912928] | | |
| 04533962 | | TRX[.444575] | | |
| 04533965 | | ARS[1109.79] | Yes | |
| 04533966 | | AXS[-0.89984363], USDT[100] | | |
| 04533969 | | BAO[2], BNB[0], KIN[1], USD[0.00] | | |
| 04533979 | | BAO[1], BAT[1], DENT[2], USD[0.00] | | |
| 04533980 | | TRX[.87815], USDT[.58951657] | | |
| 04533989 | | BTC[0.00028012] | | |
| 04533992 | | BAO[1], USDT[0] | | |
| 04534006 | Contingent | ANC-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], ETH[0.00967093], ETH-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LUNA2[0.07139671], LUNA2_LOCKED[0.16659234], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], SUSHI[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04534008 | Contingent | AAVE[.83252177], ATOM[1.02972466], AUD[190.63], AVAX[1.00256596], DOT[1.00516563], FTM[1.00628198], FTT[3.04890185], HNT[1.02280931], LUNA2[0.71269455], LUNA2_LOCKED[1.66295395], RUNE[2.24500491], SOL[1.00551796], USD[0.00], USTC[100.88535869] | | |
| 04534015 | | NFT (532716143348460267/FTX AU - we are here! #68)[1] | | |
| 04534023 | | TRX[.264207], USD[2.18], USDT[.004803] | | |
| 04534024 | | AKRO[1], DENT[1], EUR[0.00], KIN[2], RSR[2], TRX[1.001912], USD[0.00], USDT[0] | | |
| 04534029 | | USD[0.00], USDT[200.71150016] | | |
| 04534040 | | NFT (484846879387849146/FTX AU - we are here! #67)[1] | | |
| 04534041 | | USD[2.29], XPLA[10] | | |
| 04534042 | Contingent | BNB[.39], ETH[.309981], ETH-PERP[0], ETHW[.01], LUNA2[0.00223890], LUNA2_LOCKED[0.00522412], LUNC[53910.46], USD[53910.46] | | |
| 04534045 | | NFT (346155364879354807/FTX EU - we are here! #232466)[1], NFT (495739705138320412/FTX EU - we are here! #232458)[1], NFT (565946512347427042/FTX EU - we are here! #232474)[1] | | |
| 04534050 | | AUD[0.00] | | |
| 04534055 | | NFT (390490870598592994/FTX EU - we are here! #198209)[1], NFT (494152819230642876/FTX EU - we are here! #198360)[1], NFT (501960983149163102/FTX EU - we are here! #198329)[1], SOL[.003], TRX[.479034], USD[0.45], USDT[.00740411] | | |
| 04534057 | | BTC[0.00183977] | | |
| 04534073 | | BTC[.1146], ETH[1.25777228], FTT[29.07552508], GOG[.96086], PAXG[.00007085], SOL[0.00141461], SUSHI[0], TRX[0.00008164], USD[1.29], USDT[0] | | SOL[.001412], TRX[.00008] |
| 04534077 | Contingent | CTX[0], DOGE-0624[0], DOGE-PERP[0], ETC-PERP[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005222], SRM-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT-0624[0], USDT-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XPLA[.0230315] | Yes | |
| 04534080 | | NFT (361123086343259330/FTX EU - we are here! #1554)[1], NFT (495746225095721859/FTX EU - we are here! #907)[1], NFT (563739273481941861/FTX EU - we are here! #1465)[1], USDT[0] | | |
| 04534083 | | USD[53.30], USDT[0.00000022] | | |
| 04534084 | | USD[0.07] | | |
| 04534086 | | NFT (298062968268558405/The Hill by FTX #24109)[1] | | |
| 04534102 | | NFT (356260589101913344/FTX AU - we are here! #71)[1] | | |
| 04534107 | | BTC[0] | | |
| 04534109 | | NFT (346689791774838636/FTX AU - we are here! #1569)[1], NFT (371651764344490572/FTX AU - we are here! #75)[1], NFT (460908688905965968/FTX AU - we are here! #23070)[1] | | |
| 04534114 | | NFT (453974241694243732/FTX AU - we are here! #72)[1] | | |
| 04534119 | | NFT (350622543800201563/FTX AU - we are here! #673)[1], NFT (489375092779999807/FTX AU - we are here! #26420)[1], NFT (567079962666515480/FTX AU - we are here! #672)[1] | | |
| 04534120 | | NFT (399928695971025088/FTX AU - we are here! #73)[1] | | |
| 04534121 | | USD[54.31], XPLA[.0696], XRP[.97796] | | |
| 04534124 | | TONCOIN[93.16276527] | Yes | |
| 04534128 | | NFT (441741814134151236/FTX AU - we are here! #78)[1] | | |
| 04534129 | | BTC[0.00012478], CAD[0.00], ETH[.00138217], ETHW[0.00138216], USD[0.00] | | |
| 04534133 | | BAO[1], USD[0.00], XPLA[54.24988196] | Yes | |
| 04534137 | | NFT (340383890474587132/FTX EU - we are here! #17432)[1], NFT (361758883183129418/FTX EU - we are here! #17293)[1], NFT (532676448720242640/FTX EU - we are here! #17528)[1], SOL[0], TRX[0], USDT[0.00000079] | | |
| 04534139 | | NFT (337653237048443624/FTX AU - we are here! #77)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04534141 | Contingent | FTT[0.04663114], NFT (418697663896223980/The Hill by FTX #28762)[1], NFT (446969227017262992/FTX AU - we are here! #15960)[1], NFT (575337790799176269/FTX AU - we are here! #3236)[1], SRM1.92676236], SRM LOCKED[83.31296494], USD[0.00] | Yes | |
| 04534145 | | NFT (365915022786136523/FTX EU - we are here! #11910)[1], NFT (409178560875938783/FTX EU - we are here! #11891)[1], NFT (534742792071738563/FTX EU - we are here! #119038)[1], NFT (541930499645481786/The Hill by FTX #7240)[1] | | |
| 04534149 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[1.99997733], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[9.00914158], ETH-PERP[0], ETHW[9.00914158], EXCH-PERP[0], FIL-PERP[0], GALA-PERP[0], GRT-PERP[0], LDO-PERP[0], LOOK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[47.37131], SOL-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], USDT[103116.88], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 04534150 | | ETH-PERP[0], JASMY-PERP[2500], TRX[55.990006], USD[3.83] | | |
| 04534159 | | NFT (498380272750949178/FTX AU - we are here! #85)[1] | | |
| 04534162 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], HKD[0.00], SOL[.00010408], SOL-PERP[0], USD[0.00], USDT[0.00236027] | | |
| 04534163 | | NFT (576369215823948992/FTX AU - we are here! #80)[1] | | |
| 04534166 | | NFT (289492215665529951/FTX AU - we are here! #276941)[1], NFT (482128793485082494/FTX AU - we are here! #276910)[1], NFT (557495686606486219/FTX EU - we are here! #276930)[1], USD[0.10] | | |
| 04534173 | | NFT (454724558877676124/FTX AU - we are here! #28507)[1] | | |
| 04534176 | | NFT (440663745558343336/FTX AU - we are here! #203152)[1], NFT (477536919794622255/FTX AU - we are here! #203374)[1], NFT (503393441042812753/FTX AU - we are here! #202725)[1] | | |
| 04534181 | | AKRO[1], BAO[3], ETH[.00000682], ETHW[.00000682], KIN[2], TRX[1], UBXT[1], USD[0.00], USDT[0.00002484] | | |
| 04534183 | | BRZ[.00632493], TRX[.00001], USD[0.00], USDT[0] | | |
| 04534184 | | BNB[0], CTX[0], KIN[1], NFT (336928297662531415/FTX AU - we are here! #277532)[1], NFT (412505087890150738/FTX AU - we are here! #277536)[1], NFT (501208360891489480/FTX AU - we are here! #277526)[1], USD[0.00], USDT[0.00000024] | | |
| 04534189 | Contingent | BNB-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00041041], BRZ[12.3458668], BRZ-PERP[0], BTC-PERP[0.0047], CHZ-PERP[0], CREAM-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000012], FTM-PERP[0], FXS-PERP[0], ICP-PERP[0], LUNA2[0.00047466], LUNA2_LOCKED[0.00110755], LUNC[103.36], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], ROOK-PERP[0], STORJ-PERP[0], TRX[2], UNI-PERP[0], USD[102.35], USDT[2.85156695], USTC-PERP[0], YFII-PERP[0] | | |
| 04534192 | | USDT[4.301819] | | |
| 04534200 | | TRX[.001555], USDT[86.96806531] | Yes | |
| 04534204 | | USDT[0.02014044] | | |
| 04534205 | | APE-PERP[0], GALA[7], NFT (345948258125971684/FTX AU - we are here! #25058)[1], NFT (349077758193726198/FTX AU - we are here! #26048)[1], NFT (443284327198445404/FTX Crypto Cup 2022 Key #14654)[1], NFT (453266258561158823/FTX AU - we are here! #50271)[1], NFT (473024833811300366/The Hill by FTX #9868)[1], NFT (516715657745330454/FTX AU - we are here! #25868)[1], NFT (534240518556692933/FTX AU - we are here! #50249)[1], USD[0.34], USDT[0.00712954], XPLA[9.9734] | | |
| 04534214 | | TRX[.402472], USD[9.36], XPLA[709.928] | | |
| 04534222 | | USDT[0.00000058] | | |
| 04534235 | | TRX[390.134289] | | |
| 04534241 | | NFT (312616983381661974/FTX AU - we are here! #48826)[1] | | |
| 04534244 | | NFT (292533956876063166/FTX AU - we are here! #53839)[1] | | |
| 04534246 | | BTC[.0921], USD[0.94], XRP[4376.16894] | | |
| 04534251 | | GST[.03000016], NFT (300836406647339676/FTX EU - we are here! #271423)[1], NFT (455302755968939126/FTX EU - we are here! #271414)[1], NFT (520100425880781348/FTX EU - we are here! #271427)[1], SOL[.00242518], TRX[.000013], USDT[.01234497] | Yes | |
| 04534254 | | FTT[26.03889583], USD[0.00], USDT[0.00000001] | Yes | |
| 04534256 | | USDT[0] | | |
| 04534258 | | LINK[.02847929], LUNC-PERP[0], SOL-PERP[0], USD[87.27] | | |
| 04534260 | | XRP[25.399155] | | |
| 04534262 | | TRX[.001554], USDT[1] | | |
| 04534263 | | NFT (405994309141648941/FTX AU - we are here! #99200)[1], NFT (468811849918722524/FTX AU - we are here! #99788)[1], NFT (475751480754520687/FTX AU - we are here! #96730)[1] | Yes | |
| 04534266 | | NFT (428204696143547091/FTX AU - we are here! #280837)[1], NFT (481952626804608458/FTX AU - we are here! #280835)[1] | | |
| 04534270 | Contingent | BTC-PERP[0], DOT[0.08244241], ETC-PERP[0], FTT[.02078], LUNC-PERP[0], MATIC[0.03317906], SRM[.83176735], SRM_LOCKED[11.40823265], SUSHI[0], TRX[0.04273858], USD[40459.53], USDT[0.00000001], USTC-PERP[0], WBTC[0.00005173] | Yes | |
| 04534273 | | AUD[0.00], BTC[.00000528], SHIB[68.41853664], USD[0.25], USDT[0], WRX[0], XRP[.4263374] | Yes | |
| 04534277 | | NFT (425907331886806228/FTX AU - we are here! #90)[1] | | |
| 04534281 | | SOL[1.92500888], USD[178.55], XLM-PERP[2064], XRP[694.87090248] | | |
| 04534285 | | NFT (310729055258545552/FTX AU - we are here! #34436)[1], NFT (379595782525060685/FTX AU - we are here! #29994)[1], NFT (425500756336278374/FTX AU - we are here! #34389)[1], NFT (447067379416043375/FTX AU - we are here! #29426)[1], NFT (545814657506080203/FTX AU - we are here! #29624)[1] | Yes | |
| 04534287 | | NFT (461129147126652712/FTX AU - we are here! #282523)[1], NFT (494172893631595221/FTX AU - we are here! #282528)[1] | | |
| 04534290 | | TRX[0.00000013] | | |
| 04534294 | | NFT (374239411846669809/FTX AU - we are here! #29405)[1], NFT (408513845777582153/FTX AU - we are here! #26611)[1] | | |
| 04534295 | | NFT (328166138187760011/FTX AU - we are here! #81446)[1], NFT (394630064586630496/FTX EU - we are here! #78535)[1], NFT (437469200133985025/FTX EU - we are here! #81684)[1], NFT (569422591028196219/FTX AU - we are here! #59881)[1] | | |
| 04534306 | | ADA-PERP[23], SHIB[84494580], USD[5.10], XRP[773.8938] | | |
| 04534308 | | MATIC[19.6948994], USDT[0.00000037] | | |
| 04534313 | | ALICE-PERP[0], BTC-PERP[0], DOGE[.98651], DOGE-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNC-PERP[0], USD[-1.16], USDT[3.24413263], WAVES-PERP[0], XRP[.717], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 04534315 | | BAO[2], KIN[3], TRX[1.001555], UBXT[1], USD[0.00], USDT[324.99981288] | | |
| 04534316 | | BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNC-PERP[0], NFT (297747777199047834/FTX AU - we are here! #52868)[1], NFT (398873133190693794/The Hill by FTX #42698)[1], NFT (411337276321627234/FTX AU - we are here! #82655)[1], NFT (413293658101404834/FTX AU - we are here! #122544)[1], NFT (500811851580115424/FTX AU - we are here! #122751)[1], NFT (567571536215778020/FTX AU - we are here! #12226)[1], USD[0.01], USDT[0.00000001] | Yes | |
| 04534317 | | NFT (468360421460864061/FTX EU - we are here! #29979)[1], USDT[39.4274], XPLA[329.934] | | |
| 04534318 | Contingent, Disputed | EUR[0.82], USDT[0] | | |
| 04534319 | | AUD[1.00], ETH[0], SOL[0] | | |
| 04534320 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04534324 | | BAO[1], USD[45.75], USDT[143.20531748] | Yes | |
| 04534329 | | TRX[.001554], USDT[0.00016901] | | |
| 04534331 | | CTX[0], LTC[.002], LUNC[0], NFT (352954103716572041/FTX EU - we are here! #281551)[1], NFT (379197153821797664/FTX EU - we are here! #281560)[1], USD[0.01], USDT[0.00000001], XPLA.51356066] | | |
| 04534332 | Contingent | FTT[0.04087837], NFT (301040538459730526/FTX AU - we are here! #37178)[1], NFT (321258980686911513/The Hill by FTX #82779)[1], NFT (430595392367504331/FTX AU - we are here! #16203)[1], SRM[1.60250087], SRM_LOCKED[69.36788128], USD[0.09] | Yes | |
| 04534333 | | AKRO[6], BAO[10], BAT[1], BTC[.01053525], CAD[0.00], DENT[4], ETH[.18688453], ETHW[.18664544], GRT[1], HXRO[1], KIN[11], MATIC[1.00116961], RSR[2], TRX[4], TSLA[.18677823], UBXT[4], USD[64.37], USDT[0] | Yes | |
| 04534337 | | BNB[0], USD[0.00] | | |
| 04534341 | | BTC-PERP[0], USD[0.35] | | |
| 04534347 | | BTC[0], ETH[0], GMT[0], MATIC[0], NFT (469064658359970994/The Hill by FTX #32011)[1], SOL[0], USD[0.00] | Yes | |
| 04534354 | | TRX[.714626], USD[0.13], XPLA[2189.836] | | |
| 04534361 | | NFT (450253614296975425/FTX AU - we are here! #92)[1] | | |
| 04534362 | | ATOM[0.00000002], BTC[10.72134371], ETH[0] | Yes | |
| 04534363 | | USDT[0.40934881], XPLA[9.9677] | | |
| 04534364 | | FTT[1.02025108], KIN[1], TRX[.001556], USDT[0] | Yes | |
| 04534371 | | AKRO[10.17531262], COPE[1.25179492] | | |
| 04534377 | | ETH[0], TRX[.000066] | | |
| 04534378 | | NFT (386196791677580831/FTX EU - we are here! #279261)[1], NFT (552840267643174074/FTX EU - we are here! #279258)[1] | | |
| 04534384 | | BAO[1], BOBA[18.32470406], KIN[1], USD[0.00] | Yes | |
| 04534389 | | CTX[0], DENT[1], KIN[1], TRX[.62506787], USD[11.01], XPLA[349.93] | Yes | |
| 04534390 | | AUD[0.00], BTC[0.00080347], FTT[25], USDT[0.00040885], WBTC[.0014] | | |
| 04534396 | Contingent | ETH[.00055359], ETHW[.00053559], LUNA2[0.00126023], LUNA2_LOCKED[0.00294054], LUNC[.00981], NFT (538354904350359297/FTX AU - we are here! #4947)[1], NFT (548022905553384817/FTX AU - we are here! #4960)[1], USD[0.00], USDT[0], USTC[.178386] | | |
| 04534405 | | AKRO[1], BAT[1], DENT[1], GRT[1], TRX[.000815], UBXT[1], USD[102.87], USDT[0.00000006] | Yes | |
| 04534409 | | NFT (353512180953279593/FTX AU - we are here! #19985)[1], NFT (384915171591627505/FTX AU - we are here! #27834)[1] | | |
| 04534411 | | USD[0.00], USDT[0] | | |
| 04534412 | Contingent | LUNA2[0.00140878], LUNA2_LOCKED[0.00328717], USD[0.00], USDT[0], USTC[.19942068], XPLA[10] | | |
| 04534413 | Contingent | NFT (565356495451501006/FTX AU - we are here! #54072)[1], SRM[5.72412686], SRM_LOCKED[65.67587314], TRX[.000168], USDT[0] | | |
| 04534420 | | AAVE-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], USD[0.00], USDT[-0.00091175], ZIL-PERP[0] | | |
| 04534421 | | BAO[3], KIN[1], NFT (522257221389467454/FTX EU - we are here! #65260)[1], USDT[0] | | |
| 04534431 | | BNB[0.00000715], HT[0], MATIC[0], NEAR[0], TRX[.00668093], USDT[0.00929512] | | |
| 04534441 | | BAO[1], CTX[0], USD[0.00], XPLA[.34893842] | | |
| 04534446 | | TRX[.000001], USD[0.04], USDT[0.09358209], XPLA[9.7663] | | |
| 04534449 | | USD[279.54] | | |
| 04534458 | Contingent | LUNA2[2.26721922], LUNA2_LOCKED[5.29017820], LUNC[493691.760573], USD[0.00], USTC[0], XPLA[451.15901478] | | |
| 04534459 | | AKRO[1], BTC[.0781954], KIN[1], UBXT[1], USDT[1.75258678] | | |
| 04534460 | | NFT (309616683930550368/FTX AU - we are here! #15165)[1], NFT (448027141841267686/FTX EU - we are here! #15275)[1], NFT (552924162099523859/FTX EU - we are here! #15063)[1] | | |
| 04534461 | | BNB[0], FTT[0], MATIC[0], NFT (322250277947166069/FTX EU - we are here! #219514)[1], NFT (354234728938181697/FTX EU - we are here! #219440)[1], NFT (437140551187625609/FTX EU - we are here! #219467)[1], TRX[0.00001600], USD[0.00], USDT[0] | | |
| 04534464 | | NFT (331883863756749978/FTX AU - we are here! #14847)[1], NFT (430289589853475957/FTX AU - we are here! #27562)[1], NFT (532488402781847707/FTX EU - we are here! #102808)[1], NFT (534755422277162214/The Hill by FTX #19160)[1], NFT (535302512741094324/FTX EU - we are here! #103061)[1], NFT (576090854963702792/FTX EU - we are here! #102684)[1], USD[24.50] | | |
| 04534467 | | BTC[0], TRX[.304992], USD[1.18], USDT[1.75842537] | Yes | |
| 04534472 | | TRX[.733101], USD[0.00], USDT[.40831981] | | |
| 04534475 | | AAPL[.07106062], ACB[7.94387739], AMZN[.00870627], AUD[0.01], BTC[.0031196], ETH[.01520695], GOOGL[.01027799], TSLA[.18569795], USD[0.03], USDT[0.00000149] | Yes | |
| 04534477 | | USD[0.00] | | |
| 04534489 | | BTC[0], BTC-PERP[0], ETH[0], USD[0.00] | Yes | |
| 04534490 | | NFT (432050907694698310/FTX AU - we are here! #47342)[1] | | |
| 04534491 | | TRX[4345.000031] | | |
| 04534497 | Contingent | BTC-PERP[0], LUNA2[74.71190846], LUNA2_LOCKED[174.3277864], LUNC[16268675.36472533], LUNC-PERP[0], USD[-2778.61], USDT[3084.95001945] | | USDT[862.114395] |
| 04534506 | | NFT (414459076348397370/FTX AU - we are here! #67886)[1], USD[0.00], USDT[0] | | |
| 04534510 | | TRX[3], USD[0.07] | | |
| 04534530 | | NFT (470947372243291147/FTX AU - we are here! #30723)[1] | | |
| 04534537 | | XRP[2] | | |
| 04534538 | | USDT[0.76192653] | | |
| 04534539 | Contingent | BTC[0], FTT[0.00021269], LUNA2[1.48203626], LUNA2_LOCKED[3.34257828], LUNC[148737.67342584], USD[1.79], USDT[0], USTC[106.19024995] | Yes | |
| 04534542 | | KIN[10463585.14637388] | | |
| 04534543 | | BAO[6], DENT[2], KIN[6], TRX[.001558], UBXT[1], USDT[0] | Yes | |
| 04534551 | | USD[0.00] | | |
| 04534555 | | ADABULL[3.071798], ALGOBULL[31000000], ASDBULL[40000], ATOMBULL[70000], DOGEBULL[152.098], EOSBULL[89982], ETCBULL[30], ETHBULL[1.17], GRTBULL[210580], HTBULL[16.1], LINKBULL[14000], LTCBULL[6000], MATICBULL[3963.24], SUSHIBULL[11300000], SXPBULL[8000], THETABULL[2714.7], TOMOBULL[220000], UNISWAPBULL[10], USD[1.61], VETBULL[7090], XLMBULL[182], XRPBULL[103200], XTZBULL[21099.78], ZECBULL[3015] | | |
| 04534558 | | TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04534567 | Contingent | BTC[1.95271628], ETH[2.312], ETHW[2.312], FTT[25.431765], LUNA2[1.90310658], LUNA2_LOCKED[4.44058203], LUNC[16948.5], TRX[31262.835098], USD[0.41], USDT[1169.74451388], XRP[31850.013266] | | |
| 04534574 | Contingent, Disputed | KIN[1], TRY[0.00], USD[0.00], USDT[0.00264281] | | |
| 04534575 | Contingent | AAPL[.009992], AVAX[0], AVAX-PERP[0], BNB[0.01112576], BTC[0.00000001], C98[.9964], DOGE[0], DOGE[0.00000001], ENJ[0], ETH[0.00000001], ETHW[0.13491701], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS[0], LTC[0], LUNA2[0.03768797], LUNA2_LOCKED[0.08793860], LUNC[8206.63531], LUNC-PERP[0], MANA[0], MATIC[0], PERP[0.14598378], RAY-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SOL[0.00000001], SPELL[99.62], SWEAT[.9856], TRX[0.31528100], USD[-3.00], USDT[0.00581860], YFI-PERP[0], ZIL-PERP[0] | | |
| 04534576 | | BNB[0], TRX[0] | | |
| 04534580 | | ETH[0] | | |
| 04534582 | | BTC-PERP[0], DOGEBULL[111.888], ETCBULL[400], ETH-PERP[0], FTT[25], LUNC-PERP[0], SOL-PERP[0], TRX[.000472], USD[4312.98], USDT[0], ZECBULL[5661.69580405] | | |
| 04534583 | | NFT (308726833761923166/FTX Crypto Cup 2022 Key #5156)[1], NFT (308802621063511702/The Hill by FTX #6716)[1], NFT (397290440109936626/FTX AU - we are here! #4905)[1], NFT (402827138165535162/FTX AU - we are here! #27462)[1], NFT (415335949521153011/FTX EU - we are here! #179564)[1], NFT (451115383505836457/FTX EU - we are here! #180007)[1], NFT (505979759526543478/Austria Ticket Stub #1139)[1], NFT (518840442548750811/FTX EU - we are here! #180411)[1], NFT (547529404191351722/FTX AU - we are here! #4967)[1] | | |
| 04534591 | | USD[18174.09], USDT[5287.58663489] | | Yes |
| 04534603 | | CTX[0], ETH[.0000003], ETHW[.0000003], USD[0.00], XPLA[58475.22297193], XRP[.681389] | | Yes |
| 04534607 | | NFT (393388550538002826/FTX EU - we are here! #55961)[1], NFT (453804808833677123/FTX EU - we are here! #55096)[1], NFT (546948469818748960/FTX EU - we are here! #55748)[1], TRX[.005706], USDT[1.766994860] | | |
| 04534608 | Contingent | LUNA2[0], LUNA2_LOCKED[1.56685124], USD[0.00], XRP[75.12564075] | | |
| 04534616 | | FTT[7172.534431], NFT (307585312073536385/FTX AU - we are here! #12404)[1], NFT (445987815865573780/FTX AU - we are here! #12416)[1], USD[0.09] | | |
| 04534619 | | NFT (381452070586306312/FTX AU - we are here! #161604)[1], NFT (409537996689963390/FTX AU - we are here! #17627)[1], NFT (483950660583954897/FTX EU - we are here! #161645)[1], NFT (488590020786863241/FTX AU - we are here! #161564)[1] | | |
| 04534622 | | TRX[.000011], USD[0.09], USDT[0] | | |
| 04534624 | | FTT[320] | | |
| 04534630 | Contingent | FTT[.00000243], SRM[5.99059252], SRM_LOCKED[90.72990748], USD[3898.67] | | |
| 04534633 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[180], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0.00200000], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.05495404], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[7.53353418], LUNC-PERP[0], MASK-PERP[0], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-10.46], USDT[0.10314593], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP[8.13853715], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04534635 | | XRP[22] | | |
| 04534637 | Contingent | ATOM[.04547222], BTC[1.04987222], LUNA2[0.31319163], LUNA2_LOCKED[0.72851847], LUNC[70440.41152762], NFT (565318164623865756/The Hill by FTX #32086)[1], TRX[.001389], USDT[0.98988610] | Yes | |
| 04534639 | | NFT (348337980701843307/FTX AU - we are here! #57421)[1], NFT (441767044803902455/The Hill by FTX #3747)[1], USD[0] | | |
| 04534641 | | NFT (349651497074492994/France Ticket Stub #1261)[1], NFT (415042974825983041/FTX AU - we are here! #25638)[1], NFT (415702518473804562/FTX EU - we are here! #215172)[1], NFT (418607763617530065/FTX EU - we are here! #215123)[1], NFT (426889315065662477/FTX AU - we are here! #215158)[1], NFT (526995731276246351/FTX AU - we are here! #25657)[1] | Yes | |
| 04534642 | | ETH[.03483005], ETHW[.03439512], USD[0.00] | Yes | |
| 04534646 | | USDT[0.00000427] | | |
| 04534647 | | BTC-PERP[0], KIN[1], USD[1.06] | Yes | |
| 04534651 | | AKRO[1], BAO[4], CHZ[0.05668138], COIN[0], CTX[0], DENT[0], GST[0], RSR[1], SHIB[828.95490644], TRX[1], XRP[0] | Yes | |
| 04534655 | | TRX[.000004], USDT[0] | | |
| 04534668 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04534670 | Contingent | ADA-PERP[0], APT[0], BTC[0.00004322], BTC-PERP[0], FTT[25.08019499], MATIC-PERP[0], RAY[0.27300530], SRM[.191646], SRM_LOCKED[13.28490833], USD[0.18], XRP[14] | | |
| 04534676 | | USDT[0.00] | | |
| 04534683 | | BNB[0] | | |
| 04534686 | | USD[0.00] | | |
| 04534688 | | NFT (420847921004636930/FTX EU - we are here! #76031)[1], NFT (502165204533960644/FTX EU - we are here! #76393)[1], NFT (557638254104727968/FTX EU - we are here! #76200)[1], TRX[.000001], USD[0.00], USDT[.00041], USTC-PERP[0] | | |
| 04534692 | Contingent | BNB[0], LUNA2[0.00017579], LUNA2_LOCKED[0.00041019], LUNC[38.28], NFT (297039047141519363/FTX EU - we are here! #216420)[1], NFT (377473280227167994/FTX EU - we are here! #216437)[1], NFT (480441348221365651/FTX EU - we are here! #216337)[1], SHIB[2.06422018], SOL[0.00000010], TRX[.000102], USDT[0] | Yes | |
| 04534700 | | SOL[0], USD[0.00.00000046] | | |
| 04534702 | | APT[0], BNB[0], DAI[0], ETH[0], FTM[0], HT[.00000001], LTC[0], MATIC[0], NFT (347248135097937369/FTX EU - we are here! #78170)[1], NFT (417950573129865185/FTX EU - we are here! #77361)[1], NFT (476857986522221489/FTX EU - we are here! #77631)[1], TRX[0.00002700], USD[0.00], USDT[0.00101008] | | |
| 04534704 | | NFT (413798571089028279/FTX AU - we are here! #40110)[1] | | |
| 04534705 | | NFT (342209463201267015/FTX AU - we are here! #114458)[1], NFT (575006874003864687/FTX AU - we are here! #113563)[1] | | |
| 04534706 | | NFT (372032325657321904/The Hill by FTX #24940)[1] | | |
| 04534708 | | BAO[2], NFT (546332547120098752/FTX AU - we are here! #61166)[1], USD[0.00], USDT[0.00000096] | | |
| 04534714 | Contingent | BTC[0], LUNA2[0.00008982], LUNA2_LOCKED[0.00020959], LUNC[19.56], SOL[0.00011326], TRX[.001556], USD[0.00] | | |
| 04534721 | | BAO[1], KIN[1], NFT (382016079199603848/The Hill by FTX #31849)[1], TRX[.00648251], USDT[0] | Yes | |
| 04534723 | | NFT (310818485836537420/FTX AU - we are here! #161755)[1], NFT (354178888241744691/FTX AU - we are here! #161940)[1], NFT (476303907834794582/FTX AU - we are here! #161818)[1] | | |
| 04534724 | | NFT (296835837075582370/FTX AU - we are here! #55430)[1], NFT (350396491378842886/FTX AU - we are here! #55223)[1], NFT (475461261726984514/FTX AU - we are here! #55503)[1] | | |
| 04534730 | | ETH[.0005035], ETHW[.00005035], RSR[1], USD[0.00], USDT[0.02458223] | Yes | |
| 04534731 | | BNB[.00000001], DAI[55.12428580] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04534751 | | ETH[0], TRX[.00000001] | | |
| 04534753 | | USD[1.98] | | |
| 04534761 | | USD[0.00] | | |
| 04534762 | | BNB[0.00000001], DOGE[.00748094], FTM[.00222811], MATIC[0], TRX[0.00003800], USD[0.00], USDT[0] | | |
| 04534775 | | BAO[1], USD[184.36] | Yes | |
| 04534786 | | USD[0.24] | | |
| 04534790 | | NFT (332761095658843300/FTX EU - we are here! #261748)[1], NFT (40182731495463655B/FTX EU - we are here! #261733)[1], NFT (41880984592244487I/FTX EU - we are here! #261698)[1], USDT[0.24569051] | | |
| 04534794 | | BTC-PERP[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 04534802 | Contingent | LUNA2[0.00308314], LUNA2_LOCKED[0.00719399], LUNC[.009932], USD[0.54], USDT[0.00000001] | | |
| 04534806 | | AVAX[.00000001], RUNE-PERP[0], USD[0.94], USDT[0.00423803] | | |
| 04534815 | | NFT (350682974745228699/FTX EU - we are here! #242191)[1], NFT (39198700799426299A/FTX EU - we are here! #242184)[1], NFT (490299746122220464/FTX EU - we are here! #242198)[1], USDT[0.00000002] | | |
| 04534817 | | NFT (29457206201076723I/FTX EU - we are here! #170986)[1], NFT (32297744101654817G/FTX EU - we are here! #170660)[1], NFT (32825732205394049T/The Hill by FTX #10241)[1], NFT (382335714881145418/FTX EU - we are here! #170908)[1], NFT (39968686195436781Z/FTX AU - we are here! #43936)[1], NFT (40992477534777011G/FTX AU - we are here! #43901)[1], NFT (45303389229376618I/FTX Crypto Cup 2022 Key #4554)[1] | | |
| 04534820 | | NFT (392860646783498067/FTX EU - we are here! #259453)[1], NFT (531593426140661967/FTX EU - we are here! #259445)[1], NFT (575008737418294334/FTX EU - we are here! #259422)[1] | Yes | |
| 04534823 | | BAL[42.4866797S], BTC[.41756951], KIN[1], LINK[128.48272332], SKL[93.31938535], SNX[153.88373362], TRX[.000001], UNI[82.41377869], USD[4.53], USDT[0], WRX[4261.58803468], XRP[1.18324815], ZRX[690.14875494] | Yes | |
| 04534826 | | BNB[0], ETH[0.00000001], NEAR-PERP[0], NFT (333408052443439867/The Hill by FTX #17515)[1], SOL[0], USD[0.00], USDT[0] | | |
| 04534829 | Contingent | FTT[0.00021170], NFT (29468378602912176D/FTX EU - we are here! #153639)[1], NFT (303457233635337363/FTX EU - we are here! #153516)[1], NFT (546265777231670548/FTX EU - we are here! #153384)[1], SRM[.10470848], SRM_LOCKED[90.72990748], USD[0.00] | | |
| 04534845 | | NFT (442169431759895816/FTX EU - we are here! #74042)[1], NFT (450694325713754730/FTX EU - we are here! #74410)[1], NFT (522333738473678253/FTX EU - we are here! #73190)[1] | | |
| 04534855 | Contingent | ETH[0.02910432], ETH-PERP[0], ETHW[0.02894679], FTT[4.86133431], FTT-PERP[0], LUNA2[0.00010249], LUNA2_LOCKED[0.00023914], LUNC[22.31765852], NFT (301012954670369848/Montreal Ticket Stub #360)[1], NFT (323756582643913514/Monza Ticket Stub #1653)[1], NFT (330940764875444895/FTX AU - we are here! #45337)[1], NFT (396146470172399238/FTX EU - we are here! #92875)[1], NFT (432893659946740642/FTX Crypto Cup 2022 Key #2756)[1], NFT (468619977199047044/Baku Ticket Stub #1431)[1], NFT (473954996699035231/FTX EU - we are here! #93989)[1], NFT (497095627979251343/FTX EU - we are here! #93634)[1], NFT (510154645482280463/FTX AU - we are here! #45322)[1], USD[0.07], USDT[-0.00008083] | Yes | ETH[.028754] |
| 04534858 | | BTC[.00943114], USDT[0.00026846] | | |
| 04534863 | | AVAX[.09], USDT[26.35876856] | | |
| 04534884 | | BTT[648548.42878624], JST[6.68117314], TRX[.183256], USD[0.94] | | |
| 04534888 | Contingent | AKRO[1], AVAX[2.6661498], BTC[.01403174], ETH[.20135125], ETHW[.20114217], LUNA2[0.00000679], LUNA2_LOCKED[0.00001586], LUNC[1.48061967], NEAR[6.29653907], USDT[234.51560085] | Yes | |
| 04534896 | Contingent | 1INCH[64.95535], AAVE[.3996713], ATOM[3.499164], AVAX[1.599373], AXS[4.898841], BAT[140.96732], BTC[0.00109944], CRO[149.9753], CHZ[49.35.96599], DOGE[85.35742], DOT[14.497948], ENJ[26.96162], ETH[.01199544], ETHW[.01199544], FTM[61.94414], FTT[2.099563], GALA[199.7777], JOE[58.9563], LINK[6.497891], LTC[.6198385], LUNA2[0.09927699], LUNA2_LOCKED[0.23164633], LUNC[5.0594376], MATIC[109.9734], RAY[23.99468], SAND[34.98803], SHIB[2197986], SOL[.5294699], SUSHI[36.988885], TRX[12.56091], UNI[10.491906], USD[0.24], XRP[41.43097] | | |
| 04534898 | | AKRO[2], BAO[11], COPE[.00015893], DENT[1], ETH[.00000001], KIN[1], TRX[2.000056], UBXT[1], USD[350.00], USDT[0.74765088] | Yes | |
| 04534901 | Contingent | ETH[4.2291458], ETHW[2.23669886], FTT[62.36283582], FTT-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[21693.33], USDT[5236.34749964] | | |
| 04534906 | | BNB[0], ETH[0], TRX[0] | | |
| 04534909 | | USD[0.74] | | |
| 04534910 | Contingent | ANC-PERP[0], FTT[25.01195013], GST-PERP[0], IP3[500], SRM[16.34637147], SRM_LOCKED[23.41362853], TRU-PERP[0], TRX[.000171], USD[1005.06], USDT[1500], YFII-PERP[0] | | |
| 04534915 | | ETH[.00000002], ETHW[.0000418], MATIC[1], NFT (335446953664145226/FTX Crypto Cup 2022 Key #8713)[1], USD[10.00], USDT[0] | | |
| 04534923 | Contingent | LUNA2[0.00434038], LUNA2_LOCKED[0.01012755], LUNC[.002722], TRX[.000013], USD[0.00], USDT[244.25149806], USDT-PERP[0], USTC[.6144] | Yes | |
| 04534926 | | NFT (353225351160470411/FTX EU - we are here! #104181)[1], NFT (394926825141594980/FTX AU - we are here! #27560)[1], NFT (395920419749181196/The Hill by FTX #19194)[1], NFT (407892957022865466/FTX EU - we are here! #103962)[1], NFT (414879778321712522/FTX EU - we are here! #104292)[1], NFT (477782351325286224/FTX AU - we are here! #14843)[1], USD[36.26] | | |
| 04534927 | | USD[0.26], USDT[0] | | |
| 04534932 | | NFT (416390285448719969/FTX AU - we are here! #95)[1], NFT (429787574312268580/FTX AU - we are here! #251)[1] | | |
| 04534933 | | USD[0.00] | | |
| 04534934 | | TRX[0.00166377], USD[440.91], USDT[443.33017072] | | TRX[.001554], USD[436.70], USDT[438.448207] |
| 04534937 | | USDT[28.69187602], XPLA[59.99] | | |
| 04534939 | | USDT[0] | | |
| 04534946 | | AUDIO[1], BAO[3], UBXT[1], USD[0.00], USDT[5.23409341] | | |
| 04534951 | Contingent | LUNA2[0.04731724], LUNA2_LOCKED[0.11040690], LUNC[10303.43], TRX[.001739], USDT[0] | | |
| 04534957 | | NFT (348540604454962209/FTX EU - we are here! #255484)[1], NFT (425224637576656954/FTX EU - we are here! #255498)[1], NFT (500304075949559020/FTX EU - we are here! #255157)[1] | | |
| 04534974 | | SOL[.00000001], USD[0.00] | | |
| 04534980 | | ETHW[1.29120919] | Yes | |
| 04534990 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[-36.8], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0.20661687], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], RUNE-PERP[0], TRX[0], UNI-PERP[0], USD[119.47], USDT[0.00000001], XRP-PERP[0] | | |
| 04535006 | | NFT (346369839656880726/FTX AU - we are here! #54217)[1], NFT (376929943932798754/FTX EU - we are here! #97532)[1], NFT (426383471715553596/FTX AU - we are here! #17519)[1], NFT (439347249798015266/FTX EU - we are here! #97432)[1], NFT (443974977987524287/FTX AU - we are here! #97185)[1], TRX[.000086] | | |
| 04535009 | | USD[0.01], USDT[0.00000001] | | |
| 04535019 | | BAO[2], GBP[0.00], GMT[.00002629], MATH[2.65041366], SLP[.43563741], TRX[1], USD[0.00] | Yes | |
| 04535020 | | ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[100345.3], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[41961], CHR-PERP[0], COMP-PERP[92.1518], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[47279], JASMY-PERP[413060], KAVA-PERP[3815.4], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[669900], ONT-PERP[0], OP-PERP[10537], PEOPLE-PERP[0], QTUM-PERP[5200], RAY-PERP[0], REEF-PERP[427460], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], SXP-PERP[51659.513], TRX[.000017], TRX-PERP[0], USD[-79568.72], USDT[8.16000000], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04535025 | Contingent | AKRO[1], APE[54.89297128], AUDIO[1.00011173], BAO[8], BTC[.07010017], DENT[2], DOGE[1], ENJ[1705.66272928], ETH[1.22865505], ETHW[1.22813892], GRT[1], KIN[6], LUNA2[6.04405155], LUNA2_LOCKED[13.60300083], LUNC[18.79911407], MATIC[3035.48792856], NFT (336486736098457469/FTX AU - we are here! #5896[1]], NFT (395993676091450687/FTX EU - we are here! #235204[1], RSR[4], TRX[5], UBXT[5], USD[20.63], XPLA[155.90865576], XRP[765.18175566] | Yes | |
| 04535026 | | AKRO[1], APE[0], BAO[1], DENT[6], KIN[4], ZAR[0.00] | | |
| 04535029 | Contingent | BTC[-0.00015065], LUNA2[0.24338505], LUNA2_LOCKED[0.56789846], LUNC[52997.608358], TRX[.001566], USD[-2.44], USDT[370.87047752] | | |
| 04535033 | | NFT (550805946474930303/FTX AU - we are here! #97[1], NFT (570111546713079373/FTX AU - we are here! #64142[1] | | |
| 04535036 | | USDT[16.82] | | |
| 04535038 | | NFT (375334687962674443/FTX AU - we are here! #98[1] | Yes | |
| 04535053 | | FTT[.09273069], GLMR-PERP[0], GST[.04752], LUNC-PERP[0], MTL-PERP[0], NFT (307966338134840063/FTX EU - we are here! #126804[1], NFT (320359934314044848/FTX EU - we are here! #126995[1], NFT (425214462818878030/FTX AU - we are here! #10003[1], NFT (504233539865165021/FTX EU - we are here! #126934[1], NFT (507372597632507014/FTX AU - we are here! #10047[1], NFT (514766544716525280/The Hill by FTX #5337[1], NFT (530351867151653688/FTX AU - we are here! #42991[1], TRX[.000777], USD[0.00], USD3[0] | | |
| 04535055 | | BAO[2], BNB[18.33574498], BTC[.08656058], DENT[1], ETH[1.93915644], ETHW[1.29655035], FTT[25.09692618], FTT-PERP[0], NFT (203000331949736016/FTX AU - we are here! #90870[1], NFT (314236117796564994/Hungary Ticket Stub #1394[1], NFT (353293327285261870/FTX AU - we are here! #190661[1], NFT (448345239009940133/FTX AU - we are here! #190812[1], NFT (452915285704175506/Monaco Ticket Stub #1017[1], NFT (516925402304415324/The Hill by FTX #1997[1], SOL[40.37925643], TRX[4], USD[2295.74] | Yes | |
| 04535058 | | NFT (534270994754487615/FTX AU - we are here! #100[1] | | |
| 04535063 | | ATOM-PERP[0], BRZ[500], BTC-PERP[0], ETH-PERP[0], USD[93.05] | | |
| 04535070 | | USDT[5.257] | | |
| 04535080 | | AXS[0], BAO[3], BNB[0], SOL[0], TRX[21.28581540], USDT[0.00000259] | Yes | |
| 04535088 | | LUNC-PERP[0], RUNE-PERP[0], SOL[2.64], USD[117.17], WAVES[89.982], XRP[-0.11024593] | | |
| 04535095 | | NFT (409492176663316577/FTX EU - we are here! #21196)[1], USD[0.76] | | |
| 04535099 | | LINK[.0886], TRX[.000012], USD[2.48], USDT[.0098814], XPLA[8.174], XRP[.490334] | | |
| 04535101 | Contingent | ANC[.762688], ETHW[40.601], LUNA2_LOCKED[144.656904], USD[0.12], USDT[0] | | |
| 04535105 | | NFT (295399819104587029/FTX EU - we are here! #193489)[1], NFT (323756400794894623/FTX EU - we are here! #193541][1], NFT (551362765817457040/FTX AU - we are here! #193656)[1] | | |
| 04535107 | | BAO[1], DENT[1], KIN[2], UBXT[1], USD[0.00], USDT[0] | | |
| 04535113 | | BEAR[639], ETH-PERP[0], LTC[1.65107543], USD[0.00] | | |
| 04535121 | | ADA-PERP[204], ETH[.11532631], ETH-PERP[0], ETHW[.11532631], LINK[14.73597281], MATIC[143.76776033], SOL[2.01497645], SOL-PERP[0], USD[-125.47] | | |
| 04535123 | | 0 | | |
| 04535124 | Contingent | LUNA2[3.86772862], LUNA2_LOCKED[9.02470011], LUNC[842206.05], TRX[.39342], USD[1.30] | | |
| 04535125 | | NFT (476007834761243322/FTX AU - we are here! #48900)[1], USDT[77.5] | | |
| 04535148 | | FTM[6.00031727], USD[0.00] | | |
| 04535154 | | USD[0.00] | | |
| 04535160 | | BNB[0.00000001], MATIC[0], TRX[0] | | |
| 04535165 | | BCHBULL[999.4], BEAR[94.4], BNB[.00058793], DOGEBULL[.52184], ETCBULL[8.9982], ETHBEAR[25000000], ETHBULL[.00576], LTCBULL[579.884], MATICBULL[9.98], SUSHIBULL[800000], THETABULL[4.412], TRX[.001554], TRXBULL[.9872], USD[232.78], USDT[0.00753541], VETBULL[19.956], XRP[.98], XRPBULL[2099.58] | | |
| 04535167 | Contingent | AKRO[1], BAO[5], BAT[1], DENT[1], KIN[4], LUNA2[0.00024532], LUNA2_LOCKED[0.00057241], LUNC[53.419314], RSR[1], USD[0.01], XPLA[34902.05588368], XRP-PERP[0] | Yes | |
| 04535175 | Contingent, Disputed | AUD[0.00] | | |
| 04535190 | | AVAX[0], KIN[1], USD[0.00] | Yes | |
| 04535197 | | NFT (319218305668318806/FTX EU - we are here! #21744)[1], NFT (381099552874093382/FTX AU - we are here! #38809)[1], NFT (422212914901943784/FTX AU - we are here! #38768)[1], NFT (495171078082833684/FTX EU - we are here! #21609)[1], NFT (543094477951013555/FTX EU - we are here! #20655)[1] | | |
| 04535208 | | NFT (526668367420897667/FTX AU - we are here! #104)[1] | | |
| 04535218 | | AUD[.23], USD[0.39] | | |
| 04535223 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], OKB[0.07739468], SRM[.83176735], SRM_LOCKED[11.40823265], TRX[.000462], USD[0.62], USDT[0] | | |
| 04535230 | | TRX[.006589], USDT[744.06] | | |
| 04535231 | Contingent | ANC[.8636], ANC-PERP[0], ATOM[198.36032], AVAX[63.38732], AVAX-PERP[15.2], CELO-PERP[773.4], ENJ[.892], IMX[.0149], KAVA-PERP[619], LUNA2[0.00219160], LUNA2_LOCKED[0.00511373], LUNC[.00704], LUNC-PERP[0], MINA-PERP[1556], NEAR-PERP[0], RUNE[99.98], TOMO-PERP[756.1], TONCOIN-PERP[414.9], USD[-1732.58], USDT[.060] | | |
| 04535236 | | KIN[1], UBXT[1], USDT[0.00002146] | | |
| 04535237 | | USD[0.00], USDT[998.8] | | |
| 04535245 | | BNB[.00000001], BTC[0.09991159], DOT[10.58239054], ETH[1.23875671], ETHW[7.03205957], MATIC[.00072511], NFT (564318492103162948/FTX AU - we are here! #11214)[1], SOL[171.3794144], USD[0.12], USDT[6.07268525] | Yes | |
| 04535247 | | DOGEBULL[3353.19256489], THETABULL[1775.2], USD[125.08], USDT[.74454805], XRPBULL[340000] | | |
| 04535250 | | DENT-PERP[0], USD[0.06], USDT[.00672028], XTZ-PERP[0] | | |
| 04535254 | | ATLAS[9349.90835219], KIN[1], USD[0.00] | | |
| 04535264 | | USD[0.00] | | |
| 04535265 | | MPLX[480] | | |
| 04535267 | | AUD[1.18], BAO[3], KIN[3], USD[0.71] | Yes | |
| 04535269 | | TRX[.000005] | | |
| 04535271 | | ALGO[.01905224], APT[0], AUD[0.00], FTT[0.00278872], KIN[1], SWEAT[0.00076362], XRP[0.03842154] | Yes | |
| 04535272 | Contingent | BNB[0.00000037], HT[0], LTC[0.00003422], LUNA2[0.00000980], LUNA2_LOCKED[0.33387622], LUNC[.107132], MATIC[0.73371823], TRX[0], USD[0.01], USDT[0] | | |
| 04535276 | | NFT (333542303302806720/FTX AU - we are here! #105570)[1], NFT (381406911164802575/FTX EU - we are here! #105481)[1], NFT (393831923797720604/FTX EU - we are here! #105406)[1], NFT (439089735316529930/FTX AU - we are here! #14822)[1], NFT (538027412055461600/FTX AU - we are here! #14833)[1] | | |
| 04535291 | | TRX[.666667], USD[11.84], XPLA[29.994] | | |
| 04535296 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MCB-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001554], USD[0.04], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04535298 | | TRX[.001554], USD[0.36], USDT[0.70000000] | | |
| 04535302 | | AKRO[1], BAO[1], DENT[1], KIN[3], NFT (463833559557444065/FTX AU - we are here! #67884)[1], RSR[1], UBXT[1], USD[0.00], XPLA[547.87967347] | Yes | |
| 04535307 | | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT[.9912], LUNC-PERP[0], USD[-0.24], WAVES-PERP[0], XPLA[9.95], XRP[.598968] | | |
| 04535308 | | CTX[0], TRX[0], USDT[0] | | |
| 04535319 | Contingent | ADA-PERP[0], ALPHA[1], AVAX-PERP[0], DOGE-PERP[0], GMT-PERP[0], LUNA2[2.28604471], LUNA2_LOCKED[5.33410433], LUNC-PERP[0], MATIC[1], NEAR-PERP[0], SOL-PERP[0], TOMO[1], UBXT[1], USD[0.00], USDT[0.07186654], WAVES-PERP[0], XRP-PERP[0] | | |
| 04535321 | | USD[0.00] | | |
| 04535330 | | CONV[26928.94155433], KIN[4], USD[0.03] | Yes | |
| 04535331 | | USDT[0.45239883] | | |
| 04535332 | | NFT (575100060946666456/FTX AU - we are here! #54520)[1] | | |
| 04535337 | | NFT (480913906319826465/FTX AU - we are here! #17198)[1] | | |
| 04535338 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], BNB-PERP[0], BTC[.0002], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02770345], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX[131.985862], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.001555], TRX-PERP[0], USD[36.54], USD[0.00000002], WAVES-PERP[0], YFII-PERP[0] | | |
| 04535347 | | BTC[0], USD[0.00], WRX[1057.30588135] | Yes | |
| 04535356 | | NFT (389072681090596186/FTX EU - we are here! #181736)[1], NFT (487151411195338273/FTX EU - we are here! #181792)[1], NFT (506184443877863769/FTX EU - we are here! #181683)[1] | | |
| 04535359 | | USD[0.34] | | |
| 04535365 | | 0 | | |
| 04535369 | | AMC[5.4], DOGEBULL[45.191412], SHIB[19496295], USD[0.07], USDT[0.00228829] | | |
| 04535373 | | AKRO[1], AUD[0.00], FIDA[1], RSR[1] | | |
| 04535377 | | BCHBULL[266206.8], EOSBULL[14069664], FTT[0.00940207], USD[-0.13], USDT[0.20000609] | | |
| 04535378 | | NFT (300858106715595962/FTX AU - we are here! #16250)[1], TRX[.000003], USDT[.974] | | |
| 04535397 | | AKRO[1], AUD[0.00], BTC[1.21245353], NFT (381435788135486249/FTX AU - we are here! #105)[1], TRX[1] | Yes | |
| 04535401 | | BTC[.10976626], ETH[8.584], ETHW[18.958], FTT[69.44659417], GMT[.02732014], GST-PERP[0], NFT (335096217311388498/FTX EU - we are here! #89848)[1], NFT (477849153033796463/FTX AU - we are here! #26261)[1], NFT (478931706201169678/FTX AU - we are here! #26256)[1], TRX[.000022], USD[3.93], USDT[121.23657956] | Yes | |
| 04535402 | Contingent, Disputed | BAO[.000497], DENT[1], FTT[26.54511112], KIN[5], NFT (333926129676919483/FTX AU - we are here! #10772)[1], NFT (345240197675069754/FTX AU - we are here! #13480)[1], NFT (559860960856882998/FTX AU - we are here! #23805)[1], SECO[1.04613743], TRX[.003221], UBXT[1], USD[12.14], USDT[4439.92399173], XPLA[20.80022584] | | |
| 04535403 | | GMT[0], GST[0], SOL[0], TRX[0.80040800], USD[0.00] | | |
| 04535404 | Contingent | BTC[0], LUNA2[0.00483445], LUNA2_LOCKED[0.01128040], TRX[.573691], USDT[1.30757742], USTC[.684341], XRP[.247448] | | |
| 04535408 | | USD[0.29], USDT[.00672] | | |
| 04535420 | Contingent | BTC[.0117], ETH[.1], ETHW[1], FTT[25], LUNA2[0.00275511], LUNA2_LOCKED[0.00642860], TRX[1000], USD[2473.93], USDT[10.09497130], USTC[.39], XRP[100.139238] | | |
| 04535421 | | TRX[.000005], USDT[0.00000451] | | |
| 04535432 | | AKRO[1], BAO[2], DENT[4], FIDA[1], GRT[1], KIN[3], MATH[1], RSR[1], TRX[.000026], USD[0.00], USDT[0] | Yes | |
| 04535434 | | NFT (329201290017464860/FTX EU - we are here! #74161)[1], NFT (445285470450313908/FTX AU - we are here! #43830)[1], NFT (467030793037828027/FTX EU - we are here! #112197)[1], NFT (509493659972442986/FTX EU - we are here! #112321)[1], NFT (556901724932667120/FTX AU - we are here! #41859)[1] | | |
| 04535435 | Contingent, Disputed | USD[0.45] | Yes | |
| 04535444 | | USDT[0] | | |
| 04535451 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[1.9432505], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-0.02], USDT[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04535452 | | CTX[0], DOGE[0], SLP[1], USD[0.01], XRP[0] | Yes | |
| 04535457 | | AKRO[4], BAO[12], BNB[.00000004], CHZ[1], DENT[2], DOGE[1], KIN[9], RSR[8], SECO[.00000913], TRX-PERP[0], UBXT[5], USD[0.03] | | |
| 04535460 | | TRX[.54218], USD[0.74], XPLA[6578.0165349] | | |
| 04535471 | Contingent | LUNA2[0.00635796], LUNA2_LOCKED[0.01483524], USTC[.9] | | |
| 04535475 | | BAO[1], KIN[1], LTC[0], TONCOIN[.00000001], UBXT[2] | Yes | |
| 04535479 | | BTC[.00056], DOGE[42.71104147], ETH[0.00752400], ETHW[0.00052400], KSHIB[604.54347193], SHIB[604466.34302075], SOL[0.29200737] | | |
| 04535480 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-7.44], USDT[20.49875724], USTC-PERP[0], YFII-PERP[0] | | |
| 04535481 | Contingent | ADABULL[42.7], DOGEBULL[6152.31191372], LUNA2[0.04278039], LUNA2_LOCKED[0.09982091], LUNC[9315.52], LUNC-PERP[713000], SHIB[6000000], THETABULL[3380.11430815], TRX[.570513], USD[3.90], USDT[0], XRPBULL[15.19220177] | | |
| 04535482 | Contingent | LUNA2[0.00507930], LUNA2_LOCKED[0.01185170], USTC[.719] | | |
| 04535493 | | NFT (516416861201528333/FTX AU - we are here! #24014)[1] | | |
| 04535503 | | ATOM[0], BNB[0], USD[0.00] | Yes | |
| 04535508 | | LTC[0] | | |
| 04535509 | | SOL[0], TRX[.000853], USD[0.00], USDT[0.17691334] | | |
| 04535510 | | USD[0.04], USDT[0.00000002], XPLA[2.28045451] | | |
| 04535518 | | USDT[9.2] | | |
| 04535520 | | TRX[.898882], USD[0.64], XPLA[449.914] | | |
| 04535527 | | BTC[0.00003207], BTC-PERP[0], TRX[1.000075], USD[0.00], USDT[0] | | |
| 04535535 | | TRX[.000012], USD[0.00] | | |
| 04535536 | | ETH[0], SOL[.00008961], USDT[0.00000001] | | |
| 04535538 | | 0 | | |
| 04535544 | | TRX[.001554] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04535548 | | ALGOBULL[277000000], USD[0.11] | | |
| 04535561 | Contingent | BNBBULL[2.03], DOGEBULL[709.8], FTM-PERP[26], LTCBULL[28000], LUNA2[2.51726314], LUNA2_LOCKED[5.87361400], LUNC[548139.35], LUNC-PERP[0], SHIB[4800000], SUSHI[6], SUSHIBULL[21800000], THETABULL[1561.1], TRX[.001555], USDL-7.94], USDT[0.00000002], WAVES[2.5], XRPBULL[1879872.43302] | | |
| 04535564 | | NFT (519273154138396867/FTX EU - we are here! #88286)[1] | | |
| 04535574 | | KIN[2], NFT (380355830920095929/FTX EU - we are here! #190654)[1], NFT (494512679460345489/The Hill by FTX #21137)[1], NFT (515178283238812035/FTX EU - we are here! #190598)[1], NFT (539473868921962211/FTX EU - we are here! #190702)[1], USDT[0] | | |
| 04535577 | Contingent | LUNA2[0.00014507], LUNA2_LOCKED[0.00033851], LUNC[31.5906558], LUNC-PERP[0], USD[0.30], USDT[0] | Yes | |
| 04535583 | | ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], HOT-PERP[0], RUNE-PERP[0], SLP-PERP[0], USD[0.47], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04535595 | | BAO[19], DENT[7], FIDA[1], GMT[5739.62237569], KIN[4], MATIC[1.00001826], RSR[1], SOL[.00051711], TOMO[1], TRU[1], TRX[3], UBXT[19], USD[2008.40] | Yes | |
| 04535596 | | USDT[0] | | |
| 04535597 | | BTC[0.00849838], USD[25.60] | | |
| 04535611 | | ALGOBULL[797840400], USD[0.25] | | |
| 04535623 | | BTC[.00211763] | | |
| 04535624 | | BTC-PERP[0], INTER[64], SPELL-PERP[0], TRX[.000779], TRYB-PERP[0], USD[0.00], USDT[0] | | |
| 04535625 | | NFT (424065237803127536/The Hill by FTX #37687)[1] | | |
| 04535632 | | FTM[5], MATIC[0] | | |
| 04535633 | | BTC[.50584414] | Yes | |
| 04535634 | | BNB[0.00000001], CEL-PERP[0], FTT[0.04376903], NFT (407632600790106707/Singapore Ticket Stub #931)[1], NFT (417684221087826795/Hungary Ticket Stub #813)[1], NFT (473916523750331396/The Hill by FTX #40047)[1], NFT (538676694128825048/Mexico Ticket Stub #1121)[1], SOS-PERP[0], USD[6.65], USDT[0.00000001] | Yes | |
| 04535641 | | NFT (419894230036413099/FTX AU - we are here! #14888)[1], NFT (458984956495166979/FTX AU - we are here! #14842)[1], USD[9.19662999] | | |
| 04535644 | Contingent | FTT[781.77166868], NFT (330222564799373786/FTX EU - we are here! #102209)[1], NFT (413802149704339296/FTX EU - we are here! #101942)[1], NFT (477081267004405385/FTX EU - we are here! #102066)[1], SRM[.2617712], SRM_LOCKED[90.72990748], USD[0.00] | | |
| 04535651 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04535661 | | TRX[.002331], USDT[0] | | |
| 04535663 | | BTC-PERP[0], ETH-PERP[0], FTT[154.53919919], USD[99.91], USDT[375.28754305] | Yes | |
| 04535669 | | ALGOBULL[823835200], USD[0.17] | | |
| 04535678 | | MATIC[0] | | |
| 04535679 | | NFT (410931708413148935/FTX EU - we are here! #13478)[1], NFT (446102621021128684/FTX EU - we are here! #13648)[1], NFT (529661698626370341/FTX EU - we are here! #13572)[1], USDT[.00003531] | | |
| 04535680 | | NFT (560995348064972001/FTX EU - we are here! #91860)[1] | | |
| 04535681 | | 0 | | |
| 04535684 | | TRX[.001555], USD[0.00], USDT[0] | Yes | |
| 04535689 | | NFT (314805620172087139/The Hill by FTX #5940)[1], NFT (321150102701446929/FTX EU - we are here! #103799)[1], NFT (344311034246272014/FTX AU - we are here! #25818)[1], NFT (374541930790062235/FTX EU - we are here! #104042)[1], NFT (384265624391732934/Hungary Ticket Stub #1641)[1], NFT (399947125068066332/FTX EU - we are here! #103951)[1], NFT (403293132455324525/Baku Ticket Stub #1777)[1], NFT (407400638245633892/FTX AU - we are here! #25825)[1], TRX[.000007], USD[0.00], USDT[0.00777763] | Yes | |
| 04535696 | | 1INCH-PERP[0], AAVE-PERP[-0.01999999], ADA-PERP[0], AGLD-PERP[-5.19999999], ALCX-PERP[-1.698], ALGO-PERP[-4], ALICE-PERP[-1.1], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[-0.40000000], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0.50000000], BADGER-PERP[0], BAL-PERP[8.19999999], BAND-PERP[1.40000000], BAT-PERP[-51], BCH-PERP[-0.01699999], BNB-PERP[0], BNT-PERP[4.3], BTC[.0001], BTC-PERP[0.0005], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[-47], CHZ-PERP[270], CLV-PERP[0], COMP-PERP[0], CRV-PERP[-3], CVC-PERP[-155], CVX-PERP[-2.6], DASH-PERP[0], DENT-PERP[0], DODO-PERP[-8], DOGE-PERP[676], DOT-PERP[-3.9], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[31.9], ETC-PERP[.2], ETH-PERP[.009], FIDA-PERP[-17], FIL-PERP[0], FLM-PERP[-34], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[470], GAL-PERP[-0.70000000], GLMR-PERP[0], GMT-PERP[-35], GRT-PERP[0], HBAR-PERP[19], HNT-PERP[0], HOT-PERP[-2600], ICP-PERP[1.49], ICX-PERP[0], IMX-PERP[0], IOST-PERP[-660], IOTA-PERP[-7], JASMY-PERP[3300], KAVA-PERP[0], KNC-PERP[1.40000000], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[.18], MANA-PERP[-16], MATIC-PERP[0], MINA-PERP[28], MKR-PERP[.036], MOB-PERP[0], MTL-PERP[3.69999999], NEAR-PERP[-0.40000000], NEO-PERP[0], OMG-PERP[-0.60000000], ONE-PERP[0], ONT-PERP[181], OP-PERP[16], PAXG-PERP[0], PEOPLE-PERP[270], PERP-PERP[-4.70000000], PUNDIX-PERP[-38.8], QTUM-PERP[0], RAY-PERP[-11], REEF-PERP[0], REN-PERP[26], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[-0.50000000], SAND-PERP[0], SC-PERP[0], SCRT-PERP[-4], SHIB-PERP[3600000], SKL-PERP[0], SLP-PERP[0], SNX-PERP[-0.17], SPELL-PERP[4300], SRM-PERP[0], STMX-PERP[-440], STORJ-PERP[-57.6], STX-PERP[33], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[-25.1], TRU-PERP[-62], TRX-PERP[41], UNI-PERP[0], USD[-127.70], USDT[459.40637072], VET-PERP[0], WAVES-PERP[-2], XEM-PERP[0], XLM-PERP[56], XMR-PERP[0.02000000], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0.038], YFI-PERP[0], ZEC-PERP[0.10000000], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04535702 | | NFT (313935065494491672/FTX EU - we are here! #96105)[1], NFT (343164723803019637/FTX AU - we are here! #60824)[1], NFT (474203966956730063/FTX AU - we are here! #6288)[1], NFT (484186409325954505/FTX EU - we are here! #96255)[1], NFT (559959093289695507/FTX EU - we are here! #95930)[1], USD[14.70] | | |
| 04535723 | | DENT[1], KIN[4], TRX[1], USD[0.00] | | |
| 04535742 | | APE[1.20687666], BAO[7], CAD[0.00], DENT[1], KIN[4], SHIB[36205.6480811], USD[0.00] | | |
| 04535746 | | ETH[0] | | |
| 04535747 | | BAO[1], TRX[0], UBXT[1] | Yes | |
| 04535750 | | ETH[0], XRP[0] | | |
| 04535753 | | TONCOIN[307] | | |
| 04535755 | | NFT (400496333552058289/The Hill by FTX #22618)[1] | | |
| 04535758 | | TRX[.000777], USD[0.00], USDT[0.00598901] | | |
| 04535759 | | USDT[0.00000002] | | |
| 04535761 | | USD[0.00] | | |
| 04535766 | | BNB[0] | | |
| 04535767 | | ETH[0], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04535773 | | BAO[1], KIN[1], TRX[1], USDT[0.00004327] | | |
| 04535776 | Contingent | AVAX[0], BNB[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004724], MATIC[0], SLP[4.52425711], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04535777 | Contingent | BTC[.00003008], ETH[.00094378], ETHW[.00094378], LUNA2[0.03988117], LUNA2_LOCKED[0.09305607], LUNC[8684.21], TRX[2.00072], USDT[0.93247742], XRP[.0036] | | |
| 04535778 | Contingent | BAO[2], FTM[125.17459425], KIN[1], LUNA2[0.70022540], LUNA2_LOCKED[1.57595763], LUNC[2.17790656], USD[0.00] | Yes | |
| 04535779 | | SC-PERP[0], TRX[.001554], USD[-0.76], USDT[3.443], VET-PERP[0] | | |
| 04535788 | Contingent | FTT[0.01455764], LUNA2[1.01455781], LUNA2_LOCKED[2.36730156], LUNC[220922.1], USDT[0] | | |
| 04535809 | | BAO[1], ETH[0], TRX[0.00051702], USD[0.00], XRP[0] | Yes | |
| 04535812 | | NFT (324776026863358366/FTX EU - we are here! #85396)[1] | | |
| 04535813 | | TONCOIN[.04138027], TRX[122.000081], USD[0.01], USDT[0] | Yes | |
| 04535816 | | NFT (385720022474739183/FTX AU - we are here! #52003)[1], NFT (389246823828681602/FTX AU - we are here! #51993)[1], SOL[-0.01321960], TRX[.00078], USDT[1.065929] | Yes | |
| 04535819 | | NFT (412941197532989915/FTX EU - we are here! #22734)[1], NFT (480215336198512603/FTX EU - we are here! #227392)[1], NFT (560135498542008690/FTX EU - we are here! #227363)[1] | | |
| 04535822 | | CTX[0], TRX[.000778], USDT[0.54381280], XPLA[2.43176226] | | |
| 04535828 | | BNB[0], SHIB[80939.47012987], TRX[.000805], USDT[0] | | |
| 04535833 | Contingent | LUNA2[4.21338901], LUNA2_LOCKED[9.83124103], LUNC[917474.328428], USD[0.02], XPLA[249.95] | | |
| 04535850 | | NFT (324601515107134834/FTX AU - we are here! #107)[1] | | |
| 04535852 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], OP-PERP[0], SOL-PERP[0], USD[2045.20] | | |
| 04535856 | | ETH[.00007815], ETHW[9.90561798] | Yes | |
| 04535861 | | NFT (382636308432650220/FTX Crypto Cup 2022 Key #20040)[1], NFT (466032543407450316/The Hill by FTX #15701)[1] | Yes | |
| 04535864 | | USD[0.00] | | |
| 04535867 | | USD[411.73], USDT[0.00797193], XRP[.049504] | | |
| 04535871 | Contingent | LUNA2_LOCKED[127.0761526], LUNC[67438.32275371], TRX[.000779], USD[0.80], USDT[0.33312729] | | |
| 04535874 | | ETH[.0019896], ETHW[.0019896], TRX[.000002] | | |
| 04535876 | | APE-PERP[0], APT[.01], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], NEAR[.026451], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[-207.29], USDT[788.77051856], USTC-PERP[0] | | |
| 04535879 | | ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETHPERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], KNC-PERP[0], PAXG-PERP[0], TRX[.000001], USD[0.01], USDT[0.00000002], XAUT-PERP[0] | | |
| 04535880 | | TRX[.002331] | | |
| 04535882 | | BTC[0], TRX[.000072], USD[0.67], USDT[0] | | |
| 04535883 | | USD[0.00], USDT[4.47650395] | Yes | |
| 04535895 | | APE[.000035], BTC[0.00009990], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], SAND[.9981], SAND-PERP[0], SOS-PERP[13900000], STARS[.9905], USD[1.00], USDT[0], XRP-PERP[0], YFII-PERP[0] | | |
| 04535900 | | BTC[0.00002484], MATIC[0], TRX[.000001], USDT[0.00004421] | | |
| 04535904 | | USD[0.00], USDT[.47], USDT-0624[0], USDT-PERP[0] | | |
| 04535917 | | NFT (527281097066216000/The Hill by FTX #19556)[1] | | |
| 04535919 | | FIL-PERP[0], FTT[.05495352], FTT-PERP[0], TRX[.001554], USD[0.01], USDT[0] | | |
| 04535921 | | NFT (401533239244760979/FTX AU - we are here! #50307)[1], NFT (414407070085005692/FTX AU - we are here! #50287)[1] | | |
| 04535922 | Contingent, Disputed | BAO[4], BNB[0.00000001], ETH[0.00000001], KIN[1], MXN[0.00], USD[0.00] | | |
| 04535923 | | TRX[0], USDT[0] | | |
| 04535926 | | AUD[0.00], DENT[1], USD[0.00] | | |
| 04535933 | | USD[0.00] | | |
| 04535934 | | AVAX[.00000231], BNB[.0000985], ETH[0], KIN[1], TRX[0.00155700], USD[0.00], USDT[0.00000122] | | |
| 04535937 | | USD[1.10] | | |
| 04535939 | Contingent | BTC[0], ETH[1.02956535], ETHW[1.02918762], LUNA2[21.43902785], LUNA2_LOCKED[48.55401147], USD[34.48], USDT[0.78513540], USTC[3034.79796241], XRP[.489626] | Yes | |
| 04535940 | | FTT[0.00019292], USD[0.00] | | |
| 04535941 | | NFT (354759699527505386/FTX Crypto Cup 2022 Key #15259)[1], NFT (389928614350340053/The Hill by FTX #12713)[1] | | |
| 04535944 | Contingent | BNB-PERP[0], BTC[8.27957900], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[149.92595563], ETH-PERP[0], ETHW[0.33087109], FTT[19999.08454326], FTT-PERP[0], GST-0930[0], GST-PERP[0], MATIC[0.09643915], RAY[.08576185], SOL[500.38907208], SRM[.67994595], SRM_LOCKED[440.1343623], USD[917980.75], USDT[0.30672893], USDT-PERP[0], XRP-PERP[0] | | USD[700000.00] |
| 04535947 | | USD[416.00] | | |
| 04535952 | | APE-PERP[0], SOL[.00581712], USD[0.43], USDT[0], XRP-PERP[0] | | |
| 04535957 | | TONCOIN[0], USDT[.00000001] | | |
| 04535959 | Contingent | CQT[2453], LUNA2[0.79386615], LUNA2_LOCKED[1.85235435], NFT (317139296673797640/FTX EU - we are here! #193368)[1], NFT (364298532368434045/The Hill by FTX #23262)[1], NFT (449649047787538106/FTX EU - we are here! #193264)[1], NFT (499587457950994744/FTX EU - we are here! #193490)[1], USDT[.380353], USTC[112.375591] | | |
| 04535963 | | AUD[0.00] | | |
| 04535966 | | ETH[.30017383], ETHW[.29997929], MATIC[1174.32291706], USD[5140.71] | Yes | |
| 04535969 | | NFT (362151909409517196/FTX EU - we are here! #178069)[1], NFT (502022382225602336/FTX EU - we are here! #176621)[1], NFT (567402184326654250/FTX EU - we are here! #176549)[1] | | |
| 04535975 | | BAO[1], GBP[382.43], KIN[1], USD[0.00] | | |
| 04535981 | | USD[617.91], XRP[.601128] | | |
| 04535991 | | ASD[10.25636318], TONCOIN[15.67156437], USD[31435.46] | Yes | |
| 04535999 | | NFT (439149142695807786/FTX AU - we are here! #67348)[1], NFT (524503202925974969/FTX AU - we are here! #122897)[1], NFT (529840238391484557/FTX AU - we are here! #114037)[1], NFT (559079245436107439/FTX EU - we are here! #123042)[1] | | |
| 04536001 | | USD[0.19], XPLA[9.966] | | |
| 04536004 | | AVAX[0], TRX[.007097] | | |
| 04536011 | | ALGO[.148], BRZ[1.87117], USD[0.15], USDT[0.85196631] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04536016 | | AUD[0.88], KIN[1] | | |
| 04536019 | | GENE[.075], USD[0.00], USDT[0] | | |
| 04536021 | | ATOM[127.71527899], BTC[0.90105830], FTT[25.39520307], RUNE[0], SXP[0], TRX[1005.36935061], USDT[2.49105523] | | ATOM[127.667099], BTC[.751029], TRX[1000.102908], USDT[2.478052] |
| 04536024 | | BNB[.005], DOGEBULL[243.3], USD[0.10] | | |
| 04536026 | | ETH[0], NFT (292781374080831626/FTX AU - we are here! #39540)[1], NFT (306953485247004405/FTX EU - we are here! #47102)[1], NFT (385760895449679255/FTX AU - we are here! #39583)[1], NFT (439423275133971061/FTX EU - we are here! #47023)[1], NFT (547305549910415660/FTX AU - we are here! #46869)[1], XRP[0] | | |
| 04536032 | Contingent, Disputed | AUD[0.30] | | |
| 04536033 | | BNB[0.00000001], FTT[0.00132591], MATIC[0], NFT (329354510442501045/FTX EU - we are here! #73774)[1], NFT (446276849640449250/FTX EU - we are here! #74607)[1], NFT (529584793240434930/FTX EU - we are here! #74358)[1], USD[0.00] | | |
| 04536036 | | TRX[.001554], USDT[.53] | | |
| 04536045 | | AKRO[2], BAO[2], DENT[2], FTT[.09446], UBXT[1], USD[0.02], USDT[0.02239878], XPLA[6.70106703], XRP[.824345] | | |
| 04536046 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-0624[0], ETH-PERP[0], LUNA2[0.21049073], LUNA2_LOCKED[0.49114504], LUNC[45834.8], USD[0.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 04536081 | | ALGO[5307.47893011], LINK[.00564057], SAND[2.0009683], SOL[5.42565546] | Yes | |
| 04536095 | | NFT (335869383879513907/FTX AU - we are here! #49846)[1], NFT (377276303160317309/FTX EU - we are here! #29512)[1], NFT (428262640225413296/FTX AU - we are here! #49804)[1], NFT (532547365548610160/FTX EU - we are here! #29437)[1], NFT (532967809612917493/FTX EU - we are here! #29021)[1], USD[0.39], XPLA[9.9525] | | |
| 04536096 | | BNB[0], FTM[0], HT[0], KSHIB-PERP[0], NFT (359097006570873517/FTX AU - we are here! #32071)[1], NFT (450918404849769241/FTX EU - we are here! #31877)[1], NFT (573923632943196103/FTX EU - we are here! #31812)[1], TRX[0.00001600], USD[0.00], USDT[0.00000053] | | |
| 04536098 | | 0 | | |
| 04536100 | Contingent, Disputed | SRM[.38702351], SRM_LOCKED[5.61297649] | Yes | |
| 04536103 | | LOOKS[.00311985], NFT (403321293793383913/FTX EU - we are here! #151004)[1], NFT (470301674799168559/FTX EU - we are here! #150942)[1], NFT (566238710558443603/FTX EU - we are here! #150542)[1], USD[0.00] | Yes | |
| 04536109 | Contingent | BNB[0], BTT[3648399.70390679], CQT[.32816], DFL[30], FTT[30], JPY[126.64], LUNA2_LOCKED[385.4883024], TRX[.00255], USD[0.01], USDT[0], USTC[.556045] | Yes | |
| 04536113 | | BAO[1] | | |
| 04536124 | Contingent, Disputed | USDT[0.00002655] | | |
| 04536125 | | TRX[.000003], USD[0.01], USDT[0] | | |
| 04536134 | | USD[0.36], USDT[.00182181], XRP[2257.64708839] | | |
| 04536143 | Contingent | AAVE[0], AKRO[0], ASD[0], ATOM[0.00000001], BAO[0], BNT[0], BTC[0.00000016], BTT[0], CONV[0], DFL[0], DMG[0], DOT[0], ETH[0], EUR[0.00], FRONT[0], FTT[0.00142172], GBP[0.00], HXRO[0], JPY[0.00], KIN[0], KSHIB[0], KSOS[0], LUA[0], MATH[0], MCB[0], OKB[0], PEOPLE[0], RAY[0], RSR[0], SHIB[0.00000001], SKL[0], SLRS[0], SOL[0.00128058], SOS[0], SRM[0.00000001], SRM_LOCKED[.0000238], STARSI[0], SUN[0], TRX[0], USD[0.00], WFLOW[0], WRX[0], YFI[0] | | |
| 04536147 | | NFT (427211406804115598/FTX EU - we are here! #156002)[1], NFT (521573829061547378/FTX AU - we are here! #159043)[1], NFT (550502153554832413/FTX EU - we are here! #158990)[1], SOL[0.00026748], USDT[0.99125261] | | |
| 04536169 | | FTT[4.05190689], NFT (533005829230293433/FTX EU - we are here! #279314)[1], NFT (540771353235512337/FTX EU - we are here! #279336)[1], SOL[0.02000000], SOL-PERP[0], TRX[.001554], USD[1.10], USDT[0.08641003] | | |
| 04536173 | | USD[20.00] | | |
| 04536181 | | NFT (385353972383829075/FTX EU - we are here! #48995)[1], NFT (400674171449928253/FTX EU - we are here! #49187)[1], NFT (494058889784086791/FTX Crypto Cup 2022 Key #5361)[1], NFT (534433303306198146/FTX EU - we are here! #49139)[1], NFT (538824668822145620/The Hill by FTX #12221)[1], USD[0.00], WRX[.02013597], XRP[.02439806] | Yes | |
| 04536182 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BNB-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0.00025000], ETHW[0.00025000], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[.98881, RAY-PERP[0], SCRT-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04536212 | | APE-PERP[0], JASMY-PERP[0], USD[0.00], USDT[0] | | |
| 04536214 | Contingent | LUNA2[3.43835621], LUNA2_LOCKED[1.02283116], LUNC[144.429793], TRX[.0079], USD[0.76], USDT[1.08507120] | | |
| 04536219 | | AKRO[1], ANC[.92240212], BAO[3], GBP[0.01], KIN[5], REN[.63767307], SOL[.92008559], UBXT[1], USD[75.19], USDT[8.80839363] | | |
| 04536225 | | ETH[0], SOL[0], XRP[.000602] | | |
| 04536231 | | ADA-PERP[0], DOGE-PERP[0], TRX[0.89059816], USD[0.01] | | |
| 04536254 | | BTC[.0000157], BTC-PERP[0], NFT (464266336777364441/FTX AU - we are here! #42222)[1], NFT (508899825826160278/FTX AU - we are here! #42255)[1], USD[1.31], XPLA[.028], XRP[72431.635694] | | |
| 04536262 | | NFT (504889098039909513/FTX EU - we are here! #169739)[1], NFT (529254388202736599/FTX EU - we are here! #170519)[1] | | |
| 04536267 | | NFT (331850424764437893/FTX EU - we are here! #169182)[1], NFT (406074778006437769/FTX EU - we are here! #169262)[1], NFT (478179358387078160/FTX EU - we are here! #169330)[1] | | |
| 04536271 | | EUR[0.00] | | |
| 04536273 | | TRX[20.000001] | | |
| 04536278 | | SOL[0], USD[0.00] | | |
| 04536284 | Contingent | AAPL-0624[0], AAVE-PERP[0], ABNB-0624[0], ALCX-PERP[0], ALICE-PERP[0], AMZN-0624[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.001], ETH-PERP[0], EXCH-PERP[0], FB-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.1], FTT-PERP[0], GALA-PERP[0], GDX-0624[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00204360], LUNA2_LOCKED[0.00476841], LUNC[445], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NVDA-0624[0], ONT-PERP[0], PFE-0624[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-0624[0], SPY-0624[0], TLM-PERP[0], TRX[.000777], UNI-PERP[0], UNISWAP-PERP[0], USD[1.75], USD[0.00247568], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04536298 | | USD[0.97], USDT[0.11602282] | | |
| 04536299 | | AUD[132.44], BAO[1] | | |
| 04536301 | | BAO[1], KIN[2], TRX[0], USDT[0] | | |
| 04536306 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000066], USDI-156.02], USDT[173.04846269], WAVES-PERP[0] | | |
| 04536312 | | BTC[.01178069] | | |
| 04536317 | | NFT (352806758913519948/FTX EU - we are here! #105690)[1], NFT (428381780828009797/FTX EU - we are here! #106069)[1], NFT (549449388666732421/FTX EU - we are here! #105926)[1] | | |
| 04536324 | | AVAX[11.2], USDT[2.45885965] | | |
| 04536325 | | XPLA[4.145356] | | |
| 04536327 | | SOL[0], USDT[0] | | |
| 04536337 | Contingent | BNB[0], LUNA2[0.01305443], LUNA2_LOCKED[0.03046034], TRX[0.00001400], USD[0.00], USDT[0] | | |
| 04536338 | | BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], MASK-PERP[0], SOL-PERP[0], USD[0.09], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04536343 | | USDT[4.74567979] | | |
| 04536345 | | FTM-PERP[0], TRX[.000777], USD[0.95], USDT[-0.64913439] | | |
| 04536346 | | ETH[1.3477304], ETHW[1.3477304], USDT[2.0005], XPLA[19.996] | | |
| 04536352 | | MATIC[0], TRU[1], USD[0.00], USDT[0], XRP[.05240739] | Yes | |
| 04536353 | | BAO[1], USDT[11] | | |
| 04536364 | | BTC[0.50000000], USD[0.00] | Yes | |
| 04536368 | | NFT (328691404437016595/The Hill by FTX #37943)[1], NFT (351659498769518388/FTX Crypto Cup 2022 Key #9687)[1] | | |
| 04536372 | Contingent, Disputed | AUD[0.00], BTC[0], DOT[0], ETH[0], RUNE[.00095259], USD[0.00] | Yes | |
| 04536375 | | NFT (335846771811525251/FTX EU – we are here! #150884)[1], NFT (493728601748548195/FTX EU – we are here! #150800)[1], NFT (554486718588876999/FTX EU – we are here! #150705)[1] | | |
| 04536377 | | NFT (495053515008779312/The Hill by FTX #21855)[1] | | |
| 04536397 | | USD[0.00] | | |
| 04536400 | | USDT[1] | | |
| 04536403 | | TRX[.001554], USDT[309.086001] | | |
| 04536409 | | ETH[0], TRX[0], USD[0.00] | Yes | |
| 04536410 | | RSR[1], USD[0.01], XRP[2529.85297341] | Yes | |
| 04536414 | | DOGEBULL[1.272587], SHIB[61200000], TRX[.000066], USD[0.71] | | |
| 04536423 | | AUD[0.00] | | |
| 04536424 | | TRX[68.70653741] | Yes | |
| 04536428 | | USDT[23.65747233], XPLA[9.998], XRP[.95] | | |
| 04536432 | | BTC[0.00004962], BTC-PERP[0], NFT (516440257394556971/FTX AU – we are here! #42234)[1], NFT (539459007303332773/FTX AU – we are here! #42241)[1], SOL[.00096225], USD[0.00], XRP[617] | | |
| 04536434 | | BNB[.00000001], BTC[.00001565], NFT (416755324301983194/FTX EU – we are here! #276207)[1], NFT (432947413991471025/FTX EU – we are here! #276219)[1], NFT (544761554743586727/FTX EU – we are here! #276213)[1], TRX[.000574], USD[0.00], USDT[0] | | |
| 04536442 | | STG[.88606], TRX[.000779], USD[0.01], USDT[0.40629185] | Yes | |
| 04536444 | | XRP[8.90679152] | Yes | |
| 04536445 | | NFT (309703738143643411/The Hill by FTX #6478)[1], NFT (327573180518285284/FTX EU – we are here! #175574)[1], NFT (372925229486693715/FTX EU – we are here! #174101)[1], NFT (413171371468190222/FTX EU – we are here! #175205)[1], NFT (567628825695985685/FTX Crypto Cup 2022 Key #5615)[1] | | |
| 04536447 | | AMC[.098632], BEAR[962], DOGEBULL[.432322], LINKBULL[1479.7188], SHIB[30294528], TRX[.000064], USD[76.64], USDT[33.06844360], XRPBULL[65887.479] | | |
| 04536449 | | AAVE-PERP[0], ADA-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00006761], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IOST-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-0.13], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04536456 | | USD[1.14] | | |
| 04536459 | | BTC[0] | | |
| 04536462 | | BTC[0.02181048], XRP[.007533] | | |
| 04536464 | Contingent | AAVE[16.88000000], BCH[0], BNB[0], BTC[0.02850000], ETH[1.00100000], ETHW[0], FTT[37.90000000], LINK[23], LTC[0], LUNA2[0.61405051], LUNA2_LOCKED[1.43278453], LUNC[132380.12760912], SOL[14.44000000], TRX[105], USDT[0.26309039], XRP[2642] | | |
| 04536470 | | MATIC[0] | | |
| 04536471 | | TRX[8.9] | Yes | |
| 04536473 | | ETH[0], ETHW[0.00050000], USD[0.00], USDT[0] | | |
| 04536482 | | USD[0.84], USDT[0.00563419], XPLA[124.323924] | | |
| 04536487 | | ETH-0930[0], USD[2.72] | | |
| 04536496 | | DOGE[453.09039276], ETH[0] | | |
| 04536497 | | BAO[1], USD[0.00], XPLA[27.32495039] | | |
| 04536502 | | SOL[0], USD[0.00], XRP[.00000001] | | |
| 04536507 | Contingent | AKRO[2], AVAX[.09993107], BAO[7], BIT[.26714638], BTC[.00004084], DOGE[45.55037147], ETH[.00001079], ETHW[.00001079], FTT[.77086531], KIN[7], LTC[.04847611], LUNA2[0.07034343], LUNA2_LOCKED[0.16413467], LUNC[.009592], RSR[1], SECO[1.04676826], SOL[.34173259], TRX[1.000777], USD[0.00], USDT[0], USTC[9.95744642], XRP[1.9902] | Yes | |
| 04536509 | | AKRO[1], BAO[1], KIN[3], RSR[1], UBXT[1], USD[0.00], USDT[0.00000008] | | |
| 04536524 | | KIN[1], USD[460.97] | Yes | |
| 04536525 | | FTT[25.30608784], USDT[.0000767] | Yes | |
| 04536526 | | BTC[0.00100000], ETH[.22211243], ETHW[.3871] | | |
| 04536528 | | BAO[1], USDT[0.00023645] | | |
| 04536536 | | USD[0.00], USDT[9.96702747] | | |
| 04536542 | | 0 | | |
| 04536548 | | XRP[1] | | |
| 04536551 | | DOGE[-0.01367205], USD[0.00] | | |
| 04536558 | | USD[254.67], XRP[679.966219] | | |
| 04536561 | | GENE[.075], USD[0.05] | | |
| 04536568 | | NFT (396353583882501523/FTX EU – we are here! #40846)[1], NFT (421465060276776756/FTX EU – we are here! #40369)[1], NFT (523576479687881980/FTX EU – we are here! #40727)[1], SOL[0], TRX[0] | | |
| 04536573 | | USD[0.04] | | |
| 04536575 | | USD[0.00] | | |
| 04536585 | | RAY[3249.77454949] | | |
| 04536586 | | RSR-PERP[0], SOL[.00692051], SOL-PERP[0], USD[0.08] | | |
| 04536587 | | TRX[.500001], USDT[0] | | |

Customer Names Redacted Pursuant to Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04536591 | | TONCOIN[876.80000000], USD[0.12], USDT[1286.17383368] | | |
| 04536596 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[13.04], USDT[.0057985], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04536601 | | SOL[0], TRX[.000002] | | |
| 04536602 | | KIN[8260.02934816], USD[0.49] | | |
| 04536611 | | ALPHA[22], GOG[201], USD[9.72] | | |
| 04536621 | | DENT[1], SOL-PERP[0], USD[0.25], XPLA[6.9258] | | |
| 04536625 | | DOGE[1], USDT[0.00000002] | | |
| 04536629 | | USDT[0] | | |
| 04536630 | | BTC[0], USD[0.00], USDT[0.00853404] | | |
| 04536639 | Contingent | BRZ[0], BTC[0.01150445], FTT[0], LUNA2[0.00001120], LUNA2_LOCKED[0.00002614], USD[0.00], USDT[0.00000939] | | |
| 04536655 | | FTT[8.99829], USD[0.00], USDT[0] | | |
| 04536663 | | GST[.00000001], USD[0.00] | | |
| 04536664 | | AVAX[0], BTC[0], BTC-PERP[0], CTX[0], DOGE[0], DOGEBULL[0], ETH[0.00001933], ETHBULL[0], LUNC[0], SOL[0], USD[0.00], USDT[0.00000001], XRP[0], XRPBULL[0], ZEC-PERP[0] | Yes | |
| 04536668 | Contingent | LUNA2[2.63612280], LUNA2_LOCKED[6.15095320], LUNC[574021.29], TRX[.00078], USDT[0.00000085] | | |
| 04536677 | | ETH[.00005198], ETH-PERP[0], ETHW[0.00005197], TONCOIN-PERP[0], TRX[.000777], USD[0.01], USDT[0.19076769] | | |
| 04536680 | | 1INCH[976.64131249], BNB[0], DOGE[6686.01211536], ETH[0.51227828], ETHW[0], FTT[3374.2998], HT[0.06601446], USD[0.32], USDT[0.00000007] | | |
| 04536683 | | NFT (369740228947638005/FTX EU - we are here! #204291)[1], NFT (557327007005158031/FTX EU - we are here! #204133)[1], NFT (563565918285601157/FTX EU - we are here! #204108)[1], TRX[.270041], USD[102.99], USDT[0] | | |
| 04536684 | | BTC[.00000415] | | |
| 04536687 | | ALICE[.0999], BTC[0.00107437], DOGE[.9874], JET[.9982], USD[0.02], USDT[0.19634541] | | |
| 04536691 | | BTC[0], TRX[.001554], USDT[0.60501660] | | |
| 04536694 | | BAO[1], BTC[0], ETH[.00000015], ETHW[.00000015], KIN[2], USD[0.00], XRP[.00037617] | Yes | |
| 04536697 | | BTC[0], ETH[0], FTT[0], LTC[0], USDT[0.00000019], XRP[0] | | |
| 04536708 | | BRZ[.65822365], BTC[0], LTC[.00916603], USD[-0.03], USDT[1.11383599] | | |
| 04536712 | | KIN[1], USDT[0.00000047] | | |
| 04536713 | | 1INCH[1.00247687], AKRO[17], ALPHA[1], AUDIO[1], AVAX[.01316146], BAO[24], BAT[1], BNB[0.01725669], BTC[0.00000002], CHZ[1], DENT[13], DOGE[1], ETH[0.00000359], ETHW[0.00000359], FRONT[2], GALA[0.28110635], GMT[0], HXRO[1], KIN[24], MATH[1], RSR[11], SECO[.00664161], SOL[0.04428783], SXP[1], TRX[14], UBXT[115], USD[0.00], XRP[0.00934829] | Yes | |
| 04536724 | | TONCOIN[0], USD[0.00], USDT[0] | | |
| 04536726 | Contingent | APE[151.16976], ETH[1.14977], ETHW[1.14977], LUNA2[271.9428647], LUNA2_LOCKED[634.533351], LUNC[59216131.340552], USD[0.88] | | |
| 04536732 | | USD[0.02] | | |
| 04536736 | | NFT (313328791575956448/FTX EU - we are here! #269087)[1], NFT (436977841252946025/FTX EU - we are here! #269089)[1], NFT (504047080655549582/FTX EU - we are here! #269092)[1] | | |
| 04536739 | | BNB[0], MATIC[.00076319], TRX[.000002216], USDT[0.26711669] | | |
| 04536742 | | TRX[.000001] | | |
| 04536752 | | KIN[1], POLIS[11.41577531] | Yes | |
| 04536757 | | USD[0.05], XPLA[10224.51088], XRP[.296316] | | |
| 04536760 | | USD[0.00], USDT[0.00003693] | | |
| 04536763 | | DENT[1], TONCOIN[15.31425744], USD[0.00] | Yes | |
| 04536767 | | USD[0.05], XLA[2181.70158], XRP[10] | | |
| 04536775 | | NFT (423021340938897650/FTX AU - we are here! #48979)[1] | | |
| 04536777 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.06], USDT[0.00568605], XRP-PERP[0], ZIL-PERP[0] | | |
| 04536779 | Contingent | AKRO[3], ALPHA[1], ATLAS[4.5895426], AUDIO[5815.76335876], BAO[4], DENT[2], FRONT[1], KIN[2], LUNA2[0.01281434], LUNA2_LOCKED[0.02990013], LUNC[2794.65987292], MATH[1], RSR[1], SXP[1], TRX[1.071949], UBXT[1], USD[75.25], USDT[0] | Yes | |
| 04536781 | | TRX[.258925], USD[1.96] | | |
| 04536787 | | 1INCH-0624[0], 1INCH-PERP[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BCH-0624[0], BCH-PERP[0], BNB-0624[0], BNB-PERP[0], BOBA-PERP[0], BSV-0624[0], BSV-0930[0], BSV-PERP[0], BTC[0], CEL[0], CEL-0624[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-PERP[0], EDEN-PERP[0], ETH[15.55401013], ETHBULL[0], ETHW[14.3639221], EXCH-0624[0], EXCH-0930[0], EXCH-PERP[0], FTT[1211.41968198], GST-0930[0], GST-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0624[0], MID-PERP[0], NFT (326554766779868677/FTX EU - we are here! #142379)[1], NFT (340694757752987344/FTX EU - we are here! #142470)[1], NFT (492145980310911356/The Hill by FTX #5329)[1], NFT (552914132011197034/FTX EU - we are here! #142566)[1], OKB-0930[0], OKB-PERP[0], PRIV-0624[0], PRIV-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-0930[0], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[12.58], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XRP-0624[0], XRP-PERP[0] | | ETH[13.88] |
| 04536789 | | USD[3.41], USDT[0.03612751] | | |
| 04536791 | Contingent | LUNA2[0], LUNA2_LOCKED[13.31746698], LUNC[500317.06], NFT (375715446110609733/FTX EU - we are here! #244167)[1], NFT (417633521985164967/FTX EU - we are here! #273052)[1], NFT (486710647634075786/FTX AU - we are here! #63120)[1], NFT (529805382248401145/FTX EU - we are here! #273042)[1], SAND[586.89626], SAND-PERP[0], RSR[92983], USD[432.22], USDT[0.00290199], XPLA[2063.9886], XRP[5] | Yes | |
| 04536806 | Contingent | BTC[.07922150], ETH[.00366758], ETHW[.05350441], EUR[1.24], FTT[51.52177565], GBP[7.52], HKD[78.16], LUNA2[0.00482199], LUNA2_LOCKED[0.01125132], LUNC[1050], TRX[25.46764823], USD[10.00], USDT[73.30501301] | Yes | |
| 04536810 | | APE[0], BRZ[0], BTC[0.01214446], DOGE[0.00000629], ETH[0], TRX[0.00079362], USD[0.00], XRP[0.00054609] | | TRX[.000777], XRP[.000545] |
| 04536811 | Contingent | LUNA2[0.00027218], LUNA2_LOCKED[0.00063509], LUNC[59.268648], TONCOIN[50.9905], USD[0.00] | | |
| 04536853 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], CELO-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00001974], ETH-PERP[0], ETHW[0.00001973], FTT[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04536854 | | KIN[1], USD[77.56] | | |
| 04536854 | Contingent | APE-PERP[0], APT-PERP[0], AURY[0.00237585], BTC[0], BTC-PERP[0], LUNA2[0.12397689], LUNA2_LOCKED[0.28927942], NEAR-PERP[0], USD[0.00], USDT[0.00000220] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04536869 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CRV-PERP[0], DENT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GAL-PERP[0], GRT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LUNC-PERP[0], MASK-PERP[0], MCB-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SLP-PERP[0], TRX[.00078], USD[4.73], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04536871 | Contingent | LUNA2[0.00000606], LUNA2_LOCKED[0.00001414], LUNC[1.32], NFT (339000916682028405/FTX EU - we are here! #275197)[1], NFT (39734464976703382/FTX EU - we are here! #275186)[1], NFT (451935341582779070/FTX EU - we are here! #275202)[1], TRX[.001555], USDT[.0081391] | | |
| 04536881 | Contingent, Disputed | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], USD[0.01], USDT[0] | | |
| 04536884 | | BAO[48883.65105927], DODO[0], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 04536885 | | FTT[0.01649931], USD[0.01], USDT[0] | | |
| 04536892 | Contingent | FTT[0.04619961], GALA[0], LUNA2[8.16421956], LUNA2_LOCKED[19.04984566], LUNC[1777776], USD[-1.35], USDT[-0.00114609] | | |
| 04536899 | | APE-PERP[0], APE-PERP[0], ATOM[.01509475], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], KSHIB[.314], KSHIB-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[-171.32], THETA-PERP[0], USD[3034.17], USDT[0], XRP[.712309] | | |
| 04536904 | | BTC[0.00000046], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], USD[0.05] | | |
| 04536915 | | AKRO[2], BAO[2], DENT[3], DOGE[1], KIN[4], MATH[1], RSR[1], SOL[0], UBXT[3], USD[0.00] | Yes | |
| 04536919 | Contingent | APE[.098233], APE-PERP[0], LUNA2[0.00501166], LUNA2_LOCKED[0.01169387], LUNC[1091.3], SOL[1.0899278], TOMO[.097112], USD[0.00], USDT[0.00033386], XRP[.75] | | |
| 04536922 | | BNB[.00000001], TRX[0], USDT[0.00000251] | | |
| 04536925 | | BTC[.670563], ETH[1.5], ETHW[.5], USD[0.00], USDT[0.00005836] | | |
| 04536937 | | TONCOIN[.071606], USD[1.77] | | |
| 04536941 | | ETH[0], SOL[0], USDT[0.00000006] | | |
| 04536948 | | NFT (401438649573189692/FTX AU - we are here! #19707)[1] | | |
| 04536949 | | BTC[0], CTX[0], USD[2.33], USDT[0], XPLA[9.11487863], XRP-PERP[0] | | |
| 04536960 | | BRZ[.95940217], BTC[0], ETH-PERP[0], ETHW[.0309938], USD[499.48], USDT[0.00131648] | | |
| 04536961 | Contingent | BAO[3], BTC[0.00000407], ETH[0.38042700], ETH-PERP[0], ETHW[0.38042700], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00520077], MATIC[959.90939570], USDT[0] | Yes | |
| 04536963 | | ARS[975.84], BTC[0.07649283], ETH[.62799028], LTC[0], TRX[.000012], USD[0.00], USDT[395.46619458] | Yes | |
| 04536971 | Contingent | LUNA2[0.70863604], LUNA2_LOCKED[1.65348409], LUNC[154306.99], USDT[0.00080148], XPLA[210] | | |
| 04536974 | | BRZ[200] | | |
| 04536979 | | NFT (390578611927419503/FTX AU - we are here! #3955)[1], NFT (412479517544532329/FTX AU - we are here! #3957)[1], NFT (415804903868510298/FTX AU - we are here! #44445)[1], NFT (457509056996034574/FTX AU - we are here! #243036)[1], NFT (530752580494059893/FTX AU - we are here! #243019)[1], NFT (533687042340428933/FTX AU - we are here! #243039)[1] | | |
| 04536983 | | AKRO[1], KIN[2], UBXT[1], USD[0.00] | | |
| 04536985 | Contingent | ALICE-PERP[0], BRZ[3927.99999999], BTC[0.02559758], DOT[0], ETH[0.00000001], ETHW[0], FTT[4.39201809], LINK[0], LUNA2_LOCKED[39.04921594], MATIC[0], SOL[0], USD[0.03], USDT[1510.94385509] | | |
| 04536987 | | BCH[0], BOLSONARO2022[0], BRZ[0.00000113], BTC[0.02343533], EUR[0.75], FTT[27.41678456], RUNE-PERP[0], SOL[0], USD[0.00], USDT[0.00000002] | | |
| 04536990 | | AKRO[1], BAO[1], DOGE[.48699839], FTT-PERP[0], KIN[2], USD[-20.80], USDT[23.49940626] | Yes | |
| 04537003 | | NFT (474168522802854796/FTX AU - we are here! #29358)[1], NFT (476512598637118790/FTX AU - we are here! #8487)[1], NFT (482584351664604448/FTX AU - we are here! #8490)[1] | | |
| 04537005 | | TONCOIN[69.0022] | | |
| 04537006 | | NFT (334826027612697113/FTX EU - we are here! #282199)[1], NFT (410737537695706458/FTX AU - we are here! #282293)[1] | | |
| 04537008 | | BTC[.00004], NFT (331517321957003387/FTX Crypto Cup 2022 Key #22837)[1], TRX[0.00077702], USD[0.06] | | |
| 04537009 | | USDT[0.67505685] | | |
| 04537012 | | AKRO[1], USD[0.00] | | |
| 04537016 | Contingent | BTC[0.00585009], CHF[0.00], DOGE[12604], FTT[0.01455219], LUNA2[0.00110195], LUNA2_LOCKED[0.00257121], LUNC[239.952], SOL[0.00115200], USD[0.00], USDT[0] | | |
| 04537029 | Contingent | DOT[.00004014], LUNA2[0.01221962], LUNA2_LOCKED[0.02851246], SOL[0], TRX[.004987], USD[0.00] | | |
| 04537030 | Contingent | FTT[0], SRM[.56301491], SRM_LOCKED[8.43698509], USD[4484489.85], USDT[1.56998734] | | |
| 04537034 | | LTC[0.00000001], USD[0.00] | Yes | |
| 04537047 | | SOL[0], TRX[0] | | |
| 04537051 | | BNB[.00000001], ETH[0], KIN[1], TRX[1], USD[0.00] | | |
| 04537053 | | USD[0.00] | | |
| 04537060 | Contingent | ATLAS[9.406], BNB[.00967778], BTC[0.02422322], FTM[.96], FTT[9.39812], LUNA2[1.53319336], LUNA2_LOCKED[3.57745117], LUNC[4.939012], RAY[30.6493137], SOL[2.00254272], USD[1.72] | | |
| 04537062 | | BNB[0], BTC[0.03460478], ETH[.84375], ETHW[.84375], FTT[33.00074541], USD[0.00] | Yes | |
| 04537067 | Contingent, Disputed | LUNC[0], NFT (433315827954240452/FTX EU - we are here! #200714)[1], NFT (445048961170540340/FTX EU - we are here! #200904)[1], NFT (544032073023447671/FTX EU - we are here! #200806)[1], TRX[.000777], USDT[0], USTC[0] | | |
| 04537080 | | CHF[0.00], USDT[0] | | |
| 04537088 | | TRX[.001554], USDT[0.00000089] | | |
| 04537090 | | BTC-PERP[0], USDT[0.00000001] | | |
| 04537093 | | USDT[0.42461305], XPLA[9.9962] | | |
| 04537096 | | ATLAS[0], COMP[0], SOL[.00000001] | | |
| 04537099 | | ETH[0] | Yes | |
| 04537101 | | USD[0.00] | | |
| 04537103 | | TRX[.000003], USDT[0.04553436] | | |
| 04537104 | | USDT[9.2] | | |
| 04537110 | | LTC[1.2341806], XRP[928.232558] | | |
| 04537111 | | AKRO[1], BTC[.00051595], CRO[.79569549], ETH[.02844321], ETHW[.02844321], KIN[4], MNGO[0], TRX[2], USD[0.00] | | |
| 04537116 | | BNB[.45526856], BTC[.04060568], ETH[.59804869], ETHW[.59804869], FTT[2.19156377], SHIB[3710575.13914656], USD[0.00], USDT[0.00000157] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04537118 | | CAD[0.00], USDT[0.00533777] | Yes | |
| 04537127 | | NFT (383933653740508923/FTX AU - we are here! #44556)[1], NFT (554132335994520585/FTX AU - we are here! #44469)[1] | | |
| 04537142 | | BAO[2], NFT (324604273740160733/FTX AU - we are here! #50451)[1], NFT (350045351746316382/FTX EU - we are here! #99436)[1], NFT (398731914030024673/FTX AU - we are here! #50434)[1], NFT (547124427515944696/FTX EU - we are here! #99530)[1], USD[0.00] | Yes | |
| 04537143 | | TRX[.000007], USDT[.724] | | |
| 04537151 | | USDT[259] | | |
| 04537157 | | ALICE[20.21467601] | | |
| 04537175 | | BAO[5], BRZ[0], DENT[1], FTM[.77859139], GOG[0.66590538], KIN[4], USDT[0] | Yes | |
| 04537187 | | NFT (319999366511884363/FTX EU - we are here! #36781)[1], NFT (357344084247986066/FTX AU - we are here! #44834)[1], NFT (421515506388368843/FTX EU - we are here! #87413)[1], NFT (509553273443401602/FTX AU - we are here! #4486)2[1], NFT (513979839575658438/FTX EU - we are here! #36068)[1], USD[2.76], XRP[.334314] | | |
| 04537193 | | AAPL[.06], AMZN[.08], GOOGL[.12], TSLA[.03], USD[0.31], USDT[0] | Yes | |
| 04537199 | | ADA-PERP[0], BRZ[80.88510550], BTC[0], DOT[0], ETH[0], ETH-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00002056] | | |
| 04537201 | | USD[0.00] | | |
| 04537202 | | USDT[0.00000047] | | |
| 04537217 | | BCH[.00025241], USD[191.73] | | |
| 04537219 | Contingent | LUNA[2.13879739], LUNA2_LOCKED[4.99052724], NFT (456655252436643925/FTX AU - we are here! #37273)[1], NFT (539507916022450975/FTX AU - we are here! #37240)[1], USD[0.01], USDT[0.20071992] | | |
| 04537225 | Contingent, Disputed | NFT (321905836813394391/FTX AU - we are here! #47173)[1], NFT (542853085104654084/FTX AU - we are here! #47230)[1] | | |
| 04537228 | | BAO[11], GBP[0.00], KIN[5], TRX[.00296], UBXT[1], USD[0.00], USDT[0.00007737] | | |
| 04537233 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE[.7962], APE-PERP[0], AVAX-0624[0], AVAX-PERP[0], BCH-0624[0], BCH-PERP[0], BNB-0624[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOT-0624[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SKL-PERP[0], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USDt-0.52], USDT[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 04537250 | Contingent | BTC[0], LTC[0], LUNA2[0.00001704], LUNA2_LOCKED[0.00003976], LUNC[3.71071], TRX[0], XRP[0] | | |
| 04537251 | | TRX[.000062], USD[888.15], USDT[9.2] | | |
| 04537256 | | NFT (505292687290581351/FTX AU - we are here! #46518)[1] | | |
| 04537265 | | APE[0], BOBA[0.05364000], CTX[0], USD[8.20] | Yes | |
| 04537266 | | USDT[.09436473], XPLA[9.608] | | |
| 04537268 | | TONCOIN[.0798], USD[0.51], USDT[337.91723144] | | |
| 04537278 | Contingent, Disputed | BTC[.00005268], USDT[0] | | |
| 04537281 | Contingent | LUNA2[0.07228462], LUNA2_LOCKED[0.16866411], LUNC[15740.1288072], USD[0.00], USDT[8.28922780], XPLA[1778.9873], XRP[.165776] | | |
| 04537282 | Contingent | BTC[0.08287497], LUNA2[0.00217546], LUNA2_LOCKED[0.00507609], USTC[.307948], XRP[.676935] | | |
| 04537288 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.17.05852206], LUNA2_LOCKED[39.80321814], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], TRX[.001557], TRX-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04537289 | | NFT (550979508437227983/FTX AU - we are here! #33560)[1], NFT (575267102838018809/FTX AU - we are here! #32687)[1] | | |
| 04537309 | | BTC[0] | | |
| 04537314 | | BTC[.00001174] | Yes | |
| 04537315 | | BNB[-0.00000001], BTC[0], ETH[0], FTT[0], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 04537323 | | TRX[.001555], USD[0.00], USDT[0] | | |
| 04537329 | | USD[0.00] | | |
| 04537337 | | DOGE[233.32347671], SHIB[513509.23166023], TRX[.001583], USDT[0] | | |
| 04537344 | | USDT[0.02522735] | | |
| 04537345 | | USD[0.00] | | |
| 04537354 | | BNB[0], ENS-PERP[0], NFT (402032074914710092/FTX EU - we are here! #66308)[1], TRX[.00000101], USD[0.00], USDT[0], VET-PERP[0] | | |
| 04537356 | | BNB[.00000001], NFT (339738184408025641/FTX EU - we are here! #25511)[1], NFT (375707381883886888/FTX EU - we are here! #25746)[1], NFT (482171514070905934/FTX EU - we are here! #25910)[1] | | |
| 04537357 | Contingent | BTC[0.00456607], LINK[0], LUNA2[0.06117767], LUNA2_LOCKED[0.14274791], LUNC-PERP[0], TSLA[.122538], USD[1.04] | | |
| 04537361 | | FTT[0.01627267], GMT[.02105937], GST[.09568865], NFT (540013816449567930/Official Solana NFT)[1], SOL[16.13985826], TRX[.000777], USD[4320.84], USDT[9.99203381] | Yes | |
| 04537367 | | BRZ[10] | | |
| 04537381 | | USD[0.00], XRP[7.148723] | | |
| 04537388 | | TONCOIN[2.6475] | | |
| 04537392 | | NFT (364893256241807533/FTX EU - we are here! #220119)[1], NFT (548257410428112389/FTX EU - we are here! #220138)[1], NFT (568564467410957721/FTX EU - we are here! #220071)[1] | | |
| 04537394 | | ETH[0], MATIC[0], NFT (331201683269651131/FTX EU - we are here! #179497)[1], NFT (363799757464930789/FTX EU - we are here! #179821)[1], NFT (389631155623704644/FTX EU - we are here! #179872)[1], TRX[.000783] | | |
| 04537396 | | TONCOIN[.0903202], USD[0.00] | | |
| 04537398 | Contingent, Disputed | USD[0.00] | | |
| 04537399 | | SOL[399.14770821], USD[0.56] | | |
| 04537404 | | TRX[.00078], USD[0.43], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04537415 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BEAR[33.94], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ[120], CHZ-PERP[0], CLV[.00661358], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.27715125], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000413], LUNA2_LOCKED[0.00000964], LUNA2-PERP[0], LUNC[.9], LUNC-PERP[0], MATIC[45.93068063], MATICBULL[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 04537420 | | TRX[6958.84165], USD[17.60], XPLA[289.8385], XRP[1030.371013] | | |
| 04537433 | | TONCOIN[0] | | |
| 04537435 | | TRX[10.28746648], USDT[0] | | |
| 04537437 | | USDT[25.108275], XPLA[729.8613] | | |
| 04537439 | | USDT[0] | | |
| 04537447 | | AKRO[1], BAO[6], CTX[0], DENT[1], INDI[0], KIN[8], RSR[1], STG[212.25871121], USD[0.17], USDT[0], WRX[713.29387152], XPLA[174.0979235] | Yes | |
| 04537455 | | ATLAS[11962.2103], MATIC[10], TRX[.000004], USD[0.00] | | |
| 04537457 | | NFT[432094652298526059/FTX EU - we are here! #84220][1], NFT[477541567156854378/FTX EU - we are here! #83777][1], NFT[540442285514064508/FTX EU - we are here! #84038][1], NFT[550404924383581486/FTX Crypto Cup 2022 Key #15253][1], NFT[563444925450353949/The Hill by FTX #11793][1] | | |
| 04537460 | | TRX[4.990003] | | |
| 04537462 | | TRX[.001554], USDT[13.41148949], XPLA[110] | | USDT[13.11533] |
| 04537472 | | TRX[.001557] | | |
| 04537477 | Contingent | AKRO[1], ATOM[70.29750427], AVAX[18.69998362], BAO[5], BTC[0], DENT[2], DOT[9.2489383], HNT[42.2360803], KIN[5], LTC[.00627557], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00370533], LUNC-PERP[0], RSR[2], SOL[21.12994713], TRX[3], UBXT[4], USD[-6.65], USDT[0] | | |
| 04537488 | | TRX[.000001], USDT[0] | | |
| 04537490 | | NFT[407923023041638729/The Hill by FTX #19822][1], NFT[541242859915898246/FTX Crypto Cup 2022 Key #18170][1] | | |
| 04537492 | | NFT[344368990826553248/FTX EU - we are here! #183686][1], NFT[396482724816378061/FTX EU - we are here! #183478][1], NFT[398301589526936792/FTX EU - we are here! #183583][1], NFT[537530308772424451/Montreal Ticket Stub #1400][1] | | |
| 04537501 | Contingent | BNB[0], BTC[0], LTC[0], LUNA2[0.09986424], LUNA2_LOCKED[0.23301657], TRX[0.46574454], USD[0.00], USDT[16.57793719] | | |
| 04537502 | | APE[2.74153481], NFT[343706202177609216/FTX AU - we are here! #24598][1], NFT[528958492174642461/FTX AU - we are here! #45198][1], USDT[0.00000010] | | |
| 04537511 | | NFT[382445991605170955/FTX AU - we are here! #77289][1], NFT[393069075937253239/FTX AU - we are here! #76307][1], NFT[513606980161607185/FTX AU - we are here! #76389][1] | | |
| 04537521 | | BTC[0] | | |
| 04537524 | | 0 | Yes | |
| 04537528 | | BTC[.003845], USD[191.44] | | |
| 04537529 | | BNB[0], TRX[.000008], USD[0.00], USDT[0.00000320] | | |
| 04537530 | | AKRO[1], BAO[1], USDT[0] | | |
| 04537531 | | NFT[355307028823277581/FTX AU - we are here! #21346][1], TONCOIN[99.981], USD[220.60] | | |
| 04537534 | Contingent | FTT[.00002752], SOL[.004], SRM[2.14856291], SRM_LOCKED[54.01143709], USD[0.35], USDT[3909.64086897] | | |
| 04537535 | | ALGO-PERP[0], ANC[.8256], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00048477], FTT-PERP[0], GMT-PERP[0], LUNA2[6.670773], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[.01893057] | | |
| 04537539 | | BTC[0] | | |
| 04537547 | | ETH[.744851], TONCOIN[.0829], USD[1.46], USDT[0] | | |
| 04537552 | | 0 | | |
| 04537564 | | BTC[0], TRX[.002331], USD[-1.86], USDT[131.24635654] | | |
| 04537565 | | ETH[0] | | |
| 04537568 | Contingent | LUNA2[0.00006686], LUNA2_LOCKED[0.00015601], TRX[.001554], USD[0.00], USDT[0.00000001], USTC[.009465] | Yes | |
| 04537573 | | ETH[.26137247], MATIC[0], USDT[0.00000254] | Yes | |
| 04537578 | | BRZ[.01684609], TRX[.001092], USD[0.00], USDT[0] | | |
| 04537594 | | 0 | | |
| 04537606 | | EUR[2.05] | | |
| 04537615 | | LTC[0], USD[0.00] | | |
| 04537616 | | APE[74.88784834], BNB[0], BTC[0.14517771], ETH[0], FRONT[1], FTT[0], NFT[289257468995342351/Singapore Ticket Stub #884][1], NFT[392196844594597608/FTX EU - we are here! #128156][1], NFT[412271875632391789/FTX EU - we are here! #128028][1], NFT[442785376320818625/FTX AU - we are here! #67466][1], NFT[461256214475221539/FTX EU - we are here! #128225][1], SOL[33.63742532], USD[847.04], USDT[1.94695114] | Yes | |
| 04537617 | | AKRO[1], BAO[2], BNB[0], DENT[3], FIDA[1], GRT[1], KIN[5], RSR[1], TRX[0], UBXT[1], USD[0.00] | Yes | |
| 04537622 | | BTC[.05856016], XRP[26.90961951] | | XRP[26.29927] |
| 04537623 | | APE-PERP[0], ETH[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.003109], USD[1670.03], USDT[0], WAVES-PERP[0] | Yes | |
| 04537627 | | AVAX[.51423587], TONCOIN[.05], USD[0.00], USDT[0.02861854] | | |
| 04537631 | | BRZ[0], BTC[0.14987036], BTC-PERP[0], ETH[0], FTT[0], USD[0.00] | | |
| 04537633 | | NFT[550289974307005412/FTX EU - we are here! #169049][1], NFT[562153371362523562/FTX EU - we are here! #169102][1], USD[0.00] | | |
| 04537635 | | ETH[-0.00009597], ETHW[-0.00009536], USDT[.29694972] | | |
| 04537645 | | BTC[.02309306], ETH[.0009668], ETHW[.0009668], NFT[294867839603988154/FTX AU - we are here! #15423][1], SOL[.009146], USD[3.57] | | |
| 04537648 | | BTC[.00004237], DENT[1], DOGE[.37948084], ETH[.00069688], KIN[1], TONCOIN[.069], TRU[1], TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 04537659 | | ETH[0], TRX[0], USDT[0.05618103] | | |
| 04537662 | | USD[0.00], USDT[0] | | |
| 04537663 | | AKRO[1], BAO[7], DENT[2], ETH[.00000001], FTM[.00000001], HXRO[1], KIN[21], RSR[1], SOL[0.00008132], TRX[1.000123], UBXT[5], USD[0.00], USDT[0.00010066] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04537664 | | ETH[.12431201], ETHW[.12431201] | | |
| 04537680 | | ATOM[0.03237881], BCH[4.39495821], ETH[0.20152152], ETHW[0.20152152], EUR[153.24], FTT[0.09232315], GRT[.70303], TRX[.001554], TRYB[8429.28960099], USD[475.92], USDT[192.72929493] | Yes | BCH[4.387106], EUR[153.10] |
| 04537681 | | BRZ[.63855777], BTC[.00459663], USD[0.00], USDT[0.33865549] | | |
| 04537682 | | BAO[2], ETH[.00000034], ETHW[.00000034], GBP[0.00], USD[0.00] | Yes | |
| 04537683 | | BTC-PERP[0], UBXT[324.93825], USD[0.04] | | |
| 04537690 | Contingent | BTC[.0942], FTT[645.393873], MOB[181.5], NFT [426673226530444675/FTX AU - we are here! #61143][1], NFT [540634819749160799/FTX AU - we are here! #19102][1], SRM_LOCKED[82.63567968], TRX[.001557], USDT[2.32313722] | | |
| 04537694 | | ARKK[0], ETH[0], SQ[0.00024531], STG[0], TSLA[.00000002], TSLAPRE[0], USD[5.88] | | |
| 04537695 | | SOL[.014], USD[0.00] | | |
| 04537696 | Contingent | LUNA2[0.00254525], LUNA2_LOCKED[0.00593892], LUNC[554.2346754], SOL[64.9475626], TRX[.001554] | | |
| 04537710 | | USD[0.00] | | |
| 04537715 | | MATIC[0.08413907], NFT [518187754901510571/FTX EU - we are here! #38509][1], NFT [523470648015941266/FTX EU - we are here! #39361][1], NFT [550538555963710676/FTX EU - we are here! #38966][1], TRX[0], USD[10.84], USDT[0.00000001] | | |
| 04537716 | | NFT [299278219154609349/FTX EU - we are here! #197751][1], NFT [530697174556197171/FTX EU - we are here! #197647][1], NFT [548011587570755895/FTX EU - we are here! #197803][1] | | |
| 04537721 | | BAND[.0999836], USD[0.36] | | |
| 04537730 | | NFT [371785915472066706/FTX EU - we are here! #39250][1], NFT [405549940696321425/FTX EU - we are here! #39536][1], NFT [518957030022771043/FTX EU - we are here! #39473][1] | | |
| 04537746 | | TONCOIN[34.40792346], TONCOIN-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 04537762 | | TRX[.000777], USD[0.01], USDT[0], ZEC-PERP[0] | | |
| 04537765 | | USD[0.00] | Yes | |
| 04537778 | Contingent | GMT[19.9744], LUNA2[0.00286523], LUNA2_LOCKED[0.00668554], LUNC[623.9103], SOL[.419782], USD[0.20], USDT[0.02354802] | | |
| 04537780 | Contingent | BTC[.0032994], LUNA2[37.38113859], LUNA2_LOCKED[87.22265671], LUNC[8139821.63], USD[0.00], USDT[0.00000046] | | |
| 04537781 | Contingent | APE-PERP[.1], AVAX[-0.18826676], BTC[.00014448], BTC-0624[0], CELO-PERP[0], ETH[.00162647], ETH-0624[0], ETHW[.00162647], LUNA2[0.01188424], LUNA2_LOCKED[0.02772991], LUNC[0.3828378], SOL[.03932379], USD[6.71] | | |
| 04537783 | | BTC[0.01135576], DAI[0], ETH[0.76273192], TRX[0.00457505], USDT[0.00000867] | | TRX[.004416] |
| 04537788 | | TRX[.000777] | | |
| 04537794 | | BNB[0.00000001], ETH[0.00014416], MATIC[0] | Yes | |
| 04537796 | | TONCOIN[0.04286603], USD[0.00] | | |
| 04537805 | | GMT-PERP[0], PERP-PERP[0], SOL[.00886926], USD[0.05], USDT[0.06196651] | | |
| 04537807 | | AKRO[1], BAO[1], BRZ[0], BTC[0.00000004], TRX[0], UBXT[1] | | |
| 04537815 | | ETH-PERP[0], FTT-PERP[0], OP-PERP[0], USD[0.00] | Yes | |
| 04537824 | | USD[0.02] | | |
| 04537827 | | BTC[0.00000001], CHZ[1], TRX[1.00001], USD[3413.98], USDT[1.18522306] | Yes | |
| 04537833 | | TRX[.593263], USDT[0] | | |
| 04537837 | | ETH[0], MATIC[0] | | |
| 04537840 | | AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000012], USD[0.76], USDT[0.00000001] | | |
| 04537843 | | BRZ[0.00313450], BTC-PERP[0], USD[0.00] | Yes | |
| 04537844 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[.732884], USD[240.84] | | |
| 04537854 | | ALPHA[0], BNB[0], BTC[0], ETH[0], FTT[0], LRC[0], SAND[0], SHIB[0], SRM[0], SXP[0], TLM[4.88430468], TRX[0] | Yes | |
| 04537857 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LINK[5.5], LINK-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[100.17], USDT[1.13240648], XRP-PERP[0] | | |
| 04537862 | | TRX[.001553], USD[0.00], USDT[0.24885669] | | |
| 04537883 | | NFT [370695040777817702/FTX EU - we are here! #256149][1], NFT [385207108885609470/FTX EU - we are here! #256052][1], NFT [425036318720486804/FTX EU - we are here! #256140][1], USDT[0] | | |
| 04537892 | | DOGE[.00000689], USDT[8.44494952] | | |
| 04537896 | Contingent | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.08082517], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], NFT [338396901561582856/FTX AU - we are here! #24840][1], NFT [401255106641069540/FTX Crypto Cup 2022 Key #327][1], NFT [414264131214675501/The Hill by FTX #2114][1], NFT [497988936448470461/FTX AU - we are here! #24847][1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[68467.01], USDT[0] | Yes | |
| 04537897 | | RSR[31421.19107593] | Yes | |
| 04537898 | | BRZ[4638.79974447], EUR[45.03], FTT[0.12910211], USD[0.01], USDT[1915.43431104] | | |
| 04537904 | | USDT[0] | | |
| 04537907 | | 0 | | |
| 04537908 | | NFT [303393953396055719/FTX EU - we are here! #207006][1], NFT [415192792689115562/FTX EU - we are here! #206826][1], NFT [493648642157466654/FTX EU - we are here! #207122][1] | | |
| 04537910 | | ALPHA[1], AVAX[.02056908], BNB[.00095311], ETH[.00049784], ETHW[0.00049784], SXP[1], USD[0.41], USDT[0.00870956], XPLA[.179846] | | |
| 04537913 | | BTC[.00000001], USD[0.00], USDT[0] | Yes | |
| 04537927 | | AKRO[1], BAO[1], KIN[1], SOL[0], USDT[0.00000002] | | |
| 04537928 | | TRX[.000001] | Yes | |
| 04537933 | | ETH[.00545423], ETHW[.00545423], KIN[1], USDT[0.00001689] | | |
| 04537936 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.09149123], GAL-PERP[0], GMT[1.98005], GMT-PERP[0], IOST-PERP[0], KAVA-PERP[0], LINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.08], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04537938 | | NFT [368555028906894922/FTX EU - we are here! #99731][1], NFT [379866022269655923/FTX Crypto Cup 2022 Key #2013][1], NFT [402908369461655144/FTX EU - we are here! #99294][1], NFT [430599350041648474/FTX EU - we are here! #99601][1], NFT [487558933943166273/The Hill by FTX #5175][1] | | |
| 04537939 | | USD[0.06] | | |
| 04537946 | | USDT[1] | | |
| 04537954 | | KIN[3], SGD[20.94], TRX[.001554], USD[0.00], USDT[0] | | |

Schedule F-6: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04537963 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], KSOS-PERP[0], USD[4.85], XRP-PERP[0] | | |
| 04537975 | | USD[0.00] | | |
| 04537982 | | USDT[0.27508486] | | |
| 04537983 | | BNB[0] | | |
| 04537990 | | AAVE-0624[0], ADA-PERP[0], ALPHA[0], AXS-PERP[0], BADGER[0], BNB[0], BRZ[0], BTC[0.00085302], BTC-PERP[0], DOGE[.65223566], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], GMT[0], GMT-PERP[0], HOT-PERP[0], JST[0], MANA-PERP[0], MAPS[0], PUNDIX-PERP[0], RAMP[0], RAMP-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STARS[0], STMX[0], USD[-2.91], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04537993 | | TRX[.001554], USD[274.01], USDT[435.31451312] | | USD[269.08], USDT[425.83248] |
| 04537997 | | POLIS[8.4766085] | | |
| 04538001 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PROM-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.26], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04538013 | | USD[0.00] | | |
| 04538018 | | NFT (374158755540505564/FTX AU - we are here! #35370)[1], NFT (481395014250628104/FTX AU - we are here! #35231)[1] | | |
| 04538020 | | BTC-PERP[0], DOGE-0930[0], DOGE-PERP[0], ETH-PERP[0.02599999], FLOW-PERP[0], USD[-19.16], USDT[16.57766288] | | |
| 04538028 | | BNB[0], ETH[0], FTT[0], NFT (314940981666268773/FTX EU - we are here! #204077)[1], NFT (439337461579026452/FTX EU - we are here! #204030)[1], NFT (452954387373167719/FTX EU - we are here! #204122)[1], TRX[0], USD[0.02], USDT[0.00001748], XRP[0.00022730] | | |
| 04538033 | | BTC-PERP[0], BULL[1.61075472], FTT[1.90594384], TRX[.000777], USD[0.00], USDT[0] | | |
| 04538037 | | BTC[.0795] | Yes | |
| 04538039 | Contingent | BTC[0], BULL[0], ETH[0], FTT[.00000002], LUNA2_LOCKED[53.43884251], OP-PERP[0], USD[0.00], USDT[0] | | |
| 04538040 | | ETH[0], USD[0.00] | | |
| 04538055 | | BTC[0] | | |
| 04538064 | | NFT (468628163255297026/The Hill by FTX #25551)[1], TRX[.573036], USDT[0.42081565] | | |
| 04538066 | | BNB[.00776016], BTC[.04], ETHW[0.00086069], FTT[.062459], USD[642.78] | | |
| 04538070 | | BNB[0] | | |
| 04538086 | Contingent | FTT[150], NFT (358230359464302863/FTX EU - we are here! #184998)[1], NFT (451833682295721723/FTX AU - we are here! #16734)[1], NFT (490377070292770751/FTX EU - we are here! #185167)[1], NFT (511252961897395995/FTX EU - we are here! #185418)[1], SRM1.90237048], SRM_LOCKED[50.53762952], USD[6.72], USDT[0.54851488] | | |
| 04538091 | | NFT (390318544418007314/FTX EU - we are here! #71821)[1], NFT (407655145792480760/FTX EU - we are here! #72767)[1], NFT (509902925217727137/FTX EU - we are here! #73008)[1] | | |
| 04538094 | | USDT[0] | | |
| 04538097 | | USDT[0.00002883] | | |
| 04538100 | | USD[2.90], USDT[0] | | |
| 04538105 | | SOL[0] | | |
| 04538107 | | BRZ[37597.48209187], ETH[3.76911681], ETHW[4.13611680], USD[-0.18] | | |
| 04538108 | | ETH[.326], LTC[.00686818], MANA[76], SOL[-.01], USD[229.95], USDT[0.00680623], XPLA[10] | | |
| 04538114 | Contingent | FTT[150], NFT (402284355032501688/FTX EU - we are here! #188869)[1], NFT (482323474507883056/FTX AU - we are here! #16780)[1], NFT (525022002526285085/FTX EU - we are here! #190005)[1], SRM1.88102924], SRM_LOCKED[49.71897076], USD[5.65] | | |
| 04538122 | | NFT (367679498966700995/FTX AU - we are here! #16790)[1] | | |
| 04538125 | | ETH[.01050377], ETHW[.01037044] | Yes | |
| 04538128 | | INDI[32666.5208], USD[0.14], USDT[0.00000001] | | |
| 04538130 | | BTC[.00006686], DOGE[1], EUR[0.62], FTT[25.01328], GBP[0.95], TRX[.001554], USD[3315.30], USDT[0.00674324] | | |
| 04538132 | | AAVE[1.000025], ETH[0.10000000], ETHW[0.10000000], FTT[155.26], NFT (498279203433376789/FTX AU - we are here! #17864)[1], UNI[2], USD[620.80], USDT[.00115] | | |
| 04538137 | Contingent | FTT[150], MATIC[49.451831], NFT (327680682252399299/FTX EU - we are here! #20105)[1], NFT (375864761635315025/FTX AU - we are here! #16795)[1], NFT (403063729321895417/FTX EU - we are here! #200818)[1], NFT (405151859083797822/FTX EU - we are here! #191666)[1], SRM1.88102924], SRM_LOCKED[49.71897076], USD[4.40], USDT[398.01305998] | | |
| 04538141 | | TRX[.000001], USD[0.17], XPLA[.042], XRP[262] | | |
| 04538173 | | USDT[2.97179497] | | |
| 04538175 | | BAO[1], BTC[0.00034215], ETH[0.00444090], ETHW[0.00441689], FTT[.31722098], KIN[2], LTC[0.07707006], SOL[0.22969476], USD[0.00], USDT[2.02795692] | Yes | BTC[.000339], ETH[.004382], LTC[.07554], SOL[.00011031], USDT[1.995036] |
| 04538176 | Contingent | ANC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.1094521 5], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], NFT (330467562004636660/FTX EU - we are here! #253267)[1], NFT (349933498004602838/FTX EU - we are here! #253398)[1], NFT (473038305911848359/Austria Ticket Stub #1664)[1], NFT (477965176096984638/FTX EU - we are here! #253253)[1], SOL[0], TRX[.000952], USD[0.01], USDT[5.34864928] | | |
| 04538194 | | BAO[1], BTC[.01563475], DENT[1], GBP[0.34], KIN[1], TRX[1], USD[0.01] | Yes | |
| 04538195 | | FTT[0.00827529], LUNC[0], USD[0.00], USDT[0], USTC[0], XRP[0] | | |
| 04538196 | | TRX[.000777], USDT[1.345714] | | |
| 04538202 | | BAO[1], ETH[0], XRP[0] | | |
| 04538207 | | BNB[0.00000001], LUNC[0], NFT (324641274010522308/FTX EU - we are here! #25243)[1], NFT (396368006443203993/FTX EU - we are here! #24882)[1], NFT (396826699770351909/FTX EU - we are here! #23822)[1], SOL[0], TRX[.000777] | | |
| 04538213 | | GBP[0.00], KIN[1], NFT (367499005104434431/FTX EU - we are here! #149851)[1], NFT (377901055242600248/FTX EU - we are here! #149940)[1], NFT (384297728722331753/FTX EU - we are here! #149601)[1], USDT[0] | Yes | |
| 04538217 | | AAVE[.00989], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.009928], BNB-PERP[0], BTC[.00018356], BTC-PERP[0], CHZ[9.812], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.000234], ETH-PERP[0], ETHW[.4060352], LDO[.9978], LDO-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND[.9454], SAND-PERP[0], SNX-PERP[0], SOL[.011206], USD[2417.17], XEM-PERP[0] | | |
| 04538219 | | APE-PERP[0], DOGE-PERP[0], ETH-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04538223 | Contingent, Disputed | NFT (320148507847900974/FTX AU - we are here! #16863)[1], NFT (397961982495357527/FTX AU - we are here! #107267)[1], NFT (413999139466010989/FTX EU - we are here! #107061)[1], NFT (530255789734534585/FTX EU - we are here! #106819)[1] | | |
| 04538224 | Contingent | BRZ11.89148623], BTC[0], ETH[0], ETHW[0.00265021], LUNA2[0.00400507], LUNA2_LOCKED[0.00934517], TRX[.000777], USD[0.00], USDT[0.79130262], USTC[.566938] | | |
| 04538226 | | ETH[.01376405], ETHW[.01359389], KIN[1], TRX[.000777], USD[0.53797760] | Yes | |
| 04538234 | Contingent | AKRO[5], ALPHA[1], BAO[6], BTC[.07381814], DENT[2], ETH[2.86579228], ETHW[0], FIDA[1], FRONT[1], GBP[11.40], KIN[4], LUNA2[0.00003588], LUNA2_LOCKED[0.00008373], LUNC[7.81417124], MATH[1], RSR[1], RUNE[0.00091098], SNX[57.40495886], STETH[0.00000962], TRX[1], UBXT[1], USD[166.49] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04538235 | | USD[0.00] | | |
| 04538239 | | BTC[.00042768], USDT[32914.00014360] | | |
| 04538242 | | APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[10000], ETH-PERP[0], ETHW[.00009836], FLUX-PERP[0], SOL[0], SOL-PERP[0], USD[10092.66], USDT[0], USDT-PERP[0] | | |
| 04538252 | | BNB-PERP[0], BTC[.0063], FTT[.02681], FTT-PERP[0], MASK[6], NFT[332411341703559387/Singapore Ticket Stub #1743][1], NFT[346388676037700783/Belgium Ticket Stub #878][1], NFT[384998380647102599/Japan Ticket Stub #1104][1], SOL-PERP[0], TRX[.000028], USD[1775.18], USDT[.00785505] | Yes | |
| 04538254 | | BNB[0.00000001] | | |
| 04538274 | | GBP[0.00], USD[2.06] | Yes | |
| 04538277 | | NFT [447635205928931702/FTX AU - we are here! #16869][1] | | |
| 04538278 | | TRX[.000001], USDT[.06308214], XPLA[2070] | | |
| 04538279 | | USD[1000.00] | | |
| 04538284 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007312], USD[0.00] | | |
| 04538285 | | USD[0.09] | | |
| 04538299 | | BTC[.0002], ETHW[.001], USDT[48.74236271] | | |
| 04538316 | | BTC[.00439912], BTC-PERP[.0169], USD[389.64] | | |
| 04538321 | | NFT [503885732934880959/FTX Crypto Cup 2022 Key #26448][1] | | |
| 04538325 | | AKRO[4], BAO[24], BCH[.08898921], BRZ[.00247914], BTC[0.00377866], DENT[1], ETH[.00000023], ETHW[.0057329], KIN[20], SOL[1.07459809], TRX[1], UBXT[4], XRP[25.51326228] | Yes | |
| 04538326 | | TRX[.001554], USD[176.21], USDT[177.37522139] | | USD[173.03], USDT[173.5] |
| 04538328 | | BTC[0.00000008], USD[0.01], USDT[-0.00217246], XRP[0.00323295] | | |
| 04538331 | Contingent | LUNA2[0.00005503], LUNA2_LOCKED[0.00012840], LUNC[11.98319655], USD[21.41], USTC[0] | | USD[21.31] |
| 04538340 | | NFT [342419109356114891/FTX AU - we are here! #64071][1], NFT [414913280270083814/FTX EU - we are here! #114370][1], NFT [477472479415954972/FTX AU - we are here! #114308][1], NFT [549430905127479493/FTX EU - we are here! #113999][1] | Yes | |
| 04538341 | | NFT [305076135244817755/FTX EU - we are here! #70703][1], NFT [431382774105472828/FTX EU - we are here! #70905][1], TRX[.704606], USD[0.39] | | |
| 04538343 | | BAO[7], DENT[1], KIN[1], TRX[.00167988], USD[0.00] | Yes | |
| 04538349 | Contingent | APE-PERP[0], DOGE[0.00000067], DOGE-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2[0.09640425], LUNA2_LOCKED[0.22494326], LUNC[20992.23], LUNC-PERP[0], NFT [336771324719693361/FTX AU - we are here! #68040][1], NFT [423349046785573557/FTX EU - we are here! #129155][1], NFT [543909559967232644/FTX EU - we are here! #129074][1], NFT [569149372834964813/FTX AU - we are here! #128961][1], NFT [569839850145665610/FTX AU - we are here! #47647][1], USD[-0.36], USDT[0.00000002], WAVES-PERP[0] | | |
| 04538352 | | NFT [362420700714629128/FTX EU - we are here! #167057][1], NFT [411075429710708894/FTX AU - we are here! #167346][1], NFT [495657996818092289/FTX EU - we are here! #167288][1] | | |
| 04538357 | | ETH[0], USD[0.00] | | |
| 04538358 | Contingent | ANC-PERP[0], ETH[0], ETHW[3.13000000], FTT[25.01617071], LUNA2[0], LUNA2_LOCKED[5.18627564], NFT [426593190041486898/FTX EU - we are here! #280598][1], NFT [469898626861398604/FTX EU - we are here! #280610][1], USD[0.61], USDT[0] | | |
| 04538360 | | TRX[.001555], USD[0.01], USDT[0] | | |
| 04538374 | | ADA-PERP[0], CHF[500.00], ETH-PERP[0], SOL-PERP[0], USD[-3.11], XRP-PERP[0] | | |
| 04538376 | | BAO[1], USD[0.01], XPLA[53.36220617] | Yes | |
| 04538383 | | BNB[0], SOL[0], SOL-PERP[0], TRX[0.00000800], USD[0.00] | | |
| 04538395 | | BTC[0.00029994], ETH[.0049991], ETHW[.0049991], USD[0.55] | | |
| 04538403 | | DAI[0], HT[0], TRX[0], USDT[0] | | |
| 04538408 | | TRX[0.00155600], USD[2.70], USDT[0.00600471] | | |
| 04538414 | Contingent | FTT[32.4935], LUNA2[0], LUNA2_LOCKED[2.31430714], SOL[.007716], TRX[.000777], USD[0.41], USDT[0.00772140] | Yes | |
| 04538421 | | USD[99.81] | | |
| 04538424 | | USDT[0] | | |
| 04538425 | | BTC[.00019549], USD[-7.90], USDT[0], USDT-PERP[9] | | |
| 04538427 | Contingent | AVAX[0], BNB[0], BTC[0], DOGE[0.10333782], DOT[0], ETH[0], ETHW[0], FTT[0], LUNA2[0.00792332], LUNA2_LOCKED[0.01848776], MATIC[0], SOL[0], TRX[.000026], USD[14.72], USDT[325.20100002] | | |
| 04538428 | | POLIS[517.95699076], TRX[.002335], UBXT[1], USDT[0.00000001] | | |
| 04538429 | | BNB[.00052045], HXRO[10.99791], USDT[0.27393281] | | |
| 04538434 | | NFT [297532596887620990/FTX EU - we are here! #92390][1], NFT [516102960965054720/FTX EU - we are here! #92277][1], NFT [546178028077506298/FTX EU - we are here! #91934][1], NFT [549315921018374596/FTX AU - we are here! #19027][1], NFT [555125392436487319/FTX AU - we are here! #30475][1] | | |
| 04538442 | | USD[286.00], USDT[0.43850596], XRP[54] | | |
| 04538445 | | USD[0.31] | | |
| 04538446 | | BAO[4], BTC[.00000066], KIN[1], USD[0.00], USDT[0.00026126] | Yes | |
| 04538450 | | AVAX-PERP[0], BTC-PERP[0], CHZ-0624[0], DYDX-PERP[0], ETH[0.48782304], ETH-PERP[0], ETHW[0.27213978], FTT[24.32385389], GMT-PERP[0], LUNC-PERP[0], MTA-PERP[0], NFT [309125400604221599/Austria Ticket Stub #128][1], NFT [362375788356129548/France Ticket Stub #278][1], NFT [394200186333827352/FTX EU - we are here! #251659][1], NFT [439790195099515982/FTX EU - we are here! #251612][1], NFT [459426806559915900/The Hill by FTX #2787][1], NFT [556195456414837730/FTX EU - we are here! #251628][1], NFT [562498006519255406/Monaco Ticket Stub #694][1], SOL-PERP[0], USD[-65.34], USDT-PERP[0] | Yes | |
| 04538452 | | AVAX[4.32877042], BTC[.02530814], DOT[17.73268369], ETH[.23978223], GBP[0.00], MATIC[134.02637798], MSOL[3.78888767], USD[0.00], USDT[1533.24891783] | | |
| 04538456 | Contingent | APE[64.9], LUNA2[0.00446891], LUNA2_LOCKED[0.01042747], NFT [311225325615152240/FTX EU - we are here! #229576][1], NFT [360502156047018156/FTX AU - we are here! #40396][1], NFT [389063445777721546/FTX AU - we are here! #40120][1], NFT [470458028855366877/The Hill by FTX #11090][1], NFT [532561992799557835/FTX Crypto Cup 2022 Key #19389][1], NFT [539155621365389467/FTX AU - we are here! #229761][1], NFT [575135421823737343/FTX AU - we are here! #229481][1], USD[0.05], USDT[2.67447112], USTC[.632597], XRP[.452688] | | |
| 04538459 | | BTC-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 04538462 | | BTC[.00000254] | Yes | |
| 04538466 | | AKRO[1], RSR[1], USDT[1.00001544] | | |
| 04538468 | | GENE[.0748], SOL[.00000001], USD[0.00], USDT[0.00603669] | | |
| 04538472 | | ETH[.92], FTT[155.26067848], TRX[.000168], USD[169.37], USDT[0.00000014] | | |
| 04538485 | | TRX[.995444], USDT[1.53304457] | | |
| 04538486 | Contingent | BTC[.00093], DOGE[73.379807], ETH[.012814], ETHW[.012814], EUR[0.00], FTT[1.92742487], LUNA2[0.21998322], LUNA2_LOCKED[0.51329418], LUNC[47901.81], SHIB[1000876.9063278], USD[0.88] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04538493 | | 1INCH[99.98157], ATOM[44.191602], BRZ[.00939564], LINK[9.998157], MATIC[.96251], SOL[9.9981], USD[0.73], USDT[0] | | |
| 04538503 | | BTC[.00488161], ETH[.007436], ETHW[.007436], USDT[0.00023711] | | |
| 04538512 | | BNB[.00001557], FTT[0.00000188], TRX[.000091], USD[0.00], USDT[0] | | |
| 04538537 | | BNB[.0087872], BRZ[.7856], USD[0.00], USDT[.318] | | |
| 04538538 | | NFT (343386917729500246/FTX EU - we are here! #73532)[1], NFT (492544058465543069/FTX EU - we are here! #73608)[1], NFT (574827248581433425/FTX EU - we are here! #73404)[1], TRX[.001653] | | |
| 04538549 | | BNB[.0000001], BRZ[0.00365306], NFT (292552368261604244/FTX EU - we are here! #253384)[1], NFT (297943233897828876/FTX EU - we are here! #253357)[1], NFT (529796229001307373/FTX EU - we are here! #253373)[1], TRX[0], USD[0.00] | | |
| 04538554 | | BNB[.00807853], EOSBULL[2209580.1], KNCBEAR[500000], USD[0.12], USDT[0.00789423], XRPBULL[246389.284] | | |
| 04538562 | | USD[0.00], USDT[0.00000001] | | |
| 04538563 | | TONCOIN[56.52004201], USD[0.00] | Yes | |
| 04538572 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[24.80986591], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SHIB[300000], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1.78], VET-PERP[0], ZIL-PERP[0] | | |
| 04538578 | | ETH[0], NFT (340704230020530615/FTX EU - we are here! #193333)[1], NFT (341268210484868301/FTX EU - we are here! #193348)[1], NFT (458461098276570225/FTX EU - we are here! #193312)[1], SAND[0], SOL[0], USD[0.00], USDT[0.00000005] | | |
| 04538595 | | USD[0.00], USDT[0.00008945] | | |
| 04538597 | | ETH[.00054206], ETHW[.00054206], TRX[.000003], USDT[0] | | |
| 04538617 | | BAO[1], ETH[.00000203], ETHW[.00000203], TRX[.13833708], USD[1], USDT[0.99182198] | | |
| 04538622 | | BAO[3], DENT[1], GRT[1], KIN[1], TRX[1], UBXT[2], USDT[0.00028976] | | |
| 04538634 | | USDT[0.83285791] | | |
| 04538637 | | USD[0.00], USDT[0] | | |
| 04538638 | | NFT (336760322201841547/FTX EU - we are here! #8594)[1], NFT (350257159509307339/FTX Crypto Cup 2022 Key #8333)[1], NFT (356124418395387081/FTX EU - we are here! #8335)[1], NFT (386675493530361616/FTX EU - we are here! #8496)[1] | | |
| 04538651 | | TONCOIN[14.8178892], USD[0.00] | | |
| 04538652 | | APT[0], BRZ[.00922909], NFT (327873990234602638/FTX EU - we are here! #233893)[1], NFT (358014710375982887/FTX EU - we are here! #233906)[1], NFT (505134454827041864/FTX EU - we are here! #233755)[1], TRX[.001555], USD[0.00], USDT[0.00000006] | | |
| 04538654 | | 0 | Yes | |
| 04538659 | | BAO[1], DENT[3], KIN[1], RSR[1], SHIB[3.85228215], UBXT[1], USDT[0.00021898] | Yes | |
| 04538660 | | GENE[0], USDT[0] | | |
| 04538683 | | NFT (294496144119098768/FTX EU - we are here! #167356)[1], NFT (388219900991650839/FTX EU - we are here! #166814)[1], NFT (486253411289372657/FTX EU - we are here! #167490)[1] | | |
| 04538686 | | TRX[.013] | | |
| 04538689 | | NFT (323763892112896285/FTX AU - we are here! #6251)[1], NFT (363440061071004125/FTX AU – we are here! #6324)[1], NFT (401789039718304837/FTX AU - we are here! #181108)[1], NFT (460358674454009825/FTX AU - we are here! #39087)[1], NFT (493191024884480826/FTX AU - we are here! #181511)[1], NFT (530936135801659363/FTX EU - we are here! #181332)[1], USD[0.00] | | |
| 04538696 | | BRZ[15] | | |
| 04538701 | | BAO[1], ETH[.00000005], KIN[3], USD[0.23], USDT[0.31186511] | Yes | |
| 04538707 | | BTC[0.00004016], CAKE-PERP[0], DOT-PERP[0], LINK-PERP[0], LOOKS[-56.75133608], SOS-PERP[0], STORJ-PERP[0], USD[13.36], USDT[0.00845839], YFI-PERP[0] | | |
| 04538709 | | SHIB[26068818.90520864], USD[0.01] | | |
| 04538711 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-0624[0], BNT-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENS-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[25.09498], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HT[0.00000001], HT-PERP[0], HUM-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-0624[0], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[20000], LUNC-PERP[0], MOB-PERP[0], OMG-0624[0], OMG-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-0624[0], TRX-PERP[0], USD[16135.45], USDT-PERP[0], XRP-PERP[0] | | |
| 04538713 | | TRX[.000001], USDT[0] | | |
| 04538716 | | USDT[0.00000032] | | |
| 04538718 | | BNB[0], USDT[.00000001] | | |
| 04538720 | | AAVE-0624[0], ADA-PERP[0], BTC[.0138], BTC-0624[0], DOT[.09506], DOT-PERP[0], ETH[.341], ETHW[.341], HNT-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000789], USD[1.63], USDT[0.00349000] | | |
| 04538724 | | BNB[.00548362], BTC[0], USDT[.11553109] | | |
| 04538725 | Contingent, Disputed | USD[42.18] | | |
| 04538738 | | AAVE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04538739 | Contingent, Disputed | BTC[.00000001] | | |
| 04538745 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[31.9], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA[.00312], BRZ-PERP[0], BSV-PERP[0], BTC[0.08812468], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[1351.4], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[199.966], LOOKS-PERP[0], LRC[1305], LRC-PERP[0], LTC[21.12], LTC-PERP[0], LUNA2-PERP[2284.2], MANA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[116300], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[63612.00078], TRX-PERP[0], UNI-PERP[0], USD[-6475.89], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[1790], ZRX-PERP[0] | | |
| 04538750 | | AKRO[1], BTC-PERP[0], DENT[1], DOGE-PERP[0], EOS-0624[0], ETH-PERP[0], GMT-PERP[0], KIN[1], LUNC-PERP[0], MATIC-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00621800], XPLA[.23906102], XRP[.04820368], XRP-PERP[0] | Yes | |
| 04538756 | | CRO[9.3198], CRO-PERP[0], FTT-PERP[0], USD[0.28] | | |
| 04538763 | | NFT (326202300467504424/FTX EU - we are here! #154347)[1], NFT (466838321171298071/FTX AU - we are here! #33643)[1], NFT (506165201624213839/FTX AU - we are here! #33791)[1], NFT (550317587880147067/FTX EU - we are here! #128303)[1] | Yes | |
| 04538775 | | TRX[.001554], USDT[0.00042167] | | |
| 04538798 | | USD[0.00], USDT[0] | | |
| 04538813 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04538814 | | GBP[450.00] | | |
| 04538818 | | ETH[0], TRX[.00162], USD[0.00], USDT[0.00000337] | | |
| 04538824 | | APE-PERP[0], CHZ-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 04538833 | | BNB[0], USD[0.00] | | |
| 04538835 | | NFT (467829904689428053/FTX AU - we are here! #29637)[1], NFT (507106420109936771/FTX AU - we are here! #1562)[1], NFT (555000625854574898/FTX AU - we are here! #1560)[1] | | |
| 04538838 | | BAO[1], ETH[0] | | |
| 04538844 | | USDT[0.22321524], XPLA[3930], XRP[18.544444] | | |
| 04538846 | | SOL[.02] | | |
| 04538847 | | AVAX[0], MATIC[0], USDT[0] | | |
| 04538857 | | AAPL-1230[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BRZ[0], CHZ-PERP[0], COMP-PERP[0], HBAR-PERP[0], LDO-PERP[0], LTC[.00716629], LUNC-PERP[0], TRX[.000777], TSLA-1230[0], USD[0.14], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 04538871 | | AKRO[3], ALPHA[1], BAO[6], BNB[.00000052], DENT[2], FRONT[1], KIN[8], RSR[1], SOL[.12391877], TOMO[1.00576142], TRX[4.003749], UBXT[3], USD[0.80], USDT[546.88027674] | Yes | |
| 04538872 | Contingent | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00758796], LUNA2_LOCKED[0.01770525], LUNC[1652.2960041], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.003152], USD[-0.22], USDT[6.64285055], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04538882 | | NFT (409025876106034437/FTX Crypto Cup 2022 Key #819)[1] | | |
| 04538885 | | APE[16.31685921], AVAX[0.65692859], BTC[0.01188013], DOT[8.43030910], ETH[0.28981652], ETHW[0.28981652], FTT[3.68952183], LINK[3.56427651], RUNE[38.70068813], SNX[31.19536044], SOL[0.59841043], XRP[1226.711237] | | |
| 04538886 | | AKRO[1], ETH[0.00336535], ETHW[.00332428], GMT[0], USD[0.00], USDT[2.48436865] | Yes | |
| 04538895 | | ALICE[1], ALPHA[1], ANC-PERP[0], BAO[2], BAT[1], BTC[0.00809992], BTC-PERP[0], CHZ-PERP[0], DENT[1], DOGE[1], DOT[.1], ETC-PERP[0], ETH-PERP[0], ETHW[1.031], FLM-PERP[0], FTT-PERP[0], KIN[1], RSR[2], SOL-PERP[0], TRX[1], UBXT[1], USD[465.92], USDT[39.49939599] | | |
| 04538906 | | TRX[0], USDT[3.60454745] | | |
| 04538908 | | ATLAS[762.0606658], KIN[1], USDT[0.13769006] | Yes | |
| 04538910 | | USD[0.00], USDT[0] | | |
| 04538914 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-064[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[5.53], USDT[0.002735336], XRP[1.714589], XRP-PERP[0] | | |
| 04538915 | | ETH[0], NFT (347840234130368104/FTX AU - we are here! #41959)[1], NFT (361758963170801713/FTX Crypto Cup 2022 Key #4407)[1], NFT (413669815045691150/FTX EU - we are here! #15343)[1], NFT (422648797113563623/The Hill by FTX #19884)[1], NFT (476562300768990752/FTX EU - we are here! #153543)[1], NFT (557280914694589833/FTX AU - we are here! #42029)[1], NFT (573764080983290124/FTX EU - we are here! #153263)[1], SOL[0], TRX[0.00003000], USD[0.00], USDT[0.00000260], XRP[0] | | |
| 04538924 | | DOGE[.05340676], XRP[1051.47702837] | Yes | |
| 04538926 | | LTC[.00000008], TRX[0.00737600], USDT[0] | | |
| 04538858 | | BRZ[15.66703527], BTC[.00007], USD[0.00] | | |
| 04538960 | | USDT[9.54568117] | | |
| 04538961 | | USD[100.29] | | |
| 04538971 | | XRP[86.330592] | | |
| 04538977 | | SOL[0.52336608], USD[0.00], USDT[0] | | |
| 04538978 | | NFT (308229915058979893/FTX EU - we are here! #76704)[1], NFT (511492893505241723/FTX EU - we are here! #76800)[1], NFT (513557724701028130/The Hill by FTX #17860)[1], NFT (572206840452343612/FTX Crypto Cup 2022 Key #12388)[1] | | |
| 04539009 | | AKRO[5], BAO[18], BNB[.00000822], BTC[0.00000011], DENT[4], DOGE[.03750473], ETH[0.00000153], ETHW[.16882635], FRONT[1], GBP[0.00], HXRO[1], KIN[20], RSR[2], SHIB[215.20801483], TRX[2], UBXT[3], USD[1.00], USDT[0.00], XRP[0.0065823] | Yes | |
| 04539010 | | BNB[.0075586], FTT[.020739], USD[0.01], USDT[2532.21649798] | | |
| 04539022 | | BTC[.0108195] | | |
| 04539027 | Contingent | ETH[0.00095204], ETHW[.00095204], LUNA2[0.08921309], LUNA2_LOCKED[0.20816389], LUNC[19426.34], USD[0.49] | | |
| 04539036 | | TRX[.0035057] | Yes | |
| 04539050 | | ETH[0.00589614], ETHW[.00589614] | | |
| 04539062 | | BRZ[.64825093], BTC[.00000007], SOL[.00000787], SXP[5.00095456], TRX[.001554], USD[0.77], USDT[.23968459] | Yes | |
| 04539067 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[19.53890128], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04539069 | | USD[125.55] | | |
| 04539073 | | TRX[.000006] | | |
| 04539079 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[.00000002], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04539080 | | TONCOIN[.09], USD[0.00] | | |
| 04539083 | | ETH[.00000001] | | |
| 04539090 | | ETH-PERP[0], TRX[.000777], USD[0.10], USDT[0] | | |
| 04539114 | | USD[0.00] | | |
| 04539121 | | BNB[.0011], LTC[.01530458], MATIC[1.98421161], SOL[0.00854320], USD[4.93], USDT[4.00000011] | | |

Consolidated Schedule of Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04539124 | | ETH-PERP[0], USD[0.01], USDT[0] | | |
| 04539125 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], TRX[.001554], USD[0.00], USDT[0.00000001] | | |
| 04539127 | | BTC-PERP[0], ETH[.00000001], USD[0.00] | | |
| 04539130 | | BCH[.2562059], DOT[9.306127], ETH[.08065264], LTC[1.317], TRX[9309.350878], USD[0.00], USDT[.95254061] | | |
| 04539134 | | BTC[.00022629] | | |
| 04539135 | | SHIB[100000], USD[1.65] | | |
| 04539145 | | BNB[.00000001], BTC[0] | | |
| 04539150 | Contingent | FTT[220.09566395], LUNA2[0.18998115], LUNA2_LOCKED[0.44328936], LUNC[41368.79684295], NFT (497122730040024573/FTX EU - we are here! #72208)[1], USD[278.65], USDT[366.258036] | | |
| 04539161 | Contingent | AAVE[.509772], ALGO[200.86719], APE[50.066085], AVAX[2.09981], AXS[.097986], BAT[59.9886], BNB[.0098328], BRZ[0.28303423], BTC[0.00139754], CEL[33.086225], CRV[30.98005], DOT[3.096124], ENJ[29.9943], ETH[0.48147099], ETHW[0.30006124], FTM[150.96295], GALA[1309.6751], GMT[.92476], HNT[7.097131], LDO[15], LEO[6.99905], LINK[14.396903], LOOKS[200.95421], LUNA2[2.14806181], LUNA2_LOCKED[5.01214422], LUNC[118074.0919972], MANA[120.98575], MATIC[259.9677], NEAR[.098062], RUNE[.094756], SAND[76.99088], SOL[8.56316], STETH[0.00009993], TRX[1500.53906], UNI[11.095592], USD[621.26], USTC[200.9468], WAVES[4], ZRX[.9335] | | |
| 04539172 | | TRX[2] | | |
| 04539182 | | TONCOIN[82] | | |
| 04539189 | | FTT[6.671365], MAPS[683.592144], USD[0.03] | | |
| 04539192 | Contingent | BTC[0], DOT[0], ETH[0], ETHW[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], MATIC[0], USD[0.00], USDT[0.00000760] | | |
| 04539198 | | TRX[.00765] | | |
| 04539201 | | EUR[0.00] | | |
| 04539207 | | BRZ[4.99536277], USDT[0] | | |
| 04539215 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], HOT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-1.42], USDT[1.84627936] | | |
| 04539217 | | BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.00], USDT[169.42438523] | | |
| 04539218 | Contingent | BTC[0.00441786], BTC-PERP[0], ETH[.00019745], ETH-PERP[0], ETHW[.00019745], LUNA2[0.00008482], LUNA2_LOCKED[0.00019792], USD[0.00], USDT[0.00020389], USTC[0.01200761], USTC-PERP[0] | | |
| 04539220 | | AKRO[1], FIDA[1], GRT[1], TRX[.002748], USD[0.68], USDT[1903.66429418] | Yes | |
| 04539223 | | NFT (511614785050028963/FTX EU - we are here! #252676)[1] | | |
| 04539228 | | AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], GMT-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[43.02], USDT[.0061779], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04539230 | | GENE[15.7], USD[0.77] | | |
| 04539234 | Contingent | AKRO[1], BAO[1], COMP[1.03122819], DENT[1], GBP[281.51], HOLY[1.01788391], HXRO[1], KIN[2], LUNA2[0.14128800], LUNA2_LOCKED[0.32967201], RSR[3], USD[0.00], USDT[2.01569595], USTC[20.05027969] | Yes | |
| 04539235 | | USD[0.00] | | |
| 04539241 | | USD[0.00] | | |
| 04539279 | | BTC-PERP[0], FTT[.0719812], USD[8173.70], USDT[0.00657300] | | |
| 04539282 | | BRZ[.0071432], BTC[0.10576933], BTC-PERP[.0119], USD[-204.66] | | |
| 04539286 | | AVAX[0], ETH[0], MATIC[0], SNX[0], TRX[.000012], USD[0.00], USDT[0.00000585] | | |
| 04539295 | | CHZ[144.63098371], SOL[.0094484], USDT[0.00000043] | | |
| 04539300 | | FTM[0.00000052], TRX[0.00217700], USD[0.01] | | |
| 04539301 | | XRP[.99093763] | Yes | |
| 04539302 | | USD[0.88] | | |
| 04539309 | | BRZ[.38748649], BTC[0.00000207], ETH[0.00081781], ETHW[0.00081781], USD[0.18] | | |
| 04539322 | | AAVE[2], AAVE-PERP[0], APE[.09437885], APE-PERP[0], BOLSONARO2022[0], BTC[0.02892729], DYDX[99.98157], ETH[0.31215600], ETHBULL[0.00081846], ETH-PERP[0], ETHW[0.00021350], FTT[19.2982615], MKR-PERP[0], SNX[199.96314], USD[1331.54] | | |
| 04539326 | | BAO[2], UBXT[1], USD[0.00], USDT[0] | | |
| 04539329 | | BTC[0.00007474], USD[0.00] | | |
| 04539337 | | NFT (503693596873948073/The Hill by FTX #33063)[1] | | |
| 04539349 | | ETH[.0003285], ETHW[.0003285], GOG[94.15945741], USD[0.00] | | |
| 04539362 | | BRZ[2.437], USD[1.73], USDT[0.14017861] | | |
| 04539365 | | USD[0.60] | | |
| 04539366 | | TRX[1], USDT[0.00002757] | Yes | |
| 04539370 | | BTC[0.68478844], TONCOIN[1999.62], TRX[.000132], USD[0.01], USDT[158.45740576] | | |
| 04539373 | | BTC[.01309738], TRX[.000777], USDT[101.6195] | | |
| 04539378 | | BTC[.02581272], USD[100.01] | | |
| 04539399 | | USDT[0.09938341] | | |
| 04539403 | | BRZ[0.82955805], BTC[0.00000006], FTT[0], GMT-PERP[0], USD[0.00], USDT[0.00000001], WAVES[0] | | |
| 04539404 | Contingent | BTC-PERP[0], LUNA2[1.63187645], LUNA2_LOCKED[3.80771173], USD[0.00], USTC[231] | | |
| 04539412 | | BRZ[0.03380077], BTC[.004048], ETH[0.02819778], ETHW[0] | | |
| 04539431 | | USD[0], XPLA[579.45129434] | | |
| 04539438 | | BAO[3], KIN[1], NFT (388432298422418019/The Hill by FTX #18682)[1], TRX[.000001], USDT[0.03072760] | Yes | |
| 04539450 | | BTC[0], CHF[0.00], GAL-PERP[0], GST-PERP[0], LUNC-PERP[0], USD[1.76], USTC-PERP[0] | | |
| 04539466 | | AKRO[1], AXS[.14819181], BAO[4], BTC[.00132736], GBP[0.00], MANA[18.82534173], MATIC[27.92606542], SPY[1.10901135], UBXT[1], USD[0.02] | Yes | |
| 04539475 | | USDT[1] | | |
| 04539489 | | TRX[.000001], USDT[11.614098] | | |
| 04539491 | | BTC[0], USD[4.75], USDT[0.00000072] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04539502 | Contingent | BAO[1], DENT[2], GBP[0.00], KIN[1], LUNA2[0.00056173], LUNA2_LOCKED[0.00131072], LUNC[122.31952593], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04539503 | | APE[.01315396], USD[0.00], USDT[0] | | |
| 04539505 | | NFT (353506293580974592/FTX EU - we are here! #41505)[1], NFT (386619765997622798/FTX EU - we are here! #41282)[1], NFT (440844772867151114/FTX Crypto Cup 2022 Key #10865)[1], NFT (487399111391966678/FTX EU - we are here! #41436)[1], NFT (531109074174238129/The Hill by FTX #11655)[1], TRX[.002331] | | |
| 04539511 | | USDT[0] | | |
| 04539515 | | AKRO[2], BAO[8], DENT[1], KIN[7], POLIS[.010332], TRX[4.000002], USD[0.00], USDT[0.00000001] | Yes | |
| 04539519 | | AKRO[1], BAO[1], DENT[1], HXRO[3], KIN[1], MATIC[1], TRX[.000004], UBXT[1], USD[0.00], USDT[0] | | |
| 04539526 | | BTC[0], ETH[0], TONCOIN[5.18500000], TRY[0.00] | | |
| 04539546 | | TONCOIN[.089], USD[0.00] | | |
| 04539562 | | BRZ[1.25346919] | | |
| 04539619 | | GENE[.00005], SOL[.00793572], USD[0.00] | | |
| 04539630 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RUNE-PERP[0], USDt-122.58], USDT[135.770394], WAVES-PERP[0] | | |
| 04539631 | | AKRO[2], ATOM[0], BAO[12], DENT[3], ETH[.00000236], ETHW[0.25765068], FRONT[1], GBP[0.00], HOLY[1.04011696], KIN[10], MATH[1], MATIC[.00015432], RSR[1], SXP[1], TRX[5.001562], USD[0.00], USDT[0.00483862] | Yes | |
| 04539661 | | TRX[.000002] | | |
| 04539694 | | NFT (454007397873249726/FTX AU - we are here! #61957)[1], USDT[201.13825459], XRP[.4275] | | |
| 04539703 | | RAY[1.25316273], SHIB[800000], USD[1.76] | | |
| 04539719 | Contingent | ADABULL[.03972], BEAR[13.240], DEFIBULL[7.996], DOGEBULL[.83], ETCBULL[69.614], EUR[105.16], LINKBULL[466.7], LUNA2[0], LUNA2_LOCKED[4.69514018], MATICBULL[77.38], MKRBULL[.6558], SHIB[98600], THETABULL[26.44], TRX[.209168], USD[314.18], USDT[332.49108869], XRP[501.8996], XRPBULL[8658] | | |
| 04539726 | | ADA-PERP[0], BRZ[0], BTC[.26087605], BTC-PERP[0], DODO-PERP[0], ETH[0.00000458], ETH-PERP[0], ETHW[0.00000456], NFT (436884828653341232/FTX Crypto Cup 2022 Key #20645)[1], NFT (552417662564846333/The Hill by FTX #36999)[1], USD[0.00], USDT[0] | | ETH[.000004] |
| 04539729 | | AKRO[1], BAO[2], USDT[0] | | |
| 04539730 | | 0 | | |
| 04539749 | | CEL-PERP[0], TRX[.00000004], USD[0.00], USDT[0.00004871] | Yes | |
| 04539754 | | SOL[0] | | |
| 04539772 | | AKRO[1], BAO[1], NFT (303059209886096131/FTX EU - we are here! #214676)[1], NFT (304214287012625828/FTX EU - we are here! #214617)[1], NFT (437284379236938786/The Hill by FTX #32088)[1], NFT (533832538450583353/FTX Crypto Cup 2022 Key #14920)[1], NFT (565587441147379537/FTX EU - we are here! #214645)[1], TRX[8.94147699], USD[0.00], USDT[0] | Yes | |
| 04539777 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GLMR-PERP[0], HUM-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04539779 | | APE-PERP[0], GOG[650], TRX[.000024], USD[201.02], USDT[0] | | |
| 04539791 | Contingent | BTC[0.01839668], ETH[.00086788], ETHW[.00086788], LUNA2[4.98821803], LUNA2_LOCKED[11.6391542], USD[1146.51] | | |
| 04539796 | | ETH-PERP[-0.008], USD[15.72] | | |
| 04539798 | | ALCX-PERP[0], ANC-PERP[0], AXS-PERP[0], BADGER-PERP[0], BSV-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], EDEN-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNCBULL[.9648], KNC-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], OKB-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[97240], SOS-PERP[0], SPELL-PERP[0], STX-PERP[0], SXP-062.40], TONCOIN-PERP[0], UMEE[9.988], USD[1.24], USD[10.05491797], USTC-PERP[0], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04539805 | | USD[0.00], USDT[0] | | |
| 04539807 | | ETH-PERP[0], NEAR-PERP[0], USD[0.05] | | |
| 04539809 | Contingent | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], ETH-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.45801476], LUNA2_LOCKED[1.06870112], LUNC[99733.68], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SNX-PERP[0], STORJ-PERP[0], TRX[.002232], TRX-PERP[0], USD[0.20], USDT[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 04539817 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04539827 | | TONCOIN[.01], USD[0.00] | | |
| 04539828 | | AKRO[2], BAO[2], DENT[1], GBP[0.00], KIN[5], TRX[.000029], UBXT[1], USD[0.00] | | |
| 04539838 | | ABNB[1.724655], BTC-PERP[0], DKNG[16.42], NIO[11.96], PYPL[2.45], USD[1996.59] | Yes | |
| 04539840 | | ADA-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[92.97524979], BTC-PERP[-0.1695], CAKE-PERP[0], ENS-PERP[0], ETH[462.84586278], ETH-PERP[0], ETHW[463.32098461], FTT-PERP[91.4], LDO-PERP[0], LEO-PERP[0], LTC-PERP[0], TRX-PERP[0], USD[2.42021.13], USDT[999.28185463], XRP-PERP[0] | | |
| 04539845 | Contingent | LUNA2[0.61986169], LUNA2_LOCKED[1.44634396], LUNC[45851.189832], NFT (443124214091565246/The Hill by FTX #15815)[1], USDT[13.20144370] | | |
| 04539848 | | BAO[2], TRX[.000001], TRY[0.00], USDT[0] | | |
| 04539850 | | NFT (338857011839001633/FTX EU - we are here! #126784)[1], NFT (455695603348002500/FTX EU - we are here! #126633)[1], NFT (548319179592378103/FTX EU - we are here! #126788)[1] | | |
| 04539855 | Contingent | APE[.024044], BAT[.2234], BRZ[.00126309], BTC[0.00233200], DOGE[.61013], LUNA2[0.00306821], LUNC[.003132], USD[0.00], USDT[0.00965711] | | |
| 04539864 | | APE[3.9119755], BAO[1], TRX[.000001], USDT[0.00000010] | Yes | |
| 04539868 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[72059.75221521], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[9962.63], USDT[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04539879 | | NFT (296223961778010175/FTX EU - we are here! #280941)[1], NFT (427498498198035189/FTX EU - we are here! #280957)[1] | | |
| 04539888 | | XRP[0] | | |
| 04539889 | | USD[0.00] | Yes | |
| 04539890 | | 0 | | |
| 04539896 | | BRZ[.16674296], USD[0.00], USDT[-0.00623712] | | |
| 04539938 | | NFT (293221827668030232/FTX EU - we are here! #105377)[1], NFT (321941018355459236/FTX EU - we are here! #104890)[1], NFT (552074355574679823/FTX EU - we are here! #103949)[1] | | |
| 04539940 | | USD[0.03], XRP[0] | | |
| 04539956 | Contingent | ADA-PERP[0], LUNA2[0.11480945], LUNA2_LOCKED[0.26788872], USD[5.79], USDT[0] | | |
| 04539960 | | USD[25.09], XPLA[730], XRP[.148229] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04539973 | | NFT (341853245851860523/FTX EU - we are here! #111575)[1], NFT (405524956744077244/FTX EU - we are here! #111093)[1], NFT (536036945500564056/FTX EU - we are here! #111363)[1], TRX[.004662], USDT[0.00043225] | | |
| 04539977 | | BAO[3], DENT[1], ETH[0], KIN[3], MATIC[0], NFT (366485875702240100/FTX AU - we are here! #36363)[1], NFT (550957233402600101/FTX AU - we are here! #36194)[1], USD[0.00] | | |
| 04539986 | | TRX[.000001], USDT[0.00039638] | | |
| 04539998 | | DOGE[.77306112], TONCOIN[.04], USD[0.00], USDT[0] | | |
| 04540000 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000778], USD[0.63], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04540009 | | USD[0.00] | | |
| 04540014 | | BRZ[5.2697049], BTC[0], BTC-PERP[0], USD[1.60] | | |
| 04540023 | | CHZ[0], FTM[0], MATIC[0], RAY[0], RUNE[0], TONCOIN[0], XRP[0] | | |
| 04540031 | | AUD[0.00], BTC[.00247696] | | |
| 04540033 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00013841], LUNA2_LOCKED[0.00032296], LUNC[30.14], LUNC-PERP[0], MANA-PERP[0], MATIC[.002], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[201.69], USDT[0.00565002], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04540040 | | ALCX-PERP[0], ANC-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BSV-PERP[0], C98-PERP[0], CEL[0.03251215], COMP-PERP[0], CVX-PERP[0], DOT[0.07522917], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.05765659], FTT-PERP[0], GMT[.43251712], GMT-PERP[0], HT[0], ICP-PERP[0], LINK-PERP[0], LUNC[0.00007750], MANA-PERP[0], MTL-PERP[0], NFT (399262176035014354/Baku Ticket Stub #1476)[1], NFT (437074735773848911/FTX EU - we are here! #170204)[1], NFT (535152681641039307/FTX AU - we are here! #63542)[1], NFT (541327095251264780/FTX EU - we are here! #223512)[1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RSR-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN[.1297226], TRX-PERP[0], USD[-0.16], USDT[0.05862938], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 04540042 | | AKRO[1], BAO[1], DENT[3], HXRO[1], KIN[2], NFT (292894803543945384/FTX EU - we are here! #76655)[1], NFT (345034130464517558/FTX EU - we are here! #76289)[1], NFT (345246724998733629/FTX EU - we are here! #76519)[1], SOL[0], TRU[1], TRX[3.001554], UBXT[3], USD[0.00], USDT[0] | | |
| 04540046 | | AKRO[1], BAO[2], HXRO[1], KIN[1], TRX[.002334], UBXT[1], USDT[0.00000427] | | |
| 04540057 | | LTC[.02803585], TRX[.001554], USD[0.00], USDT[0.00021750] | | |
| 04540071 | | USD[20.80], USDT[821.88798474], XPLA[3069.446], XRP[.805662] | | |
| 04540073 | | USD[0.00] | | |
| 04540075 | | BTC-PERP[0], ETH[.00000001], USD[0.00], USDT[0] | | |
| 04540079 | | USDT[9] | | |
| 04540081 | | KIN[2], TONCOIN[.4], USD[0.00], USDT[0] | Yes | |
| 04540083 | | USD[28385.42] | | |
| 04540090 | | 0 | | |
| 04540095 | Contingent, Disputed | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINA-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04540100 | Contingent | ANC-PERP[0], APE-PERP[0], BNB[0.04971030], BTC[0.00000038], BTC-PERP[0], ETH-PERP[0], GAL-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.31226575], LUNC[0], SHIB-PERP[0], TSLA[.02495637], USD[0.00], USDT[17.32100385] | | USDT[.00431] |
| 04540101 | | BTC[.008], FTT[2.6], USD[9.18313081] | | |
| 04540110 | | FTT[31.90414755], USD[0.00] | Yes | |
| 04540114 | | USD[1.31], USDT[0] | | |
| 04540119 | | BTC[0.00008412], LTC[0.00000001], NFT (370978654709443046/FTX EU - we are here! #99424)[1], NFT (391100915221221394/FTX EU - we are here! #99069)[1], NFT (427862872178366895/FTX EU - we are here! #99955)[1], USD[-1.00], USDT[0.15000004] | Yes | |
| 04540121 | Contingent | BRZ[.02], BTC[0], ETH[0], LINK[0], LUNA2[0.01053542], LUNA2_LOCKED[0.02458264], LUNC[2294.11], TRX[.000777], USDT[0.01153481] | | |
| 04540126 | | AKRO[1], AUD[7195.45], BAO[1], FRONT[1], GRT[1], HXRO[1], RSR[1], UBXT[1], USD[0.00] | | |
| 04540129 | Contingent, Disputed | BCH[0], LTC[0.06486198], TRX[.000883], USD[0.00], USDT[0] | | |
| 04540130 | | LUNC-PERP[0], RAY[3.18113642], RAY-PERP[0], USD[1.24], XPLA[9.6029], XRP-PERP[0] | | |
| 04540136 | Contingent | BTC[0], LUNA2[3.83369343], LUNA2_LOCKED[8.94528468], TRX[.00078], USD[0.04], USDT[0] | | |
| 04540137 | | 0 | | |
| 04540141 | | BRZ[2861.49103055], USD[0.00] | | |
| 04540148 | | BNB[.03529214], BTC[.00051352], ETH[.00743745], GOOGL[0], GOOGLPRE[0], NEAR[1.41331088], USD[2.26], USDT[186.82006189] | | |
| 04540159 | | USD[0.48] | | |
| 04540161 | Contingent | LUNA2[.02929502], LUNA2_LOCKED[0.06835506], USD[0.00], USDT[0.00000001] | | |
| 04540167 | | USDT[0.00001912] | | |
| 04540170 | | NFT (419712839591159196/FTX AU - we are here! #34869)[1], NFT (555614198216931878/FTX AU - we are here! #34901)[1] | | |
| 04540175 | Contingent | ADABULL[.1050119], ALPHA[0], BNB[0.00101689], BTC[.00004762], CHZ[4.870038], DENT[90.76806768], DOGE[14.87859509], KBTT[0], LRC[2.27932415], LUNA2[0.00662170], LUNA2_LOCKED[0.01545064], LUNC[.02133109], NEXO[0], RUNE[0.40808687], SPELL[200], THETABULL[5.69975767], TRX[58.10908879], USD[0.00], VETBULL[88.17572589] | | |
| 04540192 | | XRP[8.41977279] | Yes | |
| 04540198 | | BTC[0], CHZ[0], FTT[0.03527601], LTC[0], TRX[0.01205703], USD[2.30], USDT[0.00100004] | | |
| 04540203 | | FTM[99999.98] | | |
| 04540210 | | BAO[1], BNB[0], BTC[0], LTC[0], USD[0.00], USDT[0.00000166] | | |
| 04540213 | Contingent, Disputed | TRX[.003108], USD[0.00], USDT[0] | | |
| 04540215 | Contingent, Disputed | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-0624[0], DAWN-PERP[0], DOGE-0624[0], DOGE-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-0624[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.13], USDT-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04540221 | | TRX[.000011], USDT[7.07510665] | | |
| 04540230 | Contingent | BNB[0], BTC[0], FTT[0], LUNA2[0.01066579], LUNA2_LOCKED[0.02488686], TRX[.001554], USD[0.00], USDT[0.00000269], USTC[0] | | |
| 04540234 | | NFT [428323868556404267/The Hill by FTX #20743)[1], USDT[.8045] | | |
| 04540242 | Contingent | BTC[0], LTC[0], LUNA2[0.20639239], LUNA2_LOCKED[0.48158226], LUNA2-PERP[.6], LUNC[34942.379452], LUNC-PERP[-9000], MATIC[0], NFT (292958170934552473/The Hill by FTX #37762)[1], NFT (471749521361059208/FTX EU - we are here! #109902)[1], NFT (474452228023441013/FTX EU - we are here! #111089)[1], NFT (543086617191231573/FTX EU - we are here! #110810)[1], SOL[0.00000300], TONCOIN[0.0], USD[0.80], USDT[0] | | |
| 04540249 | | BNB[.009895], BTC[.001942], LTC[.00426113], SOL[.005122], SUSHI[.3202], TRX[.117652], USD[0.00], USDT[0] | | |
| 04540258 | | BTC-PERP[0], ETH-PERP[0], USD[99.49], USDT[0], XRP-PERP[0] | | |
| 04540261 | | BTC[0] | | |
| 04540272 | | USD[0.00] | | |
| 04540277 | | USD[0.00] | | |
| 04540281 | | NFT (367064040811551726/FTX AU - we are here! #252)[1], NFT (518127028471969989/FTX AU - we are here! #253)[1], NFT (570755896453479202/FTX AU - we are here! #27362)[1] | | |
| 04540289 | Contingent, Disputed | TRX[.000777], USD[-0.05], USDT[.07619771] | | |
| 04540290 | | LEO[161], USD[1.02], USDT[0] | | |
| 04540291 | | TRX[.101678], USDT[33.65036046] | | |
| 04540302 | Contingent | AAVE[0], BRZ[.0034], DOT[0], ETH[0], ETHBULL[.08], ETHW[0], LINK[0], LUNA2[0.00475927], LUNA2_LOCKED[0.01110498], MATIC[0], NEAR[.0822], RUNE[0], STETH[0], USD[24.29], USDT[0] | | |
| 04540313 | | ETHW[.00025813], USD[0.00] | | |
| 04540314 | | USD[50.01] | | |
| 04540318 | | USD[0.00], USDT[0] | | |
| 04540330 | | BRZ[.50270423], ETH[0] | | |
| 04540341 | | BTC[0.00123267], USD[0.00] | Yes | |
| 04540349 | | AKRO[1], ATOM[0.00000315], BAO[6], BTC[.00049021], DENT[1], DOGE[1189.87585374], ETH[0.02487310], FTT[7.06035210], KIN[7], SHIB[6038256.33859953], TRX[12956.26164556], UBXT[2], USDT[0] | Yes | |
| 04540362 | | ETH[.03838619], ETHW[0.03838619] | | |
| 04540364 | | GENE[.09], NFT (461993473016941669/FTX EU - we are here! #113714)[1], NFT (493626210023569027/FTX Crypto Cup 2022 Key #16924)[1], NFT (493640456905577764/FTX EU - we are here! #113871)[1], NFT (530811970332269112/FTX EU - we are here! #114014)[1], NFT (561652910448694616/The Hill by FTX #18655)[1], USD[0.00] | | |
| 04540365 | | BTC[0], BTC-PERP[0], TRX[.000795], USD[0.00], XRP-PERP[0] | | |
| 04540366 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.00000001], BTC-MOVE-0410[0], BTC-PERP[0], KSM-PERP[0], LINK-PERP[0], MINA-PERP[0], ROSE-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.00], USDT[-0.00000237] | | |
| 04540372 | | BTC[0], ETH[.29846388], ETHW[.29846388], USDT[3.857731] | | |
| 04540381 | Contingent, Disputed | ETH[0] | | |
| 04540387 | | BRZ[6], BTC[.00000052], MTL-PERP[0], USD[-0.02] | | |
| 04540388 | | USD[0.00007739] | | |
| 04540395 | | NFT (325928938231433669/FTX EU - we are here! #240219)[1], NFT (459413654036649869/FTX EU - we are here! #240268)[1], NFT (546348714292282879/FTX EU - we are here! #240250)[1], TRX[.001554], USDT[0.00000006] | | |
| 04540398 | | BTC[.0018], TRX[.000777], USDT[3.22720025] | | |
| 04540400 | | 1INCH[0], AAVE[0], ATOM-PERP[0], AVAX[0], BRZ-PERP[0], BTC[0.10006940], BTC-PERP[0], DOT[0], EGLD-PERP[0], ETH[0.02399544], FTT[0], LINK[24.09525399], MATIC[55.68159149], RAY[0], SOL[0], SOL-PERP[0], UNI[0], USD[857.43], USDT[0], USTC-PERP[0] | Yes | |
| 04540402 | Contingent | BTC[0.23011333], LUNA2[0.11801911], LUNA2_LOCKED[0.27537792], LUNC[25698.91], TRX[57], USD[0.00], USDT[8.383448] | | |
| 04540407 | | ETH[0] | | |
| 04540432 | | BNB-PERP[0], BRZ-PERP[0], BTC[.00031993], BTC-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC[.0063], USD[0.12], USDT[0.00000001] | Yes | |
| 04540434 | | TRX[.001624], USDT[1500] | | |
| 04540435 | | USD[0.03] | Yes | |
| 04540440 | | BTC-PERP[0], USD[0.07] | | |
| 04540452 | | TRX[.000777], USDT[1.02459282] | | |
| 04540454 | | AVAX[8.56824326], DENT[1], USD[100.04] | Yes | |
| 04540455 | | BTC[0] | | |
| 04540459 | | 1INCH[14], ATOM[.9], BTC[0.00629276], DOGE[46], ETH[.007], ETHW[.007], FTT[0.07007547], GALA[100], LINK[1.5], LTC[.19], SOL[.18], SPELL[4300], USD[1.17], USDT[0] | | |
| 04540460 | Contingent | LTC[.00416687], LUNA2[1.27738664], LUNA2_LOCKED[2.98056883], NFT (304019786621966572/FTX EU - we are here! #230393)[1], NFT (529187224071357341/FTX EU - we are here! #230430)[1], NFT (563950328789457688/FTX EU - we are here! #230385)[1], SOL[.00000001], USD[0.00], USDT[0.28375000], USTC[0] | | |
| 04540462 | | TRX[.000001], USD[0.00] | | |
| 04540465 | Contingent | BTC[.01899658], BTC-PERP[0], ETH[.10598092], ETHW[.10598092], LUNA2[0.06517753], LUNA2_LOCKED[0.15208092], LUNC[.2099622], USD[3.00] | Yes | |
| 04540469 | | 1INCH-0624[0], AAPL-0624[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], AMD-0624[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], ATOM-0624[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BCH-0624[0], BILI-0624[0], BNB-0624[0], BNB-PERP[0], BNTX-0624[0], BTC[0.00000001], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CEL-0624[0], CGC-0624[0], CHZ-0624[0], CHZ-PERP[0], COMP-0624[0], COMP-PERP[0], DAWN-PERP[0], DKNG-0624[0], DOGE-0624[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DRGN-0624[0], DRGN-PERP[0], EDEN-0624[0], ENJ-PERP[0], EOS-0624[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIL-0624[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GDXJ-0624[0], GME-0624[0], GMT-PERP[0], GOOGL-0624[0], GRT-0624[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MIR-PERP[0], MINA-PERP[0], MKR-PERP[0], MSTR-0624[0], MTA-PERP[0], NFLX-0624[0], OMG-0624[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-0624[0], REEF-0624[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-0624[0], SXP-0624[0], THETA-0624[0], TWTR-0624[0], UBER-0624[0], UNI-0624[0], UNI-PERP[0], UNISWAP-0624[0], USD[0.06], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], WSB-0624[0], XAUT-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-0624[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04540473 | | ETCBULL[20.6], USD[0.39] | | |
| 04540483 | | BTC[0.00128709], TRX[.001555], USDT[0.00000009] | | |
| 04540485 | | NFT (319421996841019752/FTX AU - we are here! #34334)[1], NFT (364113980833240778/FTX AU - we are here! #34551)[1] | | |
| 04540499 | | AKRO[1], BAO[1], DENT[1], ETH[0], NFT (345828210014962887/FTX EU - we are here! #236438)[1], NFT (472587134382609581/FTX EU - we are here! #236561)[1], NFT (540971019736874339/FTX EU - we are here! #236550)[1], USD[0.00] | | |
| 04540506 | Contingent | FTT[0], LUNA2[0.32281230], LUNA2_LOCKED[0.75322870], LUNC[70293.058576], MATIC[.6], USD[0.01], USDT[0] | | |
| 04540510 | | BRZ[12400.62960101], BTC[1.9207785], BTC-PERP[0], USD[-111.59], USDT[100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04540511 | | SOL[.02445529], USD[5.00] | | |
| 04540512 | | BTC[.00389048] | | |
| 04540516 | | BCH[.00035712], USD[0.07] | | |
| 04540518 | | USDT[10] | | |
| 04540520 | | AKRO[1], BAO[1], ETH[0], KIN[2], TRX[1], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 04540524 | | BNB[0], FTT[0], USDT[0.12849967] | | |
| 04540526 | | USDT[0.00000001] | | |
| 04540536 | | BTC[.00009912], ETHW[.223], USD[455.86] | | |
| 04540537 | | APT[0], BAO[3], BNB[0.00000001], ETH[0], GBP[0.00], HT[0], KIN[6], MATIC[0], NFT (310221614619765926/FTX EU – we are here! #49420)[1], NFT (366946164512665245/FTX EU – we are here! #48991)[1], NFT (403653745434038273/FTX EU – we are here! #48632)[1], SOL[0], TRX[0.00003200], USD[0.00], USDT[0.00003329] | Yes | |
| 04540540 | | GMT[0], SOL[.0051], USD[1.86], USDT[0] | | |
| 04540542 | | BNB[.00891175], BTC[0] | | |
| 04540549 | | SOL[0], USD[0.01], XRP[.077449] | | |
| 04540553 | | BTC[.002], ETH[.026], ETHW[.026], TRX[.001554], USDT[641.79586213] | | |
| 04540554 | Contingent, Disputed | ETH[0] | | |
| 04540557 | | AKRO[1], ATOM[.00006397], AVAX[.00001492], BAO[2], DOGE[.01918931], KIN[3], RSR[1], TRX[1], USD[0.00], USDT[0.00079585], XRP[.00239813] | Yes | |
| 04540558 | Contingent | AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CUSDT-PERP[0], EUR[0.53], FTT[253.0557075], FTT-PERP[0], KSOS-PERP[0], MATIC[9], SOL-PERP[0], SOS-PERP[0], SRM[2.59373964], SRM_LOCKED[56.68626036], TRX[152.003929], UNISWAP-0624[0], UNISWAP-PERP[0], USD[14.77], USDT[1.67424962], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0] | Yes | |
| 04540559 | | GOG[627.8918], USD[0.02] | | |
| 04540569 | | BTC[0], LTC[0], USDT[0.00000023] | | |
| 04540573 | | BNB[.0002] | Yes | |
| 04540574 | | BNB[.00000001], TRX[.001554], USDT[0] | | |
| 04540575 | | ETH[0.00010000], ETHW[0.00010000], XRP[1.000006] | | |
| 04540578 | | ETH[0] | | |
| 04540588 | | BTC[.00003917], USD[0.00] | | |
| 04540605 | | DOGE[7.765836], EUR[0.00], KIN[264.9801768], SHIB[180971.0816681], SOS[16.23015873], USD[0.00] | Yes | |
| 04540611 | | AKRO[1], BTC[0], USD[0.00], XPLA[873.7831791] | | |
| 04540616 | | USDT[105.02824043] | Yes | |
| 04540623 | | TONCOIN[1.01040789], USD[0.00], XRP[0.53103595] | | |
| 04540626 | Contingent | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.063391], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.00002943], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[5], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00146717], LUNA2_LOCKED[0.00342340], LUNC[319.48], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.13], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[8831.10], WAVES-PERP[0], XRP[.000001], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04540629 | | TRX[.001554], USDT[0.00009465] | | |
| 04540632 | Contingent | AXS[6.15969759], BAND[64.27962888], BTC[0.00439916], ETH[.07199221], ETH-PERP[0], ETHW[.07199221], LUNA2_LOCKED[0.00000001], LUNC[.0012265], SOL[2.07135926], SUSHI[0], USD[577.81], WBTC[0] | | BAND[48.99069] |
| 04540637 | | AKRO[4], DENT[2], KIN[1], LOOKS[613.71410386], RSR[1], SXP[1.00309155], TRX[2.001554], USD[91.96], USDT[0] | Yes | |
| 04540639 | | BAO[1], RSR[1], USD[0.00], USDT[0.01377378] | | |
| 04540640 | | EGLD-PERP[0], ETH[.37], ETHW[.37], EUR[205.38], FIL-PERP[0], PSG[10.27679015], USD[120.07] | | |
| 04540641 | | XRP[.18326833] | Yes | |
| 04540645 | | BAO[1], BNB[0], ETH[.00000001], KIN[1], NFT (541910727010382850/FTX EU – we are here! #221694)[1], USDT[0.00000356] | Yes | |
| 04540647 | | ETH[0], XRP[0] | | |
| 04540648 | | AKRO[1], APE[0], BAO[1], BNB[0.00000219], BTC[0], DENT[1], KIN[1], SOL[0], TRX[1] | Yes | |
| 04540656 | | USD[1.52], XPLA[240], XRP[.412745] | | |
| 04540661 | | ETH[0], TRX[.000002] | | |
| 04540670 | Contingent | FTT[.05995], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 04540672 | | TRX[.019502], USD[15.81], XPLA[190] | | |
| 04540676 | | AKRO[1], ATOM[51.66351075], BAO[1], DENT[1], ETH[2.17023612], ETHW[2.1700181], HOLY[1.04524569], KIN[1], RSR[1], UBXT[1], USDT[0.00000826], WAVES[147.58963342], XRP[2260.61857816] | Yes | |
| 04540684 | | DOGE[100] | | |
| 04540688 | | AUD[0.00], BTC[.00069986], DOT[.45124078], ETH[.01245943], ETHW[.01245943], LINK[.50472371], USD[0.79] | | |
| 04540689 | Contingent, Disputed | BAO[1], BTC[0], USDT[.00958346] | Yes | |
| 04540703 | | USD[3000.00] | | |
| 04540705 | | BTC[.00626536], USDT[127.82326133] | Yes | |
| 04540710 | | USDT[0] | | |
| 04540716 | | STG[.528], USD[0.99] | | |
| 04540719 | | CTX[0], NFT (396127018500114274/FTX EU – we are here! #249866)[1], NFT (421260091172027998/FTX EU – we are here! #249849)[1], NFT (561577058612559708/FTX EU – we are here! #249860)[1], USD[0.00], USDT[0], XPLA[1848.06769636] | | |
| 04540722 | Contingent | BRZ[.46865564], BTC[0.00000982], CHZ[9.904], DOT[.09764], GALA[9.484], LUNA2[2.59300817], LUNA2_LOCKED[6.05035241], LUNC[564632.99], TRX[.001554], USD[0.00], USDT[0.00015800] | | |
| 04540725 | | FTT[.19996915], USD[1.42] | Yes | |
| 04540726 | | AKRO[10], BAO[10], CRO[4168.56592714], DENT[2], DOGE[122.88816767], KIN[4185423.68492769], RSR[1], TRX[3.001562], UBXT[3], USD[0.00], USDT[0.00000001] | Yes | |
| 04540730 | | ETH-PERP[0], FTT[25.00024033], USD[0.00], USDT[7062.89580929] | | |
| 04540731 | Contingent, Disputed | ETH-PERP[0], TRX[.000004], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04540732 | | BAO[2], GRT[1], KIN[2], USD[0.00] | Yes | |
| 04540734 | | NFT (378970593429107273/FTX EU - we are here! #108340)[1], NFT (464487760806579131/FTX Crypto Cup 2022 Key #6273)[1], NFT (465138560135719693/FTX EU - we are here! #108245)[1], NFT (499879047862892220/FTX EU - we are here! #107981)[1], TRX[.109447], USDT[.79788951], XRP[0] | | |
| 04540735 | | AKRO[1], KIN[2], USD[0.39], XPLA[1731.61112763] | Yes | |
| 04540737 | | 1INCH[45.99449], AXS[2.199696], BTC[0.00409950], DOT[4.099563], ETH[.04299449], ETHW[.04299449], SOL[1.1798803], USD[8.00] | | |
| 04540740 | Contingent, Disputed | KIN[1], USD[0.00] | | |
| 04540749 | | USD[0.01] | Yes | |
| 04540753 | | ETH[0] | | |
| 04540756 | | TRX[.001946], USDT[.00012184] | | |
| 04540767 | | APE-PERP[0], BTC[.00018598], BTC-0930[0], BTC-PERP[0], ETH[.00055472], ETH-PERP[0], ETHW[.00055472], TRX[.001554], USD[20951.21], USDT[1400] | | |
| 04540768 | | USD[0.03] | | |
| 04540776 | | DENT[2], KIN[1], USD[1.35], XPLA[5200.04991262] | | |
| 04540782 | | BNB[.00022106], BTC[.46004262], NFT (313756045903018669/FTX EU - we are here! #169803)[1], NFT (315411102096063213/FTX AU - we are here! #784)[1], NFT (329938019026791780/FTX EU - we are here! #169767)[1], NFT (363645982730628724/FTX AU - we are here! #26190)[1], NFT (484902695062699/FTX EU - we are here! #169724)[1], NFT (487106895483718432/FTX AU - we are here! #783)[1], NFT (547654744878609379/Baku Ticket Stub #1435)[1], USDT[2074.78214134] | Yes | |
| 04540785 | | BCH[8.99829], BTC[2.94414082], ETH[2.41335907], ETHW[2.41335907], FTT[.090652], LINK[.062152], LTC[.0047636], MANA[3525.33006], TRX[37554.970312], USD[3.32], USDT[7732.81965463], WRX[.45014], XRP[3772.070131] | | |
| 04540795 | | USD[0.00], USDT[0.00], USDT-0930[0], XPLA[1949.0022697] | | |
| 04540800 | | TRX[.638632], USD[1.72], USDT[0.00573398], XPLA[80] | | |
| 04540804 | | USDT[1] | | |
| 04540805 | | FTT[25.09509], NFT (296653411753441651/FTX AU - we are here! #13706)[1], NFT (432255300282757860/FTX EU - we are here! #97895)[1], NFT (491463868618602298/FTX EU - we are here! #97713)[1], NFT (532636680095125773/FTX EU - we are here! #97495)[1], NFT (543139224076128558/FTX AU - we are here! #13712)[1], TRX[.000013], USD[.00], USDT[0] | | |
| 04540806 | | AKRO[1], ETH[0.00336072], ETHW[0.00336072], LUNC-PERP[0], USD[3.61], USDT[2.10045751] | Yes | |
| 04540808 | Contingent | FTT[602.000125], SRM[4.27869191], SRM_LOCKED[76.84130809], USD[1297.25], USDT[706] | | |
| 04540809 | | AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DAI[.03303], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00054311], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], SAND[.715571, TRX-PERP[0], USD[1.13], USDT[0.00504426], USTC-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 04540814 | | TRX[.000777], USD[11462.15], USDT[0.00692200] | | USD[11409.97] |
| 04540816 | | APE-PERP[0], ETH-PERP[0], GMT-PERP[0], HXRO[1], LTC[.00116177], SOL-PERP[0], USD[0.01], USDT[0.00000002], USTC-PERP[0] | | |
| 04540817 | | AKRO[1], CTX[0] | | |
| 04540821 | Contingent | LUNA2[0.00660218], LUNA2_LOCKED[0.01540510], LUNC[1437.64], SOL-PERP[0], USD[0.50] | | |
| 04540822 | | BAO[1], DENT[1], KIN[2], UBXT[1], USD[0.99], USDT[0] | Yes | |
| 04540823 | | BRZ[0], BTC[0.00009872], FTT[0], LTC[0], USD[0.36], USDT[0.01762912] | | |
| 04540825 | | 1INCH-0624[0], AAVE-0624[0], ADA-0624[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-0624[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-PERP[0], DOGE-0624[0], DRGN-0624[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-0624[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-0624[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-0624[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-0624[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.002399], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[2.33], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04540837 | | BTC[0.00219960], TRX[.000031], USD[.18], USDT[0] | | |
| 04540842 | | BRZ[.81368083], BTC[.46299267], ETH[.17181265], ETHW[.17153932], USD[615.70], USDT[0.01263341] | Yes | |
| 04540846 | | USD[0.07] | Yes | |
| 04540848 | | BNB[0], NFT (323381993427083220/FTX EU - we are here! #200819)[1], NFT (387603119504129294/FTX EU - we are here! #200796)[1], NFT (421588918366471690/FTX EU - we are here! #200767)[1], NFT (557878171709695382/FTX Crypto Cup 2022 Key #3750)[1], TRX[.000031], USD[0.12], USDT[0] | | |
| 04540854 | | BNB[0], MATIC[0] | | |
| 04540855 | | ETH[0], USD[0.00] | | |
| 04540859 | | ETH[.02], ETHW[.02], MATIC[3], NFT (452279137926479894/FTX AU - we are here! #17331)[1], NFT (515918155476192925/FTX AU - we are here! #28392)[1], USD[10.96] | | |
| 04540870 | | NFT (314870902085021969/FTX EU - we are here! #8933)[1], NFT (318916310894911658/FTX EU - we are here! #9452)[1], NFT (352593724808693745/FTX EU - we are here! #9757)[1], SOL[0] | | |
| 04540872 | | BTC[0] | | |
| 04540873 | | BCH[0], ETH[0], XRP[0] | | |
| 04540874 | | ETH[0] | | |
| 04540885 | | BTC[0], FTT[.09041419], USD[0.00] | | |
| 04540906 | | TRX[.57337579], USD[0.00], USDT[0.00041099] | Yes | |
| 04540919 | | BTC[.28596594], TRX[.340823], USD[2113.61], USDT[0.68482486] | Yes | |
| 04540920 | | USDT[5] | | |
| 04540924 | | BNB[0], ETH[0], HT[0], USD[0.00] | | |
| 04540925 | | GODS[433.83671804], POLIS[49.991], RAMP[999.82], REN[2021.2], TLM[739], USD[215.76] | | |
| 04540927 | | BTC[0], BTC-PERP[0], USD[0.98] | | |
| 04540930 | | ETH[.00000001] | | |
| 04540931 | Contingent | BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[.00037062], ETHW[.00037062], LUNA2[0.00003035], LUNA2_LOCKED[0.00007082], LUNC[6.61], TRX[.120984], USD[0.30], USDT[1.73598351] | | |
| 04540933 | Contingent, Disputed | NFT (314697263302524438/FTX AU - we are here! #5801)[1], NFT (485995826303721025/FTX AU - we are here! #5807)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04540935 | | BTC[2.31373903], BTC-PERP[0], BULL[16.7306647], DOGE[10660.60745805], ETH[4.8822556], ETHBULL[102.999], ETH-PERP[0], ETHW[.00091582], FTT[25], MATIC[5.05660172], TRX[.00017], TSLA[.009802], TSLA-0624[0], TSLA-0930[0], TSLA-1230[159], TSLAPRE-0930[0], USDI-34184.18], USDT[.19611581] | Yes | |
| 04540939 | | NFT [558089851205992995/FTX AU - we are here! #54198][1], STG[260.95041], TRX[.001554], USD[1.39], USDT[0] | | |
| 04540946 | | USD[0.55], USDT[0.00002700] | | |
| 04540951 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0412[0], BTC-MOVE-2022Q2[0], BTC-MOVE-WK-0506[0], BULL[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEOHEDGE[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04540952 | | NFT [313548981416982194/FTX EU - we are here! #263743][1], NFT [425287484580342153/FTX AU - we are here! #45240][1], NFT [444644611533840542/FTX EU - we are here! #263730][1], NFT [481716139360663515/FTX AU - we are here! #45230][1], NFT [489959216146554648/FTX EU - we are here! #263749][1], TRX[.507894], USDT[1.63427698] | | |
| 04540956 | | BRZ[25.41615906], STG[.99715], TRX[.001554], USD[0.00], USDT[0] | | |
| 04540962 | | TONCOIN[.071], USD[0.00] | | |
| 04540975 | | ICX-PERP[0], USD[0.87], USDT[8.28419], XRP-PERP[0] | | |
| 04540985 | | NFT [421407762070181704/FTX AU - we are here! #116][1] | | |
| 04540992 | Contingent, Disputed | AKRO[3], BAO[6], BNB[0], DENT[2], KIN[5], UBXT[3], USDT[0.00000001] | Yes | |
| 04540995 | | NFT [572223796210918856/FTX AU - we are here! #1215][1] | Yes | |
| 04540998 | | USD[247.19] | | |
| 04541006 | | APE-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[.35141146], LRC[.78776014], LUNC-PERP[0], RAY[36.90043215], SLP-PERP[0], SOL[.00791372], USD[18.45], USDT[0.00000075] | | |
| 04541010 | | NFT [422080073122186623/FTX AU - we are here! #117][1] | | |
| 04541011 | | TRX[4.000001] | | |
| 04541015 | | USTC[0], XRP[0] | | |
| 04541024 | | SOL[792.9738718], USD[0.00] | Yes | |
| 04541028 | | NFT [469824028391288664/FTX AU - we are here! #13523][1], NFT [482251771295288593/FTX AU - we are here! #13497][1] | | |
| 04541032 | | CAKE-PERP[0], ETH[.00017667], ETH-PERP[0], ETHW[.00017667], FTT[0.4858153], TRX[14], USD[55133.11], USDT[0.44347652] | | |
| 04541034 | | AXS[7.99848], TRX[.002331], USD[529.97] | | |
| 04541041 | | NFT [347853049734873168/FTX AU - we are here! #50727][1], NFT [443937525742722326/FTX AU - we are here! #50717][1] | | |
| 04541045 | | GMT[108.40684690], GST[.06000087], USD[162.66], USDT[14.81828399] | | |
| 04541046 | | USD[44.55], XPLA[20] | | |
| 04541049 | | AKRO[3], BAT[1], DENT[2], KIN[7], MATH[1], RSR[1], TRU[1], TRX[1.02851449], UBXT[2], USD[0.00] | | |
| 04541052 | | AKRO[1], BAO[2], DENT[1], KIN[1], MATH[2], USDT[0] | | |
| 04541055 | | FTT[25.083891], TRX[5875.503507] | | |
| 04541068 | | BTC-PERP[0], FTT-PERP[0], NFT [339794384593995567/FTX EU - we are here! #159582][1], NFT [367542619167018448/FTX AU - we are here! #7441][1], NFT [381022307272575315/Baku Ticket Stub #1022][1], NFT [483391925865965435/FTX AU - we are here! #159860][1], NFT [522780846814862009/FTX AU - we are here! #62519][1], NFT [575995859814049352/FTX EU - we are here! #159809][1], USD[0.00], USDT[0.00118521] | | |
| 04541070 | | APE-PERP[0], AXS-PERP[0], BAT-PERP[0], FTM-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04541071 | | TRX[.000003], USD[5.33], XPLA[689.8347] | | |
| 04541085 | | NFT [339776992680940766/FTX EU - we are here! #121648][1], NFT [410595772772432581/FTX AU - we are here! #45754][1], NFT [428512746588632208/FTX AU - we are here! #14294][1], NFT [478255419827230917/FTX EU - we are here! #121901][1], NFT [495702068485352046/FTX EU - we are here! #121792][1], NFT [505556422818635869/FTX AU - we are here! #14071][1] | | |
| 04541101 | | NFT [365519681424062184/FTX AU - we are here! #119][1] | | |
| 04541105 | | BNB[.00014011], USD[0.02], USDT[1.70851259] | Yes | |
| 04541106 | | BTC[0.05259000], TRX[18.86519267], USD[0.00] | | |
| 04541108 | | BCH[0], BNB[0], BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 04541110 | Contingent | DENT[1], DOGE[0.01808966], ETH[0.11724411], ETHW[0.00769377], GMT[0.00027315], GST[0], LUNA2[0.01136944], LUNA2_LOCKED[0.02652869], LUNC[2475.72], SOL[0], TONCOIN[129.12683053], UBXT[3], USD[4339.87] | Yes | |
| 04541116 | | TRX[.01003], USDT[0.20447115] | | |
| 04541123 | | MATIC[0], TRX[0], USDT[0.00000068] | | |
| 04541135 | | NFT [293309532026215001/FTX EU - we are here! #265498][1], NFT [397471561222855935/FTX EU - we are here! #265507][1], NFT [477097436088281500/FTX EU - we are here! #265514][1], UBXT[1], USDT[0] | | |
| 04541137 | | BTC[.00004012], TRX[.002332], USDT[0] | | |
| 04541144 | | ETH[0], KIN[1] | Yes | |
| 04541146 | | NFT [373240659720615890/FTX AU - we are here! #185431][1], NFT [395884037809718873/FTX AU - we are here! #186222][1], NFT [474187445259836552/FTX AU - we are here! #186198][1], TRX[.002333], USD[0.91], USDT[0.00000001], USTC-PERP[0] | | |
| 04541147 | | APE[0], BNB[0], GENE[0], SOL[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 04541149 | | BTC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], NFT [305430450974723298/Japan Ticket Stub #416][1], NFT [309909680824154998/The Hill by FTX #2535][1], NFT [502681950163387871/Monza Ticket Stub #1698][1], USD[5.02], USDT[0.00871312] | Yes | |
| 04541157 | | BTC[0] | | |
| 04541164 | | BEAR[31000], BULL[.00029994], DOGEBEAR2021[.9], DOGEBULL[5.3], ETHBEAR[38992200], THETABULL[5.3], TRX[.001557], USD[0.08], USDT[0], XRPBEAR[32993400], XRPBULL[5298.94] | | |
| 04541166 | | ETH[1.03279082], ETHW[1.03265881], TRX[.000001], USDT[157.85480078] | Yes | |
| 04541168 | Contingent | CTX[0], LUNA2[0.16333796], LUNA2_LOCKED[0.38112192], LUNC[.506834], USDT[0], USTC[.8498905], XPLA[1022.61365399] | | |
| 04541170 | | BTC[.0001], ETH[.0029998], ETHBULL[.006], ETH-PERP[.001], ETHW[.0029998], USD[81.31] | | |
| 04541171 | | TRX[.000777], USD[0.10] | | |
| 04541172 | | USD[2039.62] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04541175 | | USD[0.00] | | |
| 04541176 | | BAO[6], BTC[.00021747], DOGE[3224.16540362], KIN[2], TSLA[.18057303], USD[0.00], WRX[347.26003692], XRP[11161.65074656] | Yes | |
| 04541178 | | RAY[33.79834377], SOL[1.79406538], TRX[.002331], USD[682.43], USDT[2902.91873782] | Yes | |
| 04541182 | | SOL[0], TRX[.005049], USDT[0] | | |
| 04541190 | | USDT[0.00000600] | | |
| 04541196 | | USDT[0.00029184] | | |
| 04541201 | | LTC[0.02701690], TRX[.000147], USDT[0.18613238] | | |
| 04541202 | | NFT (299766655928493237/FTX AU - we are here! #107524)[1], NFT (484458830101235923/FTX EU - we are here! #106367)[1], NFT (563740344740426171/FTX EU - we are here! #106730)[1] | | |
| 04541205 | | BTC[.0000805], USDT[82.59832238] | | |
| 04541211 | | BTC[.00000079], GST-PERP[0], TRX[.051123], USD[0.00], USDT[0] | Yes | |
| 04541212 | | BRZ[.00233622], GOG[150], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 04541215 | | 1INCH[269.5], DOGE[2785.6106], LTC[3.823], TRX[.001559], USD[0.76], USDT[0.00000003] | | |
| 04541216 | | TRX[100] | | |
| 04541227 | | NFT (403723667647158658/FTX EU - we are here! #272696)[1], NFT (423293177405996597/FTX EU - we are here! #272698)[1], NFT (467368709006416469/FTX EU - we are here! #272693)[1] | | |
| 04541234 | Contingent | BNB[0.00000001], LUNA2[0.00018595], LUNA2_LOCKED[0.00043389], LUNC[40.4919], MATIC[.00937], SOL[0.00000075], USD[0.00], USDT[0] | | |
| 04541237 | | AUD[50.00] | | |
| 04541241 | | USD[1.97], USDT[.916186] | | |
| 04541248 | | USDT[14.89881826], XPLA[179.98] | | |
| 04541258 | | TRX[.00156], USDT[0.00076628] | | |
| 04541263 | | USD[0.14] | | |
| 04541264 | | BTC-MOVE-0412[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0513[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.11], USTC-PERP[0], WAVES-PERP[0] | | |
| 04541267 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN-PERP[0], SAND-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.01], XMR-PERP[0] | | |
| 04541277 | | 0 | | |
| 04541279 | Contingent, Disputed | USD[0.21] | | |
| 04541280 | | USD[148.19], USDT[0.80000000] | | |
| 04541285 | | NFT (485403370809464597/FTX AU - we are here! #148)[1] | | |
| 04541286 | | USD[0.00] | Yes | |
| 04541287 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-0624[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ[.24329563], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLM-PERP[0], FTT-PERP[0], ETHW-PERP[0], FTT-PERP[0], GST_0774095], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], INJ-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RVN-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-0624[0], XRP-PERP[0] | | |
| 04541290 | | NFT (418859847284091268/FTX AU - we are here! #161)[1], NFT (443990618623632654/FTX AU - we are here! #165)[1] | | |
| 04541296 | | ETH[.00010817], ETHW[.00010792], NFT (339168702208100806/FTX EU - we are here! #31263)[1], NFT (368931317175156999/FTX EU - we are here! #31362)[1], NFT (430372933043383368/FTX EU - we are here! #31416)[1], NFT (543600095365041782/FTX AU - we are here! #59227)[1], SOL-PERP[0], USD[76.49] | | |
| 04541297 | | BTC[0] | | |
| 04541300 | | BTC[0.00393140], ETH[.0419188], ETHW[.0419188], USD[14.52], USDT[.71563376] | | |
| 04541301 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[2500], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[-700], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0.00000498], TRX-PERP[0], USD[5598.11], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04541305 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 04541306 | Contingent, Disputed | BNB[0], BTC[0], SOL[0], TRX[0], USD[0.21], USDT[0] | | |
| 04541313 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOST-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04541314 | | NFT (298429964350293933/FTX AU - we are here! #174)[1], NFT (412716896614834723/FTX AU - we are here! #172)[1] | | |
| 04541317 | | USDT[0], XRP[1.273839] | | |
| 04541322 | | SOL[.0072284], USD[0.00], USDT[0.00000006] | | |
| 04541324 | | 0 | | |
| 04541327 | | GENE[.08], SOL[.009974], USD[2.14] | | |
| 04541329 | | NFT (311117692396499343/FTX EU - we are here! #152511)[1], NFT (500684699844301684/FTX AU - we are here! #160)[1] | | |
| 04541330 | | AVAX[0], USD[0.00] | | |
| 04541331 | | USD[0.00] | | |
| 04541337 | Contingent, Disputed | FTT[0] | | |
| 04541340 | | USD[0.01] | | |
| 04541342 | | NFT (441260636011426421/FTX AU - we are here! #862)[1] | | |
| 04541344 | | BAO[1], FTT[0], USD[0.00], USDT[0], XRP[675.34549355] | Yes | |
| 04541353 | | XRP[35.89] | | |
| 04541356 | Contingent | FTT[.02006225], FTT-PERP[0], LUNA2[0.17402136], LUNA2_LOCKED[0.40555270], NFT (369394158702506790/The Hill by FTX #5156)[1], NFT (397359578614219888/Belgium Ticket Stub #129)[1], NFT (551435029826027866/FTX Crypto Cup 2022 Key #1163)[1], NFT (552333144591522883/Hungary Ticket Stub #1187)[1], TRX[.0014], USD[0.04], USDT[0.15832915], USTC-PERP[0] | Yes | |
| 04541357 | | BAO[1], KIN[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04541364 | | NFT (295205178611870881/FTX AU - we are here! #176)[1] | | |
| 04541377 | | TONCOIN[59.0405], USD[0.09] | | |
| 04541388 | | NFT (322824590940108996/FTX AU - we are here! #183)[1], NFT (414845697409101618/FTX AU - we are here! #186)[1], NFT (437585406699485209/FTX AU - we are here! #22689)[1] | | |
| 04541391 | | TRX[.550793], USDT[22.17567827], XPLA[219.9582] | | |
| 04541394 | | NFT (377710728092646655/FTX AU - we are here! #192)[1], NFT (395135143615033753/FTX EU - we are here! #74762)[1], NFT (493872002575764441/FTX AU - we are here! #59941)[1], NFT (552400918060326382/FTX AU - we are here! #187)[1] | | |
| 04541396 | | BAO[1], CAD[0.00], COPE[26.01853063], TRX[1] | | |
| 04541402 | | USD[0.00] | | |
| 04541405 | Contingent, Disputed | GBP[0.00] | | |
| 04541408 | | BTC[0], LINK[0.00073790], TRX[0], YGG[0] | Yes | |
| 04541413 | | NFT (343216357570422479/FTX AU - we are here! #27187)[1] | | |
| 04541419 | | USD[0.00], USDT[0.00016480] | Yes | |
| 04541420 | | SOL[0] | | |
| 04541421 | | NFT (554948743463418571/FTX AU - we are here! #212)[1] | | |
| 04541422 | | ATLAS[6.26977458], AUDIO[0], C98[0], COPE[0], DFL[0], RNDR[0], SOL[0], SRM[0], STEP[0] | | |
| 04541424 | | FTT[0.02897410] | | |
| 04541426 | | BTC[.00009916], NFT (391036949362274154/FTX AU - we are here! #42049)[1], NFT (505259862359829142/FTX AU - we are here! #42024)[1], USDT[0.26145642], XPLA[9.7093] | | |
| 04541428 | Contingent, Disputed | AKRO[1], BTC[.00350083], KIN[1], USD[0.19] | Yes | |
| 04541435 | | RSR[1], TRX[2], UBXT[1], USD[0.00], XPLA[230.70123574] | Yes | |
| 04541445 | | APT-PERP[0], BTC-PERP[0], LUNC[.000796], SOL-0624[0], SOL-PERP[0], USD[0.04], USTC-PERP[0], XPLA[11.71240943], XRP[.15450478] | Yes | |
| 04541452 | | AKRO[2], BAO[2], CHZ[1], DENT[2], KIN[4], TRX[2.001555], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 04541454 | | NFT (406767073124297089/FTX AU - we are here! #231)[1] | | |
| 04541456 | | SXP[.01577063], SXP-0624[0], USD[0.08] | | |
| 04541457 | | BTC[0], TRX[.003109], USDT[0.00000001] | | |
| 04541465 | | AKRO[1], DENT[1], MATIC[334], RSR[2], USD[0.27], USDT[0.00000001] | | |
| 04541469 | | USD[4.87], USDT[.00000001], XPLA[9.978] | | |
| 04541471 | Contingent | BNB[0], BTC[.00006641], LUNA2[0.00000021], LUNA2_LOCKED[0.00000049], LUNC[0.04624431], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000486], USD[200014.56], USDT[4796.81396615] | Yes | |
| 04541475 | | NFT (434830661073172883/FTX AU - we are here! #267837)[1] | | |
| 04541481 | Contingent | LUNA2_LOCKED[90.49970194], USD[0.00], USDT[3.42458711], USTC[.0943], XPLA[5.0961], XRP[.610653] | | |
| 04541483 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[.098176], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MOB-PERP[0], NFT (343468713299948782/FTX AU - we are here! #16499)[1], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[727.95], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04541484 | | NFT (434477270475204878/FTX AU - we are here! #246)[1], NFT (575411884789893690/FTX AU - we are here! #245)[1] | | |
| 04541489 | | 0 | | |
| 04541493 | | LTC[0], XRP[0] | | |
| 04541497 | | ETH[0] | | |
| 04541498 | | SOL[25.76233969], TRX[.000778], USDT[.4232769], XPLA[349.942] | | |
| 04541501 | | TRX[4.99] | | |
| 04541502 | | APE-PERP[0], AXS-PERP[0], BTC[.00000052], BTC-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04541504 | | TRX[0] | | |
| 04541507 | Contingent | CTX[0], LUNA2[0.00950622], LUNA2_LOCKED[0.02218118], LUNC[2070], MATIC[0], SOL[0.01000000], TRX[0], USD[0.00], USDT[15.19456199] | | |
| 04541509 | | BNB[0], ETH[0], NFT (360681338979584209/FTX EU - we are here! #212620)[1], NFT (459939207203960482/FTX EU - we are here! #212749)[1], NFT (482978497209200731/FTX EU - we are here! #212548)[1], TRX[.000012], USD[0.00], USDT[0], XLMBEAR[0] | | |
| 04541512 | | XRP[0.00000001] | | |
| 04541522 | | ETH[.00047525], ETHW[.00047525], USD[0.61], USDT[.29003765], XPLA[6657.131] | | |
| 04541525 | | NFT (332829114527649391/FTX AU - we are here! #254)[1] | | |
| 04541527 | | NFT (303326739088408180/FTX AU - we are here! #40687)[1], NFT (325725077020200259/FTX EU - we are here! #40615)[1], NFT (542933776683228542/FTX EU - we are here! #40538)[1] | | |
| 04541532 | | TONCOIN[.03] | | |
| 04541534 | Contingent | BTC[0.00595639], ETH[0.08998440], LUNA2[0.00077730], LUNA2_LOCKED[0.00181370], USD[0.00], USDT[0.00000228] | | |
| 04541536 | | AKRO[1], BAO[1], BTC[0], DENT[1], KIN[1], TRX[868.56526] | | |
| 04541538 | | NFT (560330738042687107/FTX AU - we are here! #255)[1] | | |
| 04541540 | | USD[700211.12] | | |
| 04541542 | Contingent | BTC[0.00009813], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095281], MANA[46.30806037], MATIC[.3213], TRX[.281776], USD[0.71] | | |
| 04541543 | | AKRO[2], AUDIO[1], BAO[6], CHZ[1], HOLY[.00000914], KIN[1], RSR[2], TRX[.000012], UBXT[2], USD[0.00], WRX[16083.23597851], XRP[2033.85236374] | Yes | |
| 04541549 | | LTC[0], TONCOIN[.34894094], USD[0.00], USDT[0.00000038] | | |
| 04541550 | | NFT (372723305767909975/FTX AU - we are here! #218339)[1], NFT (449211567583575029/FTX EU - we are here! #218216)[1], NFT (534459102004389024/FTX AU - we are here! #218400)[1] | | |
| 04541553 | Contingent | APE-PERP[0], GAL-PERP[-0.29999999], LUNA2[0.01798958], LUNA2_LOCKED[0.04197569], LUNC[3917.27], LUNC-PERP[0], USD[-99.15], USDT[111.23247058] | | |
| 04541557 | | NFT (339121073972250804/FTX AU - we are here! #259)[1] | | |
| 04541560 | | SOL[.00000001], USD[0.00] | | |
| 04541563 | | AUD[0.00], USD[0.00] | | |
| 04541567 | | NFT (323580451623529595/FTX AU - we are here! #38259)[1], NFT (370973825547888377/FTX AU - we are here! #38243)[1], USD[6.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04541570 | | NFT (3368696111347179956/FTX EU - we are here! #166152)[1], NFT (3580699016431305/2/FTX EU - we are here! #158544)[1], NFT (3687942031920878476/FTX EU - we are here! #166013)[1] | | |
| 04541572 | | BNB[0.00005664], BTC[.00001099], CAD[0.00], ETH[0.00012589], ETHW[0.00012589], EUR[0.00], FTT[0.08526508], SPY[.00000003], TRX[26.56069668], TSLA[.0015459], ZAR[0.00] | | |
| 04541574 | | AUD[0.00] | | |
| 04541576 | | APE-PERP[0], DOGEBULL[0], SUSHIBULL[1727.58333333], USD[0.00], USDT[0] | | |
| 04541577 | Contingent | LUNA2[83.47712242], LUNA2_LOCKED[194.7799523], USD[45.65], USTC[11816.59014828] | | USD[45.03] |
| 04541579 | | AUD[0.00] | | |
| 04541582 | | AXS[.05178492], AXS-PERP[0], BTC[.0067], BTC-PERP[0], DOGE[39.72442326], DOGE-PERP[0], ENS-PERP[14.90000000], ETH-PERP[0], ETHW[.00000509], ETHW-PERP[0], FIL-PERP[0], FTT[400], OP-PERP[0], UNI-PERP[0], USD[-120.81], USDT[0], ZEC-PERP[0] | | |
| 04541589 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0.1], ALPHA[.02114305], ANC[.00002639], AVAX[.00000501], AXS[.1], AXS-093[0], BAT[2], BAT-PERP[0], CAD[0.05], CAKE-PERP[0], CEL[.4], CEL-PERP[0.09999999], CHZ[.16750408], CHZ-PERP[0], COMP[.00820049], COMPBULL[1.0000], DAD[.70336462], DOT[.00047584], EOS-0930[0], EOSBEAR[10000], EOS-PERP[-1.8], ETCBULL[.5], ETH[.00000256], ETHW[.06000256], FIL-0930[0], FTM[.00874765], FTM-PERP[1], GARI[15], GLMR-PERP[0], GRT[2.02175105], GST[.5], GT[.00541077], HNT[.1], IOTA-PERP[0], KNC[.00697999], KNC-PERP[.2], KSM-PERP[.06], LEO-PERP[1], LINA[.1547764], LINK-PERP[0], LTC[.0002902], LTCBULL[4000], LUNA2[0.13382820], LUNA2_LOCKED[30.31226580], LUNC[29112.44663994], LUNC-PERP[1000], MATICBULL[400], MATIC-PERP[0], MKRBULL[.23], MKR-PERP[-0.002], NEAR[.00151494], NEAR-PERP[0], NEXO[1.03092392], ONT-PERP[0], ORBS[50], REN[1.06187611], RSR[9.976], SNX-PERP[.1], SOL[-0.100048], SOL-PERP[.01], SPELL[1.85253797], SUSHI[.04823173], THETABULL[.60], TRX[.05686017], TRX-PERP[-2], UNI[.00047385], UNI-PERP[0], USD[-6.19], VETBEAR[100000], VETBULL[2000], VET-PERP[0], WAVES[.00292162], XLM-PERP[0], XMR-PERP[0], XRP[.02259809], XRP-PERP[-1], XTZ-PERP[0], YFII.00000041], YGG[.00214858], ZECBULL[1800], ZEC-PERP[0], ZRX[.01068431] | | |
| 04541590 | | USDT[1.58] | | |
| 04541591 | | BTC[.00004083], NFT (3006172412312018/62/FTX EU - we are here! #214103)[1], NFT (3558531439312155546/FTX EU - we are here! #214130)[1], NFT (3915342568733133503/FTX EU - we are here! #214121)[1], USD[3.16], USDT[0.87242830] | | |
| 04541600 | | NFT (3832903217174559/10/FTX AU - we are here! #31123)[1], NFT (4156411006651574/38/FTX AU - we are here! #31314)[1], NFT (574504316165558628/FTX AU - we are here! #31880)[1] | | |
| 04541605 | | NFT (462835857186228849/FTX AU - we are here! #278)[1], NFT (470436418447401145/FTX AU - we are here! #32122)[1] | Yes | |
| 04541608 | | NFT (450592523338056/60/FTX EU - we are here! #104501)[1], NFT (510592504267177723/FTX AU - we are here! #104058)[1], NFT (513066493049639062/FTX EU - we are here! #105206)[1], NFT (534431768184340387/FTX AU - we are here! #168113)[1] | | |
| 04541609 | | NFT (350200632112817762/FTX EU - we are here! #120943)[1], NFT (404841697439120297/FTX EU - we are here! #121064)[1], NFT (409624652171339114/FTX AU - we are here! #31008)[1], NFT (462248744479715433/FTX AU - we are here! #272)[1], NFT (502028608378462401/FTX AU - we are here! #120812)[1], NFT (521791842400370335/FTX AU - we are here! #30842)[1] | | |
| 04541613 | | TRX[4.99] | | |
| 04541614 | | USD[0.00], USDT[.90012322] | | |
| 04541615 | | NFT (3327912561452582/24/FTX AU - we are here! #16856)[1] | | |
| 04541617 | | BNB[0], ETH[0], HT[0], MATIC[0], NFT (362203103184962112/FTX EU - we are here! #68110)[1], NFT (410998365971159376/FTX EU - we are here! #68284)[1], NFT (501648357475100925/FTX EU - we are here! #65884)[1], NFT (564850544977544837/FTX Crypto Cup 2022 Key #11625)[1], TRX[0.14758566], USD[0.00], USDT[0.51768019] | | |
| 04541621 | | TRX[.819463], USD[0.00] | | |
| 04541624 | | BTC[.6558], BTC-PERP[1.5], USD[-31113.95] | | |
| 04541632 | | ETH-PERP[0], USD[0.00] | | |
| 04541636 | | NFT (38382300256562991/3/FTX EU - we are here! #168287)[1], NFT (463231852706378359/FTX EU - we are here! #168173)[1], NFT (479557220301342540/FTX EU - we are here! #168356)[1], NFT (496538087779267647/FTX AU - we are here! #30375)[1], NFT (517622925930558121/FTX AU - we are here! #16875)[1] | | |
| 04541642 | | NFT (340008157760527218/FTX EU - we are here! #169084)[1], NFT (385483005759021406/FTX AU - we are here! #16943)[1], NFT (405062477211246537/FTX AU - we are here! #30354)[1], NFT (559180090801540875/FTX AU - we are here! #169350)[1], NFT (569752681840191511/FTX AU - we are here! #169186)[1] | | |
| 04541645 | | ETHW[.253], SOL[.00999], TRX[.000045], USD[0.01], USDT[0.00327900] | | |
| 04541649 | | USD[0.00] | | |
| 04541652 | Contingent | GMT[.9966], LOOKS-PERP[0], LUNA2[0.00603530], LUNA2_LOCKED[0.01408238], LUNC[1314.2011723], STG[9.9983], TRX[.54233097], USD[0.00], XPLA[0.9541], XRP[.9358] | | |
| 04541655 | Contingent | BAR[0], ETH[0], ETHW[0], HNT[0], LUNA2.24993324], LUNA2_LOCKED[0.58151773], LUNC[56290.21740061], NEAR[.00103927], STETH[0], USD[0.00], USD[0.00000001], XRP[0] | Yes | |
| 04541656 | | BAO[1], FTT[3.0058413], USD[21.93] | Yes | |
| 04541658 | | NFT (569258338132802112/FTX AU - we are here! #16799)[1] | | |
| 04541661 | | NFT (298626502530852755/FTX EU - we are here! #171803)[1], NFT (374316962252821489/FTX EU - we are here! #171654)[1], NFT (385751219981584367/FTX AU - we are here! #171900)[1], NFT (488730664305006/32/FTX AU - we are here! #30098)[1], NFT (547663341864584939/FTX AU - we are here! #16960)[1] | | |
| 04541664 | | AKRO[1], ALICE[0], APE[0.08650455], AUD[0.00], DOGE[3016], DOT[0], GMT[0], LUNC[0], NFT (354177585900468305/The Hill by FTX #34307)[1], SOL[33.65813], USD[0.00], USDT[0.00000001] | | |
| 04541665 | Contingent | FTT[785.65146036], MATIC[100], NFT (389011967412311161/FTX AU - we are here! #16964)[1], NFT (401287797509139429/FTX EU - we are here! #175836)[1], NFT (429805137281786009/FTX EU - we are here! #177421)[1], NFT (445048787583630507/FTX AU - we are here! #30043)[1], NFT (568810244722669506/FTX AU - we are here! #175734)[1], SRM[1.88102924], SRM_LOCKED[49.71897076], USDT[.00784474] | | |
| 04541667 | | NFT (290052209970450423/FTX AU - we are here! #303)[1], NFT (549632539456684721/FTX AU - we are here! #313)[1] | | |
| 04541680 | | SOL[0.17986003], USD[0.00] | | |
| 04541683 | Contingent | BTC-PERP[0], DOGE[.7078], DOGE-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.00048292], LUNA2_LOCKED[0.00112681], LUNC[105.15689091], LUNC-PERP[0], USD[-0.05], WAVES[.4661], XRP[.121643] | | |
| 04541685 | Contingent | BAO[1], BTC[0], GALA[47764.92121174], GRT[1], KIN[1], LUNA2[0.00620671], LUNA2_LOCKED[0.01448232], USD[0.00], USDT[0.00000002], USTC[.87859], WRX[11187.02883584], XRP[24781.89858934] | Yes | |
| 04541686 | | NFT (4359727329028904444/FTX AU - we are here! #316)[1] | | |
| 04541690 | | NFT (374222324627513619/FTX EU - we are here! #178599)[1], NFT (409897686721104320/FTX EU - we are here! #178459)[1], NFT (44553817790221056/4/FTX AU - we are here! #16994)[1], NFT (534250276236227/12/FTX EU - we are here! #178522)[1], NFT (551702850698734913/FTX AU - we are here! #29967)[1] | | |
| 04541691 | | NFT (569777479340751411/FTX AU - we are here! #316)[1] | | |
| 04541693 | | ALICE-PERP[0], CHZ-PERP[0], GRT-PERP[0], KIN[1], KSHIB-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 04541697 | | AVAX[0], BNB[0.00000001], ETH[0], FTM[0], KIN[1], LUNA2[0.00001501], LUNA2_LOCKED[0.00003503], LUNC[3.26941692], MATIC[0.00000001], SOL[0], TRX[0.00155600], USD[0.00], USDT[0.00000001] | Yes | |
| 04541704 | | BAT[93.35615261], BTC[0.10803525], ETH[4.32519598], ETHW[3.34367525], FTT[0.02899995], NFT (336865048348803375/NFT)[1], SWEAT[2035.24199871], TONCOIN[.00000002], TRX[384.9614], USD[1684.39], USDT[0.00564941] | Yes | |
| 04541705 | | USD[48], XPLA[6748.65], XRP[.52458] | | |
| 04541706 | | BNB[.00027454], NFT (431061612751923709/FTX AU - we are here! #131132)[1], NFT (518413622143742313/FTX EU - we are here! #136318)[1], NFT (549624027237795797/FTX EU - we are here! #130963)[1], USD[1.00] | Yes | |
| 04541707 | | AAVE[0], AVAX[0], BAL[0], BNB[0], BTC[0], COMP[0], CRO[0], CRV[0], DOGE[0], ETH[0], FTM[0], FTT[0], KNC[0], LEO[0], LINK[0], PAXG[0], SHIB[0], SNX[0], SOL[0.04623702], SRM[0.00000001], TRX[0.00000003], YFI[0] | | |
| 04541720 | Contingent | LUNA2[0.00398901], LUNA2_LOCKED[0.00930771], NFT (352324932226464869/FTX AU - we are here! #45230)[1], NFT (517231769451553134/FTX EU - we are here! #54145)[1], TRX[.761408], USD[0.28], USDT-PERP[0], USTC[.564665], USTC-PERP[0] | | |
| 04541721 | Contingent | ADA-PERP[0], AKRO[2], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[8], BIT-PERP[0], CEL-PERP[0], CHR-PERP[0], CVX-PERP[0], DENT[3], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02619928], GLMR-PERP[0], GMT[.00175215], GMT-PERP[0], GST-0930[0], GST-PERP[0], KIN[5], KSHIB-PERP[0], LUNA2[.46548028], LUNA2_LOCKED[1.07155489], LUNA2-PERP[0], LUNC[.94526365], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR[2], SHIB-PERP[0], SOL[.00000119], SOL-PERP[0], TRX[.000044], USD[2835.42], USDT[2514.46372959], YFII-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04541725 | | BRZ[.6423704], BTC[.00003713], USD[0.07], USDT[0.16820909] | | |
| 04541731 | Contingent | LUNA2[6.29359990], LUNA2_LOCKED[14.68506645], LUNC[1370444.630576], USD[0.12], USDT[0.00004951], XRP[.04] | | |
| 04541736 | | HUM[9.9867], TRX[.737391], USD[0.00] | | |
| 04541744 | | GMT[0], GST[0], SOL[0], USDT[32.42387417] | | |
| 04541751 | Contingent | ETH[0], FTT[150], NFT (355774578756596394/FTX EU - we are here! #179857)[1], NFT (402085881921949808/FTX EU - we are here! #179348)[1], NFT (446387499301708568/FTX AU - we are here! #16989)[1], NFT (553993048143206605/FTX AU - we are here! #29951)[1], NFT (570141703100262280/FTX EU - we are here! #180091)[1], SRM[1.88102924], SRM_LOCKED[49.71897076], USDT[6.2911772] | | |
| 04541755 | | FTT[.6901879], SOL[0] | | |
| 04541757 | | TRX[.000028] | | |
| 04541764 | | NFT (357132435744732966/FTX AU - we are here! #206140)[1], NFT (377807592006446334/FTX EU - we are here! #206039)[1], NFT (395634239623352309/FTX AU - we are here! #40401)[1], NFT (433761589569668118/FTX AU - we are here! #404)[1], NFT (452333207343296930/FTX AU - we are here! #206077)[1], NFT (537993004361986292/FTX AU - we are here! #407)[1] | Yes | |
| 04541770 | | USD[0.00], USDT[0.00000108] | | |
| 04541772 | | ETH[0] | | |
| 04541784 | | BTC[0.00009840], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], MOB[0.45825264], TRX[.827708], USD[0.00], USDT[0] | | |
| 04541799 | | AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNC-PERP[0], NFT (508195254885800882/FTX EU - we are here! #194094)[1], NFT (520206010098657583/FTX EU - we are here! #194126)[1], NFT (534098216952810224/FTX EU - we are here! #194147)[1], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001554], USD[-0.80], USDT[3070.34451964], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04541802 | | 0 | | |
| 04541803 | | NFT (427730821923936972/FTX EU - we are here! #258292)[1], NFT (547057391236740524/FTX AU - we are here! #258275)[1] | Yes | |
| 04541811 | | NFT (322306486677294310/FTX AU - we are here! #527)[1], NFT (358538410961651794/FTX AU - we are here! #28250)[1], NFT (439624851925351600/FTX AU - we are here! #14085)[1] | | |
| 04541817 | | FTM-PERP[0], ONE-PERP[0], SAND-PERP[0], TRX[.001722], USD[-8.08], USDT[10] | | |
| 04541823 | | GST[0], USD[0.00], USDT[0.00009374] | Yes | |
| 04541825 | | USDT[0.91196884] | | |
| 04541827 | | NFT (312861753675149335/FTX AU - we are here! #58642)[1], NFT (351285453446645089/FTX EU - we are here! #57925)[1], NFT (415417205505071649/FTX AU - we are here! #42217)[1], NFT (425817070865411451/FTX AU - we are here! #42257)[1], NFT (472748031698265044/FTX EU - we are here! #58510)[1], NFT (552060103930668164/FTX Crypto Cup 2022 Key #3020)[1], USDT[14.17400326] | | |
| 04541828 | | NFT (312480593905797129/FTX AU - we are here! #589)[1], NFT (430281739994574263/FTX AU - we are here! #588)[1], USD[1.00] | | |
| 04541835 | | BNB[0], TRX[0], USD[4.35], USDT[0.00000161] | | |
| 04541838 | | ATOM[15.3], CRV[168], FTT[27.3], LINK[27.9], MANA[186], USD[178.60], USDT[2.68690115] | | |
| 04541846 | | ETH[.00061134], ETHW[.00061134], NFT (360849558136713186/FTX EU - we are here! #77385)[1], NFT (436281384926193815/FTX EU - we are here! #77186)[1], NFT (449993764150033957/FTX AU - we are here! #26918)[1], NFT (507385967403713758/FTX Crypto Cup 2022 Key #4835)[1], NFT (509846869629884181/FTX AU - we are here! #5136)[1], NFT (522116115654192851/FTX AU - we are here! #552)[1], NFT (527636538799962749/FTX AU - we are here! #77319)[1], TRX[.00175], USD[0.00], USDT[0] | | |
| 04541847 | | 0 | | |
| 04541848 | | TRX[.900009], USD[0.40], USDT[0.00658235] | | |
| 04541855 | | TRX[.389245], USDT[3277.104448] | | |
| 04541857 | | ETH[.105], ETHW[0.10500000], TRX[.543183], USD[0.52] | | |
| 04541860 | Contingent | LUNA2[0.00393537], LUNA2_LOCKED[0.00918253], USD[86.38], USTC[.557071] | | |
| 04541867 | | TONCOIN[.08], USD[0.19] | | |
| 04541869 | | SOL[3.04388] | | |
| 04541871 | | NFT (298911353094228316/FTX AU - we are here! #460)[1], NFT (456415443849101263/FTX AU - we are here! #469)[1] | | |
| 04541877 | | USD[0.00], XPLA[2255.56216907], XRP[.940594] | | |
| 04541878 | | BTC[.00001035], EOSBULL[1100000], ETH[.00071821], ETHW[.00071399], FTT[25.04597679], LTC[.00372728], USD[3.32], USDT[1.96260700], XPLA[1.20473684] | Yes | |
| 04541885 | | GENE[.09], NFT (387733350961051112/FTX AU - we are here! #51539)[1], NFT (397250345046210642/FTX EU - we are here! #51460)[1], NFT (430206160453523606/FTX EU - we are here! #51585)[1], USD[0.01] | | |
| 04541890 | | BTC[2.02696726], ETH[.0002124], ETHW[.0002124], LTC[.0090298], USD[4148.72], USDT[1.05176436] | | |
| 04541891 | Contingent, Disputed | AUD[0.00] | | |
| 04541893 | | AKRO[1], BAO[1], SOL[0] | Yes | |
| 04541899 | | BNB[0.00000001], ETH[0], HT[0], LTC[0], MATIC[0.00000001], SOL[0], TRX[0.00016800], USDT[0] | | |
| 04541910 | | BTC[0] | | |
| 04541912 | | ETH-PERP[.024], USD[168.45] | | |
| 04541915 | | TRX[.000003], USDT[0.52501850], XRP[625] | | |
| 04541930 | | NFT (489452225424229132/FTX Crypto Cup 2022 Key #21506)[1] | | |
| 04541933 | | NFT (295671491919947612/FTX AU - we are here! #236506)[1], NFT (480001669949228294/FTX AU - we are here! #236522)[1], NFT (508212231115450337/FTX AU - we are here! #236515)[1] | | |
| 04541936 | Contingent | ALT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[10], LUNA2[0.33214995], LUNA2_LOCKED[0.77501656], MID-PERP[0], SHIT-PERP[0], USD[78144.09] | | |
| 04541937 | | BOBA[.058], USD[0.00] | | |
| 04541954 | | LTC[0] | | |
| 04541957 | | NFT (332763382973505238/FTX AU - we are here! #40423)[1], NFT (359010442727354740/FTX AU - we are here! #543)[1], NFT (420131401657276872/FTX AU - we are here! #573)[1] | | |
| 04541972 | | NFT (293512573068623860/FTX AU - we are here! #41551)[1], NFT (498684002344383096/FTX AU - we are here! #41583)[1] | | |
| 04541975 | | TRX[0] | | |
| 04541978 | | TRX[.145501], USD[2.26] | | |
| 04541981 | | ETH[.00000002], ETHW[.00000002] | | |
| 04541985 | | ALPHA[1], APE[1882.11694836], BAO[1], BIT[0.00603750], BTC[0.41445461], DENT[1], DOGE[53.07947608], ETHW[2.60309257], FTT[322.83140238], GRT[1], GST[0], KIN[1], LTC[.16067922], SHIB[49047.59932823], SOL[1.28786183], UBXT[2], USDT[0.00000003] | Yes | |
| 04541986 | | BTC-PERP[0], ETH[.00000001], ETHW[0.00026501], GMT[.9754], GST[10.80910649], LUNC[.000126], SOL[0.00465040], USD[0.00], USDT[0] | | |
| 04541987 | | BAO[1], KIN[1], SOL[.00002032], USD[8.41] | Yes | |

FTX Trading Ltd.

Amended Schedule F - Nonpriority Unsecured Customer Change

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04541990 | | NFT (419154671088431866/FTX AU - we are here! #28362)[1] | | |
| 04542001 | | BAO[2], USD[0.86], USDT[0.53352209] | | |
| 04542002 | | NFT (307452530870568170/FTX AU - we are here! #128042)[1], NFT (412529201418305447/FTX EU - we are here! #127891)[1], NFT (430521795193281038/Hungary Ticket Stub #927)[1], NFT (431298177554118191/The Hill by FTX #5589)[1], NFT (529551689578703684/FTX AU - we are here! #127974)[1], NFT (536775993973586024/FTX Crypto Cup 2022 Key #2192)[1], NFT (548060899584706124/Austria Ticket Stub #1604)[1] | Yes | |
| 04542005 | | TRX[.000001], USDT[2.27933367] | | |
| 04542008 | | USD[0.00] | Yes | |
| 04542014 | | NFT (309908198988024653/FTX EU - we are here! #282781)[1], NFT (345197295223269506/FTX EU - we are here! #282778)[1] | Yes | |
| 04542019 | Contingent, Disputed | SOL[.003], TRX[1.60960143], USD[60.00] | | |
| 04542020 | Contingent | AAPL[0.60970753], AMC[48.289607], APT[.99848], BABA[10.78322445], BABA-0624[0], BEAR[415.816], BILI[18.4464945], BULL[3.99930406], DOGEBEAR[1.24], ETH[.000943], ETHBEAR[3752000000], ETHBULL[319.67194628], ETHW[3.412202], FTT[11.081855], LUNA[20], LUNA2_LOCKED[19.89822405], LUNC-PERP[0], NIO[24.68402617], NVDA[.402348], USD[501.93], USDT[6516.50347321], ZM.5398974] | | USD[500.00], USDT[3000] |
| 04542021 | Contingent | FTT[.000195], SRM[2.14856291], SRM_LOCKED[54.01143709], USD[0.00] | | |
| 04542026 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETH[.178], ETH-PERP[0], FIL-1230[0], FTT-PERP[0], GMT-1230[0], GMT-PERP[0], HT-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (360822151552035018/FTX AU - we are here! #14372)[1], NFT (444733082886252036/FTX AU - we are here! #14381)[1], OP-PERP[0], SOL[.11038008], STG-PERP[0], SUSHI-PERP[0], USD[1.29], USDT[30.03987640] | Yes | |
| 04542036 | | NFT (434422727175205333/FTX AU - we are here! #267025)[1], NFT (441515159277425577/FTX AU - we are here! #267042)[1], NFT (503132719623870085/FTX EU - we are here! #267033)[1], USDT[0.00004943] | | |
| 04542040 | | NFT (451315906804907715/FTX AU - we are here! #613)[1], NFT (510445200471102331/FTX EU - we are here! #132459)[1], NFT (563375509557787625/FTX AU - we are here! #132118)[1], NFT (570397677199045955/FTX EU - we are here! #132566)[1] | | |
| 04542054 | | NFT (298313989256587366/FTX AU - we are here! #609)[1], NFT (309364950680928227/FTX AU - we are here! #1645)[1] | | |
| 04542059 | | BTC[0.00004693], DOGE[15885.8222], ETH[1.0386131], ETHW[1.0386131], LTC[.00613], SOL[.027118], TRX[.6482], USD[1335.12], USDT[160.198112] | | |
| 04542068 | | BNB[.21255603], BOBA[.06423651], ETHW[1], SOL[.00000001], USD[2.14], USDT[0.00000011] | | |
| 04542070 | | FRONT[1], NFT (367474184680770800/FTX AU - we are here! #209855)[1], NFT (380375853908551376/Baku Ticket Stub #1804)[1], NFT (447531032314672646/FTX EU - we are here! #209831)[1], NFT (530370661390516623/FTX AU - we are here! #209844)[1], TRX[.002332], USD[0.01], USDT[27.42000072] | | |
| 04542071 | Contingent | LUNA2[0.00404140], LUNA2_LOCKED[54.5507903], LUNC-PERP[0], TRX[.010886], USD[136274.57], USDT[0.27096788], USTC[.572081] | Yes | |
| 04542073 | | ETH[.000932], ETHW[.000932] | | |
| 04542079 | | ETH[0], NFT (375046285499271254/FTX AU - we are here! #44707)[1], NFT (375855135045351430/FTX AU - we are here! #44432)[1], USD[0.00] | | |
| 04542082 | | APT-PERP[0], ETH-PERP[0], IMX-PERP[0], LUNC-PERP[0], NFT (314269095001694165/FTX AU - we are here! #13188)[1], NFT (459223724022560100/FTX AU - we are here! #13165)[1], TRX[.000028], USD[1.36], USDT[0.00235003], USTC-PERP[0] | | |
| 04542085 | | MATIC[.00000757], SOL[0], USDT[0.00000041] | | |
| 04542090 | | AKRO[1], TRX[1], UBXT[2], USD[0.00], XPLA[404.83972883] | | |
| 04542095 | | NFT (387416640459768700/FTX AU - we are here! #29500)[1], NFT (514485934207152270/FTX AU - we are here! #17002)[1] | | |
| 04542097 | | TRX[.000004] | | |
| 04542106 | | NFT (348499750027232887/FTX AU - we are here! #28244)[1], NFT (364999260954321130/FTX AU - we are here! #211539)[1], NFT (423705446693120596/FTX AU - we are here! #32073)[1], NFT (438567335895711215/FTX EU - we are here! #211464)[1], NFT (508990906746771129/FTX AU - we are here! #211565)[1], USD[-0.10], USDT[1.12], USTC-PERP[0], XPLA[9.996] | | |
| 04542110 | | NFT (318005013017176113/FTX EU - we are here! #181224)[1], NFT (367499822925250944/FTX AU - we are here! #181078)[1], NFT (408772215076050616/FTX AU - we are here! #29481)[1], NFT (526992512994071162/FTX AU - we are here! #17008)[1], NFT (544180401305832754/FTX AU - we are here! #180894)[1] | | |
| 04542111 | | USD[0.01], XPLA[49.99], XRP-PERP[0] | | |
| 04542117 | | USDT[2] | | |
| 04542119 | | NFT (288766000359212222/FTX Crypto Cup 2022 Key #6426)[1], USD[0.00], USDT[0.00840939] | | |
| 04542121 | Contingent, Disputed | BTC[.06829064], ETH[1.0558778], ETHW[1.0558778], LUNA2[1.84045276], LUNA2_LOCKED[4.29438977], LUNC[5.928814], SOL-PERP[5.25], USD[2125.68] | | |
| 04542125 | Contingent | LUNA2[23.37891013], LUNA2_LOCKED[54.5507903], LUNC[104760.9816309], USD[300.40], USTC[3241.295407] | | |
| 04542126 | | BAO[1], USDT[21.35000001], XPLA[6.55912562] | | |
| 04542130 | | NFT (306256910739535436/FTX AU - we are here! #3638)[1], NFT (421221052466054679/FTX AU - we are here! #29588)[1], NFT (476306241031314477/FTX EU - we are here! #219417)[1], NFT (546798244844934999/FTX AU - we are here! #3626)[1], NFT (549826996064447064/FTX EU - we are here! #219382)[1], NFT (551376699591080595/FTX AU - we are here! #219346)[1] | Yes | |
| 04542133 | | NFT (302495948663583447/FTX AU - we are here! #181977)[1], NFT (334812574720286175/FTX AU - we are here! #29454)[1], NFT (432682535622488785/FTX AU - we are here! #182416)[1], NFT (463796965438279833/FTX AU - we are here! #17172)[1], NFT (518176660559354585/FTX AU - we are here! #181809)[1] | | |
| 04542134 | | TRX[0], USDT[0] | | |
| 04542135 | | TRX[4.99] | | |
| 04542137 | | TRX[.0000777], USDT[0.00000038] | | |
| 04542141 | | NFT (319518722387045970/FTX AU - we are here! #183367)[1], NFT (415738387237806611/FTX EU - we are here! #183457)[1], NFT (545133636594659367/FTX AU - we are here! #17175)[1], NFT (555510278945311160/FTX AU - we are here! #183302)[1], NFT (558002301925478878/FTX AU - we are here! #29426)[1] | | |
| 04542142 | | ETH[0], SOL[0], TRX[.000001], USDT[0] | | |
| 04542147 | | TRX[.000002] | Yes | |
| 04542148 | | NFT (289957609947520606/FTX AU - we are here! #29291)[1], NFT (413196803586557433/FTX AU - we are here! #17180)[1] | | |
| 04542151 | | NFT (358603658481875257/FTX AU - we are here! #669)[1], NFT (377221328646954149/FTX AU - we are here! #668)[1], NFT (386572403163556422/FTX EU - we are here! #122826)[1], NFT (405641732668214059/FTX AU - we are here! #25812)[1], NFT (441693524669261079/FTX AU - we are here! #122881)[1], NFT (575925460419598093/FTX EU - we are here! #122970)[1] | | |
| 04542154 | | TRX[.002332], USDT[1.6257321] | | |
| 04542156 | | NFT (301502713198874286/FTX AU - we are here! #29256)[1], NFT (383202159694028236/FTX AU - we are here! #17187)[1] | | |
| 04542157 | | GENE[.09], SOL[.00917932], USD[0.00] | | |
| 04542158 | | USD[0.44], XPLA[9.838] | | |
| 04542159 | | NFT (347455864303113306/FTX AU - we are here! #26780)[1], NFT (358740929453279790/FTX AU - we are here! #17958)[1], NFT (387998406340103546/FTX EU - we are here! #65041)[1], NFT (410600717205339292/FTX Crypto Cup 2022 Key #5387)[1], NFT (431004847785379837/FTX EU - we are here! #69125)[1], NFT (462176625854818866/FTX AU - we are here! #677)[1], NFT (486724081443705218/FTX AU - we are here! #69192)[1], NFT (573649019165645710/The Hill by FTX #5943)[1] | | |
| 04542160 | | TRX[.001554] | | |
| 04542165 | | USDT[470] | | |
| 04542166 | Contingent, Disputed | NFT (293566341418544829/FTX AU - we are here! #29210)[1], NFT (320299006883297619/FTX AU - we are here! #17500)[1] | | |
| 04542173 | | USD[0.00], USDT[0] | | |
| 04542179 | | TRX[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04542182 | | TRX[.001556] | | |
| 04542188 | | AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], NFT (320920185403372972/The Hill by FTX #10480)[1], NFT (355009294802864608/FTX Crypto Cup 2022 Key #18002)[1], NFT (471421314313276731/Silverstone Ticket Stub #711)[1], NFT (555193301789009919/FTX AU - we are here! #55924)[1], SOL-PERP[0], USD[3986.70], USDT[0] | Yes | |
| 04542192 | | NFT (556993034252536915/FTX AU - we are here! #678)[1] | | |
| 04542195 | | BTC[0.00002625], BTT[600024.658435], LTC[.46886769], TRX[.000001], USD[14.02], XRP[9.56888699] | Yes | |
| 04542221 | | NFT (311405588291632333/FTX EU - we are here! #226390)[1], NFT (418671471678331762/FTX EU - we are here! #226496)[1], NFT (544869871665009484/FTX EU - we are here! #226447)[1] | | |
| 04542222 | | USD[12.35] | | |
| 04542226 | | NFT (422827563391222487/FTX AU - we are here! #694)[1], NFT (433593785907254670/FTX AU - we are here! #41559)[1], NFT (557594343156105401/FTX AU - we are here! #5614)[1] | | |
| 04542227 | Contingent | FTT[.0977661], FTT-PERP[0], SRM[.56301491], SRM_LOCKED[8.43698509], USD[0.00], USDT[0] | | |
| 04542229 | | BTC[0], ETH[0] | | |
| 04542230 | Contingent | LUNA2[0.36573046], LUNA2_LOCKED[0.85337109], NFT (359064929742554402/FTX EU - we are here! #261210)[1], NFT (479672090466784216/FTX EU - we are here! #261211)[1], NFT (565182556636781309/FTX EU - we are here! #261141)[1], USD[0.00], USDT[0.06925487] | | |
| 04542238 | | DOGE[0], ETH[0.08077061], ETHW[0.08077061], GBP[0.00], SHIB[0], SOL[4.00611556], USD[0.00] | | |
| 04542240 | | ATLAS-PERP[0], TRX[.001556], USD[-0.28], USDT[3.0966047] | | |
| 04542241 | | NFT (332055995609723196/FTX AU - we are here! #68662)[1], NFT (352706934568307717/FTX AU - we are here! #703)[1], NFT (416535679506661205/FTX AU - we are here! #11456)[1], NFT (439828194621022688/FTX AU - we are here! #26767)[1], NFT (476763756311426801/FTX AU - we are here! #68860)[1], NFT (554586710110088794/FTX AU - we are here! #68798)[1] | | |
| 04542250 | | TRX[.000782], USDT[110] | | |
| 04542253 | | AVAX[.799856] | | |
| 04542254 | | NFT (443722621319600385/FTX AU - we are here! #705)[1], NFT (477359329724991218/FTX AU - we are here! #706)[1] | | |
| 04542255 | Contingent | AKRO[2], ALPHA[1], BAO[1], BTC-PERP[0], FIDA[1], FRONT[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008428], TRX[1], UBXT[1], USD[0.00], USDT[4.68849025] | | |
| 04542256 | | NFT (334759169146741198/FTX AU - we are here! #35613)[1], NFT (337446594992738085/FTX AU - we are here! #34358)[1] | | |
| 04542260 | | AUD[0.00], USD[0.00] | | |
| 04542263 | | ETH[10.41497394], ETHW[10.41184535] | Yes | |
| 04542266 | | NFT (324566663940676188/FTX AU - we are here! #70659)[1], NFT (469499511775581516/FTX AU - we are here! #204193)[1], NFT (530394253337084727/FTX AU - we are here! #204225)[1], NFT (546658012424092563/FTX AU - we are here! #23806)[1], NFT (573724463106235666/FTX AU - we are here! #2426)[1] | | |
| 04542267 | | NFT (335217663392072610/FTX EU - we are here! #72858)[1], NFT (498860681505138771/FTX EU - we are here! #74069)[1], NFT (518823058245003161/FTX EU - we are here! #74500)[1] | | |
| 04542281 | | SOL[.07] | | |
| 04542284 | | LUNC[.0001062], USDT[0] | | |
| 04542289 | | BTC[0] | | |
| 04542291 | | NFT (315646784859362353/FTX AU - we are here! #747)[1], NFT (388976233380700681/FTX AU - we are here! #745)[1] | | |
| 04542294 | | NFT (384374665821644565/FTX EU - we are here! #197961)[1], NFT (389877251823718976/FTX AU - we are here! #875)[1], NFT (439603263781330337/FTX EU - we are here! #197916)[1], NFT (479053884457883062/FTX AU - we are here! #37959)[1], NFT (488702952825103660/FTX AU - we are here! #877)[1], NFT (540433540254878380/FTX EU - we are here! #197689)[1] | | |
| 04542296 | | NFT (320697796779893899/FTX EU - we are here! #99865)[1], NFT (327067886728659640/FTX AU - we are here! #25289)[1], NFT (436165141336364344/FTX AU - we are here! #753)[1], NFT (486033124068888780/FTX AU - we are here! #75511)[1], NFT (529667409636265000/FTX AU - we are here! #755)[1], NFT (549553860703362622/FTX AU - we are here! #99954)[1] | | |
| 04542297 | | NFT (294435028052602586/FTX AU - we are here! #16304)[1] | | |
| 04542301 | | NFT (290670409873298979/FTX AU - we are here! #766)[1], NFT (389626972450281046/FTX AU - we are here! #765)[1], NFT (446326888264071662/FTX AU - we are here! #25767)[1] | | |
| 04542303 | Contingent | BNB-PERP[0], BTC-PERP[0], LINK[.01776921], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009738], LUNC-PERP[0], USD[0.26], USDT[0.00638289], USDT-PERP[0], USTC-PERP[0] | | |
| 04542310 | | BTC[.20655573], DENT[2], ETH[8.54185764], HXRO[1], RSR[1], TONCOIN[54.49], TRX[.001618], USD[22624.32], USDT[9061.37312770] | Yes | |
| 04542314 | | AUDIO-PERP[0], FTM[.9998], SLP-PERP[0], TRX[.000778], USD[0.00], USDT[.072] | | |
| 04542315 | | NFT (348773092031570054/FTX AU - we are here! #758)[1] | | |
| 04542322 | | USDT[50.2] | | |
| 04542325 | | 1INCH-0624[0], 1INCH-1230[0], 1INCH-PERP[0], ADA-1230[0], ADA-PERP[0], AMPL[0.14611607], AMPL-PERP[0], ATLAS-PERP[0], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BCH-0930[0], BCH-PERP[0], BSV-0624[0], BSV-0930[0], BSV-1230[0], BSV-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-0930[0], COMP-1230[0], COMP-PERP[0], DEFI-0930[0], DEFI-1230[0], DEFI-PERP[0], DENT-PERP[0], DOT-0930[0], DOT-PERP[0], EDEN-0624[0], EDEN-PERP[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EXCH-0930[0], EXCH-1230[0], EXCH-PERP[0], FTT[0], FTT-PERP[21.9], GMT-0930[0], GMT-PERP[0], GST-12.21696794], GST-0930[0], GST-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MID-PERP[0], OKB-0624[0], OKB-PERP[0], OXY-PERP[0], PRIV-0930[0], PRIV-1230[0], PRIV-PERP[0], PUNDX-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-PERP[0], SOS-PERP[0], SXP-1230[0], SXP-PERP[0], TRX[.000886], TRX-0930[0], TRX-1230[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[-17148.99], USDT[18755.11310678], WAVES-0624[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04542330 | | ETH[0] | | |
| 04542331 | | BAO[1] | Yes | |
| 04542339 | | AKRO[1], APE[53.8928243], AUD[1090.04], BAO[5.64589987], DENT[.98361925], ETH[0], FRONT[1], GRT[830.79832738], HUM[.01930827], KIN[42.16900362], SHIB[2833653.41370627], TRX[.09714201], UBXT[1.2411142] | Yes | |
| 04542345 | | BTC[0.00015000], NFT (300981637416004703/FTX AU - we are here! #108310)[1], NFT (480975119117763852/FTX AU - we are here! #107962)[1], NFT (567552593737665698/FTX AU - we are here! #108459)[1], TRX[.000059], USD[0.00], USDT[23.32679178] | | |
| 04542349 | | NFT (363576168084372665/FTX AU - we are here! #1751)[1], NFT (565488941130456654/FTX AU - we are here! #795)[1] | | |
| 04542354 | | BRZ[12.52848965], ETH-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04542359 | | NFT (355112709692100711/FTX AU - we are here! #63095)[1], NFT (493426415869210469/FTX EU - we are here! #61027)[1], NFT (524253973559003965/FTX EU - we are here! #63271)[1], USDT[0], XRP[.00000001] | | |
| 04542362 | | SOL[.10877054], USD[0.00] | | |
| 04542364 | | TRX[.000001], USDT[0.00022383] | | |
| 04542367 | Contingent, Disputed | 0 | | |
| 04542373 | | NFT (403164098274841370/FTX AU - we are here! #23794)[1], NFT (515512375164347510/FTX AU - we are here! #788)[1], NFT (545016258511744700/FTX AU - we are here! #782)[1] | | |
| 04542377 | | BTC[.0024], DOGE-PERP[0], USD[1.46] | | |
| 04542379 | | BNB[.00000001], USD[1.27] | | |
| 04542381 | | LUNC-PERP[0], USD[0.02], XPLA[3389.7283] | | |
| 04542385 | | NFT (297349892257290977/FTX AU - we are here! #36681)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04542386 | | EUR[0.01], TRX[.00157], USD[0.01], USDT[1051.73350700] | | |
| 04542388 | | TRX[.001554], USDT[0] | | |
| 04542391 | Contingent | APE-PERP[0], APT-PERP[0], BAND[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], KSM-PERP[0], LUNA2[0.00000252], LUNA2_LOCKED[0.00000588], LUNC-PERP[0.00000002], MOB-PERP[0], NFT (497330773624249392/FTX EU - we are here! #174318)[1], NFT (540486132208679643/FTX EU - we are here! #176239)[1], NFT (570117468924928223/FTX EU - we are here! #175147)[1], SOL-PERP[0], SRM[.20230689], SRM_LOCKED[116.86595206], SUNI[0.00068888], TRX[.7751975], USD[7.84], USDT[0.00000001], USTC-PERP[0] | | |
| 04542396 | | USD[101.92] | | |
| 04542400 | | AVAX-PERP[0], NEAR-PERP[0], USD[-79.67], USDT[162.7] | | |
| 04542404 | | STG[2.21037321], TRX[280.9376], USD[0.04] | | |
| 04542406 | | AKRO[3], BAO[12], BTC[0], DENT[1], ETH[0], KIN[9], SOL[0], TRX[1.002773], UBXT[3], USDT[0.00001167] | | |
| 04542407 | | TRX[4.990003] | | |
| 04542409 | Contingent, Disputed | AUD[0.00] | | |
| 04542415 | | APE[254.67721308] | | |
| 04542418 | | AUD[0.00] | | |
| 04542424 | Contingent, Disputed | APE[.0957], ASD[.07167416], BNB[.00984], BTC[.0088917], DOGE[41.20178166], ETH[.00084933], ETHW[.00084933], FTT[.08458793], GME[.57567212], GMT[.9926], JET[.9964], KNC[.09892], LINA[9.194], MTA[79.40268871], SOL[.00988], SOS[3800000], SPA[8.03613645], SPELL[35.49911577], SXP[.01069688], TRYB[.01333267], USD[1.61], USDT[2.46], XAUT[.00207272], XRP[.62671174] | | |
| 04542425 | | SOL[.00000001], TONCOIN[.0013426], TRX[1], USD[0.00], USDT[0] | Yes | |
| 04542431 | | GENE[.09], USD[0.00] | | |
| 04542440 | | USD[0.01] | | |
| 04542443 | | NFT (319574863140032055/FTX AU - we are here! #30135)[1], NFT (502798221431657713/FTX AU - we are here! #824)[1], NFT (514540842618815470/FTX AU - we are here! #825)[1] | Yes | |
| 04542448 | Contingent | BTC[0.00000033], BTC-PERP[0], ETH-PERP[0], FTT[0.11347890], GMT-PERP[0], LUNA2[3.87944064], LUNA2_LOCKED[8.92792742], SOL-PERP[0], TRX[.000789], USD[0.00], USDT[0] | Yes | |
| 04542449 | Contingent | ETH[.00000001], NFT (335864191586156334/FTX EU - we are here! #33432)[1], NFT (393621985817367746/FTX EU - we are here! #33357)[1], NFT (559217763004044315/FTX EU - we are here! #33503)[1] | Yes | |
| 04542452 | Contingent | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0.00003639], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.414917], ETH-PERP[0], FTT[0], LUNC-PERP[0], USD[0.01], USDT[192.18077170] | Yes | |
| 04542453 | | LTC[.20177702], NFT (354980962088076342/FTX EU - we are here! #107049)[1], NFT (454750324428761861/FTX EU - we are here! #106625)[1], NFT (463536221819286709/FTX EU - we are here! #107492)[1], TONCOIN[22], TRX[.001558], USDT[0.28714608] | | |
| 04542456 | | DOT[.04527451], POLIS[.0261736], TRX[.001555], USD[0.00], USDT[0] | | |
| 04542458 | | BNB[.0001], KIN[690000], TRX[.000777], UBXT[827], USD[0.12], USDT[6.41000400] | | |
| 04542465 | Contingent | CEL-PERP[0], FTT[.044], FTT-PERP[0], NFT (343512551928216042/FTX EU - we are here! #274623)[1], NFT (370165169127753708/FTX EU - we are here! #274617)[1], NFT (437601671120471217/FTX EU - we are here! #274614)[1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000027], USD[0.25], USDT[0] | | |
| 04542468 | | XRP[47.780487] | | |
| 04542481 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02340597], LUNA2_LOCKED[0.05461393], LUNC[5096.7], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.002601], TRX-PERP[0], USD[0.46], USDT[0.00319200], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04542482 | | USDT[0] | | |
| 04542484 | | NFT (367007134835738745/FTX AU - we are here! #136711)[1], NFT (416892525798109086/FTX AU - we are here! #835)[1], NFT (463030234819513432/FTX EU - we are here! #136577)[1], NFT (467213140317676044/FTX AU - we are here! #24586)[1], NFT (562175932385455382/FTX AU - we are here! #135817)[1], NFT (562425178519081718/Japan Ticket Stub #1613)[1], NFT (567283893291527607/FTX AU - we are here! #17795)[1] | Yes | |
| 04542486 | | BNB[0.00007778], BTT[0], ETH[0], MATIC[0.00000031], NFT (325098794626589250/FTX EU - we are here! #124348)[1], NFT (325397306445976095/FTX EU - we are here! #120929)[1], NFT (504962073080931746/FTX EU - we are here! #124496)[1], SWEAT[0], TRX[0], USD[0.00], USDT[0.00597496] | | |
| 04542488 | | TRX[.000024], USD[27.18], USDT[533.80000000] | | |
| 04542489 | | NFT (366125767075158583/FTX AU - we are here! #35592)[1], NFT (442083367845154871/FTX AU - we are here! #40348)[1] | | |
| 04542499 | | ETH[.032], ETHW[.032], USDT[100.00000106] | | |
| 04542503 | | AKRO[1], BAO[4], KIN[3], TRX[.001554], USD[0.00], USDT[2.07887331] | Yes | |
| 04542507 | | FTT[.094186], TRX[.913719], USD[0.00], USDT[1009.39690629] | Yes | |
| 04542508 | | USDT[0] | | |
| 04542518 | | BRZ[.7882], BTC-PERP[0], ETH-PERP[0], TRX[.000783], USD[0.02], USDT[237.76260535] | | |
| 04542520 | | XRP[5.36182572] | Yes | |
| 04542531 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00249395], LUNA2_LOCKED[0.00581922], LUNC[.008034], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001472], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04542533 | Contingent | BTC[.03834836], ETH[19.23111474], ETHW[19.23111474], LUNA2[10.27111185], LUNA2_LOCKED[23.96592764], LUNC[2236556.229274], USD[0.27] | | |
| 04542536 | | NFT (300554630285030567/FTX AU - we are here! #852)[1] | | |
| 04542541 | | ETH[1.6446277], ETHW[0], NFT (332238690881240141/Baku Ticket Stub #775)[1], NFT (402304508375464310/FTX AU - we are here! #23496)[1], NFT (457725178249754158/FTX AU - we are here! #23864)[1], SAND[.92586017], SOL[.00015653], TONCOIN[38.01500029], USD[0.52] | | |
| 04542544 | | NFT (361581002651693096/FTX EU - we are here! #77124)[1], NFT (409611490993551785/FTX EU - we are here! #77277)[1], NFT (430975613983378877/FTX AU - we are here! #18765)[1], NFT (442035599772808845/FTX AU - we are here! #40562)[1], NFT (487203964357195211/FTX EU - we are here! #77775)[1] | | |
| 04542549 | | NFT (431100262378006272/FTX AU - we are here! #200550)[1], NFT (519552970422514582/FTX AU - we are here! #200080)[1], NFT (566844628116591091/FTX EU - we are here! #200293)[1] | | |
| 04542552 | | USD[0.00] | | |
| 04542556 | | BTC[0], ETHW[5], FTT[25.59548477], MNGO[719.8632], SOL[2.27806407], TRX[.000028] | | |
| 04542561 | | BRZ[.00957313], BULL[0.00009384], HNT[3.4], TRX[99.069802], USD[0.32], USDT[0] | | |
| 04542569 | | ETH[.06692994], ETHW[.06692994], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04542575 | | NFT (343166221254572569/FTX AU - we are here! #57904)[1] | | |
| 04542576 | | NFT (332213814046510430/FTX EU - we are here! #179234)[1], NFT (486473747554400442/FTX EU - we are here! #179019)[1], NFT (534369040375968169/The Hill by FTX #18896)[1], NFT (562101310531704450/FTX EU - we are here! #179300)[1], TRX[.001568], USDT[0.00003318] | | |
| 04542577 | Contingent, Disputed | AUD[4.89] | | |
| 04542583 | | 0 | | |
| 04542586 | Contingent | LUNA2[11.13268125], LUNA2_LOCKED[25.97625624], LUNC[2424164.78], TRX[.001554], UMEE[3.19476692], USD[0.00], USDT[0] | Yes | |
| 04542590 | | USD[13.32], XPLA[3679.77696] | | |
| 04542593 | | AKRO[1], BAO[14], KIN[7], RSR[1], USD[0.00], USDT[0] | | |
| 04542597 | | NFT (293579304701756112/FTX AU - we are here! #41679)[1], NFT (300644656471140447/FTX Crypto Cup #13914)[1], NFT (341445474534349751/FTX AU - we are here! #41914)[1], NFT (424384603784062663/FTX EU - we are here! #41862)[1], NFT (497247840533696515/The Hill by FTX #28809)[1] | | |
| 04542599 | | NFT (372133675721083154/The Hill by FTX #25165)[1], NFT (426419184463549305/FTX Crypto Cup 2022 Key #10357)[1] | | |
| 04542600 | | NFT (289847305754664964/FTX EU - we are here! #111612)[1], NFT (537003435450487561/FTX EU - we are here! #110664)[1], NFT (557659173758951674/FTX EU - we are here! #108238)[1], SOL[0.00050363], USD[0.00], XRP[0] | Yes | |
| 04542604 | | AKRO[1], ATOM[2.78125965], BAO[2], BTC[0.16953030], CEL[.00014586], DENT[2], ETH[1.14357255], FTT[40.40029857], KIN[4], MATIC[0], NFT (296602007610707504/FTX AU - we are here! #24492)[1], NFT (316965179209357422/Austin Ticket Stub #497)[1], NFT (368819149499258065/FTX AU - we are here! #887)[1], NFT (369231473317058831/FTX EU - we are here! #134560)[1], NFT (382135708908322989/Japan Ticket Stub #810)[1], NFT (384128517185029624/France Ticket Stub #588)[1], NFT (405140617366153805/Austria Ticket Stub #1827)[1], NFT (436429718904686604/The Hill by FTX #2510)[1], NFT (438647461015692745/Montreal Ticket Stub #399)[1], NFT (460889546058644212/Monza Ticket Stub #641)[1], NFT (492832954289868122/Singapore Ticket Stub #650)[1], NFT (494630724911321275/Mexico Ticket Stub #1684)[1], NFT (494688567650746644/Netherlands Ticket Stub #960)[1], NFT (549584178370676642/FTX AU - we are here! #134692)[1], NFT (552197059500459834/FTX EU - we are here! #134638)[1], NFT (563423939905553664/Belgium Ticket Stub #737)[1], NFT (575449418379665693/FTX AU - we are here! #886)[1], RSR[1], SOL[0], TRX[2.000028], USD[0.00], USDT[20.00012355] | Yes | |
| 04542615 | | NFT (491889533308476665/FTX AU - we are here! #884)[1] | | |
| 04542618 | | BTC[0], TRX[.83555] | | |
| 04542621 | | BAO[2], BNB[0], BTC[0], DENT[1], GME[.00000003], GMEPRE[0], GRT[1], KIN[4], MATH[1], SOS[0], TRX[1], UBXT[1], USD[0.00], USDT[0.00000001], USTC[0.00000001], XRP[0] | Yes | |
| 04542628 | | ETH-PERP[.3], SOL-PERP[50], TRX[.000778], USD[-72.45], USDT[477.04213843] | | |
| 04542629 | | TRX[96.07435187], USDT[0] | | |
| 04542631 | | NFT (298937794062474081/FTX Crypto Cup 2022 Key #4355)[1], NFT (318988673780974586/FTX EU - we are here! #221760)[1], NFT (340566961670800741/FTX EU - we are here! #222121)[1], NFT (356120409720553625/FTX EU - we are here! #222105)[1], NFT (358810939901733343/FTX AU - we are here! #904)[1], NFT (394120066438322634/FTX AU - we are here! #35941)[1], NFT (449901433054481161/The Hill by FTX #2872)[1], NFT (450903575248986948/FTX AU - we are here! #908)[1], NFT (455854766585705608/Austin Ticket Stub #1188)[1], NFT (494297787807052036/Montreal Ticket Stub #634)[1], NFT (567120652808319015/Baku Ticket Stub #1634)[1] | | |
| 04542633 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND[.093578], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[81.67], USDT[0.00005459], WAVES-PERP[0], ZIL-PERP[0], ENJ[0], HT[.09943], POLIS[0], SOL[0], TRX[143.97416], TRY[0.00], USD[1102.65], USDT[0] | | |
| 04542636 | | BTC-PERP[0], ETHBULL[0.00018509], FTT[0.00086397], LUNC[.0000094], PEOPLE-PERP[0], USD[0.00], USDT[0.00000301] | | |
| 04542639 | | LTC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 04542649 | | ETH-0930[0], ETH-PERP[0], TRX[.000778], USD[1.21], USDT[0] | | |
| 04542652 | | AKRO[1], RSR[1], TRX[1], USD[13.78] | Yes | |
| 04542653 | Contingent, Disputed | AUD[0.00] | | |
| 04542660 | | ETH[.0005], TRX[.000002], USD[0.01], USDT[0] | | |
| 04542663 | | NFT (386651491250650618/FTX EU - we are here! #99947)[1], NFT (474894492946955662/FTX EU - we are here! #100805)[1], NFT (548560064051843956/FTX EU - we are here! #100232)[1] | | |
| 04542675 | | TRX[.001558] | | |
| 04542681 | | BAO[1], ETH[0.00000005], ETHW[0.00000005], TRX[.000777] | Yes | |
| 04542684 | Contingent | BTT[555476], LUNA2[0.00026052], LUNA2_LOCKED[0.00060789], LUNC[56.73], TRX[.04189], USD[0.01], USDT[0.00030920], XPLA[259.90404404] | | |
| 04542694 | Contingent | BTC-PERP[0], ETH-PERP[0], ETHW[.000716], FTT[0], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006668], NFT (300628802434043115/The Hill by FTX #18831)[1], NFT (458290585449154034/The Hill by FTX #111139)[1], RUNE-PERP[0], TRX[.000017], USD[2.00], USD[0.00881110] | | |
| 04542700 | Contingent | BTC[0.00089997], LUNA2[0.15001380], LUNA2_LOCKED[0.35003220], LUNC[32665.820907], LUNC-PERP[-129000], USD[24.10], USD[0.93817253], XRP[.886194] | | |
| 04542704 | | ETH[0], KIN[1] | | |
| 04542714 | | BAO[1], BTC[.0001004], DOGE[239.35180658], ETH[.00340433], ETHW[.00340433], KIN[6], SHIB[7861761.80959864], SOL[.21745991], TRX[.001554], USD[0.00], USDT[0] | Yes | |
| 04542722 | | AVAX-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[0.01], USTC-PERP[0], XPLA[.024] | | |
| 04542723 | | AUD[20.00] | | |
| 04542731 | | ETH[0.00096815], ETHW[0.02499225], TRX[.436522] | | |
| 04542736 | | TRX[.000002] | | |
| 04542738 | | NFT (373568561440838639/FTX AU - we are here! #270631)[1], NFT (381186310341635000/FTX EU - we are here! #270688)[1], NFT (456791859294283633/FTX EU - we are here! #270670)[1] | | |
| 04542739 | | NFT (406622125565943000/FTX AU - we are here! #38547)[1], NFT (421615596218889334/FTX Crypto Cup 2022 Key #5351)[1], NFT (574830577859108970/The Hill by FTX #6373)[1], XRP[1] | | |
| 04542740 | Contingent, Disputed | USDT[0.00004987] | | |
| 04542741 | | BAO[2], DENT[2], DODO-PERP[0], ETH-PERP[0], TRX[.1109589], USD[0.01], XRP-PERP[0] | Yes | |
| 04542745 | Contingent | BNB[0], ETH[.00895458], FTT[0.12389893], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008798], TRX[.000052], USD[0.16], USDT[0] | | |
| 04542747 | | APT[0], USDT[0.0000005] | | |
| 04542754 | | GENE[0.08465673], SOL[0.00585323], USD[0.30] | | |
| 04542755 | | ETH[0.0000005], ETH-PERP[0], ETHW[0.0000005], USD[2799.14] | Yes | |
| 04542760 | | NFT (340732557337753401/FTX AU - we are here! #235050)[1], NFT (373908127220253338/FTX EU - we are here! #235132)[1], NFT (573061399916676288/FTX EU - we are here! #235123)[1] | | |
| 04542765 | | ETH[0], ETH-PERP[0], USD[2.03], XRP-PERP[0] | | |
| 04542783 | | BTC[0] | | |
| 04542785 | | 1INCH[0], USD[0.00] | | |
| 04542792 | | TRX[.1485], USD[14.12], XPLA[1969.606] | | |
| 04542793 | Contingent | FTT[794.09124211], SRM[3.96733707], SRM_LOCKED[74.03395176], TRX[0], USD[0.96] | Yes | |
| 04542796 | Contingent | FTM[96825.32234351], FTT[780], IP3[.00845], NFT (542208475987465861/The Hill by FTX #34013)[1], SRM[5.27588917], SRM_LOCKED[85.20411083], USD[0.01], USDT[.2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04542797 | | AKRO[1], BAO[3], KIN[1], RSR[1], TRX[1.001556], USDT[0.00000008] | | |
| 04542799 | | AUD[0.00], ETH[.36115874], USD[0.00], USDT[0] | | |
| 04542805 | | TRX[.002331], USDT[60.71098690] | Yes | |
| 04542816 | | NFT (374342186070004125/FTX EU - we are here! #46363)[1], NFT (433287486927431539/FTX EU - we are here! #46418)[1], NFT (508285903750738402/FTX EU - we are here! #46245)[1] | | |
| 04542818 | | ETH[0.00180092], FTT[.00000001], USD[0.00], USDT[0.00000003] | | |
| 04542823 | | GENE[.179981], USD[0.00], USDT[0.45729418] | | |
| 04542824 | | USD[0.00] | | |
| 04542834 | | USD[0.87] | | |
| 04542838 | | NFT (389103042734722186/FTX EU - we are here! #134086)[1], NFT (396284567959038479/FTX EU - we are here! #134258)[1], NFT (453832054381531525/FTX EU - we are here! #132948)[1] | | |
| 04542840 | | ETH[0] | | |
| 04542842 | | NFT (338618841007214980/FTX AU - we are here! #1053)[1], NFT (364400174267615859/FTX EU - we are here! #185222)[1], NFT (433498480675185243/FTX AU - we are here! #24124)[1], NFT (435473219769150101/FTX EU - we are here! #185652)[1], NFT (442477990615699138/FTX EU - we are here! #185727)[1], NFT (459643329477673391/FTX EU - we are here! #1055)[1] | | |
| 04542845 | | USD[0.00] | | |
| 04542848 | Contingent | LUNA2[1.41052648], LUNA2_LOCKED[3.29122846], LUNC[.1113388], NFT (302694087493175983/FTX EU - we are here! #258958)[1], NFT (309304420566174029/FTX EU - we are here! #258984)[1], NFT (402489673445690967/FTX AU - we are here! #63283)[1], NFT (530096963971871804/FTX AU - we are here! #258998)[1], TRX[6011.84110854], USD[0.00], XPLA[.0096] | | |
| 04542851 | | BNB[.03570374], ETH[.03103611], NFT (338904773127053177/FTX AU - we are here! #58668)[1] | Yes | |
| 04542857 | | NFT (421055085183712164/FTX AU - we are here! #1030)[1], NFT (424634525124098875/FTX AU - we are here! #1033)[1], NFT (502862999448347334/FTX EU - we are here! #243187)[1] | | |
| 04542864 | | NFT (330174381989619435/FTX AU - we are here! #48715)[1], NFT (373771662597644926/FTX EU - we are here! #215797)[1], NFT (518402950214929381/FTX AU - we are here! #48217)[1], NFT (532366916661701810/FTX EU - we are here! #215758)[1], NFT (557268920462763136/FTX EU - we are here! #215778)[1] | | |
| 04542885 | Contingent | AVAX-PERP[0], AXS-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], FLOW-PERP[0], HUM-PERP[0], KAVA-PERP[0], LUNA2[0.01148094], LUNA2_LOCKED[0.02678887], LUNC[2500], MANA-PERP[0], NEO-PERP[0], SAND-PERP[0], USD[2.75], USDT-PERP[0], WAVES-PERP[0] | | |
| 04542899 | | BTC[0.00002257], ETH[.00000001], TRX[.000036], USDT[0] | | |
| 04542901 | | GENE[.09], USD[0.00] | | |
| 04542902 | Contingent | LUNA2[0.17127119], LUNA2_LOCKED[0.39963278], NFT (398441530820267051/FTX EU - we are here! #76281)[1], NFT (418553457028957372/FTX EU - we are here! #77748)[1], NFT (441952808086907407/The Hill by FTX #7419)[1], NFT (503110126004276488/FTX Crypto Cup 2022 Key #17448)[1], TRX[.198914], USD[0.00], USDT[0.42421130] | | |
| 04542914 | | AUD[46.19] | | |
| 04542918 | | NFT (540083695547549730/FTX AU - we are here! #1069)[1] | | |
| 04542925 | | BRZ[.37740033], BTC[0], ETH[0], FTT[0.00000009], USD[1247.20], USDT[0.00001113] | | |
| 04542926 | | SOL[.1] | | |
| 04542928 | | USD[1.93], USDT[3.16975374] | | |
| 04542930 | | NFT (304129149281866592/FTX EU - we are here! #91843)[1], NFT (307272818508123449/FTX AU - we are here! #24363)[1], NFT (377263603061733052/FTX AU - we are here! #24368)[1], NFT (458678169811424616/FTX EU - we are here! #91644)[1], NFT (499785084536654006/FTX AU - we are here! #91755)[1] | | |
| 04542934 | | XRP[10523.65872573] | Yes | |
| 04542935 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 04542936 | | TRX[.000777], USDT[0] | | |
| 04542939 | Contingent | BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FXS-PERP[0], LUNA2[0.00428238], LUNA2_LOCKED[0.00999222], OP-PERP[0], RUNE-PERP[0], STX-PERP[0], TRX[.001919], USD[0.00], USDT[0.32776706], USTC[.606192], WAVES-PERP[0] | Yes | |
| 04542944 | Contingent, Disputed | USD[1.75] | | |
| 04542945 | | TRX[.001643], USD[0.00], USDT[0.00000001] | | |
| 04542956 | | ETH[0] | | |
| 04542961 | | USD[10.26] | Yes | |
| 04542964 | | NFT (354902139528113486/Mexico Ticket Stub #1456)[1], NFT (396167812740969208/Japan Ticket Stub #1496)[1], NFT (426337956199480745/Belgium Ticket Stub #38)[1], NFT (542623095946179938/Austin Ticket Stub #1275)[1], SOL[.12], USD[0.45] | | |
| 04542976 | | USDT[0.00022778] | | |
| 04542991 | | BTC[.00182948], USDT[0.55490510] | | |
| 04543000 | | BTC[.01391869], NFT (332641785433495074/Belgium Ticket Stub #331)[1], NFT (409185222035805093/FTX EU - we are here! #96040)[1], NFT (416327867793223946/FTX Crypto Cup 2022 Key #15163)[1], NFT (461513114987113542/FTX AU - we are here! #63365)[1], NFT (474544074652105940/FTX EU - we are here! #96204)[1], NFT (481277989798202091/FTX EU - we are here! #95914)[1], NFT (556615136194974256/FTX AU - we are here! #11693)[1], NFT (564103655734870037/FTX AU - we are here! #1163)[1] | | |
| 04543002 | | ETH[.00000001] | | |
| 04543004 | | ETH[0], NFT (401585490197301479/FTX AU - we are here! #68030)[1], SOL[.00090144], USD[0.41], XRP[.36546] | | |
| 04543010 | | AAPL[0.00749433], BCH[.0003358], BTC[0.00000084], FTT[.08621975], FTT-PERP[0], SPY[0.00099129], USD[109147.94] | | |
| 04543023 | | NFT (298776881751469316/FTX AU - we are here! #33036)[1], NFT (367133350600647195/FTX AU - we are here! #32965)[1], RAY[.1830787], STG[.7688], TRX[.548082], USD[0.52], XPLA[9.782] | | |
| 04543035 | | AUD[98.33], CHZ[1], UBXT[1] | | |
| 04543045 | | ETH[.00085064], ETHW[.00097636], NFT (354722825974941744/FTX AU - we are here! #175294)[1], NFT (416792441962562762/FTX AU - we are here! #175390)[1], NFT (417164569843558547/FTX EU - we are here! #175550)[1], USD[0.00], USDT[0] | Yes | |
| 04543047 | | BTC[.0236], ETH[.1839632], ETHW[.1839632], LINK[31.29374], SUSHI[206.4587], USDT[.518408] | | |
| 04543050 | | NFT (297453631389950966/FTX AU - we are here! #46079)[1], NFT (376438441018687480/FTX EU - we are here! #89716)[1], NFT (392938882661592066/FTX AU - we are here! #19094)[1], NFT (500958982661681803/FTX EU - we are here! #89525)[1] | | |
| 04543058 | | BNB[0], BTC[0], TRX[0] | | |
| 04543063 | | UMEE[3.086], USD[0.99], USDT[21.60406451], XPLA[5.556] | | |
| 04543064 | | NFT (536336591265284387/FTX AU - we are here! #1248)[1] | | |
| 04543075 | | NFT (325955261465220981/FTX AU - we are here! #1281)[1], NFT (450254186320632747/FTX AU - we are here! #26003)[1], NFT (565550462124550451/FTX AU - we are here! #1276)[1] | | |
| 04543077 | | TRX[.166089], USDT[0] | | |
| 04543079 | | NFT (343659113431217290/FTX AU - we are here! #26211)[1], NFT (361740803457185758/FTX EU - we are here! #26334)[1], NFT (421391645881504995/FTX EU - we are here! #26418)[1], NFT (457368835841363462/FTX AU - we are here! #45223)[1], NFT (544536475042891143/FTX AU - we are here! #45234)[1] | | |
| 04543081 | | USD[0.00], USDT[.0570329] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04543082 | | NFT (2926022840609649672/FTX EU - we are here! #187680)[1], NFT (4142999256789954113/FTX EU - we are here! #187961)[1], NFT (573577452458535313/FTX EU - we are here! #187793)[1], TRX[.001554] | | |
| 04543086 | | USD[0.00], USDT[0] | | |
| 04543088 | | APE-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 04543089 | | BAO[3], DENT[1], KIN[2], TRX[1], USD[0.00] | Yes | |
| 04543091 | | MATIC[50], USD[0.00], USDT[0.00001189] | | |
| 04543093 | | TRX[.001554], USDT[4.438] | | |
| 04543095 | | NFT (3039408298012591259128/Silverstone Ticket Stub #900)[1], NFT (370336441845127240/FTX AU - we are here! #24512)[1], NFT (395305536762260536/FTX AU - we are here! #1385)[1], NFT (417090762343192318/The Hill by FTX #2604)[1], NFT (432147641112032279/FTX Crypto Cup 2022 Key #1997)[1], NFT (458310588931867840/FTX AU - we are here! #97519)[1], NFT (507363093775819747/FTX AU - we are here! #1317)[1], NFT (565193804666253365/FTX EU - we are here! #97406)[1], NFT (572787369483316183/FTX EU - we are here! #97143)[1] | | |
| 04543100 | | KIN[1], RSR[1], USD[1015.17], XPLA[708.69419122] | | Yes |
| 04543104 | | ETH[.057], ETHW[.057], USDT[1.29400261] | | |
| 04543109 | | CEL-PERP[0], CREAM-PERP[0], CVC-PERP[0], FLOW-PERP[0], FTT[.09480009], FXS-PERP[0], HNT-PERP[0], LDO-PERP[0], REEF-PERP[0], SCRT-PERP[0], SPELL-PERP[0], TRX[.001638], USD[0.38], USDT[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 04543111 | | USD[16.56], XPLA[440] | | |
| 04543116 | | BTC[.00209958], ETH[.03295201], ETHW[.03295201], USD[3.64] | | |
| 04543127 | | USD[1.33], XPLA[8.908], XRP[-0.38491041] | | |
| 04543130 | | USD[2.46] | | |
| 04543131 | | USD[1.06], XPLA[9.8024] | | |
| 04543133 | | NFT (383788171005695766/FTX EU - we are here! #275822)[1], NFT (387659779044940994/FTX EU - we are here! #275844)[1], NFT (559513576915581402/FTX EU - we are here! #275836)[1] | | |
| 04543137 | | TRX[.001554], XRP[509.175155] | | |
| 04543145 | | NFT (288340124395376707/FTX AU - we are here! #31109)[1], NFT (365533577923355711/FTX EU - we are here! #164558)[1], NFT (385843977391970735/FTX AU - we are here! #1490)[1], NFT (425439731976185969/FTX EU - we are here! #164515)[1], NFT (547848722280565892/FTX AU - we are here! #1486)[1], NFT (570290411772034522/FTX EU - we are here! #164592)[1] | Yes | |
| 04543149 | | NFT (305358406973910428/FTX AU - we are here! #1343)[1] | | |
| 04543158 | | ETH[0.19559860], ETHW[0.00008392], TRX[.002345], USD[0.00], USDT[1.00000574] | Yes | |
| 04543161 | | BNB[0], MATIC[0], TRX[0], USDT[0] | | |
| 04543166 | | AVAX-PERP[0], NFT (376815732677166771/FTX EU - we are here! #226608)[1], NFT (376886454954214590/FTX EU - we are here! #226595)[1], NFT (521950702458740688/FTX AU - we are here! #1360)[1], NFT (533884621148355940/FTX EU - we are here! #225475)[1], NFT (541605260297424022/FTX AU - we are here! #1358)[1], NFT (549981203888690237/FTX AU - we are here! #25754)[1], SOL-PERP[0], USD[3402.90], USDT[0] | | |
| 04543186 | | KIN[10.97123186], USDT[0] | Yes | |
| 04543191 | | BNB[0.00006912], MATIC[0], NFT (302925463840108517/FTX EU - we are here! #140014)[1], NFT (446405498213757639/FTX EU - we are here! #140263)[1], NFT (482165197622664217/FTX EU - we are here! #140145)[1], SHIB[76599.00421294], USD[1.10], USDT[0] | | |
| 04543206 | | TRX[.427313] | | |
| 04543214 | | 0 | | |
| 04543215 | | BTC[0], FTT[0.01308240], USDT[0] | Yes | |
| 04543219 | | ETH[0], NFT (427007357345582745/FTX EU - we are here! #238099)[1], NFT (462646325773939457/FTX EU - we are here! #238093)[1], NFT (558101286060431629/FTX EU - we are here! #238100)[1], XRP[.00000001] | | |
| 04543226 | | ETH[0.00665531], TRX[.023195], USD[0.00] | | |
| 04543228 | | SOL[.004], USD[1.29] | | |
| 04543232 | | DOGE[105.98092], FTT[0.04952215], SAND[14.9973], TLM[253.95428], USD[0.00] | | |
| 04543236 | | SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04543239 | | USD[0.00] | | |
| 04543240 | Contingent | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041338], USD[0.00], USDT[0] | | |
| 04543241 | | NFT (290103857446870781/FTX AU - we are here! #25994)[1], NFT (529098834222846319/FTX AU - we are here! #1451)[1] | | |
| 04543244 | | AUD[0.48] | | |
| 04543245 | | BCH[.00515502], GENE[8.30157995], SOL[0] | | |
| 04543247 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.97], USDT[5123.70516925], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04543251 | | 0 | | |
| 04543253 | | BTC[.00007037], MATIC[859], USD[10.02] | | |
| 04543255 | | BTC[.00000971], LTC[0], NFT (452362250953959529/FTX EU - we are here! #110916)[1], NFT (560475040834334865/FTX EU - we are here! #108537)[1], NFT (569539627078758847/FTX EU - we are here! #108223)[1], TRX[.016319], USD[0.00], USDT[44.28018405] | | |
| 04543259 | | ETH[0], NFT (568240423844740377/FTX EU - we are here! #144202)[1], NFT (574841074528717732/FTX EU - we are here! #144311)[1], TRX[.002333], USD[0.05] | | |
| 04543260 | | USD[150.00] | | |
| 04543265 | | NFT (440544057957948108/FTX AU - we are here! #24594)[1], NFT (443797775245557723/FTX AU - we are here! #1843)[1], NFT (468046970462033157/FTX AU - we are here! #181955)[1], NFT (526355841403265103/FTX Crypto Cup 2022 Key #2006)[1], NFT (530635351206003664/FTX AU - we are here! #182251)[1], NFT (550944338702192330/FTX AU - we are here! #182321)[1] | | |
| 04543272 | | MATIC[0], TRX[0], USD[0.00], XRP[0] | | |
| 04543285 | | TRX[.000001] | | |
| 04543293 | | USD[0.00] | | |
| 04543298 | | NFT (435069498347469901/FTX EU - we are here! #215091)[1], NFT (446741790825744413/FTX EU - we are here! #215062)[1], NFT (450732189827066851/FTX EU - we are here! #215069)[1] | | |
| 04543306 | | ATLAS[16710], USD[0.08], USDT[0] | | |
| 04543308 | | ETH-PERP[0], NFT (495284962933031599/Baku Ticket Stub #2133)[1], NFT (501109882535532004/FTX AU - we are here! #32117)[1], NFT (571784246514151357/FTX AU - we are here! #5757)[1], TRX[.000015], USD[0.67], USDT[0.00014590] | Yes | |
| 04543311 | Contingent | ADA-PERP[0], ATOM[0], BAND[0], BNB[0], BTC[20], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], CAD[0.00], DAI[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], LUNA2_LOCKED[0.00000001], LUNC[0], MATIC[0], SOL[0.03151034], SOL-PERP[0], TRX[0], USD[3.24], USDT[3.87354123], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04543324 | | USD[0.22], USDT[0.00247595], XPLA[9.3603] | | |
| 04543329 | | ETH[0], USD[1.13] | | |
| 04543335 | | ETH[0] | | |
| 04543343 | | ETH[.00007832], ETHW[.77054963], NFT (431321008468699429/FTX AU - we are here! #1487)[1], NFT (544456882330083240/FTX AU - we are here! #1476)[1], NFT (550900473661592583/FTX AU - we are here! #28205)[1] | Yes | |
| 04543346 | | NFT (305412370555083425/FTX AU - we are here! #1499)[1], NFT (366447554458011083/FTX Crypto Cup 2022 Key #2027)[1], NFT (510873647023044871/FTX AU - we are here! #1505)[1], NFT (570704631842051957/FTX AU - we are here! #26063)[1] | | |
| 04543347 | | BAO[1], ETH[.04115331], ETHW[.0406444], GALA[295.50797278], LRC[55.77237039], UBXT[2], USD[0.00] | Yes | |
| 04543351 | | USDT[0.01884600] | | |
| 04543354 | | NFT (293914587355497334/FTX AU - we are here! #52736)[1], NFT (341473772542408279/FTX EU - we are here! #209603)[1], NFT (383017428993784013/FTX EU - we are here! #209620)[1], NFT (473317530833711635/FTX AU - we are here! #1511)[1], NFT (526100305274369387/FTX EU - we are here! #209570)[1], NFT (544964302182080906/FTX AU - we are here! #1520)[1] | | |
| 04543355 | | BAO[1], CTX[0], KIN[1], USD[0.00] | Yes | |
| 04543363 | | USD[0.01] | | |
| 04543366 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.381007], USD[369.91], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04543372 | Contingent, Disputed | AKRO[1], AUD[9.98], BAO[9364.35233281], DENT[5], KIN[5], SOS[3225806.4516129], TRU[1], TRX[1] | | |
| 04543373 | | BAO[1], HXRO[1], RSR[1], TRX[1], UBXT[1], USD[0.00], XRP[0.00324792] | Yes | |
| 04543379 | | NFT (292451176502657166/FTX EU - we are here! #152016)[1], NFT (369080963700280438/FTX EU - we are here! #151930)[1], NFT (510296034668993393/FTX EU - we are here! #151832)[1] | | |
| 04543380 | | NFT (343017056161225778/FTX AU - we are here! #1564)[1], NFT (503516699576064338/FTX AU - we are here! #1574)[1] | Yes | |
| 04543388 | | BRZ[0], ETH[0], FTT[0], GMT-PERP[0], GMX[2.66981670], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 04543390 | | BAO[1], SOL[.00555206], USDT[0] | Yes | |
| 04543408 | | USD[3.13], XPLA[9.978] | | |
| 04543411 | | USD[0.00] | | |
| 04543422 | | USD[0.01] | | |
| 04543424 | | NFT (305308631667514560/FTX EU - we are here! #201392)[1], NFT (554287226567547469/FTX AU - we are here! #1556)[1], NFT (560847294477037722/FTX AU - we are here! #1558)[1] | | |
| 04543425 | | NFT (393259886621158125/FTX AU - we are here! #47867)[1], NFT (403997834386011526/FTX EU - we are here! #151742)[1], NFT (426647933306411657/FTX AU - we are here! #1619)[1], NFT (450518905720107483/FTX EU - we are here! #152440)[1], NFT (492885160567135057/FTX EU - we are here! #152319)[1], NFT (509000497079428249/FTX Crypto Cup 2022 Key #5042)[1] | | |
| 04543427 | | APE-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], GLMR-PERP[0], ICP-PERP[0], NEAR[.099924], USD[0.00], USDT[0.63617666] | | |
| 04543429 | | APE[.06612], FTT[0.09869177], USD[0.15], USDT[0], XPLA[9.022] | | |
| 04543436 | | NFT (315094191712446088/FTX EU - we are here! #153850)[1], NFT (492193288850491041/FTX EU - we are here! #153749)[1], NFT (518429900114090820/FTX EU - we are here! #156627)[1] | Yes | |
| 04543440 | | ETH[0], TRX[1] | | |
| 04543448 | | TRX[105460.9028], USDT[190500.02066] | | |
| 04543449 | | USD[0.36] | Yes | |
| 04543455 | | BNB[.02447233], TRX[.000777], USD[0.00], USDT[0.03023893] | | |
| 04543460 | | FTT[25.999962], NFT (390112207142639698/FTX EU - we are here! #145734)[1], NFT (408921513863469354/FTX AU - we are here! #28260)[1], NFT (414842026916259993/FTX AU - we are here! #20604)[1], NFT (486338108956232263/FTX EU - we are here! #145816)[1], TRX[.000001], USD[4978.24], USDT[.002936] | Yes | |
| 04543463 | | AUD[0.00], USDT[0] | | |
| 04543470 | | GENE[.00011188], SOL[0], TRX[.000008], USD[0.00], USDT[0.01822602] | | |
| 04543480 | | BAO[1], NFT (458761216136905614/FTX EU - we are here! #126178)[1], NFT (535457043535750130/FTX AU - we are here! #126056)[1], TONCOIN[5.39966524], TRX[1], USD[0.17], USDT[0.00272926] | | |
| 04543486 | | SOL[0], USD[0.00] | | |
| 04543487 | Contingent | LUNA2[0], LUNA2_LOCKED[3.21446188], NFT (334483408814091411/FTX EU - we are here! #111578)[1], NFT (381726452827075722/FTX AU - we are here! #111678)[1], NFT (405194946972010303/FTX AU - we are here! #99176)[1], TRX[.002345], USD[0.00], USDT[0] | | |
| 04543491 | | NFT (331182363747482751/FTX EU - we are here! #254880)[1], NFT (425458232773935353/FTX EU - we are here! #254891)[1], NFT (457190231105262633/FTX Crypto Cup 2022 Key #4884)[1], NFT (462175683100041489/FTX EU - we are here! #254910)[1], NFT (472977736580014970/The Hill by FTX #4854)[1], TRX[.000003], USD[0.00], USDT[0.00001678] | | |
| 04543495 | | NFT (331488145979666363/FTX AU - we are here! #282508)[1], NFT (355325732459677860/FTX AU - we are here! #282504)[1], USDT[0] | | |
| 04543500 | | BNB[0], MATIC[0] | | |
| 04543503 | Contingent | AVAX[.01], BNB[.20437103], BTC[0.07123826], DAI[.0595], DOT[.00000001], ETH[-0.87197322], ETHW[1.81911112], FTT[27.56655096], LUNA2[0.07064547], LUNA2_LOCKED[0.16483943], LUNC[1.32], MATIC[8], SOL[.0357534], TRX[925.46071775], USD[0.00], USDT[10], USTC[10] | | |
| 04543506 | | NFT (314914058318642463/FTX EU - we are here! #164354)[1], NFT (394293590584964780/FTX EU - we are here! #164078)[1], NFT (455910659037940220/FTX EU - we are here! #164469)[1] | | |
| 04543507 | | BTC[.00055863], TRX[.002882], USDT[7.89359985] | | |
| 04543512 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[.002056], TRX[.002331], USDT[0] | | |
| 04543514 | | TRX[.001556], USDT[0.00034256] | | |
| 04543515 | | NFT (394983699606491147/FTX AU - we are here! #37827)[1], NFT (534567709165210652/FTX EU - we are here! #107457)[1] | | |
| 04543521 | Contingent | AKRO[1], BAO[2], BTC[0.06363352], CRO[.00232182], ETH[.76011397], ETHW[.45545224], EUR[172.06], KIN[6], LUNA2[0.00000323], LUNA2_LOCKED[0.00000755], RSR[1], USD[0.00], USDT[0], USTC[.00045856] | | |
| 04543522 | | AAVE[1.59706228], ALGO[301.31244686], ENJ[354.15324533], FTT[00], GALA[4018.59003645], IMX[305.11561655], SAND[202.97890348], SHIB[38447.66830070], STMX[22201.7967875], USD[97.79], USDT[0], XRP[554.86044245] | Yes | |
| 04543523 | | NFT (420550122330785567/FTX AU - we are here! #124531)[1], NFT (544088363579057206/FTX EU - we are here! #124592)[1], NFT (572358083453216923/FTX AU - we are here! #124423)[1] | | |
| 04543524 | | NFT (312267908002477055/FTX AU - we are here! #1684)[1] | | |
| 04543532 | | NFT (384368136365424617/FTX AU - we are here! #1744)[1], NFT (546159426844820581/FTX AU - we are here! #1753)[1], NFT (549025377456013622/FTX AU - we are here! #30673)[1] | | |
| 04543544 | | NFT (290772064655778592/FTX AU - we are here! #166410)[1], NFT (339253034137411149/FTX AU - we are here! #47712)[1], NFT (392994331374700673/FTX EU - we are here! #166236)[1], NFT (419702521131808/FTX AU - we are here! #47046)[1], NFT (443559060205107709/FTX AU - we are here! #166294)[1] | | |
| 04543546 | | ALPHA-PERP[0], BNB-PERP[0], GLMR-PERP[0], LRC-PERP[0], MANA-PERP[0], ONT-PERP[0], SLP-PERP[0], USD[0.07], ZIL-PERP[0] | | |
| 04543547 | | USD[0.30], XPLA[10], XRP[.8113] | | |
| 04543552 | | ETH[0] | | |
| 04543562 | | NFT (504056979256412844/FTX AU - we are here! #1782)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04543567 | | SHIB[.1] | | |
| 04543570 | | BAO[1], NFT (315303648246684601/FTX EU - we are here! #14162)[1], NFT (391573412571064267/FTX Crypto Cup 2022 Key #13063)[1], NFT (422211817573103330/FTX EU - we are here! #13880)[1], NFT (474136057952813915/FTX EU - we are here! #14267)[1], NFT (551263383514344510/The Hill by FTX #27451)[1], SAND[.00000799], USDT[0.00020000] | Yes | |
| 04543575 | | DENT[1], NFT (303200888161569081/FTX AU - we are here! #1754)[1], NFT (330303087385097651/FTX AU - we are here! #1762)[1], NFT (410144364982259772/FTX EU - we are here! #120259)[1], TRX[0.000002], USDT[.00070212] | Yes | |
| 04543580 | | ETH[0], ETH-PERP[0], TRX[0], TRX-PERP[0], USD[0.08] | | |
| 04543587 | | ETH[0], USDT[0.71000966] | | |
| 04543590 | | TRX[.000001], USD[0.00017915] | | |
| 04543595 | Contingent | BTC[0], CTX[0], ETH[0.00000003], ETHW[0], FLOW-PERP[0], FTT[0.00015940], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], NFT (333228012756173614/Japan Ticket Stub #1608)[1], NFT (484043231260516617/FTX Crypto Cup 2022 Key #2732)[1], NFT (491977888063186152/The Hill by FTX #6440)[1], SOL[0], TRX[.000001], USD[0.20], USDT[0] | Yes | |
| 04543597 | | BOBA[8.20593619] | | Yes | |
| 04543600 | | TRX[.02658], USDT[0.77090207] | | |
| 04543602 | | ETH[0], XRP[0] | | |
| 04543607 | Contingent | APE-PERP[0], BTC-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS[4.77884678], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006092], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.002331], USD[-0.23], USDT[0] | | |
| 04543613 | | KNC-PERP[0], TRX[.000777], USD[0.12], USDT[-0.09098483] | | |
| 04543619 | | GBP[0.00], USD[0.00] | | |
| 04543620 | | USD[166.67], XRP[.560747] | | |
| 04543621 | | TRX[.000777], TRY[0.00], USD[0.03], USDT[0] | Yes | |
| 04543626 | | KIN[1], TONCOIN[0], TRX[.000027] | Yes | |
| 04543634 | | ATLAS[400], FTT[.00238879], NFT (408303264597290283/FTX EU - we are here! #285826)[1], NFT (552853664748583724/FTX EU - we are here! #285812)[1], USD[0.00], USDT[0] | | |
| 04543641 | | BNB[.00900321], TRX[.023432], USDT[44.65196700] | | |
| 04543644 | | NFT (342139766062215194/FTX EU - we are here! #150212)[1], NFT (390009340934469466/FTX EU - we are here! #150006)[1], NFT (493957869740991893/FTX EU - we are here! #150127)[1] | | |
| 04543651 | | TRX[.000003] | | |
| 04543654 | | BAO[1], ETH[0.00000001], ETHW[0.00000001] | Yes | |
| 04543664 | | AKRO[1], BAO[18], DENT[1], KIN[17], UBXT[1], USD[3.45], USDT[0] | | |
| 04543665 | | NFT (488388800378724772/The Hill by FTX #14759)[1], NFT (519314157321920991/FTX EU - we are here! #186191)[1], NFT (546170036413589058/FTX EU - we are here! #185808)[1] | | |
| 04543672 | | USDT[0.00000013] | | |
| 04543673 | | TRX[.003156], USDT[0.00000001] | | |
| 04543678 | | TRX[.0016680], USDT[0.26754219] | | |
| 04543686 | | TRX[.001554], USDT[0.00005238] | | |
| 04543686 | Contingent | BTC[0], FTT[0], LTC[0], LUNA2[1.03328879], LUNA2_LOCKED[2.41100718], LUNC[.81], USD[0.00], USDT[2.53347151] | | |
| 04543689 | | TRX[.001554], USDT[.13863557] | | |
| 04543690 | | USD[0.25], USDT[0.00599201], XPLA[.01946294], XRP[30.4472] | | |
| 04543691 | Contingent | BAO-PERP[0], BTC-PERP[0], DOGE[.9908], DOGE-PERP[0], ENJ-PERP[0], LUNA2[0.04944126], LUNA2_LOCKED[0.11536295], LUNC[1], MER-PERP[0], USD[0.00], USDT[0.46085001], USTC[6.998], WAVES-PERP[0] | | |
| 04543698 | | TRX[.000499], USD[0.04], USDT[0] | | |
| 04543699 | | TONCOIN[.03], TRX[0], USD[0.04], USDT[0] | | |
| 04543700 | | GST[.07009132], LTC[.004582], USDT[.12379645] | | |
| 04543706 | Contingent | AVAX[0], BNB[0], BTC[0], DOGE-PERP[0], FTM[0], HT[0], LUNA2[0.00000209], LUNA2_LOCKED[0.00000487], LUNC[0.45526863], MATIC[0], TRX[0.76261974], USD[5.76], USDT[0], USDT-0930[0], XRP[0] | | |
| 04543712 | | NFT (300177381848432889/FTX AU - we are here! #2333)[1], NFT (338380397642367461/FTX AU - we are here! #1786)[1], NFT (498945734530664040/FTX AU - we are here! #29535)[1] | | |
| 04543715 | | TRX[.000999] | | |
| 04543723 | | ETH[1.0428617], ETHW[1.0428617], NFT (447622566526791019/FTX AU - we are here! #50431)[1], NFT (477582205231661467/FTX AU - we are here! #50498)[1], USDT[0.00002319] | | |
| 04543727 | | NFT (447991116401362546/FTX AU - we are here! #62279)[1], NFT (455039551430182162/FTX AU - we are here! #1809)[1] | | |
| 04543728 | | SHIB[187800000], TRX[.000777], USD[2860.35], USDT[0] | | |
| 04543753 | | NFT (297985286302600539/FTX EU - we are here! #140711)[1], NFT (309575055863024971/Netherlands Ticket Stub #1694)[1], NFT (317725393619874983/FTX AU - we are here! #58225)[1], NFT (333771510482281418/Mexico Ticket Stub #1561)[1], NFT (350798522496476972/Japan Ticket Stub #491)[1], NFT (416423639772398440/FTX EU - we are here! #140576)[1], NFT (429283325422479725/Austria Ticket Stub #977)[1], NFT (506001762346327898/FTX AU - we are here! #140836)[1], NFT (527289180216981148/FTX Crypto Cup 2022 Key #1953)[1], NFT (549861901410045684/Montreal Ticket Stub #1717)[1], NFT (553445616926356025/Austin Ticket Stub #1522)[1], NFT (565546657798068832/The Hill by FTX #3329)[1], USD[0.00] | Yes | |
| 04543757 | | USD[0.00] | | |
| 04543761 | | TRX[.001558] | | |
| 04543774 | Contingent | LUNA2[0.00292910], LUNA2_LOCKED[0.00683458], LUNC[.0078074], USD[0.00], USDT-PERP[0], USTC[.414624] | | |
| 04543776 | | LUNC[0], MATIC[0], SOL[0], USDT[0.00000006] | | |
| 04543779 | | MATIC[0] | | |
| 04543784 | | USDT[0] | | |
| 04543790 | | TRX[.002331], USDT[0.00000002] | | |
| 04543792 | | AAPL[.0097207], COIN[.00981], NFT (338103676196035862/Netherlands Ticket Stub #1623)[1], NFT (350931684684791390/FTX EU - we are here! #95090)[1], NFT (392321467250746282/FTX AU - we are here! #25403)[1], NFT (441082273445509986/FTX EU - we are here! #94812)[1], NFT (464427862079490812/Baku Ticket Stub #1420)[1], NFT (470741947454504058/FTX AU - we are here! #94965)[1], NFT (470864734456745750/Singapore Ticket Stub #734)[1], NFT (496574636299206705/FTX AU - we are here! #25377)[1], SOL[.00001458], USD[-0.05], USDT[0] | Yes | |
| 04543794 | | XRP[0.01200050] | | Yes | |
| 04543799 | | USDT[96.6685304] | | |
| 04543800 | | TRX[.001556], USDT[1] | | |
| 04543801 | | NFT (295444629269577520/FTX EU - we are here! #269985)[1], NFT (375809838241041005/FTX EU - we are here! #269988)[1], NFT (422167363871131047/FTX EU - we are here! #269990)[1] | | |
| 04543803 | | BTC[.00000001], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04543810 | Contingent | ANC-PERP[0], BTC[0.00010077], BTC-PERP[0], BULL[0], DEFIHALF[0], ETH[.00001001], ETH-PERP[0.06000000], FTT[150.09531707], JPY[0.00], LINK-PERP[-0.09999999], LUNA2[7.65888587], LUNA2_LOCKED[17.87073370], LUNC[149.2576484], LUNC-PERP[0], NFT (439416056013769854/The Hill by FTX #28611)[1], RVN-PERP[0], SLP-PERP[0], USDT[0.00502624], USTC[1.03314] | | |
| 04543811 | | USD[0.00] | | |
| 04543819 | | TONCOIN[90.6], USD[0.00], USDT[0.10414935] | | |
| 04543820 | | BTC[0], USD[-0.18], USDT[0], XRP[0.94961363] | | |
| 04543822 | | APE-PERP[0], GMT-PERP[0], TRX[.002332], USD[7.37], USDT[0] | | |
| 04543824 | | BNB[.00000001], HT[0], NFT (311535577100216723/FTX EU - we are here! #9296)[1], NFT (566926303263834491/FTX EU - we are here! #9187)[1], NFT (567465316774457376/FTX EU - we are here! #8974)[1], TRX[.001554], USDT[0] | | |
| 04543827 | | BTC[0.01910107] | | |
| 04543828 | | TRX[.001554] | | |
| 04543835 | | TRX[.001554], USD[0.00], USDT[0] | | |
| 04543838 | | DOGE[.38384582], USDT[0] | | |
| 04543843 | | FTT[1150.854865], NFT (459692090300810028/FTX AU - we are here! #14961)[1], NFT (501310986827114784/FTX AU - we are here! #14956)[1], USD[7725.56] | Yes | |
| 04543846 | Contingent | ETH[0.57245842], ETHW[0.57245842], FTT[10.74390701], LUNA2[0.00268022], LUNA2_LOCKED[0.00625386], USD[0.00], USTC[.379399] | | |
| 04543850 | Contingent | BAO[1], GST[0], KIN[1], LUNA2[0.00599629], LUNA2_LOCKED[0.01399136], LUNC[0], LUNC-PERP[0], NFT (296270798043855549/The Hill by FTX #25510)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 04543851 | | TRX[.001558], USD[0.00] | | |
| 04543858 | | BTC[0], USD[0.00], USDT[0] | | |
| 04543862 | | TRX[.001554] | Yes | |
| 04543871 | | BCH[.05783315], BNB[0], ETH[0], FTT[0], SOL[.00000001], TRX[197.800009], USD[3.84] | | |
| 04543872 | | NFT (428123349211473014/FTX AU - we are here! #2702)[1], NFT (524899135891752379/FTX AU - we are here! #2710)[1], NFT (538726406426516286/FTX AU - we are here! #24067)[1], NFT (560225472398218123/FTX EU - we are here! #15187)[1], NFT (566644685825495095/FTX EU - we are here! #115321)[1], NFT (569858574539855393/FTX EU - we are here! #114932)[1] | | |
| 04543874 | | ETH[0] | | |
| 04543881 | Contingent | GODS[1999.64], IMX[999.8], LOOKS[1498.5004], LUNA2[0.99745497], LUNA2_LOCKED[2.32739495], LUNC[217197.921726], USD[1.05] | | |
| 04543884 | | TRX[.000003] | | |
| 04543885 | | AVAX[.00000056], MATIC[0], TRX[.4579] | | |
| 04543886 | | NFT (373183068701756449/FTX Crypto Cup 2022 Key #7438)[1], NFT (412799620198669996/The Hill by FTX #11321)[1] | | |
| 04543887 | | USD[0.93] | | |
| 04543888 | Contingent | BNB[.95408542], BTC[.1444057], CRO[2848.77228961], ETH[1.24693309], ETHW[1.2464249], FTT[9.91224209], LUNA2[4.11494541], LUNA2_LOCKED[9.26127207], LUNC[896480.00668378], SAND[58.91717689], SHIB[631001.86324656], TLM[426.09744], TRX[.001554], USD[120.80], USDT[903.34811590] | Yes | |
| 04543889 | | NFT (463951504461792687/FTX AU - we are here! #2054)[1], NFT (478009564839445914/FTX AU - we are here! #2053)[1] | | |
| 04543891 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTT[0.00020188], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.16], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 04543893 | | BAO[2], BNB[0], TRX[0], USD[0.01] | | |
| 04543897 | | NFT (346658982770323508/FTX EU - we are here! #223731)[1], NFT (515577558005643688/FTX AU - we are here! #223703)[1], NFT (567049435188941675/FTX EU - we are here! #223669)[1] | | |
| 04543899 | | ETH[0], TRX[0.00034323] | Yes | |
| 04543900 | | 1INCH[7.05769988], USD[0.00], USDT[535.77043074] | | |
| 04543901 | | ETH[0], SOL[0], UBXT[1], USDT[0.00000798] | | |
| 04543903 | | USD[0.50], USDT[0.34500232] | | |
| 04543904 | | APE[3.4], AVAX[.09924], GBP[0.00], GST[.01], USD[0.67], USDT[12.78194810] | | |
| 04543906 | | BAO[2], ETH[0], KIN[1], USD[0.00] | | |
| 04543908 | | IMX[7.8], USD[0.00], USDT[0] | | |
| 04543909 | | BTC[2.52750229], NFT (359747539002519355/FTX AU - we are here! #2135)[1], NFT (479650028725260574/FTX AU - we are here! #26130)[1], NFT (515476041561973795/FTX AU - we are here! #261370)[1], NFT (532809839326976827/FTX AU - we are here! #47917)[1], NFT (536071082845700888/FTX AU - we are here! #261350)[1] | Yes | |
| 04543916 | | NFT (304317534524753327/FTX EU - we are here! #174269)[1], NFT (477236598344243320/FTX AU - we are here! #174301)[1], NFT (516203429405073611/FTX AU - we are here! #174123)[1] | Yes | |
| 04543918 | | NFT (314644401607599683/FTX AU - we are here! #1900)[1], NFT (397834613721697286/FTX AU - we are here! #1904)[1], NFT (413762826753016196/FTX AU - we are here! #98180)[1] | | |
| 04543920 | | USD[0.09], XPLA[.996], XRP[94.11011372] | | |
| 04543936 | | USD[0.58] | | |
| 04543938 | | BAO[1], USDT[0.00086701] | Yes | |
| 04543939 | | ETH[0] | | |
| 04543941 | | BTC[.05401], USD[0.22] | | |
| 04543951 | | TRX[.000794], USD[0.00], USDT[0.27119906] | | |
| 04543952 | | FTT[64.48918], TRX[.002333], USD[200.07], USDT[.00797548], XPLA[1601.11408] | | |
| 04543955 | | AKRO[1], BAO[2], BTC[0], ETH[0], KIN[2], NFT (319671891339628542/FTX EU - we are here! #171331)[1], TRX[0], USD[2.00], USDT[0] | | |
| 04543956 | | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMC-0624[0], AUDIO-PERP[0], BAL-PERP[0], BSV-0624[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-0624[0], DOGE-PERP[0], ENJ-PERP[0], EOS-0624[0], EOS-PERP[0], ETH-0624[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MINA-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], TRUMP2024[0], USD[0.48], WAVES-0624[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04543967 | | BAO[36], BNB[0], DENT[10], ETH[0], GMT[0], KIN[31], NFT (543383411515697557/FTX AU - we are here! #16798)[1], SECO[.00041099], SOL[0], TRX[1], UBXT[5], USD[0.63], USDT[0.00000022] | Yes | |
| 04543969 | | BTC[0], ETHW[.00033587], TONCOIN[0], TRX[8.051142], USD[1.96], USDT[731.34238408], XRP[0] | | |
| 04543970 | | BAO[1], KIN[1], UNI[2.43596803], USD[0.00] | Yes | |
| 04543972 | | NFT (297366490518570684/FTX AU - we are here! #1946)[1], NFT (357152782618046689/FTX AU - we are here! #124816)[1], NFT (371940080299477925/FTX AU - we are here! #1947)[1], NFT (386763547483171442/FTX AU - we are here! #124987)[1], NFT (435302170984717052/FTX AU - we are here! #124901)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04543974 | | ARS[0.00], USDT[0] | | |
| 04543978 | | FTT[0.12555029] | | |
| 04543980 | | BNB[0.00011147], USDT[0] | | |
| 04543985 | | APE[0.00005442], BNB[0.01895656], BTC[0.00376036], CRO[0.00488092], DOT[0.00021476], USD[0.00], USDT[0.00002615] | | |
| 04543997 | | USD[0.00] | | |
| 04544000 | Contingent | BRZ[5.05], BTC[0.00220265], ETH[0.009998], ETHW[0.009998], FTT[0.40482404], IMX[11.90599281], LEO[3.29491479], LUNA2[0.05911424], LUNA2_LOCKED[0.13793323], LUNC[19042996], MATIC[3.54300871], SLP[272.57295634], SOL[1.654523], USD[23.03] | | |
| 04544006 | | ETH[0.0080637], ETH-PERP[0], ETHW[0.0080637], USD[2.70], XPLA[20] | | |
| 04544007 | | ETH[.00710772], ETHW[.00710772], USD[1.31] | | |
| 04544010 | | BTC[0.0014805], ETH[.00067338], ETHW[0.00167337], USD[56.23] | | |
| 04544011 | | AKRO[1], BAO[1], DENT[1], GST[15.23712717], KIN[2], MOB[104.18790871], USD[1.01] | | |
| 04544015 | | XRPBULL[10000000] | | |
| 04544023 | | EUR[99.75], USD[0.00] | | |
| 04544024 | | BNB[0] | | |
| 04544025 | | NFT (3178799581566717149/FTX EU - we are here! #170401)[1], NFT (484381327095844533/FTX EU - we are here! #170796)[1], NFT (571187933092156032/FTX EU - we are here! #170277)[1] | | |
| 04544026 | Contingent | AMPL[0], APT[0], FTT[25.12515798], FXS-PERP[0], LUNA2[0.00068879], LUNA2_LOCKED[0.00160718], LUNC[.0033346], LUNC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04544027 | | AKRO[1], DYDX[.03405811], ETH[.00000356], ETHW[.39028839], GST[.00097554], KIN[5], SOL[2.78453033], USD[0.00], USDT[0.01826133] | Yes | |
| 04544029 | | BOLSONARO2022[0], USD[246.15], USDT[178.63251600] | | |
| 04544036 | | KIN[1], TRX[.001555], USDT[0.00001113] | Yes | |
| 04544037 | | FTT[0.12980870], USD[0.00] | | |
| 04544041 | | TONCOIN[273.45058478], TRX[.001554], USD[0.00], USDT[0] | | |
| 04544044 | | NFT (366277225968285162/FTX AU - we are here! #36262)[1], NFT (531457438049519686/FTX AU - we are here! #36171)[1] | | |
| 04544050 | | TRX[.000128], USDT[0.00000830] | | |
| 04544051 | | 0 | | |
| 04544052 | | NFT (317765131331364730/FTX EU - we are here! #97372)[1], NFT (353078097146964401/FTX EU - we are here! #97478)[1], NFT (358330436332973078/FTX EU - we are here! #55330)[1], NFT (419713744224247709/FTX Crypto Cup 2022 Key #3272)[1], NFT (438530927454409711/The Hill by FTX #8906)[1], NFT (573836902735629102/FTX EU - we are here! #97608)[1] | | |
| 04544055 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX[.08558], AXS-PERP[0], BAND[.0769], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR[.8374], CHZ[12622.96802477], COMP-PERP[0], CRV-PERP[0], DOT[-0.04269939], ETH[.0007358], ETH-PERP[0], ETHW[.0007358], FTM-PERP[0], LOOKS-PERP[0], LUNA2[0.00229404], LUNA2_LOCKED[0.00535276], LUNC[.00739], LUNC-PERP[0], MANA-PERP[0], MATIC[16303.73851816], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.001136], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04544056 | | BNB[0] | | |
| 04544061 | Contingent | BTC[0], LUNA2[0.01572429], LUNA2_LOCKED[0.03669003], LUNC[3436.18291958], TRX[.000947], USD[42545.02], USDT[1.09629668] | | |
| 04544078 | | USD[0.22] | | |
| 04544079 | | NFT (449700112498805782/FTX AU - we are here! #2003)[1], NFT (474561686915758618/FTX AU - we are here! #2001)[1], NFT (514689644798285098/FTX EU - we are here! #102097)[1] | | |
| 04544080 | Contingent | LUNA2[0.18985128], LUNA2_LOCKED[0.44298632], LUNC[41340.5163709], USD[0.00], XPLA[259.9639], XRP[.883265] | | |
| 04544084 | | TRX[.001554], USDT[31.85429] | | |
| 04544085 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], CAKE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], STG[0], USD[0.00], USDT[0.00002625], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 04544086 | | MATIC[4.7], NFT (532720619984750489/FTX EU - we are here! #275157)[1], NFT (538412343121362884/FTX AU - we are here! #275142)[1], NFT (551682544531000539/FTX EU - we are here! #275169)[1] | | |
| 04544088 | Contingent | LUNA2[0.02295748], LUNA2_LOCKED[0.05356745], LUNC[4999.04], USD[4.28], XRP[.70512236], XRP-PERP[0] | | |
| 04544089 | | NFT (415211939832558107/The Hill by FTX #29554)[1] | | |
| 04544090 | | USDT[0.00000439] | | |
| 04544091 | | ETH[1.01567998], ETHW[1.01567998], GBP[3250.00] | | |
| 04544093 | | TSLA[2.28588242], TSLAPRE[0], USD[0.00] | | |
| 04544099 | | BTC[.0057], USD[1.25] | | |
| 04544117 | Contingent | ATOM[.15528212], BNB[0], ETH[0], ETHW[0.00000001], GENE[0.32179012], LUNA2[0.00038338], LUNA2_LOCKED[0.00089456], LUNC[83.4833], SOL[0], TRX[0], USD[0.00000002], USTC[0] | | |
| 04544118 | | USD[15.37], XPLA[3149.37] | | |
| 04544119 | | SOL[0], TRX[.002716], USDT[0.00000023] | | |
| 04544125 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS[239.95], LOOKS-PERP[0], MANA-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 04544127 | | USD[0.00], USDT[0.00001967] | | |
| 04544129 | | SOL[.007098], USD[0.00], USDT[0] | | |
| 04544136 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 04544138 | | ETH[0] | | |
| 04544139 | | BTC[.00942216], ETH[.1158479], ETHW[.1158479], USD[150.00], XRP[10] | | |
| 04544142 | Contingent, Disputed | NFT (334553192822494673/FTX EU - we are here! #132792)[1], NFT (414941288561289514/Japan Ticket Stub #1628)[1], NFT (422141448486652830/FTX EU - we are here! #132912)[1], NFT (455510322902637787/Singapore Ticket Stub #869)[1], NFT (502538261447364636/FTX EU - we are here! #131948)[1] | | |
| 04544144 | | BTC[0], SOL[0] | | |
| 04544146 | | ATOM[0.00002094], BAO[10], DENT[1], DOGE[0], DOT[.00420028], ETH[0.00275156], ETHW[0.00054880], FTM[0.00500695], FTT[0.02623140], KIN[13], MATIC[0], NFT (301171567220827596/FTX EU - we are here! #124118)[1], NFT (348905280421968343/FTX EU - we are here! #124401)[1], NFT (437467363149507592/The Hill by FTX #7158)[1], NFT (441120653298626560/FTX AU - we are here! #38616)[1], NFT (465199319907905424/FTX Crypto Cup 2022 Key #5126)[1], NFT (470338470942697207/FTX EU - we are here! #124254)[1], NFT (519166556099952375/FTX AU - we are here! #38577)[1], STG[0.00253069], TRX[00, UBXT[1], USD[0.00], USDT[0.00042798], XRP[30.06231701] | Yes | |
| 04544152 | | USD[0.00] | | |
| 04544160 | | GENE[.07], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04544161 | | TRX[.000777], USDT[0.00000066] | | |
| 04544162 | | NFT (303806355912975610/FTX EU - we are here! #261266)[1], NFT (446410189801012431/FTX EU - we are here! #261284)[1], NFT (455030807004850704/FTX EU - we are here! #261250)[1], NFT (484803943774689424/FTX AU - we are here! #48967)[1] | Yes | |
| 04544163 | | TRX[.001554] | | |
| 04544164 | | KIN[2], TRX[.001555], USDT[0.00000105] | | |
| 04544166 | | APE[7.94833171], TRX[1] | | |
| 04544167 | | NFT (294279080708385114/FTX AU - we are here! #2096)[1], NFT (385260361054382172/The Hill by FTX #45596)[1] | | |
| 04544169 | Contingent | FTT[0], NFT (516682023687654282/FTX AU - we are here! #23750)[1], NFT (540928186629399616/FTX AU - we are here! #53484)[1], SRM[4.08057094], SRM_LOCKED[38.83737137], USD[0.34] | | |
| 04544170 | | NFT (302274866247197082/FTX AU - we are here! #35934)[1], NFT (328623818284840245/FTX EU - we are here! #66668)[1], NFT (488555378262317513/FTX EU - we are here! #97027)[1], NFT (491599622732390199/FTX EU - we are here! #97244)[1], NFT (513911054136087464/FTX AU - we are here! #17311)[1] | | |
| 04544171 | | NFT (375319387046088801/FTX AU - we are here! #2427)[1] | | |
| 04544178 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX[.001556], USD[0.01], WAVES-PERP[0], XRP-PERP[0] | | |
| 04544179 | | USD[0.01], USDT[0] | | |
| 04544185 | | NFT (288347441500139808/FTX AU - we are here! #123962)[1], NFT (323286728873509031/FTX AU - we are here! #123693)[1], NFT (325231266209731388/FTX AU - we are here! #13317)[1], NFT (342322350024483800/FTX EU - we are here! #126143)[1], NFT (546439573213425525/FTX AU - we are here! #13309)[1], NFT (566115694467082526/FTX AU - we are here! #56097)[1] | | |
| 04544187 | | BAO[7], BCH[0], DENT[2], ETH[0], KIN[7], UBXT[1] | | |
| 04544191 | | BAO[1], BTC[.00003], ETH[0.00140000], ETHW[.1203], SOL[.00354464], USDT[0] | | |
| 04544200 | | ETH[.031], ETHW[.031], SOL[.96], USD[1.72] | | |
| 04544204 | | ALGO[.256816], BTC[0], USD[0.00] | | |
| 04544207 | | NFT (298777571276166651/FTX AU - we are here! #2155)[1], NFT (303512429546026585/FTX AU - we are here! #2111)[1], NFT (319980327658754252/FTX AU - we are here! #132470)[1], NFT (341113206241550614/FTX EU - we are here! #131589)[1], NFT (404120945931304180/FTX AU - we are here! #132336)[1], NFT (445559336219086629/FTX AU - we are here! #24502)[1] | | |
| 04544208 | | NFT (428462627613726035/FTX AU - we are here! #2119)[1], NFT (552544676265245676/FTX AU - we are here! #34024)[1], NFT (566623313193538841/FTX AU - we are here! #2116)[1] | | |
| 04544212 | | ETH[0], TRX[.0176] | | |
| 04544216 | | ETH[0] | | |
| 04544221 | | USD[0.00], USDT[1.54172351] | | |
| 04544236 | | FTT[25.8], USD[0.00], USDT[0], XRP[.00000001] | | |
| 04544238 | | USDT[2.69816419] | | |
| 04544248 | | NFT (454167454589582883/FTX AU - we are here! #2184)[1], NFT (506308754823507490/FTX AU - we are here! #2180)[1] | | |
| 04544250 | | BTC[.38149854], ETHW[.0027968], TRX[4.000112], USD[0.05], USDT[153.85796372] | | |
| 04544252 | | KIN[1], TRX[1.000001], UBXT[1], USD[0.00] | | |
| 04544256 | | NFT (475237481378984366/FTX AU - we are here! #2177)[1], NFT (549099748925374359/FTX AU - we are here! #2182)[1] | | |
| 04544258 | | NFT (324312103951176846/FTX AU - we are here! #2191)[1], NFT (404717822102519328/FTX AU - we are here! #2196)[1] | | |
| 04544267 | | USD[9.20] | | |
| 04544270 | | AKRO[1], ALGO[.00059652], BAO[5], DOT[.00001833], ETH[.01000081], ETHW[.04084371], GALA[.00274536], GBP[162.26], KIN[6], LINK[.00001059], MATIC[.00010075], USD[50.23], XRP[.00051824] | Yes | |
| 04544275 | | BTC[.00030434], TRX[0.00001700], USDT[438.23495321] | | |
| 04544277 | | NFT (321798500822987654/FTX EU - we are here! #167381)[1], NFT (397193868741694763/FTX Crypto Cup 2022 Key #10455)[1], NFT (456970648540679315/FTX EU - we are here! #167307)[1], NFT (495522905386631800/The Hill by FTX #12520)[1], SOL[.00260517], USD[0.00], USDT[0.00000001] | | |
| 04544282 | | KIN[1] | | |
| 04544288 | | ETH[.00090001], ETHW[0.00090000], TRX[.002331], USDT[0.64761406] | | |
| 04544290 | | USD[8.46] | | |
| 04544298 | | FTT[0.40298290], USD[1898.05], USDT-0624[0], XPLA[16427.66] | | |
| 04544299 | | HNT[.099791], USDT[0] | | |
| 04544306 | | BAR[.01549231], CITY[.0090296], DOGE[3] | Yes | |
| 04544307 | | ALPHA-PERP[0], CLV-PERP[0], USD[404.23], VET-PERP[0], WAVES-PERP[0] | | |
| 04544308 | | APE[.092696], FTT[0.01563274], NFT (444303745749107858/FTX AU - we are here! #121480)[1], NFT (507832500141165535/FTX AU - we are here! #121593)[1], NFT (538220633548338758/FTX EU - we are here! #120944)[1], USD[1.11], USD[0.00] | | |
| 04544313 | | BTC[0.25103989] | | |
| 04544316 | | BTC-0624[0], GMT-PERP[0], TRX[.001554], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 04544318 | | BNB[0], BTC[.00000003], ETH[0], NFT (445440245756366403/FTX AU - we are here! #115626)[1], NFT (508540405825968032/FTX AU - we are here! #115875)[1], NFT (520595670092301059/FTX EU - we are here! #115005)[1], SOL[0.00032813], USD[0.00], USDT[0.00000023] | | |
| 04544320 | | SHIB[22177972.54] | | |
| 04544321 | | ATOM[.29], LTC[0.06000000], TRX[25.000133], TRX-PERP[0], USD[1.70], USDT[0], XRP[0] | | |
| 04544326 | Contingent, Disputed | NFT (363045099739194877/FTX AU - we are here! #57306)[1] | | |
| 04544329 | | NFT (391365623401662597/FTX EU - we are here! #190207)[1], NFT (486571761478833382/FTX EU - we are here! #190133)[1], NFT (519819963452865901/FTX EU - we are here! #190060)[1] | | |
| 04544340 | | TONCOIN[1.522], USD[0.00], USDT[0] | | |
| 04544343 | | NFT (294209144864243954/FTX AU - we are here! #144930)[1], NFT (319638140295359409/FTX AU - we are here! #2526)[1], NFT (392118853435702422/FTX AU - we are here! #3507)[1], NFT (394859645840756245/FTX AU - we are here! #144977)[1], NFT (421045696509018166/FTX AU - we are here! #25398)[1], NFT (451901234303842015/FTX AU - we are here! #144223)[1] | Yes | |
| 04544347 | | BTC[0], CTX[0], ETH[0], FTT[26.40790560], OXY[79], USD[0.00], USDT[2.715114], XPLA[148.94118123], XRP[.75] | | |
| 04544352 | | TRX[.001554] | | |
| 04544357 | | 1INCH-0624[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], KNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], UNISWAP-0624[0], USD[0.00], USDT[0.00000002], XRP-PERP[0] | | |
| 04544358 | | NFT (292966196461239863/Singapore Ticket Stub #235)[1], NFT (294921674621867193/France Ticket Stub #656)[1], NFT (304442363274629038/Hungary Ticket Stub #1443)[1], NFT (305108862709362117/FTX AU - we are here! #2404)[1], NFT (313421018674230494/Netherlands Ticket Stub #262)[1], NFT (325815861342794448/The Hill by FTX #1967)[1], NFT (333657300224249521/FTX AU - we are here! #24013)[1], NFT (501380660383334456/Baku Ticket Stub #1854)[1], NFT (526797471522494892/FTX Crypto Cup 2022 Key #879)[1], NFT (562957111529541660/Japan Ticket Stub #84)[1], NFT (564456525717943571/Montreal Ticket Stub #1506)[1], TRX[.000777], USD[0.43], USDT[.003922] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04544359 | | GOG[109.995], USD[11.49] | | |
| 04544362 | | BTC[0], USD[0.41] | | |
| 04544369 | | APT[0], BTC[0], ETH[0], ETHW[0.00600666], MATIC[0], NFT [367454903514113087/FTX EU - we are here! #224793][1], SOL[0], TRX[.001202], USD[824.23], USDT[0.00000001] | | |
| 04544379 | | NFT [292860016628447139/FTX AU - we are here! #2455][1], NFT [368280236743131208/FTX AU - we are here! #31762][1], NFT [410602221179364532/FTX AU - we are here! #2447][1], NFT [430894407013926365/FTX EU - we are here! #150786][1], NFT [498202057498925322/FTX AU - we are here! #150715][1], NFT [500659964957254849/FTX AU - we are here! #150074][1] | Yes | |
| 04544382 | | NFT [547468799375060422/FTX EU - we are here! #191234][1], NFT [560018473770977810/FTX EU - we are here! #191367][1], NFT [564073433439141577/FTX EU - we are here! #191298][1] | | |
| 04544385 | | BRZ[100.09886368], DOGE[45], USDT[-5.92001416] | | |
| 04544386 | Contingent | BNB[.29977391], KIN[1], LUNA2[0.01601728], LUNA2_LOCKED[0.03737366], LUNC[3487.797867], RSR[2], UBXT[1], USD[7.03], XPLA[392.1056237], XRP[.96647] | | |
| 04544389 | | NFT [435852486576679828/FTX AU - we are here! #204772][1], NFT [471100035349652512/FTX AU - we are here! #204707][1], NFT [508343237773802228/FTX AU - we are here! #204630][1], NFT [511413118820611230/The Hill by FTX #17899][1] | | |
| 04544391 | | TONCOIN[.07], USD[7.21] | | |
| 04544393 | | USD[0.00], USDT[.28438795], XPLA[10] | | |
| 04544395 | | BTC[0], BTC-PERP[0], ETH[0.00108343], ETHW[.00106974], GRT-PERP[0], NFT [295925196056020044/FTX EU - we are here! #276472][1], NFT [296176649734915746/Japan Ticket Stub #1390][1], NFT [308450131983855192/The Hill by FTX #2877][1], NFT [357861396119269688/Austria Ticket Stub #634][1], NFT [399052221623387945/FTX EU - we are here! #276480][1], NFT [405022276350236174/FTX AU - we are here! #55742][1], NFT [425484041318532254/FTX EU - we are here! #276468][1], NFT [494938061401534593/Mexico Ticket Stub #960][1], NFT [509460065930399000/FTX AU - we are here! #2623][1], NFT [514492536433232156/FTX AU - we are here! #2627][1], SOL-PERP[0], USD[114.89], XRP[0.00000001] | Yes | |
| 04544399 | | NFT [380754541049811539/FTX AU - we are here! #2638][1], NFT [384404190936520761/FTX AU - we are here! #2098][1], NFT [389666365412155980/FTX AU - we are here! #89027][1], NFT [426420298677720594/FTX EU - we are here! #89139][1], NFT [471955109636246009/FTX AU - we are here! #88916][1] | | |
| 04544403 | | AUD[1688.79], BAO[1], BOBA[14.10780079], BTC[.01831433], IMX[84.23816565], XRP[8346.60410393] | Yes | |
| 04544407 | | ETH[.00081044], ETHW[0.00081043], TRX[.630705], USDT[2.32905028] | | |
| 04544412 | | NFT [429978259469062774/FTX AU - we are here! #2565][1] | | |
| 04544413 | | NFT [365000513492056107/FTX AU - we are here! #92316][1], NFT [431846523028559700/FTX AU - we are here! #91203][1], NFT [491212846145175847/FTX EU - we are here! #92410][1], USD[6281.41] | | |
| 04544417 | | NFT [334542498618075209/FTX AU - we are here! #2581][1], NFT [364165369726008422/FTX AU - we are here! #2571][1], NFT [402977114144322725/FTX AU - we are here! #33137][1], NFT [432547314901447829/FTX AU - we are here! #127091][1], NFT [438936653762008168/FTX AU - we are here! #127022][1], NFT [574104298529714032/FTX AU - we are here! #126789][1] | | |
| 04544425 | | TRX[.000002], USD[0.01] | | |
| 04544434 | | FTT[6918.03999933], SOL[665.26347508], USD[6.06], XRP[90901.9168196] | Yes | |
| 04544435 | | BTC[0], FTT[1], USD[1.32], USDT[0.00026800] | | |
| 04544437 | | NFT [290339318966349061/FTX AU - we are here! #140582][1], NFT [296738658597436763/France Ticket Stub #204][1], NFT [311495079681086207/FTX AU - we are here! #2681][1], NFT [312942291360823513/Netherlands Ticket Stub #833][1], NFT [313129012006413074/FTX AU - we are here! #2693][1], NFT [339001898960110561/Medallion of Memoria][1], NFT [342679303202375348/The Reflection of Love #2157][1], NFT [346982548511733500/Japan Ticket Stub #1395][1], NFT [365872566027798607/Mexico Ticket Stub #1346][1], NFT [383537986805634493/Singapore Ticket Stub #1043][1], NFT [390851794602043647/Medallion of Memoria][1], NFT [406458303583088114/Austin Ticket Stub #394][1], NFT [459619604775766928/FTX AU - we are here! #27851][1], NFT [472829390656821193/FTX Crypto Cup 2022 Key #1242][1], NFT [484219892403784659/FTX EU - we are here! #140504][1], NFT [493200810675099996/Austria Ticket Stub #539][1], NFT [512776182306100832/Monza Ticket Stub #606][1], NFT [519115012922297418/The Hill by FTX #3551][1], NFT [535004655118305811/Hungary Ticket Stub #205][1], NFT [565316429249736939/Belgium Ticket Stub #927][1], NFT [570190999511721324/FTX AU - we are here! #140458][1], USD[44.00], USDT[10.99791] | Yes | |
| 04544440 | | ETHBULL[341.86674], TRX[.010092], USDT[0] | | |
| 04544445 | | ETH[.6688718], ETHW[.6408718], USD[1.02] | | |
| 04544450 | | BTC[.0375607], ETH[.71142538], ETHW[.7111265], NFT [513397075029076317/FTX EU - we are here! #178913][1], NFT [514598653374780737/FTX EU - we are here! #179020][1], NFT [525281164370313469/FTX EU - we are here! #178977][1], TRX[.003885], USDT[101.8906797] | Yes | |
| 04544457 | | NFT [308896040742917723/FTX EU - we are here! #131740][1], NFT [355265550823316996/FTX AU - we are here! #131819][1], NFT [416982159793474343/FTX AU - we are here! #33274][1], NFT [455252540672008192/FTX AU - we are here! #3266][1], NFT [482205778922345069/FTX AU - we are here! #24478][1], NFT [508173179991798526/FTX AU - we are here! #131529][1] | | |
| 04544459 | | NFT [321532533846244600/The Hill by FTX #16937][1], NFT [415644371862931841/FTX EU - we are here! #140609][1], NFT [491910906897557745/FTX AU - we are here! #140907][1], NFT [556599809730081755/FTX EU - we are here! #140758][1] | | |
| 04544465 | | NFT [366851240563128739/FTX AU - we are here! #2740][1], NFT [414328500647891742/FTX AU - we are here! #2752][1] | | |
| 04544467 | | AUD[0.00], USD[0.00] | | |
| 04544469 | | NFT [528406917055943605/FTX AU - we are here! #2651][1] | | |
| 04544474 | | KIN[1], TRX[.58734242], USD[0.00], USDT[0.00000001] | | |
| 04544475 | | NFT [300202055690443424/FTX AU - we are here! #154570][1], NFT [450848962937046858/FTX EU - we are here! #155316][1], USD[0.20], XRP[.559662] | | |
| 04544481 | | BTC[0], FTT[0], LUNC[0], USD[0.00] | | |
| 04544482 | | TRX[.022301], USD[1.02], USDT[0.03156685] | | |
| 04544491 | | KIN[1], USDT[14.93003817] | | |
| 04544493 | | AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-0624[0], EDEN-0624[0], ENS-PERP[0], EOS-0624[0], ETH-0624[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0624[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.06], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-0624[0], ZIL-PERP[0] | | |
| 04544495 | | NFT [343482895449650143/FTX AU - we are here! #192284][1], NFT [534633641443977788/FTX AU - we are here! #192378][1], NFT [565391203297357667/FTX AU - we are here! #192442][1] | | |
| 04544504 | | STG[1460], TRX[.001554], USD[1.71], USDT[.00019492], XPLA[9.92] | | |
| 04544508 | | TRX[.001554], USDT[0.00014618] | | |
| 04544509 | | AKRO[1], BAO[10], ETH[0], KIN[5], TRX[0], USD[0.00], XRP[0] | | |
| 04544510 | Contingent | BTC[0], LUNA2_LOCKED[71.08366069], LUNC[2699348], LUNC-PERP[0], TRX[0.00001200], USD[0.00], USDT[0.37485047], XPLA[.0031] | | |
| 04544517 | | NFT [309273502697610774/FTX AU - we are here! #2806][1] | | |
| 04544518 | | TRX[.001557] | | |
| 04544519 | | NFT [399940006566714662/FTX AU - we are here! #50097][1], NFT [451181895637801378/FTX AU - we are here! #50156][1] | | |
| 04544524 | | NFT [493563499114257278/FTX AU - we are here! #116753][1], USD[0.00] | | |
| 04544526 | | NFT [430205354254911663/FTX AU - we are here! #2777][1], NFT [463366963273342183/FTX AU - we are here! #2767][1] | Yes | |
| 04544529 | Contingent | AVAX-PERP[0], BTC[.00452898], BTC-PERP[0], ETH[.06326286], ETH-PERP[0], ETHW[.06326286], LUNA2[5.22073115], LUNA2_LOCKED[12.18170604], LUNC[1135516.118492], USD[0.00], USDT[0.00000001], USTC[.851], USTC-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04544533 | | NFT (30225144834132426S/FTX AU - we are here! #50263)[1], NFT (31605413395595011092/FTX EU - we are here! #149026)[1], NFT (53792704737344822899/FTX AU - we are here! #50270)[1] | | |
| 04544534 | | BTC[.00231512], USDT[22.32590242] | | |
| 04544535 | | NFT (34038797796773770T/FTX EU - we are here! #171341)[1], NFT (41053314970090967A/FTX EU - we are here! #171417)[1], NFT (45803274122701550Z/FTX EU - we are here! #171208)[1], NFT (48359606868624057O/FTX AU - we are here! #30184)[1], NFT (55296072061342090T/FTX AU - we are here! #2871)[1] | Yes | |
| 04544536 | | BAO[2], BNB[4.69549803], BRZ[4.04711724], BTC[.06156599], DENT[2], ETH[.02601791], KIN[2], SHIB[80.23316498], USD[0.00] | | |
| 04544537 | | USD[9.98] | | |
| 04544538 | | BTC[0.00109716], ETH[.00081936], ETHW[0.00081936], MANA[2.99639], SAND[4.99639], SPA[39.9943], USD[-1.52] | | |
| 04544540 | | NFT (29103901622859354Netherlands Ticket Stub #962)[1], NFT (35809911025439559Z/FTX AU - we are here! #35860)[1], NFT (36958207810040242S/Hungary Ticket Stub #1949)[1], NFT (38386130134254216/FTX AU - we are here! #2830)[1], NFT (50629977889725030T/FTX AU - we are here! #174403)[1], NFT (51527146184241654A/FTX AU - we are here! #174144)[1], NFT (54163552809857111/FTX EU - we are here! #174251)[1], NFT (56310354384260626A/FTX AU - we are here! #2800)[1], TRX[.000005], USDT[8127.70901545] | Yes | |
| 04544541 | | SOL[0.00000002], USD[0.00] | | |
| 04544542 | | BAO[1], NFT (31104413682402458/FTX EU - we are here! #176083)[1], NFT (36650981400471209J/FTX EU - we are here! #175940)[1], NFT (47750475612162204S/FTX EU - we are here! #176021)[1], USDT[0.00001219] | | |
| 04544543 | | NFT (53574106950315235O/FTX AU - we are here! #2773)[1], NFT (54496874850703917J/FTX AU - we are here! #23868)[1], NFT (55956036330728742/FTX AU - we are here! #2768)[1] | | |
| 04544544 | | USD[0.00] | | |
| 04544548 | | TRX[.000001], USD[0.28], USDT[4.69255868], XRP[.971198] | | |
| 04544549 | | BAO[10], DENT[2], GST[.02], KIN[12], SOL[.001], TRX[2], UBXT[1], USD[0.00], USDT[0.00000006] | Yes | |
| 04544551 | | USDT[9.2] | | |
| 04544555 | | NFT (52325063842283717T/FTX AU - we are here! #2829)[1], NFT (55532391156895876T/FTX AU - we are here! #2825)[1] | | |
| 04544557 | | USD[0.00], USDT[0.00000026] | | |
| 04544563 | | NFT (35128209396475609A/FTX EU - we are here! #277739)[1], NFT (40929115052424843S/FTX EU - we are here! #277750)[1], NFT (49063813402138188T/FTX EU - we are here! #277752)[1] | | |
| 04544564 | | BTC[0.00061407], USD[0.00], USDT[0.00032024] | | |
| 04544568 | | USDT[0.00000001] | | |
| 04544571 | Contingent | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00895049], LUNA2_LOCKED[0.02088449], PUNDIX-PERP[0], SOL-0624[0], SOL-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 04544575 | | NFT (32353284393260375O/FTX EU - we are here! #248209)[1], NFT (37527744613414355T/FTX AU - we are here! #3083)[1], NFT (40471960087784185S/The Hill by FTX #5985)[1], NFT (43835371130792206/FTX EU - we are here! #24823)[1], NFT (45260003055523853O/FTX AU - we are here! #32246)[1], NFT (47525662696260596S/FTX AU - we are here! #182881)[1], NFT (54319239871909284/FTX AU - we are here! #30717)[1] | Yes | |
| 04544579 | | FTT[.09998], USDT[4.4552] | | |
| 04544584 | | ADABULL[.06], AMC[6.1], BNB[0], DOGEBEAR2021[.08950936], DOGEBULL[7762.68411911], ETH[0.00000001], SHIB[1119244393], TRX[0.0000600], USD[53.72], USDT[0], VETBULL[9.9183], XRP[0] | | |
| 04544588 | | BNB[0], ETH[.00049601], ETHW[.00049601], NFT (57028900250319204/FTX AU - we are here! #67321)[1], SOL[0], TRX[0], USD[582.50], USDT[0] | Yes | |
| 04544596 | | CHR[344.93445], DOT[4.99905], GALA[179.9734], SAND[22.99563], STG[271.94832], TRX[.001555], USD[2.32], USDT[0.14651898], XPLA[29.9943] | | |
| 04544599 | | NFT (49925228581012657J/FTX AU - we are here! #2904)[1], NFT (50850948981551764J/FTX AU - we are here! #2906)[1] | | |
| 04544600 | | NFT (53108573181473673B/The Hill by FTX #17182)[1] | | |
| 04544601 | | NFT (48306073341779283A/FTX AU - we are here! #2916)[1], NFT (52421997571812428A/FTX AU - we are here! #2925)[1], NFT (52664462833064091O/FTX AU - we are here! #23656)[1] | Yes | |
| 04544605 | | USD[1.18], USDT[0] | | |
| 04544606 | | NFT (37106629333550778/FTX AU - we are here! #4713)[1], NFT (48270390827446816A/FTX AU - we are here! #4656)[1] | | |
| 04544609 | | NFT (30325233763680393G/FTX AU - we are here! #3089)[1], NFT (32592915808611080S/FTX AU - we are here! #3104)[1] | | |
| 04544610 | Contingent | ETH[.00070468], ETHW[0.00070469], NFT (30253738752837927S/FTX AU - we are here! #102892)[1], NFT (30333118986710619S/FTX Crypto Cup 2022 Key #1472)[1], NFT (32068154486469680/FTX AU - we are here! #34388)[1], NFT (35852861496383400O/Hungary Ticket Stub #1624)[1], NFT (37000445159404721B/FTX AU - we are here! #2970)[1], NFT (37045392208313531I/FTX EU - we are here! #102821)[1], NFT (41435884378585688/FTX AU - we are here! #102423)[1], NFT (56763304062283171S/FTX AU - we are here! #2965)[1], SRM[.72513335], SRM_LOCKED[11.27486665], USD[0.06] | Yes | |
| 04544615 | Contingent | BAO[1], BTC[0.00002812], FTT[150.00053414], NFT (41098895584350710S/The Hill by FTX #45345)[1], NFT (47023131715830640/FTX Crypto Cup 2022 Key #22258)[1], SOL[0], SRM[0.88289021], SRM_LOCKED[41.71652683], USD[0.00], USDT[0.00000012] | | |
| 04544617 | | NFT (29161963349873596A/Monza Ticket Stub #610)[1], NFT (29707981254561094/Belgium Ticket Stub #1866)[1], NFT (30148413000526556S/Hungary Ticket Stub #223)[1], NFT (32293916819985842/Monaco Ticket Stub #523)[1], NFT (32371962689207397/France Ticket Stub #1508)[1], NFT (37312217900520368/FTX EU - we are here! #157295)[1], NFT (39319361104577829/FTX EU - we are here! #157161)[1], NFT (40002261547612691S/FTX AU - we are here! #25554)[1], NFT (44584111883722670/FTX AU - we are here! #2995)[1], NFT (44651590647377339S/FTX AU - we are here! #5245)[1], NFT (51289651533685778/FTX Crypto Cup 2022 Key #1440)[1], NFT (52211452259762785/The Hill by FTX #4378)[1], NFT (52344400393711063/Austria Ticket Stub #544)[1], NFT (56976862102910558/FTX AU - we are here! #157049)[1], USD[5.00] | Yes | |
| 04544619 | | NFT (37583630486375856S/FTX AU - we are here! #2955)[1], NFT (38276109753494031/FTX AU - we are here! #2950)[1] | | |
| 04544625 | | NFT (29069265360880176T/FTX EU - we are here! #233114)[1], NFT (44283201543296793S/FTX AU - we are here! #2969)[1], NFT (51109876692904946/FTX AU - we are here! #233085)[1], NFT (53310299532298316/FTX AU - we are here! #2979)[1], NFT (54458038271867069/FTX AU - we are here! #233099)[1] | | |
| 04544626 | | BNB[0], USDT[0] | | |
| 04544629 | | BTC[0], TRX[.757272], USD[0.26] | | |
| 04544635 | | NFT (34792271030277866T/FTX AU - we are here! #3055)[1], NFT (55156950190629753S/FTX AU - we are here! #3059)[1] | | |
| 04544646 | | ATLAS[.36749421], DOT[.01679084], LINK[.00682257], NFT (29437828703655338/Monza Ticket Stub #1758)[1], NFT (33369390691805564/The Hill by FTX #16877)[1], NFT (33880561454668891S/Austin Ticket Stub #717)[1], NFT (41278477970547449S/FTX Crypto Cup 2022 Key #4186)[1], NFT (41517601786471230/Singapore Ticket Stub #618)[1], NFT (42192047126944289/Japan Ticket Stub #767)[1], NFT (50416757488109074T/Mexico Ticket Stub #354)[1], SAND[.64855316], TRX[.923736], USD[0.01], USDT[447.66245829] | Yes | |
| 04544647 | | HT[0], SOL[0.00000001] | | |
| 04544650 | | NFT (29545202544600838O/FTX AU - we are here! #118254)[1], NFT (52583763732842243/FTX EU - we are here! #119053)[1], NFT (56429636784699519/FTX EU - we are here! #118813)[1] | | |
| 04544651 | | 0 | | |
| 04544653 | | APHA[3.34865152], BTC[.00002834], DASH-PERP[0], PAXG-PERP[0.22999999], SQ[.28473654], TLRY[6.34889873], TSM[.30776225], USD[-385.20], USDT[1.91428286] | | |
| 04544654 | | USD[3.85] | | |
| 04544658 | | ARS[0.01], BTC[.00001583] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04544660 | | 1INCH-PERP[0], AAVE[.009982], AAVE-PERP[0], ADA-PERP[0], ALGO[.9954], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.39938], ATOM-PERP[0], AUDIO[.9922], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.01], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.0009896], BCH-PERP[0], BTC[.00049966], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[.0000472], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[.1], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.19988], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[.09808], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.019926], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR[.29856], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.0965], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.9974], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[.9682], SUSHI-PERP[0], SXP[.1], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[1], UNI-PERP[0], USD[-66.50], USDT[185.49819049], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04544661 | | NFT (366065959393569666/FTX EU - we are here! #266122)[1], NFT (392349686894005544/FTX EU - we are here! #266130)[1], TRX[.001554] | | |
| 04544668 | | NFT (304652320323250363/FTX EU - we are here! #87972)[1], NFT (355296101239723070/FTX EU - we are here! #87594)[1], NFT (358100050286235615/The Hill by FTX #11284)[1], NFT (360089317864761424/FTX EU - we are here! #87254)[1], NFT (521544548226532540/FTX Crypto Cup 2022 Key #9249)[1] | | |
| 04544668 | | BAO[1], ETH[0] | | |
| 04544669 | | BTC[0], TRX[.000002] | | |
| 04544672 | | BNB[0.06635386], BTC[0], TRX[.001554], USDT[0.00000178] | | |
| 04544676 | | GBP[0.00], USD[0.00] | | |
| 04544679 | | NFT (396380716385698976/FTX AU - we are here! #3137)[1], NFT (444470722695746642/FTX AU - we are here! #26311)[1] | | |
| 04544682 | | BAO[1], BTC[0.00001062] | | |
| 04544688 | | BNB[.00000001], USD[0.00], USDT[0] | Yes | |
| 04544691 | Contingent | LUNA2[1.40125910], LUNA2_LOCKED[3.26960457], LUNC[305127.12], NFT (322287176385672262/FTX EU - we are here! #259174)[1], NFT (493108628226414666/FTX EU - we are here! #259195)[1], NFT (509116038543347324/FTX AU - we are here! #63317)[1], NFT (528817459418908842/FTX EU - we are here! #259202)[1], TRX[.415441], USD[44.55], XPLA[1249.9126] | | |
| 04544694 | | BTC[.00003274], TRX2[2.359277], USD[00.04], USDT[0.01683946], XRP[.263287] | | |
| 04544695 | | 0 | | |
| 04544696 | | USD[1.16] | | |
| 04544698 | | BTC[0.05785224] | | |
| 04544699 | | NFT (465959526834968398/FTX AU - we are here! #3102)[1] | | |
| 04544702 | | NFT (411031569077022594/FTX AU - we are here! #221426)[1], NFT (508588887579631367/FTX AU - we are here! #221216)[1], NFT (547100736575475060/FTX EU - we are here! #221362)[1], TONCOIN[98.49146], USD[0.04] | | |
| 04544703 | | AKRO[1], BAO[3], BTC[.00571435], FIDA[1.00294499], KIN[1], TRX[1.001554], USD[0.00], USDT[0.97278488], USTC[0] | Yes | |
| 04544705 | | NFT (314924542569112777/FTX AU - we are here! #4064)[1], NFT (334062489715390753/FTX EU - we are here! #259866)[1], NFT (335527263572942104/FTX AU - we are here! #4143)[1], NFT (534798888534312362/FTX EU - we are here! #259859)[1], NFT (569279933877238886/FTX AU - we are here! #259853)[1] | | |
| 04544715 | | NFT (368600977239655733/FTX AU - we are here! #34003)[1], NFT (373690181250743756/FTX EU - we are here! #34456)[1], NFT (527537263350508601/FTX EU - we are here! #34525)[1], USD[0.00] | | |
| 04544720 | | BAO[1], BTC-PERP[0], DOGE[1.8878], ETH-PERP[0], SOL[0.00914170], TRX[.997], USD[0.05], USDT[14.23264972] | Yes | |
| 04544724 | | NFT (325198884415482371/FTX AU - we are here! #3360)[1], NFT (348363404312463084/FTX AU - we are here! #49880)[1], NFT (509767334070787167/FTX AU - we are here! #3340)[1], SUN[990] | | |
| 04544728 | | AVAX[125.9], BTC[.2337], ETH[3.3], ETHW[3.3], FTT[25.9948], USD[7.14] | | |
| 04544731 | | TRX[.001568], USDT[0] | | |
| 04544733 | | USD[0.02], XPLA[18911.259831], XRP-PERP[0] | | |
| 04544740 | | BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], GRT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.001556], USD[0.06], USDT[0.00894781], VET-PERP[0], WAVES-PERP[0] | | |
| 04544741 | | BTC[.00678405], KIN[1], NFT (288935463481723805/FTX AU - we are here! #3199)[1], NFT (337664372711324183/FTX AU - we are here! #25768)[1], NFT (428259578169379107/FTX AU - we are here! #3184)[1], NFT (482679275676765777/FTX AU - we are here! #101031)[1], USD[00.00] | | |
| 04544743 | | TRX[.001554], USD[3011.73], USDT[10099.51771207] | | |
| 04544746 | | LTC[.00000001], USD[0.00], USDT[0] | | |
| 04544747 | | NFT (319777174785538508/FTX AU - we are here! #159335)[1], NFT (332818013644970899/FTX AU - we are here! #159372)[1], NFT (378200112706351519/FTX AU - we are here! #41197)[1], NFT (558014026841563984/FTX AU - we are here! #41154)[1], NFT (569944056309872311/FTX EU - we are here! #159462)[1] | | |
| 04544748 | | NFT (297936063846697919/FTX AU - we are here! #262097)[1], NFT (300088943400838529/FTX AU - we are here! #262090)[1], NFT (366327617205938232/FTX AU - we are here! #262072)[1] | | |
| 04544751 | | BTC[0], TRX[.80102832], USD[1.10] | Yes | |
| 04544752 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USDT[2000] | | |
| 04544754 | | CTX[0], USD[0.00], XRP[0] | | |
| 04544759 | | TRU[1], USD[-0.01], USDT[0], XPLA[1.972439] | Yes | |
| 04544763 | | BNB[.0014436], GALA[0.34487641], SOL[0.09927495], USD[0.21], XRP[0] | | |
| 04544765 | | AKRO[1], BAO[1], ETH[.00027429], ETHW[.00027429], KIN[2], RSR[1], SPELL[75.78], USD[0.09] | | |
| 04544771 | | NFT (452372488661905500/FTX AU - we are here! #3295)[1], NFT (531331703539074082/FTX AU - we are here! #3290)[1] | | |
| 04544773 | Contingent | GMT-PERP[0], LUNA2[26.48402982], LUNA2_LOCKED[61.79606958], LUNC[627091.00675312], NEAR-PERP[0], TRX[.249222], USD[-17.48], USDT[0.00120823], USTC-PERP[0], WAVES-PERP[0], XPLA[2959.98] | | |
| 04544774 | | NFT (307238160018529807/FTX AU - we are here! #3246)[1], NFT (406061320545322893/FTX AU - we are here! #3248)[1] | | |
| 04544776 | | BTC[.01431213], NFT (316135425955920870/FTX EU - we are here! #143464)[1], NFT (343097238765917155/FTX EU - we are here! #143361)[1], NFT (349746368858579919/FTX AU - we are here! #28097)[1], NFT (356668312660513447/France Ticket Stub #1892)[1], NFT (369639870360208751/FTX Crypto Cup 2022 Key #18909)[1], NFT (398055881855545298/1FTX AU - we are here! #3326)[1], NFT (416168586522927891/Baku Ticket Stub #2209)[1], NFT (423063298967348274/FTX AU - we are here! #143614)[1], NFT (566540974063328526/FTX AU - we are here! #3334)[1], SHIB[10503495.79840325] | Yes | |
| 04544779 | | TRX[.464201], USD[70.46848714] | | |
| 04544781 | | NFT (358162465095636241/FTX AU - we are here! #155160)[1], NFT (368342315230483332/FTX AU - we are here! #155112)[1], NFT (377965784293421644/FTX AU - we are here! #154990)[1], NFT (381740040747360133/FTX AU - we are here! #3270)[1], NFT (479216293959676430/FTX AU - we are here! #3279)[1] | | |
| 04544792 | | TRX[.002392], USDT[8833.40223719] | Yes | |
| 04544793 | | 0 | | |
| 04544796 | | BAO[2], USDT[0.00000011] | | |
| 04544800 | | AVAX-PERP[0], LUNC-PERP[0], SOL-0624[0], TRX[.427124], USD[11.35], USDT[0.00307236], USTC-PERP[0], XPLA[9.908] | | |
| 04544804 | Contingent, Disputed | NFT (245863455119706598/FTX AU - we are here! #27529)[1], NFT (426549820958425147/FTX AU - we are here! #168350)[1], NFT (526701474288117043/FTX EU - we are here! #168580)[1], NFT (527718852908108933/FTX AU - we are here! #27702)[1], NFT (575392835235116385/FTX AU - we are here! #168465)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04544806 | Contingent, Disputed | USD[0.00] | | |
| 04544809 | | NFT (324329788651018152/FTX EU - we are here! #179688)[1], NFT (354485709329784617/FTX AU - we are here! #3486)[1], NFT (359187472774873632/FTX EU - we are here! #31219)[1], NFT (371817314607059743/FTX EU - we are here! #179913)[1], NFT (420890273404002150/FTX AU - we are here! #179779)[1], NFT (530668779157698586/FTX AU - we are here! #3474)[1] | | |
| 04544814 | | NFT (337321397557255889/FTX EU - we are here! #160893)[1] | | |
| 04544817 | | NFT (422518488263199006/FTX AU - we are here! #3418)[1], NFT (558395067781922382/FTX AU - we are here! #3430)[1] | | |
| 04544821 | | AKRO[1], BNB[0], BTC[0.00001070], KIN[2], TRX[.000274], USDT[0.22653730] | | |
| 04544822 | | AKRO[3], BAO[3], KIN[1], NFT (334533561487570468/FTX AU - we are here! #6710)[1], NFT (458416962435049507/FTX EU - we are here! #37968)[1], NFT (480936518535741895/FTX EU - we are here! #38083)[1], NFT (544734595318511101/FTX EU - we are here! #37474)[1], RSR[1], TRX[.000777], UBXT[1], USD[0.00] | Yes | |
| 04544824 | Contingent | BAO[1], HNT[0], LUNA2[0.00000044], LUNA2_LOCKED[0.00000102], LUNC[0.00000142], USD[4.75], USDT[0.00000058] | Yes | |
| 04544826 | | KIN[1], USDT[0] | Yes | |
| 04544828 | | NFT (294251215530898630/FTX AU - we are here! #37544)[1], NFT (432747261892217440/FTX AU - we are here! #37495)[1], NFT (511199021592895634/FTX AU - we are here! #85996)[1], USD[0.02], USDT[13.26522118], XRP[.017639] | | |
| 04544833 | | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.10] | | |
| 04544846 | | NFT (534049292509684499/FTX AU - we are here! #3484)[1], NFT (561392915601418559/FTX AU - we are here! #3448)[1] | | |
| 04544847 | | ETH[0] | | |
| 04544851 | Contingent | ETHW[.000772], HT[.02984], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005129], SWEAT[.7822], TRX[939.114], USD[642.07], USDT[0.94304374] | | |
| 04544854 | | ATOM[.06336], BRZ[0], DOT[.08796], ETHW[.000656], MATIC[115.05304885], SOL[.00738], TRX[.4928], USD[0.11], USDT[0.00065187] | | |
| 04544855 | | DOGE[35.99316], DOGEBULL[40.392761], USD[0.04], USDT[0.00000001] | | |
| 04544863 | | NFT (332806137534241408/FTX AU - we are here! #26401)[1], NFT (476655264462751406/FTX AU - we are here! #3693)[1], NFT (507212429259291466/FTX AU - we are here! #3695)[1] | Yes | |
| 04544870 | Contingent | BTC[.00002238], LUNA2[3.06097308], LUNA2_LOCKED[7.14227053], LUNC[666533.333858], LUNC-PERP[0], USD[4686.64] | Yes | |
| 04544871 | | BTC[0.03637387], ETH[.0000189], ETHW[.0000189], TRX[.000777], USD[0.00], USDT[2144.43300061] | | |
| 04544873 | | APE[0], BAO[1], NFT (335402076203369268/FTX EU - we are here! #273868)[1], NFT (470940309141603324/FTX EU - we are here! #273877)[1], NFT (553049710148686597/FTX EU - we are here! #273872)[1] | | |
| 04544877 | | BAO[1], BTC[.00920062], KIN[2], TONCOIN[41.89739403], USD[0.00] | Yes | |
| 04544880 | | BAO[1], FTT[37.13836939], RSR[1], TRX[.00078], USDT[643.43994881] | Yes | |
| 04544883 | | USD[0.00] | | |
| 04544889 | | NFT (371128227236095767/The Hill by FTX #27173)[1] | | |
| 04544894 | | NFT (427928825792564106/FTX AU - we are here! #3566)[1] | | |
| 04544896 | | NFT (303396552413501013/FTX AU - we are here! #3615)[1], NFT (379115346039782970/FTX EU - we are here! #111641)[1], NFT (433787093601436857/FTX EU - we are here! #112090)[1], NFT (475134636504464384/FTX AU - we are here! #112176)[1], NFT (475764711246202820/FTX AU - we are here! #49138)[1], NFT (562241470852970581/FTX AU - we are here! #49147)[1] | | |
| 04544900 | | USD[0.00] | Yes | |
| 04544905 | | NFT (327268133586921162/FTX EU - we are here! #152359)[1], NFT (345636513711334763/FTX AU - we are here! #3539)[1], NFT (393471898706450980/FTX EU - we are here! #152860)[1], NFT (405367246641138095/FTX AU - we are here! #3622)[1], NFT (547091279870946712/FTX AU - we are here! #23392)[1], NFT (570675697508722064/FTX AU - we are here! #152899)[1] | | |
| 04544913 | | MATIC[0] | | |
| 04544920 | | NFT (327280388679220888/FTX AU - we are here! #3558)[1], NFT (425463575957035016/FTX AU - we are here! #24607)[1], NFT (477071003151735602/FTX AU - we are here! #3562)[1] | | |
| 04544922 | | EUR[0.00] | | |
| 04544923 | | TRX[.001616], USDT[0.93981064] | | |
| 04544924 | | NFT (343469963679871877/FTX AU - we are here! #3589)[1], NFT (519525274843864353/FTX AU - we are here! #3577)[1] | | |
| 04544930 | | NFT (293905593247193587/FTX AU - we are here! #3623)[1], NFT (427746674842393557/FTX AU - we are here! #49599)[1], NFT (548079688548444629/FTX AU - we are here! #3620)[1] | | |
| 04544931 | | BNB[.05] | | |
| 04544932 | | USDT[0.00003929] | | |
| 04544933 | | NFT (337105254575529518/FTX EU - we are here! #263785)[1], NFT (393588411525169902/FTX EU - we are here! #263793)[1], NFT (549633277197423333/FTX EU - we are here! #263798)[1] | | |
| 04544943 | | BTC[0.00009983], BTC-PERP[0], SOL[0.06647972], USD[0.00] | | |
| 04544945 | | BNB[0.03529743], USD[0.00], USDT[0.00000251] | | |
| 04544948 | | NFT (417905845971639399/FTX AU - we are here! #3627)[1], NFT (516155737947635938/FTX AU - we are here! #24045)[1], NFT (548635062384155207/FTX AU - we are here! #3630)[1] | | |
| 04544949 | | NFT (300673288256931996/FTX AU - we are here! #379)[1], NFT (384836327794468185/The Hill by FTX #30531)[1], NFT (449541831322679440/FTX EU - we are here! #372)[1] | | |
| 04544952 | | ADA-PERP[0], BRZ[32.9682], THETA-PERP[0], USD[0.03], USDT[0.14014226] | | |
| 04544955 | | BNB[0], BTC[0.00013597], LTC[0], TRX[.00260882], USD[0.00], USDT[0.00284288] | | |
| 04544959 | | NFT (433140823645553284/FTX AU - we are here! #3759)[1], NFT (556441398679300981/FTX AU - we are here! #43077)[1], NFT (562821155160896056/FTX AU - we are here! #3798)[1] | Yes | |
| 04544962 | | AKRO[1], BAO[2], ETH[.00042501], KIN[1], TRX[.000788], USDT[0.0000932] | Yes | |
| 04544963 | | USD[0.00], USDT[0] | | |
| 04544975 | | TRX[.004785], USDT[0.00021532] | | |
| 04544978 | | USD[11.32] | | |
| 04544979 | | BTC[.00597891], NFT (293462085108943701/FTX AU - we are here! #3696)[1], NFT (439867286356908656/Japan Ticket Stub #220)[1], NFT (491620996324454639/Netherlands Ticket Stub #788)[1], NFT (496932277789789855/FTX AU - we are here! #3705)[1], TRX[.000001], USD[10.00], USDT[6.37435838] | Yes | |
| 04544986 | | USD[10.00] | | |
| 04544992 | | NFT (378320134002742702/FTX EU - we are here! #263951)[1], NFT (420085516718980123/FTX EU - we are here! #263958)[1], NFT (450388346208272559/FTX EU - we are here! #263955)[1], USD[0.00] | | |
| 04544994 | | TONCOIN[.06357868], USD[0.00] | | |
| 04544995 | | NFT (392773384005760145/FTX EU - we are here! #197531)[1], NFT (460892454007402656/FTX EU - we are here! #197504)[1], NFT (487609035617062924/FTX EU - we are here! #197326)[1] | | |
| 04544998 | | WRX[11552.01529025] | | |
| 04545000 | | NFT (343142402588445690/FTX AU - we are here! #46463)[1] | | |
| 04545006 | | KIN[1], NEAR[20.25579291], USD[0.00], XRP[1047.45767873] | Yes | |
| 04545008 | | TRX[.001554] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04545014 | | BTC[.00000685] | Yes | |
| 04545017 | | NFT[380357901917363072/The Hill by FTX #16197][1], TRX[.001556] | | |
| 04545018 | | USD[10.00] | | |
| 04545019 | | NFT[306992813992176397/FTX AU - we are here! #3764][1], NFT[460232594951972417/FTX AU - we are here! #3794][1], NFT[511116104669631242/FTX AU - we are here! #63889][1] | | |
| 04545024 | | ETH[0], HOT-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 04545028 | | FIDA[1], USD[0.04] | Yes | |
| 04545031 | Contingent | AKRO[1], BAO[3], BRZ[0], KIN[4], LUNA2[0.17274104], LUNA2_LOCKED[0.40257210], LUNC[.55627172], RSR[2], TRX[0], UBXT[2] | Yes | |
| 04545033 | | ETH[.00670271], NFT[340152549925395139/FTX AU - we are here! #3816][1], NFT[351370763993080119/FTX AU - we are here! #3809][1], NFT[402339066183599787/FTX AU - we are here! #25089][1], USD[3573.50], USDT[0.00000126] | | |
| 04545034 | | AVAX[15.41926663], BTC[2.57290905], GALA[13600], GMT[987], MATIC[3087.3824], POLIS[68.8], USD[0.55], USDT[3815.14301104] | | |
| 04545038 | | BAO[10], CRO[113.73023379], DOGE[.02289261], ETH[.02291851], ETHW[.00036845], FTT[4.10739399], KIN[5], NFT[377926949227992247/Japan Ticket Stub #157][1], NFT[384112852444373379/FTX AU - we are here! #24377][1], NFT[414094719361905666/The Hill by FTX #1784][1], NFT[421264662456413070/Monza Ticket Stub #490][1], NFT[423436918731959503/Montreal Ticket Stub #1802][1], NFT[437106891453559448/FTX EU - we are here! #93324][1], NFT[453103255449269071/France Ticket Stub #1472][1], NFT[480638216481132237/Netherlands Ticket Stub #478][1], NFT[483285527359721611/FTX AU - we are here! #13600][1], NFT[494223123290960240/Hungary Ticket Stub #795][1], NFT[509426002533011378/FTX EU - we are here! #92986][1], NFT[510532440308864295/Baku Ticket Stub #753][1], NFT[515183444675113689/FTX EU - we are here! #93196][1], NFT[545319352159218492/Mexico Ticket Stub #341][1], NFT[554991465340105557/Singapore Ticket Stub #143][1], NFT[562378429307964495/Austin Ticket Stub #341][1], NFT[563643553338598778/Belgium Ticket Stub #1024][1], NFT[564944439915265048/FTX Crypto Cup 2022 Key #21282][1], NFT[570019167153538521/FTX AU - we are here! #13584][1], TRX[.001554], USD[0.59], USDT[0.47693610] | Yes | |
| 04545040 | | NFT[332244374070029610/FTX AU - we are here! #3805][1] | | |
| 04545041 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00670669], TRX[.001584], USD[0.76], USDT[0.00395491] | | |
| 04545042 | | NFT[303238222625797528/FTX EU - we are here! #141709][1], NFT[360423447765292131/FTX AU - we are here! #3857][1], NFT[372970338491040965/FTX EU - we are here! #142100][1], NFT[439544072085793554/FTX AU - we are here! #3859][1], NFT[443641294850191100/FTX EU - we are here! #142179][1] | | |
| 04545044 | | BTC[0] | | |
| 04545048 | | NFT[294706302420723919/FTX AU - we are here! #15342][1], NFT[384985985049853979/FTX EU - we are here! #93405][1], NFT[395104107007477762/The Hill by FTX #5367][1], NFT[420032811249675506/FTX AU - we are here! #30373][1], NFT[445385447952800131/Baku Ticket Stub #2068][1], NFT[510875748367968127/FTX EU - we are here! #93720][1], NFT[524693982943267961/Hungary Ticket Stub #1066][1], NFT[548416481113793679/France Ticket Stub #1733][1], NFT[559955882787296003/Japan Ticket Stub #552][1], USD[20.00] | Yes | |
| 04545049 | | NFT[320884415402506291/FTX EU - we are here! #21689][1], NFT[480656156551788472/FTX EU - we are here! #216919][1], NFT[490342165224837673/FTX EU - we are here! #216877][1] | | |
| 04545050 | | NFT[327303493841538055/FTX AU - we are here! #3946][1], NFT[383108582118817859/FTX AU - we are here! #198927][1], NFT[409919758428727989/FTX AU - we are here! #61818][1], NFT[485304754580268512/FTX EU - we are here! #198787][1], NFT[555575120654466122/FTX EU - we are here! #198849][1], NFT[573252203252140328/FTX AU - we are here! #3941][1] | Yes | |
| 04545052 | | NFT[306260039687763186/Japan Ticket Stub #1924][1], NFT[307617813091174137/The Hill by FTX #26248][1], NFT[400483198103749932/FTX EU - we are here! #21729][1], NFT[424174015208604627/FTX EU - we are here! #21251][1], NFT[477780341943940024/Montreal Ticket Stub #640][1], NFT[508073122804994777/FTX AU - we are here! #3814][1], NFT[536818090524415532/FTX EU - we are here! #21725][1], NFT[541588247578288114/FTX AU - we are here! #25201][1], USD[0.00] | Yes | |
| 04545053 | Contingent | BAO[1], BNB[.009978], DOGEBULL[7.88442], KIN[1], LUNA2[1.31041005], LUNA2_LOCKED[3.05762346], LUNC[285344.54868], USD[15.74], USDT[0.14519030], XRP[130.9528], XRP-PERP[0] | | |
| 04545055 | | BAO[8], BTC[0], KIN[3], TRX[30.01809072], USD[0.00] | | |
| 04545056 | | BAO[2], BTC[.00000069], BTC-PERP[0], DENT[2], GBP[1.47], KIN[3], RSR[1], SOL[.00002307], SOL-PERP[0], TRX[1], USD[0.01], USDT[20.38896872] | Yes | |
| 04545058 | | NFT[309463767286095706/FTX AU - we are here! #86841][1], NFT[400002513411608874/FTX AU - we are here! #61251][1], NFT[422796878286912735/FTX EU - we are here! #86375][1], NFT[440354712308908618/FTX AU - we are here! #3821][1], NFT[554744569388484338/FTX AU - we are here! #86591][1] | Yes | |
| 04545060 | | ETH[.0053076], ETHW[.0053076] | | |
| 04545068 | | BAO[2], KIN[1], RSR[1], TRX[1], UBXT[1], USD[0.00] | | |
| 04545075 | | NFT[400276344502555410/FTX AU - we are here! #3871][1], NFT[457754799158421849/FTX Crypto Cup 2022 Key #18904][1], NFT[518482736906292285/FTX AU - we are here! #23991][1], NFT[533215445568376440/FTX AU - we are here! #3866][1] | Yes | |
| 04545088 | | USD[0.00], XPLA[14.32515767] | | |
| 04545090 | | NFT[483931910253409317/FTX AU - we are here! #3869][1], NFT[507160929600164724/FTX AU - we are here! #24485][1], NFT[523999731837225288/FTX AU - we are here! #3846][1] | | |
| 04545092 | Contingent | BTC[.0472], ETH[.341], ETHW[.341], LUNA2[0.55255670], LUNA2_LOCKED[1.28929897], LUNC[1.78], MATIC[311.9456654], USD[0.00] | | |
| 04545098 | | LINKBULL[200], SOS-PERP[0], TRX[.000042], USD[0.00], USDT[0], XRP[37.47992355] | | |
| 04545100 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], ETH-PERP[0], FTT[0.00241753], FTT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04545109 | | NFT[317549410115480876/FTX AU - we are here! #26807][1], NFT[377913130778541642/FTX AU - we are here! #26779][1] | | |
| 04545118 | | NFT[351973406059210575/FTX AU - we are here! #51301][1], NFT[417657508468105423/FTX AU - we are here! #3901][1], NFT[478704292082168724/FTX AU - we are here! #3898][1] | | |
| 04545120 | | NFT[368858850900836330/The Hill by FTX #4725][1], NFT[407386879343654391/Netherlands Ticket Stub #1203][1], NFT[418750128243495226/FTX AU - we are here! #4103][1], NFT[444464774412878649/FTX AU - we are here! #4109][1], NFT[473415492223158111/FTX EU - we are here! #128733][1], NFT[539613820439444008/FTX EU - we are here! #129592][1], NFT[567485007997504503/FTX EU - we are here! #129480][1] | Yes | |
| 04545121 | | FXS[.0289], TRX[.001554], USD[0.00] | | |
| 04545124 | | USD[0.49], XPLA[1058.70886634], XRP[3.2154] | | |
| 04545137 | | SAND[0], USDT[0] | | |
| 04545143 | Contingent | BTC[.00005191], LUNA2[0.00522765], LUNA2_LOCKED[0.01219786], USDT[.1762566], USTC[.74] | | |
| 04545144 | | NFT[476010512185738586/FTX AU - we are here! #4228][1] | | |
| 04545145 | | NFT[397614696231810972/FTX AU - we are here! #48612][1], NFT[465790539797965282/FTX AU - we are here! #3944][1], NFT[567991154697925898/FTX AU - we are here! #3949][1] | | |
| 04545146 | | NFT[315050155327025446/FTX AU - we are here! #84044][1], NFT[383817231701533858/FTX AU - we are here! #84409][1], NFT[384600851548719837/FTX EU - we are here! #85244][1], NFT[433961172996949124/FTX AU - we are here! #24204][1], NFT[458718370133360288/FTX AU - we are here! #4045][1], NFT[461117816284683474/FTX AU - we are here! #4053][1] | | |
| 04545147 | Contingent, Disputed | NFT[353468151661015246/FTX AU - we are here! #4020][1], NFT[390169036281766539/FTX EU - we are here! #29070][1], NFT[445266108360040134/FTX AU - we are here! #4046][1], NFT[471427078601801216/FTX AU - we are here! #24048][1], NFT[479381620794714804/FTX AU - we are here! #129177][1] | Yes | |
| 04545150 | | BAO[1], USDT[0.00022531] | | |
| 04545153 | | BTC[.017], ETH[1], EUR[1286.23], USD[2.59], USDT[10138.06133849] | | |
| 04545154 | Contingent | DAI[0], LUNA2[0], LUNA2_LOCKED[1.79345813], USD[0.00], USDT[0], USTC[0] | Yes | |
| 04545159 | | AKRO[1], AUDIO[1], BAO[1], DENT[2], KIN[2], TRY[0.00], USDT[0] | | |
| 04545162 | | AKRO[1], BAO[1], FTT[5.89366156], GBP[0.00], GRT[1], KIN[2], MATIC[16.27098011], SOL[57.29593501], UBXT[2], USD[0.02], XRP[2.00221126] | Yes | |
| 04545168 | | AKRO[3], BAO[9], BNB[.00129141], ETH-PERP[0], KIN[1], NFT[435159393050396420/FTX AU - we are here! #92129][1], NFT[514633428118883668/FTX EU - we are here! #92320][1], NFT[544519519663368677/FTX AU - we are here! #83299][1], NFT[561285943228621613/FTX AU - we are here! #34022][1], NFT[573800464818474784/FTX AU - we are here! #34058][1], RSR[1], TOMO[1], TRX[.000009], UBXT[1], USD[0.00], USDT[0.20114409] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04545172 | | GMT[.56552538], NFT [289616562539448900/FTX AU - we are here! #4248][1], NFT [414444631717151176/FTX EU - we are here! #105527][1], NFT [433083288969522135/FTX AU - we are here! #43890][1], NFT [486542685228492510/FTX EU - we are here! #105672][1], NFT [547082908675029517/FTX AU - we are here! #4257][1], NFT [551790598679645920/FTX EU - we are here! #105318][1], TRX[.0007820], USD[0.83], USDT[3.01715449] | Yes | |
| 04545175 | | GOG[147.20337164], TRX[.000001] | | |
| 04545183 | | BTC[0], BTC-PERP[0], USD[0.00], USDT[32.44352499] | | |
| 04545186 | | NFT [308205116736074543/FTX AU - we are here! #4183][1], NFT [563185662731208784/FTX AU - we are here! #4213][1] | | |
| 04545188 | | USD[6.38], XPLA[420], XRP[.4367] | | |
| 04545190 | | USD[0.01] | | |
| 04545192 | Contingent | ANC-PERP[0], FTT[0.00003744], LUNA2[0.00367762], LUNA2_LOCKED[0.00858111], LUNC[4.525592], USD[0.00], USTC[.517643], USTC-PERP[0] | | |
| 04545193 | | BNB[0], MATIC[0], TRX[0.00000700], USD[7.48], USDT[0.00000001] | | |
| 04545194 | | USDT[.1752616], XPLA[9.998], XRP[.286674] | | |
| 04545195 | | NFT [354338614372885831/FTX AU - we are here! #12754][1], NFT [366874333353218031/FTX AU - we are here! #24290][1] | | |
| 04545202 | | SOL[48.59108658], USD[0.01], USDT[14.8966537] | | |
| 04545203 | | TRX[.011116], USD[0.09], USDT[.00476536] | Yes | |
| 04545205 | | USD[0.83], XPLA[444.08895], XRP[1.554127], XRP-PERP[0] | | |
| 04545208 | | FTT[.39992], NFT [295444854237996634/France Ticket Stub #889][1], NFT [306053385439729672/Belgium Ticket Stub #1908][1], NFT [325070438768752968/Montreal Ticket Stub #1318][1], NFT [337285950356156487/FTX EU - we are here! #11873][1], NFT [361284605296571717/The Hill by FTX #3001][1], NFT [372615736870160087/FTX AU - we are here! #4160][1], NFT [397368983774607966/Monza Ticket Stub #304][1], NFT [407648223965820327/Baku Ticket Stub #2250][1], NFT [412691188451488836/FTX EU - we are here! #118564][1], NFT [414176394256128154/FTX Crypto Cup 2022 Key #14386][1], NFT [425384911603774672/FTX EU - we are here! #118264][1], NFT [437569458087109010/Japan Ticket Stub #1238][1], NFT [459058897755063417/Netherlands Ticket Stub #1904][1], NFT [464344149080487765/Austin Ticket Stub #2101][1], NFT [495505661614380901/FTX AU - we are here! #4164][1], NFT [541653287996534184/FTX AU - we are here! #26172][1], NFT [557317896015886180/Austria Ticket Stub #456][1], NFT [568583377857583602/Monaco Ticket Stub #994][1], USD[1.60] | | |
| 04545209 | | NFT [367623733589220555/FTX AU - we are here! #4059][1], NFT [516905390326766628/FTX AU - we are here! #4092][1] | | |
| 04545216 | Contingent | AKRO[4], BAO[7], BAT[3.1003149], BTC[0], CHZ[1], DENT[6], DOGE[0], FRONT[2.00380254], FTT[0], FTT-PERP[0], GOG[0], GRT[1], HXRO[2], KIN[3], MATIC[1.00538081], NFT [380147399509224114/FTX EU - we are here! #132428][1], NFT [462908212464308979/FTX EU - we are here! #132052][1], NFT [574813332329517815/FTX AU - we are here! #132644][1], RSR[3], SEC[21.04670724], SHIB[.00000011], SRM_LOCKED[98.48090844], TRU[1], TRX[4], UBXT[4], USDt[-0.27], USDT[0.00012715] | Yes | |
| 04545223 | | USD[6.14] | | |
| 04545225 | | 0 | | |
| 04545226 | | USDT[9.48856166], XPLA[8.91] | | |
| 04545228 | | NFT [423184806394337351/FTX AU - we are here! #24012][1], NFT [441585648505646376/FTX AU - we are here! #4098][1], NFT [469179333026022311/FTX AU - we are here! #4091][1], SHIB[1047667.19758254] | Yes | |
| 04545230 | | USD[.00000001] | | |
| 04545237 | | NFT [438723288584277396/FTX AU - we are here! #4133][1], NFT [463437214431486883/FTX AU - we are here! #4167][1] | | |
| 04545241 | | ETH[0], FTT[300.00074868], NFT [299041801331974403/FTX AU - we are here! #155774][1], NFT [453033290837758829/FTX EU - we are here! #155730][1], NFT [466430859086770033/FTX EU - we are here! #155808][1], USD[0.00], USDT[.04453365] | Yes | |
| 04545245 | | BAO[5], KIN[1], TRX[1.002332], UBXT[1], USD[0.00], USDT[0.99649951] | | |
| 04545249 | | NFT [317687803425418325/FTX EU - we are here! #89695][1], NFT [470329422388889817/FTX AU - we are here! #4175][1], NFT [489403224348124488/FTX AU - we are here! #89054][1], NFT [492470583918553477/FTX AU - we are here! #24663][1] | | |
| 04545250 | | NFT [304960564144045773/FTX AU - we are here! #169951][1], NFT [312571470547433561/FTX AU - we are here! #24073][1], NFT [329143094747293333/FTX EU - we are here! #169731][1], NFT [354792948144192366/FTX AU - we are here! #169854][1], NFT [431720272562232581/FTX AU - we are here! #4166][1], NFT [524718342205353677/FTX AU - we are here! #4158][1] | | |
| 04545251 | | TRX[.001556], USDT[1.9047251] | Yes | |
| 04545252 | | NFT [365123679714637481/FTX AU - we are here! #96355][1], NFT [380973932774341497/FTX AU - we are here! #4182][1], NFT [417155076388648441/Japan Ticket Stub #1766][1], NFT [452737194834214404/FTX AU - we are here! #24941][1], NFT [469821151640975404/FTX AU - we are here! #4177][1], NFT [475283656182788406/FTX AU - we are here! #96432][1], NFT [544320942662440381/Singapore Ticket Stub #1001][1], NFT [556320745995656510/FTX AU - we are here! #96512][1], TRX[.000063], USDT[140.1587235] | Yes | |
| 04545256 | | ETH[.00000127], ETHW[.00000127], SOL[0] | Yes | |
| 04545267 | | CTX[0], USDT[0.00001507], XPLA[.00005147], XRP[0.00000765] | | |
| 04545268 | | TRX[7.22219] | | |
| 04545272 | | NFT [419405753929803922/FTX AU - we are here! #201140][1], NFT [478383418132644654/FTX AU - we are here! #4345][1], NFT [506859005133227427/FTX AU - we are here! #199044][1], NFT [526176466057071321/FTX AU - we are here! #4304][1], NFT [567524116208795879/FTX AU - we are here! #199108][1] | | |
| 04545273 | | ATOMBULL[273292249.48875255], BNB[0], FTT[.9], MATICBULL[1458300], TRX[.001583], USD[0.01], USDT[2634.51463731], XRPBULL[4715.089] | | |
| 04545276 | | NFT [336769397198354348/FTX AU - we are here! #277412][1], NFT [348148047904845227/FTX EU - we are here! #277414][1], NFT [360114833381363645/FTX AU - we are here! #277421][1], NFT [363745142301892944/The Hill by FTX #5796][1], NFT [432294961252538410/Monza Ticket Stub #1039][1], NFT [478163807384164153/FTX AU - we are here! #50939][1], USD[13.72] | | |
| 04545277 | | BTC[1.47490760], DYDX[2587.3], ETH[20.75154568], ETHW[21.10352244], FTT[611.48513838], GBP[12900.00], OXY[305044.8235112], RUNE[2203.73267315], SNX[.0003735], SOL[1012.06322323], USD[1319.03] | | |
| 04545280 | | USD[1.21] | | |
| 04545288 | | SC-PERP[0], TRX[.001554], USD[195.81], USDT[1499] | | |
| 04545297 | | ETH[0.00100292], ETHW[.27105066], FTT[.00022891], NFT [292347698407841454/FTX AU - we are here! #4283][1], NFT [317011147466614728/Monaco Ticket Stub #691][1], NFT [320742489675815908/FTX AU - we are here! #122299][1], NFT [325651139215918944/FTX AU - we are here! #42233][1], NFT [331213153261463125/FTX EU - we are here! #122190][1], NFT [350387136518447676/FTX AU - we are here! #4169][1], NFT [356894313133959506/Montreal Ticket Stub #1067][1], NFT [361187273929269244/Hungary Ticket Stub #298][1], NFT [389618364222271773/Baku Ticket Stub #1124][1], NFT [471747764671958040/Japan Ticket Stub #1914][1], NFT [557722138079839442/FTX AU - we are here! #122382][1], TRX[.000005], USDT[0.54135454] | | |
| 04545298 | Contingent | BNB[0], BTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], NFT [304221769233573784/FTX AU - we are here! #237792][1], NFT [406802493365439917/FTX AU - we are here! #237812][1], NFT [545348867250711782/FTX EU - we are here! #237834][1], POLIS[294.3], USD[0.00], USDT[0] | | |
| 04545302 | | BTC[0], BTC-0624[0], ETH-0624[0], TRX[.001555], USD[0.00], USDT[10] | | |
| 04545303 | | NFT [305257614207778312/FTX AU - we are here! #4268][1], NFT [415343166890529974/FTX AU - we are here! #4275][1], NFT [470692609377125060/FTX AU - we are here! #26355][1] | | |
| 04545308 | | BSV-PERP[0], ETH[.00137546], PEOPLE-PERP[0], PUNDIX-PERP[0], SUSHI-0624[0], USD[0.00] | Yes | |
| 04545314 | | TRX[21.003104], USDT[.4] | | |
| 04545319 | | NFT [358102734475986380/FTX AU - we are here! #128271][1], NFT [406896141249609830/FTX AU - we are here! #4286][1], NFT [426777387840815485/FTX EU - we are here! #128524][1], NFT [455805618544373535/FTX AU - we are here! #4262][1], NFT [511764364529443452/FTX AU - we are here! #128640][1], NFT [526861365057503459/FTX AU - we are here! #51260][1] | | |
| 04545323 | | USD[0.00], USDT[48.51719758] | | |
| 04545324 | | TRX[.001555] | | |
| 04545326 | | MATIC[4], NFT [334836995951860637/FTX AU - we are here! #188293][1], NFT [395999775340694300/FTX EU - we are here! #188483][1], NFT [482877556023874335/The Hill by FTX #11111][1], NFT [542072659969378389/FTX AU - we are here! #188608][1], TRX[.024414], USD[0.01], USDT[7.74040000] | | |
| 04545327 | | ANC[.9829], FTT[3.099411], TONCOIN[.01162842], TRX[.000777], USD[17.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04545331 | | BTC[0.05591875], CITY[6948.89334068], ETH[10.05611008], ETHW[4.54112885], FTT[0.05391713], NFT (386650829087620120/FTX EU - we are here! #145710)[1], NFT (419326118227710702/FTX AU - we are here! #63339)[1], NFT (445150677255293518/FTX EU - we are here! #146297)[1], NFT (459489873905192588/FTX AU - we are here! #4361)[1], NFT (525977402739025611/FTX AU - we are here! #4454)[1], NFT (551727433689600010/FTX EU - we are here! #145973)[1], USD[0.00], USDT[0], XRP[1.00898495] | Yes | |
| 04545332 | | NFT (513228797516867453/FTX AU - we are here! #282910)[1], NFT (524462668165324278/FTX AU - we are here! #282920)[1], NFT (526672042784502925/FTX AU - we are here! #55432)[1] | | |
| 04545335 | | NFT (352499337351022098/FTX AU - we are here! #4308)[1], NFT (504082622901514348/FTX AU - we are here! #4305)[1] | | |
| 04545337 | | NFT (493812141205732319/FTX AU - we are here! #279729)[1], NFT (516406723970438633/FTX EU - we are here! #279779)[1] | | |
| 04545343 | | TRX[.978597], USD[0.59] | | |
| 04545344 | | NFT (362181111111503875/FTX AU - we are here! #4330)[1], NFT (513159987482071333/FTX AU - we are here! #4323)[1] | | |
| 04545346 | | NFT (301973907083101019/FTX AU - we are here! #6158)[1], NFT (345802731654655750/FTX AU - we are here! #61147)[1], NFT (491699601095850643/FTX AU - we are here! #6218)[1] | | |
| 04545350 | | ETH[0.00000001], USD[0.00] | | |
| 04545357 | | NFT (300766180841920901/FTX AU - we are here! #4530)[1], NFT (328762324686233976/FTX EU - we are here! #215156)[1], NFT (442523042865317241/FTX EU - we are here! #215167)[1], NFT (460897605409237750/FTX AU - we are here! #215128)[1], NFT (466535056775083903/FTX AU - we are here! #26872)[1], NFT (496827452126976338/FTX AU - we are here! #4526)[1] | | |
| 04545358 | | NFT (369605656154262354/FTX AU - we are here! #4401)[1] | | |
| 04545366 | | NFT (375352359366970407/FTX EU - we are here! #40463)[1], NFT (539243756393254077/FTX AU - we are here! #40621)[1], USDT[.1114] | | |
| 04545369 | | NFT (334879309506476118/FTX AU - we are here! #40333)[1], NFT (360712090747620985/FTX AU - we are here! #40328)[1] | | |
| 04545386 | | NFT (518864488508515556/FTX AU - we are here! #4363)[1], NFT (527029508167041837/FTX AU - we are here! #4472)[1] | | |
| 04545388 | | SOL[.00456408], USD[1.12], XRP[5234.17495] | | |
| 04545391 | | NFT (320733688193586681/FTX AU - we are here! #41677)[1], NFT (419628110215106413/FTX AU - we are here! #4374)[1], NFT (446018763359784384/FTX AU - we are here! #4392)[1] | | |
| 04545392 | | NFT (455517597288494183/FTX AU - we are here! #4370)[1], NFT (494946873109136640/FTX AU - we are here! #4391)[1] | | |
| 04545394 | | NFT (293420393837882806/FTX AU - we are here! #4424)[1], NFT (409350479199420597/FTX AU - we are here! #4369)[1] | | |
| 04545395 | | NFT (351987290713572618/FTX AU - we are here! #26086)[1], NFT (456053709392713288/FTX AU - we are here! #4427)[1], NFT (533247500758052131/FTX AU - we are here! #4465)[1] | | |
| 04545401 | | TRX[.001554], USDT[2] | | |
| 04545404 | | NFT (408875253695869336/FTX EU - we are here! #98138)[1], NFT (501558672501862781/FTX AU - we are here! #4549)[1], NFT (506370857536809735/FTX EU - we are here! #99002)[1], NFT (525734031195858905/FTX AU - we are here! #4539)[1] | | |
| 04545405 | | ALPHA-PERP[0], AR-PERP[0], LUNC-PERP[0], RAY-PERP[0], ROOK-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04545406 | | NFT (303861307375212458/FTX EU - we are here! #143288)[1], NFT (403012122677580169/FTX AU - we are here! #4678)[1], NFT (479114978793606523/FTX AU - we are here! #4667)[1], NFT (530618783927794296/FTX AU - we are here! #143582)[1], NFT (543743339889960484/FTX AU - we are here! #143885)[1], NFT (560543875124937185/FTX AU - we are here! #39464)[1] | | |
| 04545409 | | BTT[502707.5479], TRX[.001554], USD[6.29], XPLA[589.886] | | |
| 04545413 | | NFT (324368513644410853/FTX AU - we are here! #4510)[1], NFT (348040155781313655/FTX AU - we are here! #4528)[1] | | |
| 04545415 | Contingent, Disputed | NFT (387162486321325923/FTX AU - we are here! #4617)[1], NFT (526576232545061331/FTX AU - we are here! #42451)[1], NFT (545968828423437598/FTX AU - we are here! #4625)[1] | | |
| 04545431 | | NFT (312941902596724555/FTX AU - we are here! #4567)[1], NFT (409123314654439547/FTX AU - we are here! #4497)[1], NFT (576328210902585834/FTX AU - we are here! #50128)[1] | | |
| 04545432 | | NFT (298873167227494262/FTX AU - we are here! #4573)[1], NFT (320774197287156158/FTX AU - we are here! #27283)[1], NFT (489787995822411500/FTX AU - we are here! #4584)[1] | | |
| 04545433 | Contingent | ATOM[.19916], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP[1.00006454], COMP-PERP[0], DASH-PERP[0], DOT[.32608289], EGLD-PERP[0], ETH-PERP[0], FTT[1.4997], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00019513], LUNA2_LOCKED[0.00045531], LUNC[42.4915], LUNC-PERP[0], MKR-PERP[0], TRX[.001554], USD[1.82], USDT[0.20256433], WAVES[4.999] | | |
| 04545437 | | NFT (336790755175111619/FTX EU - we are here! #68630)[1], NFT (393864842099918942/FTX AU - we are here! #35688)[1], NFT (408183758767232307/FTX EU - we are here! #68727)[1], NFT (505328325257929343/FTX AU - we are here! #4537)[1], NFT (546399912508244411/FTX AU - we are here! #88530)[1], NFT (551962593060857120/FTX AU - we are here! #4511)[1] | | |
| 04545438 | Contingent | ANC[.3842], APE[.07952], ATOM[.087555], BTC[0.13569664], CRO[6.84824363], DOGE[.42514863], FTT[.1], KNC[0.07868042], LUNA2[1.45141765], LUNA2_LOCKED[3.38664118], LUNC[0.00939768], SOL[0.00822057], TRX[0.01308440], USD[-1603.81], USDT[0.00000001], WAVES[.4818] | | |
| 04545441 | | NFT (325284916838230316/FTX AU - we are here! #4524)[1], NFT (527117396493679523/FTX AU - we are here! #4531)[1] | | |
| 04545444 | | NFT (349772683007038183/FTX AU - we are here! #4597)[1], NFT (562961107137591920/FTX AU - we are here! #4608)[1] | Yes | |
| 04545447 | | NFT (453047558343881092/FTX AU - we are here! #4555)[1] | | |
| 04545451 | | NFT (378918473448988932/FTX AU - we are here! #41967)[1], NFT (405301720896440042/FTX EU - we are here! #142234)[1], NFT (425786937619450835/FTX AU - we are here! #4583)[1], NFT (504010801678287530/FTX AU - we are here! #4561)[1], NFT (557246938736895644/FTX AU - we are here! #141635)[1], BNB[0], HT[0], MATIC[0], SOL[0], TRX[0.00002400], USDT[0] | | |
| 04545452 | | BNB[0], HT[0], MATIC[0], SOL[0], TRX[0.00002400], USDT[0] | | |
| 04545454 | | NFT (410181054183315272/FTX AU - we are here! #4630)[1], NFT (518666351209640268/FTX AU - we are here! #4634)[1] | | |
| 04545463 | | NFT (302233703047608294/FTX AU - we are here! #4664)[1], NFT (351854378696190041/FTX AU - we are here! #50405)[1], NFT (476192248985852454/FTX AU - we are here! #4611)[1] | | |
| 04545464 | | USD[2.05] | | |
| 04545465 | | NFT (318729802086037233/FTX EU - we are here! #188491)[1], NFT (425197186520492462/FTX EU - we are here! #188521)[1], NFT (491056117713424151/FTX AU - we are here! #188435)[1] | | |
| 04545469 | | NFT (388183322625834475/FTX AU - we are here! #108063)[1], NFT (438978540593449383/FTX EU - we are here! #107679)[1], NFT (519910603619396482/FTX AU - we are here! #106177)[1], USDT[9.53818515] | Yes | |
| 04545470 | | NFT (368643011686264715/The Hill by FTX #11785)[1], NFT (399926436213325558/FTX EU - we are here! #223641)[1], NFT (516399570512897585/FTX EU - we are here! #223649)[1], NFT (544717985675742894/FTX EU - we are here! #223602)[1], NFT (563193761642886702/FTX Crypto Cup 2022 Key #4722)[1], USD[0.00], USDT[430.41263048] | Yes | |
| 04545474 | | NFT (297607375653879969/FTX AU - we are here! #4646)[1], NFT (385290548832024856/FTX AU - we are here! #4633)[1], NFT (428343407806757570/FTX AU - we are here! #133922)[1], NFT (458757679262046902/FTX EU - we are here! #133666)[1], NFT (567534411853770446/FTX AU - we are here! #133382)[1] | | |
| 04545476 | | FTT[0.00055110], USDT[0.00010181] | | |
| 04545481 | | TRX[.11411087] | | |
| 04545483 | | NFT (320743560637308579/FTX AU - we are here! #146363)[1], NFT (457531193996124187/FTX AU - we are here! #44080)[1], NFT (573019869852038062/FTX AU - we are here! #43975)[1] | | |
| 04545485 | | BNB[0.00213239], BOBA[8548.5], BTC[7.6847], DYDX[14767.8], ETHW[16.283], FTM[.69], FTT[1563.53148044], MATIC[0.09428206], USD[1.10], USDT[0.83564147] | | |
| 04545489 | | NFT (298988719395325523/FTX AU - we are here! #4687)[1], NFT (424663464314504882/FTX AU - we are here! #4657)[1] | | |
| 04545492 | | NFT (323487229398055131/FTX EU - we are here! #52805)[1], NFT (381031479584013348/FTX EU - we are here! #52901)[1], NFT (514395449671742278/FTX EU - we are here! #112553)[1] | | |
| 04545495 | | GOG[50], USD[0.27], USDT[0] | | |
| 04545499 | | NFT (377961775629389879/FTX EU - we are here! #173194)[1], NFT (404905491005226455/FTX AU - we are here! #6884)[1], NFT (491119924447691323/FTX EU - we are here! #173256)[1], NFT (506733728677053496/FTX AU - we are here! #6902)[1], NFT (561171958670339184/FTX AU - we are here! #25917)[1], NFT (575121606550236295/FTX AU - we are here! #173134)[1] | | |
| 04545500 | | NFT (387416549328322096/FTX AU - we are here! #28332)[1], NFT (443242722515738327/FTX AU - we are here! #4758)[1], NFT (545952247274741753/FTX AU - we are here! #157607)[1], NFT (547262297525541359/The Hill by FTX #4328)[1], USD[4.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04545502 | | NFT (2928959104456694213/FTX AU - we are here! #46905)[1], NFT (2999899987804496661/FTX AU - we are here! #46892)[1], NFT (3009321134685784233/FTX AU - we are here! #45952)[1], NFT (3035851127765445513/FTX AU - we are here! #59814)[1], NFT (3306913849297785525/Good Boy #9450)[1], NFT (3332727457702270674/Good Boy #7264)[1], NFT (3334797358137025653/Romeo #5532)[1], NFT (3390341252658979999/The Hill by FTX #22429)[1], NFT (3416761172610770608/FTX AU - we are here! #59782)[1], NFT (3448025509657350083/FTX AU - we are here! #46880)[1], NFT (3457103930975122490/MagicEden Vaults)[1], NFT (3493980489994638633/Good Boy #6474)[1], NFT (3537508685689746153/Good Boy #8413)[1], NFT (3618756087169007154/FTX AU - we are here! #52761)[1], NFT (3655856356454276665/Romeo #3469)[1], NFT (3683670175123893920/FTX AU - we are here! #49747)[1], NFT (3704495144135028888/MagicEden Vaults)[1], NFT (4131663355035403833/FTX AU - we are here! #51955)[1], NFT (4149161333475272787/Romeo #5781)[1], NFT (4189723201183520554/FTX AU - we are here! #89614)[1], NFT (4197513218328698847/MagicEden Vaults)[1], NFT (4226869552468976247/FTX AU - we are here! #90734)[1], NFT (4354730573757918751/Romeo #5571)[1], NFT (4478022158570051196/FTX AU - we are here! #49733)[1], NFT (4639983318497413771/FTX AU - we are here! #49884)[1], NFT (4654925383323045588/MagicEden Vaults)[1], NFT (4789511020700514818/FTX AU - we are here! #45975)[1], NFT (4796586778870531136/FTX AU - we are here! #52548)[1], NFT (4896425519528515984/FTX AU - we are here! #51949)[1], NFT (4986098333398849921/FTX AU - we are here! #38163)[1], NFT (5217682135749242909/FTX AU - we are here! #52537)[1], NFT (5269262092783446613/Good Boy #6914)[1], NFT (5404210834779944684/FTX AU - we are here! #38261)[1], NFT (5491553988198333300/Good Boy #6545)[1], NFT (5568658803618111591/FTX Crypto Cup 2022 Key #5222)[1], NFT (5622719651016349037/FTX AU - we are here! #28118)[1], NFT (5757682390991599606/FTX AU - we are here! #89347)[1], USD[0.00] | | |
| 04545505 | | DENT[1], MATIC[1.00042927], USD[0.00] | Yes | |
| 04545508 | | NFT (3637138261771887775/FTX AU - we are here! #4732)[1], NFT (5648519080178713908/FTX AU - we are here! #4169)[1], NFT (5717972729516853351/FTX AU - we are here! #4737)[1] | | |
| 04545509 | | TRX[.001554] | | |
| 04545513 | | NFT (2905381082079246817/FTX AU - we are here! #4705)[1], NFT (3038164943596838300/FTX AU - we are here! #4720)[1], NFT (3326388803495109616/FTX AU - we are here! #154278)[1], NFT (4964703569137688878/FTX AU - we are here! #154157)[1] | | |
| 04545516 | | BRZ[.0094], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 04545527 | | NFT (2981326950425780387/FTX AU - we are here! #28213)[1], NFT (3033648468417184477/FTX EU - we are here! #107571)[1], NFT (3565804989661737377/FTX EU - we are here! #107390)[1], NFT (4322362785707242257/FTX AU - we are here! #4733)[1], NFT (5218912326668354337/FTX AU - we are here! #4726)[1], NFT (5656553624293497807/FTX EU - we are here! #107762)[1] | | |
| 04545530 | | BAO[2], KIN[1], SRM[1.99035968], USD[0.00] | Yes | |
| 04545531 | | NFT (3384742058367526037/FTX AU - we are here! #4889)[1], NFT (3745017110288975017/FTX AU - we are here! #4842)[1] | | |
| 04545536 | | DOGEBULL[2297.4], THETABULL[2756.9726], TRX[.0008], USD[0.01], USDT[0.00264959], XRP[.38850051], XRPBULL[133789.66] | | |
| 04545545 | | NFT (2926845611648022092/FTX AU - we are here! #4871)[1], NFT (5497930388249351867/FTX AU - we are here! #5027)[1] | | |
| 04545547 | | NFT (4400019391283547577/FTX AU - we are here! #127244)[1], NFT (5180179690164191147/FTX AU - we are here! #127181)[1], NFT (5545298132916114117/FTX AU - we are here! #127301)[1] | | |
| 04545551 | | NFT (3379432372059891837/FTX AU - we are here! #90017)[1], NFT (3415309291048289217/FTX AU - we are here! #87965)[1], NFT (5705960468473494165/FTX EU - we are here! #89092)[1] | | |
| 04545555 | | NFT (2911440021155851637/FTX AU - we are here! #4923)[1], NFT (3828365863573562687/FTX AU - we are here! #4927)[1] | | |
| 04545558 | | NFT (2911740793005246747/FTX AU - we are here! #130631)[1], NFT (3407088231222250597/FTX EU - we are here! #130036)[1], NFT (4263156749727353167/FTX AU - we are here! #4764)[1], NFT (4273398023244995947/FTX AU - we are here! #130458)[1], NFT (4648635217516100097/FTX AU - we are here! #51771)[1], NFT (4931371141767197127/FTX AU - we are here! #4769)[1] | | |
| 04545559 | | BTC[.00010562], USDT[23.95937761], XRP[.25] | | |
| 04545560 | Contingent, Disputed | NFT (3527066304223078407/FTX AU - we are here! #5416)[1], NFT (3943103373033194017/FTX AU - we are here! #25972)[1], NFT (5290031477123215137/FTX AU - we are here! #5465)[1] | | |
| 04545561 | | USDT[.1] | | |
| 04545574 | Contingent | BTC[.12197256], ETH[3.72508976], ETHW[3.78509413], FTT[30.81810038], LUNA2[0.00495585], LUNA2_LOCKED[0.01156366], NFT (3099755697711870715/FTX AU - we are here! #95553)[1], NFT (3549892302274445823/FTX EU - we are here! #95972)[1], NFT (3666760275398919400/FTX AU - we are here! #52931)[1], NFT (3954946790125400020/FTX AU - we are here! #2296)[1], NFT (4145743336701802041/Japan Ticket Stub #1934)[1], NFT (4678829584149694527/FTX AU - we are here! #52187)[1], NFT (5210850067291336627/FTX Crypto Cup 2022 Key #2409)[1], NFT (5529730567756881787/FTX AU - we are here! #97246)[1], NFT (5711925282137533726/The Hill by FTX #24162)[1], TSLA[1.5], USD[4.30], USDT[36.27288388] | Yes | |
| 04545575 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[9.63], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001583], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04545581 | | ETH[0.21320904], ETHW[0.21320904], FTT[25.99621324], NFT (2905362558234028617/FTX AU - we are here! #86547)[1], NFT (3314997020404064659/The Hill by FTX #5904)[1], NFT (3340577160221951787/FTX AU - we are here! #24538)[1], NFT (3400788793818036636/Baku Ticket Stub #1139)[1], NFT (3918983680392701099/FTX AU - we are here! #86458)[1], NFT (4269636247537171914/FTX AU - we are here! #4884)[1], NFT (5324033361826758587/FTX EU - we are here! #86315)[1], NFT (5455651290957978891/Japan Ticket Stub #1516)[1], NFT (5672630881794178847/FTX AU - we are here! #9225)[1], TRX[.00000101], USD[0.00], USDT[36.70045634] | | |
| 04545585 | | NFT (3489841217902510006/FTX AU - we are here! #26586)[1], NFT (3804411541530700307/FTX EU - we are here! #99151)[1], NFT (3899066416964487377/FTX EU - we are here! #98010)[1], NFT (5174714049802436537/FTX AU - we are here! #4838)[1], NFT (5264589444249781917/FTX AU - we are here! #4855)[1], NFT (5647054675209096652/FTX EU - we are here! #98272)[1] | | |
| 04545595 | | NFT (3492834659802128437/FTX AU - we are here! #4920)[1], NFT (5053080078367918687/FTX AU - we are here! #5184)[1] | | |
| 04545596 | | NFT (3469080103959599489/FTX AU - we are here! #4850)[1], NFT (4900673325353938597/FTX AU - we are here! #4896)[1] | | |
| 04545597 | | NFT (3864902729442505957/FTX AU - we are here! #101202)[1], NFT (3886555833392423447/FTX AU - we are here! #99919)[1], NFT (4340853129692760857/The Hill by FTX #4353)[1], NFT (4712585499530932097/FTX AU - we are here! #4988)[1], NFT (4951647934990271566/FTX Crypto Cup 2022 Key #5234)[1], NFT (5042680077095940457/FTX AU - we are here! #28127)[1], NFT (5666500744063092497/FTX AU - we are here! #4975)[1], NFT (5729686782690237199/FTX AU - we are here! #100503)[1], TRX[.02331], USD[0.00], USDT[.91530735] | | |
| 04545598 | | NFT (3931056724402229357/FTX AU - we are here! #95210)[1], NFT (4046401130244367217/FTX AU - we are here! #94864)[1], NFT (4415695635301306437/FTX AU - we are here! #99506)[1], NFT (4745020570813155517/FTX AU - we are here! #27549)[1], NFT (4777144191550758867/FTX AU - we are here! #8171)[1], NFT (5739957073252582887/FTX AU - we are here! #8158)[1] | | |
| 04545599 | | NFT (3102933317102134407/FTX AU - we are here! #163422)[1], NFT (3144808111126524053/FTX AU - we are here! #163592)[1], NFT (3965183104227094357/FTX AU - we are here! #163312)[1] | | |
| 04545600 | | NFT (3737648621305228617/FTX AU - we are here! #149326)[1], NFT (4415219856793076161/FTX AU - we are here! #149275)[1], NFT (4692186623505985268/FTX EU - we are here! #149183)[1] | | |
| 04545604 | | AUD[0.00], USDT[0] | | |
| 04545605 | | ETH[0289449], ETHW[.02899449], USD[1.64] | Yes | |
| 04545611 | Contingent | BTC[0.00000673], ETH[0.00093470], FTT[120.15459599], SOL[80.5093767], SRM[600.84661271], SRM_LOCKED[1.77987235], USD[13279.19] | Yes | |
| 04545612 | | GMT-PERP[0], GST-PERP[0], USD[0.00] | | |
| 04545614 | | NFT (3799299692788567799/FTX AU - we are here! #4909)[1] | | |
| 04545618 | | USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04545628 | | NFT (4072767880148027037/FTX AU - we are here! #4973)[1], NFT (4442424862409509036/FTX AU - we are here! #4944)[1], NFT (4722205137434717325/FTX AU - we are here! #34962)[1] | | |
| 04545629 | | NFT (3341373979940302827/FTX AU - we are here! #5012)[1], NFT (3950295748412746947/FTX AU - we are here! #57850)[1], NFT (4763796793076576633/FTX AU - we are here! #5022)[1] | | |
| 04545630 | | NFT (3252585651205829007/FTX AU - we are here! #273464)[1], NFT (3803500242476607409/FTX EU - we are here! #276789)[1], NFT (5358768248800660767/FTX AU - we are here! #276888)[1] | | |
| 04545639 | | NFT (3561389249015431227/FTX AU - we are here! #28184)[1] | | |
| 04545644 | | ETH[.047819], ETHW[.047819], NFT (3115871808218183267/FTX AU - we are here! #5428)[1], NFT (4760305058930897797/FTX AU - we are here! #5447)[1] | | |
| 04545646 | Contingent | FTT[763.4586485], KIN[1], SRM[7.05894199], SRM_LOCKED[107.39134801], TRX[.000028], USD[0.00], USDT[.05827796] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04545647 | | NFT (29540289255677614/FTX AU - we are here! #7615)[1], NFT (29673162402002990/FTX EU - we are here! #226406)[1], NFT (30250676393840478/FTX EU - we are here! #226413)[1], NFT (34580985966870870/FTX AU - we are here! #50150)[1], NFT (36533850391301301/FTX EU - we are here! #226418)[1], NFT (41725563559701255/FTX AU - we are here! #7610)[1], NFT (55855270568815281/Baku Ticket Stub #1505)[1] | Yes | |
| 04545649 | | NFT (41369180170176555/FTX AU - we are here! #5593)[1], NFT (43239557074534722/FTX AU - we are here! #5585)[1] | | |
| 04545650 | | NFT (38840025388071200/FTX AU - we are here! #5065)[1], NFT (40923779472697859/FTX AU - we are here! #5071)[1], NFT (43874080971094107/FTX AU - we are here! #28445)[1] | | |
| 04545657 | | NFT (30082329099512036/FTX AU - we are here! #26733)[1], NFT (36256654036093050/FTX EU - we are here! #86378)[1], NFT (36328767307480066/FTX AU - we are here! #5731)[1], NFT (38891962132770357/FTX EU - we are here! #85667)[1], NFT (52802682064459218/FTX AU - we are here! #5613)[1], NFT (53885238751910822/FTX EU - we are here! #86038)[1] | | |
| 04545659 | | NFT (38579129842371153/FTX AU - we are here! #45062)[1], NFT (39217347099180690/FTX AU - we are here! #5162)[1], NFT (39471935987524503/FTX AU - we are here! #109858)[1], NFT (40007235899513244/FTX AU - we are here! #5173)[1], NFT (50264992376425200/FTX EU - we are here! #110534)[1], NFT (53765884198161173/FTX AU - we are here! #110346)[1] | | |
| 04545660 | | NFT (37717430545569502/FTX AU - we are here! #35065)[1], NFT (51566061992694783/FTX AU - we are here! #5108)[1], NFT (55466560850779199/FTX AU - we are here! #5089)[1] | | |
| 04545661 | | USDT[100] | | |
| 04545666 | | NFT (36341559015562094/FTX AU - we are here! #5157)[1], NFT (40137503753254674/FTX AU - we are here! #5176)[1] | | |
| 04545668 | | NFT (35688608267229214/FTX AU - we are here! #5529)[1], NFT (42684509994617778/FTX AU - we are here! #5507)[1] | | |
| 04545669 | | ETH[.000009], ETHW[.005], FTT[25.09498], MATIC[3.131], NFT (31070242244386555/The Hill by FTX #10154)[1], NFT (31243657280962992/FTX EU - we are here! #136568)[1], NFT (40102455652448602/FTX AU - we are here! #49070)[1], NFT (43573834380559724/FTX AU - we are here! #5099)[1], NFT (48916300596058462/FTX AU - we are here! #5141)[1], NFT (51121544335463650/FTX EU - we are here! #136022)[1], NFT (52184295783650201/FTX AU - we are here! #135761)[1], USD[0.75], USD[T1.48883237] | | |
| 04545672 | | NFT (31677002749009746/FTX AU - we are here! #28838)[1], NFT (41586098191850332/FTX EU - we are here! #16029)[1], NFT (42031904010029686/FTX AU - we are here! #115895)[1], NFT (46270646974345786/FTX AU - we are here! #5172)[1], NFT (48003059331484687/FTX AU - we are here! #115776)[1], NFT (51069559296214312/FTX AU - we are here! #5201)[1] | | |
| 04545678 | | BTC[0] | | |
| 04545680 | | NFT (30534156528814240/FTX EU - we are here! #90977)[1], NFT (35169019615302565/FTX AU - we are here! #90723)[1], NFT (42007515509143810/FTX AU - we are here! #30511)[1], NFT (42278578092529767/FTX EU - we are here! #9082)[1], NFT (44287447795577818/FTX AU - we are here! #5338)[1], NFT (47919159912742313/FTX AU - we are here! #5309)[1], USD[1.54] | | |
| 04545681 | | ETH[.0000004], NFT (34783864308242893/FTX AU - we are here! #34956)[1], NFT (50905960326500830/FTX AU - we are here! #5225)[1], NFT (55182637147446498/FTX AU - we are here! #5211)[1] | | |
| 04545684 | | NFT (43387552062556039/FTX AU - we are here! #28022)[1], NFT (52160197877233090/FTX AU - we are here! #5169)[1], NFT (56527803272895937/FTX AU - we are here! #5204)[1] | | |
| 04545685 | | NFT (34133396232803891/FTX AU - we are here! #5182)[1], NFT (54556961207587135/FTX AU - we are here! #5353)[1] | | |
| 04545688 | | NFT (38953875419220355/FTX AU - we are here! #5229)[1], NFT (44482968419430761/FTX AU - we are here! #114268)[1], NFT (52466193821832352/FTX AU - we are here! #5224)[1], NFT (57311760381669468/FTX AU - we are here! #113612)[1] | | |
| 04545689 | | NFT (45933221276684655/FTX AU - we are here! #5153)[1] | | |
| 04545690 | | NFT (29515091926956814/FTX AU - we are here! #5205)[1], NFT (32324042927195726/FTX AU - we are here! #107815)[1], NFT (33406552164741805/Singapore Ticket Stub #1818)[1], NFT (34995547994862777/FTX AU - we are here! #60145)[1], NFT (38260106047551998/Austria Ticket Stub #735)[1], NFT (39790738607164510/FTX AU - we are here! #107725)[1], NFT (45543488278887782/The Hill by FTX #4565)[1], NFT (45827973672145730/Japan Ticket Stub #1946)[1], NFT (47242395176187154/Silverstone Ticket Stub #639)[1], NFT (51646854889521793/Montreal Ticket Stub #383)[1], NFT (53483738081897867/FTX Crypto Cup 2022 Key #10085)[1], NFT (57456423096108916/FTX EU - we are here! #107517)[1] | | |
| 04545691 | | NFT (31478417184160448/FTX AU - we are here! #5170)[1], NFT (45288448907601059/FTX AU - we are here! #5181)[1], NFT (52839522706484660/FTX AU - we are here! #35953)[1] | | |
| 04545692 | | NFT (32962093507827812/FTX EU - we are here! #245254)[1], NFT (41545246680373952/FTX EU - we are here! #245263)[1], NFT (43337553854304278/FTX AU - we are here! #5387)[1], NFT (48629337565152633/FTX AU - we are here! #5413)[1], NFT (50165566483638292/FTX AU - we are here! #26728)[1], NFT (54131676086884673/FTX AU - we are here! #245269)[1] | | |
| 04545695 | | NFT (38526403460507257/FTX AU - we are here! #18985)[1] | | |
| 04545699 | | TRX[.001554] | | |
| 04545706 | | NFT (29616585048401410/Mexico Ticket Stub #1329)[1], NFT (31391005903899102/Japan Ticket Stub #1859)[1], NFT (31660411722486883/France Ticket Stub #837)[1], NFT (33681050683374191/FTX AU - we are here! #151796)[1], NFT (34932396531495566/Silverstone Ticket Stub #761)[1], NFT (39113719188429128/Montreal Ticket Stub #553)[1], NFT (39980877946445756/Singapore Ticket Stub #1849)[1], NFT (40037412617548482/The Hill by FTX #4433)[1], NFT (42275709199710733/FTX AU - we are here! #5865)[1], NFT (50226951309728903/FTX AU - we are here! #28982)[1], NFT (52364020605713230/FTX AU - we are here! #6006)[1], NFT (54681996042679129/Austria Ticket Stub #203)[1], NFT (55247628185176788/FTX EU - we are here! #151500)[1], NFT (57509583176990804/Hungary Ticket Stub #703)[1], NFT (57555201570956829/FTX EU - we are here! #151574)[1] | Yes | |
| 04545710 | | NFT (35398174555548494/FTX AU - we are here! #5337)[1], NFT (48606893968003315/FTX AU - we are here! #31245)[1], NFT (49591339952775737/FTX AU - we are here! #5348)[1] | | |
| 04545711 | | NFT (32384031882774897/FTX AU - we are here! #5272)[1], NFT (48640753094438654/FTX AU - we are here! #5270)[1], NFT (48748706186014623/FTX AU - we are here! #28244)[1] | | |
| 04545712 | | USD[65.40], XPLA[.0829] | | |
| 04545715 | | CEL-PERP[0], ETH[.00096833], ETHW[.00096833], USD[0.32], USDT[0.04768043] | | |
| 04545718 | | NFT (41546791129723634/FTX AU - we are here! #151773)[1], NFT (43250971037014557/FTX AU - we are here! #151447)[1], NFT (44698986543520425/FTX AU - we are here! #151719)[1], NFT (48140743625553600/The Hill by FTX #1062)[1], NFT (49379352452802390/FTX AU - we are here! #5316)[1], NFT (49783343555783489/FTX AU - we are here! #55939)[1], NFT (51827321932083805/FTX AU - we are here! #5311)[1] | Yes | |
| 04545723 | | LUNC[100000], USD[15.09], XPLA[569.8955], XRP[.708838] | | |
| 04545724 | | NFT (35508105305709779/FTX AU - we are here! #88)[1], NFT (42423549848908262/FTX AU - we are here! #5314)[1], NFT (44088694721410466/FTX AU - we are here! #5340)[1] | | |
| 04545725 | | FTM[.650127890], LTC[19.7044824], TRX[.000807], USD[0.00], USDT[0.00000001] | Yes | |
| 04545727 | | ETH[.00100006], ETH-PERP[0], FTT-PERP[0], (30058575171130898?/FTX AU - we are here! #68622)[1], NFT (33937551100449124/0/FTX AU - we are here! #5394)[1], NFT (47640527751372867/FTX AU - we are here! #41703)[1], NFT (49296827422034562/FTX AU - we are here! #5371)[1], NFT (55154402119338247/FTX AU - we are here! #69579)[1], NFT (56652208908774996/FTX AU - we are here! #69507)[1], USD[-0.67] | | |
| 04545728 | | BTC[0], USD[0.00], USDT[0] | | |
| 04545730 | | BNB[0] | | |
| 04545732 | | NFT (49551595189558020/FTX AU - we are here! #5431)[1], NFT (50695379171260104/FTX AU - we are here! #5419)[1] | | |
| 04545734 | | ETH[.00033047], FTT-PERP[0], (34909287392861161/FTX AU - we are here! #83607)[1], NFT (44341175706352624/FTX AU - we are here! #71401)[1], NFT (48779593783193290/FTX EU - we are here! #71019)[1], TRX[.00003], USD[-0.41], USD[T232.22634326] | | |
| 04545735 | | NFT (39195188077285366/FTX AU - we are here! #14898)[1], NFT (57527677902921799/FTX AU - we are here! #14839)[1] | | |
| 04545736 | | NFT (32891345194318652/FTX AU - we are here! #5576)[1], NFT (34967185249194610/FTX AU - we are here! #5561)[1] | | |
| 04545740 | | ETH-PERP[0], ETHW[.00064383], NFT (34413665004117847/FTX AU - we are here! #57430)[1], TRX[.00002], UBXT[1], USD[0.11], USDT[.04158062] | Yes | |
| 04545742 | | NFT (29768542420594586/FTX EU - we are here! #148111)[1], NFT (32663170220058254/FTX EU - we are here! #149007)[1], NFT (34734660766873017/FTX AU - we are here! #5813)[1], NFT (39047353727915493/FTX AU - we are here! #147773)[1], NFT (48002424479720496/FTX AU - we are here! #60988)[1], NFT (53084837745774236/FTX AU - we are here! #5770)[1], NFT (34083650931216204/FTX AU - we are here! #10153)[1], NFT (40515820820352009/FTX AU - we are here! #5547)[1], NFT (43185395431201846/FTX AU - we are here! #101222)[1], NFT (44761855506186836/FTX AU - we are here! #10132)[1], NFT (52340765698053481/FTX AU - we are here! #5507)[1] | Yes | |
| 04545743 | | NFT (47097584392040386/FTX AU - we are here! #5487)[1], NFT (51962235904263671/0/FTX AU - we are here! #5494)[1] | | |
| 04545749 | | NFT (30738220801161889/2/FTX AU - we are here! #146115)[1], NFT (38970540498875077/4/FTX AU - we are here! #5115)[1], NFT (51159283349199370/0/FTX AU - we are here! #5433)[1] | | |
| 04545750 | | NFT (29544624688712206/3/FTX AU - we are here! #35470)[1], NFT (46263460960432465/2/FTX AU - we are here! #5384)[1], NFT (50190605442249591/0/FTX AU - we are here! #5424)[1] | | |
| 04545751 | | NFT (29252491718550546/6/FTX AU - we are here! #5521)[1], NFT (33878869282418532/7/FTX AU - we are here! #5510)[1] | | |
| 04545752 | | NFT (31422751886532009/9/FTX AU - we are here! #72761)[1], NFT (43162093237478633/FTX AU - we are here! #5375)[1], NFT (43249293424857516/8/FTX AU - we are here! #5369)[1], NFT (46424076152618294/2/FTX EU - we are here! #72573)[1], NFT (48839029940476015/4/FTX AU - we are here! #72439)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04545755 | | CAD[0.00], USD[0.00] | | |
| 04545759 | Contingent | LUNA2[1.83736750], LUNA2_LOCKED[4.28719084], LUNC[5.9188752], SOL[2.6794908], STG[239.9544], TRX[.001554], USD[0.77], USDT[2.24071208] | | |
| 04545760 | | NFT (331714307053792603/FTX EU - we are here! #140820)[1], NFT (342087501509335601/FTX EU - we are here! #140472)[1], NFT (340743996132939939/FTX AU - we are here! #5448)[1], NFT (412917662942682363/FTX AU - we are here! #5595)[1], NFT (348901819104609564/FTX EU - we are here! #140137)[1], NFT (430587460876723530/France Ticket Stub #1474)[1], NFT (525418623913792786/The Hill by FTX #5440)[1], NFT (547757568038787699/FTX AU - we are here! #30838)[1] | | |
| 04545762 | | TRY[0.00], USD[0.00] | | |
| 04545763 | Contingent | BCH[.001], LUNA2[0.00589986], LUNA2_LOCKED[0.01376636], TRX[.000777], USTC[.835155] | | |
| 04545764 | | NFT (322723755556742975/FTX EU - we are here! #136659)[1], NFT (328816466212529278/FTX EU - we are here! #136769)[1], NFT (351028902453410078/FTX AU - we are here! #5407)[1], NFT (427863959796123167/FTX EU - we are here! #136712)[1], NFT (535026234686892804/FTX AU - we are here! #5420)[1] | | |
| 04545765 | | NFT (300295298169958429/FTX AU - we are here! #73904)[1], NFT (323813223342025382/FTX AU - we are here! #5411)[1], NFT (411442499151500882/FTX EU - we are here! #74161)[1], NFT (545036434180846645/FTX AU - we are here! #74011)[1], NFT (562987089358815957/FTX AU - we are here! #5401)[1] | | |
| 04545766 | | NFT (518669456959003442/FTX AU - we are here! #5402)[1] | | |
| 04545769 | | NFT (330180219217647483/FTX AU - we are here! #63674)[1], NFT (381651024305533751/FTX AU - we are here! #92015)[1], NFT (473734060176793971/FTX EU - we are here! #90687)[1], NFT (513841554039901649/FTX AU - we are here! #90820)[1], NFT (541337751105933982/FTX AU - we are here! #38627)[1] | | |
| 04545770 | | AVAX[.00094001], BNB[.00000001], ETH[.24000008], FTM[96.23], MATIC[5.97530368], NFT (388811493239952557/FTX AU - we are here! #5425)[1], NFT (547801039940033602/FTX AU - we are here! #5649)[1], USD[0.02], USDT[.42369752] | | |
| 04545771 | | NFT (399379831320538970/FTX AU - we are here! #28266)[1], NFT (550536488806894127/FTX AU - we are here! #5427)[1], NFT (560945707777065601/FTX AU - we are here! #5423)[1] | | |
| 04545772 | | NFT (465178793791157050/FTX Crypto Cup 2022 Key #19521)[1], NFT (471559630858626189/The Hill by FTX #15705)[1] | | |
| 04545773 | | NFT (313377979385858326/Mexico Ticket Stub #1763)[1], NFT (328055169690793503/FTX EU - we are here! #83135)[1], NFT (334139566823279038/Netherlands Ticket Stub #394)[1], NFT (342778619898637155/FTX AU - we are here! #5473)[1], NFT (397061558973377697/Austin Ticket Stub #1192)[1], NFT (400464321863654570/Japan Ticket Stub #638)[1], NFT (401231535942607781/Silverstone Ticket Stub #850)[1], NFT (436571430933140355/Belgium Ticket Stub #888)[1], NFT (453915045766466168/The Hill by FTX #4412)[1], NFT (458501851296523527/Monza Ticket Stub #535)[1], NFT (463159757277891065/FTX Crypto Cup 2022 Key #21252)[1], NFT (484407731457765669/FTX EU - we are here! #82907)[1], NFT (491445569356024636/FTX EU - we are here! #83218)[1], NFT (536000703799599906/Singapore Ticket Stub #1827)[1], NFT (546362083766109740/Hungary Ticket Stub #229)[1], NFT (560985872288567942/FTX AU - we are here! #37618)[1], NFT (567193676780589869/FTX AU - we are here! #5482)[1] | | |
| 04545775 | | NFT (459914500834591504/FTX AU - we are here! #5544)[1] | | |
| 04545776 | | NFT (297959255898884472/FTX EU - we are here! #148375)[1], NFT (323660621117911752/FTX AU - we are here! #5469)[1], NFT (383342370692759215/FTX EU - we are here! #147575)[1], NFT (485557785102249356/FTX AU - we are here! #5481)[1], NFT (514615032362479022/FTX AU - we are here! #44065)[1], NFT (523622195289564461/FTX EU - we are here! #147925)[1] | | |
| 04545778 | | BAO[1], ETH[.00099734], ETHW[.00099734], KIN[1], NFT (310547556172795432/FTX EU - we are here! #47716)[1], NFT (335786751041033965/FTX EU - we are here! #47626)[1], NFT (534590311495849357/FTX AU - we are here! #47840)[1], TRX[1.00156], USD[0.00], USDT[0.00000004] | Yes | |
| 04545780 | | ALPHA-PERP[0], ALT-PERP[0], BABA-0325[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04545782 | | GMT[.9754], GST[10.58288], NFT (311691876349420948/FTX Crypto Cup 2022 Key #19218)[1], NFT (347959261990694134/FTX AU - we are here! #48621)[1], NFT (423749193347855548/FTX AU - we are here! #48604)[1], NFT (574380617287873917/The Hill by FTX #9487)[1], TRX[.500001], USD[4.64], USDT[3.89530979] | | |
| 04545783 | | NFT (338518959418730121/FTX EU - we are here! #85530)[1], NFT (346467417999071253/FTX AU - we are here! #5526)[1], NFT (350592435638151227/FTX AU - we are here! #5498)[1], NFT (447581816937796558/FTX EU - we are here! #85171)[1], NFT (484020784765591815/FTX AU - we are here! #85392)[1], NFT (576216227067515378/FTX AU - we are here! #28122)[1] | | |
| 04545787 | | NFT (425441741326322667/FTX AU - we are here! #5446)[1], NFT (507079981721006209/FTX AU - we are here! #74725)[1], NFT (512674645662372415/FTX EU - we are here! #74570)[1], NFT (565685747185814496/FTX AU - we are here! #5452)[1], NFT (572401771233472041/FTX EU - we are here! #74804)[1] | | |
| 04545788 | | NFT (315330296281088272/FTX EU - we are here! #98135)[1], NFT (337341691594190815/FTX EU - we are here! #98011)[1], NFT (456682628095942937/FTX AU - we are here! #5463)[1], NFT (512515546879357884/FTX EU - we are here! #97865)[1], NFT (555879095474274696/FTX AU - we are here! #5640)[1] | | |
| 04545790 | | NFT (345921712822330272/FTX AU - we are here! #5548)[1] | | |
| 04545792 | | NFT (347988461489334185/FTX AU - we are here! #5471)[1], NFT (356276851495725794/FTX AU - we are here! #28290)[1], NFT (477273073273719992/FTX AU - we are here! #5475)[1] | | |
| 04545795 | | NFT (327696927706381454/FTX AU - we are here! #75280)[1], NFT (353788956090104541/FTX AU - we are here! #5483)[1], NFT (396507280060751439/FTX AU - we are here! #75109)[1], NFT (428724092637942739/FTX AU - we are here! #5567)[1], NFT (552359837771969326/FTX AU - we are here! #5476)[1] | | |
| 04545796 | | NFT (330480626299614095/FTX AU - we are here! #7617)[1], NFT (357647799229939021/FTX AU - we are here! #5511)[1], NFT (384691713214762222/FTX AU - we are here! #28500)[1], NFT (399172309407849473/FTX EU - we are here! #7340)[1], NFT (406745725842153353/FTX AU - we are here! #5522)[1], NFT (566333563582423846/FTX AU - we are here! #5579)[1] | | |
| 04545797 | | NFT (435763374549779751/FTX AU - we are here! #26900)[1], NFT (500112086235459845/FTX AU - we are here! #5513)[1], NFT (546995662005423617/FTX AU - we are here! #5514)[1] | | |
| 04545798 | Contingent, Disputed | NFT (347461408720655705/FTX AU - we are here! #5545)[1] | | |
| 04545800 | Contingent, Disputed | NFT (314230475872320312/FTX EU - we are here! #18294)[1], NFT (324478921735770657/FTX AU - we are here! #26646)[1], NFT (369177799967883919/FTX EU - we are here! #113524)[1], NFT (383488181306669355/FTX AU - we are here! #5723)[1], NFT (492714290899610423/FTX EU - we are here! #113370)[1], NFT (504043831130882600/FTX AU - we are here! #5682)[1] | | |
| 04545803 | | NFT (313674131638474064/FTX EU - we are here! #137140)[1], NFT (349359206253861279/FTX AU - we are here! #5573)[1], NFT (404286745046575905/FTX EU - we are here! #137188)[1], NFT (417919168716159468/FTX AU - we are here! #137078)[1], NFT (498331190446263254/FTX AU - we are here! #5584)[1] | | |
| 04545806 | | NFT (308267986794432610/FTX EU - we are here! #75916)[1], NFT (387125249078408517/FTX AU - we are here! #75834)[1], NFT (420090477370894663/FTX AU - we are here! #5523)[1], NFT (435367592283239585/FTX EU - we are here! #76029)[1], NFT (454650921824077788/FTX AU - we are here! #55133)[1] | | |
| 04545809 | | NFT (294580863441542831/FTX EU - we are here! #104015)[1], NFT (490146606161371076/FTX EU - we are here! #106544)[1], NFT (493964371515354341/FTX AU - we are here! #5670)[1], NFT (543689805071525457/FTX AU - we are here! #106019)[1], NFT (569514532700956233/FTX AU - we are here! #5600)[1] | | |
| 04545810 | | APE-PERP[0], BRZ[-5.26154986], BTC[0.00009993], BTC-PERP[0], TRX[.000777], USD[0.00], USDT[0.01549690] | | |
| 04545812 | | APT[0], AVAX[0], BNB[0], ETH[0], SOL[0], TRX[0.00000700], USD[0.00], USDT[0] | | |
| 04545813 | Contingent, Disputed | KIN-PERP[0], SHIB-PERP[0], TRX[.013995], USD[0.00], USDT[0] | | |
| 04545814 | | NFT (344354863872208954/FTX AU - we are here! #5609)[1], NFT (568047629129681817/FTX AU - we are here! #5557)[1] | | |
| 04545819 | | GMT[.83413], NFT (288331711824755980/FTX EU - we are here! #209226)[1], NFT (342249788976324717/The Hill by FTX #7242)[1], NFT (367660473760531115/FTX EU - we are here! #209201)[1], NFT (394451952462240711/FTX AU - we are here! #17944)[1], NFT (413165945932959538/FTX Crypto Cup 2022 Key #12009)[1], NFT (556042107597602582/FTX EU - we are here! #209216)[1], USD[0.01] | | |
| 04545822 | | BAO[1], USD[0.00] | | |
| 04545824 | | NFT (296395635197944641/FTX AU - we are here! #5554)[1], NFT (487586879939942498/FTX EU - we are here! #38316)[1], NFT (515797540210147372/FTX AU - we are here! #38420)[1], NFT (557385118703224716/FTX AU - we are here! #83240)[1], NFT (567452453270350426/FTX AU - we are here! #27541)[1] | | |
| 04545825 | | BAO[5], BTC[0.00000005], CAD[0.00], DENT[2], DOGE[0], KIN[7], RSR[0.34399283], UBXT[1], USD[0.00] | Yes | |
| 04545826 | | NFT (295528199348597808/FTX AU - we are here! #28194)[1], NFT (317986103635527365/FTX AU - we are here! #86588)[1], NFT (331163733721614187/FTX EU - we are here! #87012)[1], NFT (405805628670135073/FTX EU - we are here! #86774)[1], NFT (478248639802461726/FTX AU - we are here! #5579)[1], NFT (480520696567840493/FTX AU - we are here! #5568)[1] | | |
| 04545827 | | NFT (294662354399900078/FTX AU - we are here! #5556)[1], NFT (314569518357674817/FTX EU - we are here! #76635)[1], NFT (385838030315237362/FTX EU - we are here! #76835)[1], NFT (433308946449788740/FTX AU - we are here! #5563)[1], NFT (545846567617371545/FTX AU - we are here! #7673)[1] | | |
| 04545828 | | NFT (452284909508993887/FTX AU - we are here! #5564)[1], NFT (499009808260914534/FTX EU - we are here! #77722)[1], NFT (511161195460303655/FTX AU - we are here! #75604)[1], NFT (521843456937340286/FTX AU - we are here! #5571)[1], NFT (526462736989122365/FTX AU - we are here! #28506)[1], NFT (573229784413233104/FTX AU - we are here! #76152)[1] | | |
| 04545829 | | NFT (345758908796266829/FTX AU - we are here! #6063)[1], NFT (504910809523798101/FTX AU - we are here! #6048)[1] | | |
| 04545830 | | MATIC[0.30000000], NFT (301254240522120637/FTX AU - we are here! #5676)[1], NFT (446462598179842982/FTX AU - we are here! #5676)[1], NFT (508904325586884791/The Hill by FTX #4929)[1] | | |
| 04545831 | | NFT (325810916250649887/FTX AU - we are here! #90093)[1], NFT (427724210516077695/FTX AU - we are here! #56138)[1], NFT (450361376443941708/FTX EU - we are here! #90458)[1], NFT (569169811433942192/FTX AU - we are here! #90604)[1] | | |
| 04545832 | | GMT[.9616], GMT-PERP[0], GST[.07000041], NFT (467178917263064629/FTX AU - we are here! #5954)[1], NFT (553777426882340418/FTX AU - we are here! #5970)[1], TRX[.000777], USD[0.00], USDT[0.00000011] | | |
| 04545836 | | NFT (440684878895057846/FTX AU - we are here! #5753)[1], NFT (494274670177413897/FTX AU - we are here! #5748)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04545837 | | NFT (3045919518246649461/FTX AU - we are here! #5607)[1], NFT (5422535949132241741/FTX AU - we are here! #27456)[1] | | |
| 04545839 | | NFT (3498019884047560221/FTX AU - we are here! #7812611/1, NFT (3817779096647250717/FTX AU - we are here! #77894)[1], NFT (3988205997110061751/FTX AU - we are here! #6484)[1], NFT (4427508778587872921/FTX AU - we are here! #6511)[1], NFT (5425501845112739831/FTX AU - we are here! #78341)[1] | | |
| 04545840 | | NFT (4367126187196337711/FTX AU - we are here! #77215)[1], NFT (4403021639207215841/FTX EU - we are here! #77129)[1], NFT (5042392362760393731/FTX AU - we are here! #5610)[1], NFT (5085401852321594071/FTX AU - we are here! #5603)[1], NFT (5473095489470081411/FTX EU - we are here! #77333)[1] | | |
| 04545841 | | NFT (3441514520569746251/FTX AU - we are here! #75662)[1], NFT (4135551920717982041/FTX AU - we are here! #75676)[1], NFT (4229729127429373561/FTX AU - we are here! #5625)[1], NFT (4704193104775740831/FTX AU - we are here! #76216)[1], NFT (5131870168975548971/FTX AU - we are here! #28515)[1], NFT (5607044115525434251/FTX AU - we are here! #5617)[1] | | |
| 04545844 | Contingent | APE[3.71800846], BAO[1.00000001], BAT[1], ETH[.00000227], ETHW[.00000227], KIN[2], LUNA2[1.51465467], LUNA2_LOCKED[3.40894659], USDT[0.00000418], USTC[214.51244978], XRP[0] | Yes | |
| 04545845 | | NFT (3828808426634850231/FTX AU - we are here! #28319)[1], NFT (4786335396750036281/FTX AU - we are here! #5618)[1], NFT (5121317233529855731/FTX AU - we are here! #5626)[1] | | |
| 04545847 | | NFT (4163772594647568661/FTX AU - we are here! #5701)[1], NFT (4396342282438618971/FTX AU - we are here! #5638)[1], NFT (4685933043730363191/FTX AU - we are here! #27379)[1] | | |
| 04545848 | | NFT (2945135586909547001/FTX AU - we are here! #96394)[1], NFT (4895439189691532131/FTX EU - we are here! #101854)[1], NFT (5365460493142703611/FTX EU - we are here! #95152)[1] | | |
| 04545849 | | NFT (3657712391136717671/FTX AU - we are here! #5633)[1], NFT (4708979247509806101/FTX AU - we are here! #5553)[1] | | |
| 04545852 | | NFT (2952652860516437441/FTX EU - we are here! #77594)[1], NFT (3609626764222239405/FTX AU - we are here! #5642)[1], NFT (3799476297054797811/FTX AU - we are here! #77695)[1], NFT (3837213555535221361/FTX AU - we are here! #5637)[1], NFT (5127839951887206301/FTX EU - we are here! #77809)[1] | | |
| 04545854 | | NFT (2926153224126491021/FTX EU - we are here! #101950)[1], NFT (3628728660096362553/FTX EU - we are here! #104988)[1], NFT (4062798616053762401/FTX EU - we are here! #104228)[1] | | |
| 04545855 | | NFT (3720454013675544851/FTX AU - we are here! #6457)[1], NFT (4925775854832404951/FTX AU - we are here! #63388)[1], NFT (5333575008710643951/FTX AU - we are here! #6464)[1] | | |
| 04545856 | | NFT (2963151516556671551/FTX AU - we are here! #75688)[1], NFT (3365722315174139591/FTX AU - we are here! #28528)[1], NFT (3471220255713143371/FTX AU - we are here! #76192)[1], NFT (3736771586185906641/FTX EU - we are here! #78032)[1], NFT (4415566514402886671/FTX EU - we are here! #5659)[1], NFT (5068540762582298871/FTX AU - we are here! #5662)[1] | | |
| 04545857 | | NFT (3858201147235287661/FTX EU - we are here! #101932)[1], NFT (4415566514402886671/FTX EU - we are here! #105703)[1], NFT (5108807021991335051/FTX AU - we are here! #104332)[1] | | |
| 04545858 | | NFT (3885183699026827831/FTX EU - we are here! #86541)[1], NFT (4766960947833229221/FTX AU - we are here! #6890)[1], NFT (4924282526330224731/FTX AU - we are here! #54701)[1], NFT (5584234057075138451/FTX EU - we are here! #68281)[1], NFT (5659082609055900221/FTX AU - we are here! #6799)[1], NFT (5750439339240092271/FTX AU - we are here! #86041)[1] | | |
| 04545859 | | NFT (3784214262069328141/FTX EU - we are here! #102899)[1], NFT (4553315232117889651/FTX EU - we are here! #104164)[1], NFT (4960662705025599221/FTX EU - we are here! #104854)[1] | | |
| 04545860 | | TRX[.000006] | | |
| 04545861 | | NFT (3891394139206982981/FTX AU - we are here! #5653)[1], NFT (4688876529828938581/FTX AU - we are here! #28543)[1], NFT (4891685596027190661/FTX AU - we are here! #5656)[1] | | |
| 04545862 | | NFT (4032641983112827501/FTX AU - we are here! #138297)[1], NFT (4439545498622620471/FTX AU - we are here! #138218)[1], NFT (4716122335530664401/FTX AU - we are here! #138163)[1], NFT (4774315115163112831/FTX AU - we are here! #5666)[1], NFT (5451740975301619561/FTX AU - we are here! #5661)[1] | | |
| 04545863 | | NFT (4352569683930752801/FTX AU - we are here! #64548)[1], USDT[.633] | | |
| 04545864 | | NFT (3137880590332744811/FTX AU - we are here! #6558)[1], NFT (3418495083654031111/FTX AU - we are here! #5721)[1], NFT (3653278325399140821/FTX AU - we are here! #42054)[1], NFT (3820156258027401131/FTX EU - we are here! #6587)[1], NFT (5321479029619304131/FTX EU - we are here! #65389)[1], NFT (5531196454986326151/FTX AU - we are here! #65593)[1] | | |
| 04545865 | | NFT (4111341022093521361/FTX AU - we are here! #10538)[1], NFT (4196857837894416311/FTX EU - we are here! #103956)[1], NFT (5691618948045096531/FTX AU - we are here! #104571)[1] | | |
| 04545869 | | NFT (3966049276138227031/FTX AU - we are here! #28627)[1], NFT (4405479961999894621/FTX AU - we are here! #5806)[1], NFT (4546387548967640711/FTX AU - we are here! #5800)[1] | | |
| 04545871 | | NFT (3695234963553187791/FTX AU - we are here! #27559)[1], NFT (3895678120695186321/FTX AU - we are here! #8641371/1, NFT (4155022101571990271/FTX AU - we are here! #5672)[1], NFT (4416913342942493221/FTX EU - we are here! #83999)[1], NFT (4792604542442577491/FTX EU - we are here! #84256)[1] | | |
| 04545872 | | NFT (3517466902286832451/FTX AU - we are here! #6212)[1], NFT (5123943721730625181/FTX AU - we are here! #5673)[1] | | |
| 04545874 | | NFT (3979456283826781391/FTX AU - we are here! #5686)[1] | | |
| 04545875 | | NFT (3538176258048636031/FTX AU - we are here! #5678)[1], NFT (4257135475907182331/FTX AU - we are here! #28906)[1], NFT (5212759138760320391/FTX AU - we are here! #5674)[1] | | |
| 04545876 | | NFT (3757024598321807231/FTX AU - we are here! #77643)[1], NFT (4285036966335789061/FTX EU - we are here! #76261)[1], NFT (4807686834836156971/FTX AU - we are here! #5688)[1], NFT (5153670002399211601/FTX AU - we are here! #5583)[1], NFT (5338660563770046211/FTX AU - we are here! #75788)[1], NFT (5413597734048653271/FTX AU - we are here! #28512)[1] | | |
| 04545878 | | NFT (3792249241937384831/FTX AU - we are here! #6598)[1], NFT (3822491405396622704/FTX EU - we are here! #88426)[1], NFT (4469860092180758541/FTX EU - we are here! #88274)[1], NFT (4478587606180253081/FTX EU - we are here! #88099)[1], NFT (4769082976362309561/FTX AU - we are here! #5713)[1] | | |
| 04545881 | | NFT (3068927532347187951/FTX AU - we are here! #5744)[1], NFT (4429381051107997791/FTX AU - we are here! #5762)[1] | | |
| 04545882 | | NFT (3273780184956016141/FTX AU - we are here! #15664)[1] | | |
| 04545885 | | NFT (3621357928106862961/FTX AU - we are here! #5707)[1], NFT (3990690321744910611/FTX AU - we are here! #86495)[1], NFT (4220125886580226654/FTX AU - we are here! #86870)[1], NFT (4822606165591569271/FTX AU - we are here! #49161982957043659861/FTX AU - we are here! #86695)[1] | | |
| 04545887 | | NFT (4017177889940450641/FTX AU - we are here! #29625)[1], NFT (4041331105057350541/FTX AU - we are here! #5708)[1], NFT (4372525880060061992/FTX AU - we are here! #5710)[1] | | |
| 04545888 | | BTC[.01541011] | Yes | |
| 04545890 | | NFT (5399822815557109362/FTX AU - we are here! #5716)[1] | | |
| 04545892 | | NFT (3230251675555987297/FTX AU - we are here! #5725)[1], NFT (3259924805991244741/FTX EU - we are here! #75817)[1], NFT (3511657457385199931/FTX EU - we are here! #77558)[1], NFT (4039717603937873431/FTX AU - we are here! #28515)[1], NFT (4276979644436178961/FTX EU - we are here! #5527790027147852)[1], NFT (4276979644436178961/FTX AU - we are here! #5719)[1] | | |
| 04545895 | | NFT (3231790591743170831/FTX AU - we are here! #5732)[1], NFT (3545122144159964421/FTX AU - we are here! #6734)[1], NFT (3828539448205446011/FTX AU - we are here! #29982)[1] | | |
| 04545896 | | NFT (3182110051122115281/FTX AU - we are here! #80993)[1], NFT (3363663519662665288/FTX AU - we are here! #81202)[1], NFT (3398052299125042201/FTX AU - we are here! #80789)[1], NFT (3988028475014925211/FTX AU - we are here! #5789)[1], NFT (5225040938670171011/FTX AU - we are here! #28835)[1], NFT (5544451831668751621/FTX AU - we are here! #5740)[1] | | |
| 04545897 | | NFT (3508025040456882172/FTX EU - we are here! #11184)[1], NFT (5029926975300739751/FTX AU - we are here! #61824)[1], NFT (5067654728416824571/FTX AU - we are here! #109532)[1], NFT (5669168390191069021/FTX AU - we are here! #108072)[1] | | |
| 04545898 | | NFT (3037993316386049141/FTX AU - we are here! #5750)[1], NFT (3125208117091926511/FTX AU - we are here! #5897371/1, NFT (3452627853848942451/FTX AU - we are here! #57371/1, NFT (3938732766793663161/FTX AU - we are here! #86134)[1], NFT (4130582957392920191/FTX EU - we are here! #8553811/1 | | |
| 04545899 | | NFT (3649539738570911121/FTX AU - we are here! #75216)[1], NFT (3757239830904472971/FTX AU - we are here! #5735)[1], NFT (3924889671950300306/FTX AU - we are here! #76350)[1], NFT (4414200073451958901/FTX AU - we are here! #75847)[1], NFT (4722501319041505751/FTX AU - we are here! #28520)[1], NFT (5362001254743745001/FTX AU - we are here! #5743)[1] | | |
| 04545900 | | NFT (3451955853031172830/FTX AU - we are here! #146700)[1], NFT (3495531937201937091/FTX AU - we are here! #146847)[1], NFT (3841709561413030527/FTX AU - we are here! #146936)[1] | | |
| 04545901 | | NFT (4076186672967717141/FTX AU - we are here! #6443)[1], NFT (5227978866475956047/FTX AU - we are here! #6432)[1] | | |
| 04545902 | | NFT (3719163928438467071/FTX AU - we are here! #5770)[1], NFT (4161446240991938847/FTX AU - we are here! #5780)[1] | | |
| 04545903 | | NFT (3565385061219188081/FTX AU - we are here! #5785)[1], NFT (4330372683389203737/FTX AU - we are here! #5809)[1] | | |
| 04545905 | | NFT (3524837796581953291/FTX AU - we are here! #5871)[1], NFT (4614170936854218451/FTX AU - we are here! #5863)[1] | | |
| 04545906 | | NFT (4073591995549050561/FTX AU - we are here! #180772)[1], NFT (4195500652033660658/FTX AU - we are here! #5746)[1], NFT (5610379308323759591/FTX AU - we are here! #5749)[1], NFT (5630959117249161271/FTX AU - we are here! #180561)[1] | | |
| 04545907 | | NFT (3109384768298953111/FTX AU - we are here! #5765)[1], NFT (3268240698502466871/FTX AU - we are here! #5781)[1] | | |
| 04545909 | | NFT (3144647246058464891/FTX AU - we are here! #5772)[1], NFT (4172708863329599611/FTX AU - we are here! #148586)[1], NFT (4583311159454097711/FTX EU - we are here! #148643)[1], NFT (4680148641998718641/FTX AU - we are here! #5761)[1], NFT (5498834625030338657/FTX EU - we are here! #148689)[1] | | |
| 04545910 | | NFT (4258248241969270781/FTX AU - we are here! #5865)[1], NFT (3319561558116178817/FTX AU - we are here! #28521)[1], NFT (4379043308785218987/FTX EU - we are here! #76372)[1], NFT (4490222272638938661/FTX AU - we are here! #5237)[1], NFT (4712856857423102687/FTX AU - we are here! #5756)[1], NFT (5303076600996741547/FTX AU - we are here! #5763)[1] | | |
| 04545914 | | NFT (3649144999075454361/FTX AU - we are here! #5773)[1], NFT (4824438630544354097/FTX AU - we are here! #5779)[1] | | |
| 04545915 | | NFT (4934743897803784651/FTX AU - we are here! #5825)[1], NFT (4971616566338478161/FTX AU - we are here! #5841)[1] | | |
| 04545916 | | NFT (3227379214024504791/FTX AU - we are here! #5829)[1], NFT (4291853191486541051/FTX AU - we are here! #41203)[1], NFT (4570742332172335586/FTX EU - we are here! #7141271/1, NFT (4754367906409290701/FTX AU - we are here! #71302)[1], NFT (5311277742880027651/FTX AU - we are here! #5818)[1], NFT (5673985871771901741/FTX AU - we are here! #10057)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04545917 | | NFT (361890366746579610/FTX AU - we are here! #5787)[1], NFT (383397837031814218/FTX AU - we are here! #85068)[1], NFT (426771119378248389/FTX AU - we are here! #5778)[1], NFT (460381832107940892/FTX AU - we are here! #84941)[1], NFT (472454532422190834/FTX AU - we are here! #85205)[1] | | |
| 04545918 | | NFT (308164758205948499/FTX EU - we are here! #75896)[1], NFT (348717535220731099/FTX EU - we are here! #77468)[1], NFT (349157695285365509/FTX AU - we are here! #5782)[1], NFT (414431567286367527/FTX EU - we are here! #76413)[1], NFT (414600701663283525/FTX AU - we are here! #5790)[1], NFT (416316548008159676/FTX AU - we are here! #28524)[1] | | |
| 04545920 | | NFT (322102353878440107/FTX AU - we are here! #5808)[1], NFT (357995469629927118/FTX EU - we are here! #13135)[1], NFT (399181651532078493/FTX EU - we are here! #31622)[1], NFT (503418835287190995/FTX AU - we are here! #5796)[1], NFT (553334208333335090/FTX AU - we are here! #5694)[1], NFT (569425624722932710/FTX AU - we are here! #28402)[1] | | |
| 04545921 | | NFT (343242173305999972/FTX EU - we are here! #83325)[1], NFT (343628281559712859/FTX AU - we are here! #21052)[1], NFT (451974883492317870/FTX EU - we are here! #83637)[1], NFT (468390652272252410/FTX AU - we are here! #85883)[1], NFT (471410496487219090/FTX EU - we are here! #82759)[1] | | |
| 04545925 | | NFT (359423518845463434/FTX AU - we are here! #5845)[1], NFT (403845646580951196/FTX AU - we are here! #31632)[1], NFT (432612904816381380/FTX AU - we are here! #174074)[1], NFT (450411843832844941/FTX AU - we are here! #173937)[1], NFT (452212666070004082/FTX AU - we are here! #173248)[1], NFT (532559800237515493/FTX AU - we are here! #5814)[1], USDT[0.00000700] | | |
| 04545927 | | NFT (344313907066770647/FTX AU - we are here! #5824)[1] | | |
| 04545928 | | NFT (306125637876448370/FTX AU - we are here! #5798)[1], NFT (520247776497143184/FTX AU - we are here! #5794)[1] | | |
| 04545929 | | NFT (314322899261979636/FTX EU - we are here! #63366)[1], NFT (404665473847365882/FTX AU - we are here! #36623)[1], NFT (407774054656744078/FTX EU - we are here! #63510)[1], NFT (482586307789274899/FTX AU - we are here! #26943)[1] | | |
| 04545930 | | NFT (345453712423039348/FTX EU - we are here! #75916)[1], NFT (350846917426189973/FTX AU - we are here! #5805)[1], NFT (374177452387708768/FTX EU - we are here! #76440)[1], NFT (389800561525581432/FTX AU - we are here! #5812)[1], NFT (463782159984729967/FTX AU - we are here! #28435)[1], NFT (514607748323347192/FTX EU - we are here! #77400)[1] | | |
| 04545931 | | NFT (301591580976084593/FTX AU - we are here! #5815)[1], NFT (428188649242356028/FTX AU - we are here! #5820)[1] | | |
| 04545933 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04545935 | | NFT (421104079222275772/FTX AU - we are here! #5857)[1], NFT (427604081645983780/FTX AU - we are here! #5890)[1] | | |
| 04545936 | | NFT (517572781506754229/FTX AU - we are here! #5847)[1], NFT (547318235123665500/FTX AU - we are here! #5837)[1] | | |
| 04545937 | | NFT (328343558626683379/FTX EU - we are here! #82956)[1], NFT (375223414322541784/FTX EU - we are here! #83034)[1], NFT (416072100045713443/FTX AU - we are here! #29132)[1], NFT (449563053658102572/FTX AU - we are here! #5842)[1], NFT (454832856625808671/FTX EU - we are here! #83091)[1], NFT (560300364938961358/FTX AU - we are here! #5834)[1] | | |
| 04545938 | | NFT (318229113217238160/FTX EU - we are here! #149742)[1], NFT (344775326326310890/FTX EU - we are here! #149630)[1], NFT (431167819395360880/FTX EU - we are here! #149691)[1], NFT (454641910974729439/FTX AU - we are here! #5830)[1], NFT (541116883628430826/FTX AU - we are here! #5839)[1] | | |
| 04545939 | | NFT (342691909362555777/FTX AU - we are here! #6504)[1], NFT (433550969117629041/FTX AU - we are here! #5828)[1] | | |
| 04545940 | Contingent | DOGE[0], ETH[0], LUNA2[0.28954312], LUNA2_LOCKED[0.67560062], LUNC[.00000001], USD[0.00], USDT[0] | Yes | |
| 04545942 | | NFT (368625920663630080/FTX AU - we are here! #5836)[1], NFT (465998570890713896/FTX AU - we are here! #5827)[1] | | |
| 04545946 | | NFT (291770711552188758/FTX EU - we are here! #199814)[1], NFT (301762510771683456/FTX AU - we are here! #5870)[1], NFT (426657714104782919/FTX AU - we are here! #36070)[1], NFT (547640916510242676/FTX AU - we are here! #58491)[1], NFT (551727709051379162/FTX EU - we are here! #199227)[1], NFT (575286431751145868/FTX EU - we are here! #199499)[1] | | |
| 04545947 | | BNB[.00140032], ETHW[.0005], LTC[.00930163], NFT (320613726349312053/FTX EU - we are here! #247219)[1], NFT (389562041062795618/FTX AU - we are here! #118237)[1], USD[0.35], USDT[0.84159695] | | |
| 04545949 | | NFT (292837181040676026/FTX AU - we are here! #57856)[1], NFT (300417340458723769/FTX AU - we are here! #6658)[1], NFT (346190023859578284/FTX AU - we are here! #6704)[1], NFT (385055675197379539/FTX EU - we are here! #124080)[1], NFT (530884919251761039/FTX EU - we are here! #122475)[1], NFT (569180060735667797/FTX AU - we are here! #123836)[1] | | |
| 04545951 | | NFT (361335440847954757/FTX AU - we are here! #6530)[1], NFT (442819356242470859/FTX AU - we are here! #6566)[1] | | |
| 04545952 | | NFT (341149409270208145/FTX AU - we are here! #132690)[1], NFT (398672024148119906/FTX AU - we are here! #5880)[1], NFT (437805701270882585/FTX AU - we are here! #133023)[1], NFT (443539942675304369/FTX AU - we are here! #28546)[1], NFT (484883961772233470/FTX AU - we are here! #5864)[1], NFT (559809752988760750/FTX AU - we are here! #132841)[1] | | |
| 04545953 | | DENT[1], USD[0.00] | | |
| 04545954 | | NFT (295375810857247955/FTX EU - we are here! #83815)[1], NFT (465349512819340533/FTX EU - we are here! #83657)[1], NFT (470245561311132421/FTX EU - we are here! #84113)[1], NFT (498027174659950730/FTX AU - we are here! #29196)[1], NFT (538950303706981157/FTX AU - we are here! #5866)[1], NFT (560291563935057259/FTX AU - we are here! #5861)[1] | | |
| 04545955 | | NFT (302745203548428611/FTX AU - we are here! #5867)[1], NFT (554018435778956958/FTX AU - we are here! #5859)[1] | | |
| 04545956 | | NFT (333022947851472100/FTX AU - we are here! #5872)[1], NFT (498381814059585775/FTX AU - we are here! #83951)[1], NFT (568628262973583081/FTX AU - we are here! #83860)[1], NFT (574448676100409421/FTX AU - we are here! #5877)[1], NFT (575822578289737444/FTX EU - we are here! #84066)[1] | | |
| 04545959 | | NFT (305896625957551402/FTX EU - we are here! #177407)[1], NFT (333640620833383939/FTX AU - we are here! #5882)[1], NFT (368369229375953247/FTX AU - we are here! #31641)[1], NFT (382290482716468535/FTX AU - we are here! #5875)[1], NFT (433806963575845512/FTX EU - we are here! #177147)[1], NFT (440678976606073962/FTX AU - we are here! #176825)[1] | | |
| 04545960 | | NFT (302557348611929265/FTX AU - we are here! #42229)[1], NFT (384694909163678510/FTX EU - we are here! #77970)[1], NFT (475541678081781524/FTX AU - we are here! #78086)[1], NFT (510426019133869655/FTX AU - we are here! #5885)[1], NFT (515147760001616449/FTX AU - we are here! #58741)[1], NFT (563106218045025743/FTX AU - we are here! #77850)[1] | | |
| 04545961 | | AUD[515.00], BNB[2.6375077], BTC[0], BTC-PERP[0], ETH-PERP[0], IOTA-PERP[0], USD[350.00], USDT[95.57621855] | | |
| 04545966 | | NFT (317487718467984688/FTX AU - we are here! #5884)[1], NFT (421458866783394781/FTX AU - we are here! #5887)[1] | | |
| 04545967 | | NFT (376355122743144915/FTX AU - we are here! #5967)[1], NFT (543845986060247558/FTX AU - we are here! #5977)[1] | | |
| 04545968 | | NFT (349039939512663155/FTX AU - we are here! #5888)[1], NFT (438328870068147713/FTX AU - we are here! #29286)[1], NFT (481388636301315913/FTX AU - we are here! #5892)[1] | | |
| 04545969 | | NFT (326737813606386310/FTX AU - we are here! #6545)[1], NFT (505481565233060185/FTX AU - we are here! #5894)[1] | | |
| 04545970 | | NFT (292854525178759948/FTX AU - we are here! #5904)[1], NFT (346238269571472387/FTX AU - we are here! #5901)[1] | | |
| 04545972 | | NFT (357522285919986358/FTX AU - we are here! #5918)[1], NFT (365259666971690499/FTX AU - we are here! #106470)[1], NFT (389198489090286698/FTX AU - we are here! #30967)[1], NFT (449596342438153320/FTX EU - we are here! #105849)[1], NFT (465921751667623006/FTX AU - we are here! #103216)[1], NFT (539397540429387558/FTX AU - we are here! #5994)[1], USDT[1], XPLA[9.998] | | |
| 04545974 | | NFT (446162007554782435/FTX AU - we are here! #5906)[1], NFT (499626076075225706/FTX AU - we are here! #5909)[1] | | |
| 04545975 | | NFT (361192952958335076/FTX AU - we are here! #24344)[1], NFT (382018866810964346/FTX EU - we are here! #109926)[1], NFT (444861426455679660/FTX AU - we are here! #110014)[1], NFT (469832433008126394/FTX EU - we are here! #109840)[1], NFT (504378571300679584/Baku Ticket Stub #1559)[1], NFT (556456163615110276/FTX AU - we are here! #7246)[1] | Yes | |
| 04545976 | | NFT (320509821933568991/FTX AU - we are here! #5913)[1], NFT (346810753162204878/FTX EU - we are here! #175122)[1], NFT (347788660031229583/FTX AU - we are here! #177828)[1], NFT (392508201162497043/FTX EU - we are here! #175249)[1], NFT (493479954291563362/FTX AU - we are here! #31730)[1], NFT (540826016689087326/FTX AU - we are here! #5911)[1] | | |
| 04545978 | | NFT (317505656007672734/FTX AU - we are here! #5927)[1], NFT (351243252541555847/FTX EU - we are here! #200566)[1], NFT (443349094601935602/FTX AU - we are here! #5933)[1], NFT (490558721536268807/FTX EU - we are here! #200471)[1], NFT (493408331110816262/FTX EU - we are here! #200512)[1] | | |
| 04545979 | | NFT (382276341157787780/FTX AU - we are here! #5920)[1], NFT (483366298590675495/FTX AU - we are here! #5923)[1] | | |
| 04545980 | | NFT (319911250957275952/FTX AU - we are here! #5910)[1], NFT (387960101757306192/FTX AU - we are here! #5912)[1], NFT (505605901530711605/FTX AU - we are here! #29325)[1] | | |
| 04545981 | | NFT (317993878507736395/FTX AU - we are here! #5917)[1], NFT (415137131740188925/FTX EU - we are here! #82146)[1], NFT (415190930197409281/FTX AU - we are here! #5914)[1], NFT (493556935251531498/FTX AU - we are here! #28513)[1], NFT (535772302930007589/FTX EU - we are here! #82352)[1] | | |
| 04545982 | | NFT (349621337741371441/FTX EU - we are here! #76654)[1], NFT (371470614616322600/FTX EU - we are here! #76584)[1], NFT (466166137391186090/FTX AU - we are here! #6810)[1], NFT (522412558363711283/FTX AU - we are here! #6803)[1], NFT (531372972884163668/FTX EU - we are here! #76513)[1] | | |
| 04545983 | | ETH[.608], MATIC[10.10820382], NFT (324082870403167689/FTX EU - we are here! #234627)[1], NFT (336619091074119123/FTX Crypto Cup 2022 Key #5123)[1], NFT (385277342069389405/FTX AU - we are here! #86073)[1], NFT (471981506593946132/FTX AU - we are here! #234643)[1], NFT (487660424904293136/FTX AU - we are here! #234638)[1], USD[0.00] | | |
| 04545984 | | NFT (299016200679995676/FTX AU - we are here! #5932)[1], NFT (474449484062495807/FTX AU - we are here! #5924)[1] | | |
| 04545985 | | TONCOIN[.01], USD[0.00] | | |
| 04545986 | Contingent | GOG[1421.8408], LINK[17.59648], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], USD[0.48] | | |
| 04545987 | | NFT (326825267852274225/FTX AU - we are here! #5944)[1], NFT (501098190671295125/FTX AU - we are here! #5934)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04545988 | | NFT (297592043782941986/FTX EU - we are here! #183930)[1], NFT (367613366864179679/FTX EU - we are here! #184008)[1], NFT (394447057569137433/FTX EU - we are here! #183971)[1], NFT (418869827578633601/FTX AU - we are here! #5943)[1], NFT (460781660585519644/FTX AU - we are here! #31777)[1], NFT (564041299062727275/FTX AU - we are here! #5936)[1] | | |
| 04545989 | | NFT (304822033903075228/FTX EU - we are here! #85059)[1], NFT (332586014732397819/FTX AU - we are here! #29418)[1], NFT (345274625342937456/FTX AU - we are here! #5937)[1], NFT (479881898719826959/FTX EU - we are here! #84939)[1], NFT (550835110349186493/FTX AU - we are here! #5942)[1], NFT (572035545019048631/FTX AU - we are here! #84706)[1] | | |
| 04545990 | | NFT (240250739782932754/FTX AU - we are here! #67220)[1] | | |
| 04545994 | | NFT (335734738275548137/FTX AU - we are here! #5986)[1], NFT (426911589352317005/FTX EU - we are here! #116298)[1], NFT (457021793031986102/FTX EU - we are here! #120772)[1] | | |
| 04545995 | | NFT (450769319288757887/FTX AU - we are here! #5965)[1], NFT (553757741305361757/FTX AU - we are here! #5971)[1] | | |
| 04545996 | | NFT (311826316009879395/FTX AU - we are here! #28624)[1], NFT (314739408494583897/FTX EU - we are here! #86883)[1], NFT (399472565458117838/FTX AU - we are here! #45411571474878028/FTX AU - we are here! #5979)[1], NFT (454684913512418886/FTX EU - we are here! #97221)[1], NFT (513000702078168335/FTX AU - we are here! #97090)[1] | | |
| 04545998 | | NFT (335703568351376596/FTX AU - we are here! #5951)[1], NFT (444728585402788639/FTX AU - we are here! #5957)[1], NFT (477126850345532507FTX AU - we are here! #29468)[1] | | |
| 04546000 | | NFT (348367981078781012/FTX AU - we are here! #5952)[1], NFT (552592872730282817/FTX AU - we are here! #5956)[1] | | |
| 04546001 | | NFT (412174154366581050/FTX AU - we are here! #81536)[1], NFT (426860787502410853/FTX AU - we are here! #5958)[1], NFT (434127116841901805/FTX AU - we are here! #81746)[1], NFT (456658473526522634/FTX AU - we are here! #81641)[1], NFT (523749901405682001/FTX AU - we are here! #5964)[1] | | |
| 04546002 | | NFT (356280894074872056/FTX AU - we are here! #24786)[1], NFT (485556541001630812/FTX AU - we are here! #6007)[1], NFT (491055320279459602/FTX AU - we are here! #247889)[1], NFT (557691996830208023/FTX EU - we are here! #247834)[1] | | |
| 04546003 | | NFT (304933777192183897/FTX AU - we are here! #5969)[1], NFT (360666040006575392/FTX AU - we are here! #5966)[1] | | |
| 04546005 | | NFT (337243399564076430/FTX AU - we are here! #6037)[1], NFT (402665683183037425/FTX EU - we are here! #155239)[1], NFT (407007154743393755/FTX AU - we are here! #6034)[1], NFT (442035086228683885/FTX EU - we are here! #155313)[1] | | |
| 04546006 | | NFT (300574596525778165/FTX AU - we are here! #6355)[1], NFT (362937126419772084/FTX EU - we are here! #69410)[1], NFT (391517752148844414/FTX AU - we are here! #6285)[1], NFT (472005109095057347/FTX AU - we are here! #5432)[1], NFT (547616153743119724/FTX EU - we are here! #69713)[1] | | |
| 04546007 | | NFT (382784240112980199/FTX AU - we are here! #5984)[1], NFT (382794265164007661/FTX AU - we are here! #31788)[1], NFT (427102825394550465/FTX EU - we are here! #205822)[1], NFT (443060670656241281/FTX EU - we are here! #205725)[1], NFT (516283436837876509/FTX AU - we are here! #5968)[1], NFT (526422157100396142/FTX EU - we are here! #205686)[1] | | |
| 04546008 | | NFT (325349952113235647/6/FTX AU - we are here! #5976)[1], NFT (371883285275616988/FTX AU - we are here! #5973)[1] | | |
| 04546011 | | NFT (328834906321482373/FTX EU - we are here! #80796)[1], NFT (358155929246611247/FTX AU - we are here! #5983)[1], NFT (435401115712778614/FTX AU - we are here! #80521)[1], NFT (479262838242925127/FTX EU - we are here! #5981)[1], NFT (527399199942692667/FTX AU - we are here! #80990)[1] | | |
| 04546013 | | NFT (316181410072735118/FTX AU - we are here! #5985)[1], NFT (496224135849150548/FTX AU - we are here! #5990)[1], NFT (562609339654281494/FTX AU - we are here! #29516)[1] | | |
| 04546014 | | NFT (316181410072735118/FTX AU - we are here! #5995)[1], NFT (354645175266318321/FTX AU - we are here! #5996)[1] | | |
| 04546016 | Contingent | BTC[0.00882585], CRO[2479.53393], FTT[0.09360669], LUNA2[0.00902202], LUNA2_LOCKED[0.02105138], USD[292.46], USDT[0] | | |
| 04546020 | | APE-PERP[0], AVAX-PERP[0], CELO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LINK-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[-0.03], USDT[0.03291017], YFI-PERP[0], ZIL-PERP[0] | | |
| 04546021 | | NFT (470747483640477314/FTX AU - we are here! #80079)[1], NFT (496967925722092247/FTX AU - we are here! #79914)[1], NFT (504802225985951346/FTX AU - we are here! #6010)[1], NFT (509234345995885505/FTX EU - we are here! #79998)[1], NFT (567374355953177221/FTX AU - we are here! #6020)[1] | | |
| 04546023 | | NFT (338112543569439469/FTX AU - we are here! #6066)[1], NFT (380540183825379610/FTX AU - we are here! #28321)[1], NFT (434143046566758645/FTX AU - we are here! #6013)[1] | | |
| 04546024 | | NFT (319072284695946610/FTX AU - we are here! #158368)[1], NFT (335669131607768833/FTX AU - we are here! #6023)[1], NFT (406177768626695324/FTX EU - we are here! #158416)[1], NFT (516550897627949997/FTX AU - we are here! #158448)[1], NFT (543329386584476528/FTX AU - we are here! #6016)[1] | | |
| 04546025 | | NFT (316057985771780381/FTX AU - we are here! #80003)[1], NFT (333310503654677661/FTX AU - we are here! #79781)[1], NFT (342330890230536023/FTX AU - we are here! #6002)[1], NFT (494410774007839666/FTX AU - we are here! #80176)[1], NFT (537294868998628209/FTX AU - we are here! #5999)[1] | | |
| 04546028 | | NFT (354714046150469813/FTX AU - we are here! #6009)[1], NFT (450044264160198909/FTX AU - we are here! #6017)[1] | | |
| 04546029 | | NFT (327149508778743243/FTX AU - we are here! #206061)[1], NFT (329025819427789992/FTX AU - we are here! #31792)[1], NFT (415529783881341970/FTX AU - we are here! #6001)[1], NFT (430535858504890753/FTX AU - we are here! #206126)[1], NFT (459044207347979302/FTX AU - we are here! #6015)[1], NFT (490046796920120722/FTX AU - we are here! #206090)[1] | | |
| 04546031 | | NFT (429626776771585120/FTX AU - we are here! #6011)[1], NFT (509260592038351730/FTX AU - we are here! #6005)[1] | | |
| 04546032 | | NFT (349169752348636280/FTX AU - we are here! #21181)[1], NFT (407993428418943610/FTX AU - we are here! #89149)[1], NFT (412446312465925737/FTX AU - we are here! #89231)[1], NFT (468035809734825260/FTX AU - we are here! #56916)[1], NFT (470508716223573765/FTX AU - we are here! #89044)[1] | | |
| 04546033 | | NFT (343549861812058649/FTX AU - we are here! #6033)[1], NFT (352610426999187614/FTX AU - we are here! #6028)[1] | | |
| 04546035 | | NFT (328356521758192000/FTX AU - we are here! #6030)[1], NFT (420393818977464677/FTX AU - we are here! #6026)[1], NFT (572492657994718007/FTX AU - we are here! #29546)[1] | | |
| 04546038 | | NFT (337301953987802441/FTX AU - we are here! #30985)[1], NFT (356022436591628152/FTX AU - we are here! #6095)[1], NFT (461776576555557266/FTX AU - we are here! #6043)[1], NFT (508218327909940246/FTX AU - we are here! #110795)[1], NFT (531105305320773877/FTX EU - we are here! #109415)[1], NFT (519752853071800489/FTX EU - we are here! #110619)[1] | | |
| 04546039 | | NFT (410911083677075429/FTX AU - we are here! #6068)[1], NFT (559723083936190021/FTX AU - we are here! #6070)[1] | | |
| 04546040 | | NFT (419917029781374012/FTX AU - we are here! #6042)[1], NFT (556266716431266770/FTX AU - we are here! #6088)[1] | | |
| 04546041 | | NFT (297762056193067190/FTX AU - we are here! #6191)[1], NFT (363880263752015200/FTX AU - we are here! #6118)[1] | | |
| 04546043 | | NFT (361117737380498615/FTX AU - we are here! #6084)[1], NFT (528193189661388956/FTX AU - we are here! #49057)[1], NFT (550094706722219042/FTX AU - we are here! #6046)[1] | | |
| 04546044 | | NFT (318129979953338700/FTX AU - we are here! #6069)[1], NFT (356167862470469528/FTX AU - we are here! #6058)[1], NFT (463897480233314048/FTX AU - we are here! #28781)[1] | | |
| 04546049 | | NFT (335825033178399269/FTX AU - we are here! #29614)[1], NFT (337131690689799223/FTX AU - we are here! #6060)[1], NFT (406764443416888866/FTX AU - we are here! #6053)[1] | | |
| 04546050 | | NFT (324981476786203121/FTX EU - we are here! #206387)[1], NFT (414591681022203763/FTX EU - we are here! #206414)[1], NFT (475137069333425452/FTX AU - we are here! #6049)[1], NFT (475602302958482681/FTX AU - we are here! #31794)[1], NFT (491421076000833438/FTX AU - we are here! #206361)[1], NFT (516555102600150434/FTX AU - we are here! #6061)[1] | | |
| 04546051 | | NFT (396218328758646870/FTX AU - we are here! #6059)[1], NFT (411666402672708810/FTX AU - we are here! #6062)[1] | | |
| 04546052 | | BTC-0930[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], GBP[0.00], KSM-PERP[0], SNX-PERP[0], TRX[.00155540, USDI[-22.15], USDT[44.76397500], ZRX-PERP[0] | | |
| 04546054 | | NFT (305770195567390052/FTX AU - we are here! #43248)[1], NFT (331297014315343605/FTX AU - we are here! #6253)[1], NFT (432547745906500556/FTX AU - we are here! #6269)[1] | | |
| 04546058 | | DOGEBULL[19.5], XRPBULL[25000] | | |
| 04546059 | Contingent | LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], TRX[.001554], USD[0.00], USDT[0], USTC[2] | Yes | |
| 04546061 | | NFT (291262618713564912/FTX AU - we are here! #85974)[1], NFT (343881997309143457/FTX AU - we are here! #86048)[1], NFT (376268806068016240/FTX AU - we are here! #29032)[1], NFT (401905817061918927/FTX AU - we are here! #6075)[1], NFT (445143340896136353/FTX AU - we are here! #6074)[1], NFT (466386153572130107/FTX EU - we are here! #85907)[1] | | |
| 04546062 | | NFT (323617144181263320/FTX AU - we are here! #6078)[1], NFT (507307557998906901/FTX AU - we are here! #6082)[1] | | |
| 04546063 | | NFT (373914561631527296/FTX AU - we are here! #27865)[1], NFT (412502245196380041/FTX AU - we are here! #6105)[1], NFT (421915292533854432/FTX AU - we are here! #6677)[1] | | |
| 04546066 | | NFT (517925049768880993/FTX AU - we are here! #6243)[1], NFT (528174219012134372/FTX AU - we are here! #6279)[1] | | |
| 04546067 | | NFT (334367106002863164/FTX AU - we are here! #6089)[1], NFT (377464833468168512/FTX AU - we are here! #6086)[1] | | |
| 04546068 | | NFT (307967501588486488/FTX AU - we are here! #6085)[1], NFT (407978003305527222/FTX AU - we are here! #6087)[1] | | |
| 04546069 | | NFT (404325365698212641/FTX AU - we are here! #6090)[1], NFT (454421317277952584/FTX EU - we are here! #159116)[1], NFT (499073741170500648/FTX AU - we are here! #158670)[1], NFT (549773457476309967/FTX AU - we are here! #158632)[1], NFT (557627150052547986/FTX AU - we are here! #6099)[1] | | |
| 04546070 | | NFT (324769310663609507/FTX AU - we are here! #6435)[1], NFT (334451891796477108/FTX AU - we are here! #6322)[1] | | |
| 04546071 | | NFT (438842301568900378/FTX AU - we are here! #18701)[1], NFT (452053937614876701/FTX AU - we are here! #6318)[1] | | |
| 04546072 | | NFT (349463964819220502/FTX AU - we are here! #95533)[1], NFT (482201942524647575/FTX AU - we are here! #95403)[1], NFT (491161224964622365/FTX AU - we are here! #27930)[1], NFT (558764376982335294/FTX AU - we are here! #95203)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04546074 | | NFT [3732087126794356020FTX AU - we are here! #6100][1], NFT [4395294301770374360FTX AU - we are here! #6096][1] | | |
| 04546075 | | NFT [4890944354842450790FTX AU - we are here! #6472][1], NFT [5707700422381110230FTX AU - we are here! #6449][1] | | |
| 04546079 | | NFT [5008627893093433950FTX AU - we are here! #6102][1], NFT [5337517560962440172FTX AU - we are here! #6101][1] | | |
| 04546081 | | NFT [3711362278356424320FTX AU - we are here! #6106][1], NFT [5214097298959426210FTX AU - we are here! #6104][1] | | |
| 04546084 | | NFT [3562702083959141050FTX AU - we are here! #95974][1], NFT [4349086905799030630FTX AU - we are here! #28704][1], NFT [5259598728512308860FTX AU - we are here! #6136][1], NFT [5409327661706526170FTX AU - we are here! #95873][1], NFT [5589628061682614090FTX AU - we are here! #6115][1], NFT [5637586218750635417FTX AU - we are here! #96089][1] | | |
| 04546086 | | TRX[.001554] | | |
| 04546087 | | NFT [3049147414066442281FTX AU - we are here! #206553][1], NFT [3450382356354834890FTX AU - we are here! #6107][1], NFT [4516418746211909830FTX AU - we are here! #6112][1], NFT [4994254385205443040FTX AU - we are here! #208579][1], NFT [5075581997333227850FTX AU - we are here! #31801][1], NFT [5236363770160115672FTX AU - we are here! #206526][1] | | |
| 04546088 | | NFT [3309415721089330950FTX AU - we are here! #6128][1], NFT [4997952560913461200FTX AU - we are here! #208268][1], NFT [5527860737809809800FTX AU - we are here! #6109][1] | | |
| 04546089 | Contingent | BNB[.00871504], DAI[1], ETH[0.00000802], ETHW[0.00800000], LUNA[20.00000001], LUNA2_LOCKED[0.00000002], MATIC[1.65], NFT [3002132242727937218/FTX AU - we are here! #6335][1], NFT [4460083852397131090/FTX AU - we are here! #41903][1], NFT [5003735683091196810FTX AU - we are here! #6387][1], TRX[.056828], UNI[.03103], USD[0.12], USDT[0.00445573] | | |
| 04546091 | | NFT [2884567766962216890FTX AU - we are here! #94561][1], NFT [3882079415253634800FTX AU - we are here! #98691][1], NFT [4860046125166569810FTX AU - we are here! #94188][1], NFT [5173293624490816190FTX AU - we are here! #6162][1], NFT [5258513103553923140FTX AU - we are here! #6152][1] | | |
| 04546092 | | NFT [3389792610141055300FTX AU - we are here! #6170][1], NFT [5535263551197251990FTX AU - we are here! #6154][1] | | |
| 04546094 | | NFT [3104482854930283920FTX AU - we are here! #6205][1], NFT [3116057276877905460FTX AU - we are here! #95927][1], NFT [3198397601239042040FTX AU - we are here! #44203][1], NFT [3957228166842453430FTX AU - we are here! #85795][1], NFT [4610725807936089030FTX AU - we are here! #86003][1], NFT [5505026656859972302FTX AU - we are here! #6213][1] | | |
| 04546095 | | NFT [2947097503421803150FTX AU - we are here! #44314][1], NFT [3106274886129767420FTX AU - we are here! #6123][1], NFT [4165588572742048346FTX AU - we are here! #81225][1], NFT [4513329219710505880FTX AU - we are here! #6131][1], NFT [4854640637910152250FTX AU - we are here! #81335][1], NFT [4924546802150845870FTX AU - we are here! #81142][1] | | |
| 04546097 | | NFT [3707232545032262360FTX AU - we are here! #6125][1], NFT [3792951727990457830FTX AU - we are here! #6122][1] | | |
| 04546098 | | NFT [2962441948616521540FTX AU - we are here! #6114][1], NFT [5318935905272390127/FTX AU - we are here! #6121][1] | | |
| 04546099 | | NFT [3452676923958121270FTX AU - we are here! #90901][1], NFT [3877906162147995700FTX AU - we are here! #90826][1], NFT [4127528178831308000FTX AU - we are here! #30014][1], NFT [4945750846265555430FTX AU - we are here! #6129][1], NFT [5080481972691351720FTX AU - we are here! #6124][1], NFT [5450857495815111160FTX AU - we are here! #90970][1] | | |
| 04546102 | | APT[3.9960], BAO[4], BTC[0.00064147], DENT[1], KIN[2], NEAR[.01814259], USD[5.43], USDT[0.00018497] | Yes | |
| 04546103 | | NFT [3087595889076177500FTX AU - we are here! #206710][1], NFT [4581784178479705830FTX AU - we are here! #6149][1], NFT [4696846805725667150FTX AU - we are here! #206737][1], NFT [4725336973297186680FTX AU - we are here! #5492391295612361750FTX AU - we are here! #31812][1], NFT [5754030989351480690FTX AU - we are here! #6144][1] | | |
| 04546105 | | NFT [2892890071578548400FTX AU - we are here! #6148][1], NFT [3153300854589553210FTX AU - we are here! #28224][1], NFT [4742526519910558239/FTX AU - we are here! #6153][1] | | |
| 04546108 | | NFT [4187801462332482490FTX EU - we are here! #84438][1], NFT [4651391489234787630FTX AU - we are here! #44344][1], NFT [5058285200782305870FTX AU - we are here! #6159][1], NFT [5084455013296797270FTX AU - we are here! #6166][1], NFT [5201957522054280200FTX EU - we are here! #84680][1], NFT [5279826207820414330FTX EU - we are here! #84542][1] | | |
| 04546109 | | NFT [3130809489079231130FTX AU - we are here! #6147][1], NFT [3517586832555955924/FTX EU - we are here! #86541][1], NFT [5166693917342271110FTX AU - we are here! #6151][1], NFT [5264263169275684990FTX AU - we are here! #29720][1], NFT [5267255164790567568/FTX AU - we are here! #86668][1], NFT [5644403836649220600FTX EU - we are here! #86776][1] | | |
| 04546110 | | NFT [3587147301634185310FTX AU - we are here! #6150][1], NFT [5427479847946558930FTX AU - we are here! #6156][1] | | |
| 04546113 | | NFT [3788241950842160630FTX AU - we are here! #6190][1], NFT [5120156608414223150FTX AU - we are here! #6175][1] | | |
| 04546115 | | NFT [4510931790296308210FTX EU - we are here! #86582][1], NFT [4742439411930916520FTX AU - we are here! #2837][1], NFT [4776371712042054650FTX AU - we are here! #6178][1], NFT [4893459927338556270FTX AU - we are here! #88360][1], NFT [5636780936652464040FTX EU - we are here! #86758][1], NFT [5693339677683353790FTX AU - we are here! #6192][1] | | |
| 04546118 | | NFT [3770217953840945100FTX AU - we are here! #6173][1], NFT [5592669402383290970FTX AU - we are here! #6172][1] | | |
| 04546119 | | NFT [3462108810438601210FTX EU - we are here! #90103][1], NFT [3632911461558341990FTX AU - we are here! #29974][1], NFT [4839806140555586420FTX EU - we are here! #90190][1], NFT [5112463057369442020FTX AU - we are here! #6157][1], NFT [5178171708898450910FTX EU - we are here! #90253][1], NFT [5524629893100436570FTX AU - we are here! #6176][1] | | |
| 04546121 | | NFT [3531308890310281510FTX EU - we are here! #159360][1], NFT [3662122317904084200FTX AU - we are here! #159287][1], NFT [4531597568385364400FTX AU - we are here! #6195][1], NFT [4707020396280548690FTX EU - we are here! #159325][1], NFT [5710388539118900280FTX AU - we are here! #6182][1] | | |
| 04546122 | | NFT [3992547317050080230FTX AU - we are here! #6185][1], NFT [5217785394272849300FTX AU - we are here! #6194][1] | | |
| 04546123 | | NFT [2916103473449197550FTX EU - we are here! #87751][1], NFT [3523363469346808490FTX AU - we are here! #6187][1], NFT [3772776724428032770FTX AU - we are here! #44297][1], NFT [4403947872057321170FTX AU - we are here! #87987][1], NFT [5278567888018717840FTX AU - we are here! #6180][1], NFT [5329019337297863060FTX AU - we are here! #87863][1] | | |
| 04546125 | | NFT [3359900064546821460FTX AU - we are here! #6185][1], NFT [3851371037798440700FTX AU - we are here! #6193][1] | | |
| 04546127 | | NFT [3331243674965400100FTX AU - we are here! #6203][1], NFT [4650304522577195590FTX AU - we are here! #6243][1] | | |
| 04546129 | | NFT [3961469533802623700FTX AU - we are here! #29921][1], NFT [4562574425228937040FTX AU - we are here! #6197][1], NFT [4667836210614246010FTX AU - we are here! #6201][1], NFT [4686304407706224170FTX AU - we are here! #89450][1], NFT [5067075015569839910FTX AU - we are here! #89343][1], NFT [5465463111656182180FTX AU - we are here! #89252][1] | | |
| 04546130 | | TRX[5.901556] | | |
| 04546134 | | NFT [3010857460609496420FTX AU - we are here! #6215][1], NFT [3587241861740976010FTX AU - we are here! #28132][1], NFT [5445477053360701500FTX AU - we are here! #6220][1] | | |
| 04546135 | | NFT [3470009886763033660FTX EU - we are here! #87566][1], NFT [3859904919590154340FTX EU - we are here! #87841][1], NFT [4250954307922484790FTX EU - we are here! #87728][1], NFT [5136930483285408340FTX AU - we are here! #6226][1], NFT [5158235116117983680FTX AU - we are here! #29759][1], NFT [5711970503634531420FTX AU - we are here! #6223][1] | | |
| 04546136 | | NFT [5702025594720144810FTX AU - we are here! #6225][1] | | |
| 04546137 | | NFT [3201036149045315120FTX EU - we are here! #88617][1], NFT [3918004519958484880FTX EU - we are here! #88725][1], NFT [4426990784732318850FTX AU - we are here! #6231][1], NFT [4438560724625431170FTX AU - we are here! #29854][1], NFT [4855840276224221440FTX EU - we are here! #88476][1], NFT [5416640688722487790FTX AU - we are here! #6228][1] | | |
| 04546138 | | NFT [2900338175177074670FTX AU - we are here! #6230][1], NFT [3255161937197264570FTX AU - we are here! #6233][1] | | |
| 04546140 | | NFT [4001133640831265840FTX AU - we are here! #6531][1], NFT [4251765499797900700FTX AU - we are here! #6548][1] | | |
| 04546141 | | NFT [3183020920247835624/FTX AU - we are here! #28042][1], NFT [3773379636373422870FTX AU - we are here! #6246][1], NFT [5515183404826469777/FTX AU - we are here! #6247][1] | | |
| 04546142 | | NFT [4202497917839732530FTX AU - we are here! #6942][1], NFT [4697089206246478740FTX AU - we are here! #41133][1], NFT [4918682046291611760FTX AU - we are here! #142537][1], NFT [4922447235774160833/FTX AU - we are here! #142474][1], NFT [5461637595963970080FTX AU - we are here! #142424][1], NFT [5731196989301902260FTX AU - we are here! #6946][1] | Yes | |
| 04546143 | | NFT [3092022488585558495/FTX AU - we are here! #6235][1] | | |
| 04546144 | | NFT [2972126461690644340FTX AU - we are here! #6234][1], NFT [4747427703900085701/FTX AU - we are here! #6238][1] | | |
| 04546146 | | NFT [3162550347891227470FTX AU - we are here! #6249][1], NFT [3278123553017183050FTX AU - we are here! #6891212][1], NFT [3643641704180687770FTX AU - we are here! #6239][1], NFT [3135836333997967830FTX AU - we are here! #8199][1], NFT [5136549562366290037/FTX AU - we are here! #44541][1], NFT [5643840144020739400FTX AU - we are here! #9298][1] | | |
| 04546148 | Contingent | AVAX[0], BNB[0], ETH[.00000001], HT[0], LUNA2[0.00003059], LUNA2_LOCKED[0.00007139], LUNC[6.66285146], MATIC[0], NFT [3392905701270129150FTX AU - we are here! #52325][1], NFT [4565287814110481790FTX AU - we are here! #51777][1], NFT [5488339402723514190FTX EU - we are here! #52035][1], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 04546150 | | ANC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], SAND[.41945907], SAND-PERP[0], TRX[.001715], USD[0.00], USDT[0], USTC-PERP[0], XPLA[6.6237] | | |
| 04546151 | | TRX[8] | | |
| 04546153 | | NFT [3106050363151636730FTX AU - we are here! #6252][1], NFT [3735695151545707070FTX AU - we are here! #6251][1] | | |
| 04546154 | | NFT [2941797464119317580FTX AU - we are here! #103281][1], NFT [3394254171434349910FTX AU - we are here! #6255][1], NFT [4491439263143316070FTX EU - we are here! #103488][1], NFT [4874429967775592880FTX AU - we are here! #103374][1] | | |
| 04546158 | | BNB[1.94621524], BTC[0.39755702], FTT[27.9], LINK[29.2], LTC[0.94417766], SOL[6.21356250], TRX[0.00077706], USDT[0.34548793], XRP[52.781375] | | LTC[.943972], SOL[.203872], USDT[.345337] |
| 04546159 | | NFT [3049486364912516690FTX AU - we are here! #44492][1], NFT [3674858249069949290FTX AU - we are here! #8023][1], NFT [4186290050804602060FTX AU - we are here! #6051][1] | | |
| 04546160 | | NFT [3102553648647798990FTX PERP[0], NFT [3347017709693270010FTX AU - we are here! #44616][1], NFT [4018197956740231690FTX AU - we are here! #6262][1], NFT [4339380895474576770FTX AU - we are here! #91373][1], NFT [4414993028090581570FTX AU - we are here! #91239][1], NFT [5340708449317726418/FTX AU - we are here! #6256][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04546161 | | NFT (288268941499786767/FTX AU - we are here! #6260)[1], NFT (548269273421589147/FTX AU - we are here! #6266)[1] | | |
| 04546162 | | NFT (404901610756089475/FTX AU - we are here! #6272)[1], NFT (479729740158037253/FTX AU - we are here! #6258)[1] | | |
| 04546165 | | NFT (297184165253219144/FTX AU - we are here! #6263)[1], NFT (394328306082139741/FTX AU - we are here! #6276)[1] | | |
| 04546166 | | NFT (437243420242346388/FTX AU - we are here! #6267)[1], NFT (489560731063735611/FTX AU - we are here! #6294)[1], NFT (571934799441890415/FTX AU - we are here! #27860)[1] | | |
| 04546169 | | NFT (465691875965568649/FTX AU - we are here! #6275)[1], NFT (521487283268308872/FTX AU - we are here! #6273)[1] | | |
| 04546170 | | BRZ[100] | | |
| 04546171 | | NFT (502114725019684434/FTX AU - we are here! #6274)[1], NFT (518783563393435567/FTX AU - we are here! #6270)[1] | | |
| 04546172 | | NFT (316563862284320454/FTX AU - we are here! #6361)[1], NFT (467677877818887449/FTX AU - we are here! #29862)[1], NFT (530235786468673846/FTX AU - we are here! #6377)[1] | | |
| 04546173 | | NFT (435340653426916483/FTX AU - we are here! #6286)[1], NFT (440472622690023090/FTX AU - we are here! #94249)[1], NFT (460548238742537643/FTX EU - we are here! #94472)[1], NFT (504539165630910028/FTX AU - we are here! #6280)[1], NFT (532170224983623904/FTX AU - we are here! #94361)[1] | | |
| 04546175 | | NFT (364265520746999917/FTX AU - we are here! #6296)[1], NFT (389280932774200963/FTX AU - we are here! #6293)[1] | | |
| 04546176 | | NFT (433709214572077645/FTX AU - we are here! #6381)[1], NFT (528506108540967235/FTX AU - we are here! #6367)[1] | | |
| 04546179 | | NFT (367087866525639960/FTX EU - we are here! #155793)[1], NFT (521350257263464819/FTX AU - we are here! #155979)[1], NFT (569161460360670208/FTX EU - we are here! #155712)[1] | | |
| 04546180 | | NFT (300487967623571891/FTX AU - we are here! #6301)[1], NFT (332079187097467527/FTX AU - we are here! #6302)[1] | | |
| 04546181 | | NFT (363034863574822733/FTX EU - we are here! #111910)[1], NFT (369919227697108920/FTX EU - we are here! #112090)[1], NFT (433643248969771511/FTX EU - we are here! #111734)[1], NFT (535361096753226137/FTX AU - we are here! #6351)[1], NFT (549124840519287233/FTX AU - we are here! #6314)[1] | | |
| 04546183 | | NFT (372258147692952049/FTX AU - we are here! #6513)[1], NFT (390565796020317988/FTX AU - we are here! #6337)[1], NFT (457503991501195998/FTX AU - we are here! #91058)[1], NFT (467848702768009099/FTX AU - we are here! #57807)[1], NFT (484497900872401378/FTX EU - we are here! #90103)[1], NFT (557601116185799548/FTX AU - we are here! #87643)[1] | | |
| 04546185 | | NFT (303579580388798498/FTX EU - we are here! #160042)[1], NFT (333118361174831950/FTX EU - we are here! #160128)[1], NFT (457045880014619479/FTX EU - we are here! #160079)[1], NFT (491064931067181215/FTX AU - we are here! #6323)[1], NFT (506053242747243615/FTX AU - we are here! #6333)[1] | | |
| 04546186 | | NFT (347802836995295908/FTX AU - we are here! #6309)[1], NFT (459436121094354452/FTX AU - we are here! #6307)[1] | | |
| 04546187 | | NFT (292457574678946612/FTX AU - we are here! #6304)[1], NFT (418629922416972555/FTX AU - we are here! #6310)[1] | | |
| 04546188 | | NFT (313006934423612023/FTX AU - we are here! #6306)[1], NFT (326385246006014802/FTX EU - we are here! #96084)[1], NFT (350955804745491840/FTX AU - we are here! #96268)[1], NFT (395101313559489962/FTX AU - we are here! #6308)[1], NFT (416197708326380885/FTX AU - we are here! #30154)[1], NFT (520424227816259774/FTX AU - we are here! #55823)[1] | | |
| 04546189 | | NFT (315753339414246852/FTX AU - we are here! #6345)[1], NFT (349207977604965601/FTX AU - we are here! #6349)[1] | | |
| 04546190 | | NFT (337428174161889031/FTX AU - we are here! #6347)[1], NFT (365773633456450588/FTX EU - we are here! #92840)[1], NFT (436443374961320622/FTX EU - we are here! #93069)[1], NFT (444974993151475604/FTX AU - we are here! #6321)[1], NFT (448967672875168683/FTX AU - we are here! #6312)[1], NFT (456080540522226586/FTX EU - we are here! #93313)[1] | | |
| 04546193 | | NFT (312034789314347581/FTX EU - we are here! #95308)[1], NFT (322317924076772237/FTX EU - we are here! #95205)[1], NFT (328653289281948973/FTX AU - we are here! #6319)[1], NFT (385828577519631111/FTX AU - we are here! #6316)[1], NFT (477732548818239357/FTX EU - we are here! #95105)[1], NFT (537374436128723110/FTX AU - we are here! #30095)[1] | | |
| 04546194 | | NFT (321216021347433469/FTX AU - we are here! #42009)[1], NFT (483154861257285493/FTX AU - we are here! #6348)[1], NFT (541043295954988828/FTX AU - we are here! #6338)[1] | | |
| 04546195 | | NFT (400099129406608298/FTX AU - we are here! #6329)[1], NFT (502748581649445004/FTX AU - we are here! #6325)[1] | | |
| 04546197 | | NFT (297233689760833414/FTX AU - we are here! #6339)[1], NFT (372208966679938358/FTX EU - we are here! #96764)[1], NFT (384373490280712146/FTX EU - we are here! #96614)[1], NFT (414536383565099331/FTX AU - we are here! #6334)[1], NFT (490311655042753315/FTX AU - we are here! #6355)[1], NFT (575568111686499630/FTX AU - we are here! #96905)[1] | | |
| 04546199 | | NFT (290472265091672030/FTX AU - we are here! #6340)[1], NFT (334519951904069340/FTX AU - we are here! #6336)[1] | | |
| 04546200 | | NFT (362364138908814326/FTX AU - we are here! #6353)[1], NFT (524862378576405066/FTX AU - we are here! #6343)[1] | | |
| 04546201 | | NFT (292720022511456358/FTX EU - we are here! #92808)[1], NFT (334421600304142832/FTX EU - we are here! #93054)[1], NFT (399422006301186991/FTX AU - we are here! #6341)[1], NFT (512975964978948941/FTX AU - we are here! #5209955428583460300/FTX AU - we are here! #44589)[1], NFT (548446641084420869/FTX EU - we are here! #93321)[1] | | |
| 04546203 | | BTC[0.00000029], ETH[.0019996], TRX[.001555], USDT[4.18026003] | | |
| 04546204 | | AVAX-PERP[0], BRZ[.00407312], BTC[0.00065654], BTC-PERP[0], CEL-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[9.40] | | |
| 04546205 | | NFT (337092108324615026/FTX EU - we are here! #95969)[1], NFT (428993438410349121/FTX AU - we are here! #30195)[1], NFT (452621966006649166/FTX AU - we are here! #6352)[1], NFT (464642704994240180/FTX EU - we are here! #95879)[1], NFT (526699097141229092/FTX EU - we are here! #96065)[1], NFT (569948606983978853/FTX AU - we are here! #6356)[1] | | |
| 04546206 | | NFT (292900636399920861/FTX AU - we are here! #6383)[1], NFT (427343244746860760/FTX AU - we are here! #6386)[1] | | |
| 04546207 | | NFT (385542338812948335/FTX AU - we are here! #6369)[1], NFT (417873742476069002/FTX AU - we are here! #6365)[1] | | |
| 04546210 | | NFT (314316311990075537/FTX AU - we are here! #6366)[1], NFT (338174809326419366/FTX AU - we are here! #6363)[1] | | |
| 04546211 | | NFT (462581723654297059/FTX AU - we are here! #6393)[1], NFT (545744392916332169/FTX AU - we are here! #6390)[1] | | |
| 04546212 | | NFT (343511744645155135/FTX AU - we are here! #6430)[1], NFT (412300195259633275/FTX AU - we are here! #6374)[1] | | |
| 04546213 | | NFT (349260606519317040/FTX AU - we are here! #6370)[1], NFT (366998590599146061/FTX AU - we are here! #6378)[1] | | |
| 04546214 | | NFT (305137832533797031/FTX EU - we are here! #160350)[1], NFT (314617344128699759/FTX EU - we are here! #160396)[1], NFT (439556404206199390/FTX AU - we are here! #6373)[1], NFT (522606298790982710/FTX AU - we are here! #6382)[1], NFT (536242469991538469/FTX AU - we are here! #160307)[1] | | |
| 04546215 | | NFT (290498385899487510/FTX EU - we are here! #78051)[1], NFT (397805651853612534/FTX EU - we are here! #77701)[1], NFT (398921350845026033/Austria Ticket Stub #1431)[1], NFT (410895249677299783/Baku Ticket Stub #1682)[1], NFT (417913044971178520/FTX EU - we are here! #78721)[1], NFT (437243031951463621/FTX AU - we are here! #27853)[1], NFT (471067705645268027/FTX Crypto Cup 2022 Key #1868)[1] | | |
| 04546216 | | NFT (373757487948870645/FTX AU - we are here! #6368)[1], NFT (551782933725742036/FTX AU - we are here! #6376)[1] | | |
| 04546217 | | NFT (298291486229914472/FTX EU - we are here! #95684)[1], NFT (329671420477324820/FTX EU - we are here! #95186)[1], NFT (364423474234434188/FTX AU - we are here! #61104)[1], NFT (387853576049520267/FTX AU - we are here! #95478)[1], USD[0.00] | | |
| 04546219 | | NFT (373689364570128947/FTX AU - we are here! #88079)[1], NFT (495119078554349888/FTX AU - we are here! #6375)[1], NFT (539017915844225907/FTX AU - we are here! #28691)[1], NFT (549133960305542503/FTX AU - we are here! #57964)[1], NFT (567010359257336816/FTX AU - we are here! #6379)[1] | | |
| 04546220 | | NFT (328092164662762133/FTX AU - we are here! #6385)[1], NFT (363780863058889380/FTX EU - we are here! #98267)[1], NFT (366113013902799727/FTX AU - we are here! #97907)[1], NFT (400655181549620887/FTX AU - we are here! #6395)[1], NFT (451456266016177772/FTX EU - we are here! #98126)[1] | | |
| 04546227 | | NFT (312420671888991095/FTX AU - we are here! #6397)[1], NFT (348480008720251304/FTX AU - we are here! #6399)[1] | | |
| 04546228 | | NFT (434412638020114827/FTX AU - we are here! #6400)[1], NFT (544459522165313106/FTX AU - we are here! #6402)[1] | | |
| 04546231 | | NFT (439582724386552252/FTX AU - we are here! #6408)[1], NFT (571012685711339693/FTX AU - we are here! #6403)[1] | | |
| 04546233 | | AAPL[.05774284], APE[1.24128229], BAO[4], BTC[.00690476], ETH[.00698921], ETHW[.00690707], KIN[4], TSLA[.07535676], UBXT[1], USD[4.36] | Yes | |
| 04546235 | | NFT (376382206653898212/FTX AU - we are here! #6412)[1], NFT (377580859169581111/FTX AU - we are here! #6418)[1] | | |
| 04546236 | | NFT (378520154159603591/FTX AU - we are here! #6436)[1], NFT (471609250806017263/FTX AU - we are here! #6437)[1] | | |
| 04546237 | | NFT (433746700626253130/FTX AU - we are here! #6422)[1], NFT (442654240877927847/FTX AU - we are here! #6411)[1] | | |
| 04546238 | | NFT (365183840051390821/FTX AU - we are here! #6420)[1], NFT (452106149547681015/FTX AU - we are here! #6415)[1] | | |
| 04546239 | | NFT (409821681629005288/FTX AU - we are here! #6424)[1], NFT (535071041630854660/FTX AU - we are here! #6428)[1] | | |
| 04546241 | | NFT (353147980818037260/FTX EU - we are here! #99583)[1], NFT (402269948653665471/FTX EU - we are here! #99838)[1], NFT (462432883481553595/FTX EU - we are here! #99713)[1], NFT (545058373407659735/FTX AU - we are here! #6427)[1], NFT (575460624325568453/FTX AU - we are here! #6444)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04546246 | | NFT (34195938181060442)[1]/FTX AU - we are here! #6437)[1], NFT (40727640486088812)[1]/FTX EU - we are here! #100441)[1], NFT (52467707789836796)[1]/FTX AU - we are here! #6434)[1], NFT (54342748857153842)[1]/FTX AU - we are here! #100263)[1], NFT (54728499192639074)[3]/FTX AU - we are here! #100567)[1] | | |
| 04546247 | | NFT (34703577831966094)[1]/FTX AU - we are here! #6853)[1], NFT (45380740968312821)[5]/FTX AU - we are here! #6772)[1] | | |
| 04546248 | | SOL[.00212689], TRX[.001554] | | |
| 04546249 | | NFT (34076147270927758)[5]/FTX AU - we are here! #42011)[1], NFT (42737091483223579)[6]/FTX AU - we are here! #6522)[1], NFT (57400078141815953)[2]/FTX AU - we are here! #6539)[1] | | |
| 04546254 | | NFT (39830240180845297)[3]/FTX AU - we are here! #6439)[1], NFT (40089697695902025)[8]/FTX AU - we are here! #6442)[1] | | |
| 04546255 | | NFT (28990237711368830)[8]/FTX AU - we are here! #6450)[1], NFT (53803320357095481)[3]/FTX AU - we are here! #6445)[1] | | |
| 04546256 | | BRZ[0], BTC[0.05199908], USD[0.01], USDT[1632.98684855] | | |
| 04546259 | | NFT (29351405522926936)[4]/FTX AU - we are here! #6451)[1], NFT (43212256241059799)[1]/FTX EU - we are here! #97624)[1], NFT (47198540736724015)[8]/FTX EU - we are here! #97447)[1], NFT (48023044163885708)[4]/FTX EU - we are here! #97309)[1], NFT (54428836709721857)[1]/FTX AU - we are here! #28674)[1], NFT (55044816216621345)[1]/FTX AU - we are here! #6455)[1] | | |
| 04546261 | | NFT (32947217273464402)[1]/FTX AU - we are here! #6500)[1], NFT (35210255421762227)[0]/FTX AU - we are here! #6555)[1] | | |
| 04546262 | | NFT (50065015488178684)[2]/FTX AU - we are here! #6462)[1], NFT (56857000859992122)[1]/FTX AU - we are here! #6461)[1] | | |
| 04546263 | | NFT (48909226308512662)[9]/FTX AU - we are here! #6466)[1], NFT (57190377939358608)[5]/FTX AU - we are here! #6463)[1] | | |
| 04546264 | | NFT (49700570337848441)[5]/FTX AU - we are here! #6485)[1], NFT (56415086669729920)[4]/FTX AU - we are here! #6487)[1] | | |
| 04546265 | | NFT (33759548685122551)[0]/FTX AU - we are here! #101907)[1], NFT (38744815732462782)[7]/FTX AU - we are here! #102069)[1], NFT (41562414354296634)[5]/FTX AU - we are here! #6488)[1], NFT (47081609539358199)[7]/FTX AU - we are here! #6470)[1], NFT (49827482168912929)[1]/FTX AU - we are here! #101995)[1] | | |
| 04546266 | | NFT (29616921043269802)[8]/FTX AU - we are here! #101457)[1], NFT (37288807128856714)[2]/FTX AU - we are here! #6480)[1], NFT (42799079352704198)[0]/FTX EU - we are here! #101550)[1], NFT (52716066950388655)/FTX AU - we are here! #6468)[1] | | |
| 04546267 | | NFT (44812572924557583)[6]/FTX AU - we are here! #6474)[1], NFT (47245637707320657)/FTX AU - we are here! #6477)[1] | | |
| 04546269 | | NFT (47719690983379140)[8]/FTX AU - we are here! #6493)[1] | | |
| 04546270 | | SOL[0], STG[.00000001] | | |
| 04546271 | | NFT (49607081999512489)[5]/FTX AU - we are here! #6476)[1], NFT (57530077037439612)[6]/FTX AU - we are here! #6498)[1] | | |
| 04546273 | | NFT (46238388473064162)[5]/FTX AU - we are here! #6491)[1], NFT (49544520206181563)[0]/FTX AU - we are here! #6486)[1] | | |
| 04546274 | | NFT (42024199597472384)[8]/FTX AU - we are here! #6489)[1], NFT (45984735804633024)[2]/FTX AU - we are here! #6483)[1] | | |
| 04546278 | | NFT (31779493565801808)[3]/FTX AU - we are here! #6497)[1], NFT (49544372594593779)[8]/FTX AU - we are here! #6496)[1] | | |
| 04546279 | | NFT (30220457478362073)[1]/FTX EU - we are here! #111722)[1], NFT (30722833599137571)/FTX EU - we are here! #111651)[1], NFT (41441279350314745)[0]/FTX AU - we are here! #111757)[1], NFT (51475112572844673)[2]/FTX AU - we are here! #67590)[1], NFT (56844727881285639)[0]/FTX Crypto Cup 2022 Key #7749)[1], TRX[.000777], USD[0.01], USDT[0] | | |
| 04546280 | | NFT (32628854684926270)[3]/FTX AU - we are here! #6501)[1], NFT (50305722826878651)[7]/FTX AU - we are here! #6507)[1] | | |
| 04546281 | | NFT (52553448520149571)[2]/FTX AU - we are here! #6518)[1], NFT (55244685400702963)[9]/FTX AU - we are here! #6515)[1] | | |
| 04546282 | | NFT (31470955392023045)[2]/FTX AU - we are here! #16764)[1], NFT (36710234089710811)[4]/FTX AU - we are here! #16767)[5]/[1], NFT (45872550354073558)[4]/FTX AU - we are here! #6505)[1], NFT (46184489552278752)[0]/FTX AU - we are here! #16770)[9]/[1], NFT (55389621168369342)[5]/FTX AU - we are here! #6510)[1] | | |
| 04546284 | | NFT (37306495619078544)[2]/FTX AU - we are here! #6574)[1], NFT (46874483596467312)[7]/FTX AU - we are here! #6578)[1] | | |
| 04546285 | | NFT (49634526056848000)[6]/FTX AU - we are here! #6536)[1], NFT (52126313001446950)[8]/FTX AU - we are here! #6519)[1] | | |
| 04546286 | | NFT (35938854216523267)[1]/FTX AU - we are here! #119449)[1], NFT (39527538411331171)[6]/FTX AU - we are here! #119514)[1], NFT (41441309680304842)[4]/FTX AU - we are here! #6570)[1], NFT (43470673191328895)[8]/FTX EU - we are here! #119328)[1], NFT (44176055345918725)[7]/FTX AU - we are here! #6588)[1] | | |
| 04546287 | | NFT (30888109304200168)[2]/FTX EU - we are here! #102321)[1], NFT (31057570101803036)[1]/FTX EU - we are here! #102432)[1], NFT (33830233821808015)[0]/FTX AU - we are here! #102242)[1], NFT (40248127428281263)[9]/FTX AU - we are here! #6506)[1], NFT (56431763520852961)[0]/FTX AU - we are here! #6525)[1] | | |
| 04546290 | | NFT (51132461300483510)[9]/FTX AU - we are here! #6523)[1], NFT (54130421083234956)[1]/FTX AU - we are here! #6520)[1] | | |
| 04546291 | | NFT (32886711793235024)[7]/FTX AU - we are here! #6528)[1], NFT (56811760596213354)[3]/FTX AU - we are here! #6532)[1] | | |
| 04546293 | | NFT (54942154700162022)[6]/FTX AU - we are here! #6524)[1], NFT (57094728078880614)[2]/FTX AU - we are here! #6526)[1] | | |
| 04546296 | | NFT (50790785993442879)[9]/FTX AU - we are here! #6543)[1], NFT (51552949763155387)[4]/FTX AU - we are here! #6538)[1] | | |
| 04546297 | | USD[10.24], USDT[10.28733692] | Yes | |
| 04546301 | | NFT (40571673669466195)[3]/FTX AU - we are here! #6537)[1], NFT (47962227006993122)[0]/FTX AU - we are here! #6534)[1] | | |
| 04546302 | | NFT (39032227855960376)/FTX AU - we are here! #6544)[1], NFT (51718364161022177)[1]/FTX AU - we are here! #6546)[1] | | |
| 04546303 | | NFT (33053964610266918)[8]/FTX AU - we are here! #104624)[1], NFT (40903561913688451)[7]/FTX AU - we are here! #6542)[1], NFT (43598327587946981)[2]/FTX EU - we are here! #105011)[1], NFT (50848273087168609)[2]/FTX AU - we are here! #6564)[1], NFT (54263725629230050)[6]/FTX AU - we are here! #105097)[1] | | |
| 04546307 | | NFT (34678185514266683)[7]/FTX EU - we are here! #176091)[1], NFT (37080246355002691)[6]/FTX AU - we are here! #6573)[1], NFT (39390746314435928)[7]/FTX EU - we are here! #176040)[1], NFT (42369034805281226)[6]/FTX AU - we are here! #176140)[1] | | |
| 04546308 | | LUNC[0.00026420], TRX[0.00168781], USDT[9161.74133215] | | TRX[.001554], USDT[9155.070398] |
| 04546309 | | NFT (35632476045937167)[7]/FTX AU - we are here! #6549)[1], NFT (35639149576305303)[1]/FTX AU - we are here! #105305)[1], NFT (42743420999236269)[5]/FTX AU - we are here! #6558)[1], NFT (48405721395986709)[1]/FTX AU - we are here! #105377)[1], NFT (54204634652915862)[7]/FTX AU - we are here! #105479)[1] | | |
| 04546310 | | NFT (36397267163673917)[8]/FTX AU - we are here! #6572)[1], NFT (38555851871786980)[8]/FTX AU - we are here! #6559)[1] | | |
| 04546314 | | LTC[0], XRP[0] | | |
| 04546315 | | NFT (37025970288657140)[3]/FTX AU - we are here! #6568)[1], NFT (49012514658553598)[1]/FTX AU - we are here! #6566)[1] | | |
| 04546321 | | NFT (40265761053030970)[44]/FTX AU - we are here! #6580)[1], NFT (55832575051032755)[7]/FTX AU - we are here! #6583)[1] | | |
| 04546322 | | NFT (43889714295506818)[3]/FTX AU - we are here! #6577)[1], NFT (54294096546808797)[4]/FTX AU - we are here! #6575)[1] | | |
| 04546324 | | NFT (32730104037685454)[0]/FTX AU - we are here! #104173)[1], NFT (38642941365097159)[0]/FTX AU - we are here! #104042)[1], NFT (43144431129424978)[2]/FTX AU - we are here! #6587)[1], NFT (49301652017945697)[0]/FTX AU - we are here! #103908)[1], NFT (57600727412331463)[7]/FTX AU - we are here! #6593)[1] | | |
| 04546325 | | TRX[.001554] | | |
| 04546326 | | NFT (47364108596450743)[4]/FTX AU - we are here! #6585)[1], NFT (49199687864635221)[4]/FTX AU - we are here! #6581)[1], NFT (55523903586116025)[2]/FTX AU - we are here! #42033)[1] | | |
| 04546327 | | NFT (29080557275223762)[1]/FTX AU - we are here! #104021)[1], NFT (32275623721426919)[9]/FTX AU - we are here! #6589)[1], NFT (34396573957519917)[6]/FTX AU - we are here! #6584)[1], NFT (36663865123831799)[5]/FTX AU - we are here! #103861)[1], NFT (50037110408358699)/FTX AU - we are here! #104238)[1] | | |
| 04546328 | | NFT (56069782041599551)[7]/FTX AU - we are here! #6602)[1], NFT (57332438744523389)[5]/FTX AU - we are here! #6594)[1] | | |
| 04546329 | | NFT (36224613780161638)[4]/FTX AU - we are here! #16891)[4]/[1], NFT (45621085637521328)[8]/FTX AU - we are here! #6600)[1], NFT (49161554221320921)[5]/FTX AU - we are here! #6591)[1], NFT (52847359262399602)[1]/FTX AU - we are here! #16887)[9]/[1], NFT (55743443768437005)[5]/FTX AU - we are here! #16883)[7]/[1] | | |
| 04546330 | | NFT (41851594778550998)[9]/FTX AU - we are here! #6592)[1], NFT (49205898735174108)[3]/FTX AU - we are here! #6606)[1] | | |
| 04546332 | | NFT (29527027989256080)[3]/FTX AU - we are here! #6596)[1], NFT (47115955907267206)[5]/FTX AU - we are here! #6597)[1] | | |
| 04546334 | | NFT (31336905029331525)/FTX AU - we are here! #6604)[1], NFT (33202156719652105)[8]/FTX AU - we are here! #6598)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04546335 | | NFT (34365967811332340171/FTX AU - we are here! #6603)[1], NFT (565738970033141815/FTX AU - we are here! #6607)[1] | | |
| 04546336 | | NFT (341470617809648683/FTX AU - we are here! #6611)[1], NFT (519504765603798568/FTX AU - we are here! #42055)[1], NFT (561186697600160044/FTX AU - we are here! #6608)[1] | | |
| 04546338 | | NFT (340699892082535046/FTX AU - we are here! #6613)[1], NFT (571540712402883466/FTX AU - we are here! #6616)[1] | | |
| 04546339 | | USDT[.00000001] | | |
| 04546340 | | BTC-PERP[0], DOGE-PERP[0], ETH[1.71487706], ETH-PERP[0], ETHW[.00018417], NFT (289564564388282738/FTX AU - we are here! #24544)[1], NFT (352091291879378794/FTX AU - we are here! #7080)[1], NFT (560345574949256770/FTX AU - we are here! #7147)[1], USD[0.58], USDT[.00352666] | Yes | |
| 04546344 | | NFT (527968343131990551/FTX AU - we are here! #6618)[1], NFT (572518375661276315/FTX AU - we are here! #6619)[1] | | |
| 04546345 | | NFT (352706281475614666/FTX AU - we are here! #6620)[1], NFT (438683545155190113/FTX AU - we are here! #6624)[1] | | |
| 04546346 | | NFT (325749360691626021/FTX AU - we are here! #6628)[1], NFT (393687564748643531/FTX AU - we are here! #6622)[1] | | |
| 04546347 | | NFT (336281216017984329/FTX AU - we are here! #6629)[1], NFT (437448820019520683/FTX AU - we are here! #42084)[1], NFT (525767498922852997/FTX AU - we are here! #6623)[1] | | |
| 04546348 | | NFT (408385465373543238/FTX AU - we are here! #6625)[1], NFT (556766555344542286/FTX AU - we are here! #6630)[1] | | |
| 04546350 | | NFT (292231695133332008/FTX AU - we are here! #6627)[1], NFT (414871221869093421/FTX AU - we are here! #6631)[1] | | |
| 04546351 | | NFT (467337246043323067/FTX AU - we are here! #7161)[1], NFT (549763708285151865/FTX AU - we are here! #7078)[1] | | |
| 04546352 | | NFT (495766658159426615/FTX AU - we are here! #6643)[1] | | |
| 04546354 | | NFT (320642885270350035/FTX EU - we are here! #169824)[1], NFT (325617905068864346/FTX EU - we are here! #169771)[1], NFT (353054113509781740/FTX EU - we are here! #169853)[1], NFT (374423472400700097/FTX AU - we are here! #6637)[1], NFT (458967003079086515/FTX AU - we are here! #6635)[1] | | |
| 04546356 | | NFT (482128959601722592/FTX AU - we are here! #6634)[1], NFT (503250037737529475/FTX AU - we are here! #6638)[1] | | |
| 04546358 | | NFT (374806752309692716/FTX AU - we are here! #6640)[1], NFT (421842321386763695/FTX AU - we are here! #6642)[1] | | |
| 04546360 | | NFT (344113649483862960/FTX AU - we are here! #6644)[1], NFT (411369478637931537/FTX AU - we are here! #42109)[1], NFT (447388414590977150/FTX AU - we are here! #6645)[1] | | |
| 04546361 | | NFT (456957111608597258/FTX AU - we are here! #6649)[1], NFT (471370353960867748/FTX AU - we are here! #6646)[1] | | |
| 04546362 | | APT[0], BNB[0], ETH[0], ETHW[0], NFT (331926188525026368/FTX EU - we are here! #64973)[1], NFT (364985063239360069/FTX AU - we are here! #27747)[1], NFT (367529359060403396/FTX EU - we are here! #64713)[1], NFT (467045387368568504/FTX EU - we are here! #64337)[1], SOL[0], USD[0.00], USDT[0] | | |
| 04546363 | | NFT (309570151508441335/FTX AU - we are here! #6655)[1], NFT (369052368161088458/FTX AU - we are here! #6652)[1] | | |
| 04546365 | | NFT (351215968693788435/FTX AU - we are here! #6650)[1], NFT (442422796696618732/FTX AU - we are here! #6648)[1] | | |
| 04546366 | | NFT (326202895509488265/FTX AU - we are here! #6656)[1], NFT (340658320727608619/FTX AU - we are here! #6653)[1], NFT (489883298091637724/FTX AU - we are here! #42159)[1] | | |
| 04546368 | | NFT (472908339700977701/FTX AU - we are here! #6660)[1], NFT (477331438825889096/FTX AU - we are here! #6659)[1] | | |
| 04546370 | | NFT (372566854733550409/FTX AU - we are here! #6665)[1], NFT (569385571849072851/FTX AU - we are here! #6667)[1] | | |
| 04546371 | | NFT (299223004364568044/FTX AU - we are here! #6676)[1], NFT (368167215830425347/FTX AU - we are here! #6669)[1] | | |
| 04546373 | Contingent, Disputed | USD[0.00] | | |
| 04546375 | | NFT (457234051030163193/FTX AU - we are here! #42127)[1], NFT (466603672549156433/FTX AU - we are here! #6662)[1], NFT (474079132862628347/FTX AU - we are here! #6664)[1] | | |
| 04546377 | | BRZ[0.00000001], BTC[0.00530080], USD[0.00], USDT[0] | | |
| 04546378 | | USD[0.00], USDT[0] | | |
| 04546380 | | NFT (326799419303989990/FTX AU - we are here! #6670)[1], NFT (576003951055725631/FTX AU - we are here! #6668)[1] | | |
| 04546383 | | NFT (303621174338418060/The Hill by FTX #5236)[1], NFT (322243514463705754/FTX AU - we are here! #6833)[1], NFT (413302293389746661/FTX Crypto Cup 2022 Key #21389)[1], NFT (419299612481472023/FTX EU - we are here! #131667)[1], NFT (475154342199367072/Belgium Ticket Stub #1923)[1], NFT (486942332043117474/FTX EU - we are here! #130852)[1], NFT (552232307235981363/FTX AU - we are here! #6806)[1] | | |
| 04546386 | | NFT (422344883282819907/FTX AU - we are here! #6680)[1], NFT (522427946936329092/FTX AU - we are here! #6674)[1] | | |
| 04546388 | | NFT (367667982283516500/FTX AU - we are here! #6675)[1], NFT (389454782155800785/FTX AU - we are here! #169993)[1], NFT (440425502360310879/FTX AU - we are here! #170076)[1], NFT (474640003321983504/FTX AU - we are here! #170029)[1], NFT (551618317358398856/FTX AU - we are here! #6683)[1] | | |
| 04546389 | | HGET[.02401], SLND[.01888], USD[0.00], USDT[.04869374] | | |
| 04546390 | | NFT (367292595175478739/FTX AU - we are here! #42144)[1], NFT (428987715855425847/FTX AU - we are here! #6682)[1], NFT (460415278912379900/FTX AU - we are here! #6687)[1] | | |
| 04546391 | | NFT (539500725552461814/FTX AU - we are here! #6709)[1], NFT (570105054018169445/FTX AU - we are here! #6711)[1] | | |
| 04546392 | Contingent, Disputed | NFT (351063096052439968/FTX AU - we are here! #145421)[1], NFT (369265201361966046/FTX AU - we are here! #6717)[1], NFT (407480853386487384/FTX EU - we are here! #145187)[1], NFT (461372451727684782/FTX AU - we are here! #27076)[1], NFT (468056415015546933/FTX AU - we are here! #6690)[1], NFT (471489913547972282/FTX Crypto Cup 2022 Key #5355)[1], NFT (487182092749230005/FTX AU - we are here! #145311)[1] | | |
| 04546393 | | NFT (315744078740902315/FTX AU - we are here! #6689)[1], NFT (489816272476173846/FTX AU - we are here! #6686)[1] | | |
| 04546397 | | NFT (433710076825791044/FTX AU - we are here! #6695)[1], NFT (478668331300139877/FTX AU - we are here! #6691)[1] | | |
| 04546400 | | NFT (360710413288366107/FTX AU - we are here! #6698)[1], NFT (421654642785091132/FTX AU - we are here! #6699)[1] | | |
| 04546402 | | NFT (410488922195169337/FTX AU - we are here! #42160)[1], NFT (458262592957974553/FTX AU - we are here! #6701)[1], NFT (572531956416117702/FTX AU - we are here! #6700)[1] | | |
| 04546404 | | NFT (485643792199570132/FTX AU - we are here! #44861)[1], NFT (522140406436592108/FTX AU - we are here! #6714)[1], NFT (566351664928898014/FTX AU - we are here! #6719)[1] | | |
| 04546406 | | NFT (352688067546206170/FTX AU - we are here! #6708)[1], NFT (472023465178811480/FTX AU - we are here! #6710)[1] | | |
| 04546408 | | NFT (415728857871354368/FTX AU - we are here! #6742)[1], NFT (550914319272868074/FTX AU - we are here! #6731)[1] | | |
| 04546409 | | NFT (407349392745646228/FTX AU - we are here! #6733)[1], NFT (513124132911015530/FTX AU - we are here! #6743)[1] | | |
| 04546410 | | NFT (383223016881589506/FTX AU - we are here! #6728)[1], NFT (492983274747982306/FTX AU - we are here! #6724)[1] | | |
| 04546411 | | NFT (379254454046531470/FTX AU - we are here! #6720)[1], NFT (503247068292489480/FTX AU - we are here! #6723)[1] | | |
| 04546412 | | NFT (330851980844313416/FTX AU - we are here! #6721)[1], NFT (415318860159657588/FTX AU - we are here! #6716)[1], NFT (470613112262411985/FTX AU - we are here! #42185)[1] | | |
| 04546414 | | NFT (291645370234245419/FTX EU - we are here! #125919)[1], NFT (418491658873038743/FTX AU - we are here! #6730)[1], NFT (449444684280255690/FTX EU - we are here! #125562)[1], NFT (482373330738000005/FTX EU - we are here! #57868)[1], NFT (518327741077750100/FTX AU - we are here! #6742)[1], NFT (519756999748664321/FTX EU - we are here! #125769)[1] | | |
| 04546415 | | NFT (447301027805585277/FTX AU - we are here! #6745)[1], NFT (509018863688663572/FTX AU - we are here! #6737)[1] | | |
| 04546417 | | NFT (518086143073218387/FTX AU - we are here! #6736)[1], NFT (571304603425942817/FTX AU - we are here! #6741)[1] | | |
| 04546418 | | NFT (396123937613745377/FTX AU - we are here! #6744)[1], NFT (436786383695010728/FTX AU - we are here! #6739)[1] | | |
| 04546419 | | NFT (371792010997787674/FTX AU - we are here! #6740)[1], NFT (474619468822063625/FTX AU - we are here! #44220)[1], NFT (500210929968335172/FTX AU - we are here! #6746)[1] | | |
| 04546420 | | NFT (291197252140578599/FTX AU - we are here! #6750)[1], NFT (495294634747958076/FTX AU - we are here! #6754)[1] | | |
| 04546421 | | NFT (461208384986083564/FTX AU - we are here! #6757)[1], NFT (514314862473718479/FTX AU - we are here! #6768)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04546422 | | NFT (3747064482640426687/FTX AU - we are here! #6787)[1], NFT (4420466364144621690/FTX AU - we are here! #155952)[1], NFT (4660888794751826641/FTX AU - we are here! #29887)[1], NFT (4695608475586157716/FTX EU - we are here! #155982)[1], NFT (5396691078852062260/FTX AU - we are here! #6798)[1] | | |
| 04546423 | | NFT (3427201962698350073/FTX EU - we are here! #171630)[1], NFT (3556340663313379620/FTX EU - we are here! #11680)[1], NFT (3959058541408247611/FTX AU - we are here! #6753)[1], NFT (4011500890154642717/FTX AU - we are here! #6755)[1], NFT (5157240545442903297/FTX EU - we are here! #171586)[1] | | |
| 04546424 | | NFT (2987115312037750587/FTX EU - we are here! #144145)[1], NFT (4749760166378531917/FTX AU - we are here! #7089)[1], NFT (5231075751924183397/FTX AU - we are here! #7122)[1] | | |
| 04546425 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0325[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[103.58], USDT[0], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-0325[0], YFI-PERP[0] | | |
| 04546427 | | NFT (3041033966420155564/FTX AU - we are here! #6777)[1], NFT (3810848929486066641/FTX AU - we are here! #6773)[1] | | |
| 04546428 | | NFT (4014244983670029008/FTX AU - we are here! #7301)[1], NFT (4303662875174775507/FTX AU - we are here! #7323)[1] | | |
| 04546429 | | NFT (3082042021195057599/FTX AU - we are here! #44840)[1], NFT (3156488078247656668/FTX AU - we are here! #6784)[1], NFT (5413410960354331333/FTX AU - we are here! #6778)[1] | | |
| 04546430 | | NFT (2929312323207720751/FTX AU - we are here! #42227)[1], NFT (3061294591159235147FTX AU - we are here! #6760)[1], NFT (4968710585262155560/FTX AU - we are here! #6764)[1] | | |
| 04546431 | | NFT (4004335882896053117/FTX AU - we are here! #42014)[1], NFT (4493954750084346027FTX AU - we are here! #6763)[1], NFT (4792729408007822527FTX AU - we are here! #6766)[1] | | |
| 04546432 | | NFT (3532161167440000029/FTX AU - we are here! #6765)[1], NFT (5046374361193645958/FTX AU - we are here! #6762)[1] | | |
| 04546433 | | NFT (3006860934231789571/FTX EU - we are here! #155276)[1], NFT (3029478672146200727FTX AU - we are here! #6845)[1], NFT (3182534788419109127FTX AU - we are here! #6850)[1], NFT (3184331095340002257FTX AU - we are here! #29753)[1], NFT (4141534196640112007FTX EU - we are here! #155430)[1] | | |
| 04546434 | | NFT (3947984223175637387FTX AU - we are here! #6771)[1], NFT (5689767693993383087FTX AU - we are here! #6776)[1] | | |
| 04546436 | | FTT[0.09107188], NFT (3039862276470234027FTX Crypto Cup 2022 Key #4797)[1], NFT (3087497941662985357FTX AU - we are here! #29472)[1], NFT (5167998128498963377FTX EU - we are here! #100066)[1], NFT (5228285315570228887The Hill by FTX #3561)[1], NFT (5333577938563816107FTX EU - we are here! #100617)[1], NFT (5368215896823665117FTX EU - we are here! #100377)[1], USD[0.00], USDT[0] | | |
| 04546437 | | NFT (3245242275277708437FTX AU - we are here! #6783)[1], NFT (4460985238302801447FTX AU - we are here! #6782)[1], NFT (5714671608263522399/FTX AU - we are here! #42283)[1] | | |
| 04546438 | | TRX[.001554], USD[0.00], USDT[0] | | |
| 04546439 | | NFT (3070058506798569487FTX AU - we are here! #6800)[1], NFT (3377461286343008567FTX EU - we are here! #103144)[1], NFT (3815411681711345157FTX AU - we are here! #57823)[1], NFT (4400605885394121647FTX EU - we are here! #102072)[1], NFT (4589028549281470137FTX AU - we are here! #102657)[1], NFT (5661301096531966127FTX AU - we are here! #6789)[1] | | |
| 04546440 | | NFT (4541577810041610207FTX AU - we are here! #6790)[1], NFT (4680436406120909937FTX AU - we are here! #6792)[1] | | |
| 04546445 | | NFT (3101918694806487867FTX AU - we are here! #6821)[1], NFT (3877959963729146167FTX EU - we are here! #14718)[1], NFT (4377214317077542537FTX AU - we are here! #147346)[1], NFT (4453654111021936527FTX AU - we are here! #6812)[1], NFT (5602219005919852677FTX AU - we are here! #29878)[1] | | |
| 04546446 | | NFT (3827852315505175147FTX AU - we are here! #7504)[1], NFT (3947548626125706157FTX AU - we are here! #6807)[1] | | |
| 04546448 | | NFT (2887610777220929927FTX AU - we are here! #6811)[1], NFT (5121167511968011335/FTX AU - we are here! #6825)[1] | | |
| 04546450 | | NFT (4087864893373522677FTX AU - we are here! #6802)[1], NFT (4853002634508618257FTX AU - we are here! #6801)[1] | | |
| 04546452 | | NFT (3729382734301953847FTX AU - we are here! #6818)[1], NFT (4074188086946587867FTX AU - we are here! #6823)[1], NFT (4265907522508471667FTX AU - we are here! #42170)[1] | | |
| 04546453 | | NFT (3464014817562557567FTX AU - we are here! #6815)[1], NFT (5510993898295470997FTX AU - we are here! #6827)[1] | | |
| 04546454 | | NFT (3718864454963396417FTX AU - we are here! #6819)[1], NFT (4142982528953287997FTX AU - we are here! #6828)[1], NFT (5223141769434198627FTX AU - we are here! #44814)[1] | | |
| 04546456 | | NFT (4042214143713066867FTX AU - we are here! #6813)[1], NFT (4791360235018073187FTX AU - we are here! #6820)[1] | | |
| 04546457 | | MATIC[.00000001], SOL[0] | | |
| 04546459 | | NFT (3600051268642635547FTX AU - we are here! #6852)[1], NFT (4975555005869215677FTX AU - we are here! #6848)[1] | | |
| 04546460 | | NFT (4632904540338127367FTX AU - we are here! #6835)[1], NFT (4918036918871376947FTX AU - we are here! #6832)[1] | | |
| 04546464 | | NFT (3023012458690446847FTX AU - we are here! #6836)[1], NFT (3338131839663577707FTX EU - we are here! #172635)[1], NFT (3541353592550449428/FTX EU - we are here! #172597)[1], NFT (3864031396637736177FTX EU - we are here! #172553)[1], NFT (4907577249495900037FTX AU - we are here! #6831)[1] | | |
| 04546466 | | BNB[.03435618], USD[0.00] | Yes | |
| 04546467 | | NFT (3662610984431320627FTX AU - we are here! #6843)[1], NFT (4636383494414409087/FTX AU - we are here! #6840)[1] | | |
| 04546468 | | NFT (3323319527340172537FTX AU - we are here! #106832)[1], NFT (3726605736627147587FTX AU - we are here! #107500)[1], NFT (5662226885543635667FTX AU - we are here! #107152)[1] | | |
| 04546469 | | NFT (3371567084425582407FTX AU - we are here! #6927)[1], NFT (5070831511670137917FTX AU - we are here! #98297)[1], NFT (5726745892709592717FTX AU - we are here! #6920)[1] | | |
| 04546470 | | NFT (4358344211238289127FTX AU - we are here! #6841)[1], NFT (5191216768808764597FTX AU - we are here! #6846)[1], NFT (5298886919817982057FTX AU - we are here! #42463)[1] | | |
| 04546471 | | 0 | | |
| 04546472 | | NFT (3336980351216628767FTX AU - we are here! #6891)[1], NFT (4680782832628212137FTX AU - we are here! #6868)[1] | | |
| 04546473 | | NFT (2909934524655131607FTX AU - we are here! #42166)[1], NFT (4160965005843100887FTX AU - we are here! #6862)[1], NFT (4460384972667666357FTX AU - we are here! #6861)[1] | | |
| 04546474 | | NFT (3752629280866608877FTX AU - we are here! #6880)[1], NFT (5581593823154291797FTX AU - we are here! #6871)[1] | | |
| 04546475 | | ETH[0], GENE[0], SOL[0], TRX[.000777], USD[0.00], USDT[0.00000051] | | |
| 04546476 | | NFT (2902087555456561177FTX AU - we are here! #6858)[1], NFT (3520613772029297997FTX AU - we are here! #6854)[1] | | |
| 04546477 | | NFT (4578008425062020667FTX AU - we are here! #6860)[1], NFT (5018065636151832117FTX AU - we are here! #6856)[1], NFT (5299195653530634147FTX AU - we are here! #42348)[1] | | |
| 04546479 | | NFT (2929300900326655767FTX AU - we are here! #6863)[1], NFT (3198983054946619287FTX AU - we are here! #155939)[1], NFT (3304829684419928517FTX AU - we are here! #29893)[1], NFT (4374525598116733697FTX AU - we are here! #6887)[1], NFT (5159542350199323697FTX AU - we are here! #155237)[1] | | |
| 04546480 | | NFT (4106808330558727317FTX AU - we are here! #6935)[1], NFT (4353521118034810447FTX AU - we are here! #6914)[1] | | |
| 04546481 | | NFT (3705530377283816137FTX EU - we are here! #172965)[1], NFT (3922564266612670287FTX AU - we are here! #172944)[1], NFT (4695204926532616957FTX AU - we are here! #6866)[1], NFT (5219536519304353212/FTX AU - we are here! #6864)[1], NFT (5723784467400071637FTX AU - we are here! #172914)[1] | | |
| 04546482 | | NFT (4711947713916128127FTX AU - we are here! #6865)[1], NFT (5306121070037579067FTX AU - we are here! #6872)[1], NFT (5720349405735328107FTX AU - we are here! #26896)[1] | | |
| 04546483 | | NFT (3074303529024844077FTX AU - we are here! #15138)[1], NFT (4754619047783020277FTX AU - we are here! #7160)[1], NFT (4950562056395312467FTX AU - we are here! #151080)[1], NFT (5295923423569306717FTX AU - we are here! #15157)[1], NFT (5715652924609012657FTX AU - we are here! #7205)[1] | | |
| 04546484 | | NFT (3705781721722988147FTX AU - we are here! #6873)[1], NFT (5631637218663212092/FTX AU - we are here! #6878)[1] | | |
| 04546485 | | NFT (5037064766625169327FTX AU - we are here! #42357)[1], NFT (5069001057876380737FTX AU - we are here! #6874)[1], NFT (5421154134847010922/FTX AU - we are here! #6869)[1] | | |
| 04546487 | | NFT (5331062622388606667FTX AU - we are here! #6883)[1], NFT (5334559973561729527FTX AU - we are here! #6867)[1] | | |
| 04546488 | | NFT (3828539786435314727FTX AU - we are here! #6915)[1], NFT (4770217179439173197FTX AU - we are here! #6936)[1], NFT (4844633191954268197FTX AU - we are here! #29703)[1] | | |
| 04546489 | | NFT (3441747599720973827FTX AU - we are here! #7150)[1], NFT (4438667987547819367FTX AU - we are here! #6896)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04546494 | | NFT (28904240300331659/FTX AU - we are here! #6886)[1], NFT (30180343528497986)/FTX AU - we are here! #42441)[1], NFT (44675156624247186/FTX AU - we are here! #6889)[1] | | |
| 04546497 | | TRX[.000777] | | |
| 04546499 | | NFT (39751938839408742/0/FTX AU - we are here! #29682)[1], NFT (40153448450526012/FTX AU - we are here! #6917)[1], NFT (44026383397510519/FTX AU - we are here! #6939)[1] | | |
| 04546500 | | NFT (39656057120105201/9/FTX AU - we are here! #6900)[1], NFT (43709284608664989/8/FTX AU - we are here! #6892)[1] | | |
| 04546501 | | NFT (31865153132566115/6/FTX AU - we are here! #6909)[1], NFT (52599051195498184/0/FTX AU - we are here! #6906)[1] | | |
| 04546502 | | NFT (30086339638584748/FTX AU - we are here! #6898)[1], NFT (31265028190781897/0/FTX AU - we are here! #6893)[1] | | |
| 04546503 | | NFT (45083374915209767/7/FTX AU - we are here! #6903)[1], NFT (45110435768683729/9/FTX EU - we are here! #153034)[1], NFT (48419760451646685/4/FTX AU - we are here! #6901)[1], NFT (50990914845535973/4/FTX EU - we are here! #152939)[1], NFT (56167898648272655/7/FTX AU - we are here! #29766)[1] | | |
| 04546504 | | NFT (32073317369053714/4/FTX AU - we are here! #42342)[1], NFT (36744180962385279/1/FTX AU - we are here! #6894)[1], NFT (48678603805409116/5/FTX AU - we are here! #6899)[1] | | |
| 04546506 | | NFT (37304320455073329/0/FTX AU - we are here! #6941)[1], NFT (48479517342840367/7/FTX AU - we are here! #6921)[1], NFT (57504710279642921/1/FTX AU - we are here! #29699)[1] | | |
| 04546508 | | NFT (38821451237997879/6/FTX EU - we are here! #173205)[1], NFT (39455181428629506/2/FTX EU - we are here! #173164)[1], NFT (48240644528012598/8/FTX AU - we are here! #6904)[1], NFT (51195509851611554/4/FTX AU - we are here! #6907)[1], NFT (54208316062262040/8/FTX EU - we are here! #173240)[1] | | |
| 04546510 | | NFT (30070146676774399/5/FTX EU - we are here! #283437)[1], NFT (41834345811294111/8/FTX AU - we are here! #30253)[1], NFT (45017903681655907/2/FTX EU - we are here! #283463)[1] | | |
| 04546513 | | NFT (40455398310943364/3/FTX AU - we are here! #6910)[1], NFT (54556424987496467/6/FTX AU - we are here! #40335)[1], NFT (55977296986313883/8/FTX AU - we are here! #6944)[1] | | |
| 04546514 | | NFT (49484561642481445/2/FTX AU - we are here! #6913)[1], NFT (50974421252422229/3/FTX AU - we are here! #6911)[1] | | |
| 04546515 | | NFT (39358850647696670/9/FTX AU - we are here! #42174)[1], NFT (43969178529170316/5/FTX AU - we are here! #6926)[1], NFT (52723784948217059/2/FTX AU - we are here! #6930)[1] | | |
| 04546516 | | NFT (44231346631861216/9/FTX AU - we are here! #6916)[1], NFT (47008896400785277/2/FTX AU - we are here! #42337)[1], NFT (57182384195926060/0/FTX AU - we are here! #6922)[1] | | |
| 04546517 | | NFT (37282862341962512/9/FTX AU - we are here! #6967)[1], NFT (55413552291575693/6/FTX AU - we are here! #6957)[1] | | |
| 04546518 | | NFT (51135177760105094/0/FTX AU - we are here! #6928)[1], NFT (56620307506877724/3/FTX AU - we are here! #6934)[1] | | |
| 04546522 | | NFT (37132615370892124/3/FTX AU - we are here! #6937)[1], NFT (48372964453347128/5/FTX AU - we are here! #6932)[1] | | |
| 04546525 | Contingent | ADA-PERP[0], ATOM[.002758], BOLSONARO2022[0], BRZ[0.13096419], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006758], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04546526 | | NFT (32683083688552413/9/FTX AU - we are here! #7145)[1], NFT (42522798499887537/25/FTX AU - we are here! #7151)[1], NFT (43021158346829986/3/FTX AU - we are here! #34861)[1] | | |
| 04546528 | | NFT (48222141176951711/4/FTX AU - we are here! #7100)[1], NFT (49678481246413805/7/FTX AU - we are here! #7123)[1] | | |
| 04546529 | | NFT (32917018354063185/8/FTX AU - we are here! #6946)[1], NFT (42386861333843064/0/FTX AU - we are here! #6949)[1], NFT (43111077956256507/3/FTX AU - we are here! #42573)[1] | | |
| 04546530 | Contingent | APE[0], FTT[3.31082105], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], NFT (40402878900988954/2/FTX AU - we are here! #142543)[1], NFT (44896584546570450/4/FTX AU - we are here! #52451)[1], NFT (47794032092046508/3/FTX EU - we are here! #142258)[1], NFT (49967538260228085/9/FTX EU - we are here! #141935)[1], NFT (50810727798759407/1/FTX AU - we are here! #18589)[1], SOL[.009995], USD[0.00], USDT[0.85680965] | | |
| 04546531 | | NFT (35812847560249559/9/FTX AU - we are here! #6951)[1], NFT (55049755232620574/0/FTX AU - we are here! #6950)[1] | | |
| 04546532 | | NFT (50936609060223119/9/FTX AU - we are here! #6966)[1], NFT (55425689007347569/0/FTX AU - we are here! #6961)[1] | | |
| 04546534 | | NFT (33430016542990712/0/FTX AU - we are here! #6960)[1], NFT (39393881329120264/7/FTX AU - we are here! #6968)[1], NFT (40401019866034023/3/FTX AU - we are here! #42180)[1] | | |
| 04546535 | | NFT (28884972947268435/5/FTX AU - we are here! #27992)[1], NFT (50324375940093712/9/FTX AU - we are here! #7071)[1], NFT (50840012167950781/FTX AU - we are here! #7057)[1] | | |
| 04546536 | | NFT (38543842610757212/1/FTX AU - we are here! #6970)[1], NFT (53241175470530210/1/FTX AU - we are here! #6972)[1] | | |
| 04546537 | | NFT (40255066441656367/5/FTX AU - we are here! #7038)[1], NFT (41943290654779514/0/FTX Crypto Cup 2022 Key #21829)[1], NFT (42111696248425887/5/FTX AU - we are here! #267256)[1], NFT (44137858219518745/8/Montreal Ticket Stub #1395)[1], NFT (44651771132900780/9/FTX AU - we are here! #7044)[1], NFT (46449548082981199/3/The Hill by FTX #7724)[1], NFT (50109025011700872/0/FTX EU - we are here! #267251)[1], NFT (51399968106381884258/FTX EU - we are here! #267259)[1], NFT (57047663956270952/9/FTX AU - we are here! #52576)[1] | Yes | |
| 04546539 | | NFT (36374953806091985/5/FTX AU - we are here! #6959)[1], NFT (44808429410232392/5/FTX AU - we are here! #42579)[1], NFT (53606570203666772/2/FTX AU - we are here! #6965)[1] | | |
| 04546540 | | NFT (30901982106174128/9/FTX EU - we are here! #173671)[1], NFT (34802731981474829/3/FTX AU - we are here! #6969)[1], NFT (42925152279893717/9/FTX AU - we are here! #6971)[1], NFT (47187232719963597/7/FTX AU - we are here! #173712)[1], NFT (56517334288839256/0/FTX AU - we are here! #173635)[1] | | |
| 04546542 | | NFT (33012238097635242/2/FTX AU - we are here! #6974)[1], NFT (37925019871289934/2/FTX AU - we are here! #40542)[1], NFT (40383595643453249/1/FTX AU - we are here! #7026)[1] | | |
| 04546544 | Contingent, Disputed | NFT (30490529321818656/2/FTX AU - we are here! #7158)[1], NFT (50913882152750502/6/FTX AU - we are here! #7061)[1] | | |
| 04546546 | | NFT (34679489333601918/1/FTX EU - we are here! #41886)[1], NFT (37433385184777553/2/FTX AU - we are here! #142058)[1], NFT (41636249049985677/1/FTX AU - we are here! #7242)[1], NFT (51630566956892628/6/FTX EU - we are here! #141761)[1], NFT (54517106280146381/6/FTX AU - we are here! #7256)[1] | | |
| 04546548 | | BAO[2], BRZ[0], ETH[.00000004], ETHW[.00000004], UBXT[1], USDT[0] | Yes | |
| 04546549 | | NFT (29454255008974914/FTX AU - we are here! #6984)[1], NFT (44041437901974905/6/FTX AU - we are here! #6980)[1] | | |
| 04546550 | | NFT (36215195258182570/5/FTX AU - we are here! #6981)[1], NFT (37386392100447815/5/FTX AU - we are here! #6979)[1] | | |
| 04546552 | | NFT (36206767582760545/1/FTX AU - we are here! #6994)[1], NFT (57493497989437655/4/FTX AU - we are here! #6990)[1] | | |
| 04546553 | | NFT (32341349051278468/4/FTX AU - we are here! #7029)[1], NFT (44908323501766238/2/FTX AU - we are here! #6984)[1], NFT (48416845207739698/8/FTX AU - we are here! #40546)[1] | | |
| 04546554 | | NFT (44555477693448283/3/FTX AU - we are here! #7006)[1], NFT (46589015043069829/6/FTX AU - we are here! #7000)[1], NFT (52446455223557165/7/FTX AU - we are here! #29678)[1] | | |
| 04546555 | | NFT (34941176598248536/8/FTX AU - we are here! #7170)[1], NFT (35951665915526308/8/FTX AU - we are here! #7164)[1], NFT (36414015723646157/5/FTX AU - we are here! #44781)[1] | | |
| 04546556 | | NFT (47199990627657678/2/FTX AU - we are here! #6987)[1], NFT (54324216851684414/2/FTX AU - we are here! #6991)[1], NFT (54677896013313116/1/FTX AU - we are here! #42582)[1] | | |
| 04546557 | | NFT (29890106187794187/2/FTX EU - we are here! #155253)[1], NFT (33734752473778646/7/FTX AU - we are here! #155441)[1], NFT (39217728844511565/2/FTX AU - we are here! #7032)[1], NFT (41308447753227948/8/FTX AU - we are here! #29797)[1], NFT (48850034614174523/1/FTX AU - we are here! #7019)[1], NFT (55873690621777823/9/FTX EU - we are here! #156054)[1] | | |
| 04546558 | | NFT (38110571781309349/5/FTX AU - we are here! #6997)[1], NFT (40719782489248448/3/FTX AU - we are here! #6996)[1] | | |
| 04546560 | | ETH[0], NFT (35999683991089483/3/FTX AU - we are here! #160979)[1], NFT (36187074150675678/4/FTX AU - we are here! #160889)[1], NFT (46402284067172398/0/FTX EU - we are here! #160778)[1] | | |
| 04546562 | | NFT (29296921267824069/4/FTX AU - we are here! #40550)[1], NFT (38944130164021471/7/FTX AU - we are here! #7010)[1], NFT (55357354813740145/1/FTX AU - we are here! #7035)[1] | | |
| 04546563 | | NFT (46680527124855285/3/FTX AU - we are here! #7002)[1], NFT (54560415496634363/7/FTX AU - we are here! #29708)[1], NFT (56763100971435047/3/FTX AU - we are here! #7009)[1] | | |
| 04546565 | | NFT (41773094217710055/0/FTX AU - we are here! #7011)[1], NFT (52040425867344026/0/FTX AU - we are here! #7023)[1] | | |
| 04546566 | | NFT (29575251720977671/6/FTX AU - we are here! #40552)[1], NFT (41289624266319890/0/FTX AU - we are here! #7040)[1], NFT (56984682002086247/9/FTX AU - we are here! #7008)[1] | | |
| 04546567 | | NFT (36636089748285429/9/FTX AU - we are here! #7021)[1], NFT (45626554618829243/6/FTX AU - we are here! #7013)[1] | | |
| 04546568 | | NFT (31301019509186246/1/FTX AU - we are here! #7014)[1], NFT (47347246492593547/1/FTX AU - we are here! #7005)[1] | | |
| 04546570 | | NFT (37496524839631049/6/FTX AU - we are here! #7007)[1], NFT (42908820418454755/7/FTX AU - we are here! #7003)[1], NFT (44818738260988320/6/FTX AU - we are here! #42587)[1] | | |
| 04546572 | | NFT (37653635666731231/4/FTX AU - we are here! #42186)[1], NFT (51052173757346236/3/FTX AU - we are here! #7016)[1], NFT (56409605375136565/FTX AU - we are here! #7020)[1] | | |
| 04546574 | | NFT (29733129854656221/4/FTX AU - we are here! #7032)[1], NFT (37302692144256217/3/FTX AU - we are here! #7027)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04546575 | | NFT (346206711619866899/FTX AU - we are here! #7024)[1], NFT (558320917858679162/FTX AU - we are here! #7022)[1] | | |
| 04546576 | | NFT (31450739671752148/FTX AU - we are here! #7028)[1], NFT (539318200351273990/FTX AU - we are here! #7025)[1] | | |
| 04546577 | | NFT (390514791987793856/FTX EU - we are here! #173918)[1], NFT (384044183084146221/FTX EU - we are here! #173844)[1], NFT (432161918872399244/FTX EU - we are here! #7031)[1], NFT (467890736420742237/FTX AU - we are here! #7036)[1], NFT (542181035409134965/FTX EU - we are here! #173880)[1] | | |
| 04546583 | | NFT (302379013265295463/FTX AU - we are here! #7041)[1], NFT (320784011215110098/FTX AU - we are here! #7037)[1], NFT (483337447975422318/FTX AU - we are here! #42591)[1] | | |
| 04546585 | | NFT (376949290779248221/FTX AU - we are here! #40556)[1], NFT (381436392718169522/FTX AU - we are here! #7079)[1], NFT (498363746553006356/FTX AU - we are here! #7043)[1] | | |
| 04546588 | | NFT (322643385598863774/FTX AU - we are here! #40565)[1], NFT (420936742563303870/FTX AU - we are here! #7067)[1], NFT (503200289356195564/FTX AU - we are here! #7048)[1] | | |
| 04546589 | | NFT (419120976756022923/FTX AU - we are here! #7086)[1], NFT (531056780195261250/FTX AU - we are here! #7075)[1] | | |
| 04546590 | | NFT (452879165370018172/FTX AU - we are here! #7058)[1], NFT (462105001485190254/FTX AU - we are here! #29793)[1], NFT (463316791703576874/FTX EU - we are here! #153278)[1], NFT (482429803873668647/FTX AU - we are here! #7055)[1], NFT (488558343598636345/FTX EU - we are here! #153438)[1] | | |
| 04546591 | | NFT (429581680938465288/FTX AU - we are here! #7052)[1], NFT (526790389372455017/FTX AU - we are here! #7056)[1] | | |
| 04546592 | | NFT (380566487053150202/FTX AU - we are here! #40571)[1], NFT (541580761346374149/FTX AU - we are here! #7054)[1], NFT (572866720667792831/FTX AU - we are here! #7062)[1] | | |
| 04546593 | | NFT (357207922175050628/FTX AU - we are here! #7069)[1], NFT (493661883577096395/FTX AU - we are here! #7064)[1] | | |
| 04546594 | | NFT (345969857964980851/FTX AU - we are here! #42189)[1], NFT (404412884165188462/FTX AU - we are here! #7065)[1], NFT (410146870552079595/FTX AU - we are here! #7070)[1] | | |
| 04546597 | | NFT (351011003290777009/FTX AU - we are here! #7077)[1], NFT (410182689038645679/FTX EU - we are here! #153290)[1], NFT (486327860091665317/FTX EU - we are here! #153368)[1], NFT (540334623312723953/FTX AU - we are here! #29790)[1], NFT (547101583532783766/FTX AU - we are here! #7083)[1], NFT (552499658773473772/FTX EU - we are here! #153450)[1] | | |
| 04546600 | | NFT (434713216894759183/FTX AU - we are here! #7098)[1], NFT (550850035875719297/FTX AU - we are here! #7091)[1] | | |
| 04546601 | | NFT (301883769264127425/FTX AU - we are here! #7090)[1], NFT (422939998151320127/FTX AU - we are here! #7087)[1] | | |
| 04546602 | | NFT (518642115749131327/FTX AU - we are here! #7093)[1], NFT (521680060394721073/FTX AU - we are here! #7098)[1] | | |
| 04546604 | | NFT (325066699351033693/FTX AU - we are here! #7092)[1], NFT (495073684583371010/FTX AU - we are here! #7095)[1] | | |
| 04546606 | | NFT (318992319046623287/FTX EU - we are here! #155474)[1], NFT (323132007812870845/FTX EU - we are here! #155226)[1], NFT (329594521000691354/FTX EU - we are here! #156219)[1], NFT (495396046109195837/FTX AU - we are here! #7109)[1], NFT (554252832346118820/FTX AU - we are here! #29756)[1], NFT (562459261910301526/FTX AU - we are here! #7102)[1] | | |
| 04546607 | | NFT (462260129389332251/FTX AU - we are here! #42706)[1], NFT (498333739756250126/FTX AU - we are here! #7103)[1], NFT (519007060889220142/FTX AU - we are here! #7096)[1] | | |
| 04546608 | | NFT (380119150540101879/FTX AU - we are here! #7104)[1], NFT (417524912745415326/FTX AU - we are here! #7108)[1], NFT (448162654191212461/FTX AU - we are here! #42193)[1] | | |
| 04546609 | | NFT (290100060605088564/FTX EU - we are here! #174163)[1], NFT (351913584699865722/FTX EU - we are here! #174123)[1], NFT (382902511587960618/FTX EU - we are here! #174093)[1], NFT (414546804810310074/FTX AU - we are here! #7106)[1], NFT (436323652450596130/FTX AU - we are here! #7113)[1] | | |
| 04546610 | | NFT (507826891816300277/FTX AU - we are here! #7110)[1], NFT (521733220640484569/FTX AU - we are here! #7118)[1] | | |
| 04546611 | | NFT (423867420392894960/FTX AU - we are here! #7111)[1], NFT (498575114964210494/FTX AU - we are here! #7114)[1] | | |
| 04546612 | | NFT (316321900337194006/FTX AU - we are here! #7125)[1], NFT (449512188470066938/FTX AU - we are here! #7120)[1] | | |
| 04546614 | | NFT (324762940112397498/FTX AU - we are here! #7116)[1], NFT (501431865942115512/FTX AU - we are here! #7119)[1] | | |
| 04546615 | | NFT (307740293247138675/FTX AU - we are here! #29884)[1], NFT (407781232699544645/FTX AU - we are here! #7132)[1], NFT (528301079183552308/FTX AU - we are here! #7129)[1] | | |
| 04546616 | | NFT (397152670541936770/FTX AU - we are here! #7121)[1], NFT (418188153198809745/FTX AU - we are here! #7120)[1] | | |
| 04546619 | | NFT (379082398494095478/FTX AU - we are here! #7130)[1], NFT (483128784716292983/FTX AU - we are here! #7133)[1], NFT (507705801066379591/FTX AU - we are here! #42704)[1] | | |
| 04546624 | | NFT (350104356547558686/FTX EU - we are here! #156195)[1], NFT (350867810887214385/FTX AU - we are here! #29890)[1], NFT (407797897974636889/FTX EU - we are here! #155460)[1], NFT (463529033275281904/FTX EU - we are here! #155294)[1], NFT (466332907707387144/FTX AU - we are here! #7144)[1], NFT (565520669416445741/FTX AU - we are here! #7149)[1] | | |
| 04546626 | | NFT (352854775195735579/FTX AU - we are here! #7152)[1], NFT (389065882991923013/FTX AU - we are here! #42707)[1], NFT (551852742567293277/FTX AU - we are here! #7148)[1] | | |
| 04546628 | | NFT (406574552215646042/FTX AU - we are here! #7162)[1], NFT (504235892471560227/FTX AU - we are here! #7168)[1] | | |
| 04546629 | | NFT (459672460342685661/FTX AU - we are here! #7153)[1], NFT (570732561086335736/FTX AU - we are here! #7159)[1] | | |
| 04546630 | | NFT (323544193361019095/FTX AU - we are here! #42196)[1], NFT (484212837593904546/FTX AU - we are here! #7176)[1], NFT (502400835620354358/FTX AU - we are here! #7182)[1] | | |
| 04546631 | | NFT (332403618231995546/FTX AU - we are here! #7166)[1], NFT (571693637120528677/FTX AU - we are here! #7162)[1] | | |
| 04546632 | | NFT (345372319290724936/FTX AU - we are here! #7194)[1], NFT (391974204117170837/FTX AU - we are here! #7185)[1] | | |
| 04546633 | | NFT (302192753764308880/FTX AU - we are here! #7198)[1], NFT (443137451674044539/FTX AU - we are here! #7211)[1] | | |
| 04546634 | | NFT (443884841742194079/FTX EU - we are here! #159544)[1], NFT (454149138299234741/FTX AU - we are here! #7167)[1], NFT (473404486912825321/FTX EU - we are here! #159166)[1], NFT (490186531369010867/FTX AU - we are here! #7173)[1], NFT (501536114350068157/FTX AU - we are here! #29931)[1], NFT (535540441277402886/FTX EU - we are here! #158706)[1] | | |
| 04546635 | | NFT (323012186483544737/FTX AU - we are here! #7178)[1], NFT (500686309743904325/FTX AU - we are here! #7194)[1] | | |
| 04546637 | | NFT (371136371909776025/FTX AU - we are here! #29835)[1], NFT (471057886469298011/FTX AU - we are here! #7181)[1], NFT (576398123998865550/FTX AU - we are here! #7188)[1] | | |
| 04546638 | | NFT (306355776310605651/FTX AU - we are here! #7191)[1], NFT (461129519547188050/FTX AU - we are here! #7180)[1] | | |
| 04546639 | | NFT (453982857139743981/FTX AU - we are here! #7190)[1], NFT (495754839341603395/FTX AU - we are here! #7193)[1] | | |
| 04546640 | | NFT (452733051760677754/FTX AU - we are here! #7192)[1], NFT (500206054111985524/FTX AU - we are here! #7184)[1], NFT (562403207486058317/FTX AU - we are here! #42712)[1] | | |
| 04546641 | | NFT (298013139208913174/FTX AU - we are here! #159078)[1], NFT (332625642868524361/FTX AU - we are here! #29962)[1], NFT (476704734525371395/FTX EU - we are here! #158678)[1], NFT (491985455020153674/FTX AU - we are here! #7197)[1], NFT (496072136113086596/FTX AU - we are here! #7196)[1], NFT (574736206395689798/FTX EU - we are here! #159432)[1] | | |
| 04546642 | | NFT (358446743974943417/FTX AU - we are here! #117035)[1], NFT (372724802911818238/FTX EU - we are here! #117132)[1], NFT (456777278082831699/FTX EU - we are here! #117385)[1] | | |
| 04546644 | | NFT (355516429703700430/FTX AU - we are here! #7201)[1], NFT (359660445179542882/FTX AU - we are here! #7200)[1] | | |
| 04546646 | | NFT (429540711188861316/FTX AU - we are here! #8435)[1], NFT (430403152675050730/FTX AU - we are here! #8422)[1] | | |
| 04546647 | | NFT (554338248171311591/FTX AU - we are here! #7204)[1], NFT (554776628401310098/FTX AU - we are here! #7202)[1] | | |
| 04546648 | | NFT (357451322311082834/FTX AU - we are here! #29851)[1], NFT (456594749151156994/FTX AU - we are here! #7210)[1], NFT (556197729437383871/FTX AU - we are here! #7216)[1] | | |
| 04546649 | | NFT (364978808581220061/FTX AU - we are here! #159065)[1], NFT (421001133782189721/FTX AU - we are here! #159410)[1], NFT (424542552025267930/FTX AU - we are here! #29942)[1], NFT (470383925247934955/FTX AU - we are here! #7212)[1], NFT (470578447414060719/FTX AU - we are here! #7207)[1], NFT (538973139848304169/FTX AU - we are here! #156686)[1] | | |
| 04546650 | | NFT (379154912493354440/FTX AU - we are here! #7232)[1], NFT (435314286854116330/FTX AU - we are here! #7222)[1], NFT (537401479314978473/FTX AU - we are here! #35984)[1] | | |
| 04546651 | | NFT (419199773420444245/FTX AU - we are here! #35995)[1], NFT (448945106014413062/FTX AU - we are here! #7234)[1], NFT (464631814545793003/FTX AU - we are here! #7224)[1] | | |
| 04546652 | | NFT (426649722061063760/FTX AU - we are here! #7240)[1], NFT (455818529638749467/FTX AU - we are here! #7221)[1], NFT (569268033321486218/FTX AU - we are here! #29869)[1] | | |
| 04546653 | | NFT (337338697612808750/FTX AU - we are here! #7237)[1], NFT (426082045352242492/FTX AU - we are here! #36005)[1], NFT (532162823693925813/FTX AU - we are here! #7226)[1] | | |
| 04546654 | | NFT (311293987492416524/FTX AU - we are here! #7229)[1], NFT (327845529045164615/FTX AU - we are here! #7213)[1], NFT (360922735758307244/FTX EU - we are here! #159503)[1], NFT (493686420325860458/FTX EU - we are here! #159100)[1], NFT (504049364491370604/FTX AU - we are here! #7206)[1], NFT (504792079543290/FTX EU - we are here! #158729)[1] | | |
| 04546655 | | NFT (388069852820089856/FTX AU - we are here! #7228)[1], NFT (407743289798003418/FTX AU - we are here! #7239)[1], NFT (562685169738024854/FTX AU - we are here! #36016)[1] | | |
| 04546657 | | NFT (351800048053604356/FTX AU - we are here! #7214)[1], NFT (482774416915208269/FTX AU - we are here! #42718)[1], NFT (539219865331230333/FTX AU - we are here! #7208)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04546660 | | NFT [329131443784499432/FTX AU - we are here! #7249][1], NFT [456194887655474119/FTX AU - we are here! #7244][1] | | |
| 04546661 | | NFT [357798343444960088/FTX AU - we are here! #42200][1], NFT [506158697391404818/FTX AU - we are here! #7223][1], NFT [542244495215080725/FTX AU - we are here! #7229][1] | | |
| 04546665 | | NFT [391514877843053606/FTX AU - we are here! #7233][1], NFT [540390076119635888/FTX AU - we are here! #7236][1] | | |
| 04546666 | Contingent, Disputed | USD[0.00] | | |
| 04546667 | | DOGE[.11260834], TRX[.002402], USD[0.01], USDT[0.00346454] | | |
| 04546669 | | NFT [548917829336307152/FTX AU - we are here! #7230][1], NFT [550890442384285559/FTX AU - we are here! #7238][1] | | |
| 04546672 | | NFT [360580946578201369/FTX AU - we are here! #7287][1], NFT [521278218130526678/FTX AU - we are here! #7297][1] | | |
| 04546675 | | NFT [446140302254251367/FTX AU - we are here! #7798][1] | | |
| 04546676 | | TONCOIN[5.6] | | |
| 04546678 | | NFT [381550048225401210/FTX AU - we are here! #7254][1], NFT [390159424063104749/FTX AU - we are here! #7253][1] | | |
| 04546679 | | NFT [293946578318978419/FTX AU - we are here! #7255][1], NFT [382235068581740014/FTX AU - we are here! #7257][1], NFT [397228687621458502/FTX AU - we are here! #29875][1] | | |
| 04546681 | | NFT [364317475677399287/FTX AU - we are here! #7263][1], NFT [526096938387337596/FTX AU - we are here! #7261][1] | | |
| 04546683 | | NFT [330951327694571947/FTX AU - we are here! #7373][1], NFT [368731944866375213/FTX AU - we are here! #7365][1], NFT [428275411773420028/FTX AU - we are here! #26963][1] | | |
| 04546684 | | NFT [298582949000904522/FTX AU - we are here! #7262][1], NFT [499309047663453603/FTX AU - we are here! #7260][1] | | |
| 04546685 | | NFT [446888617776925992/FTX EU - we are here! #268354][1], NFT [470755065351476783/FTX EU - we are here! #268352][1], NFT [541308408512572321/FTX EU - we are here! #268356][1], USDT[0.00002719] | | |
| 04546687 | | NFT [291343238254129162/FTX AU - we are here! #29959][1], NFT [360445946584536227/FTX EU - we are here! #159197][1], NFT [429215956352058413/FTX EU - we are here! #159524][1], NFT [503346878116214842/FTX AU - we are here! #7266][1], NFT [525124317669422414/FTX EU - we are here! #158619][1], NFT [573790814898891452/FTX AU - we are here! #7264][1] | | |
| 04546689 | | GENE[0] | | |
| 04546693 | | NFT [290307279416560542/FTX AU - we are here! #7269][1], NFT [396382251323785246/FTX AU - we are here! #7270][1] | | |
| 04546696 | | NFT [429601126131027586/FTX AU - we are here! #7276][1], NFT [441432617994759415/FTX AU - we are here! #7286][1] | | |
| 04546697 | | NFT [460027160406419069/FTX AU - we are here! #7278][1], NFT [527800216663599565/FTX AU - we are here! #7281][1] | | |
| 04546698 | | NFT [385604981652913956/FTX AU - we are here! #42301][1], NFT [423926314307472988/FTX AU - we are here! #7272][1], NFT [453746887400599756/FTX AU - we are here! #7273][1] | | |
| 04546700 | | GENE[.07], USD[0.00] | | |
| 04546702 | | NFT [357309335734007987/FTX AU - we are here! #7280][1], NFT [371019648942182125/FTX AU - we are here! #7283][1] | | |
| 04546704 | | NFT [434539683034711942/FTX AU - we are here! #7277][1], NFT [444727741215121017/FTX AU - we are here! #7279][1], NFT [514763066343435307/FTX AU - we are here! #30140][1] | | |
| 04546706 | | NFT [298266415218970953/FTX AU - we are here! #7294][1], NFT [353826176489795679/FTX AU - we are here! #159556][1], NFT [373857320875922054/FTX AU - we are here! #7311][1], NFT [379366117464701915/FTX EU - we are here! #158780][1], NFT [494224621669346693/FTX AU - we are here! #29949][1], NFT [563247063315341948/FTX AU - we are here! #159130][1] | | |
| 04546707 | | NFT [385207639926301341/FTX EU - we are here! #175658][1], NFT [403912118441649055/FTX EU - we are here! #175797][1], NFT [573920883069073269/FTX EU - we are here! #175522][1] | | |
| 04546709 | | NFT [290564661609227784/FTX AU - we are here! #29936][1], NFT [310095241730900841/FTX AU - we are here! #7298][1], NFT [420558394204120705/FTX AU - we are here! #159150][1], NFT [422875660678072102/FTX AU - we are here! #159580][1], NFT [555221539223480994/FTX AU - we are here! #7313][1], NFT [557060421016865708/FTX AU - we are here! #158756][1] | | |
| 04546710 | | NFT [295905881310846132/FTX AU - we are here! #7290][1], NFT [393206213080335429/FTX AU - we are here! #7285][1] | | |
| 04546711 | | NFT [294476664348666362/FTX AU - we are here! #7291][1], NFT [308360157616675695/FTX AU - we are here! #7288][1] | | |
| 04546712 | | NFT [324080882584151455/FTX AU - we are here! #7964][1], NFT [456798992171219186/FTX AU - we are here! #7350][1] | | |
| 04546713 | | NFT [323185985105602944/FTX AU - we are here! #7304][1], NFT [399726659503399631/FTX EU - we are here! #159362][1], NFT [407932924255986491/FTX AU - we are here! #158609][1], NFT [435435254884891809/FTX AU - we are here! #29970][1], NFT [516227043250379130/FTX AU - we are here! #7300][1], NFT [551535303473172029/FTX AU - we are here! #159030][1] | | |
| 04546714 | | NFT [295225457819346740/FTX AU - we are here! #7324][1], NFT [414377773867992275/FTX AU - we are here! #7325][1] | | |
| 04546716 | | NFT [302438741650285097/FTX EU - we are here! #7314][1], NFT [306443172795253700/FTX EU - we are here! #158633][1], NFT [311928999224090210/FTX EU - we are here! #159376][1], NFT [353806288975881370/FTX AU - we are here! #29945][1], NFT [430605510339042350/FTX AU - we are here! #7296][1], NFT [447757787544905169/FTX AU - we are here! #159046][1] | | |
| 04546717 | | ETHW[.05], TRX[.001566], USD[0.78], USDT[0.00000011] | Yes | |
| 04546718 | | NFT [317332591974011280/FTX AU - we are here! #44745][1], NFT [346655643408729237/FTX AU - we are here! #7299][1], NFT [558998392634177785/FTX AU - we are here! #7303][1] | | |
| 04546719 | | NFT [358292501311967314/FTX AU - we are here! #7295][1], NFT [552669283095698880/FTX AU - we are here! #7293][1] | | |
| 04546720 | | 0 | | |
| 04546723 | | NFT [426546801514707440/FTX AU - we are here! #7306][1], NFT [503781826202323012/FTX AU - we are here! #7302][1] | | |
| 04546729 | | NFT [432071404699656445/FTX AU - we are here! #7327][1], NFT [520782611340643491/FTX AU - we are here! #7353][1] | | |
| 04546731 | | NFT [360536568544446948/FTX AU - we are here! #7315][1], NFT [518673418760714856/FTX AU - we are here! #7317][1], NFT [551264826169162506/FTX AU - we are here! #42306][1] | | |
| 04546732 | | NFT [309621416735171636/FTX AU - we are here! #7322][1], NFT [393994049176508210/FTX AU - we are here! #7318][1] | | |
| 04546734 | | NFT [401382114333956952/FTX AU - we are here! #7319][1], NFT [506920200298067339/FTX AU - we are here! #7321][1] | | |
| 04546737 | | TRX[.00001], USD[0.00] | | |
| 04546738 | | USDT[3.4482] | | |
| 04546741 | | USD[0.00] | | |
| 04546743 | | NFT [323391593645951463/FTX AU - we are here! #7334][1], NFT [453557039194482074/FTX AU - we are here! #7330][1] | | |
| 04546744 | | NFT [509846574389047869/FTX AU - we are here! #7329][1], NFT [529707456332542986/FTX AU - we are here! #7336][1] | | |
| 04546746 | | NFT [319328965901009422/FTX AU - we are here! #42309][1], NFT [355246805856015330/FTX AU - we are here! #7335][1], NFT [392151583458559463/FTX AU - we are here! #7341][1] | | |
| 04546749 | | NFT [345533475287575590/FTX AU - we are here! #265095][1], NFT [350445996273493563/FTX AU - we are here! #265113][1], NFT [352598751321789307/FTX AU - we are here! #265105][1] | Yes | |
| 04546750 | | NFT [295227136209480126/Hungary Ticket Stub #1754][1], NFT [393822857804929981/FTX AU - we are here! #7410][1], NFT [435295371506284785/FTX EU - we are here! #125580][1], NFT [488425513366088745/FTX AU - we are here! #7414][1], NFT [505125948366125761/FTX EU - we are here! #126000][1], NFT [507198185319436274/FTX AU - we are here! #52824][1], NFT [516321701928051159/FTX EU - we are here! #125915][1] | | |
| 04546752 | | NFT [389662002688731583/FTX AU - we are here! #30144][1], NFT [543453287982918208/FTX AU - we are here! #7340][1], NFT [551939498912156269/FTX AU - we are here! #7339][1] | | |
| 04546754 | | NFT [441979585185422717/FTX AU - we are here! #7346][1], NFT [516095446328489044/FTX AU - we are here! #7348][1] | | |
| 04546755 | | NFT [343694601112961572/FTX AU - we are here! #29994][1], NFT [465725341898197450/FTX EU - we are here! #159222][1], NFT [478809920032176913/FTX AU - we are here! #7344][1], NFT [500619225174256631/FTX AU - we are here! #158804][1], NFT [567214004031577168/FTX AU - we are here! #7343][1], NFT [575074538790380453/FTX AU - we are here! #159593][1] | | |
| 04546757 | | NFT [304574809331642764/FTX AU - we are here! #7347][1], NFT [560557658656762117/FTX AU - we are here! #7345][1] | | |
| 04546758 | | NFT [394013092722857011/FTX AU - we are here! #7354][1], NFT [534030842092194349/FTX AU - we are here! #7351][1], NFT [566019973418674207/FTX AU - we are here! #30148][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04546761 | | ATLAS[7928.4933], HMT[423.91944], STG[288.94509], TONCOIN[433.717578], TRX[.002331], UMEE[3059.4186], USD[146.33] | | |
| 04546762 | | NFT (344386144886307485/FTX AU - we are here! #7356)[1], NFT (459487103573716943/FTX AU - we are here! #7352)[1] | | |
| 04546764 | | NFT (467396671931597802/FTX AU - we are here! #7360)[1], NFT (534466746865260152/FTX AU - we are here! #7357)[1], NFT (535688898992421971?/FTX AU - we are here! #42312)[1] | | |
| 04546768 | | NFT (368284729543730668/FTX AU - we are here! #7367)[1], NFT (551772705703792675/FTX AU - we are here! #7380)[1] | | |
| 04546769 | Contingent | BRZ[.93065], BTC[0.00002163], BTC-PERP[0], ETH[.00096751], ETHW[.00096751], LTC[33.8205076], LUNA2[0.00326159], LUNA2_LOCKED[0.00761039], LUNC[710.22], TRX[.001554], USD[1.37], USDT[0.00487860] | | |
| 04546770 | | HT[0] | | |
| 04546771 | | NFT (337355303380558022/FTX AU - we are here! #7369)[1], NFT (568870363456386479/FTX AU - we are here! #7378)[1] | | |
| 04546773 | | NFT (394917915918095195/FTX AU - we are here! #7375)[1], NFT (414342366465554277/FTX AU - we are here! #7372)[1] | | |
| 04546774 | | NFT (314249650821383027/FTX EU - we are here! #96852)[1], NFT (360148384394049349/FTX EU - we are here! #96556)[1], NFT (438819300673047401/FTX EU - we are here! #97135)[1] | | |
| 04546776 | Contingent | AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCL-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.00008048], LUNA2_LOCKED[0.00018779], LUNC[.0035908], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG[.964], SUSHI[0], SUSHI-PERP[0], SWEAT[.88192], THETA-PERP[0], TOMO-PERP[0], TRX[.002379], TRX-PERP[0], USDT[50.15911057], USTC[.01139067], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 04546777 | | NFT (377784435591856308/FTX AU - we are here! #7394)[1], NFT (477256285906256306/FTX AU - we are here! #7400)[1] | | |
| 04546778 | | NFT (394463847133128067/FTX AU - we are here! #7395)[1], NFT (538046151582541855/FTX AU - we are here! #30146)[1], NFT (540738856570258993/FTX AU - we are here! #7399)[1] | | |
| 04546779 | | NFT (347218780014690314/FTX AU - we are here! #7377)[1], NFT (515779420159880227/FTX AU - we are here! #42316)[1], NFT (573810921540137107/FTX AU - we are here! #7381)[1] | | |
| 04546780 | | NFT (318647211686395025/FTX AU - we are here! #7398)[1], NFT (422187785847762053/FTX AU - we are here! #7397)[1] | | |
| 04546781 | | NFT (309350594224807863/FTX AU - we are here! #7384)[1], NFT (316323970563076194/FTX EU - we are here! #135992)[1], NFT (438164427268372175/FTX AU - we are here! #7389)[1], NFT (453250565909367028/FTX EU - we are here! #136045)[1], NFT (560854232930473849/FTX EU - we are here! #136091)[1] | | |
| 04546783 | | NFT (305946762818514318/FTX AU - we are here! #7396)[1], NFT (352160105469781640/FTX AU - we are here! #7426)[1] | | |
| 04546784 | | NFT (493291168158456884/FTX AU - we are here! #7385)[1], NFT (531232819067990182/FTX AU - we are here! #7390)[1] | | |
| 04546785 | | NFT (293527483523031326/FTX AU - we are here! #30133)[1], NFT (449693644036498713/FTX AU - we are here! #7392)[1], NFT (452197933216987807/FTX AU - we are here! #7391)[1] | | |
| 04546787 | | AKRO[1], USDT[0] | | |
| 04546789 | | NFT (293190539106263132/Baku Ticket Stub #1932)[1], NFT (303081996031505895/FTX EU - we are here! #82175)[1], NFT (305802049972156124/FTX EU - we are here! #82007)[1], NFT (441044798489685602/FTX AU - we are here! #28383)[1], NFT (461526310652579864/FTX Crypto Cup 2022 Key #2462)[1], NFT (476967274616640027/Austria Ticket Stub #838)[1], NFT (514372345584081076/FTX AU - we are here! #7657)[1], NFT (523466268616401592/The Hill by FTX #4271)[1], NFT (549748573023947719/Singapore Ticket Stub #1266)[1], NFT (559593609775929536/FTX AU - we are here! #7638)[1], NFT (572608218559690335/FTX AU - we are here! #82288)[1] | | |
| 04546793 | | NFT (413209239933778014/FTX AU - we are here! #38481)[1] | | |
| 04546793 | | BRZ-PERP[-584], USD[136.11] | | |
| 04546795 | | NFT (392218921291603523/FTX AU - we are here! #42320)[1], NFT (507338987906604154/FTX AU - we are here! #7407)[1], NFT (571823666276763350/FTX AU - we are here! #7403)[1] | | |
| 04546797 | | NFT (329438965774522673/FTX EU - we are here! #201724)[1], NFT (349341530385367939/FTX EU - we are here! #201666)[1], NFT (401764478964112179/FTX AU - we are here! #7430)[1], NFT (462941053004634462/FTX EU - we are here! #201465)[1], NFT (466615417882230250/FTX AU - we are here! #42899)[1], NFT (539060751837909916/FTX AU - we are here! #7426)[1] | | |
| 04546800 | | NFT (497729264593877424/FTX AU - we are here! #7408)[1], NFT (563373577820270388/FTX AU - we are here! #7404)[1] | | |
| 04546801 | | NFT (303103493571880952/FTX AU - we are here! #7411)[1], NFT (391108612565662656/FTX EU - we are here! #135623)[1], NFT (459520997203774939/FTX EU - we are here! #135695)[1], NFT (475540562631660334/FTX EU - we are here! #135529)[1], NFT (574374833668173867/FTX AU - we are here! #7417)[1] | | |
| 04546804 | | NFT (450578092040978796/FTX AU - we are here! #7420)[1], NFT (476911392546073364/FTX AU - we are here! #7421)[1] | | |
| 04546807 | | NFT (520946600343215284/FTX AU - we are here! #7422)[1], NFT (529242964690263417/FTX AU - we are here! #7423)[1] | | |
| 04546808 | | BAO[5], BTC[.00000004], DENT[1], GBP[65.98], KIN[4], TRX[2], UBXT[1] | Yes | |
| 04546811 | | NFT (302306757949367741/FTX AU - we are here! #7425)[1], NFT (418448484788533005/FTX AU - we are here! #7429)[1] | | |
| 04546813 | Contingent | FTT[0], LUNA2[0.00675244], LUNA2_LOCKED[0.01575571], NFT (463703845132301586/FTX EU - we are here! #280698)[1], NFT (504053027460376794/FTX EU - we are here! #280708)[1], SOL[0], USDT[0], USDT[0] | | |
| 04546817 | | NFT (392009396013548598/FTX AU - we are here! #7773)[1], NFT (487748077686867441/FTX AU - we are here! #7436)[1] | | |
| 04546818 | | NFT (442169210002246890/FTX AU - we are here! #7434)[1], NFT (562083052140282202/FTX AU - we are here! #7433)[1] | | |
| 04546821 | | NFT (394091243191630326/FTX AU - we are here! #7443)[1], NFT (406092014000923235/FTX AU - we are here! #7442)[1] | | |
| 04546824 | | NFT (424619482029333926/FTX AU - we are here! #7447)[1], NFT (424855203940880106/FTX AU - we are here! #7441)[1] | | |
| 04546825 | | NFT (315773787425370780/FTX EU - we are here! #135120)[1], NFT (338709658962681924/FTX AU - we are here! #7479)[1], NFT (405299283130414609/FTX EU - we are here! #135017)[1], NFT (462156650649893668/FTX AU - we are here! #7485)[1], NFT (488958759926598046/FTX EU - we are here! #134918)[1] | | |
| 04546826 | | NFT (509731701723013285/FTX AU - we are here! #7450)[1], NFT (532925360529986569/FTX AU - we are here! #7448)[1] | | |
| 04546828 | | NFT (494900838455291918/FTX AU - we are here! #7451)[1], NFT (553112667021193190/FTX AU - we are here! #7455)[1] | | |
| 04546829 | | TRX[.000001], USD[.00.00], USDT[.01866451] | | |
| 04546830 | | NFT (397857629704163626/FTX AU - we are here! #7459)[1], NFT (505854427962338046/FTX AU - we are here! #7466)[1] | | |
| 04546831 | | NFT (423577440796050921/FTX AU - we are here! #7458)[1], NFT (530318208755922222/FTX AU - we are here! #7463)[1] | | |
| 04546834 | | NFT (325532660085822660/FTX AU - we are here! #7476)[1], NFT (415688111915411635/FTX AU - we are here! #42323)[1], NFT (435083819497463132/FTX AU - we are here! #7464)[1] | | |
| 04546835 | | NFT (323789718665620710/FTX AU - we are here! #7469)[1], NFT (370360559070565049/FTX AU - we are here! #7468)[1] | | |
| 04546837 | | NFT (303338096074071675/FTX EU - we are here! #149535)[1], NFT (509364246477427727/FTX EU - we are here! #149790)[1], NFT (510543374214742951/FTX EU - we are here! #147636)[1] | | |
| 04546838 | | NFT (415984759685994075/FTX AU - we are here! #7473)[1], NFT (539084646660631859/FTX AU - we are here! #7471)[1] | | |
| 04546839 | | BRZ[164.6567517], BTC[0.00003794], ETH[3.0164936], USD[0.00], USDT[630.06936401] | | |
| 04546840 | | NFT (363482906037695438/FTX AU - we are here! #7472)[1], NFT (570990603812008326/FTX AU - we are here! #7472)[1] | | |
| 04546842 | | BAO[6], BCH[0.00459800], BNB[0], BRZ[0.00938193], DENT[1], KIN[2], TRX[1], UBXT[2], USDT[0.00284806] | Yes | |
| 04546844 | | NFT (372628011989407103/FTX AU - we are here! #7481)[1], NFT (430432613952818491/FTX AU - we are here! #7483)[1] | | |
| 04546845 | | NFT (449042183165302394/FTX AU - we are here! #7474)[1], NFT (559212664227019268/FTX AU - we are here! #7478)[1] | | |
| 04546847 | | NFT (347427301884825463/FTX AU - we are here! #7474)[1], NFT (498673440205905862/FTX AU - we are here! #7477)[1] | | |
| 04546848 | | NFT (311661278199710266/FTX AU - we are here! #7487)[1], NFT (442839432415325339/FTX EU - we are here! #175109)[1], NFT (473461086413422690/FTX EU - we are here! #174985)[1], NFT (496235305336010233/FTX AU - we are here! #42878)[1], NFT (498389103102775283/FTX AU - we are here! #7491)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04546849 | | NFT[33652858050098808 1/FTX AU - we are here! #8111][1], NFT[52574533477047349 8/FTX AU - we are here! #8086][1] | | |
| 04546852 | | NFT[40909507803891097 2/FTX EU - we are here! #129481][1], NFT[53337919708627521 0/FTX AU - we are here! #129582][1], NFT[56957701044517920 4/FTX EU - we are here! #129636][1] | | |
| 04546854 | | NFT[41898624617724069 3/FTX AU - we are here! #7488][1], NFT[47234897956706864 6/FTX AU - we are here! #7490][1] | | |
| 04546855 | | BTC[.00989586] | | |
| 04546858 | | BRZ[.00293375], BTC[0], USDT[0] | | |
| 04546859 | | NFT[44546926689953256 8/FTX AU - we are here! #7495][1], NFT[53514734370201792 9/FTX AU - we are here! #7494][1] | | |
| 04546860 | | IMX[1578.96588], USD[0.55], USDT[0], XPLA[9.884], XRP[.526953] | | |
| 04546862 | | NFT[32330899308410370 7/FTX AU - we are here! #7503][1], NFT[41425783257735721 5/FTX AU - we are here! #7500][1] | | |
| 04546863 | | BRZ[0], BTC[0.00013495], GOG[73.02877325], SHIB[0], USD[0.00] | | |
| 04546865 | | NFT[33130408831349325 9/FTX AU - we are here! #7496][1], NFT[38205603056100832 4/FTX AU - we are here! #7499][1] | | |
| 04546866 | | NFT[33315359100558672 5/FTX AU - we are here! #7512][1], NFT[43896346821277696 6/FTX AU - we are here! #42328][1], NFT[47051453755699958 6/FTX AU - we are here! #7518][1] | | |
| 04546869 | | NFT[29547905648012831 8/FTX AU - we are here! #42865][1], NFT[37208946394111160 23/FTX AU - we are here! #7509][1], NFT[40937127235627974 2/FTX EU - we are here! #201885][1], NFT[43573329751985187 8/FTX EU - we are here! #201908][1], NFT[44544127620794764 36/FTX AU - we are here! #7506][1], NFT[49577267938195415 0/FTX EU - we are here! #201938][1] NFT[33202464527638240 09/FTX AU - we are here! #7520][1], NFT[34385336074135796 7/FTX EU - we are here! #134475][1], NFT[41631338963798562 7/FTX AU - we are here! #7515][1], NFT[43605455158787840 2/FTX EU - we are here! #134567][1], NFT[51939692379242527 0/FTX EU - we are here! #134397][1] | | |
| 04546870 | | NFT[46086444698199180 0/FTX AU - we are here! #7513][1], NFT[46668109464923298 9/FTX AU - we are here! #7521][1], NFT[48225614263086710 0/FTX AU - we are here! #42232][1] | | |
| 04546872 | | NFT[32374554797445771 2/FTX AU - we are here! #7524][1], NFT[37558786079235855 7/FTX AU - we are here! #42339][1], NFT[51389142304274606 9/FTX AU - we are here! #7514][1] | | |
| 04546875 | | NFT[41814633453877853 4/FTX AU - we are here! #7519][1], NFT[44861227508115647 4/FTX AU - we are here! #7523][1] | | |
| 04546876 | | TRX[.001554] | | |
| 04546877 | | TRX[1], USDT[0.00000883] | Yes | |
| 04546878 | | AKRO[1] | | |
| 04546880 | | NFT[45631641732407788 8/FTX AU - we are here! #7537][1], NFT[55515909983708863 3/FTX AU - we are here! #7530][1] | | |
| 04546883 | | NFT[32939436871103995 3/FTX AU - we are here! #7530][1], NFT[43841093809296521 8/FTX AU - we are here! #7536][1] | | |
| 04546885 | | NFT[28984032050430091 7/FTX AU - we are here! #7538][1], NFT[33033593885296384 4/FTX AU - we are here! #7540][1] | | |
| 04546887 | | NFT[38430890144455662 3/FTX AU - we are here! #7632][1], NFT[41051285161646574 4/FTX AU - we are here! #7655][1] | | |
| 04546889 | | NFT[33725053665885804 6/FTX AU - we are here! #7550][1], NFT[36438423195630937 1/FTX AU - we are here! #7548][1] | | |
| 04546891 | | NFT[38586091982537190 2/FTX AU - we are here! #7574][1], NFT[44960287436585542 4/FTX AU - we are here! #7587][1] | | |
| 04546892 | | NFT[43056679259940624 9/FTX AU - we are here! #7557][1], NFT[47406002273189133 9/FTX AU - we are here! #7554][1] | | |
| 04546893 | | NFT[29608402634917627 5/FTX AU - we are here! #7561][1], NFT[41081606868262019 3/FTX AU - we are here! #7555][1] | | |
| 04546895 | | NFT[37112147534533575 0/FTX AU - we are here! #7558][1], NFT[56581764083269735 5/FTX AU - we are here! #7562][1] | | |
| 04546896 | | NFT[37577398419230073 07/FTX AU - we are here! #133353][1], NFT[32395935034256114 1/FTX AU - we are here! #7563][1], NFT[42057442765290102 7/FTX EU - we are here! #133428][1], NFT[44570245199655252 2/FTX EU - we are here! #133514][1] NFT[54933574884390720 0/FTX AU - we are here! #7560][1] | | |
| 04546897 | Contingent | LUNA2[1.26861161], LUNA2_LOCKED[2.96009376], LUNC[276242.85], USDT[0.00000001] | | |
| 04546899 | | TRX[.001554] | | |
| 04546900 | | NFT[36571199066150314 2/FTX AU - we are here! #7569][1], NFT[57198211684227225 5/FTX AU - we are here! #7567][1] | | |
| 04546905 | | NFT[43864481381189017 6/FTX AU - we are here! #7578][1], NFT[56604197588240976 4/FTX AU - we are here! #7576][1] | | |
| 04546906 | | NFT[40586541447768585 9/FTX AU - we are here! #7575][1], NFT[55030902119008135 3/FTX AU - we are here! #7577][1] | | |
| 04546908 | | NFT[29445520197480287 2/FTX AU - we are here! #215527][1], NFT[32833368828717151 9/FTX AU - we are here! #215520][1], NFT[38143714825754524 2/FTX AU - we are here! #215501][1] | | |
| 04546909 | | NFT[30906780141012535 5/FTX EU - we are here! #202073][1], NFT[33576485572517800 8/FTX AU - we are here! #202016][1], NFT[33658157632858627 1/FTX AU - we are here! #7584][1], NFT[47235844248669538 4/FTX AU - we are here! #42868][1], NFT[52432699125681831 1/FTX EU - we are here! #202049][1], NFT[55650972083219454 3/FTX AU - we are here! #7586][1] | | |
| 04546910 | | NFT[47241737299971049 6/FTX AU - we are here! #7618][1], NFT[51525516332802936 7/FTX AU - we are here! #7621][1] | | |
| 04546911 | | NFT[46861455280128839 5/FTX AU - we are here! #7588][1], NFT[46979354889295918 7/FTX AU - we are here! #7592][1] | | |
| 04546913 | | NFT[42108837937570230 8/FTX EU - we are here! #132376][1], NFT[44651486523014749 /FTX EU - we are here! #132544][1], NFT[45301780433896891 4/FTX EU - we are here! #132477][1], NFT[48199661342286347 3/FTX AU - we are here! #7594][1], NFT[51404940856275633 6/FTX AU - we are here! #7590][1] | | |
| 04546915 | | NFT[49392048313995944 6/FTX AU - we are here! #7595][1], NFT[50202401616006426 5/FTX AU - we are here! #7593][1] | | |
| 04546919 | | NFT[33076590766065300 2/FTX AU - we are here! #42815][1], NFT[35411943742464868 6/FTX EU - we are here! #202499][1], NFT[40149782143781430 6/FTX EU - we are here! #202472][1], NFT[47635880739216545 89/FTX EU - we are here! #7603][1], NFT[48735889073615458 9/FTX EU - we are here! #202450][1], NFT[56238694872164576 6/FTX AU - we are here! #7601][1] | | |
| 04546921 | | NFT[31418151779085785 1/FTX AU - we are here! #7606][1], NFT[37415922700359219 4/FTX AU - we are here! #7609][1] | | |
| 04546922 | | NFT[53451161160299185 0/FTX AU - we are here! #7607][1], NFT[53959764875322389 5/FTX AU - we are here! #7611][1] | | |
| 04546923 | | NFT[46031963901579479 1/FTX AU - we are here! #7604][1], NFT[53387117993933381 4/FTX AU - we are here! #7608][1] | | |
| 04546927 | | NFT[31193651519689464 0/FTX AU - we are here! #116470][1], NFT[32809375869782728 8/FTX AU - we are here! #117461][1], NFT[43971325166770883 8/FTX AU - we are here! #116911][1] | | |
| 04546930 | | NFT[34792392668131998 8/FTX AU - we are here! #7616][1], NFT[50687412265158942 4/FTX AU - we are here! #7619][1] | | |
| 04546931 | | NFT[33007014896648166 4/FTX AU - we are here! #130919][1], NFT[33889811135763909 8/FTX AU - we are here! #7622][1], NFT[49400116597629102 8/FTX AU - we are here! #130970][1], NFT[50182274808663152 9/FTX AU - we are here! #7620][1], NFT[51748435293158570 7/FTX AU - we are here! #130838][1] | | |
| 04546932 | | NFT[30451110340154034 1/FTX AU - we are here! #7625][1], NFT[53810617053649630 9/FTX AU - we are here! #7623][1] | | |
| 04546936 | | NFT[34499635383632509 /FTX AU - we are here! #7626][1], NFT[40939151506182385 /FTX AU - we are here! #7627][1] | | |
| 04546938 | | NFT[54447714660490134 3/FTX AU - we are here! #53215][1] | | |
| 04546940 | | NFT[35399329419469175 7/FTX AU - we are here! #7641][1], NFT[52552665766367611 5/FTX AU - we are here! #7650][1] | | |
| 04546941 | | NFT[44679521988795558 1/FTX AU - we are here! #7636][1], NFT[48051115550552852 65/FTX AU - we are here! #7634][1] | | |
| 04546942 | | ALPHA[2], AUDIO[1], BAO[1], BTC-PERP[0], DENT[1], GBP[0.05], KIN[2], RSR[1], RUNE[.01537931], RUNE-PERP[0], SOL[.00102793], USD[0.00] | Yes | |
| 04546943 | | USDT[.00831415] | Yes | |
| 04546944 | | NFT[38036614326470760 9/FTX AU - we are here! #7637][1], NFT[39842530291384125 1/FTX AU - we are here! #7639][1] | | |
| 04546945 | | NFT[37291173440650582 4/FTX AU - we are here! #7656][1], NFT[49559596238051715 7/FTX AU - we are here! #7659][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04546947 | | NFT (31490028265718161 0/FTX EU - we are here! #120304)[1], NFT (31863560337164 1806/FTX AU - we are here! #7644)[1], NFT (44967211149337 4723/FTX EU - we are here! #120469)[1], NFT (48345627599127 9766/FTX EU - we are here! #120398)[1], NFT (51155032045417 3881 3/FTX AU - we are here! #7647)[1] | | |
| 04546948 | | NFT (31482225159350871 0/FTX AU - we are here! #42487)[1], NFT (44136719107073 1612/FTX AU - we are here! #7711)[1], NFT (55370246041067 0149/FTX AU - we are here! #7686)[1] | | |
| 04546949 | | NFT (48618128107232583 6/FTX AU - we are here! #7654)[1] | | |
| 04546951 | | NFT (44935303020644548 7/FTX AU - we are here! #7660)[1], NFT (52314530124290 7002/FTX AU - we are here! #7658)[1] | | |
| 04546952 | | NFT (52742791520798134 0/FTX AU - we are here! #7667)[1], NFT (56710648061695 6566/FTX AU - we are here! #7664)[1] | | |
| 04546954 | | NFT (40324861559060290 8/FTX AU - we are here! #7668)[1], NFT (53021221561808 1159/FTX AU - we are here! #7666)[1] | | |
| 04546956 | | NFT (36015205377659316 6/FTX AU - we are here! #7694)[1], NFT (38689002879604 8342/FTX AU - we are here! #7714)[1], NFT (46841267420770 8494/FTX AU - we are here! #42492)[1] | | |
| 04546960 | | NFT (41602006304462727 4/FTX AU - we are here! #7680)[1], NFT (41671608226693 6471/FTX AU - we are here! #7690)[1] | | |
| 04546961 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000995] | | |
| 04546962 | | NFT (31930495226209939 2/FTX AU - we are here! #7715)[1], NFT (37162454651387 9679/FTX AU - we are here! #7698)[1], NFT (42312217307412 2228/FTX AU - we are here! #42498)[1] | | |
| 04546963 | Contingent, Disputed | USDT[0] | | |
| 04546964 | | NFT (55729471076787343 4/FTX AU - we are here! #7677)[1], NFT (57603720606192 1156/FTX AU - we are here! #7676)[1] | | |
| 04546965 | | NFT (31817040898660407 4/FTX EU - we are here! #118075)[1], NFT (38245198259766 4297/FTX AU - we are here! #56808)[1], NFT (42672189592453 8760/FTX EU - we are here! #117947)[1], NFT (44184223447861178 2/FTX AU - we are here! #7679)[1], NFT (46009420530665 5750/FTX EU - we are here! #118014)[1], NFT (52235573509901 1450/FTX AU - we are here! #7683)[1] | | |
| 04546967 | | NFT (38877913889892260 5/FTX AU - we are here! #7685)[1], NFT (46682497889898 0450/FTX AU - we are here! #7681)[1] | | |
| 04546968 | | NFT (34614964912829028 0/FTX AU - we are here! #42501)[1], NFT (44169776996245 6405/FTX AU - we are here! #7700)[1], NFT (55620649334907 6028/FTX AU - we are here! #7716)[1] | | |
| 04546970 | | NFT (29393151941910316 8/FTX AU - we are here! #7689)[1], NFT (34429580104844 0098/FTX AU - we are here! #7686)[1] | | |
| 04546971 | | NFT (33739464232100763 3/FTX AU - we are here! #42505)[1], NFT (33816616022970 6093/FTX AU - we are here! #7702)[1], NFT (54132255741493 9704/FTX AU - we are here! #7717)[1] | | |
| 04546972 | | NFT (41906175945418833 1/FTX AU - we are here! #7720)[1], NFT (46106114778419 9624/FTX AU - we are here! #7722)[1] | | |
| 04546973 | | NFT (35010417804364303 8/FTX AU - we are here! #7692)[1], NFT (45499320734264 2358/FTX AU - we are here! #7693)[1] | | |
| 04546974 | | NFT (43327752641660604 6/FTX AU - we are here! #7704)[1], NFT (48629012159934 9655/FTX AU - we are here! #7697)[1] | | |
| 04546975 | | NFT (55759695536110626 5/FTX AU - we are here! #7726)[1], NFT (56593949355074 22197/FTX AU - we are here! #7719)[1] | | |
| 04546976 | | NFT (34848664826176147 4/FTX AU - we are here! #7699)[1], NFT (37552241993983 8256/FTX AU - we are here! #7695)[1] | | |
| 04546977 | | NFT (33645381302879482 0/FTX AU - we are here! #117720)[1], NFT (37694041212550 2694/FTX AU - we are here! #56722)[1], NFT (49571518863477 1927/FTX EU - we are here! #117641)[1], NFT (53156852661688021 1/FTX EU - we are here! #117780)[1], NFT (53882819082868 9029/FTX AU - we are here! #7705)[1], NFT (55617003729090 9984/FTX AU - we are here! #7707)[1] | | |
| 04546978 | | NFT (36662935984634665 7/Austin Ticket Stub #455)[1], NFT (38950714608660 2416/Belgium Ticket Stub #16)[1], NFT (41825240648329 9396/Monza Ticket Stub #774)[1], NFT (45282946272253782 2/FTX AU - we are here! #7820)[1], NFT (46279968502709 2169/Monaco Ticket Stub #155)[1], NFT (46600063547994 1039/FTX EU - we are here! #265141)[1], NFT (50622400414056838 2/FTX EU - we are here! #265149)[1], NFT (52882471609604 8011/FTX AU - we are here! #204858)[1], NFT (53737456862540 4609/Netherlands Ticket Stub #143)[1], NFT (55996952191720736 2/Baku Ticket Stub #1117)[1], NFT (56243225995290 1879/FTX AU - we are here! #7822)[1], NFT (57147525418704 4883/FTX EU - we are here! #265156)[1] | | |
| 04546979 | | NFT (32921253819261028 2/FTX AU - we are here! #7766)[1], NFT (53464449927 771282/FTX AU - we are here! #7801)[1] | | |
| 04546980 | | NFT (52212322314012983 1/FTX AU - we are here! #7730)[1], NFT (52916443464915 9575/FTX AU - we are here! #7723)[1] | | |
| 04546985 | | NFT (39553016526753296 3/FTX AU - we are here! #7728)[1], NFT (55110929406587 0504/FTX AU - we are here! #7724)[1] | | |
| 04546986 | | NFT (29717642125903779 7/FTX AU - we are here! #7729)[1], NFT (42498991582973 6009/FTX AU - we are here! #7731)[1] | | |
| 04546991 | | NFT (28964819660606444 0/FTX AU - we are here! #29033)[1], NFT (31077423164277 18577/FTX AU - we are here! #198285)[1], NFT (43661833030214 3862/FTX AU - we are here! #7754)[1], NFT (45157441552135275 9/FTX EU - we are here! #198242)[1], NFT (52832699549059 4024/FTX EU - we are here! #198203)[1], NFT (57089253522908 6192/FTX AU - we are here! #7758)[1] | | |
| 04546996 | | NFT (34194028730611584 9/FTX AU - we are here! #7743)[1], NFT (40102181735431 0213/FTX AU - we are here! #7736)[1], NFT (40309199894030 9737/FTX AU - we are here! #117413)[1], NFT (48360079416963 8450/FTX AU - we are here! #56584)[1], NFT (49589030096729 0406/FTX EU - we are here! #117337)[1], NFT (54379079311003 7674/FTX EU - we are here! #117258)[1] | | |
| 04546997 | | NFT (37346394608114291 4/FTX AU - we are here! #7741)[1], NFT (57130483037701 8297/FTX AU - we are here! #7737)[1] | | |
| 04546999 | | NFT (29339186405711559 7/FTX AU - we are here! #7746)[1], NFT (32537913312150 7893/FTX AU - we are here! #7740)[1] | | |
| 04547002 | | BNB[0.00000001], DOGE[0], TRX[0] | | |
| 04547004 | | DOGEBULL[10.32719675], XRPBULL[14029.57434271] | | |
| 04547007 | | NFT (32052605521162686 0/FTX AU - we are here! #7752)[1], NFT (33956578746348 9352/FTX AU - we are here! #7756)[1], NFT (56340759799215 1806/FTX AU - we are here! #43928)[1] | | |
| 04547008 | | NFT (34497992575909620 6/FTX EU - we are here! #127111)[1], NFT (34760778177666 6649/FTX AU - we are here! #41414)[1], NFT (36659786927233 9616/FTX AU - we are here! #8164)[1], NFT (39342629047551776 8/FTX AU - we are here! #127532)[1], NFT (43036321396129 1379/FTX EU - we are here! #127336)[1], NFT (55140387844048 5061/FTX AU - we are here! #8166)[1], TRX[0.00155400], USDT[0.00011760] | Yes | |
| 04547009 | | | | |
| 04547010 | | NFT (34432723143477886 5/FTX AU - we are here! #116732)[1], NFT (37615867100457 8585/FTX AU - we are here! #7757)[1], NFT (46107565799386 2793/FTX EU - we are here! #116665)[1], NFT (46541251143518857 7/FTX AU - we are here! #66551)[1], NFT (48537785317448 7128/FTX AU - we are here! #116814)[1], NFT (57596792452102 1421/FTX AU - we are here! #7752)[1] | | |
| 04547012 | Contingent | LUNA2[0.00217297], LUNA2_LOCKED[0.00507027], LUNC[.007], USTC[0] | | |
| 04547016 | | NFT (34274464507757783 0/FTX AU - we are here! #8222)[1], NFT (48231851503 21439/FTX Crypto Cup 2022 Key #2022)[1], NFT (53027854432 1349866/FTX AU - we are here! #8227)[1] | | |
| 04547017 | | NFT (33119043577805903 6/FTX AU - we are here! #7761)[1], NFT (49189553976491 3674/FTX AU - we are here! #7760)[1] | | |
| 04547018 | | NFT (34816673338977576 1/FTX AU - we are here! #7878)[1], NFT (57028857960122 8956/FTX AU - we are here! #7873)[1] | | |
| 04547020 | | NFT (34800027272712481 4/FTX AU - we are here! #7763)[1], NFT (55948381135051 3720/FTX AU - we are here! #7765)[1] | | |
| 04547021 | | EUR[0.64], USD[0.00] | Yes | |
| 04547026 | | NFT (33655792579542315 2/FTX AU - we are here! #43926)[1], NFT (41707267889304 0576/FTX AU - we are here! #7771)[1], NFT (46043299149324 6096/FTX AU - we are here! #7772)[1] | | |
| 04547027 | | NFT (29213874700114240 6/FTX AU - we are here! #29127)[1], NFT (37446025520021 3699/FTX EU - we are here! #199505)[1], NFT (41935693930743 0651/FTX AU - we are here! #7780)[1], NFT (42730800645942432 4/FTX AU - we are here! #199339)[1], NFT (44893032838363 5310/FTX AU - we are here! #7777)[1], NFT (48452348241064 7081/FTX AU - we are here! #199698)[1] | | |
| 04547028 | | NFT (34123449236266022 3/FTX AU - we are here! #87044)[1], NFT (36664784030560 0861/FTX AU - we are here! #7903)[1], NFT (38099934021498 5783/FTX Crypto Cup 2022 Key #814)[1], NFT (41459758589614 8650/FTX AU - we are here! #43765)[1], NFT (41593078101795 6478/FTX AU - we are here! #7902)[1], NFT (50237011439518 9355/FTX AU - we are here! #87154)[1], NFT (51419601661551 0642/FTX AU - we are here! #87235)[1] | Yes | |
| 04547029 | | NFT (37721518166219149 5/FTX AU - we are here! #7774)[1], NFT (42931482354495 3308/FTX AU - we are here! #7776)[1] | | |
| 04547031 | | NFT (36228426824026504 3/FTX AU - we are here! #38753)[1] | | |
| 04547034 | | NFT (42770034436114621 8/FTX AU - we are here! #7778)[1], NFT (49763265173301 9837/FTX AU - we are here! #7779)[1] | | |
| 04547036 | | NFT (30263895973006440 5/FTX AU - we are here! #7790)[1], NFT (56661429568451 4529/FTX AU - we are here! #7786)[1] | | |
| 04547037 | | 0 | | |
| 04547038 | | NFT (42659117692912523 8/FTX AU - we are here! #7782)[1], NFT (51256074715425 5656/FTX AU - we are here! #7787)[1] | | |
| 04547039 | | NFT (43595839527673764 7/FTX AU - we are here! #40479)[1], NFT (44356894456994 2981/FTX AU - we are here! #22070)[1], NFT (46439903320930 2288/FTX AU - we are here! #7918)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04547040 | | NFT [29320939760464830[3]/FTX AU - we are here! #7785][1], NFT [5733137547106563398/FTX AU - we are here! #7789][1] | | |
| 04547041 | | NFT [37093268297615819[1]/FTX AU - we are here! #56527][1], NFT [38484623761674989[3]/FTX EU - we are here! #116246][1], NFT [41605562073384823[6]/FTX AU - we are here! #7788][1], NFT [44911658815763693[4]/FTX EU - we are here! #116159][1], NFT [47029050165812618[3]/FTX AU - we are here! #116071][1], NFT [55203375032944595[9]/FTX AU - we are here! #7791][1] | | |
| 04547045 | | USD[722.06], USTC-PERP[0] | | |
| 04547046 | | NFT [41538402580867979[7]/FTX AU - we are here! #7795][1], NFT [47019577466141672[4]/FTX AU - we are here! #7796][1] | | |
| 04547047 | | NFT [31767713333345759/FTX AU - we are here! #7797][1], NFT [33765557769568235[5]/FTX AU - we are here! #43921][1], NFT [43017273906203303[5]/FTX AU - we are here! #7794][1] | | |
| 04547051 | | NFT [28942200562895263[6]/FTX AU - we are here! #7831][1], NFT [35230057692071449[0]/FTX AU - we are here! #7825][1], NFT [36685545738245660[4]/FTX AU - we are here! #207936][1], NFT [43077076875976117/FTX AU - we are here! #2917[0][1], NFT [48657057118180627[6]/FTX EU - we are here! #50021886570692445[1]/FTX EU - we are here! #207957][1] | | |
| 04547053 | | NFT [31389823860559674[4]/FTX AU - we are here! #7804][1], NFT [36375938215779959[0]/FTX AU - we are here! #7806][1] | | |
| 04547054 | | NFT [40146878626172181[9]/FTX AU - we are here! #7812][1], NFT [46740604514002095[4]/FTX AU - we are here! #115224][1], NFT [49408525249332979[6]/FTX AU - we are here! #56480][1], NFT [53036346248650521[0]/FTX AU - we are here! #115019][1], NFT [54561537563440325[3]/FTX AU - we are here! #115134][1], NFT [56295399870578775[9]/FTX AU - we are here! #7808][1] | | |
| 04547055 | | NFT [43436945386162976[7]/FTX AU - we are here! #42512][1], NFT [49626575804258489[0]/FTX AU - we are here! #7828][1], NFT [57116710659930588[3]/FTX AU - we are here! #7827] | | |
| 04547056 | | NFT [31856191406407740[3]/FTX AU - we are here! #7829][1], NFT [36208930069354143[7]/FTX AU - we are here! #7847][1], NFT [37977672813166761[5]/FTX AU - we are here! #42518][1] | | |
| 04547057 | | NFT [35679147764424618[4]/FTX AU - we are here! #7813][1], NFT [44705460507777546[6]/FTX AU - we are here! #7809][1] | | |
| 04547058 | | NFT [39600621459870462[5]/FTX AU - we are here! #7832][1], NFT [51563034496918751[3]/FTX AU - we are here! #42523][1], NFT [54557964634391171[0]/FTX AU - we are here! #7848][1] | | |
| 04547060 | | NFT [30654122258634782[0]/FTX AU - we are here! #7849][1], NFT [47622237820327432[5]/FTX AU - we are here! #42551][1], NFT [55651706098923367[3]/FTX AU - we are here! #7823] | | |
| 04547061 | | NFT [33410533442825406[4]/FTX AU - we are here! #7835][1], NFT [41886974287698269[4]/FTX AU - we are here! #42528][1], NFT [55210082268162434[4]/FTX AU - we are here! #7844][1] | | |
| 04547065 | | NFT [28941864831982186[8]/FTX AU - we are here! #7816][1], NFT [30532445038432019[9]/FTX AU - we are here! #7814][1] | | |
| 04547068 | | NFT [35747088122033917[3]/FTX AU - we are here! #7817][1], NFT [47797770885379726[4]/FTX AU - we are here! #7821][1] | | |
| 04547070 | | NFT [55651565217980181[6]/FTX AU - we are here! #7840][1], NFT [57177320525998508[3]/FTX AU - we are here! #7837][1] | | |
| 04547071 | | NFT [33097911966211094[1]/FTX AU - we are here! #42811][1], NFT [36513735233589120[5]/FTX AU - we are here! #7823][1], NFT [42161018703033388[7]/FTX AU - we are here! #7824][1], NFT [48223277261534764/FTX AU - we are here! #202614][1], NFT [48800183476509131/FTX AU - we are here! #202604][1] | | |
| 04547072 | | NFT [36527266503311325[9]/FTX EU - we are here! #114100][1], NFT [41425294438050801[9]/FTX AU - we are here! #114222][1], NFT [45850074670481776/FTX AU - we are here! #7832][1], NFT [52580896384466975[7]/FTX AU - we are here! #114289][1], NFT [56060516313456880[7]/FTX AU - we are here! #56455][1], NFT [56370795232028955[0]/FTX AU - we are here! #7827][1] | | |
| 04547073 | | NFT [41859524916890914/FTX EU - we are here! #197031][1], NFT [49513473170570131[5]/FTX AU - we are here! #8037][1], NFT [49548668264121802/FTX EU - we are here! #197190][1], NFT [56841647338435251[2]/FTX AU - we are here! #8025][1] | | |
| 04547075 | | NFT [36892152297720009[3]/FTX AU - we are here! #7839][1], NFT [45472715765078237[1]/FTX AU - we are here! #7836][1] | | |
| 04547077 | | NFT [43905836439730596[4]/FTX AU - we are here! #7842][1], NFT [46955722163068157[3]/FTX AU - we are here! #7838][1] | | |
| 04547078 | | NFT [42202117204771126[8]/FTX EU - we are here! #202685][1], NFT [43574150840543191[6]/FTX AU - we are here! #42807][1], NFT [50578048289895014[4]/FTX AU - we are here! #7852][1], NFT [52501720983416364/FTX AU - we are here! #7853][1], NFT [56426610455484793[2]/FTX AU - we are here! #202709][1], NFT [57524902862986394[4]/FTX AU - we are here! #202726][1] | | |
| 04547079 | | BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ENJ-PERP[0], ICP-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04547083 | | NFT [38586630902653630[3]/FTX AU - we are here! #7851][1], NFT [39513123474739609[2]/FTX AU - we are here! #7850][1] | | |
| 04547084 | | NFT [29281403176690315[9]/FTX AU - we are here! #7855][1], NFT [48429647077319043[4]/FTX AU - we are here! #7859][1] | | |
| 04547086 | | NFT [31026510604793105[2]/FTX AU - we are here! #7862][1], NFT [34684385210497583[2]/FTX EU - we are here! #112049][1], NFT [36085162061307079[0]/FTX EU - we are here! #112197][1], NFT [43016725300970934[4]/FTX AU - we are here! #7858][1], NFT [49475813072486791[4]/FTX AU - we are here! #112130][1], NFT [57006786699653518[6]/FTX AU - we are here! #56392][1] | | |
| 04547087 | | NFT [29994810851656331[2]/FTX AU - we are here! #7871][1], NFT [36801012367346431[8]/FTX AU - we are here! #29201][1], NFT [42019261497444645[5]/FTX AU - we are here! #7869][1], NFT [49579281186792376[3]/FTX EU - we are here! #202710][1], NFT [52131512683859454[9]/FTX AU - we are here! #202802][1] | | |
| 04547090 | | BAO[1], TRX[.00001], USDT[0.00002320] | Yes | |
| 04547091 | | NFT [43975002062973645[9]/FTX AU - we are here! #7945][1], NFT [56317237583132093[0]/FTX AU - we are here! #7933][1] | | |
| 04547093 | | NFT [35117791260406581/FTX AU - we are here! #7868][1], NFT [37647290139155736[3]/FTX AU - we are here! #7864][1] | | |
| 04547094 | | NFT [35348104548664911[9]/FTX AU - we are here! #7857][1], NFT [46538734522114742[3]/FTX AU - we are here! #7860][1] | | |
| 04547096 | | NFT [34103303981593426[1]/FTX AU - we are here! #20321[2]][1], NFT [34722251549752940[5]/FTX AU - we are here! #7863][1], NFT [41171785492063546[9]/FTX AU - we are here! #42804][1], NFT [47121245436581158[5]/FTX EU - we are here! #20313[3]][1], NFT [49972443588213480[6]/FTX AU - we are here! #7866][1], NFT [50825148028995577/FTX AU - we are here! #20315[9]][1] | | |
| 04547097 | | NFT [31053797666315049[2]/FTX AU - we are here! #7924][1], NFT [37865207796807754[5]/FTX AU - we are here! #7943][1] | | |
| 04547100 | | NFT [31053573600117577[2]/FTX AU - we are here! #20145[3]][1], NFT [32700502123156706[8]/FTX AU - we are here! #19652[7]][1], NFT [36207936149340362/FTX AU - we are here! #7971][1], NFT [50268228770153018[5]/FTX EU - we are here! #19644[3]][1] | | |
| 04547102 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[.00001056], CHR-PERP[0], CEL[1.37834086], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[1.64318], CREAM-PERP[0], DASG.51708425], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[30.349116], FTT-PERP[0]51.39999999], GENE[.062], GMT-PERP[0], GOG[.9992875], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], LDO[.848], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUA[.08443], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB[.4962], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG[.185755], STMX-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[101.075895], TRX-PERP[0], USD[7772.49], USDT[2339.63023986], USTC-PERP[0], WAVES-123(0)0_YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04547103 | | USDT[2.73319648] | | |
| 04547107 | | NFT [29308765466675081[8]/FTX AU - we are here! #7877][1], NFT [53275116936244603[5]/FTX AU - we are here! #7875][1] | | |
| 04547107 | | NFT [32177567262735974[8]/FTX AU - we are here! #20333[9]][1], NFT [45251875227090116[3]/FTX AU - we are here! #7879][1], NFT [50390069514984376[6]/FTX AU - we are here! #7881][1], NFT [50902842075254515[8]/FTX AU - we are here! #43017][1], NFT [52940134408925912[9]/FTX AU - we are here! #20336[0]][1], NFT [54583039818772171[2]/FTX AU - we are here! #20331[3]][1] | | |
| 04547108 | | NFT [30977287208333883[8]/FTX AU - we are here! #7951][1], NFT [57320385775419289[8]/FTX AU - we are here! #7940][1] | | |
| 04547109 | | NFT [31737786181148558[3]/FTX AU - we are here! #7883][1], NFT [54485940220490911[9]/FTX AU - we are here! #7882][1] | | |
| 04547112 | | BTC[.00000428], SHIB[3177.95113719] | | |
| 04547113 | | NFT [37692867164778714[1]/FTX AU - we are here! #7884][1], NFT [55190885774819169[9]/FTX AU - we are here! #7887][1] | | |
| 04547114 | | NFT [29755515078306478[3]/FTX AU - we are here! #111430][1], NFT [32797000767775325[7]/FTX EU - we are here! #111335][1], NFT [44780499556478084[1]/FTX AU - we are here! #111249][1], NFT [47223148851623961[4]/FTX AU - we are here! #7892][1], NFT [53516687575643610[0]/FTX AU - we are here! #7888][1], NFT [57182283590219321[7]/FTX AU - we are here! #56312][1] | | |
| 04547115 | | NFT [43745586278251672[0]/FTX AU - we are here! #20357[9]][1], NFT [44911381558648685[4]/FTX AU - we are here! #29270][1], NFT [48801202339818322[8]/FTX EU - we are here! #20367[5]][1], NFT [50123524989216493[3]/FTX AU - we are here! #7895][1], NFT [52259714548704874[0]/FTX AU - we are here! #20362[7]][1], NFT [53240166234339530[3]/FTX AU - we are here! #7901][1] | | |
| 04547116 | | NFT [33514521111575539[4]/FTX AU - we are here! #7898][1], NFT [36982080900871199[1]/FTX EU - we are here! #20351[3]][1], NFT [40449348368559636[8]/FTX EU - we are here! #20356[5]][1], NFT [43004253085339810[1]/FTX EU - we are here! #20353[8]][1], NFT [45743360483141023[1]/FTX AU - we are here! #43016][1], NFT [53255644522298108/FTX AU - we are here! #7900][1] | | |
| 04547118 | | NFT [37242830933442740[9]/FTX AU - we are here! #7894][1], NFT [39539024943587412[6]/FTX AU - we are here! #7899][1] | | |
| 04547120 | | NFT [29283197729547198[3]/FTX AU - we are here! #131240][1], NFT [36045814992111275[7]/FTX AU - we are here! #131101][1], NFT [43823765793396224/FTX AU - we are here! #131167][1] | | |
| 04547121 | | 0 | | |
| 04547123 | | AXS-PERP[0], BTC-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04547125 | | USD[2112.81], USDT[0.56000001] | | |
| 04547126 | | NFT (30203474487449660)1/FTX AU - we are here! #7926)[1], NFT (51396689982280948)5/FTX AU - we are here! #944)[1] | | |
| 04547128 | | NFT (32714413281813755)5/FTX AU - we are here! #7906)[1], NFT (50230740143088131)4/FTX AU - we are here! #907)[1] | | |
| 04547130 | | NFT (3260900545722418)23/FTX AU - we are here! #4302)1)[1], NFT (3343900026685240)12/FTX AU - we are here! #7909)[1], NFT (41778508108474851)4/FTX AU - we are here! #204232)[1], NFT (51213767947885473)1/FTX AU - we are here! #7910)[1], NFT (52858940187882652)2/FTX AU - we are here! #204215)[1] | | |
| 04547134 | | NFT (4054057246864558)04/FTX AU - we are here! #198893)[1], NFT (42640616311420366)6/FTX AU - we are here! #7912)[1], NFT (45545094515904364)2/FTX AU - we are here! #198845)[1], NFT (46608167068516190)6/FTX AU - we are here! #29309)[1], NFT (56345027530782350)5/FTX AU - we are here! #7915)[1], NFT (56712224032513420)1/FTX AU - we are here! #198944)[1] | | |
| 04547135 | | NFT (40576760935589803)6/FTX AU - we are here! #7916)[1], NFT (42857316251509147)8/FTX AU - we are here! #7919)[1] | | |
| 04547136 | | NFT (42039389061810264)8/FTX AU - we are here! #108684)[1], NFT (47529925151853380)9/FTX AU - we are here! #7913)[1], NFT (49196133442860820)7/FTX AU - we are here! #108930)[1], NFT (50490030536983256)5/FTX AU - we are here! #7911)[1], NFT (52628793628120432)8/FTX AU - we are here! #108840)[1], NFT (53644711419335980)5/FTX AU - we are here! #56282)[1] | | |
| 04547137 | | BTC[.0035111] | | |
| 04547138 | | USD[0.27] | | |
| 04547141 | | NFT (2899720576577883)91/FTX AU - we are here! #7922)[1], NFT (36159634948749498)3/FTX AU - we are here! #204358)[1], NFT (37837265552798982)5/FTX AU - we are here! #204341)[1], NFT (42655929911903185)5/FTX AU - we are here! #7920)[1], NFT (49380244027484430)5/FTX AU - we are here! #204324)[1], NFT (51854231294558256)0/FTX AU - we are here! #42994)[1] | | |
| 04547143 | | NFT (37711459381321443)/FTX AU - we are here! #40407)[1] | | |
| 04547145 | | NFT (33202015769590345/FTX AU - we are here! #7928)[1], NFT (33505674016706364)9/FTX AU - we are here! #204581)[1], NFT (43409246441659944)7/FTX AU - we are here! #204617)[1], NFT (44525224785337090/FTX AU - we are here! #204604)[1], NFT (50502754942225541)1/FTX AU - we are here! #7931)[1], NFT (54536422853102296)7/FTX AU - we are here! #42992)[1] | | |
| 04547146 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], MATIC-PERP[0], NFT (56957728944464784/FTX AU - we are here! #264639)[1], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.001561], USD[719.55], USDT[0.00000001] | | |
| 04547147 | | NFT (3775857910510758)42/FTX AU - we are here! #207785)[1], NFT (37918582981848183)3/FTX AU - we are here! #28473)[1], NFT (38479803096722)2/FTX AU - we are here! #28923)[1], NFT (48331288039747482)1/FTX AU - we are here! #207651)[1], NFT (48395094028844465/FTX AU - we are here! #7935)[1], NFT (53337374983359355/FTX AU - we are here! #7939)[1] | | |
| 04547148 | | NFT (28885277089427401)8/FTX AU - we are here! #7936)[1], NFT (31724695231236564/FTX AU - we are here! #106939)[1], NFT (32763842996607765)2/FTX AU - we are here! #107012)[1], NFT (33754740863360088)7/FTX AU - we are here! #7938)[1], NFT (35786129130525031)3/FTX AU - we are here! #106840)[1], NFT (44762907835974191/FTX AU - we are here! #56250)[1] | | |
| 04547149 | | NFT (3041808111315198)03/FTX EU - we are here! #218709)[1], NFT (31670704501985623)6/FTX AU - we are here! #218692)[1], NFT (36345997360888929/FTX AU - we are here! #218700)[1] | | |
| 04547151 | | NFT (3455691936012955)72/FTX AU - we are here! #42989)[1], NFT (35109745452467036)8/FTX EU - we are here! #204745)[1], NFT (39314474814375394)2/FTX EU - we are here! #204772)[1], NFT (39345428676476691)6/FTX AU - we are here! #7942)[1], NFT (44454737953679351)8/FTX AU - we are here! #204791)[1], NFT (50137208194802858)1/FTX AU - we are here! #7941)[1] | | |
| 04547154 | | NFT (3668963617576227)5/FTX AU - we are here! #7950)[1], NFT (46007820040141999/FTX AU - we are here! #7947)[1] | | |
| 04547157 | | LTC[0] | | |
| 04547159 | | NFT (30312727397539582/FTX AU - we are here! #7946)[1], NFT (40802079373910651)6/FTX EU - we are here! #205127)[1], NFT (46743572289297803)5/FTX AU - we are here! #205154)[1], NFT (50965864442013538/FTX AU - we are here! #42987)[1], NFT (53075857278801750)7/FTX AU - we are here! #7949)[1], NFT (54938999272097660)0/FTX AU - we are here! #205181)[1] | | |
| 04547162 | | NFT (28878233613589934)6/FTX AU - we are here! #127754)[1], NFT (44831240771596723)4/FTX AU - we are here! #127853)[1], NFT (46873740201762186)8/FTX AU - we are here! #7960)[1], NFT (47072541040133839/FTX AU - we are here! #56580)[1], NFT (48904125119371594)9/FTX AU - we are here! #57761)9218323402)12/FTX AU - we are here! #7962)[1] | | |
| 04547163 | | SOL[.00183238], USDT[0] | | |
| 04547164 | | NFT (36058690586589478)6/FTX EU - we are here! #199106)[1], NFT (38827670445553249)2/FTX AU - we are here! #7957)[1], NFT (47161424337114070)6/FTX AU - we are here! #7956)[1], NFT (50649821133709618)9/FTX AU - we are here! #199200)[1], NFT (52339122682526513)7/FTX AU - we are here! #199143)[1], NFT (53243756792348038)8/FTX AU - we are here! #28942)[1] | | |
| 04547166 | | NFT (29722823516682125)3/FTX AU - we are here! #106035)[1], NFT (29964519271546947)9/FTX AU - we are here! #106154)[1], NFT (40959919182612594)0/FTX AU - we are here! #7952)[1], NFT (45511827227877284)4/FTX AU - we are here! #7954)[1], NFT (51136427308132504)2/FTX AU - we are here! #56226)[1], NFT (52786802276097430)4/FTX AU - we are here! #106240)[1] | | |
| 04547167 | | NFT (3075142352316346)48/FTX AU - we are here! #206557)[1], NFT (37298284721435171)6/FTX AU - we are here! #24986)[1], NFT (42407160569952949)0/FTX AU - we are here! #206538)[1], NFT (43154814528995891)8/FTX AU - we are here! #7955)[1], NFT (48958319728322305)3/FTX AU - we are here! #7953)[1], NFT (52759620574015685)0/FTX AU - we are here! #206520)[1] | | |
| 04547173 | | NFT (29047643104704933)6/FTX AU - we are here! #7963)[1], NFT (37527332682845186)/FTX AU - we are here! #203882)[1], NFT (37695326614135987)4/FTX AU - we are here! #203816)[1], NFT (38480871079690170)3/FTX AU - we are here! #203919)[1], NFT (41109823246948621/FTX AU - we are here! #28817)[1], NFT (56755139345263343)9/FTX AU - we are here! #7966)[1] | | |
| 04547174 | | AKRO[1], BAO[2], KIN[1], TRX[1], UBXT[3], USDT[0.00000211] | | |
| 04547177 | | NFT (2932586654771963)68/FTX AU - we are here! #206717)[1], NFT (33786932286539062)9/FTX AU - we are here! #7967)[1], NFT (39355788101016383)4/FTX AU - we are here! #7969)[1], NFT (40287559696383821)97/FTX AU - we are here! #42984)[1], NFT (41764395180845328)4/FTX AU - we are here! #206698)[1], NFT (55066219313052741)5/FTX AU - we are here! #206739)[1] | | |
| 04547178 | | NFT (29499049388305708)8/FTX AU - we are here! #7999)[1], NFT (32171284207452112)7/FTX AU - we are here! #7995)[1] | | |
| 04547180 | | NFT (31945588899690292)0/FTX AU - we are here! #7980)[1], NFT (35112272339285150)7/FTX AU - we are here! #7983)[1], NFT (36678957593180799)0/FTX AU - we are here! #130744)[1], NFT (39454589919811455/FTX EU - we are here! #130565)[1], NFT (40533599940116317)2/FTX EU - we are here! #130660)[1] | | |
| 04547181 | | NFT (2970507637279337)18/FTX AU - we are here! #206898)[1], NFT (40371334981633993/FTX EU - we are here! #206853)[1], NFT (44573572042296010)1/FTX AU - we are here! #7977)[1], NFT (46672165806575873/FTX AU - we are here! #42981)[1], NFT (47112945005951759)3/FTX AU - we are here! #7974)[1], NFT (51646224122883500)0/FTX AU - we are here! #206881)[1] | | |
| 04547182 | | TONCOIN[.08], USD[65.53] | | |
| 04547183 | | NFT (30475697814472550)8/FTX EU - we are here! #204195)[1], NFT (36358711297982981)5/FTX EU - we are here! #204159)[1], NFT (41712142039854601)9/FTX AU - we are here! #7978)[1], NFT (50413324234233892)0/FTX AU - we are here! #7981)[1], NFT (54017495798785800)1/FTX AU - we are here! #26978)[1], NFT (54936834601660538)7/FTX AU - we are here! #204220)[1] | | |
| 04547185 | | NFT (29463978633774878)3/FTX AU - we are here! #7979)[1], NFT (37580961051259769)6/FTX AU - we are here! #104140)[1], NFT (41590148269096450)0/FTX AU - we are here! #103951)[1], NFT (42388447460587769)3/FTX AU - we are here! #7982)[1], NFT (47578284166587315)3/FTX AU - we are here! #104580)[1], NFT (55123597206103924)2/FTX AU - we are here! #53468)[1] | | |
| 04547188 | | TRX[.001554] | | |
| 04547189 | | NFT (30156104031748500)9/FTX AU - we are here! #7985)[1], NFT (33535324727261327)6/FTX AU - we are here! #7986)[1], NFT (38327527681677228)7/FTX AU - we are here! #42975)[1], NFT (43818655974105107/FTX EU - we are here! #207123)[1], NFT (46057862094611016)1/FTX EU - we are here! #207144)[1], NFT (56814551517991104)3/FTX EU - we are here! #207108)[1] | | |
| 04547193 | | NFT (31992452681968602)6/FTX AU - we are here! #8890)[1], NFT (32349140249682571)3/FTX EU - we are here! #92347)[1], NFT (43667211721012620/FTX EU - we are here! #92883)[1], NFT (47826216478789278)3/FTX AU - we are here! #9907)[1], NFT (55693693165373033/FTX EU - we are here! #24694)[1] | Yes | |
| 04547194 | | NFT (30510206643925763)9/FTX EU - we are here! #204437)[1], NFT (30428032103538807)1/FTX AU - we are here! #204522)[1], NFT (35525565796442460)3/FTX AU - we are here! #204482)[1], NFT (46733105268464778)4/FTX AU - we are here! #7989)[1], NFT (54795458004986808)3/FTX AU - we are here! #7987)[1], NFT (54872013460594285)1/FTX AU - we are here! #27329)[1] | | |
| 04547196 | | NFT (30134185001920201)6/FTX AU - we are here! #8006)[1], NFT (48181402049014631)8/FTX AU - we are here! #8015)[1] | | |
| 04547197 | | NFT (37059661222574069)0/The Hill by FTX #30317)[1] | | |
| 04547200 | | NFT (3521796230581825)78/FTX AU - we are here! #207316)[1], NFT (35802673929245907)0/FTX AU - we are here! #43119)[1], NFT (52009282483764530)5/FTX AU - we are here! #7988)[1], NFT (33952439470069304)2/FTX AU - we are here! #7990)[1], NFT (53957057903888291)4/FTX EU - we are here! #207331)[1], NFT (54975521722982204)3/FTX AU - we are here! #207291)[1] | | |
| 04547201 | | NFT (3040704367503756)69/FTX AU - we are here! #8077)[1], NFT (31864479148112626)4/FTX EU - we are here! #157760)[1], NFT (37060925320371079)0/FTX Crypto Cup 2022 Key #21937)[1], NFT (41067084298747587/FTX EU - we are here! #175554)[1], NFT (43336977960986520)4/FTX AU - we are here! #26690)[1], NFT (43979045569248573)3/FTX AU - we are here! #8082)[1], NFT (45089187251820447)5/Austria Ticket Stub #1129)[1], NFT (47096896161081665)3/FTX EU - we are here! #8139)[1], NFT (54071200755011872)896/FTX AU - we are here! #175633)[1], NFT (54564463583051821)4/Netherlands Ticket Stub #1937)[1] | | |
| 04547202 | | NFT (28970105414971854)5/FTX AU - we are here! #234364)[1], NFT (35622304944069301)6/FTX AU - we are here! #234352)[1], NFT (56145314084282926)8/FTX AU - we are here! #234358)[1] | | |
| 04547204 | | NFT (44603105305926384/FTX AU - we are here! #101283)[1], NFT (44722620193269643)9/FTX AU - we are here! #53446)[1], NFT (45505084834106184)1/FTX AU - we are here! #7993)[1], NFT (46645683369251242/FTX AU - we are here! #7991)[1], NFT (55517841137615813)5/FTX AU - we are here! #101391)[1], NFT (55675105004789616)6/FTX AU - we are here! #101533)[1] | | |
| 04547205 | | NFT (48571590016879580)8/FTX AU - we are here! #43149)[1] | | |
| 04547208 | | NFT (29407302264963444/FTX AU - we are here! #204811)[1], NFT (51136042118776272/FTX AU - we are here! #204852)[1], NFT (51658137671807183/FTX EU - we are here! #8007)[1], NFT (52146674397907281)5/FTX AU - we are here! #7997)[1], NFT (53063347304497073/FTX EU - we are here! #8048)[1], NFT (55304815788256734)0/FTX AU - we are here! #42490)[1] | | |
| 04547210 | | NFT (36749515789253919)8/FTX AU - we are here! #111249)[1], NFT (46474938854858392)3/FTX AU - we are here! #8254)[1], NFT (51302237003238957/FTX EU - we are here! #111717)[1], NFT (52707454410540538)9/FTX AU - we are here! #111147)[1], NFT (53344406983902418)9/FTX AU - we are here! #8003)[1], NFT (57048744027579892/FTX AU - we are here! #8002)[1] | | |
| 04547212 | | NFT (34222209171708914)3/FTX AU - we are here! #207406)[1], NFT (40972980928475357)1/FTX AU - we are here! #41674990369788609)3/FTX AU - we are here! #48313)[1], NFT (43705882073297975)8/FTX AU - we are here! #8001)[1], NFT (47864385608717839)0/FTX AU - we are here! #207434)[1], NFT (56518953889769819)6/FTX AU - we are here! #7998)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04547217 | | NFT (3584967357098928555/FTX AU - we are here! #8008)[1], NFT (4535140526791207227/FTX EU - we are here! #8009)[1] | | |
| 04547218 | | NFT (31409772720329123 1/FTX AU - we are here! #8007)[1], NFT (38033519277190640003/FTX AU - we are here! #8010)[1], NFT (41919752910248157/FTX EU - we are here! #99529)[1], NFT (41970929260519753/FTX AU - we are here! #53430)[1], NFT (46655297065713508/FTX EU - we are here! #99838)[1], NFT (47979198628708068/FTX EU - we are here! #99692)[1] | | |
| 04547219 | | NFT (328575230389302054/FTX AU - we are here! #27620)[1], NFT (32888964834111577/FTX EU - we are here! #205234)[1], NFT (33722102096808802/FTX AU - we are here! #8011)[1], NFT (43416442711323716/FTX AU - we are here! #8013)[1], NFT (43810191802106323/FTX EU - we are here! #205170)[1] | | |
| 04547226 | | NFT (29525893276669872/FTX EU - we are here! #207557)[1], NFT (31835818003494171/FTX AU - we are here! #43111)[1], NFT (35570534355313484/FTX EU - we are here! #207547)[1], NFT (36638940592605130/FTX AU - we are here! #8017)[1], NFT (48558416756177983/FTX EU - we are here! #207531)[1], NFT (56195229114282558/FTX AU - we are here! #8018)[1] | | |
| 04547231 | | NFT (3587340440498717714/FTX AU - we are here! #8020)[1], NFT (4567810986532304497/FTX AU - we are here! #205524)[1], NFT (5267973910796303683/FTX AU - we are here! #27934)[1], NFT (5386684223117156043/FTX AU - we are here! #205574)[1], NFT (5705158934783556927/FTX AU - we are here! #205617)[1], NFT (5734461767316894445/FTX AU - we are here! #8019)[1] | | |
| 04547233 | | NFT (43331259265546263/FTX AU - we are here! #8026)[1], NFT (4786007092978199036/FTX AU - we are here! #8024)[1] | | |
| 04547237 | | NFT (3384836234515319545/FTX AU - we are here! #8021)[1], NFT (3699566906449102 16/FTX AU - we are here! #43108)[1], NFT (4382139304362558743/FTX AU - we are here! #207729)[1], NFT (4467010598631122788/FTX AU - we are here! #207702)[1], NFT (5167067988375460968/FTX EU - we are here! #207744)[1], NFT (5871544558963681/FTX AU - we are here! #8022)[1] | | |
| 04547239 | | NFT (3567762580493975044/FTX AU - we are here! #8031)[1], NFT (3878711646825529626/FTX EU - we are here! #88433)[1], NFT (4027048400477986211/FTX EU - we are here! #98309)[1], NFT (4282777009949120017/FTX AU - we are here! #98528)[1], NFT (4723995934729768896/FTX AU - we are here! #53399)[1], NFT (5659474573471775282/FTX AU - we are here! #8032)[1] | | |
| 04547242 | | NFT (4830747417417185559/FTX AU - we are here! #44282)[1], NFT (5225555293870047160/FTX AU - we are here! #8263)[1], NFT (5635588060014400997/FTX AU - we are here! #8237)[1] | | |
| 04547243 | | NFT (3496047988636346035/FTX AU - we are here! #8027)[1], NFT (3944886363961618784/FTX AU - we are here! #205957)[1], NFT (4435594921932044127/FTX AU - we are here! #8029)[1], NFT (4978399245162335001/FTX AU - we are here! #205916)[1], NFT (5338473901509858572/FTX EU - we are here! #205858)[1], NFT (5708623552190228622/FTX AU - we are here! #28026)[1] | | |
| 04547245 | | NFT (3279957184311706227/FTX AU - we are here! #8033)[1], NFT (3324634000547717174/FTX EU - we are here! #207867)[1], NFT (3814989461306079257/FTX AU - we are here! #207848)[1], NFT (4368958638341133307/FTX AU - we are here! #4556551828870126677/FTX AU - we are here! #431044)[1], NFT (4898966037925035803/FTX AU - we are here! #8030)[1] | | |
| 04547246 | | NFT (4821830370560813647/FTX AU - we are here! #8083)[1], NFT (5037091541916980937/FTX AU - we are here! #8079)[1] | | |
| 04547250 | | NFT (319004630341290394/FTX EU - we are here! #206347)[1], NFT (386354149926326555/FTX EU - we are here! #206379)[1], NFT (4148999981969941043/FTX AU - we are here! #8040)[1], NFT (4320864644999266636/FTX AU - we are here! #8038)[1], NFT (5124750958006497 16/FTX AU - we are here! #206314)[1], NFT (5539159171668492 83/FTX AU - we are here! #28137)[1] | | |
| 04547251 | | BTC[0], ETH[0], TRX[.001555], USDT[0] | Yes | |
| 04547252 | | NFT (30431809243674702/FTX AU - we are here! #8045)[1], NFT (39753858313807 9672/FTX AU - we are here! #8039)[1] | | |
| 04547253 | | NFT (316540691283402671/FTX AU - we are here! #8041)[1], NFT (32358629661470638 9/FTX AU - we are here! #8043)[1], NFT (32952077476769208/FTX AU - we are here! #207978)[1], NFT (35916723964106907/FTX AU - we are here! #4310 1)[1], NFT (42946307034786909 2/FTX AU - we are here! #208001)[1], NFT (4454557651292 73067/FTX EU - we are here! #208020)[1] | | |
| 04547255 | | NFT (325023155690938670/FTX AU - we are here! #61859)[1], NFT (3668960237062 34103/FTX EU - we are here! #77727)[1], NFT (4659734138215232 57/FTX EU - we are here! #77937)[1] | | |
| 04547256 | | NFT (3075697128668385 68/FTX AU - we are here! #8042)[1], NFT (4572290014599364 32/FTX AU - we are here! #8046)[1] | | |
| 04547257 | | NFT (3235547601580651 37/FTX AU - we are here! #8052)[1], NFT (5263671053844 9191 9/FTX AU - we are here! #8056)[1] | | |
| 04547259 | | NFT (4032715897109767 42/FTX EU - we are here! #97556)[1], NFT (420280549891 98848 9/FTX AU - we are here! #8050)[1], NFT (436415725332965326/FTX AU - we are here! #8048)[1], NFT (4603233461646940 7/FTX EU - we are here! #9747 22)[1], NFT (540726068762084 18 3/FTX EU - we are here! #97298)[1], NFT (5740956259944499 27/FTX AU - we are here! #52958)[1] | | |
| 04547263 | | NFT (4245379151835913 14/FTX AU - we are here! #8196)[1], NFT (4884380880148833 8/FTX AU - we are here! #8192)[1] | | |
| 04547265 | | NFT (289692582156172470/FTX EU - we are here! #105552)[1], NFT (3260722619960 50851/FTX AU - we are here! #45847)[1], NFT (38986717991833850 0/FTX AU - we are here! #8109)[1], NFT (409590461899914487/FTX EU - we are here! #106148)[1], NFT (41136347230194462/FTX AU - we are here! #8104)[1], NFT (563891138083527 617/FTX EU - we are here! #105646)[1] | | |
| 04547266 | | NFT (343127876434941070/FTX EU - we are here! #206597)[1], NFT (3518213328521 14109/FTX AU - we are here! #8059)[1], NFT (3979632065979733 0/FTX AU - we are here! #8406)[1], NFT (5487637895750077 17/FTX AU - we are here! #8053)[1], NFT (510287763382957363/FTX AU - we are here! #206630)[1], NFT (52231380279570208 6/FTX AU - we are here! #206728)[1] | | |
| 04547267 | | NFT (4276516835977806 15/FTX AU - we are here! #43099)[1], NFT (4799831386497 41003/FTX AU - we are here! #8408)[1], NFT (5591355517222697 09/FTX AU - we are here! #8058)[1] | | |
| 04547268 | | NFT (3495007258988556 02/FTX AU - we are here! #8060)[1], NFT (480804568221107 264/FTX AU - we are here! #8057)[1] | | |
| 04547274 | | NFT (2912655576649633 32/FTX AU - we are here! #8062)[1], NFT (419953282818439 328/FTX AU - we are here! #8064)[1] | | |
| 04547275 | | NFT (318279432644224610/FTX AU - we are here! #8066)[1], NFT (3200926708820 23334/FTX AU - we are here! #207125)[1], NFT (344813806649396562/FTX AU - we are here! #207090)[1], NFT (493065750887222281/FTX AU - we are here! #8070)[1], NFT (5353269428374333147FTX AU - we are here! #206969)[1], NFT (536069748864590723/FTX AU - we are here! #28610)[1] | | |
| 04547276 | | NFT (33814660115532831 9/FTX AU - we are here! #43097)[1], NFT (402214728471 1020 04/FTX AU - we are here! #8072)[1], NFT (449987310229179053/FTX AU - we are here! #8069)[1] | | |
| 04547277 | | NFT (311597874903292511/FTX AU - we are here! #8129)[1], NFT (39949192123090 7708/FTX AU - we are here! #8131)[1] | | |
| 04547279 | | NFT (340329968599820117/FTX AU - we are here! #8075)[1], NFT (53275693611660 5808/FTX AU - we are here! #8073)[1] | | |
| 04547280 | | NFT (490969629936839510/FTX AU - we are here! #8163)[1], NFT (562947039155404 619/FTX AU - we are here! #8179)[1] | | |
| 04547283 | | FTM[12.70268886], USDT[9.40000001] | | |
| 04547284 | | NFT (311588780375660428/FTX AU - we are here! #8080)[1], NFT (468177138452739 250/FTX AU - we are here! #8078)[1], NFT (535669008837323874/FTX AU - we are here! #44093)[1] | | |
| 04547287 | | BRZ[.05851909], SOL[0], USD[0.00], USDT[0.00000012] | | |
| 04547288 | | NFT (507368728354554 9942/FTX AU - we are here! #8081)[1], NFT (538466941616553 991/FTX AU - we are here! #8084)[1] | | |
| 04547290 | | NFT (292126457448226969/FTX EU - we are here! #96106)[1], NFT (342557366274517 160/FTX AU - we are here! #8087)[1], NFT (343458605878026075/FTX AU - we are here! #52861)[1], NFT (503723550174472832/FTX EU - we are here! #95983)[1], NFT (535613309761838069/FTX AU - we are here! #8085)[1], NFT (552451004136788884/FTX EU - we are here! #96194)[1] | | |
| 04547291 | | NFT (308189935374712967/FTX AU - we are here! #207366)[1], NFT (33789264169420 3359/FTX AU - we are here! #8091)[1], NFT (42372588261905537/FTX AU - we are here! #207341)[1], NFT (429235811836142074/FTX AU - we are here! #8089)[1], NFT (490240906262158383/FTX AU - we are here! #8089)[1], NFT (541304450188155097/FTX AU - we are here! #28559)[1] | | |
| 04547292 | | NFT (443161715689287047/FTX AU - we are here! #8088)[1], NFT (507495149028206320/FTX AU - we are here! #43089)[1], NFT (575542655733141893/FTX AU - we are here! #8090)[1] | | |
| 04547295 | | FTT[0.20881606], USD[0.77], USDT[0] | | |
| 04547298 | | NFT (367770026371853598/FTX AU - we are here! #8098)[1], NFT (375458058458303525/FTX AU - we are here! #43317)[1], NFT (494936213259309671/FTX AU - we are here! #8099)[1] | | |
| 04547306 | | NFT (319749574252033369/FTX AU - we are here! #8103)[1], NFT (497880650784379561/FTX AU - we are here! #8102)[1], NFT (573814144847226786/FTX AU - we are here! #43314)[1] | | |
| 04547307 | | NFT (295576699756064592/FTX AU - we are here! #8105)[1], NFT (330675047675872108/FTX AU - we are here! #8107)[1] | | |
| 04547308 | | NFT (385157129742058715/FTX AU - we are here! #137953)[1], NFT (465902025787136986/FTX EU - we are here! #137756)[1], NFT (478019710564066412/FTX AU - we are here! #137566)[1], TRX[0] | | |
| 04547309 | | BRZ[0], BTC[0], USD[0.00] | | |
| 04547310 | | USD[0.03] | | |
| 04547312 | Contingent | ADA-PERP[0], AR-PERP[0], AVAX[0.01319007], BTC[0.00008306], CAKE-PERP[0], CEL-0930[0], DOGE[17916479], ETH[0.00042422], ETHW[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.44583231], LUNA2_LOCKED[1.04027541], LUNC[420.47375266], LUNC-PERP[0], MATIC[22.74192259], NEAR[0.03954559], NEAR-PERP[0], RAY-PERP[0], SHIB[4949.49903381], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[5.48], USDT[0.00000367], VET-PERP[0], WAVES[0], XRP[0.08444121], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04547313 | | NFT (2928943115588759617FTX AU - we are here! #8175)[1], NFT (3558415276944561 37/FTX AU - we are here! #8183)[1] | | |
| 04547316 | | NFT (447511165603526786/FTX AU - we are here! #8108)[1], NFT (625839692317035 33/FTX AU - we are here! #8110)[1], NFT (525230555041576543/FTX AU - we are here! #43310)[1] | | |
| 04547322 | | NFT (49068484358134841 6/FTX AU - we are here! #8116)[1], NFT (543357723647015818/FTX AU - we are here! #8115)[1], NFT (556094366793564008/FTX AU - we are here! #43307)[1] | | |
| 04547323 | | NFT (376980622074360 08/FTX AU - we are here! #8119)[1], NFT (417124939856592949/FTX AU - we are here! #8138)[1] | | |
| 04547324 | | USD[0.00], USDT[5.98597312] | Yes | |
| 04547328 | | NFT (367415638794389323/FTX AU - we are here! #8155)[1], NFT (494524141964509398/FTX AU - we are here! #8151)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04547329 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BRZ[-531.24564281], BTC[0.09647870], BTC-PERP[0], DOT[2.90900000], DOT-PERP[0], ETH[.10629836], ETH-PERP[0], ETHW[.10897211], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM[.00007423], SRM_LOCKED[.04288339], USD[0.00], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04547333 | | SOS[17100000], USD[0.58] | | |
| 04547335 | | NFT (439459712895898/FTX AU - we are here! #8139)[1], NFT (562704733967591250/FTX AU - we are here! #8147)[1] | | |
| 04547336 | | NFT (292082406704285433/FTX AU - we are here! #8122)[1], NFT (307231280513563265/FTX AU - we are here! #8117)[1], NFT (504675091163614873/FTX AU - we are here! #43303)[1] | | |
| 04547337 | | NFT (457419162409515350/FTX EU - we are here! #130632)[1], NFT (517094108323885118/FTX EU - we are here! #130220)[1], NFT (540117996398842788/FTX EU - we are here! #130208)[1] | | |
| 04547338 | | NFT (480241030118320332/FTX AU - we are here! #8136)[1], NFT (483251302272476398/FTX AU - we are here! #8134)[1] | | |
| 04547341 | Contingent, Disputed | NFT (455299548486692969/FTX AU - we are here! #43720)[1], NFT (513083139601444875/FTX AU - we are here! #8143)[1], NFT (528444249597599225/FTX AU - we are here! #8142)[1] | | |
| 04547346 | | NFT (315521948197050991/FTX EU - we are here! #94069)[1], NFT (329176689596158255/FTX EU - we are here! #9073)[1], NFT (361626173112498863/FTX AU - we are here! #8144)[1], NFT (386807188149083057/FTX AU - we are here! #52822)[1], NFT (416670035803738984/FTX EU - we are here! #93839)[1], NFT (429073603392847976/FTX AU - we are here! #8146)[1] | | |
| 04547347 | | BTC[0], TRX[.001554], USDT[0.00014497] | | |
| 04547349 | | NFT (470263604498471010/FTX EU - we are here! #131840)[1], NFT (481027389413402068/FTX AU - we are here! #131645)[1], NFT (559522260550542077/FTX AU - we are here! #131741)[1] | | |
| 04547351 | | NFT (295069772095414324/FTX AU - we are here! #136673)[1], NFT (298784625219838773/FTX AU - we are here! #8194)[1], NFT (348961833809513358/FTX AU - we are here! #31697)[1], NFT (381562356074750864/FTX AU - we are here! #8172)[1], NFT (424223296348245214/FTX EU - we are here! #136279)[1], NFT (469586564115321891/FTX AU - we are here! #136589)[1] | | |
| 04547353 | | NFT (314763886564471212/FTX AU - we are here! #8150)[1], NFT (338857921178524452/FTX AU - we are here! #8148)[1], NFT (543844846783441241/FTX AU - we are here! #43301)[1] | | |
| 04547358 | | NFT (311063513256457841/FTX AU - we are here! #8159)[1], NFT (337084414320586120/FTX AU - we are here! #8157)[1], NFT (414366307833937492/FTX AU - we are here! #43254)[1] | | |
| 04547363 | | BNB[.00000001], LUNC[0], MANA[0], USDT[0] | | |
| 04547364 | | NFT (363806753173725002/FTX AU - we are here! #8212)[1], NFT (521876791437254941/FTX AU - we are here! #8252)[1] | | |
| 04547366 | | NFT (311000204599571721/FTX AU - we are here! #8162)[1], NFT (451559537726210200/FTX AU - we are here! #8165)[1], NFT (522666684058139693/FTX AU - we are here! #43249)[1] | | |
| 04547369 | | NFT (412363339142254245/FTX AU - we are here! #43247)[1], NFT (428519711320338333/FTX AU - we are here! #8169)[1], NFT (559631538678322169/FTX AU - we are here! #8168)[1] | | |
| 04547373 | Contingent, Disputed | AKRO[2], BAO[4], CHF[0.00], KIN[3], SOL[.00002843], UBXT[3] | Yes | |
| 04547375 | | NFT (402611541236494604/FTX AU - we are here! #43243)[1], NFT (437307193430673645/FTX AU - we are here! #8176)[1], NFT (521569141759514693/FTX AU - we are here! #8174)[1] | | |
| 04547378 | | NFT (317369635817025200/FTX AU - we are here! #43239)[1], NFT (365491933870086400/FTX AU - we are here! #8182)[1], NFT (385048267393904915/FTX AU - we are here! #8181)[1] | | |
| 04547380 | | NFT (320269948683929489/FTX AU - we are here! #43233)[1], NFT (413635944308993990/FTX AU - we are here! #8187)[1], NFT (451117608467695468/FTX AU - we are here! #8188)[1] | | |
| 04547382 | | NFT (415909921025244580/FTX AU - we are here! #8208)[1], NFT (558779936124955240/FTX AU - we are here! #8217)[1] | | |
| 04547384 | | NFT (314775944808083727/FTX AU - we are here! #8193)[1], NFT (434352853586032802/FTX AU - we are here! #8195)[1], NFT (520997595231058051/FTX AU - we are here! #43231)[1] | | |
| 04547388 | | BCH[.01409919], BTC[.00054079], USD[0.00] | Yes | |
| 04547391 | | NFT (304948788593779739/FTX AU - we are here! #8198)[1], NFT (328239952005092561/FTX AU - we are here! #8200)[1], NFT (430746628863051915/FTX AU - we are here! #43228)[1] | | |
| 04547394 | | NFT (318568802860676701/FTX AU - we are here! #43226)[1], NFT (531639292416506909/FTX AU - we are here! #8206)[1], NFT (536415148698985830/FTX AU - we are here! #8205)[1] | | |
| 04547397 | | NFT (555660649958983424/FTX AU - we are here! #9843)[1], NFT (574421126550502754/FTX AU - we are here! #9853)[1] | | |
| 04547398 | | NFT (329402761328726432/FTX AU - we are here! #8213)[1], NFT (486513666188247003/FTX AU - we are here! #8211)[1], NFT (540353416438907800/FTX AU - we are here! #43475)[1] | | |
| 04547400 | | NFT (389024607364120631/FTX EU - we are here! #91520)[1], NFT (408564504400506521/FTX AU - we are here! #32198)[1], NFT (416191180418797787/FTX AU - we are here! #8214)[1], NFT (495236688948428156/FTX EU - we are here! #91843)[1], NFT (527857915781458571/FTX AU - we are here! #8216)[1], NFT (563379683360135143/FTX EU - we are here! #91729)[1] | | |
| 04547403 | | NFT (295052978758858461/FTX AU - we are here! #43467)[1], NFT (342185830194552122/FTX AU - we are here! #8218)[1], NFT (475227416016660883/FTX AU - we are here! #8212)[1] | | |
| 04547404 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.01966023], ETHW[0.01966023], FTT[0.90545906], FTT-PERP[0], LINA-PERP[0], LTC[0], SOL[0.30587882], SOL-PERP[0], USD[-2.31], USDT[1009.05860321] | | |
| 04547405 | | BAO[2], DENT[1], ETH[.01701992], ETHW[.01681161], KIN[1], USD[0.03] | Yes | |
| 04547406 | | NFT (442942341396999302/FTX AU - we are here! #43435)[1], NFT (524747454554189090/FTX AU - we are here! #8223)[1], NFT (564807697650713156/FTX AU - we are here! #8221)[1] | | |
| 04547409 | | NFT (428457994972371707/FTX AU - we are here! #8238)[1], NFT (535598498204437497/FTX AU - we are here! #8246)[1] | | |
| 04547413 | | NFT (339759490204582265/FTX AU - we are here! #8228)[1], NFT (549533971349343688/FTX AU - we are here! #43434)[1], NFT (550659539113214605/FTX AU - we are here! #8226)[1] | | |
| 04547417 | | NFT (458495563078494124/FTX AU - we are here! #8232)[1], NFT (501475634161630107/FTX AU - we are here! #43431)[1], NFT (553547739033507176/FTX AU - we are here! #8231)[1] | | |
| 04547425 | | AKRO[3], BAO[2], BTC[0.00000001], KIN[1], RSR[1], TRX[.50165], USD[0.00], USDT[0] | Yes | |
| 04547436 | | USD[0.00], USDT[0] | | |
| 04547439 | | NFT (305986235734081230/FTX AU - we are here! #8249)[1], NFT (347391074235590138/FTX AU - we are here! #134484)[1], NFT (354277541242540509/FTX AU - we are here! #8247)[1], NFT (434887081226818949/FTX EU - we are here! #134319)[1], NFT (443202176201330162/FTX AU - we are here! #136956)[1], NFT (479882160877630171/FTX AU - we are here! #31077)[1] | | |
| 04547441 | | TRX[0], USDT[0.00000006] | | |
| 04547451 | | NFT (394934122481339624/FTX AU - we are here! #8260)[1], NFT (441307877910593846/FTX AU - we are here! #27166)[1], NFT (443974663298890356/FTX AU - we are here! #94847)[1], NFT (488352439291573501/FTX AU - we are here! #94721)[1], NFT (550334847560401773/FTX AU - we are here! #95030)[1] | | |
| 04547454 | | USDT[518] | | |
| 04547469 | | NFT (382773007149550692/FTX AU - we are here! #57836)[1], NFT (420507176113568447/FTX EU - we are here! #122822)[1], NFT (469481690261477043/FTX EU - we are here! #123060)[1], NFT (469858587922595917/FTX AU - we are here! #122188)[1], NFT (482765552384175769/FTX AU - we are here! #8262)[1], NFT (495756971528812073/FTX AU - we are here! #8261)[1] | | |
| 04547471 | | SXP[.07] | | |
| 04547474 | | GENE[0], SOL[0] | Yes | |
| 04547475 | | BTC[0], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 04547477 | | TONCOIN[.93] | | |
| 04547482 | | NFT (507106939099422144/FTX AU - we are here! #8283)[1], NFT (564151161792787844/FTX AU - we are here! #8272)[1] | | |
| 04547494 | | ETHBULL[5.45555899], GBP[0.71], LINKBULL[71826.5371706], THETABULL[33779.08769209], TRX[.000001], USD[0.00], USDT[0], WAVES[16.35504706], XRPBULL[2091271.2303255] | | |
| 04547496 | | USD[1.30] | | |
| 04547504 | | BAO[2], ETH[0], KIN[2], TRX[.000025] | | |
| 04547507 | | NFT (367209620168300671/FTX EU - we are here! #89218)[1], NFT (374742616938764815/FTX EU - we are here! #88652)[1], NFT (391253170073957373/FTX EU - we are here! #89449)[1], NFT (484743479397247793/FTX AU - we are here! #8280)[1], NFT (487023831888676847/FTX AU - we are here! #8282)[1], NFT (491733191415720168/FTX AU - we are here! #30773)[1] | | |
| 04547511 | | RSR[1], TRX[3.001554], USD[0.00], USDT[0.00000001] | | |
| 04547512 | | USD[0.01], USDT[0] | | |
| 04547513 | | NFT (401875817617483023/FTX AU - we are here! #8350)[1], NFT (515724835070485668/FTX AU - we are here! #8342)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04547514 | | USD[0.00] | | |
| 04547531 | | NFT (316281632861481050/FTX AU - we are here! #13403)[1], NFT (468271198308226691/FTX AU - we are here! #13624)[1] | | |
| 04547550 | | USD[4.71], XRP[.033] | | |
| 04547558 | | TRX[.001554], USD[0.00], USDT[0.00138200] | | |
| 04547559 | Contingent | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.095231], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.01060955], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SKL-PERP[0], USD[0.52], USDT[0.01491844], XRP-PERP[0] | Yes | |
| 04547567 | | AKRO[2], AUDIO[1], BAT[2], BTC[.0107343], CAD[0.00], DENT[1], DOGE[1], HXRO[1], KIN[1], MATH[1], SXP[1], UBXT[1], USDT[0] | | |
| 04547574 | | NFT (356697095716881116/FTX EU - we are here! #137395)[1], NFT (389769657213860440/FTX EU - we are here! #137106)[1], NFT (557055768726021249/FTX EU - we are here! #137502)[1], TRX[.017278], USD[0.23] | | |
| 04547577 | | NFT (325276103510937147/FTX EU - we are here! #79792)[1], NFT (383981867783873575/FTX EU - we are here! #80050)[1], NFT (388357308794959576/FTX AU - we are here! #8374)[1], NFT (468109027650459364/FTX AU - we are here! #26692)[1], NFT (482077330580477176/FTX AU - we are here! #8373)[1], NFT (496707600282579452/FTX EU - we are here! #79877)[1] | | |
| 04547584 | | BTC[.00002129], LOOKS[18.11378975], USDT[0.00017479] | | |
| 04547585 | | NFT (441972517321273300/FTX AU - we are here! #8397)[1], NFT (537842165960616154/FTX AU - we are here! #8443)[1] | | |
| 04547597 | | 0 | | |
| 04547618 | | NFT (348719468466823388/FTX AU - we are here! #8355)[1], NFT (418671870902563598/FTX AU - we are here! #8348)[1] | | |
| 04547622 | | NFT (302274094652568637/FTX AU - we are here! #8354)[1], NFT (549481895178677497/FTX AU - we are here! #8358)[1] | | |
| 04547626 | | DOGEBULL[1], TRX[.002332], USD[0.15] | | |
| 04547629 | | AAPL[0], ARS[0.01], DENT[1], DYDX-PERP[0], ENJ-PERP[0], HXRO[1], KIN[1], USD[1.00], USDT[0] | | |
| 04547637 | | NFT (367968210616889427/FTX EU - we are here! #207852)[1], NFT (437267086191226567/FTX EU - we are here! #207905)[1], NFT (549387724229377508/FTX EU - we are here! #208053)[1] | | |
| 04547639 | | USDT[.02] | | |
| 04547641 | | NFT (367676331179358370/FTX AU - we are here! #8388)[1], NFT (377561789910669363/FTX AU - we are here! #8387)[1], NFT (421702447753489436/FTX EU - we are here! #96201)[1] | | |
| 04547648 | | ETH[0], NEAR[0] | | |
| 04547653 | | USDT[0] | | |
| 04547654 | | AKRO[1], DENT[1], DOT[6.15089983], ETH[.11773612], ETHW[.11773612], EUR[0.00] | | |
| 04547655 | | NFT (365749231421212764/FTX AU - we are here! #8386)[1], NFT (416010109203096334/FTX AU - we are here! #8384)[1] | | |
| 04547656 | | NFT (320566085640016540/FTX AU - we are here! #125144)[1], NFT (335522742237141847/FTX AU - we are here! #8413)[1], NFT (360551530999473107/FTX AU - we are here! #8417)[1] | | |
| 04547663 | | BTC-PERP[0], DASH-PERP[0], FTT[.00015104], GMT-PERP[0], USD[0.00], USDT[-0.00000007], ZIL-PERP[0] | | |
| 04547666 | | AUD[0.00], KIN[1], UBXT[2] | Yes | |
| 04547686 | | BTC-PERP[0], BTT[1000000], ETH-PERP[0], ETHW[.09092857], NEAR[3.11886368], NEXO[.00897861], RSR[.99174805], TRX[13.997981], USD[76.35], USDT[0] | | |
| 04547687 | | USD[0.01] | | |
| 04547689 | | USD[0.00], USDT[0] | | |
| 04547693 | | NFT (464777835890360984/FTX EU - we are here! #179751)[1], NFT (481455224445364857/FTX AU - we are here! #45138)[1], NFT (506027450230701888/FTX AU - we are here! #8432)[1], NFT (552677522940911239/FTX EU - we are here! #179490)[1], NFT (552997319752854402/FTX EU - we are here! #179677)[1], NFT (565611297949758901/FTX AU - we are here! #8437)[1] | | |
| 04547705 | Contingent | BOLSONARO2022[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[10.71812067], USD[0.03], USDT[0] | | |
| 04547708 | | TRX[.001554] | | |
| 04547714 | | AKRO[2], BAO[6], DENT[1], KIN[8], RSR[1], TONCOIN[0], TRX[.001555], UBXT[3], USDT[0.00000001] | | |
| 04547716 | | GOG[143.05612035], USD[3.61] | Yes | |
| 04547720 | | USD[0.06] | | |
| 04547722 | | ATOM[.19996], BAT[7], BNB[.01], BTC[.00340757], DOT[1.89978], ETH[.0788261], ETHW[.0788261], EUR[194.02], FTT[.1], LINK[.3], SOL[.36996], USD[21.70] | | |
| 04547725 | | BTC[.0000071], USD[0.00] | Yes | |
| 04547730 | | NFT (298084086220725668/FTX AU - we are here! #25301)[1], NFT (374170590746532471/FTX AU - we are here! #8464)[1] | | |
| 04547740 | | KIN[4], TRY[0.00] | Yes | |
| 04547744 | | BTC[0] | | |
| 04547750 | | USD[0.00] | | |
| 04547759 | | TRX[.000001] | | |
| 04547764 | | NFT (418326891831195603/FTX AU - we are here! #8463)[1], NFT (517405258799153419/FTX AU - we are here! #8462)[1], USDT[0] | | |
| 04547775 | | NFT (324509771719305506/FTX AU - we are here! #8459)[1], NFT (413198468511278901/FTX AU - we are here! #8458)[1] | | |
| 04547783 | | NFT (346073710896315167/FTX AU - we are here! #8466)[1], NFT (474094228540781521/FTX AU - we are here! #8465)[1] | | |
| 04547785 | | FTT[22.7], GOG[954.9598], USD[0.06] | | |
| 04547790 | Contingent | ADA-PERP[0], BRZ[.00273806], BTT-PERP[0], CHZ[9.9297], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], IMX-PERP[0], LUNA2_LOCKED[0.74914432], LUNC[69911.8942158], USD[0.01], USDT[0.00000001], VET-PERP[0], XRP[.99031], XRP-PERP[0] | | |
| 04547800 | | NFT (362669267678726420/FTX AU - we are here! #16050)[1] | | |
| 04547808 | | GENE[2.2], GOG[44], USD[0.25], USDT[.0083] | | |
| 04547832 | Contingent | LUNA2[16258558], LUNA2_LOCKED[0.37936637], LUNC[34250.9654885], USD[0.00], USDT[0.60253510] | | |
| 04547833 | Contingent | BTC[0], LUNA2[1.19822321], LUNA2_LOCKED[2.79585416], TRX[.001554], USD[0.03], USDT[0] | | |
| 04547834 | | BTC-PERP[0], ETH-PERP[0], RON-PERP[0], RSR-PERP[0], USD[1.04], USDT[0] | | |
| 04547847 | | MATIC[0] | | |
| 04547850 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETHW[.014], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], USD[1.29], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04547851 | | NFT (305412857446341085/FTX AU - we are here! #8505)[1], NFT (399210621722630948/FTX AU - we are here! #8512)[1], NFT (512170269251552334/FTX AU - we are here! #52318)[1] | | |
| 04547860 | | NFT (297600153959886717/The Hill by FTX #5747)[1], NFT (332666995017963227/FTX EU - we are here! #78933)[1], NFT (339771647905391401/FTX AU - we are here! #82335)[1], NFT (365332219588331609/FTX AU - we are here! #26712)[1], NFT (384979835086189595/FTX AU - we are here! #8653)[1], NFT (413622518851675945/FTX AU - we are here! #82479)[1], NFT (484633637140675492/Singapore Ticket Stub #1908)[1], NFT (527648668386589460/FTX AU - we are here! #8510)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04547861 | | NFT (3125622543040971631/FTX EU - we are here! #159901)[1], NFT (382099261708258991/FTX AU - we are here! #8511)[1], NFT (469333421971448050/5/FTX AU - we are here! #28754)[1], NFT (481447858855817786/FTX EU - we are here! #160349)[1], NFT (482278459032084170/FTX EU - we are here! #160202)[1], NFT (489797090206190156/FTX AU - we are here! #8527)[1], NFT (552391066248837079/The Hill by FTX #5497)[1] | | |
| 04547866 | | NFT (305656249453462604/The Hill by FTX #26935)[1], NFT (403862720951178247/FTX EU - we are here! #139099)[1], NFT (469145998032531058/FTX AU - we are here! #138753)[1], NFT (505650572910519707/FTX EU - we are here! #139266)[1] | | |
| 04547872 | | ETH[0], USDT[1.58037552] | | |
| 04547875 | | NFT (510215928996043877/FTX AU - we are here! #8525)[1], NFT (564096572260303712/FTX AU - we are here! #8529)[1] | | |
| 04547881 | | AKRO[1], ATLAS[5022.12309717], BAO[1], BTC[.00270426], FTM[62.01304068], RUNE[7.15964774], UBXT[1], USD[0.00] | Yes | |
| 04547885 | | TRX[.001554], USDT[0] | | |
| 04547895 | Contingent, Disputed | APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[.00000012], BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], TRX[.001555], USD[-0.17], USDT[0.52827378], ZIL-PERP[0] | | |
| 04547896 | | ADA-PERP[0], BTC-PERP[0], USD[0.00] | | |
| 04547897 | Contingent, Disputed | BAO[1], USD[0.03] | | |
| 04547899 | | SOL[.57323355], UBXT[1], USD[0.00] | | |
| 04547902 | | MATIC[.00001955], SOL[0.00172347], TRX[.001554], USD[0.05], USDT[0] | | |
| 04547907 | Contingent | 1INCH[.985838], ADABULL[26.74972242], BTC[0.03199738], C98[1.963528], CAD[0.88], CEL[.0784272], CHF[0.00], CHZ[9.80794], CRO[1849.68184], CVX[14.9903776], DAWN[484], DFL[22.31344], ENJ[.9338], ETH[0.39695363], ETHBULL[3.97909076], ETHW[0.26095363], FTT[31.60992397], GMT[527.27444], GRT[3446.302376], JOE[.982346], KNC[132.3828038], LEOBEAR[.2364], LUNA2[0.68802185], LUNA2_LOCKED[1.60538432], LUNC[18.94499966], MANA[.954992], MBS[1.385214], MCB[.00348602], MTA[1848.89231], NEXO[4], PERP[.0909984], RUNE[50.0431906], SHIB[16291050.8], SLND[392.3466888], SOL[10.12806786], STMX[8.88062], USD[1.58], USDT[0.00460349], WAVES[344.488252], XPLA[19.98836], XRP[5497.820188] | | |
| 04547908 | Contingent, Disputed | NFT (319240945739117506/FTX AU - we are here! #8534)[1], NFT (388894052215972339/FTX AU - we are here! #8533)[1] | | |
| 04547923 | | ATLAS-PERP[0], BTC[0], KAVA-PERP[0], TRX[.01249], USD[0.08], USDT[0.00365715], ZIL-PERP[0] | | |
| 04547925 | | UBXT[1], USDT[0] | | |
| 04547926 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[-86.57], USDT[107883.09] | | |
| 04547931 | | BTC[.0488899], USDT[0.00081348] | | |
| 04547933 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO[5.48279591], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BEAR[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETHBULL[.00304673], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[0.00531639], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.07528461], LUNA2_LOCKED[0.17566410], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MATIC-0624[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000027], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 04547941 | | USD[0.00], USDT[0.54721427] | | |
| 04547944 | Contingent | FTT[0], LUNA2[0.77331541], LUNA2_LOCKED[1.80440262], LUNC[168391.058794], TRX[1.23930445], USD[0.00] | | |
| 04547945 | | NFT (464829579550563694/FTX AU - we are here! #8559)[1], NFT (562973031717903633/FTX AU - we are here! #8556)[1] | | |
| 04547946 | | BTC[0.04109308], USD[0.94] | | |
| 04547947 | | NFT (309773671852595791/FTX AU - we are here! #8561)[1] | | |
| 04547948 | | NFT (400438156889393094/FTX AU - we are here! #8555)[1], NFT (438035454892027487/FTX AU - we are here! #8558)[1] | | |
| 04547952 | | USDT[1] | | |
| 04547957 | | NFT (503753918710551014/FTX AU - we are here! #8522)[1], NFT (523208948157091436/FTX AU - we are here! #8553)[1] | | |
| 04547962 | | MATIC[.00000001] | Yes | |
| 04547966 | | TRX[.001555], USDT[.16940174] | | |
| 04547968 | | USD[0.00] | | |
| 04547969 | | USD[0.74], USDT[0.64760623] | | |
| 04547971 | | AKRO[1], BNB[1.95557163], GBP[0.00], UBXT[1] | Yes | |
| 04547972 | Contingent | ETH[.00000001], ETHW[0.00075343], LUNA2[0.00000665], LUNA2_LOCKED[0.00001553], USD[0.00], USDT[6.26728115] | | |
| 04547974 | Contingent | APE[17.01194354], BTC[0.02720893], FTT[1.02103766], LUNA2[1.82487111], LUNA2_LOCKED[4.25803259], SOL[.0944819], USD[0.00], USTC[258.319326] | | |
| 04547976 | | 0 | | |
| 04547978 | | NFT (355567553384902166/FTX AU - we are here! #29470)[1], NFT (356184590343073715/FTX AU - we are here! #8573)[1], NFT (391344812845920163/FTX AU - we are here! #8563)[1] | | |
| 04547980 | | AKRO[1], AVAX[0], BAO[8], DENT[1], ETH[0.00032466], ETHW[0.00032466], KNB[0], MATIC[0.00156337], NFT (325493072415064825/FTX EU - we are here! #52793)[1], NFT (363151222384486960/FTX AU - we are here! #43212)[1], NFT (364999859051801084/FTX Crypto Cup 2022 Key #15347)[1], NFT (386959169581850759/FTX EU - we are here! #52637)[1], NFT (400878047122294082/The Hill by FTX #10787)[1], NFT (473216889599731/23/FTX AU - we are here! #43269)[1], NFT (573084241081243109/FTX EU - we are here! #52857)[1], RSR[4], SOL[0], TRX[0.00000200], UBXT[6], USDT[0.00001856] | | |
| 04547986 | Contingent | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.080088], FTT-PERP[0], GALA-PERP[0], GBP[52000.00], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[36.11324697], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10128.96], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04547990 | | NFT (454451385800228877/FTX AU - we are here! #8568)[1], NFT (536939633014538156/FTX AU - we are here! #8566)[1] | | |
| 04547995 | | NFT (428727035653208104/FTX AU - we are here! #8570)[1], NFT (541528192762076397/FTX AU - we are here! #8571)[1] | | |
| 04548003 | | TRX[.001555], USD[1.51], USDT[0] | | |
| 04548015 | | BTC[0], USD[0.00] | | |
| 04548018 | | TRX[.001555] | | |
| 04548020 | | NFT (318896882471781035/FTX AU - we are here! #8596)[1], NFT (452652740906409953/FTX AU - we are here! #8588)[1] | | |
| 04548021 | | NFT (341618605881948171/FTX AU - we are here! #8589)[1], NFT (550799984117428147/FTX AU - we are here! #8597)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04548022 | | NFT[3694696195227000054/FTX AU - we are here! #8590][1], NFT[4443727954774131126/FTX AU - we are here! #8598][1] | | |
| 04548023 | | NFT[3146478493361002295/FTX AU - we are here! #8599][1], NFT[4740022076541733343/FTX AU - we are here! #8592][1] | | |
| 04548025 | | NFT[3682433814116934311/FTX AU - we are here! #8600][1], NFT[4112206969625063002/FTX AU - we are here! #8594][1] | | |
| 04548027 | | USDT[7.06948656], XPLA[1239.8556], XRP[.812624] | | |
| 04548035 | | 0 | | |
| 04548041 | | CRO[1.99802440], DOGE[0.06880870], SHIB[22658.30208547] | | |
| 04548048 | | NFT[3814969810548850049/FTX AU - we are here! #8611][1], NFT[5364918295300511183/FTX AU - we are here! #8618][1] | | |
| 04548050 | | NFT[4114196000448875365/FTX AU - we are here! #31582][1], NFT[5160521866698817235/FTX AU - we are here! #8608][1], NFT[5458807951554020225/FTX AU - we are here! #8607][1] | | |
| 04548051 | | TONCOIN[.02], USD[0.00] | | |
| 04548053 | | NFT[3055136845944843093/FTX AU - we are here! #8614][1], NFT[5670580901747746311/FTX AU - we are here! #8615][1] | | |
| 04548062 | | MATIC[1], NFT[2929213742748496300/FTX AU - we are here! #8622][1], NFT[3112323102780337121/FTX AU - we are here! #8624][1], NFT[3629676249046446081/FTX EU - we are here! #70576][1], NFT[4011184560904521778/FTX AU - we are here! #70321][1], NFT[5093055204577400032/FTX AU - we are here! #59289][1], NFT[5134792522491516629/FTX EU - we are here! #70213][1], USD[0.00] | | |
| 04548067 | | NFT[3083980341227419023/FTX AU - we are here! #8616][1], NFT[5247046101111032880/FTX AU - we are here! #8613][1] | | |
| 04548069 | | NFT[4808072873934392305/FTX AU - we are here! #8623][1], NFT[5277564781502982249/FTX AU - we are here! #8621][1] | | |
| 04548074 | | KIN[1], USD[0.00], USDT[0.00000001] | | |
| 04548077 | | BNB[0], NEAR[.09822], USD[0.00], USDT[0] | | |
| 04548079 | | NFT[3669585904130256223/FTX AU - we are here! #8667][1], NFT[4220990984449723582/FTX AU - we are here! #8663][1] | | |
| 04548080 | | NFT[3214747069204431104/FTX AU - we are here! #8626][1], NFT[3851487214914071617/FTX AU - we are here! #8632][1] | | |
| 04548082 | | NFT[4970839011202272274/FTX AU - we are here! #8633][1], NFT[5170250982585975573/FTX AU - we are here! #8627][1] | | |
| 04548085 | | GENE[.044], SOL[.00263775], USD[0.00] | | |
| 04548085 | | NFT[4591459689617961108/FTX AU - we are here! #8628][1], NFT[5689677882984910047/FTX AU - we are here! #8634][1] | | |
| 04548086 | | NFT[3896222915736922144/FTX AU - we are here! #8635][1], NFT[5117366076653716664/FTX AU - we are here! #8629][1] | | |
| 04548087 | | ETH-PERP[0], FTT-PERP[0], USD[0.63] | | |
| 04548088 | | NFT[4424342193233693313/FTX AU - we are here! #8631][1], NFT[5014893293816624447/FTX AU - we are here! #8636][1] | | |
| 04548093 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], KNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[9.98], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04548098 | | BTC[.00000003], KIN[2], TRX[.001555], USDT[0.00000026] | | |
| 04548102 | | TRX[.001554], USD[0.04] | | |
| 04548105 | | NFT[3376864837984661135/FTX EU - we are here! #223210][1], NFT[4166636566398493900/FTX EU - we are here! #223203][1], NFT[5068494948893262650/FTX EU - we are here! #223191][1] | | |
| 04548110 | | NFT[3878017780555572245/FTX AU - we are here! #8654][1], NFT[4374560425383452516/FTX AU - we are here! #8648][1] | | |
| 04548113 | | NFT[3519380947803607066/FTX AU - we are here! #8656][1], NFT[5489921912550419974/FTX AU - we are here! #8649][1] | | |
| 04548114 | Contingent | LUNA2[.76318735], LUNA2_LOCKED[1.78077049], LUNC[88.76], USD[0.03], USTC[107.975158] | | |
| 04548115 | | NFT[3853364965203409069/FTX AU - we are here! #8651][1], NFT[4143790980042845300/FTX AU - we are here! #8657][1] | | |
| 04548116 | | NFT[3199698858655065515/FTX AU - we are here! #8652][1], NFT[3788426082211546831/FTX AU - we are here! #8658][1] | | |
| 04548119 | | NFT[3898342096794360320/FTX AU - we are here! #8673][1], NFT[4691782966137603444/FTX AU - we are here! #8671][1] | | |
| 04548120 | | NFT[3607505135595845840/FTX AU - we are here! #8660][1], NFT[5526613107259171817/FTX AU - we are here! #8653][1] | | |
| 04548126 | | BTC[0.00000008], USD[0.00], USDT[4.36556599] | | |
| 04548132 | Contingent | AVAX[.899772], AXS[2.399088], BNB[1.5073951], BTC[0.00836217], DOT[5.099031], ETH[.00499772], ETHW[.00499772], FTM[63.98784], GALA[239.7511], LUNA2[1.36247606], LUNA2_LOCKED[3.17911081], LUNC[4.3890652], MATIC[9.9924], OMG[17.49107], SOL[.3595763], USD[22.08] | Yes | |
| 04548135 | Contingent | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC[1.9289], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[.099982], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AXS-PERP[0], BADGER-PERP[0], BAND[-0.01536019], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], CEL[0.08136183], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0991], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[.05806], GST-PERP[0], HNT-PERP[0], IMX[.1], IMX-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.0120636], LUNA2_LOCKED[0.02814847], LUNA2-PERP[0], LUNC[4.60775363], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.0015620], UNI-PERP[0], USD[-28.11], USDT[83.19425158], USTC[1.70479978], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 04548144 | | BTC[0.51107286], FTT[43.37398475], TRX[0.01683371], USDT[0.00005873] | | BTC[.509946], TRX[.001557] |
| 04548145 | | ETH[.00036045], FTT[.09908], IMX-PERP[0], MATICBULL[44.38], SOL[.008585], SOL-PERP[0], USD[-0.88], USDT[0] | | |
| 04548149 | | NFT[3076793972764187361/FTX AU - we are here! #65336][1], NFT[3292914456355932331/FTX AU - we are here! #64079][1], NFT[3507487320518333855/FTX AU - we are here! #30062][1], NFT[3906535079271101871/FTX AU - we are here! #64978][1], NFT[4161742639242336461/FTX AU - we are here! #8874][1], NFT[5422713253132720601/FTX AU - we are here! #8852][1] | | |
| 04548150 | | ADA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], GALA-PERP[0], GST-PERP[0], LDO-PERP[0], LRC-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000068], USDT[-1.85], USDT[1.85986947], XTZ-PERP[0] | | |
| 04548157 | | BTC[0.00004627], ETH[.66035129], ETHW[.49035129], USD[0.00], USDT[0.00000097] | | |
| 04548159 | | NFT[4376639567576480155/FTX AU - we are here! #8681][1], NFT[5706442385157515958/FTX AU - we are here! #8692][1] | | |
| 04548160 | | BRZ[0], ETH[.284904] | | |
| 04548162 | Contingent | LUNA2[0.74438072], LUNA2_LOCKED[1.73688835], LUNC[162090.470108], USDT[260.65541293] | | |
| 04548164 | | NFT[3009246952065677716/FTX AU - we are here! #8683][1], NFT[3744844323086865512/FTX AU - we are here! #8691][1] | | |
| 04548165 | | NFT[4145666830090671112/FTX AU - we are here! #8721][1], NFT[4522160973196460996/FTX AU - we are here! #8720][1], NFT[5550838750065917264/FTX EU - we are here! #113268][1] | | |
| 04548167 | | NFT[5531937459198522254/FTX AU - we are here! #8697][1] | | |
| 04548168 | | NFT[4724056761137113678/FTX AU - we are here! #8684][1], NFT[5437592100868200082/FTX AU - we are here! #8690][1] | | |
| 04548169 | | NFT[3606975498418773317/FTX AU - we are here! #8689][1], NFT[4781940320063950069/FTX AU - we are here! #8685][1] | | |
| 04548171 | | NFT[4514236064030330337/FTX AU - we are here! #8687][1], NFT[4690375005260833444/FTX AU - we are here! #8688][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04548173 | | NFT [35331047755691614574/FTX AU - we are here! #8695][1], NFT [48321877241992556274/FTX AU - we are here! #8700][1] | Yes | |
| 04548178 | | NFT [54006653613751101374/FTX AU - we are here! #8696][1] | | |
| 04548183 | | ADA-PERP[0], AKRO[3], ALGO-PERP[0], AMPL-PERP[0], BAO[6], BTC-PERP[0], CRV-PERP[0], DENT[1], DOGE-PERP[0], ETH-PERP[0], FTM[34.51316277], FTM-PERP[0], IOTA-PERP[86], KIN[6], MANA-PERP[0], MATIC-PERP[0], OMG[1.75596004], SKL[439.14708849], SKL-PERP[0], SNX-PERP[0], SOL[.18873878], STORJ-PERP[0], UBXT[2], USD[24.99], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 04548189 | | BAO[5], KIN[3], RSR[1], UBXT[2], USD[4.83] | Yes | |
| 04548193 | | 0 | | |
| 04548196 | | NFT [42121791544608620874/FTX AU - we are here! #8707][1], NFT [52064811348874151774/FTX AU - we are here! #8712][1] | | |
| 04548197 | | USD[0.24], USDT[0.00000010] | | |
| 04548199 | | NFT [44240004374469391974/FTX AU - we are here! #8713][1], NFT [46791455130987066274/FTX AU - we are here! #8708][1] | | |
| 04548204 | | NFT [51668160145724573574/FTX AU - we are here! #8714][1], NFT [53630975467416633274/FTX AU - we are here! #8709][1] | | |
| 04548209 | | NFT [38005101653905178274/FTX AU - we are here! #8711][1], NFT [43189934461459522474/FTX AU - we are here! #8716][1] | | |
| 04548212 | | NFT [37221703518906281474/FTX AU - we are here! #8706][1], NFT [40540702186852636274/FTX AU - we are here! #8717][1] | | |
| 04548216 | | ARS[1856.65], TRX[.001554], USD[0.00], USDT[0] | | |
| 04548220 | | BAO[1], BTC[.00089154], USD[0.00] | | |
| 04548221 | | NFT [29875329246021177374/FTX EU - we are here! #244298][1], NFT [33447313691836888374/FTX EU - we are here! #244305][1], NFT [46419355296235242274/FTX EU - we are here! #244263][1], TRX[.001554] | | |
| 04548222 | | NFT [29009906103153745874/FTX AU - we are here! #8729][1], NFT [44272608665495855157/FTX AU - we are here! #8724][1] | | |
| 04548227 | Contingent | BTT[3089.60674157], LUNA2[0.05555883], LUNA2_LOCKED[0.12963727], LUNC[12488.36925251], USD[0.00] | Yes | |
| 04548228 | | NFT [53022549569945844274/FTX AU - we are here! #8730][1], NFT [56924330831114297774/FTX AU - we are here! #8725][1] | | |
| 04548229 | | NFT [30407191735343163574/FTX AU - we are here! #8726][1], NFT [57185049676125055274/FTX AU - we are here! #8731][1] | | |
| 04548233 | | NFT [41119154840816092974/FTX AU - we are here! #8727][1], NFT [52346816843710679774/FTX AU - we are here! #8732][1] | | |
| 04548235 | | USD[0.80] | | |
| 04548237 | | NFT [38097002197030484574/FTX AU - we are here! #8728][1], NFT [43449635623868882274/FTX AU - we are here! #8733][1] | | |
| 04548238 | | ACB-0325[0], BRZ[100], BTC-PERP[.0003], DOT-PERP[0], ETH-PERP[.002], NEAR-PERP[0], USD[-18.98] | | |
| 04548241 | Contingent | ENJ-PERP[0], LUNA2[0.03227247], LUNA2_LOCKED[0.07530244], LUNC[7027.4], USD[0.00] | | |
| 04548252 | | NFT [28854175759360091074/FTX EU - we are here! #123251][1], NFT [30072083759580767374/FTX AU - we are here! #41773][1], NFT [39327589980979748/FTX AU - we are here! #8780][1], NFT [42572121013683082274/FTX AU - we are here! #8783][1] | | |
| 04548253 | | NFT [51514695989044259774/FTX AU - we are here! #8738][1], NFT [53275795182933871174/FTX AU - we are here! #8743][1] | | |
| 04548255 | | NFT [52365804553286037374/FTX AU - we are here! #8744][1], NFT [52732773863344954974/FTX AU - we are here! #8739][1] | | |
| 04548257 | | NFT [42873250216499337474/FTX AU - we are here! #8740][1], NFT [48487878047372081674/FTX AU - we are here! #8745][1] | | |
| 04548260 | | NFT [45223554414390315374/FTX AU - we are here! #8746][1], NFT [48573578896726259974/FTX AU - we are here! #8741][1] | | |
| 04548263 | | NFT [30203543798174520674/FTX AU - we are here! #8747][1], NFT [45769836453272346874/FTX AU - we are here! #8742][1] | | |
| 04548266 | | ETH[0.69152611], ETHW[1.20863882], LTC[0], USDT[0.00002075] | | |
| 04548276 | | DOGE[.98461], TRX[.001556] | | |
| 04548288 | | TONCOIN[470.05859795], TRX[.001556], USD[0.00], USDT[0] | | |
| 04548290 | | BAO[1], CHZ[50.03978625], TONCOIN[0.01593567], UBXT[1], USD[0.69] | Yes | |
| 04548302 | | NFT [36703356570081673674/FTX AU - we are here! #49393][1], NFT [45877652778123724/FTX AU - we are here! #49416][1] | | |
| 04548303 | | NFT [35028663411127985674/FTX AU - we are here! #8770][1], NFT [36683822611586121574/FTX AU - we are here! #8777][1] | | |
| 04548305 | | NFT [43697676309041458874/FTX AU - we are here! #8778][1], NFT [51567463092678422574/FTX AU - we are here! #8771][1] | | |
| 04548308 | | NFT [53451937256011508274/FTX AU - we are here! #8779][1], NFT [56231050251154491174/FTX AU - we are here! #8772][1] | | |
| 04548310 | | NFT [30377303638573411074/FTX AU - we are here! #8773][1], NFT [48967351928100958874/FTX AU - we are here! #8781][1] | | |
| 04548311 | | BTC[0], FTT[0], LINK[3.7], TRX[.000028], USD[1.25], USDT[0.00151568] | | |
| 04548313 | | NFT [53564533445460903574/FTX AU - we are here! #8774][1], NFT [54590725407131296674/FTX AU - we are here! #8782][1] | | |
| 04548315 | | NFT [34770495211601613474/FTX AU - we are here! #41666][1], NFT [35120136343649212674/FTX AU - we are here! #8776][1], NFT [39074160817837418874/FTX EU - we are here! #125049][1], NFT [48452391492730062574/FTX AU - we are here! #8775][1], NFT [52382463862961757474/FTX EU - we are here! #125253][1] | | |
| 04548319 | | NFT [31805820586768837674/FTX AU - we are here! #8786][1], NFT [53499179787458735/FTX AU - we are here! #8798][1] | | |
| 04548321 | | RSR[5428.914], USD[0.85], USDT[0] | | |
| 04548326 | | BTC[.00069453], USDT[0.00036283] | | |
| 04548328 | | USD[0.07], USDT[442.13917903] | | |
| 04548330 | | TRX[.000031], USD[0.00], USDT[351.88672678] | | |
| 04548331 | | ETH[.0003522], ETHW[0.00035220], GENE[.046], USD[6.02] | | |
| 04548334 | | NFT [50606648774921640/FTX AU - we are here! #8814][1] | | |
| 04548335 | | NFT [29412168551535080574/FTX AU - we are here! #8793][1], NFT [45124194131007719874/FTX AU - we are here! #8800][1] | | |
| 04548337 | | NFT [37871923789648928474/FTX AU - we are here! #8787][1], NFT [40778768824120171174/FTX AU - we are here! #8789][1] | | |
| 04548338 | | NFT [36726473537596136874/FTX AU - we are here! #8801][1], NFT [53660745857249181774/FTX AU - we are here! #8795][1] | | |
| 04548342 | | NFT [30081839000129152574/FTX AU - we are here! #8802][1], NFT [38552388826653366574/FTX AU - we are here! #8796][1] | | |
| 04548343 | | NFT [47190247211257802774/FTX AU - we are here! #8803][1], NFT [56000510904180114974/FTX AU - we are here! #8797][1] | | |
| 04548346 | | TRX[.004563], USDT[1.28405540] | | |
| 04548347 | | NFT [32794915088246639354/FTX AU - we are here! #8799][1], NFT [44123511432678141974/FTX AU - we are here! #8805][1] | | |
| 04548349 | | NFT [37277256777323188774/FTX AU - we are here! #8817][1], NFT [38260126625976133374/FTX AU - we are here! #8811][1] | | |
| 04548351 | | NFT [47654426491557541674/FTX AU - we are here! #8804][1], NFT [47934441474167980374/FTX AU - we are here! #8806][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04548352 | | NFT[4729821420000187785/FTX EU - we are here! #208138)[1], NFT (560914529369363244/FTX EU - we are here! #208167)[1] | | |
| 04548353 | | USD[1498.50] | Yes | |
| 04548358 | | TRX[.001554], USDT[0.00001845] | | |
| 04548360 | | BCH[.00000029] | Yes | |
| 04548361 | | BRZ[0.47335510], BTC[-0.00000002] | | |
| 04548364 | | NFT (364840790421181231/FTX AU - we are here! #8820)[1], NFT (513163552870482268/FTX AU - we are here! #8825)[1] | | |
| 04548367 | | NFT (375225599610265199/FTX AU - we are here! #8827)[1], NFT (411700403643642930/FTX AU - we are here! #8821)[1] | | |
| 04548369 | | NFT (326445464486417075/FTX AU - we are here! #8828)[1], NFT (544917772734215114/FTX AU - we are here! #8822)[1] | | |
| 04548370 | | NFT (328097957178926999/FTX AU - we are here! #8829)[1], NFT (475957802584018624/FTX AU - we are here! #8823)[1] | | |
| 04548371 | | NFT (380072132145436362/FTX AU - we are here! #8830)[1], NFT (428602557563887495/FTX AU - we are here! #8824)[1] | | |
| 04548380 | | USD[0.00] | | |
| 04548385 | | NFT (467388738037905317/FTX AU - we are here! #8839)[1] | | |
| 04548386 | Contingent | AUD[0.09], LUNA2[0.00002328], LUNA2_LOCKED[0.00005432], USD[0.00], USTC[.00329571], USTC-PERP[0] | | |
| 04548389 | | NFT (423577075547296203/FTX AU - we are here! #8851)[1], NFT (480743159465936066/FTX AU - we are here! #8841)[1] | | |
| 04548391 | | ETH[0], USDT[0] | | |
| 04548394 | | NFT (302476237533412716/FTX AU - we are here! #8844)[1], NFT (529295908582808125/FTX AU - we are here! #8854)[1] | | |
| 04548394 | | NFT (315145677272522637/FTX AU - we are here! #8855)[1], NFT (449425253511148801/FTX AU - we are here! #8845)[1] | | |
| 04548396 | | NFT (310492699389632446/FTX AU - we are here! #14084)[1], NFT (558280427721654671/FTX AU - we are here! #14111)[1] | | |
| 04548397 | | NFT (351940158173251406/FTX AU - we are here! #8847)[1], NFT (482489744860887405/FTX AU - we are here! #8856)[1] | | |
| 04548398 | | NFT (368258391115059961/FTX AU - we are here! #8861)[1], NFT (411486795633399311/FTX AU - we are here! #8863)[1] | | |
| 04548400 | | NFT (390183396395579968/FTX AU - we are here! #8857)[1], NFT (420992203375651132/FTX AU - we are here! #8849)[1] | | |
| 04548407 | | BAO[2], GBP[0.61], USD[0.00] | | |
| 04548409 | Contingent | AAVE[1.58906796], APE[9.8549721], ATOM[34.98974468], AVAX[13.09520408], AXS[14.29774478], BAT[344.8451694], BCH[0.74267132], BNB[0.82918647], BTC[0.01688509], BTT[55902944], CEL[.03988622], CHZ[189.427978], COMP[1.79816419], CRO[839.858052], CRV[34.9401752], CVX[12.79258544], DOGE[691.439338], DOT[28.19535114], ETH[0.07498134], ETHW[0.07498134], FTM[516.9047494], FTT[6.69788716], GALA[1819.52228], GRT[596.6675778], HNT[24.79321166], HT[866.36382], LEO[23.9833932], LINK[34.0849493], LTC[0.13920814], LUNA2[0.74411380], LUNA2_LOCKED[1.73626553], LUNC[9.27697812], MANA[377.91963], MATIC[113.7401268], MKR[0.01894300], NEXO[65.9672832], OKB[1.7946801], SAND[97.9588178], SHIB[22088985.8], SOL[11.82758252], UNI[1.78876584], USD[16.41], WAVES[59.988426], WBTC[0.00599879], XRP[321.8622496] | | |
| 04548413 | | AKRO[15.90388], KIN[1], TRX[.001554], USDT[0.00037209] | | |
| 04548415 | | NFT (322351327026484843/FTX EU - we are here! #90851)[1], NFT (412229637635253925/FTX AU - we are here! #8910)[1], NFT (455559050231451998/FTX EU - we are here! #90188)[1], NFT (518575273180907476/FTX AU - we are here! #8913)[1], NFT (552849995942112562/FTX EU - we are here! #90642)[1] | | |
| 04548417 | | BNB[0.03964819] | | |
| 04548418 | | NFT (313580459929939862/FTX AU - we are here! #11829)[1], NFT (337624697684461892/FTX AU - we are here! #11760)[1] | | |
| 04548423 | | NFT (526882512442335134/FTX AU - we are here! #8885)[1], NFT (541025055573212457/FTX AU - we are here! #8873)[1] | | |
| 04548425 | | NFT (340714507573193935/FTX AU - we are here! #8901)[1], NFT (400270695833940955/FTX AU - we are here! #8907)[1] | | |
| 04548429 | | LTC[.00000001], USD[0.00], USDT[150.32344340] | | |
| 04548430 | | NFT (297678513948647598/FTX AU - we are here! #8889)[1], NFT (491928493378187996/FTX AU - we are here! #8896)[1] | | |
| 04548433 | | NFT (380347760156621192/FTX AU - we are here! #8898)[1], NFT (390140164051521845/FTX AU - we are here! #8890)[1] | | |
| 04548436 | | NFT (327202757761196782/FTX AU - we are here! #8900)[1], NFT (439675420992373462/FTX AU - we are here! #8891)[1] | | |
| 04548439 | | NFT (487243104757629417/FTX AU - we are here! #8902)[1], NFT (518336383138279093/FTX AU - we are here! #8893)[1] | | |
| 04548440 | | NFT (302285537853476014/FTX EU - we are here! #77066)[1], NFT (334449159862228980/FTX AU - we are here! #26731)[1], NFT (390117331878471459/FTX EU - we are here! #76865)[1], NFT (503814318995566651/FTX AU - we are here! #8887)[1], NFT (520507847576661176/FTX EU - we are here! #76974)[1], NFT (548606598741658118/FTX AU - we are here! #8888)[1] | | |
| 04548441 | | NFT (397807387284278125/FTX AU - we are here! #8894)[1], NFT (486840306303842575/FTX AU - we are here! #8903)[1] | | |
| 04548442 | | AKRO[1], DENT[1], KIN[1], NFT (347916685996485391/Serum Surfers X Crypto Bahamas #63)[1], USD[126.89] | Yes | |
| 04548447 | | NFT (313827777449644034/FTX EU - we are here! #76279)[1], NFT (369585876584278421900B/FTX AU - we are here! #26834)[1], NFT (443937853826395010/FTX AU - we are here! #8895)[1], NFT (456719911288386520/FTX AU - we are here! #8897)[1], NFT (565891341427109678/FTX AU - we are here! #76421)[1], NFT (575843456117026952/FTX AU - we are here! #76176)[1] | | |
| 04548448 | | TRX[.001554] | | |
| 04548456 | | NFT (291747271980590817/6/FTX AU - we are here! #78000)[1], NFT (294804408736514443/FTX AU - we are here! #8906)[1], NFT (357529324717983410/FTX AU - we are here! #26868)[1], NFT (383902394794778744/FTX EU - we are here! #78148)[1], NFT (429691415948900008/FTX AU - we are here! #8908)[1], NFT (488736617728414923/FTX AU - we are here! #77888)[1] | | |
| 04548461 | | BRZ[0], KIN[4], TRX[.002331], USDT[0] | Yes | |
| 04548462 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], TRX-PERP[0], USD[0.00], USDT[102.26657659], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04548466 | | NFT (413707748752370981/FTX AU - we are here! #8920)[1], NFT (501907224003317838/FTX AU - we are here! #8929)[1] | | |
| 04548467 | | NFT (449960054099252353/FTX AU - we are here! #8930)[1], NFT (560694559010118733/FTX AU - we are here! #8922)[1] | | |
| 04548471 | | NFT (394828049375440096/FTX AU - we are here! #8923)[1], NFT (417255619836176972/FTX AU - we are here! #8931)[1] | | |
| 04548472 | | NFT (312601884138736008/FTX AU - we are here! #8926)[1], NFT (384765787015642350/FTX AU - we are here! #8932)[1] | | |
| 04548476 | | NFT (430049646372851718/FTX AU - we are here! #28877)[1], NFT (480053035547299048/FTX AU - we are here! #8919)[1], NFT (507653142510625860/FTX AU - we are here! #8925)[1] | | |
| 04548477 | | NFT (474191772248312936/FTX AU - we are here! #8933)[1], NFT (549879312258144908/FTX AU - we are here! #8927)[1] | | |
| 04548480 | | AKRO[2], BAO[7], CRO[0], DENT[1], ETH[0], KIN[7], MATIC[0], NFT (414348650404952505/FTX AU - we are here! #35448)[1], NFT (423950028310058028/FTX AU - we are here! #35544)[1], NFT (448992735952624973/FTX AU - we are here! #35238)[1], NFT (502208389020248460/FTX AU - we are here! #20930)[1], RSR[2], SOL[0], TRX[.00002], UBXT[1], USD[0.00], USDT[0.00000017] | | |
| 04548481 | | NFT (377146426421089225/FTX AU - we are here! #8934)[1], NFT (523203424283793052/FTX AU - we are here! #8936)[1] | | |
| 04548488 | | NFT (339632188477738469/FTX AU - we are here! #9000)[1], NFT (400764149043997548/FTX EU - we are here! #57459)[1], NFT (420582766973901665/FTX EU - we are here! #157551)[1], NFT (441335037093151405/FTX AU - we are here! #24007)[1], NFT (460810377937633092/FTX EU - we are here! #157275)[1], NFT (584155303535791329/FTX AU - we are here! #9009)[1] | | |
| 04548491 | | NFT (346191854481419339/FTX AU - we are here! #8961)[1], NFT (514417283504723293/FTX AU - we are here! #8953)[1] | | |
| 04548492 | | NFT (291684425171893054/FTX AU - we are here! #8990)[1], NFT (564716815576350903/FTX AU - we are here! #8999)[1] | | |
| 04548493 | | NFT (342963200727859795/FTX AU - we are here! #8945)[1], NFT (417475462869363345/FTX AU - we are here! #8956)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04548494 | | NFT (327097773749345582/FTX AU - we are here! #8948)[1], NFT (475470665138365708/FTX AU - we are here! #8958)[1] | | |
| 04548495 | | NFT (340947034612440534/FTX AU - we are here! #8944)[1], NFT (570853498550765132/FTX AU - we are here! #8942)[1] | | |
| 04548496 | | NFT (293386405492241709/FTX AU - we are here! #8950)[1], NFT (556358267849118951/FTX AU - we are here! #8959)[1] | | |
| 04548497 | | NFT (338256003270759659/FTX AU - we are here! #8952)[1], NFT (470875710997407595/FTX AU - we are here! #8960)[1] | | |
| 04548498 | | NFT (309959137357496963/FTX AU - we are here! #8955)[1], NFT (551735761876531351/FTX AU - we are here! #8976)[1] | | |
| 04548501 | | 1INCH[1], AKRO[5], BAO[19], BNB[.00000001], DENT[5], ETH[0.00000001], KIN[20], RSR[1], SOL[.00000001], TOMO[1], TRX[5.000778], UBXT[2], USDT[0.00000460] | | |
| 04548502 | | BTC[.04192388], NFT (295058596966804590/FTX EU - we are here! #244848)[1], NFT (306977012973024894/FTX AU - we are here! #44227)[1], NFT (317106444143725532/FTX EU - we are here! #244886)[1], NFT (37791545519050868/FTX AU - we are here! #251)[1], NFT (481195525245138833/FTX AU - we are here! #9255)[1], NFT (549620161161079015/FTX EU - we are here! #244866)[1], TRX[.095002], USD[0.00], USDT[0.00003433] | | |
| 04548504 | | NFT (229377990346649069/FTX AU - we are here! #110934)[1], NFT (408276830327589355/FTX AU - we are here! #31473)[1], NFT (422820526391748498/FTX EU - we are here! #110670)[1], NFT (505623055583297235/FTX AU - we are here! #10201)[1], NFT (553306640149345294/FTX AU - we are here! #110184)[1], NFT (563288546402399241/FTX AU - we are here! #10208)[1] | | |
| 04548506 | | NFT (482071093084611374/FTX AU - we are here! #8963)[1], NFT (490702252569020348/FTX AU - we are here! #8962)[1] | | |
| 04548515 | | NFT (313787199513117799/FTX EU - we are here! #81150)[1], NFT (324112435348341436/FTX EU - we are here! #81260)[1], NFT (362468298168582327/FTX AU - we are here! #27959)[1], NFT (374262948044433148/FTX AU - we are here! #9034)[1], NFT (408100554147093200/FTX AU - we are here! #81033)[1], NFT (418905074345859899/FTX AU - we are here! #9043)[1] | | |
| 04548516 | | NFT (516401228309026665/FTX AU - we are here! #8987)[1], NFT (553950921949051894/FTX AU - we are here! #8979)[1] | | |
| 04548519 | | NFT (363584176054647414/FTX AU - we are here! #8981)[1], NFT (488002446449559378/FTX AU - we are here! #8974)[1] | | |
| 04548520 | | NFT (424749981005873507/FTX AU - we are here! #8984)[1], NFT (564597552558257254/FTX AU - we are here! #8977)[1] | | |
| 04548521 | | NFT (520832416564024968/FTX AU - we are here! #8975)[1], NFT (569144149224425551/FTX AU - we are here! #8983)[1] | | |
| 04548523 | | NFT (417600894602289159/FTX AU - we are here! #8978)[1], NFT (478262218580215190/FTX AU - we are here! #8986)[1] | | |
| 04548524 | | NFT (306146675662055732/FTX AU - we are here! #9053)[1], NFT (309750409921597377/FTX AU - we are here! #9076)[1] | | |
| 04548526 | | NFT (463790051382849291/FTX AU - we are here! #8994)[1] | | |
| 04548534 | | KIN[1], TRX[.000777], USDT[0] | | |
| 04548538 | | NFT (294067645251699257/FTX AU - we are here! #8393)[1], NFT (386707502937988988/FTX AU - we are here! #92760)[1], NFT (535336948105940424/FTX AU - we are here! #60851)[1], NFT (55198825776682286/FTX EU - we are here! #92006)[1], NFT (565627329504274079/FTX AU - we are here! #9410)[1] | | |
| 04548542 | | NFT (557565262056300702/FTX AU - we are here! #9028)[1], NFT (559051344484370001/FTX AU - we are here! #9021)[1] | | |
| 04548556 | | ETH[0.00013617], ETHW[0.00013617], USD[0.00] | Yes | |
| 04548557 | | NFT (421330213213490417/FTX AU - we are here! #9041)[1], NFT (494516642975991820/FTX AU - we are here! #9049)[1] | | |
| 04548558 | | DOGE[4.9978], NFT (306847354799866922/FTX EU - we are here! #203866)[1], NFT (322953223679588870/FTX EU - we are here! #203894)[1], NFT (562472553406209943/FTX EU - we are here! #203835)[1], USD[0.00] | | |
| 04548559 | | NFT (318069017529701681/FTX AU - we are here! #9032)[1], NFT (569251807316246313/FTX AU - we are here! #9028)[1] | | |
| 04548563 | | NFT (355373794157590892/FTX AU - we are here! #9094)[1] | | |
| 04548571 | | NFT (319339611998442064/FTX AU - we are here! #9100)[1], NFT (544540336723265276/FTX AU - we are here! #9097)[1] | | |
| 04548572 | | NFT (485957934805916999/FTX AU - we are here! #9050)[1], NFT (500453887882784448/FTX AU - we are here! #9042)[1] | | |
| 04548573 | | USD[0.00], XRP[0] | | |
| 04548574 | | TRX[.002442], USD[1.14], USDT[5.21828485] | | |
| 04548578 | | NFT (327023191965128201/FTX AU - we are here! #9052)[1], NFT (519093630072631841/FTX AU - we are here! #9046)[1] | | |
| 04548580 | | NFT (383479885213648564/FTX AU - we are here! #9061)[1], NFT (469649952848749038/FTX AU - we are here! #9056)[1] | | |
| 04548582 | | NFT (308425295690557620/FTX AU - we are here! #9132)[1], NFT (374607186048601430/FTX AU - we are here! #28554)[1], NFT (479429477814244206/FTX AU - we are here! #9121)[1] | | |
| 04548583 | | NFT (327557388803948383/FTX AU - we are here! #9048)[1], NFT (376034186577841304/FTX AU - we are here! #9054)[1] | | |
| 04548584 | | NFT (397832143740680568/FTX AU - we are here! #9051)[1], NFT (473683809776186564/FTX AU - we are here! #9044)[1] | | |
| 04548585 | | NFT (339496492763496880/FTX AU - we are here! #9071)[1], NFT (371774562370768966/FTX AU - we are here! #9091)[1] | | |
| 04548587 | | GOG[1463.8021347], USD[0.00] | | |
| 04548589 | | NFT (443921656185487093/FTX AU - we are here! #9068)[1], NFT (45895648641335552/FTX AU - we are here! #9083)[1] | | |
| 04548590 | | NFT (475221026174479539/FTX AU - we are here! #9072)[1], NFT (495787236395035474/FTX AU - we are here! #9084)[1] | | |
| 04548592 | | NFT (434552173945004806/FTX AU - we are here! #9077)[1], NFT (509358669549417643/FTX AU - we are here! #9085)[1] | | |
| 04548595 | | NFT (364496942205166775/FTX AU - we are here! #9086)[1], NFT (508031601306842576/FTX AU - we are here! #9078)[1] | | |
| 04548599 | | NFT (319669398198257858/FTX AU - we are here! #9087)[1], NFT (451343500762317208/FTX AU - we are here! #9081)[1] | | |
| 04548601 | | NFT (527292914854376172/FTX AU - we are here! #9102)[1], NFT (573053469104038094/FTX AU - we are here! #9105)[1] | | |
| 04548605 | | NFT (496099576766575286/FTX AU - we are here! #9107)[1], NFT (539064862691840380/FTX EU - we are here! #137803)[1], NFT (548180918720479236/FTX AU - we are here! #9103)[1] | | |
| 04548608 | | NFT (318768652363780731/FTX AU - we are here! #9133)[1], NFT (560840132964113173/FTX AU - we are here! #9125)[1] | | |
| 04548616 | | BRZ[7.86809086], ETH[0.00002021], ETHW[0.00072021], USD[3.10] | | |
| 04548618 | | NFT (554820934373918268/FTX AU - we are here! #9182)[1], NFT (576313796259423914/FTX AU - we are here! #9195)[1] | | |
| 04548621 | | NFT (324272514890349846/FTX AU - we are here! #9127)[1], NFT (380404275296758324/FTX AU - we are here! #9118)[1] | | |
| 04548622 | | NFT (508107612834494663/FTX AU - we are here! #9119)[1], NFT (540953434730921301/FTX AU - we are here! #9128)[1] | | |
| 04548624 | | NFT (291655786998000487/FTX AU - we are here! #9129)[1], NFT (570101408801692269/FTX AU - we are here! #9122)[1] | | |
| 04548625 | | NFT (336142687099422711/FTX AU - we are here! #9126)[1], NFT (467249718107220119/FTX AU - we are here! #9131)[1] | | |
| 04548626 | | NFT (494536055352242194/FTX AU - we are here! #9130)[1], NFT (558085337829765355/FTX AU - we are here! #9124)[1] | | |
| 04548632 | | NFT (412031283498979097/FTX AU - we are here! #9389)[1], USD[25.00] | | |
| 04548634 | | NFT (341058824224410078/FTX AU - we are here! #9143)[1], NFT (563452522860497725/FTX AU - we are here! #9140)[1] | | |
| 04548639 | | NFT (444805661403720376/FTX AU - we are here! #9215)[1], NFT (506339346149422292/FTX AU - we are here! #9197)[1] | | |
| 04548642 | | TRX[.000001], USD[0.04] | | |
| 04548644 | | NFT (420462716335578987/FTX AU - we are here! #9178)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04548646 | | NFT (3996833739110200099/FTX AU - we are here! #9191)[1], NFT (452557421142621398/FTX AU - we are here! #9184)[1] | | |
| 04548647 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[6.30] | | |
| 04548648 | | NFT (349190935003315842/FTX AU - we are here! #9144)[1], NFT (573295743335790461/FTX AU - we are here! #9148)[1] | | |
| 04548649 | | NFT (388212699955707260/FTX AU - we are here! #9159)[1], NFT (390178147546964113/FTX AU - we are here! #9171)[1] | | |
| 04548651 | | 1INCH-PERP[0], AVAX-PERP[0], APE-PERP[0], ATOM-0624[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00062238], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.28], WAVES-PERP[0], ZEC-PERP[0] | | |
| 04548653 | | NFT (448473911000678519/FTX AU - we are here! #9153)[1], NFT (537851010367544238/FTX AU - we are here! #9161)[1] | | |
| 04548654 | | NFT (405214803060989891/FTX AU - we are here! #9151)[1], NFT (430590562118673134/FTX AU - we are here! #9146)[1] | | |
| 04548655 | | NFT (372266978655292254/FTX AU - we are here! #9155)[1], NFT (551503838474035904/FTX AU - we are here! #9163)[1] | | |
| 04548658 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], SOL-PERP[0], USD[0.10], USDT[0] | | |
| 04548659 | | NFT (299489638625187212/FTX AU - we are here! #9165)[1], NFT (409083826975714468/FTX AU - we are here! #9156)[1] | | |
| 04548661 | | NFT (321642294917280300/FTX AU - we are here! #9158)[1], NFT (444845772186852128/FTX AU - we are here! #9167)[1] | | |
| 04548662 | | NFT (465722173769823925/FTX AU - we are here! #9160)[1], NFT (468784936574595516/FTX AU - we are here! #9168)[1] | | |
| 04548663 | | NFT (482414114725956544/FTX AU - we are here! #9188)[1], NFT (511618571091375783/FTX AU - we are here! #9181)[1] | | |
| 04548667 | | USD[232.80], XPLA[.0099], XRP[.88524] | | |
| 04548671 | | NFT (293536167264189801/FTX AU - we are here! #9173)[1] | | |
| 04548677 | | NFT (298645925722065960/FTX AU - we are here! #9194)[1], NFT (539486540570353517/FTX AU - we are here! #9187)[1] | | |
| 04548680 | | NFT (453289279508991101/FTX EU - we are here! #75630)[1], NFT (463118166164807974/FTX AU - we are here! #9301)[1], NFT (536177904689676267/FTX EU - we are here! #89339)[1] | | |
| 04548689 | | NFT (297477767132663385/FTX EU - we are here! #86429)[1], NFT (351460696045702084/FTX EU - we are here! #86805)[1], NFT (399915729362481497/FTX EU - we are here! #86198)[1] | | |
| 04548690 | | NFT (331717492129074429/FTX AU - we are here! #13818)[1], NFT (350307485244850240/FTX EU - we are here! #78401)[1], NFT (390092953890977887/FTX EU - we are here! #78459)[1], NFT (423230483236605690/FTX AU - we are here! #24245)[1], NFT (474361739116167543/FTX EU - we are here! #76313)[1], NFT (576181264771887606/FTX AU - we are here! #13984)[1] | | |
| 04548691 | | NFT (320176664950642917/FTX AU - we are here! #9202)[1], NFT (537171828269667614/FTX AU - we are here! #9213)[1] | | |
| 04548692 | | NFT (540538064007567865/FTX AU - we are here! #9216)[1], NFT (572344744083848090/FTX AU - we are here! #9205)[1] | | |
| 04548694 | | NFT (363854670115006445/FTX AU - we are here! #9217)[1], NFT (539948989027551491/FTX AU - we are here! #9208)[1] | | |
| 04548695 | | NFT (378374579371333447/FTX AU - we are here! #9218)[1], NFT (475525663841088593/FTX AU - we are here! #9210)[1] | | |
| 04548696 | | NFT (409198619496142735/FTX AU - we are here! #9266)[1], NFT (423871226951601226/FTX AU - we are here! #9311)[1] | | |
| 04548697 | | NFT (392499629521552876/FTX AU - we are here! #9212)[1], NFT (495461499553650863/FTX AU - we are here! #9199)[1] | | |
| 04548698 | | NFT (339770605180346189/FTX AU - we are here! #9268)[1], NFT (427259033637929229/FTX AU - we are here! #9243)[1] | | |
| 04548706 | | NFT (340045703055181299/FTX AU - we are here! #10064)[1], NFT (430442370190021229/FTX AU - we are here! #203615)[1], NFT (538795587133275811/FTX EU - we are here! #203749)[1], NFT (545739060143902843/FTX AU - we are here! #9343)[1] | | |
| 04548707 | | NFT (412361485459467785/FTX AU - we are here! #9254)[1], NFT (463978020382374704/FTX AU - we are here! #9244)[1] | | |
| 04548708 | | NFT (369059019149496207/FTX AU - we are here! #9297)[1], NFT (514120453633654984/FTX AU - we are here! #9217b)[1], NFT (543730503131842457/FTX AU - we are here! #9273)[1] | | |
| 04548709 | | NFT (535169830113249692/FTX AU - we are here! #9256)[1], NFT (557841938535586889/FTX AU - we are here! #9240)[1] | | |
| 04548710 | | NFT (410433271987542499/FTX AU - we are here! #9248)[1], NFT (456749777232409519/FTX AU - we are here! #9258)[1] | | |
| 04548711 | | NFT (494492079872332370/FTX AU - we are here! #9253)[1], NFT (521885978566981080/FTX AU - we are here! #9260)[1] | | |
| 04548713 | | NFT (325087646790539250/FTX EU - we are here! #157286)[1], NFT (343537984056682495/Monza Ticket Stub #385)[1], NFT (402866906198033323/FTX EU - we are here! #157221)[1], NFT (405248850868212745/FTX EU - we are here! #157159)[1], NFT (414095481234991205/FTX AU - we are here! #9237)[1], NFT (440537774868375740/FTX AU - we are here! #9263)[1], NFT (494326976058215251/Netherlands Ticket Stub #614)[1], NFT (518376621732291670/FTX AU - we are here! #9249)[1] | Yes | |
| 04548714 | | NFT (290987025869961193/FTX AU - we are here! #9250)[1], NFT (461837060436506642/FTX AU - we are here! #9259)[1] | | |
| 04548715 | | NFT (419162443908584791/FTX AU - we are here! #42367)[1], NFT (419651636219534132/FTX AU - we are here! #100176)[1], NFT (464022286557853598/FTX AU - we are here! #100366)[1], NFT (494935533195868149/FTX AU - we are here! #9275)[1], NFT (525309827856648062/FTX AU - we are here! #9282)[1] | | |
| 04548716 | Contingent | LUNA2[0.00056537], LUNA2_LOCKED[0.00131920], LUNC[123.111086], XRP[17780.22300568] | Yes | |
| 04548721 | | BTC[.0001], BTC-PERP[0], BULL[.001], ETH-PERP[0], LINK-PERP[0], TRX[.000777], USD[-21.08], USDT[66.25700803] | | |
| 04548724 | | BAO[2], BRZ[0], FTT[.00937208], TRX[.033331], USDT[0] | | |
| 04548725 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[25.99784], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[5383.44], USDT[9.80854244], VET-PERP[0], XRP-PERP[0] | | |
| 04548730 | | TRX[.001555] | | |
| 04548731 | | TRX[.00001], USDT[0] | | |
| 04548735 | Contingent | APE[.19994], APE-PERP[0], BRZ[.0026854], BTC[0.00020332], ETH[.001], ETHW[.001], GMT[.9998], LUNA2[0.02172789], LUNA2_LOCKED[0.05069842], LUNC[.069994], SOL[.06], USD[0.33] | | |
| 04548736 | Contingent | NFT (311193908897154319/FTX AU - we are here! #9357)[1], NFT (384269801886139121/FTX EU - we are here! #72687)[1], NFT (416348433170170256/FTX AU - we are here! #9340)[1], NFT (546202534816595336/FTX AU - we are here! #72336)[1], NFT (555768939820443377/FTX EU - we are here! #72014)[1] | | |
| 04548739 | | NFT (350176097960622712/FTX AU - we are here! #9298)[1], NFT (527900578829846398/FTX AU - we are here! #9310)[1] | | |
| 04548742 | | NFT (363183611566414234/FTX AU - we are here! #9296)[1], NFT (389211855353069731/FTX AU - we are here! #9308)[1] | | |
| 04548743 | | NFT (483366885340455297/FTX AU - we are here! #9313)[1], NFT (571672678280522290/FTX AU - we are here! #9300)[1] | | |
| 04548744 | | NFT (514860372473274681/FTX AU - we are here! #9327)[1], NFT (561985661562483943/FTX AU - we are here! #9321)[1] | | |
| 04548745 | | NFT (505336822151805268/FTX AU - we are here! #9315)[1], NFT (566040234614153458/FTX AU - we are here! #9304)[1] | | |
| 04548746 | | NFT (498410887622455727/FTX AU - we are here! #9305)[1], NFT (544161508931598539/FTX AU - we are here! #9316)[1] | | |
| 04548748 | | NFT (340744351849440916/FTX AU - we are here! #114581)[1], NFT (353554244421787406/FTX EU - we are here! #117474)[1], NFT (370782017850596062/FTX AU - we are here! #9376)[1], NFT (387114308953162700/FTX AU - we are here! #50118)[1], NFT (488687614586910289/FTX EU - we are here! #116596)[1], NFT (503117985115521261/FTX AU - we are here! #9381)[1] | | |
| 04548749 | | ATLAS[26.048], TRX[.000778], USD[0.57] | | |
| 04548750 | | ADA-PERP[0], ANC-PERP[0], BTC-PERP[0], ETH[0], LUNC-PERP[0], USD[1.42] | | |
| 04548751 | | NFT (350411264461585592/FTX EU - we are here! #199276)[1], NFT (379220319082624160/FTX AU - we are here! #16168)[1], NFT (414021173661604716/FTX AU - we are here! #26501)[1] | | |
| 04548758 | | NFT (425116301842071592/FTX AU - we are here! #16340)[1] | | |
| 04548759 | | NFT (350896652995286518/FTX AU - we are here! #28579)[1], NFT (353461027014219128/FTX AU - we are here! #12511)[1], NFT (566944392119412607/FTX AU - we are here! #9337)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04548760 | | NFT (3581769366838236886/FTX AU - we are here! #9347)[1], NFT (5005198444654909953/FTX AU - we are here! #9339)[1] | | |
| 04548762 | | NFT (3763880309050820251/FTX AU - we are here! #9348)[1], NFT (3903587906908306072/FTX AU - we are here! #9353)[1] | | |
| 04548767 | | NFT (4212716377296160160/FTX AU - we are here! #9408)[1], NFT (5736421300607420009/FTX AU - we are here! #9375)[1] | | |
| 04548768 | | NFT (2973610347296552160/FTX AU - we are here! #9366)[1], NFT (5197549383236405340/FTX AU - we are here! #9351)[1] | | |
| 04548772 | | NFT (3998951926141118611/FTX AU - we are here! #9367)[1], NFT (5016907987210817713/FTX AU - we are here! #9352)[1] | | |
| 04548773 | | NFT (3707591225922220954/FTX AU - we are here! #10923)[1] | | |
| 04548774 | | NFT (3110662883042592265/FTX AU - we are here! #9368)[1], NFT (5251410672272111822/FTX AU - we are here! #9354)[1] | | |
| 04548775 | | NFT (2900113381513337291/FTX AU - we are here! #9358)[1], NFT (3388303619700883106/FTX AU - we are here! #9369)[1] | | |
| 04548776 | | NFT (2953972999602481169/FTX EU - we are here! #84209)[1], NFT (3270808443036093481/FTX AU - we are here! #27123)[1], NFT (3453972957033665995/FTX AU - we are here! #9356)[1], NFT (3575133893505279651/FTX EU - we are here! #85129)[1], NFT (4279522235582191343/FTX AU - we are here! #9404)[1], NFT (5128925423334669955/FTX EU - we are here! #84090)[1] | | |
| 04548777 | | NFT (3365822855395390542/FTX AU - we are here! #9359)[1], NFT (5420631833830073370/FTX AU - we are here! #9371)[1] | | |
| 04548778 | | NFT (3947021483058525831/FTX AU - we are here! #9372)[1], NFT (5245061374085051146/FTX AU - we are here! #9362)[1] | | |
| 04548784 | | ANC-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FXS-PERP[0], NEAR-PERP[0], USD[-0.12], XPLA[9.9235], XRP[2.205922], XRP-PERP[0], ZIL-PERP[0] | | |
| 04548787 | | NFT (3733993714001439637/FTX AU - we are here! #9415)[1], NFT (5402885944960681407/FTX AU - we are here! #9447)[1] | Yes | |
| 04548791 | | NFT (3257782380807811184/FTX AU - we are here! #9524)[1], NFT (4234783457048719993/FTX AU - we are here! #9445)[1] | | |
| 04548794 | | BTC-PERP[0], TRX[.000778], USD[0.00], USDT[0], XRP[.242002] | | |
| 04548795 | | NFT (3144260946644154333/FTX AU - we are here! #9428)[1], NFT (5530768426181562688/FTX AU - we are here! #9412)[1] | | |
| 04548797 | | NFT (4618195732942750508/FTX AU - we are here! #9409)[1], NFT (5041669916578640465/FTX AU - we are here! #9398)[1] | | |
| 04548798 | | NFT (4046451223420774336/FTX AU - we are here! #9424)[1], NFT (4641513053645663861/FTX AU - we are here! #9432)[1] | | |
| 04548800 | | NFT (4963897211291883366/FTX AU - we are here! #9435)[1], NFT (5549587306312079147/FTX AU - we are here! #9425)[1] | | |
| 04548803 | | NFT (4227570962505998517/FTX AU - we are here! #9437)[1], NFT (4831930365583064317/FTX AU - we are here! #9426)[1] | | |
| 04548803 | | NFT (3803298439269639087/FTX AU - we are here! #9439)[1], NFT (4958367725959507307/FTX AU - we are here! #9427)[1] | | |
| 04548804 | | NFT (3055929219799370207/FTX AU - we are here! #9404)[1], NFT (5622994830285786377/FTX AU - we are here! #9414)[1] | | |
| 04548805 | | NFT (3863412862681258157/FTX AU - we are here! #9440)[1], NFT (4388185264369812567/FTX AU - we are here! #9429)[1] | | |
| 04548806 | | USD[0.79], XPLA[159.9696] | | |
| 04548808 | | USD[0.11] | Yes | |
| 04548811 | | TRX[.676395], TRX-PERP[0], USD[33.63], XPLA[649.9753] | | |
| 04548812 | | NFT (3536559482903705667/FTX AU - we are here! #9421)[1], NFT (4300171102925445957/FTX AU - we are here! #9441)[1] | | |
| 04548814 | | NFT (3828706053000303052/FTX AU - we are here! #9418)[1], NFT (5555467397250782487/FTX AU - we are here! #9420)[1] | | |
| 04548816 | | NFT (3398884004007763167/FTX EU - we are here! #70262)[1], NFT (3889314318950189067/FTX EU - we are here! #68909)[1], NFT (4221835214311623337/FTX AU - we are here! #71092)[1], NFT (4490790627667371777/FTX AU - we are here! #9985)[1], NFT (4679406843025925817/FTX AU - we are here! #10000)[1] | | |
| 04548821 | | NFT (4474396709017769767/FTX AU - we are here! #9438)[1], NFT (5006851894880024967/FTX AU - we are here! #9433)[1] | | |
| 04548825 | Contingent, Disputed | NFT (3356858671374825737/FTX EU - we are here! #111126)[1], NFT (3548059746539770507/FTX EU - we are here! #111249)[1], NFT (4174931370687239877/FTX AU - we are here! #9453)[1], NFT (5393423261317831387/FTX AU - we are here! #9457)[1], NFT (5605052752618132937/FTX AU - we are here! #111003)[1] | | |
| 04548826 | | NFT (3549026651738481987/FTX AU - we are here! #46676)[1], NFT (3819618893472735207/FTX AU - we are here! #9462)[1], NFT (4919988378978871257/FTX AU - we are here! #9456)[1] | | |
| 04548827 | | NFT (3624235464719962937/FTX AU - we are here! #9452)[1], NFT (5590999873579749877/FTX AU - we are here! #9454)[1] | | |
| 04548829 | | GENE[0], USD[0.00], USDT[0] | | |
| 04548830 | | USD[2.00] | | |
| 04548832 | | NFT (3918441317385783357/FTX AU - we are here! #9470)[1], NFT (4770622821514606257/FTX AU - we are here! #9458)[1] | | |
| 04548834 | Contingent | AKRO[2], AUD[0.00], BAO[176.05186025], DENT[1], DOGE[7], ETH[.00004106], ETH-PERP[0], ETHW[0.00062401], FTT-PERP[0], KIN[3], LUNA2[0.00007329], LUNA2_LOCKED[0.00017102], LUNC[15.9607074], TRX[11, UBXT[3]], USDI[-0.03], USDT[.00803229] | Yes | |
| 04548835 | | NFT (3279361855002858094/FTX AU - we are here! #9459)[1], NFT (3935606593401652007/FTX AU - we are here! #9472)[1] | | |
| 04548837 | | NFT (3793733710832996996/FTX AU - we are here! #9461)[1], NFT (4908865556446155786/FTX AU - we are here! #9475)[1] | | |
| 04548838 | | NFT (3333412548607381311/FTX AU - we are here! #9465)[1], NFT (3554114677801349447/FTX AU - we are here! #9478)[1] | | |
| 04548839 | | NFT (2979747158793543487/FTX AU - we are here! #9467)[1], NFT (4985169843932657347/FTX AU - we are here! #9481)[1] | | |
| 04548840 | | NFT (3391460230044894977/FTX AU - we are here! #9535)[1], NFT (4185271314029554137/FTX AU - we are here! #9634)[1] | | |
| 04548841 | | NFT (2973319056202033990/FTX AU - we are here! #9469)[1], NFT (4334774582428807107/FTX AU - we are here! #9464)[1] | | |
| 04548843 | | BTC[.00226187], USDT[132.19479915] | | |
| 04548848 | | BAT[.07267], STORJ[.06006], USD[0.26], USDT[0.29738679] | | |
| 04548851 | | NFT (4420562144269275697/FTX AU - we are here! #9490)[1], NFT (4567644767208388556/FTX AU - we are here! #9493)[1] | | |
| 04548853 | | NFT (3223364852570246387/FTX AU - we are here! #9489)[1], NFT (4262719282092781717/FTX AU - we are here! #9492)[1] | | |
| 04548854 | | NFT (4277342395817276707/FTX AU - we are here! #9486)[1], NFT (5382599755322810557/FTX AU - we are here! #9491)[1] | | |
| 04548855 | | NFT (4024529336509750287/FTX EU - we are here! #179207)[1], NFT (4070387377826095068/FTX AU - we are here! #178995)[1], NFT (4711376529028404307/FTX AU - we are here! #9537)[1], NFT (5359967660986380197/FTX AU - we are here! #9533)[1] | | |
| 04548857 | | USD[0.00], USDT[.0000003] | | |
| 04548858 | | NFT (3734029535606311136/FTX AU - we are here! #9494)[1], NFT (4325125547826952947/FTX AU - we are here! #9519)[1] | | |
| 04548859 | | NFT (2919295449025430417/FTX AU - we are here! #59486)[1], NFT (3746119206106772497/FTX AU - we are here! #9590)[1], NFT (3956705340467263627/FTX AU - we are here! #106527)[1], NFT (4517492997000604887/FTX EU - we are here! #106312)[1], NFT (4602118198812174037/FTX AU - we are here! #106704)[1], NFT (5562091963687993437/FTX AU - we are here! #9582)[1] | | |
| 04548861 | | NFT (3741042604066511919/FTX AU - we are here! #9496)[1], NFT (4216536014707153657/FTX AU - we are here! #9501)[1] | | |
| 04548862 | | NFT (4542137360331266307/FTX EU - we are here! #11250)[1], NFT (4670790960721155167/FTX AU - we are here! #9498)[1], NFT (5153370416280818827/FTX AU - we are here! #9500)[1], NFT (5156184609420245055/FTX AU - we are here! #113123)[1] | | |
| 04548865 | | NFT (4763380870319014277/FTX AU - we are here! #9593)[1], NFT (5528361027953910807/FTX AU - we are here! #25196)[1], NFT (5586496828946231317/FTX AU - we are here! #9489)[1] | Yes | |
| 04548866 | | NFT (3479560412706510787/FTX EU - we are here! #117285)[1], NFT (3500180651267419217/FTX AU - we are here! #9588)[1], NFT (3939054574060909407/FTX AU - we are here! #31385)[1], NFT (4284600070687369957/FTX EU - we are here! #117393)[1], NFT (4324141507133010305/FTX AU - we are here! #9549)[1], NFT (4570417051846232442/FTX EU - we are here! #117671)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04548867 | | NFT (34308546000171749/FTX AU - we are here! #9645)[1], NFT (3730646199957177745/FTX AU - we are here! #9621)[1] | | |
| 04548870 | | NFT (4488609143983805067/FTX AU - we are here! #9506)[1], NFT (4575348538954311409/FTX AU - we are here! #9518)[1] | | |
| 04548871 | | NFT (2966775627351201187/FTX AU - we are here! #9523)[1], NFT (4728567732791118322/FTX AU - we are here! #9516)[1] | | |
| 04548872 | | NFT (3343222820145421044/FTX AU - we are here! #9522)[1], NFT (3618329944192914297/FTX AU - we are here! #9513)[1] | | |
| 04548873 | | NFT (3924456546075741997/FTX AU - we are here! #9521)[1], NFT (5359053336606444807/FTX AU - we are here! #9511)[1] | | |
| 04548874 | | NFT (5122113293368002447/FTX AU - we are here! #9509)[1], NFT (5302924726540532787/FTX AU - we are here! #9520)[1] | | |
| 04548875 | | TRX[.333753], USD[2.68] | | |
| 04548876 | | NFT (3876059070484769208/FTX EU - we are here! #11308)[1], NFT (4134657672643321107/FTX AU - we are here! #9510)[1], NFT (4431859484567863067/FTX AU - we are here! #9514)[1], NFT (5405572022797402635/FTX EU - we are here! #11258)[1] | | |
| 04548877 | | NFT (3007843104781771157/FTX AU - we are here! #9517)[1], NFT (4910614384126502047/FTX AU - we are here! #9512)[1] | | |
| 04548880 | | NFT (3012357918886584497/The Hill by FTX #32857)[1], NFT (4077252634723933707/FTX AU - we are here! #28656)[1], NFT (4263421080461381517/FTX AU - we are here! #28599)[1] | | |
| 04548881 | | NFT (3443173107279677417/FTX AU - we are here! #9632)[1], NFT (4381371601952418557/FTX AU - we are here! #9608)[1] | | |
| 04548884 | | NFT (4139783339400699604/FTX AU - we are here! #9528)[1], NFT (4582201905620921267/FTX AU - we are here! #9531)[1] | | |
| 04548885 | | NFT (3141178360263735237/FTX AU - we are here! #9563)[1], NFT (5429840984944591077/FTX AU - we are here! #9543)[1] | | |
| 04548886 | | NFT (2957473130212072387/FTX AU - we are here! #9529)[1], NFT (4271832614874636627/FTX EU - we are here! #11281)[1], NFT (4426994758775933007/FTX AU - we are here! #9532)[1] | | |
| 04548892 | | NFT (3433129824589684567/FTX AU - we are here! #9551)[1], NFT (4888335400544255927/FTX AU - we are here! #9771)[1] | | |
| 04548894 | | NFT (2946734757857820317/FTX AU - we are here! #10765)[1], NFT (3121930621773814607/FTX AU - we are here! #10716)[1], NFT (3713480229975444130/FTX AU - we are here! #9609)[1], NFT (3870283476062991707/FTX EU - we are here! #10785)[1], NFT (4301741635343051327/FTX AU - we are here! #9599)[1], NFT (4441906221107941767/FTX AU - we are here! #28256)[1] | | |
| 04548895 | | NFT (4198171533384076317/FTX AU - we are here! #9545)[1], NFT (5542806681432369097/FTX AU - we are here! #9550)[1] | | |
| 04548897 | | NFT (4546392352173692387/FTX AU - we are here! #9595)[1], NFT (5197948971982354287/FTX AU - we are here! #14167)[1], NFT (5441048747387990767/FTX EU - we are here! #14194)[1], NFT (5581912396441018347/FTX AU - we are here! #9587)[1] | | |
| 04548898 | | NFT (4309651623788839147/FTX AU - we are here! #68477)[1], NFT (4920455620137826287/FTX EU - we are here! #68226)[1], NFT (5506103053810309742/FTX EU - we are here! #68878)[1] | | |
| 04548899 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], USD[-29.13], USDT[661.59566485] | | |
| 04548900 | | NFT (3341924505784485507/FTX AU - we are here! #9576)[1], NFT (4974670975283952537/FTX AU - we are here! #9564)[1] | | |
| 04548901 | | NFT (4950818272610980467/FTX AU - we are here! #9662)[1], NFT (5184982997671172697/FTX AU - we are here! #10777)[1], NFT (5510897400007417047/FTX AU - we are here! #28915)[1] | | |
| 04548905 | | NFT (3299257696847063947/FTX AU - we are here! #9604)[1], NFT (3576955732354909067/FTX AU - we are here! #9612)[1] | | |
| 04548907 | | NFT (4122316690078383107/FTX AU - we are here! #11251)[1], NFT (5570379127378921987/FTX AU - we are here! #11274)[1] | | |
| 04548908 | | NFT (3476081853851728777/FTX AU - we are here! #9600)[1], NFT (3925974356981862777/FTX AU - we are here! #9605)[1] | | |
| 04548909 | | 0 | | |
| 04548910 | | NFT (4686218034571322757/FTX AU - we are here! #10254)[1] | | |
| 04548911 | | NFT (4011342774621039627/FTX AU - we are here! #9613)[1], NFT (5071489041296943697/FTX AU - we are here! #9620)[1] | | |
| 04548912 | Contingent, Disputed | NFT (3329037492401785967/FTX AU - we are here! #9655)[1], NFT (3826587648536065657/FTX AU - we are here! #28761)[1], NFT (4537027252655156037/FTX AU - we are here! #9681)[1], NFT (4780305729076757297/FTX EU - we are here! #96783)[1] | | |
| 04548913 | | NFT (4499831619491269047/FTX AU - we are here! #9618)[1], NFT (5662628612557740677/FTX AU - we are here! #9611)[1] | | |
| 04548914 | | NFT (4676661411432291087/FTX AU - we are here! #9610)[1], NFT (4775495527751286407/FTX AU - we are here! #9617)[1] | | |
| 04548915 | | NFT (3570758879159157907/FTX AU - we are here! #9616)[1], NFT (4501255811153980287/FTX AU - we are here! #9606)[1] | | |
| 04548916 | | NFT (3190576038568745307/FTX AU - we are here! #9601)[1], NFT (3279286974070304057/FTX AU - we are here! #9615)[1] | | |
| 04548920 | | USD[0.24], XPLA[39.9981], XRP[.644119] | | |
| 04548921 | | NFT (3129237646827126117/FTX AU - we are here! #131352)[1], NFT (3309676886169007347/FTX AU - we are here! #9635)[1], NFT (5019678682489349497/FTX AU - we are here! #9654)[1], NFT (5166559231772845557/FTX AU - we are here! #131595)[1], NFT (5359883445771164487/FTX AU - we are here! #131806)[1] | | |
| 04548922 | | ETH[.00000001] | | |
| 04548924 | Contingent | CEL-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], NEAR[.00000001], NFT (2917838994049034566/FTX Crypto Cup 2022 Key #4126)[1], NFT (3359835114107929587/FTX AU - we are here! #42151)[1], NFT (3677757403769415967/FTX AU - we are here! #42079)[1], SOL-PERP[-1.36], TRX[.83352], TRX-PERP[0], USD[26.38], USDT[1.58092538], WAVES-PERP[0] | | |
| 04548925 | | NFT (3783500387143969987/FTX AU - we are here! #9663)[1], NFT (5362421854059130657/FTX AU - we are here! #9676)[1] | | |
| 04548926 | | NFT (2890028256080814824417/FTX AU - we are here! #9650)[1], NFT (4896398914234696607/FTX AU - we are here! #9648)[1] | | |
| 04548929 | | USD[20.83], XPLA[179.9981] | | |
| 04548930 | | NFT (4319596762363576027/FTX AU - we are here! #11143)[1], NFT (4474497895465167017/FTX EU - we are here! #101728)[1], NFT (4484099714472532007/FTX EU - we are here! #11133)[1], NFT (4864164257020466737/FTX EU - we are here! #101647)[1] | | |
| 04548931 | | NFT (3007497903298845107/FTX EU - we are here! #130341)[1], NFT (3028716608771398347/FTX AU - we are here! #283620)[1], NFT (4946094401023972797/FTX AU - we are here! #61068)[1] | | |
| 04548932 | | NFT (4271935475751685777/FTX AU - we are here! #28905)[1], NFT (5090959094079636437/FTX AU - we are here! #9711)[1], NFT (5161119693622706507/FTX AU - we are here! #9721)[1] | | |
| 04548935 | | NFT (4583665753019800737/FTX AU - we are here! #9660)[1], NFT (5183798744009809697/FTX AU - we are here! #9657)[1] | | |
| 04548943 | | NFT (4600300177923651077/FTX AU - we are here! #9667)[1], NFT (4919592283685666567/FTX AU - we are here! #9671)[1] | | |
| 04548944 | | NFT (3361219292062100187/FTX AU - we are here! #31160)[1], NFT (3867409440820989387/FTX AU - we are here! #9830)[1], NFT (5537147488892004517/FTX AU - we are here! #9811)[1] | | |
| 04548945 | | NFT (2889538877797874827/FTX AU - we are here! #137937)[1], NFT (3449868073664159387/FTX AU - we are here! #9701)[1], NFT (4399346624654091717/FTX EU - we are here! #137879)[1], NFT (5751817459630249697/FTX AU - we are here! #9695)[1] | | |
| 04548946 | | NFT (4445130681765883417/FTX AU - we are here! #9715)[1], NFT (5042435104235931037/FTX AU - we are here! #9730)[1] | | |
| 04548947 | | NFT (3218055976188577957/FTX AU - we are here! #9677)[1], NFT (4277796269380171697/FTX AU - we are here! #9683)[1] | | |
| 04548948 | | NFT (3105750322535385285/FTX EU - we are here! #133879)[1], NFT (3253493307507014757/FTX EU - we are here! #134403)[1], NFT (3888320356597347047/FTX AU - we are here! #134123)[1] | | |
| 04548951 | | NFT (4695911536540027477/FTX AU - we are here! #9686)[1], NFT (4995883771503796947/FTX EU - we are here! #188331)[1], NFT (5168151560214142537/FTX AU - we are here! #9719)[1] | | |
| 04548952 | | NFT (2186129839246071617/FTX AU - we are here! #9718)[1], NFT (5009594700953118727/FTX AU - we are here! #9733)[1] | | |
| 04548953 | Contingent | BTC[0.00125027], ETH[0], FTT[0.00000285], LTC[.00000008], LUNA2[0.00004596], LUNA2_LOCKED[0.00010726], LUNC[10.0099981], SOL[0], TRX[9], USD[0.00], USDT[0.12726338], XLM-PERP[0] | | |
| 04548954 | | NFT (3887542532053577895/FTX AU - we are here! #9720)[1], NFT (5388436248568851514/FTX AU - we are here! #9736)[1] | | |
| 04548955 | | NFT (3093462496115540323/FTX AU - we are here! #9737)[1], NFT (4103251194201504497/FTX AU - we are here! #9723)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04548956 | | NFT (3880035722883921119/FTX AU - we are here! #9740)[1], NFT (4068614877494482250/FTX AU - we are here! #9727)[1] | | |
| 04548957 | | NFT (3680274983178758001/FTX AU - we are here! #9850)[1], NFT (5242354490315262646/FTX AU - we are here! #9885)[1] | | |
| 04548959 | | NFT (3116830014219462207/FTX AU - we are here! #9749)[1], NFT (3538639337950479337/FTX AU - we are here! #9743)[1], NFT (5627005109487822287/FTX AU - we are here! #29043)[1] | | |
| 04548961 | | BCH[0], SOL[.00000001], USD[0.00] | | |
| 04548962 | | NFT (2974912327604669004/FTX AU - we are here! #9710)[1], NFT (3889592952935875552/FTX AU - we are here! #9708)[1] | | |
| 04548964 | | NFT (3817106210979294683/FTX AU - we are here! #9739)[1], NFT (4562650614921353046/FTX AU - we are here! #9729)[1] | | |
| 04548965 | | NFT (4231013410550076685/FTX AU - we are here! #9728)[1], NFT (4925932436753083897/FTX AU - we are here! #9734)[1] | | |
| 04548966 | | TRX[.001554], USDT[1703.808186] | | |
| 04548967 | | NFT (3070986503477071129/FTX AU - we are here! #9747)[1], NFT (4068829051849231347/FTX AU - we are here! #9752)[1] | | |
| 04548968 | | NFT (3272324683222549785/FTX AU - we are here! #9751)[1], NFT (4578353205213491887/FTX AU - we are here! #9753)[1] | | |
| 04548971 | | NFT (3682273183373921187/FTX AU - we are here! #9848)[1] | | |
| 04548973 | | NFT (3134276012553630500/FTX AU - we are here! #9982)[1], NFT (3567964220024375697/FTX AU - we are here! #146658)[1], (4183346398617967460/FTX AU - we are here! #31692)[1], NFT (4616035941061116482/FTX AU - we are here! #146787)[1], NFT (5663098362589313117/FTX AU - we are here! #9998)[1], NFT (5719881452782248291/FTX AU - we are here! #146743)[1], USDT[1.53467712] | Yes | |
| 04548975 | | BTC[.00370071], USD[0.78], XRP[.53884092] | Yes | |
| 04548976 | | NFT (3904522927671382066/FTX AU - we are here! #9766)[1], NFT (5430584608867170607/FTX AU - we are here! #9763)[1] | | |
| 04548977 | | NFT (4823190795818352339/FTX AU - we are here! #10937)[1], NFT (5476759431129724337/FTX AU - we are here! #10921)[1] | | |
| 04548979 | | NFT (3988184626254397027/FTX AU - we are here! #30442)[1], NFT (4506583617098432047/FTX AU - we are here! #9815)[1], NFT (5016576269230761653B/FTX AU - we are here! #9773)[1] | | |
| 04548982 | | NFT (2893303579601447087/FTX AU - we are here! #9775)[1], NFT (4586102875923111136/FTX AU - we are here! #9769)[1], NFT (5540247390495356882/FTX AU - we are here! #29477)[1] | | |
| 04548985 | | NFT (3457909725199733307/FTX EU - we are here! #205122)[1], NFT (3802065818159670507/FTX EU - we are here! #9908)[1], NFT (4901549817145344707/FTX Crypto Cup 2022 Key #4993)[1], NFT (5141028738368443997/FTX EU - we are here! #205182)[1], NFT (5679119357105883907/FTX EU - we are here! #205064)[1], NFT (5694554289741733947/FTX EU - we are here! #9885)[1] | | |
| 04548986 | | NFT (3420026654876387277/FTX AU - we are here! #9795)[1], NFT (3747325258712126297/FTX AU - we are here! #9782)[1] | | |
| 04548987 | | NFT (3413650509645786837/FTX AU - we are here! #9789)[1], NFT (5700530169692389927/FTX AU - we are here! #9839)[1] | | |
| 04548988 | | NFT (3426932297593202047/FTX AU - we are here! #9778)[1], NFT (4273710326987651027/FTX AU - we are here! #9781)[1] | | |
| 04548989 | | NFT (3835662727544900107/FTX AU - we are here! #9783)[1], NFT (4552541737065194107/FTX AU - we are here! #9798)[1] | | |
| 04548991 | | NFT (3827833714961977367/FTX AU - we are here! #9786)[1], NFT (4880579075039667057/FTX AU - we are here! #9799)[1] | | |
| 04548992 | | NFT (3185261497819024987/FTX AU - we are here! #9804)[1], NFT (5412916307217110437/FTX AU - we are here! #9791)[1] | | |
| 04548993 | | NFT (3302027515060676567/FTX AU - we are here! #9805)[1], NFT (5443015671145154247/FTX AU - we are here! #9792)[1] | | |
| 04548994 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], ETHW[0.00062000], GMT-PERP[0], GST[0], GST-PERP[0], NEAR-PERP[0], NFT (3940196067177178707/FTX Crypto Cup 2022 Key #16302)[1], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], THETA-0624[0], THETA-PERP[0], TRX[0.00002100], TRX-PERP[0], USD[-0.04], USDT[0.05515240], XRP-0624[0], XRP-PERP[0] | | |
| 04548996 | | NFT (3108317373551462567/FTX AU - we are here! #9803)[1], NFT (4327853718285137787/FTX AU - we are here! #9814)[1] | | |
| 04548999 | | NFT (3438347321096920527/FTX AU - we are here! #9801)[1], NFT (4455414145268831337/FTX AU - we are here! #9794)[1] | | |
| 04549000 | | NFT (3034569083685303028/FTX AU - we are here! #10210)[1] | | |
| 04549002 | | NFT (3155350858373305407/FTX AU - we are here! #9909)[1], NFT (3899202576573567087/FTX AU - we are here! #9882)[1], NFT (4937650168278158827/FTX AU - we are here! #28866)[1] | | |
| 04549003 | | NFT (3608753870987488903/FTX AU - we are here! #10078)[1], NFT (4794113203716788417/FTX AU - we are here! #9832)[1] | | |
| 04549007 | | NFT (3182091682794200157/FTX AU - we are here! #9817)[1], NFT (5021130122801752117/FTX AU - we are here! #9819)[1] | | |
| 04549011 | | NFT (3742393799955517647/FTX AU - we are here! #9972)[1] | | |
| 04549012 | | NFT (3114729367876672247/FTX AU - we are here! #42359)[1], NFT (4682570346503970467/FTX AU - we are here! #9915)[1], NFT (4784768675839817327/FTX AU - we are here! #9879)[1] | | |
| 04549013 | | NFT (3589634534889033575/FTX AU - we are here! #9826)[1], NFT (4168823253352392877/FTX AU - we are here! #9825)[1], NFT (4622794443976514637/FTX AU - we are here! #29125)[1] | | |
| 04549015 | | NFT (3176581026119903847/FTX AU - we are here! #10125)[1], NFT (4478109888458619057/FTX AU - we are here! #11016)[1] | | |
| 04549017 | | NFT (3084648001574023937/FTX AU - we are here! #9876)[1], NFT (3622712305576582040/FTX AU - we are here! #9902)[1] | | |
| 04549018 | | NFT (2971590716138951977/FTX AU - we are here! #27341)[1], NFT (3469456716110634987/FTX EU - we are here! #9861)[1], NFT (3947967893226614857/FTX EU - we are here! #98339)[1], NFT (4440920218206027637/FTX AU - we are here! #9864)[1], NFT (5240787341317210521/FTX AU - we are here! #9870)[1], NFT (5681938812918654287/FTX EU - we are here! #9787)[1] | | |
| 04549019 | | NFT (4181689083304249657/FTX AU - we are here! #9849)[1], NFT (5023970890128981187/FTX AU - we are here! #9857)[1] | | |
| 04549021 | | NFT (3139633082009450387/FTX AU - we are here! #9835)[1], NFT (3657870277676686287/FTX AU - we are here! #9841)[1] | | |
| 04549024 | | NFT (3433961638307939857/FTX AU - we are here! #173976)[1], NFT (3475843493749493367/FTX AU - we are here! #12816)[1], NFT (3600518233672990507/FTX EU - we are here! #173407)[1], NFT (4412407103264284417/FTX EU - we are here! #174280)[1], NFT (4658848869963338777/FTX AU - we are here! #13097)[1], NFT (5388516454962267687/FTX AU - we are here! #37997)[1] | | |
| 04549025 | | NFT (3328673313732517457/FTX AU - we are here! #9840)[1], NFT (3720372864854364637/FTX AU - we are here! #9844)[1] | | |
| 04549029 | | NFT (3367632572112901707/FTX AU - we are here! #9859)[1], NFT (5105395124385058527/FTX AU - we are here! #9855)[1] | | |
| 04549030 | | NFT (3883380208596482747/FTX AU - we are here! #146398)[1], NFT (4479446253371095537/FTX AU - we are here! #9921)[1], NFT (4939601106142833748/FTX EU - we are here! #146216)[1], NFT (5661877162122919507/FTX AU - we are here! #9865)[1] | | |
| 04549031 | | NFT (3045917655292333973/FTX EU - we are here! #129928)[1], NFT (3451814188492774807/FTX EU - we are here! #134895)[1], NFT (3522784912599153887/FTX EU - we are here! #134316)[1] | | |
| 04549033 | | NFT (2886667578901117247/FTX AU - we are here! #10067)[1], NFT (3043159836244273727/FTX EU - we are here! #149127)[1], NFT (3605182336729059207/FTX EU - we are here! #149003)[1], NFT (4494882201987680387/FTX EU - we are here! #147909)[1], NFT (5065746706098809927/FTX AU - we are here! #313147)[1], NFT (5744353069118893337/FTX AU - we are here! #10093)[1] | | |
| 04549035 | | NFT (3739916861239052347/FTX AU - we are here! #9866)[1], NFT (4237264697954550487/FTX EU - we are here! #90903)[1], NFT (4980291035899213677/FTX AU - we are here! #9949)[1], NFT (5756744999713782137/FTX AU - we are here! #55381)[1] | | |
| 04549037 | | NFT (2925651436691108657/FTX AU - we are here! #9996)[1], NFT (3468763129579796347/FTX AU - we are here! #27061)[1], NFT (4134566661744799607/FTX AU - we are here! #10011)[1], NFT (4428854724171643817/FTX EU - we are here! #195854)[1], NFT (4642980796724839277/FTX EU - we are here! #195884)[1], NFT (5429624292278687509/FTX AU - we are here! #195818)[1] | | |
| 04549039 | | NFT (3964514724501060635/FTX AU - we are here! #9881)[1], NFT (5221375392216365757/FTX AU - we are here! #9901)[1] | | |
| 04549040 | | NFT (2896223268793092697/FTX AU - we are here! #9869)[1], NFT (4288092569922933297/FTX AU - we are here! #9891)[1] | | |
| 04549041 | | NFT (3515687552072763777/FTX AU - we are here! #9873)[1], NFT (4335709421445059767/FTX AU - we are here! #9895)[1] | | |
| 04549042 | | NFT (4355312787283232107/FTX AU - we are here! #9868)[1], NFT (5202243511848976797/FTX AU - we are here! #9872)[1] | | |
| 04549045 | | NFT (5262597862961130867/FTX AU - we are here! #9878)[1], NFT (5643084544260339447/FTX AU - we are here! #9880)[1] | | |
| 04549045 | | NFT (3822262008317217697/FTX AU - we are here! #9898)[1], NFT (4657668269126345347/FTX AU - we are here! #9880)[1] | | |
| 04549046 | | NFT (3691625559324503217/FTX AU - we are here! #9900)[1], NFT (5482511967533694597/FTX AU - we are here! #9887)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04549050 | | NFT (39206151071165061/FTX AU - we are here! #8899)[1], NFT (5404654488878149527/FTX AU - we are here! #9893)[1] | | |
| 04549052 | | NFT (4576957479662892127/FTX AU - we are here! #10001)[1], NFT (4760530542779350937/FTX AU - we are here! #10018)[1] | | |
| 04549055 | | NFT (37726426624854907/FTX AU - we are here! #10114)[1], NFT (4029579716184340087/FTX AU - we are here! #10101)[1] | | |
| 04549056 | | NFT (51412922404944961/FTX AU - we are here! #10002)[1], NFT (5336870282514524717/FTX AU - we are here! #9993)[1] | | |
| 04549057 | | NFT (3464517414045221827/FTX AU - we are here! #9910)[1], NFT (52976316620840421017/FTX AU - we are here! #9912)[1] | | |
| 04549058 | Contingent | LUNA2[0.00012047], LUNA2_LOCKED[0.00028111], LUNC[26.234752], USD[0.03], USDT[.04482159], XPLA[3.598] | | |
| 04549059 | | NFT (3517809141989157807/FTX AU - we are here! #9917)[1], NFT (4526663347677558517/FTX AU - we are here! #9914)[1] | | |
| 04549060 | | NFT (4217940963758047547/FTX AU - we are here! #10038)[1], NFT (4867287212458725967/FTX AU - we are here! #10013)[1] | | |
| 04549061 | | AAVE[.0000882], AAVE-PERP[0], ADA-PERP[0], AMZN-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA-0930[0], BAR[.00414266], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CITY[.02688369], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[.00004602], DOGE-PERP[0], DOT-PERP[0], ENS[.00011799], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FB-0930[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.00081971], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LDO-PERP[0], LTC-PERP[0], MANA[.00624818], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (3209456360969254110/Monaco Ticket Stub #881)[1], NFT (3501612200589529561/FTX AU - we are here! #10021)[1], NFT (3810500332771141146/Baku Ticket Stub #949)[1], NFT (4630988717169979690/FTX AU - we are here! #10028)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0003876], SOL-PERP[0], SPY-0930[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[96.02725483], TONCOIN-PERP[0], TRX[.001564], TSLA-0624[0], TSLA-1230[0], TSLAPRE-0930[0], TSM-1230[0], UNI[.00091334], UNI-PERP[0], USD[0.07], USDT[0.00077229], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 04549062 | | BAO[55695.00802409], CHZ[73.27379969], DENT[4683.0393695], DOGE[375.83457328], ETH[.00828481], ETHW[.00817995], FTM[24.01913023], KIN[28442.42623835], SOL[.5120009], TRX[268.67547323], USD[0.85], USDT[2.0951824] | Yes | |
| 04549064 | Contingent | DOGEBULL[100.35387387], LUNA2[0.25484102], LUNA2_LOCKED[0.59462906], SHIB[6252.45739348], TRX[0], USD[0.00], XRP[42], XRPBULL[2999.4] | | |
| 04549066 | | NFT (51733080461003807/FTX AU - we are here! #9931)[1], NFT (5535252712265879517/FTX AU - we are here! #9928)[1] | | |
| 04549067 | | NFT (3489056334647375957/FTX AU - we are here! #9932)[1], NFT (3734166965358423587/FTX AU - we are here! #9930)[1] | | |
| 04549068 | | TRX[.266625], USDT[31.16805820], XPLA[40] | | |
| 04549069 | | NFT (3818518378044698/FTX AU - we are here! #9944)[1], NFT (5545062574952863917/FTX AU - we are here! #9946)[1] | | |
| 04549070 | | NFT (3244521661485723787/FTX EU - we are here! #89863)[1], NFT (3572633219660126537/FTX AU - we are here! #29192)[1], NFT (4824492140195990377/FTX AU - we are here! #10112)[1], NFT (4875976688531087607/FTX AU - we are here! #88992)[1], NFT (5025178302741968417/FTX EU - we are here! #90215)[1], NFT (5582326318549912097/FTX AU - we are here! #10127)[1] | | |
| 04549071 | | NFT (4101955469393695903/FTX AU - we are here! #9945)[1], NFT (4534094992541067597/FTX AU - we are here! #9948)[1] | | |
| 04549072 | | NFT (3616916697299675687/FTX AU - we are here! #10016)[1], NFT (5133231906143154637/FTX AU - we are here! #10111)[1] | | |
| 04549074 | | NFT (3321546838604229677/FTX AU - we are here! #235002)[1], NFT (4120227141676695687/FTX EU - we are here! #235015)[1], NFT (4929167697835864147/FTX EU - we are here! #10051)[1], NFT (5156297324893412387/FTX AU - we are here! #10044)[1], NFT (5686164168121666787/FTX AU - we are here! #10052)[1] | | |
| 04549075 | | NFT (4152580372868556697/FTX AU - we are here! #9959)[1], NFT (4220081589631386867/FTX AU - we are here! #9956)[1] | | |
| 04549079 | | NFT (3638116414920446657/FTX AU - we are here! #11334)[1], NFT (3666673597039505079/FTX AU - we are here! #11257)[1], NFT (4616915391891068617/The Hill by FTX #4591)[1], NFT (5298617347363850147/FTX EU - we are here! #96817)[1], NFT (5523551964582899167/FTX AU - we are here! #92994)[1], NFT (5692878397057645117/FTX AU - we are here! #95335)[1], USD[10.00] | | |
| 04549080 | | NFT (3647525002618245617/FTX AU - we are here! #9987)[1], NFT (3945778969086047657/FTX AU - we are here! #9966)[1] | | |
| 04549082 | | NFT (29587145602585465527/FTX AU - we are here! #9971)[1], NFT (3219799017343817167/FTX AU - we are here! #9990)[1] | | |
| 04549083 | | NFT (3849516556742748107/FTX AU - we are here! #9992)[1], NFT (4951600932042424907/FTX AU - we are here! #9976)[1] | | |
| 04549084 | | NFT (2979432656903228177/FTX AU - we are here! #10024)[1], NFT (4134051728052724727/FTX AU - we are here! #10034)[1] | | |
| 04549085 | | NFT (4208015873721254237/FTX AU - we are here! #9999)[1], NFT (50773440873528579537/FTX AU - we are here! #9989)[1] | | |
| 04549086 | | NFT (4542869341909603467/FTX AU - we are here! #9978)[1], NFT (4829555526155707527/FTX AU - we are here! #9994)[1] | | |
| 04549087 | | NFT (4067949768884516597/FTX AU - we are here! #9995)[1], NFT (5681839339033733037/FTX AU - we are here! #9984)[1] | | |
| 04549088 | | NFT (5191422941204270837/FTX AU - we are here! #10143)[1] | | |
| 04549089 | | NFT (5499357102784493177/FTX AU - we are here! #9991)[1], NFT (5656372575819348157/FTX AU - we are here! #9986)[1] | | |
| 04549090 | | NFT (3693534197246593047/FTX AU - we are here! #9980)[1], NFT (5513812714597870167/FTX AU - we are here! #9973)[1] | | |
| 04549091 | | ETH[0], NFT (2957620725761138227/FTX EU - we are here! #85379)[1], NFT (3862675626112119487/FTX AU - we are here! #87157)[1], NFT (4176600315940521687/FTX AU - we are here! #10577)[1], NFT (4787267302842465617/FTX AU - we are here! #27841)[1], NFT (5586660144874290177/FTX AU - we are here! #86714)[1], USD[0.00] | | |
| 04549093 | | APE[0], BNX-PERP[0], BTC[0], CAD[0.00], DOGE[0], FTT[0], HUM-PERP[0], MKR[0], SAND-PERP[0], SNX-PERP[0], USD[5.16], USDT[0], VET-PERP[0] | | |
| 04549096 | | BTC[0], CVC-PERP[0], ICX-PERP[0], STORJ-PERP[0], USD[0.09], XRP[0], XRP-PERP[0] | | |
| 04549097 | | BTC[0.02723336], NFT (3831090619300691847/FTX AU - we are here! #10454)[1], NFT (4211628521470347897/FTX AU - we are here! #10451)[1], USD[0.07] | | |
| 04549099 | | NFT (5229572555143786857/FTX AU - we are here! #10006)[1], NFT (5313212628235156287/FTX AU - we are here! #10007)[1] | | |
| 04549101 | | NFT (4996003519936971697/FTX AU - we are here! #10144)[1], NFT (5342833716434217327/FTX AU - we are here! #10022)[1] | | |
| 04549104 | | NFT (3278592679889724377/FTX AU - we are here! #10124)[1], NFT (4144716670255308437/FTX AU - we are here! #10135)[1], NFT (4160186674279508667/FTX EU - we are here! #203427)[1], NFT (4703862616458800077/FTX EU - we are here! #203603)[1], NFT (5050444543057960447/FTX Crypto Cup 2022 Key #13351)[1], NFT (5453366356904280217/FTX AU - we are here! #203537)[1] | | |
| 04549107 | | NFT (2943313918586065477/FTX AU - we are here! #10027)[1], NFT (5485583172102004417/FTX AU - we are here! #10033)[1] | | |
| 04549108 | | NFT (4346098841772615137/FTX AU - we are here! #10957)[1], NFT (5729527901884337617/FTX AU - we are here! #10970)[1] | | |
| 04549110 | | NFT (3434105501902889157/FTX AU - we are here! #10023)[1], NFT (5415161056536511637/FTX AU - we are here! #10019)[1] | | |
| 04549111 | | NFT (4524656768334428247/FTX AU - we are here! #10025)[1], NFT (5527371245521012907/FTX AU - we are here! #10029)[1] | | |
| 04549112 | | NFT (3880277935204486437/FTX AU - we are here! #10030)[1], NFT (4058485122400917397/FTX AU - we are here! #10036)[1], NFT (4993041988928016557/FTX EU - we are here! #85273)[1] | | |
| 04549113 | | NFT (2998711176663581447/FTX AU - we are here! #10032)[1], NFT (4601599023753793377/FTX AU - we are here! #10039)[1] | | |
| 04549115 | | NFT (2963443069932347087/FTX AU - we are here! #10042)[1], NFT (3384064508911092437/FTX AU - we are here! #10045)[1] | | |
| 04549116 | | NFT (2992004486114559547/FTX AU - we are here! #10056)[1], NFT (5477212208812449907/FTX AU - we are here! #10072)[1] | | |
| 04549117 | | NFT (3849074434581948497/FTX AU - we are here! #10073)[1], NFT (4810955802736748787/FTX AU - we are here! #10058)[1] | | |
| 04549118 | | BTC[0], TRX[.00003801] | | |
| 04549119 | | NFT (2920720377685152257/FTX AU - we are here! #10061)[1], NFT (3981176629439157847/FTX AU - we are here! #10075)[1] | | |
| 04549120 | | AKRO[1], BAO[1], KIN[1], RSR[1], TRX[1], USD[0.00], XPLA[400.20545869] | | |
| 04549123 | | NFT (3719310062286293347/FTX AU - we are here! #10077)[1], NFT (5457042513171505507/FTX AU - we are here! #10065)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04549125 | | NFT (38671540148271814714)/FTX AU - we are here! #10070)[1], NFT (53376161317315906147)/FTX AU - we are here! #10054)[1] | | |
| 04549128 | | NFT (30040672593066663)/FTX AU - we are here! #10059)[1], NFT (35671787301028052)/FTX AU - we are here! #10060)[1] | | |
| 04549130 | | NFT (43931961456017356)/FTX AU - we are here! #10456)[1], NFT (53726851330948630)/FTX AU - we are here! #10459)[1] | | |
| 04549131 | | NFT (51902617590334562)/FTX AU - we are here! #10063)[1], NFT (56837615253163948)/FTX AU - we are here! #10071)[1] | | |
| 04549132 | | NFT (292888560052535520)/FTX AU - we are here! #10228)[1], NFT (32737714049523925)/FTX EU - we are here! #62318)[1], NFT (40386330716881041)/FTX EU - we are here! #62544)[1], NFT (55929104460443821)/FTX EU - we are here! #62033)[1], NFT (57421451598650425)/FTX AU - we are here! #10214)[1] | | |
| 04549134 | | NFT (41253594118901705)/FTX AU - we are here! #10304)[1], NFT (47381143800488393)/FTX AU - we are here! #10317)[1] | | |
| 04549135 | | NFT (33716158650545698)/FTX AU - we are here! #10082)[1], NFT (47660701499853095)/FTX AU - we are here! #10080)[1] | | |
| 04549137 | | NFT (33334900493100156)/FTX AU - we are here! #10199)[1], NFT (36479294175304861)/FTX AU - we are here! #10139)[1], NFT (38593543647045888)/FTX AU - we are here! #71043)[1], NFT (41892872399529542)/FTX EU - we are here! #71235)[1], NFT (48804511278323336)/FTX AU - we are here! #55979)[1], NFT (55813275447933864)/FTX AU - we are here! #70827)[1] | | |
| 04549138 | | NFT (31091913679566523)/FTX AU - we are here! #10094)[1], NFT (33359105402094645)/FTX AU - we are here! #10082)[1] | | |
| 04549140 | | NFT (32182691564492134)/FTX AU - we are here! #11611)[1], NFT (34875117464723876)/FTX AU - we are here! #11491)[1] | | |
| 04549141 | | NFT (31508050474571956)/FTX AU - we are here! #112389)[1], NFT (35448587373157759)/FTX AU - we are here! #12505)[1], NFT (35833851223316844)/FTX EU - we are here! #112252)[1], NFT (41161019102951585)/FTX EU - we are here! #111901)[1], NFT (56306671369445021)/FTX AU - we are here! #12525)[1] | | |
| 04549142 | | NFT (57053027760865058)/FTX AU - we are here! #10157)[1], NFT (57598300822406486)/FTX AU - we are here! #10149)[1] | | |
| 04549143 | | NFT (40134196694341586)/FTX AU - we are here! #10158)[1], NFT (51013380841186271)/FTX AU - we are here! #10150)[1] | | |
| 04549144 | | NFT (31963172395789173)/FTX AU - we are here! #10154)[1], NFT (39577318973443420)/FTX AU - we are here! #10159)[1] | | |
| 04549145 | | NFT (35255466666654918)/FTX AU - we are here! #10103)[1], NFT (39816243946494984)/FTX AU - we are here! #10106)[1] | | |
| 04549146 | | AKRO[1], ETH[.0000003], ETHW[.0000003], KIN[1], NFT (55447177284812517)/FTX AU - we are here! #26954)[1], USD[0.00] | Yes | |
| 04549148 | | NFT (34323979684560258)/FTX AU - we are here! #39714)[1], NFT (40648937071428413)/FTX AU - we are here! #10170)[1], NFT (41327153365577619)/FTX AU - we are here! #10181)[1] | | |
| 04549149 | | NFT (32623386198155679)/FTX AU - we are here! #10171)[1], NFT (34834051912737326)/FTX AU - we are here! #10183)[1], NFT (47080889028553370)/FTX AU - we are here! #39713)[1] | | |
| 04549150 | | NFT (40996224895981880)/FTX AU - we are here! #39730)[1], NFT (42905177985471783)/FTX AU - we are here! #10173)[1], NFT (47146454895883390)/FTX AU - we are here! #10185)[1] | | |
| 04549151 | | NFT (38832249629199559)/FTX AU - we are here! #10165)[1], NFT (51456719658055090)/FTX AU - we are here! #10192)[1] | | |
| 04549152 | | NFT (41999938108289226)/FTX AU - we are here! #10123)[1], NFT (55102624736153389)/FTX AU - we are here! #10118)[1] | | |
| 04549153 | | NFT (36004556082020708)/FTX AU - we are here! #10129)[1], NFT (46602713126215822)/FTX AU - we are here! #10530)[1] | | |
| 04549156 | | NFT (35445298763725174)/FTX AU - we are here! #39724)[1], NFT (40769410173783724)/FTX AU - we are here! #10187)[1], NFT (43375653112924794)/FTX AU - we are here! #10174)[1] | | |
| 04549157 | | NFT (42223673399710355)/FTX AU - we are here! #20264)[1] | | |
| 04549158 | | NFT (31138916193972763)/FTX AU - we are here! #39744)[1], NFT (44013185240645121)/FTX AU - we are here! #10189)[1], NFT (50911237615221320)/FTX AU - we are here! #10177)[1] | | |
| 04549162 | | CTX[0], TRX[0], TRX-PERP[0], USD[3.52], XPLA[.06734809] | | |
| 04549165 | | NFT (39533131271593131)/FTX AU - we are here! #10167)[1], NFT (47295160340188668)/FTX AU - we are here! #10146)[1] | | |
| 04549166 | | NFT (29542505464783878)/FTX AU - we are here! #51783301428291365)/FTX AU - we are here! #10164)[1] | | |
| 04549167 | | NFT (43866674740835357)/FTX AU - we are here! #10184)[1], NFT (56804360459458017)/FTX AU - we are here! #10169)[1] | | |
| 04549169 | | NFT (50961327234475619)/FTX AU - we are here! #10186)[1], NFT (51552621127443722)/FTX AU - we are here! #10172)[1] | | |
| 04549170 | | NFT (31587289230371718)/FTX AU - we are here! #10160)[1], NFT (34170924779643276)/FTX AU - we are here! #10175)[1] | | |
| 04549171 | | NFT (34140123322202509)/FTX AU - we are here! #10179)[1], NFT (39600934334656982)/FTX AU - we are here! #10163)[1] | | |
| 04549173 | | NFT (34610813949972622)/FTX AU - we are here! #10161)[1], NFT (51715079280786609)/FTX AU - we are here! #10206)[1] | | |
| 04549174 | Contingent | LUNA2[0.01862178], LUNA2_LOCKED[0.04345082], LUNC[.059988], NFT (55785869103114195)/FTX AU - we are here! #45148)[1], USD[0.18], XPLA[239.98], XRP[.017407] | | |
| 04549175 | | ETH[.00008036], ETHW[.00008936], FTT[150.08747881], NFT (32333240576416132)/FTX AU - we are here! #10897)[1], NFT (32651141805796904)/Silverstone Ticket Stub #907)[1], NFT (33161876191392358)/Japan Ticket Stub #961)[1], NFT (33417502711684811)/Belgium Ticket Stub #173)[1], NFT (33596681410833425)/Hungary Ticket Stub #767)[1], NFT (35887186186861526)/Monaco Ticket Stub #157)[1], NFT (36870407174894915)/FTX EU - we are here! #119240)[1], NFT (37840441299262521)/FTX EU - we are here! #94093)[1], NFT (38246653599798564)/The Hill by FTX #2551)[1], NFT (38768871629131824)/France Ticket Stub #567)[1], NFT (43901212621858001)/Monza Ticket Stub #1261)[1], NFT (44347601630165905)/Singapore Ticket Stub #1099)[1], NFT (44634787432805343)/Mexico Ticket Stub #1524)[1], NFT (45482079738045176)/Baku Ticket Stub #2066)[1], NFT (45853408946734590)/FTX EU - we are here! #19003)[1], NFT (47350522284126142)/FTX AU - we are here! #10888)[1], NFT (48637063015736727)/Austin Ticket Stub #1105)[1], NFT (49955902176891472)/Austria Ticket Stub #518)[1], NFT (51447460692017246)/FTX AU - we are here! #23652)[1], NFT (53392001069667385)/FTX Crypto Cup 2022 Key #1768)[1], NFT (54102190083917441)/Netherlands Ticket Stub #1326)[1], TRX[.001562], USD[1.01], USDT[0.00833891] | | |
| 04549178 | | NFT (31399255031493389)/FTX AU - we are here! #27612)[1], NFT (39281553744245220)/FTX AU - we are here! #27618)[1], NFT (39303140908430496)/FTX AU - we are here! #27617)[1], USD[0.00] | | |
| 04549182 | | NFT (47464105790463355)/FTX AU - we are here! #10202)[1], NFT (51592912524687140)/FTX AU - we are here! #10195)[1] | | |
| 04549183 | | NFT (42577105101637084)/FTX AU - we are here! #10237)[1], NFT (48622811079066138)/FTX AU - we are here! #10225)[1] | | |
| 04549184 | Contingent | BTC[0], DOGE[499.905], FTT[0.10489870], LUNA2[0.00224238], LUNA2_LOCKED[0.00523222], LUNC[1.18512374], NFT (31019474903637466)/FTX AU - we are here! #11393)[1], SOL[2.09176531], USDT[0] | | |
| 04549185 | | NFT (37310083916958808)/FTX AU - we are here! #10542)[1], NFT (38133458978407252)/FTX AU - we are here! #10535)[1] | | |
| 04549190 | | BTC[0] | | |
| 04549192 | | GOG[932.16721512], USD[0.47] | Yes | |
| 04549193 | | NFT (31864215043067041)/FTX AU - we are here! #75662)[1], NFT (37258837639365970)/FTX AU - we are here! #27164)[1], NFT (51305556784237161)/FTX AU - we are here! #10337)[1], NFT (53158703442086755)/FTX AU - we are here! #79551)[1], NFT (56276406466542495)/FTX AU - we are here! #75923)[1], NFT (57532064172659776)/FTX AU - we are here! #10347)[1] | | |
| 04549194 | | NFT (42996610802769311)/FTX AU - we are here! #10331)[1], NFT (54254464033688506)/FTX AU - we are here! #10315)[1] | | |
| 04549195 | | NFT (30188672443019624)/FTX AU - we are here! #10810)[1], NFT (50322657304468043)/FTX AU - we are here! #10787)[1] | | |
| 04549197 | | JST[5.227222], NFT (29621393981291518)/Austria Ticket Stub #861)[1], NFT (30813390673548084)/FTX AU - we are here! #27604)[1], NFT (40359943410406405)/The Hill by FTX #3128)[1], NFT (42176449751637821)/Austin Ticket Stub #494)[1], NFT (42653031809131779)/Singapore Ticket Stub #1672)[1], NFT (44448202958937431)/FTX EU - we are here! #69020)[1], NFT (45035185145989854)/Hungary Ticket Stub #1223)[1], NFT (47880327381983847)/FTX EU - we are here! #69329)[1], NFT (48997937417743812)/FTX Crypto Cup 2022 Key #2391)[1], NFT (50275918126039837)/Monza Ticket Stub #809)[1], NFT (50547415497172334)/Mexico Ticket Stub #1648)[1], NFT (54404469987045311)/FTX AU - we are here! #7061)[1], USD[0.02], USDT[151.15384300] | | |
| 04549198 | | DAI[.0220006], ETH[.00000001], NFT (32755085227967676)/FTX AU - we are here! #10247)[1], NFT (33884968580788470)/FTX Crypto Cup 2022 Key #4641)[1], NFT (35344635152207170)/Montreal Ticket Stub #1981)[1], NFT (36839736890836988)/FTX AU - we are here! #36337)[1], NFT (37464960911925093)/FTX AU - we are here! #15377)[1], NFT (40147139632529107)/FTX EU - we are here! #176271)[1], NFT (46218473830189981)/FTX AU - we are here! #17582)[1], NFT (46299562653430325)/FTX AU - we are here! #10244)[1], TRX[.001556], USD[0.00], USDT[0] | | |
| 04549199 | | NFT (39971458113499200)/FTX AU - we are here! #10336)[1], NFT (42264071441467205)/FTX AU - we are here! #48175)[1], NFT (57598156256675773)/FTX AU - we are here! #10328)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04549200 | | NFT (360951955715988352/FTX AU - we are here! #10307)[1], NFT (537261887398928979/FTX AU - we are here! #10351)[1] | | |
| 04549205 | | NFT (410456481312671121/FTX AU - we are here! #10453)[1], NFT (546987335750035222/FTX AU - we are here! #11200)[1] | | |
| 04549208 | | NFT (401801174064560772/FTX AU - we are here! #10754)[1], NFT (528171978131363465/FTX AU - we are here! #10725)[1] | | |
| 04549209 | | NFT (378537333567523529/FTX AU - we are here! #11529)[1], NFT (459135221291469530/FTX AU - we are here! #7090S)[1], NFT (503546530630648050/FTX AU - we are here! #11541)[1], NFT (536507958304166461/FTX AU - we are here! #7084G)[1], NFT (547531283695773032/FTX AU - we are here! #27665)[1], NFT (549165769286578959/FTX AU - we are here! #70873)[1] | | |
| 04549211 | | NFT (514752099764242201/FTX AU - we are here! #10293)[1], NFT (543156682089765967/FTX AU - we are here! #10267)[1] | | |
| 04549214 | | NFT (479119072375401581/FTX AU - we are here! #10295)[1], NFT (566133988757834363/FTX AU - we are here! #10282)[1] | | |
| 04549215 | | NFT (459966622889051238/FTX AU - we are here! #10297)[1], NFT (514392303268692262/FTX AU - we are here! #10287)[1] | | |
| 04549216 | | NFT (458620084688421002/FTX AU - we are here! #10298)[1], NFT (566555506885405258/FTX AU - we are here! #10288)[1] | | |
| 04549217 | | NFT (357717532982903414/FTX AU - we are here! #10279)[1], NFT (509123951871280635/FTX AU - we are here! #10294)[1] | | |
| 04549218 | | NFT (316100134104752200/FTX AU - we are here! #10327)[1], NFT (382760733785189449/FTX AU - we are here! #10280)[1], NFT (462551903454065432/FTX AU - we are here! #28909)[1] | | |
| 04549219 | | NFT (440501003983118933/FTX AU - we are here! #10645)[1], NFT (537209707654592639/FTX AU - we are here! #10631)[1] | | |
| 04549220 | | GOG[40.9404159] | Yes | |
| 04549222 | | NFT (288599069890879335/FTX AU - we are here! #11629)[1], NFT (371241312991322099/FTX AU - we are here! #11618)[1], NFT (460450808439156004/FTX AU - we are here! #29054)[1], NFT (467446658062707877/FTX AU - we are here! #69481)[1], NFT (575485256267632411/FTX AU - we are here! #69263)[1] | | |
| 04549223 | | NFT (345619623702801660/Austria Ticket Stub #1378)[1], NFT (357015746971149095/The Hill by FTX #4930)[1], NFT (402099563196088738/FTX EU - we are here! #19418)[1], NFT (435250283393841287/FTX EU - we are here! #19399)[1], NFT (452652326183462114/FTX AU - we are here! #10384)[1], NFT (463694803074899631/FTX EU - we are here! #19412)[1], NFT (544168667381429529/FTX AU - we are here! #27019)[1], NFT (545745938976034700/FTX AU - we are here! #10430)[1] | | |
| 04549226 | | NFT (295338604300614751/FTX EU - we are here! #40046)[1], NFT (308070629269310194/FTX AU - we are here! #27262)[1], NFT (326329176936793709/FTX AU - we are here! #10312)[1], NFT (350136114088234296/FTX EU - we are here! #64488)[1], NFT (354450130879956389/FTX AU - we are here! #10306)[1], NFT (478237438865851481/FTX AU - we are here! #64175)[1] | | |
| 04549227 | | NFT (385079543120439969/FTX AU - we are here! #11078)[1], NFT (427377930658721471/FTX EU - we are here! #11730)[1], NFT (459113619559240363/FTX AU - we are here! #11097)[1], NFT (494829938589926590/FTX EU - we are here! #11682445)[1], NFT (525230849240312344/FTX AU - we are here! #26866)[1], NFT (533292131519964982/FTX EU - we are here! #11699933)[1] | | |
| 04549230 | | NFT (406249741569543010/FTX AU - we are here! #10323)[1], NFT (430636401136555674/FTX AU - we are here! #10309)[1] | | |
| 04549237 | | NFT (326469372099762049/FTX AU - we are here! #10441)[1], NFT (538975808241591259/FTX AU - we are here! #26817)[1], NFT (567268778395850984/FTX AU - we are here! #10455)[1] | | |
| 04549239 | | NFT (346498172375900307/FTX AU - we are here! #10473)[1], NFT (349859550709294016/FTX AU - we are here! #10479)[1] | | |
| 04549240 | | NFT (346750698650824480/FTX AU - we are here! #10392)[1], NFT (542200593614067237/FTX AU - we are here! #10410)[1] | | |
| 04549241 | | USD[3.67], XPLA[40] | | |
| 04549242 | | NFT (329753594938540481/FTX AU - we are here! #19649A)[1], NFT (345476114634679399/FTX AU - we are here! #10545)[1], NFT (362131896122777199/FTX AU - we are here! #19652I)[1], NFT (365093704134291877/FTX AU - we are here! #19655A)[1], NFT (512523692750615041/FTX AU - we are here! #26709)[1], NFT (528106517139862573/FTX AU - we are here! #10521)[1] | Yes | |
| 04549243 | | NFT (331241221334170162/FTX AU - we are here! #12593)[1] | | |
| 04549244 | | NFT (289616866336593213/FTX AU - we are here! #10333)[1], NFT (326148711688478436/FTX AU - we are here! #10340)[1] | | |
| 04549247 | | SOS[26200000], USD[0.04], USDT[0], XPLA[150] | | |
| 04549251 | | NFT (322946576393420565/FTX AU - we are here! #10354)[1], NFT (344975510365822414/FTX AU - we are here! #27321)[1], NFT (420816432044897697/FTX AU - we are here! #64181)[1], NFT (455051794830879646/FTX AU - we are here! #10357)[1], NFT (523166919968140299/FTX AU - we are here! #46562)[1], NFT (563568440367590761/FTX AU - we are here! #64086)[1] | | |
| 04549252 | | NFT (317024955356189683/FTX AU - we are here! #10353)[1], NFT (344954702866292640/FTX AU - we are here! #10355)[1], NFT (372187137866518442/FTX AU - we are here! #206683)[1], NFT (524603620355197913/FTX AU - we are here! #206714)[1], NFT (377539640363022424/FTX AU - we are here! #40368)[1], NFT (470425309804338589/FTX EU - we are here! #206638)[1] | | |
| 04549253 | | BTC[.14296173], USDT[1.38755008] | | |
| 04549254 | | NFT (434100971406633132/FTX AU - we are here! #10101)[1], NFT (444336229863474168/FTX EU - we are here! #10131)[1], NFT (553165615550683030/FTX EU - we are here! #10144)[1], NFT (554381890299775888/FTX AU - we are here! #10727)[1], NFT (560868201290499502/FTX AU - we are here! #10597)[1] | | |
| 04549256 | | NFT (340442825708758944/FTX AU - we are here! #20721)[1], NFT (348102602417058924/FTX AU - we are here! #20700)[1], NFT (398797212911396163/FTX AU - we are here! #10367)[1], NFT (474775695123040644/FTX AU - we are here! #20715A)[1], NFT (549485801222690277/FTX AU - we are here! #10385)[1] | | |
| 04549257 | | NFT (318809752175520866/FTX AU - we are here! #27012)[1], NFT (387438774174062771/FTX AU - we are here! #10596)[1], NFT (548174893305586345/FTX AU - we are here! #10578)[1] | | |
| 04549258 | | NFT (308215738227627883/FTX AU - we are here! #31284)[1], NFT (321110270980665262/FTX AU - we are here! #154852)[1], NFT (329827836674837086/FTX AU - we are here! #154184)[1], NFT (442922300251313351/FTX EU - we are here! #154696)[1], NFT (553404775870303378/FTX AU - we are here! #31240)[1] | | |
| 04549259 | | NFT (349385445841590575/FTX AU - we are here! #10373)[1], NFT (377028105377299714/FTX AU - we are here! #10365)[1], NFT (467679608992133378/FTX AU - we are here! #28330)[1] | | |
| 04549260 | | NFT (303731478725654578/FTX AU - we are here! #10362)[1], NFT (397014595965685830/FTX AU - we are here! #10368)[1] | | |
| 04549264 | | NFT (448449333450903877/FTX AU - we are here! #10383)[1], NFT (546259340903143070/FTX AU - we are here! #10412)[1] | | |
| 04549265 | | NFT (382344977673030957/FTX AU - we are here! #10398)[1], NFT (414747816748369662/FTX AU - we are here! #10387)[1], NFT (415740682809074152/FTX AU - we are here! #27259)[1], NFT (482590373708110149/FTX AU - we are here! #64069)[1], NFT (490382657920373693/FTX AU - we are here! #64395)[1], NFT (524800836511407910/FTX AU - we are here! #64227)[1] | | |
| 04549266 | | NFT (301589900096413054/FTX AU - we are here! #10377)[1], NFT (376569308635925578/FTX AU - we are here! #10380)[1] | | |
| 04549268 | | NFT (309516410711337849/FTX AU - we are here! #10463)[1], NFT (520980665209302188/FTX AU - we are here! #10465)[1] | | |
| 04549269 | | NFT (335420817498471054/FTX AU - we are here! #10415)[1], NFT (454665422634343457/FTX AU - we are here! #10390)[1] | | |
| 04549270 | | NFT (335535988288881179/FTX AU - we are here! #27320)[1], NFT (381260073813579476/FTX EU - we are here! #6440)[1], NFT (508259898990304289/FTX AU - we are here! #64060)[1], NFT (514152761716938393/FTX AU - we are here! #10403)[1], NFT (535895065091705881/FTX AU - we are here! #10391)[1], NFT (563656971679771724/FTX AU - we are here! #64196)[1] | | |
| 04549271 | | NFT (388869479692255189/FTX AU - we are here! #10397)[1], NFT (519681809409405886/FTX AU - we are here! #10416)[1] | | |
| 04549272 | | NFT (290213309265433386/FTX AU - we are here! #10418)[1], NFT (351969648008616360/FTX AU - we are here! #10438)[1] | | |
| 04549273 | | NFT (461939121500857222/FTX AU - we are here! #10402)[1], NFT (478815919935385892/FTX AU - we are here! #10419)[1] | | |
| 04549274 | | NFT (291935829395869227/FTX AU - we are here! #10405)[1], NFT (469372320153587037/FTX AU - we are here! #10422)[1] | | |
| 04549275 | | NFT (299204830695854282/FTX AU - we are here! #10621)[1], NFT (550244857622488258/FTX AU - we are here! #10952)[1] | | |
| 04549276 | | NFT (371067735669773740/FTX AU - we are here! #10581)[1] | | |
| 04549277 | | NFT (374060415329307321/FTX AU - we are here! #10759)[1], NFT (555488686733620706/FTX AU - we are here! #10771)[1] | | |
| 04549279 | | NFT (301128708449987714/FTX AU - we are here! #10408)[1], NFT (347187806171111901/FTX AU - we are here! #10404)[1] | | |
| 04549280 | | NFT (397674117766261584/FTX AU - we are here! #10450)[1], NFT (476850608624866330/FTX AU - we are here! #10486)[1] | | |
| 04549281 | | NFT (414050597604824315/FTX AU - we are here! #14273)[1], NFT (446123067954022042/FTX AU - we are here! #14299)[1], NFT (455487566176783186/FTX EU - we are here! #78715)[1], NFT (455702203078068037/FTX EU - we are here! #78616)[1] | | |
| 04549282 | | NFT (296676644811481846/FTX AU - we are here! #10445)[1], NFT (312720821208495602/FTX AU - we are here! #55988)[1], NFT (328962581044037328/FTX EU - we are here! #71698)[1], NFT (505512426020950304/FTX AU - we are here! #10445)[1], NFT (526725229317031106/FTX EU - we are here! #71819)[1], NFT (530063684186026552/FTX EU - we are here! #71578)[1] | | |
| 04549284 | | USDT[24.09056559], XPLA[4719.254], XRP[.523306] | | |
| 04549285 | | NFT (333441804230783352/FTX AU - we are here! #12308)[1], NFT (375744393763784099/FTX AU - we are here! #10433)[1] | | |
| 04549286 | | NFT (400237376975352699/FTX Crypto Cup 2022 Key #13806)[1], NFT (460936987930833665/The Hill by FTX #20706)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04549287 | | NFT [29738932286570482B/FTX AU - we are here! #10424][1], NFT [57517700105113688B/FTX AU - we are here! #10426][1] | | |
| 04549289 | | NFT [34413044259174034B/FTX EU - we are here! #65328][1], NFT [38101246764058005B/FTX EU - we are here! #65805][1], NFT [40469476940800787B/FTX EU - we are here! #27411][1], NFT [41378107554645096B/FTX EU - we are here! #65684][1], NFT [45361991075373999B/FTX AU - we are here! #10434][1], NFT [55306650777378134B/FTX AU - we are here! #10441][1] | | |
| 04549291 | | NFT [30450526881496609B/FTX AU - we are here! #10440][1], NFT [36897782719119625B/FTX AU - we are here! #27538][1], NFT [44069907348471075B/FTX EU - we are here! #65317][1], NFT [44251730948660289B/FTX AU - we are here! #48032783884752691B/FTX AU - we are here! #65657][1], NFT [51700512190464065B/FTX AU - we are here! #65789][1] | | |
| 04549292 | | NFT [29676303415766765B/FTX AU - we are here! #10960][1], NFT [51802191346525447B/FTX AU - we are here! #10974][1] | | |
| 04549295 | | SOL[1.4097359], USD[0.00], USDT[0.25860745] | | |
| 04549296 | | NFT [45583505187240243B/FTX AU - we are here! #10604][1] | | |
| 04549297 | | NFT [44996743807694029B/FTX AU - we are here! #10466][1], NFT [57410482520890717B/FTX AU - we are here! #10508][1] | | |
| 04549298 | | NFT [33323550066553037B/FTX AU - we are here! #24697][1], NFT [37467652704695302B/Japan Ticket Stub #141][1], NFT [37936945804964431B/FTX AU - we are here! #89433][1], NFT [38292637075592176B/The Hill by FTX #7656][1], NFT [38434273877992785B/France Ticket Stub #038][1], NFT [43709203781150310B/FTX AU - we are here! #10555][1], NFT [44734002428805716B/FTX AU - we are here! #10521][1], NFT [44745910570559985B/FTX Crypto Cup 2022 Key #2106][1], NFT [51321249602856122B/Belgium Ticket Stub #1948][1], NFT [52574346880312234B/Baku Ticket Stub #2230][1], NFT [53065618327451454B/FTX AU - we are here! #89576][1], NFT [54832891172461510B/FTX AU - we are here! #89144][1], NFT [57347611822270597B/Monaco Ticket Stub #408][1], SPY[.038992], TSLA[.009998], TSME.059988], USD[15.38] | Yes | |
| 04549299 | | NFT [29865179542355760B/FTX AU - we are here! #10457][1], NFT [32254571873122088B/FTX AU - we are here! #28568][1], NFT [52327330528030372B/FTX AU - we are here! #10470][1] | | |
| 04549300 | | NFT [31827023678636203B/FTX AU - we are here! #93188][1], NFT [32674870081466387B/FTX AU - we are here! #10469][1], NFT [42319308979535609B/FTX AU - we are here! #91703][1], NFT [50669069007693107B/FTX AU - we are here! #92567][1], NFT [55150659410080734B/FTX AU - we are here! #10551][1] | | |
| 04549301 | | NFT [29459009644716142B/FTX EU - we are here! #81187][1], NFT [34051491644394060B/FTX AU - we are here! #81449][1], NFT [36365638742160307B/FTX AU - we are here! #10497][1], NFT [44916354638951417B/FTX AU - we are here! #10490][1], NFT [46122007383441829B/FTX AU - we are here! #81356][1], NFT [53546758325939544B/FTX AU - we are here! #27266][1] | | |
| 04549302 | | NFT [33226592716279713B/FTX AU - we are here! #10464][1], NFT [40120630335670939B/FTX AU - we are here! #10462][1] | | |
| 04549304 | | NFT [41972162426315839B/FTX AU - we are here! #54710][1] | | |
| 04549305 | | NFT [30679735163901685B/FTX EU - we are here! #65186][1], NFT [35951089561788242B/FTX EU - we are here! #66644][1], NFT [47856780196491927B/FTX AU - we are here! #27534][1], NFT [51620969627186780B/FTX EU - we are here! #65802][1], NFT [52462098448023995B/FTX AU - we are here! #10482][1], NFT [57027858416096655B/FTX EU - we are here! #10487][1] | | |
| 04549307 | | NFT [29410470141186328B/FTX AU - we are here! #10477][1], NFT [50494004206419493B/FTX AU - we are here! #10474][1] | | |
| 04549309 | | NFT [42500954755443219B/FTX AU - we are here! #11244][1], NFT [49579617431576493B/FTX AU - we are here! #11208][1] | | |
| 04549311 | | AXS-PERP[0], BTC-PERP[0], USD[0.00], USDT[0.00233318] | | |
| 04549312 | | NFT [43050330712870321B/FTX AU - we are here! #10480][1], NFT [48826742636645940B/FTX EU - we are here! #65812][1], NFT [52928151334288113B/FTX AU - we are here! #65666][1], NFT [53631832111596264B/FTX EU - we are here! #65343][1], NFT [56840037097175061B/FTX AU - we are here! #27537][1], NFT [56910703725629850B/FTX AU - we are here! #10488][1] | | |
| 04549313 | | NFT [31238017179017146B/FTX AU - we are here! #10908][1], NFT [53373035346749882B/FTX AU - we are here! #10940][1] | | |
| 04549315 | | NFT [29538737969662916B/FTX AU - we are here! #10484][1], NFT [54978021147913982B/FTX AU - we are here! #10478][1] | | |
| 04549319 | | NFT [35620376342237640B/FTX AU - we are here! #10506][1], NFT [38203783484981199B/FTX AU - we are here! #28611][1], NFT [48957875700845559B/FTX AU - we are here! #10494][1] | | |
| 04549320 | | NFT [31452799032297542B/FTX AU - we are here! #10495][1], NFT [48413656010952349B/FTX AU - we are here! #10499][1] | | |
| 04549321 | | GMT[.00010959], NFT [29605978839386315B/FTX EU - we are here! #23553][1], NFT [30561557379992457B/FTX Crypto Cup 2022 Key #3519][1], NFT [55381372082693227B/FTX EU - we are here! #23408][1], NFT [57329239620040286B/FTX AU - we are here! #23180][1], SOL[35.51913708], USD[0.01] | Yes | |
| 04549322 | | NFT [30934423578480711B/FTX AU - we are here! #10523][1], NFT [34660846682002586B/FTX AU - we are here! #10505][1] | | |
| 04549323 | | NFT [54360855005230798B/FTX AU - we are here! #12097][1] | | |
| 04549326 | | NFT [46905564402750653B/FTX AU - we are here! #10720][1] | | |
| 04549327 | | NFT [36422022515129001B/FTX AU - we are here! #10584][1], NFT [49051777148374254B/FTX AU - we are here! #10558][1] | | |
| 04549328 | | NFT [31247743776284507B/FTX AU - we are here! #66876][1], NFT [31742107754662693B/FTX AU - we are here! #27691][1], NFT [38295093001289491B/FTX AU - we are here! #10560][1], NFT [46762910857612844B/FTX AU - we are here! #10552][1], NFT [47856867969015272B/FTX AU - we are here! #67029][1], NFT [57455722068661326B/FTX AU - we are here! #67204][1] | | |
| 04549329 | | NFT [30685458120079130B/FTX AU - we are here! #10567][1], NFT [45522646199617921B/FTX AU - we are here! #10586][1] | | |
| 04549330 | | NFT [47340686953874726B/FTX AU - we are here! #10513][1], NFT [53680081357142889B/FTX AU - we are here! #10519][1] | | |
| 04549331 | | NFT [29849862877577171B/FTX AU - we are here! #10568][1], NFT [36698507625132944B/FTX AU - we are here! #10595][1] | | |
| 04549332 | | NFT [42745262043642924B/FTX AU - we are here! #10571][1], NFT [43268403934042067B/FTX AU - we are here! #10587][1] | | |
| 04549334 | | NFT [32629979725023161B/FTX AU - we are here! #10575][1], NFT [46547607305649065B/FTX AU - we are here! #10593][1] | | |
| 04549335 | | NFT [47401372427419002B/FTX AU - we are here! #10582][1], NFT [53182285960229812B/FTX AU - we are here! #10551][1] | | |
| 04549336 | | NFT [35764002964442913B/FTX AU - we are here! #10547][1], NFT [48666173726531604B/FTX AU - we are here! #70478][1], NFT [49979160196604738B/FTX AU - we are here! #70120][1], NFT [54911402856328751B/FTX AU - we are here! #10527][1], NFT [55938851135342207B/FTX AU - we are here! #70926][1] | | |
| 04549337 | | NFT [32798845050276010B/FTX AU - we are here! #10537][1], NFT [40892049792512075B/FTX AU - we are here! #28680][1], NFT [48248877468972532B/FTX AU - we are here! #10529][1] | | |
| 04549339 | | NFT [29347531025139183B/FTX AU - we are here! #66674][1], NFT [32559095967147385B/FTX AU - we are here! #10740][1], NFT [36864693888807780B/FTX AU - we are here! #67931][1], NFT [43466117896249982B/FTX AU - we are here! #68883][1], NFT [54131920758878358B/FTX AU - we are here! #10773][1], USD[1.78] | | |
| 04549342 | | NFT [49668976731785248B/FTX AU - we are here! #12164][1] | | |
| 04549343 | Contingent, Disputed | NFT [39582478104377944B/FTX AU - we are here! #10708][1] | | |
| 04549346 | | NFT [31751382525966689B/FTX AU - we are here! #76851][1], NFT [36897226596694188B/FTX AU - we are here! #10556][1], NFT [46684506200843113B/FTX AU - we are here! #67282][1], NFT [46951427724812344B/FTX AU - we are here! #10565][1], NFT [48719293762257233B/FTX AU - we are here! #66827][1], NFT [55538591292530341B/FTX AU - we are here! #67113][1] | | |
| 04549347 | | NFT [29836707224782512B/FTX AU - we are here! #12393][1], NFT [43868040965733300B/FTX AU - we are here! #12384][1], NFT [46599679222354902B/FTX AU - we are here! #28166][1] | | |
| 04549348 | | NFT [40114937435974194B/FTX AU - we are here! #67082][1], NFT [43515788112945364B/FTX AU - we are here! #27687][1], NFT [44530010071603986B/FTX AU - we are here! #10554][1], NFT [47602733282710892B/FTX AU - we are here! #10563][1], NFT [51701455718306046B/FTX AU - we are here! #66831][1], NFT [54798748285075707B/FTX AU - we are here! #67239][1] | | |
| 04549349 | | NFT [39171036611287719B/FTX AU - we are here! #10922][1], NFT [47745693659593836B/FTX AU - we are here! #10943][1] | | |
| 04549350 | | NFT [30290753594790496B/FTX AU - we are here! #66847][1], NFT [31032214427740582B/FTX AU - we are here! #67221][1], NFT [34990823786044117B/FTX AU - we are here! #10553][1], NFT [39179290152018071B/FTX AU - we are here! #67066][1], NFT [51357049789406629B/FTX AU - we are here! #10561][1], NFT [56294640299461513B/FTX AU - we are here! #27686][1] | | |
| 04549353 | | NFT [34535480569528811B/FTX AU - we are here! #28707][1], NFT [40178823556125116B/FTX AU - we are here! #10576][1], NFT [43362096683579193B/FTX AU - we are here! #10564][1] | | |
| 04549354 | | NFT [40216385145122065B/FTX AU - we are here! #10676][1], NFT [50415382356502167B/FTX AU - we are here! #10664][1] | | |
| 04549356 | | USD[0.00], USDT[1.12603913] | Yes | |
| 04549358 | | NFT [43648609475431951B/FTX EU - we are here! #74309][1], NFT [44494144046897954B/FTX AU - we are here! #10637][1], NFT [44562396611656510B/FTX EU - we are here! #75132][1], NFT [48411435681416125B/FTX EU - we are here! #75307][1], NFT [55967034104035197B/FTX AU - we are here! #10639][1] | | |
| 04549359 | | NFT [30806235430424533B/FTX AU - we are here! #11421][1], NFT [31694125836591217B/FTX AU - we are here! #11118][1] | | |
| 04549360 | | NFT [29032260358007353B/FTX AU - we are here! #10643][1], NFT [47377452810402090B/FTX AU - we are here! #10603][1] | | |
| 04549361 | | NFT [51488860827615863B/FTX AU - we are here! #10658][1], NFT [56646286698272513B/FTX AU - we are here! #10647][1] | | |
| 04549362 | | NFT [31068518108732201B/FTX AU - we are here! #10633][1], NFT [31325943933113908B/FTX AU - we are here! #10625][1], NFT [37840888483816582B/FTX EU - we are here! #67722][1], NFT [49863337346138134B/FTX AU - we are here! #27798][1], NFT [52085723825447208B/FTX AU - we are here! #67857][1], NFT [53865213014854747299/FTX EU - we are here! #68081][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04549363 | | NFT (3668323726944693737/FTX AU - we are here! #10627)[1], NFT (3953545279518751417/FTX EU - we are here! #68046)[1], NFT (3990217158852455136/FTX EU - we are here! #67736)[1], NFT (4697354182723074427/FTX AU - we are here! #10634)[1], NFT (4744799783868358864/FTX AU - we are here! #67884)[1], NFT (5556694562845760929/FTX AU - we are here! #27800)[1] | | |
| 04549365 | | NFT (3157057707330652647/FTX AU - we are here! #10670)[1], NFT (4403764069097068633/FTX AU - we are here! #10648)[1] | | |
| 04549366 | | NFT (3789550420159369456/FTX EU - we are here! #10786)[1], NFT (4900213364198920399/FTX AU - we are here! #10736)[1] | | |
| 04549367 | | NFT (3538733564786025155/FTX AU - we are here! #10622)[1], NFT (4465302855878619398/FTX AU - we are here! #28738)[1], NFT (5321086725869941217/FTX AU - we are here! #10612)[1] | | |
| 04549368 | | NFT (3671646951974336669/FTX AU - we are here! #10713)[1], NFT (3698877167688125918/FTX AU - we are here! #26970)[1], NFT (4449331154141582919/FTX AU - we are here! #10728)[1] | | |
| 04549374 | | NFT (3962724296378075944/FTX AU - we are here! #52617)[1], NFT (5079041517074379927/FTX AU - we are here! #10704)[1] | | |
| 04549375 | | NFT (3057571690615755575/FTX EU - we are here! #168096)[1], NFT (3603389981324742217/FTX AU - we are here! #29499)[1], NFT (3605881825789966006/FTX AU - we are here! #29610)[1] | | |
| 04549376 | | NFT (4412319640665283532/FTX AU - we are here! #10638)[1] | | |
| 04549377 | | NFT (2936171520207559347/FTX EU - we are here! #176504)[1], NFT (3583341842248702187/FTX EU - we are here! #176582)[1], NFT (4562043910112338727/FTX EU - we are here! #10753)[1], NFT (4645420849373668077/FTX EU - we are here! #176404)[1], NFT (4677749856709992127/FTX AU - we are here! #10738)[1] | | |
| 04549379 | | NFT (5685963987416747697/FTX AU - we are here! #10790)[1] | | |
| 04549381 | | AVAX[.5], NFT (4152050458120109089/FTX AU - we are here! #10711)[1], NFT (5489861862873976857/FTX AU - we are here! #10696)[1], USD[2.00], USDT[0.00000005] | | |
| 04549382 | | NFT (3638198469758401555/FTX AU - we are here! #13303)[1], NFT (5137530697747204339/FTX AU - we are here! #13154)[1] | | |
| 04549383 | | NFT (3126425543262014107/FTX AU - we are here! #10660)[1], NFT (3835523627882732557/FTX AU - we are here! #10644)[1], NFT (4031477655472378246/FTX AU - we are here! #72410)[1], NFT (4219185611353935537/FTX EU - we are here! #72140)[1], NFT (4824866710422731897/FTX AU - we are here! #72258)[1], NFT (5068704599345527436/FTX AU - we are here! #56005)[1] | | |
| 04549385 | | GOG[21], USD[0.03], XRP[1] | | |
| 04549386 | | NFT (4272372989350244087/FTX AU - we are here! #10655)[1], NFT (4435634967716706117/FTX AU - we are here! #28764)[1], NFT (5154352529140762947/FTX AU - we are here! #10649)[1] | | |
| 04549387 | | NFT (3872375720931443877/FTX AU - we are here! #10706)[1], NFT (4812883249911559501/FTX AU - we are here! #10717)[1] | | |
| 04549390 | | NFT (4184282111155590127/FTX AU - we are here! #10722)[1], NFT (5620599355501297225/FTX AU - we are here! #10746)[1] | | |
| 04549391 | | NFT (4138509926943351167/FTX AU - we are here! #10683)[1], NFT (4725382727471986936/FTX AU - we are here! #10666)[1] | | |
| 04549392 | | NFT (3002468657369519607/FTX AU - we are here! #10679)[1], NFT (5228929469914766847/FTX AU - we are here! #10691)[1] | | |
| 04549393 | | NFT (4856479391570678457/FTX AU - we are here! #10686)[1], NFT (4948193940412868247/FTX AU - we are here! #10667)[1] | | |
| 04549395 | | NFT (3660406311963927097/FTX AU - we are here! #10675)[1], NFT (4501562084457848497/FTX AU - we are here! #10689)[1] | | |
| 04549396 | | NFT (3099761678180836587/FTX EU - we are here! #146188)[1], NFT (3790845030448809687/FTX AU - we are here! #146259)[1], NFT (5746492635846333923/FTX AU - we are here! #146385)[1] | | |
| 04549397 | | NFT (3628308413443186367/FTX AU - we are here! #10673)[1], NFT (4351666636546528847/FTX AU - we are here! #10688)[1] | | |
| 04549398 | | NFT (3219773061874022777/FTX AU - we are here! #17693)[1] | | |
| 04549399 | | NFT (3757174664755765707/FTX AU - we are here! #28815)[1], NFT (4733515122286192567/FTX AU - we are here! #10678)[1], NFT (5053771473836531477/FTX AU - we are here! #10694)[1] | | |
| 04549400 | | NFT (3509963683686066187/FTX AU - we are here! #72420)[1], NFT (3561473566221308757/FTX EU - we are here! #76326)[1], NFT (3758232727106780347/FTX AU - we are here! #10734)[1], NFT (4538975658042884847/FTX AU - we are here! #10716)[1], NFT (5244985968558193677/FTX AU - we are here! #72667)[1] | | |
| 04549401 | | NFT (4003604717980030427/FTX AU - we are here! #10677)[1], NFT (4341293560782556647/FTX AU - we are here! #67792)[1], NFT (4433699985079309947/FTX EU - we are here! #68008)[1], NFT (4667874013712554597/FTX AU - we are here! #27827)[1], NFT (4744668577189151507/FTX EU - we are here! #67916)[1], NFT (5416002718662154097/FTX AU - we are here! #10684)[1] | | |
| 04549402 | | NFT (2885555973377956917/FTX AU - we are here! #13259)[1] | | |
| 04549403 | | NFT (3545866897182040727/FTX AU - we are here! #10682)[1], NFT (4531014046047196437/FTX AU - we are here! #68073)[1], NFT (4680533868282300447/FTX AU - we are here! #67929)[1], NFT (4903193886927213587/FTX AU - we are here! #67775)[1], NFT (5355674475774914537/FTX AU - we are here! #10681)[1], NFT (5725786489362717041/FTX AU - we are here! #27828)[1] | | |
| 04549404 | | NFT (5468950878458393057/FTX AU - we are here! #10846)[1] | | |
| 04549410 | | NFT (4439132370062298297/FTX EU - we are here! #154906)[1], NFT (5026011066325788607/FTX EU - we are here! #154666)[1], NFT (5028573654876982597/FTX EU - we are here! #154805)[1], NFT (5242535758713212192/FTX AU - we are here! #10732)[1], NFT (5615616002818194087/FTX AU - we are here! #10718)[1] | | |
| 04549411 | | NFT (5665657636625268617/FTX AU - we are here! #10848)[1] | | |
| 04549412 | | NFT (3006968265353106087/FTX AU - we are here! #11144)[1], NFT (5004025848061185307/FTX AU - we are here! #11038)[1] | | |
| 04549413 | | NFT (3662819643124933208/FTX AU - we are here! #10724)[1], NFT (4856389597089446257/FTX AU - we are here! #10735)[1], NFT (5193668188213749947/FTX AU - we are here! #28862)[1] | | |
| 04549415 | | NFT (3555057430649301277/FTX AU - we are here! #68865)[1], NFT (3627674814530611200/FTX AU - we are here! #69329)[1], NFT (3734570938056640397/FTX AU - we are here! #10817)[1], NFT (3994125379662634637/FTX AU - we are here! #28067)[1], NFT (4246806124740166507/FTX AU - we are here! #68657)[1], NFT (5096241555932304047/FTX AU - we are here! #10805)[1] | | |
| 04549416 | | NFT (4148999320848639297/FTX AU - we are here! #16149)[1] | | |
| 04549417 | | AVAX[0], BNB[0], ETH[0.00000001], FTT[0], MATIC[0], NFT (3356562298380070476/FTX EU - we are here! #122787)[1], NFT (3606879367144894267/Austria Ticket Stub #1928)[1], NFT (4506987945574690097/FTX AU - we are here! #123194)[1], NFT (5390431539875831357/FTX EU - we are here! #122988)[1], SOL[0], USDT[0.00000002] | Yes | |
| 04549421 | | NFT (3385770491476149049/FTX AU - we are here! #15792)[1] | | |
| 04549422 | | BTC[0], LTC[0.00010000], SHIB[5.49883354], TRX[.000001], USD[0.00], USDT[0] | | |
| 04549423 | | NFT (3338996968597660046/FTX AU - we are here! #10799)[1], NFT (4050387310282215397/FTX AU - we are here! #44481)[1] | | |
| 04549424 | | NFT (4119082075991121887/FTX AU - we are here! #10788)[1], NFT (4656119231317054047/FTX AU - we are here! #10769)[1] | | |
| 04549425 | | NFT (4547340550198039857/FTX AU - we are here! #11130)[1] | | |
| 04549426 | | AUD[0.00], AVAX[1.61961965], BNB[.34474994], BTC[.16641867], ETH[.48757598], SOL[1.34521708], UNI[13.35580203] | | |
| 04549427 | | NFT (3922345189296299727/FTX AU - we are here! #104961)[1], NFT (4104369405369505151/FTX AU - we are here! #105171)[1], NFT (4791870056300260678/FTX AU - we are here! #104203)[1], NFT (5090739197492718317/FTX AU - we are here! #10785)[1], NFT (5322753237310183897/FTX AU - we are here! #10795)[1] | | |
| 04549428 | | NFT (3516170749324517447/FTX AU - we are here! #10982)[1] | | |
| 04549429 | | NFT (3282159356170455857/FTX AU - we are here! #10765)[1], NFT (4615133358339340167/FTX AU - we are here! #10789)[1] | | |
| 04549433 | | NFT (3602533655383243957/FTX AU - we are here! #10909)[1] | | |
| 04549434 | | NFT (3531721989755405727/FTX AU - we are here! #10808)[1], NFT (3580230086019662807/FTX AU - we are here! #28066)[1], NFT (4796933727468040197/FTX AU - we are here! #68732)[1], NFT (5121358907455639607/FTX AU - we are here! #69103)[1], NFT (5198075293799327097/FTX AU - we are here! #10818)[1], NFT (5398256391197983347/FTX AU - we are here! #68877)[1] | | |
| 04549435 | | NFT (4989033674222243377/FTX AU - we are here! #10905)[1], NFT (5032804540478390129/FTX AU - we are here! #52571)[1] | | |
| 04549436 | | NFT (5235072500433204721/FTX AU - we are here! #10814)[1], NFT (5652962954272433767/FTX AU - we are here! #10830)[1] | | |
| 04549438 | | NFT (4071491704886658897/FTX AU - we are here! #28063)[1], NFT (4140155519150031017/FTX AU - we are here! #68884)[1], NFT (4261054025570537027/FTX AU - we are here! #68702)[1], NFT (4455385677941007777/FTX AU - we are here! #10810)[1], NFT (4473973792098895237/FTX AU - we are here! #10820)[1], NFT (5738115438595313347/FTX AU - we are here! #69048)[1] | | |
| 04549439 | | TRX[.551022], USD[4.88] | | |
| 04549440 | | NFT (3055903187489516947/FTX AU - we are here! #10802)[1], NFT (3232228889944429367/FTX EU - we are here! #132232)[1], NFT (4755797579699961617/FTX AU - we are here! #29558)[1], NFT (5388371441559053437/FTX AU - we are here! #132162)[1], NFT (5395133760930087087/FTX EU - we are here! #132318)[1] | | |
| 04549441 | | NFT (4072751280243783107/FTX AU - we are here! #10845)[1], NFT (5660734688080560007/FTX AU - we are here! #10857)[1] | | |
| 04549443 | | NFT (3746491063165574132/FTX AU - we are here! #27027)[1], NFT (4197684312255008658/FTX AU - we are here! #10867)[1], NFT (4822223627364410394/FTX AU - we are here! #10853)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04549446 | | NFT (351955785725767399)/FTX EU - we are here! #109247)[1], NFT (436651294988648204/FTX AU - we are here! #10945)[1], NFT (478240313526386617/FTX EU - we are here! #108123)[1], NFT (524682754440567236/FTX EU - we are here! #108372)[1], NFT (558529424636816142/FTX AU - we are here! #10936)[1] | | |
| 04549447 | | NFT (382360543043164479/FTX AU - we are here! #10839)[1], NFT (395324517353133467/FTX AU - we are here! #10812)[1] | | |
| 04549448 | | NFT (297067947496186917/FTX AU - we are here! #10850)[1], NFT (328452795977791920/FTX AU - we are here! #10834)[1] | | |
| 04549449 | | NFT (406179895689210935/FTX AU - we are here! #10841)[1], NFT (507989696708587907/FTX AU - we are here! #10823)[1] | | |
| 04549450 | | NFT (294917111916812011/FTX AU - we are here! #10844)[1], NFT (306750694395981507/FTX AU - we are here! #10826)[1] | | |
| 04549452 | | NFT (363791337099814424/FTX AU - we are here! #10832)[1], NFT (446140128167608318/FTX AU - we are here! #10847)[1] | | |
| 04549453 | | NFT (328074822907695558/FTX EU - we are here! #113118)[1], NFT (333075321496386660/FTX AU - we are here! #10828)[1], NFT (501545812598473827/FTX EU - we are here! #113394)[1], NFT (545061002754220170/FTX EU - we are here! #113297)[1], NFT (563879476666823895/FTX AU - we are here! #10824)[1] | | |
| 04549455 | | NFT (420073207690981932/FTX AU - we are here! #11205)[1], NFT (550172052374930185/FTX AU - we are here! #11189)[1] | | |
| 04549456 | | NFT (297290362183103804/FTX AU - we are here! #10833)[1], NFT (335469918182310272/FTX AU - we are here! #10831)[1], NFT (400715270648641775/FTX EU - we are here! #68715)[1], NFT (510279443586406841/FTX AU - we are here! #69109)[1], NFT (539691625558865334/FTX AU - we are here! #68814)[1], NFT (572510609970925054/FTX AU - we are here! #28060)[1] | | |
| 04549457 | | NFT (291541329442596711/FTX AU - we are here! #10961)[1], NFT (498239255130707655/FTX EU - we are here! #146759)[1], NFT (502994600552225272/FTX EU - we are here! #146303)[1], NFT (510542215636079646/FTX AU - we are here! #11037)[1] | | |
| 04549461 | | NFT (421902621987208485/FTX AU - we are here! #10864)[1], NFT (469479573615551548/FTX AU - we are here! #10866)[1] | | |
| 04549462 | | NFT (404560837502035404/FTX AU - we are here! #10916)[1], NFT (478537930215246646/FTX AU - we are here! #10967)[1] | | |
| 04549463 | | NFT (365799501067179341/FTX AU - we are here! #10912)[1], NFT (461321040324893728/FTX EU - we are here! #70164)[1], NFT (492544354376577072/FTX EU - we are here! #69987)[1], NFT (515827105774199137/FTX AU - we are here! #10902)[1], NFT (539029294225219579/FTX AU - we are here! #28081)[1], NFT (570792255503844376/FTX EU - we are here! #69804)[1] | | |
| 04549464 | | NFT (322419719823480221/FTX AU - we are here! #10869)[1], NFT (351487740669847231/FTX AU - we are here! #10874)[1] | | |
| 04549466 | | BRZ-PERP[0], BTC-PERP[0], GALA-PERP[0], LUNC-PERP[0], USD[8.19] | | |
| 04549468 | | NFT (310616467635005586/FTX AU - we are here! #66943)[1], NFT (326185277185348929/FTX AU - we are here! #69776)[1], NFT (332684209828509537/FTX AU - we are here! #10904)[1], NFT (350417795084439458/FTX AU - we are here! #10911)[1], NFT (453923809597529200/FTX AU - we are here! #70416)[1], NFT (462233592001339431/FTX AU - we are here! #28074)[1] | | |
| 04549469 | | NFT (296398106860717288/FTX AU - we are here! #10873)[1], NFT (310414589583089662/FTX AU - we are here! #10885)[1], NFT (386115271400916052/FTX EU - we are here! #106151)[1], NFT (428421033639650520/FTX EU - we are here! #105883)[1] | | |
| 04549470 | | NFT (355568340887659622/FTX AU - we are here! #11103)[1], NFT (554933094384973469/FTX AU - we are here! #11126)[1] | | |
| 04549472 | | NFT (359824120492164765/FTX AU - we are here! #12506)[1], NFT (389601443558301638/FTX AU - we are here! #12493)[1], NFT (468414650422649317/FTX AU - we are here! #26469)[1] | | |
| 04549473 | | NFT (290560845231893611/FTX AU - we are here! #10909)[1], NFT (420647842065728564/FTX AU - we are here! #70173)[1], NFT (433920575969309831/FTX AU - we are here! #10903)[1], NFT (449176506868714298/FTX EU - we are here! #69695)[1], NFT (451089914262859729/FTX EU - we are here! #69968)[1], NFT (465758273856377835/FTX AU - we are here! #28078)[1] | | |
| 04549474 | | NFT (380877424743995591/FTX AU - we are here! #10996)[1], NFT (452688076063697612/FTX AU - we are here! #11021)[1] | | |
| 04549476 | | NFT (311074958086597509/FTX EU - we are here! #69782)[1], NFT (377150679946700792/FTX AU - we are here! #10925)[1], NFT (441165261194429879/FTX AU - we are here! #10187)[1], NFT (510737208842382414/FTX AU - we are here! #28072)[1], NFT (530759054765978822/FTX EU - we are here! #69913)[1], NFT (560685205459305331/FTX AU - we are here! #10928)[1] | | |
| 04549477 | | FTT[3.64276779], LUNC-PERP[0], RON-PERP[0], TRX[.001554], USD[0.01], USDT[0.03411837] | Yes | |
| 04549478 | | NFT (331561451046055108/FTX AU - we are here! #79284)[1], NFT (361013129697369020/FTX AU - we are here! #11056)[1], NFT (387700761308132997/FTX AU - we are here! #80059)[1], NFT (497338481594450478/FTX AU - we are here! #80683)[1], NFT (572914019923119370/FTX AU - we are here! #11009)[1] | | |
| 04549479 | | NFT (374851644257562548/FTX AU - we are here! #11011)[1], NFT (475111304855398826/FTX AU - we are here! #11177)[1] | | |
| 04549481 | | NFT (312429471713491257/FTX AU - we are here! #13573)[1], NFT (550064116267323467/FTX AU - we are here! #13557)[1] | | |
| 04549484 | | NFT (438019843441588014/FTX AU - we are here! #29036)[1], NFT (529495703982463837/FTX AU - we are here! #11196)[1], NFT (562949548263660838/FTX AU - we are here! #11154)[1] | | |
| 04549486 | | NFT (320615854611771755/FTX EU - we are here! #138607)[1], NFT (321331368701132534/FTX AU - we are here! #138066)[1], NFT (400673408075034336/FTX EU - we are here! #138299)[1], NFT (453110699341557163/FTX AU - we are here! #11131)[1], NFT (492203401280080233/FTX AU - we are here! #11119)[1], NFT (514445158448900047/FTX AU - we are here! #29815)[1] | | |
| 04549487 | Contingent | LUNA2[3.57086200], LUNA2_LOCKED[8.33201133], LUNC[777562.7186813], USD[-0.29], XPLA[1190], XRP[.320395] | | |
| 04549489 | | NFT (298707539104819906/FTX AU - we are here! #10993)[1], NFT (377852346553154630/FTX AU - we are here! #56123)[1], NFT (518421089589780229/FTX AU - we are here! #11058)[1] | | |
| 04549490 | | NFT (406703683980104346/FTX AU - we are here! #11882)[1], NFT (439935773455568923/FTX AU - we are here! #11002)[1] | | |
| 04549491 | | NFT (366470104856567793/FTX AU - we are here! #10933)[1], NFT (417048745323393533/FTX AU - we are here! #10938)[1] | | |
| 04549494 | | NFT (352163335963898294/FTX AU - we are here! #10950)[1], NFT (476732196002474798/FTX AU - we are here! #10944)[1] | | |
| 04549495 | | NFT (324075426327277391/FTX AU - we are here! #120465)[1], NFT (356670903867732198/FTX AU - we are here! #11136)[1], NFT (362387068039922196/FTX AU - we are here! #120732)[1], NFT (365944155411212396/FTX AU - we are here! #28427)[1], NFT (517634349015884657/FTX AU - we are here! #11164)[1], NFT (544228341988647955/FTX AU - we are here! #120166)[1] | | |
| 04549496 | | SOL[0] | | |
| 04549497 | | NFT (378240965474423797/FTX AU - we are here! #150941)[1], NFT (394299182611463933/FTX EU - we are here! #151356)[1], NFT (515890577499988011/FTX AU - we are here! #151181)[1] | | |
| 04549498 | | NFT (477237124020044002/FTX AU - we are here! #10947)[1], NFT (489587647835390077/FTX AU - we are here! #10975)[1] | | |
| 04549499 | | NFT (411651362739133308/FTX AU - we are here! #11344)[1], NFT (479583325869802238/FTX AU - we are here! #11385)[1] | | |
| 04549500 | | NFT (349075043940556314/FTX AU - we are here! #10998)[1], NFT (357051287041283223/FTX AU - we are here! #10973)[1] | | |
| 04549501 | | NFT (329212910550953618/FTX EU - we are here! #149699)[1], NFT (343667032399601991/The Hill by FTX #3600)[1], NFT (379063965209040032/FTX AU - we are here! #35168)[1], NFT (394557299438025677/FTX EU - we are here! #150067)[1], NFT (447223748472287773/FTX EU - we are here! #149966)[1], NFT (500727801744819749/FTX AU - we are here! #11141)[1], NFT (532346777298755898/FTX AU - we are here! #11127)[1], NFT (539520586277134811/FTX Crypto Cup 2022 Key #2091)[1], USD[5.00] | | |
| 04549502 | | NFT (315425892267171301/FTX AU - we are here! #10953)[1], NFT (548930421244193673/FTX AU - we are here! #10976)[1] | | |
| 04549503 | | NFT (316605773966377470/FTX AU - we are here! #10958)[1], NFT (510826159842905655/FTX AU - we are here! #10979)[1] | | |
| 04549505 | | NFT (356629677001714167/FTX AU - we are here! #10984)[1], NFT (548202144895765809/FTX AU - we are here! #10968)[1] | | |
| 04549506 | | NFT (380206147624521631/FTX AU - we are here! #10985)[1], NFT (523856076764304353/FTX AU - we are here! #10968)[1] | | |
| 04549508 | | NFT (360222545248437281/FTX AU - we are here! #10987)[1], NFT (453086731221069504/FTX AU - we are here! #132682)[1] | | |
| 04549509 | | AKRO[1], ARS[18.08], TRX[.00155501], USDT[0] | Yes | |
| 04549510 | | NFT (401819736595535057/FTX AU - we are here! #10963)[1], NFT (546947792099312309/FTX AU - we are here! #10997)[1] | | |
| 04549511 | | NFT (423208302612537289/FTX AU - we are here! #11001)[1], NFT (479994450278803752/FTX AU - we are here! #10971)[1] | | |
| 04549512 | | NFT (316331644323195638/FTX AU - we are here! #102503)[1], NFT (322679569864314566/FTX AU - we are here! #11106)[1], NFT (325566448483331117/FTX AU - we are here! #32028)[1], NFT (431990085655524651/Austria Ticket Stub #1552)[1], NFT (457613595904720583/FTX EU - we are here! #102627)[1], NFT (516793219002132589/FTX EU - we are here! #102349)[1], NFT (538380694147071881/FTX AU - we are here! #11061)[1] | | |
| 04549513 | | NFT (472996853878492896/FTX AU - we are here! #11012)[1], NFT (504930308349452579/FTX AU - we are here! #10999)[1] | | |
| 04549516 | | NFT (350135584376540137/FTX AU - we are here! #11032)[1], NFT (355147438009708128/FTX AU - we are here! #71450)[1], NFT (463585170880034594/FTX AU - we are here! #71726)[1], NFT (565669261612101228/FTX AU - we are here! #28237)[1], NFT (566996644311238747/FTX AU - we are here! #71562)[1], NFT (574229716007983327/FTX AU - we are here! #11023)[1] | | |
| 04549519 | | NFT (322437905934669637/FTX AU - we are here! #11003)[1], NFT (396805439983222006/FTX AU - we are here! #10995)[1] | | |
| 04549520 | | NFT (362159682904426893/FTX AU - we are here! #28244)[1], NFT (399359641121430975/FTX AU - we are here! #71611)[1], NFT (436412961244705587/FTX EU - we are here! #71611)[1], NFT (475930983203751161/FTX AU - we are here! #71431)[1], NFT (484672754351353431/FTX AU - we are here! #71749)[1], NFT (488542397905517210/FTX AU - we are here! #11034)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04549521 | | TRX[.000028], USD[0.00], USDT[0.00000006] | | |
| 04549522 | | NFT (375102300714879554/FTX EU - we are here! #69225)[1], NFT (378067568585637622/FTX AU - we are here! #69734)[1], NFT (433061361030566800/FTX EU - we are here! #69505)[1] | | |
| 04549523 | | ETH[0] | | |
| 04549524 | | NFT (323328368502788349/FTX EU - we are here! #71754)[1], NFT (336677209769611760/FTX AU - we are here! #11027)[1], NFT (347036041725906502/FTX AU - we are here! #28251)[1], NFT (367221940614338855/FTX AU - we are here! #11035)[1], NFT (433518353449320770/FTX AU - we are here! #71391)[1], NFT (510593736756731808/FTX AU - we are here! #11554)[1] | | |
| 04549525 | | NFT (311447623675762374/FTX AU - we are here! #11004)[1], NFT (537887541860411491/FTX AU - we are here! #11010)[1] | | |
| 04549526 | | NFT (348543244009132944/FTX EU - we are here! #66101)[1], NFT (413856141855112272/FTX AU - we are here! #11082)[1], NFT (440696873074194282/FTX AU - we are here! #11115)[1], NFT (499879820833614969/FTX EU - we are here! #66240)[1], NFT (553395016704663041/FTX EU - we are here! #66338)[1] | | |
| 04549527 | | NFT (329156531091910356/FTX EU - we are here! #12730)[1], NFT (342176737614410229/FTX EU - we are here! #12815)[1], NFT (536663559202475779/FTX EU - we are here! #12781)[1] | | |
| 04549528 | | NFT (492144414813063181/FTX AU - we are here! #11031)[1], NFT (547937446017030978/FTX AU - we are here! #11022)[1] | | |
| 04549530 | | NFT (407502458353064664/FTX AU - we are here! #11028)[1], NFT (431692135664283978/FTX EU - we are here! #71549)[1], NFT (461752792088908672/FTX EU - we are here! #71761)[1], NFT (504413589886667277/FTX AU - we are here! #71372)[1], NFT (530502330100386699/FTX AU - we are here! #11036)[1], NFT (533095910385666890/FTX AU - we are here! #28306)[1] | | |
| 04549532 | | NFT (426527542166530232/FTX AU - we are here! #19497 0)[1], NFT (476119334704751030/FTX AU - we are here! #27949)[1], NFT (517667836973705791/FTX AU - we are here! #11223)[1], NFT (561342831228259790/FTX EU - we are here! #19494 8)[1], NFT (566202541237765355/FTX EU - we are here! #19488 6)[1], NFT (571952160326237228/FTX AU - we are here! #11219)[1] | | |
| 04549535 | | NFT (383685416373579938/The Hill by FTX #18728)[1], NFT (419548508221868924/FTX Crypto Cup 2022 Key #13264)[1] | | |
| 04549536 | | NFT (307138124745873286/FTX AU - we are here! #11290)[1], NFT (469454663741456583/FTX AU - we are here! #11316)[1] | | |
| 04549537 | | NFT (302748812384989481/FTX AU - we are here! #11040)[1], NFT (395776394166809692/FTX AU - we are here! #11042)[1] | | |
| 04549539 | | NFT (375383637932965877/FTX AU - we are here! #11044)[1], NFT (469970262277693656/FTX AU - we are here! #11039)[1] | | |
| 04549540 | | BTC[1.93369993], ETH[25.06054661], FTT[42.12988209], XRP[10034.24286507] | Yes | |
| 04549543 | | NFT (369179037153582363/FTX AU - we are here! #88178)[1], NFT (450344688759031812/FTX EU - we are here! #88683)[1], NFT (573628695893372775/FTX EU - we are here! #88392)[1] | | |
| 04549545 | | NFT (314590133926481696/FTX AU - we are here! #77934)[1], NFT (341600127090070781/FTX AU - we are here! #11113)[1], NFT (418214804967471163/FTX AU - we are here! #75242)[1], NFT (519883290669420723/FTX AU - we are here! #11142)[1], NFT (571283468446132356/FTX AU - we are here! #76950)[1] | | |
| 04549546 | | NFT (391557312150601807/FTX AU - we are here! #11073)[1], NFT (428708930550943194/FTX AU - we are here! #11064)[1] | | |
| 04549549 | | NFT (543135621229430228/FTX AU - we are here! #11137)[1], NFT (572747807376026156/FTX AU - we are here! #11108)[1] | | |
| 04549550 | | NFT (317191733690238953/FTX AU - we are here! #11129)[1], NFT (515397167389803328/FTX AU - we are here! #34378)[1], NFT (555375931503634048/FTX AU - we are here! #11101)[1] | | |
| 04549552 | | NFT (300221759534394360/FTX AU - we are here! #11067)[1], NFT (451428015706662436/FTX AU - we are here! #11068)[1] | | |
| 04549553 | | NFT (497523701655360965/FTX AU - we are here! #11075)[1], NFT (538454779437252210/FTX AU - we are here! #11110)[1] | | |
| 04549554 | | NFT (362048232011569780/FTX AU - we are here! #11070)[1], NFT (477476361082564579/FTX AU - we are here! #11161)[1] | | |
| 04549557 | | NFT (294075312456662547/FTX AU - we are here! #28280)[1], NFT (313907216249660403/FTX AU - we are here! #72319)[1], NFT (330533383621689905/FTX AU - we are here! #11162)[1], NFT (431350508748618017/FTX EU - we are here! #72444)[1], NFT (443943663959416903/FTX AU - we are here! #11146)[1], NFT (468881029673527354/FTX EU - we are here! #72755)[1] | | |
| 04549558 | | NFT (381672301452276340/FTX AU - we are here! #11552)[1], NFT (513068699351855365/FTX AU - we are here! #11488)[1] | | |
| 04549560 | | BTC[0.00000003], GMT-PERP[0], GST-PERP[0], NFT (477215905862079465/FTX AU - we are here! #11496)[1], NFT (572484435758619567/FTX AU - we are here! #11490)[1], USD[0.00], USDT[0] | | |
| 04549565 | | NFT (363598275078294213/FTX AU - we are here! #11089)[1], NFT (387625211101259243/FTX AU - we are here! #11094)[1] | | |
| 04549566 | | NFT (332911625757497150/FTX AU - we are here! #90068)[1], NFT (442373087905356524/FTX AU - we are here! #90306)[1], NFT (514845135083391203/FTX AU - we are here! #89861)[1] | | |
| 04549569 | | NFT (531401867351709105/FTX AU - we are here! #11091)[1], NFT (570495797793998032/FTX AU - we are here! #11095)[1] | | |
| 04549571 | | NFT (323849578427635897/FTX AU - we are here! #11182)[1], NFT (483089871876875089/FTX AU - we are here! #11169)[1], NFT (521549998191635643/FTX AU - we are here! #32138)[1] | | |
| 04549577 | | NFT (307416916782823106/FTX AU - we are here! #11112)[1], NFT (365376675269557016/FTX AU - we are here! #11153)[1] | | |
| 04549578 | | NFT (516881064157640915/FTX AU - we are here! #11227)[1], NFT (554573544389134792/FTX AU - we are here! #11374)[1] | | |
| 04549579 | | NFT (303243034579683168/FTX EU - we are here! #166049)[1], NFT (335696564566566050/FTX EU - we are here! #166206)[1], NFT (406598485651002891/FTX AU - we are here! #11202)[1], NFT (446218815664759759/FTX AU - we are here! #11212)[1], NFT (494338341187034073/FTX AU - we are here! #166008)[1], NFT (529714354364324158/FTX AU - we are here! #28175)[1] | | |
| 04549584 | | NFT (397358584241624474/FTX AU - we are here! #11166)[1], NFT (461297651993636214/FTX AU - we are here! #11150)[1], NFT (512149066570280030/FTX AU - we are here! #28289)[1], NFT (534783109567288053/FTX EU - we are here! #72639)[1], NFT (544435698166847620/FTX EU - we are here! #72422)[1], NFT (574705766519017176/FTX EU - we are here! #72203)[1] | | |
| 04549586 | | NFT (410148624516272102/FTX AU - we are here! #11864)[1], NFT (524526379781967186/FTX AU - we are here! #30785)[1], NFT (563662452762926288/FTX AU - we are here! #11253)[1] | | |
| 04549587 | | NFT (311603177198182479/FTX AU - we are here! #72718)[1], NFT (344666109124329028/FTX AU - we are here! #28286)[1], NFT (373815894708737910/FTX AU - we are here! #11165)[1], NFT (528352423173749146/FTX AU - we are here! #72431)[1], NFT (553404606628319285/FTX AU - we are here! #11151)[1], NFT (567423600611136105/FTX AU - we are here! #72245)[1] | | |
| 04549588 | | NFT (290420017234449146/FTX AU - we are here! #72308)[1], NFT (342556333054496083/FTX EU - we are here! #72436)[1], NFT (407930755883719260/FTX AU - we are here! #28301)[1], NFT (498285613839728201/FTX AU - we are here! #72742)[1], NFT (508529892762968960/FTX AU - we are here! #11163)[1], NFT (522527962506656931/FTX AU - we are here! #11148)[1] | | |
| 04549589 | | NFT (368731923467244346/FTX AU - we are here! #11151)[1], NFT (468361147078940014/FTX AU - we are here! #11140)[1] | | |
| 04549590 | | NFT (394751734883770410/FTX AU - we are here! #11160)[1], NFT (570118266385898525/FTX AU - we are here! #11149)[1] | | |
| 04549591 | | NFT (406262370217859800/FTX AU - we are here! #11183)[1], NFT (540419687006123578/FTX AU - we are here! #11459)[1] | | |
| 04549592 | | NFT (336019316921641062/FTX EU - we are here! #80767)[1], NFT (464094908071765564/FTX AU - we are here! #80305)[1], NFT (468874915515874176/FTX AU - we are here! #11179)[1], NFT (495933022230268927/FTX AU - we are here! #11198)[1], NFT (522072223406950456/FTX AU - we are here! #79224)[1] | | |
| 04549593 | | NFT (424221950443198871/FTX AU - we are here! #11307)[1], NFT (526844371696985194/FTX AU - we are here! #11283)[1] | | |
| 04549594 | | NFT (354534568621908534/FTX AU - we are here! #11662)[1], NFT (549560098468948299/FTX AU - we are here! #11590)[1] | | |
| 04549596 | | NFT (303815212110998015 5/FTX AU - we are here! #81259)[1], NFT (314522510475436664/FTX AU - we are here! #84180)[1], NFT (374306547733219258/FTX AU - we are here! #11216)[1], NFT (395803463206883927/FTX AU - we are here! #81123)[1], NFT (458899621299820911/FTX EU - we are here! #81383)[1] | | |
| 04549598 | | NFT (308571838073396257/FTX AU - we are here! #11192)[1], NFT (390158714828793904/FTX AU - we are here! #11197)[1], NFT (438935312836717829/FTX EU - we are here! #147290)[1], NFT (475246573160883035/FTX AU - we are here! #147335)[1] | | |
| 04549599 | | NFT (418993256423162904/FTX AU - we are here! #12098)[1], NFT (510481502009241003/FTX AU - we are here! #12020)[1] | | |
| 04549600 | | NFT (469988275565029020/FTX AU - we are here! #11191)[1], NFT (504463500340289220/FTX AU - we are here! #11184)[1] | | |
| 04549601 | | NFT (344212889560533515/FTX AU - we are here! #94784)[1], NFT (380755215366738407/FTX AU - we are here! #11309)[1], NFT (486387964713403188/FTX EU - we are here! #94459)[1], NFT (491734530191762457/FTX AU - we are here! #11356)[1], NFT (506064505069868391/FTX AU - we are here! #57365)[1] | | |
| 04549604 | | NFT (421882205714469069/FTX AU - we are here! #94784)[1], NFT (482917368677605561/FTX AU - we are here! #11405)[1], NFT (487483320682956662/FTX AU - we are here! #11517)[1], NFT (526608592447910988/FTX AU - we are here! #11507)[1] | | |
| 04549603 | Contingent | APE[.02297856], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00001451], ETH-PERP[0], ETHW[.00088688], GMT-PERP[0], LUNA2[0.00123714], LUNA2_LOCKED[0.00288666], LUNC[.00745], NFT (291834951229021272/FTX AU - we are here! #11326)[1], NFT (508288006143895826/FTX AU - we are here! #11337)[1], NFT (557769357327494277/FTX AU - we are here! #41794)[1], USD[6.96], USDT[0], USTC[.17511887], YFI-PERP[0] | Yes | |
| 04549604 | | NFT (440016681274961046/FTX AU - we are here! #11264)[1], NFT (567153625663976843/FTX AU - we are here! #11306)[1] | | |
| 04549606 | | NFT (570581808949052670/FTX AU - we are here! #13386)[1] | | |
| 04549607 | | NFT (511539720079660768/FTX AU - we are here! #11224)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04549609 | | NFT (34318465844876969/FTX EU - we are here! #163559)[1], NFT (35369257230773966/FTX EU - we are here! #163744)[1], NFT (49819584474352094/FTX EU - we are here! #163402)[1] | | |
| 04549610 | | NFT (33983290412952924/FTX AU - we are here! #11226)[1], NFT (45791158972106646/FTX AU - we are here! #11217)[1] | | |
| 04549612 | | NFT (34715188573373137/FTX AU - we are here! #23759)[1], NFT (35856049632450221/Austria Ticket Stub #721)[1], NFT (36139387588028991/FTX AU - we are here! #11433)[1], NFT (38677755154663443/Japan Ticket Stub #1619)[1], NFT (38879344158384710/FTX EU - we are here! #20418)[1], NFT (39297444106257275/The Hill by FTX #1822)[1], NFT (43386118527506393/Mexico Ticket Stub #1405)[1], NFT (45026985173405133/FTX AU - we are here! #11424)[1], NFT (45161680474859808/Belgium Ticket Stub #956)[1], NFT (47182351258193647/Montreal Ticket Stub #1467)[1], NFT (48879395240615461/Netherlands Ticket Stub #1237)[1], NFT (49064933288705834/0/FTX Crypto Cup 2022 Key #14370)[1], NFT (55645490934807888/0/Hungary Ticket Stub #574)[1], NFT (57562980734194160/FTX EU - we are here! #119877)[1] | Yes | |
| 04549613 | | NFT (34331339444698654/FTX AU - we are here! #24678)[1], NFT (35089005358226130/FTX Crypto Cup 2022 Key #21336)[1], NFT (37503017219152537/8/FTX EU - we are here! #134899)[1], NFT (38652241620564585/Baku Ticket Stub #1745)[1], NFT (38979570280856052/3/Belgium Ticket Stub #1967)[1], NFT (39367014482525375/2/Hungary Ticket Stub #1278)[1], NFT (39839478611529324/FTX EU - we are here! #134395)[1], NFT (40132600286004273/3/The Hill by FTX #6857)[1], NFT (41978880694050944/Mexico Ticket Stub #527)[1], NFT (43148241707203137/7/Austin Ticket Stub #869)[1], NFT (47096736237771441/Japan Ticket Stub #1068)[1], NFT (53038930125790463/4/FTX EU - we are here! #134503)[1], NFT (53420703293520693/1/FTX AU - we are here! #11372)[1], NFT (54540618892208729955/FTX AU - we are here! #2153)[1], NFT (57334763625992123/France Ticket Stub #952)[1] | Yes | |
| 04549614 | | NFT (30415561198275195/7/FTX AU - we are here! #27717)[1], NFT (37738526016817864/2/FTX AU - we are here! #11515)[1], NFT (49814944022646354/FTX AU - we are here! #11767)[1] | | |
| 04549615 | | NFT (41041797357985056/FTX AU - we are here! #11248)[1], NFT (47114861736273985/FTX AU - we are here! #11259)[1], NFT (51095568376819529/4/FTX AU - we are here! #35052)[1] | | |
| 04549616 | | 0 | | |
| 04549617 | | NFT (50036618266645048/4/FTX AU - we are here! #11234)[1], NFT (57169757682078065/5/FTX AU - we are here! #11273)[1] | | |
| 04549619 | | NFT (31223161636020175/1/FTX AU - we are here! #84074)[1], NFT (39300586513706776/6/FTX AU - we are here! #84358)[1], NFT (42777695492305174/6/FTX AU - we are here! #11271)[1], NFT (51788401288248722/2/FTX AU - we are here! #11241)[1], NFT (54895805469094881/8/FTX EU - we are here! #84754)[1] | | |
| 04549620 | | NFT (37128673914229077/0/FTX AU - we are here! #11294)[1], NFT (46931370586348212/5/FTX AU - we are here! #88095)[1], NFT (52083888741636349/4/FTX AU - we are here! #11239)[1] | | |
| 04549621 | | NFT (35117733209154361/2/FTX AU - we are here! #11533)[1] | | |
| 04549622 | | NFT (48327074798718518/9/FTX AU - we are here! #11238)[1], NFT (52356584141007492/2/FTX AU - we are here! #11272)[1] | | |
| 04549625 | | NFT (39786518055220136/8/FTX AU - we are here! #11275)[1], NFT (50030358201517934/7/FTX AU - we are here! #11246)[1] | | |
| 04549626 | | NFT (33112374732818821/0/FTX AU - we are here! #11445)[1] | | |
| 04549627 | | NFT (45427300784629276/3/FTX AU - we are here! #11479)[1] | | |
| 04549628 | | NFT (30225209848678899/6/FTX AU - we are here! #11254)[1], NFT (42577086164230357/3/FTX AU - we are here! #11280)[1] | | |
| 04549629 | | NFT (30631390274323963/0/FTX AU - we are here! #36623)[1], NFT (36677353190498908/1/FTX AU - we are here! #11289)[1], NFT (44481884242474133/4/FTX AU - we are here! #11276)[1] | | |
| 04549630 | | NFT (34848745910757920/3/FTX AU - we are here! #11260)[1], NFT (49137936405471700/5/FTX AU - we are here! #11282)[1] | | |
| 04549631 | | NFT (51164242857383743/7/FTX AU - we are here! #11285)[1], NFT (52903468989405425/6/FTX AU - we are here! #11267)[1] | | |
| 04549632 | | NFT (44887319295534215/2/FTX AU - we are here! #12756)[1], NFT (51572211031934788/1/FTX AU - we are here! #11957)[1] | | |
| 04549635 | | NFT (36883846275268729/2/FTX AU - we are here! #29146)[1] | | |
| 04549636 | | NFT (37834662446874656/9/FTX EU - we are here! #135229)[1], NFT (45616547478599442/0/FTX EU - we are here! #134743)[1], NFT (46159170674655549/8/FTX EU - we are here! #26574)[1], NFT (48403117373895116/FTX AU - we are here! #11660)[1], NFT (51028254301880313/FTX AU - we are here! #167)[1], NFT (52944269990010244/FTX EU - we are here! #41399)[1] | | |
| 04549638 | | NFT (42557264424256648/FTX AU - we are here! #11281)[1], NFT (46046804254641038/3/FTX EU - we are here! #60737)[1], NFT (46149159422537714/FTX AU - we are here! #11302)[1], NFT (53267475293030812/5/FTX AU - we are here! #160022)[1], NFT (55048543390216599/7/FTX AU - we are here! #29121)[1], NFT (55705996201432117/0/FTX AU - we are here! #159916)[1] | | |
| 04549641 | | NFT (33509655157012757/1/FTX AU - we are here! #29749)[1], NFT (52319177303381589/FTX AU - we are here! #12046)[1] | | |
| 04549643 | | NFT (31634453535969213/5/FTX AU - we are here! #141607)[1], NFT (40361722586885040/6/FTX AU - we are here! #143118)[1], NFT (49142242157885236/6/FTX AU - we are here! #11305)[1], NFT (49414452148829988/7/FTX AU - we are here! #146706)[1], NFT (57370038440957844/4/FTX AU - we are here! #11293)[1] | | |
| 04549644 | | NFT (31848328537901708/9/FTX AU - we are here! #92915)[1], NFT (35861298728317068/8/Baku Ticket Stub #1237)[1], NFT (36112866625783285/FTX AU - we are here! #11595)[1], NFT (36600200617474806/0/FTX EU - we are here! #90600)[1], NFT (37583987958706465/4/France Ticket Stub #1148)[1], NFT (39280369480595235/5/FTX AU - we are here! #91515)[1], NFT (41592967934987406/3/FTX AU - we are here! #11572)[1], NFT (43815945870768372/5/FTX Crypto Cup 2022 Key #21587)[1], NFT (45534720021772457/8/FTX AU - we are here! #24680)[1] | | |
| 04549646 | | TONCOIN[41.68765901] | Yes | |
| 04549651 | | NFT (32596375952103172/7/FTX AU - we are here! #24266)[1], NFT (34480357523779291/6/FTX AU - we are here! #11786)[1], NFT (35622175914876394/FTX AU - we are here! #149581)[1], NFT (42974035202921853/FTX AU - we are here! #11739)[1], NFT (44598624782225297/FTX EU - we are here! #149503)[1], NFT (57118455248306868/1/FTX AU - we are here! #149357)[1] | | |
| 04549653 | | NFT (38032089393793613/7/FTX EU - we are here! #74264)[1], NFT (41886360490253452/FTX EU - we are here! #74628)[1], NFT (44733456635879605/7/FTX EU - we are here! #74921)[1], NFT (45839431033070674/1/FTX AU - we are here! #11327)[1], NFT (48099615349922052/5/FTX AU - we are here! #11380)[1] | | |
| 04549654 | | NFT (50676503614789833/7/FTX AU - we are here! #16196)[1] | | |
| 04549655 | | NFT (33933467100719958/2/FTX AU - we are here! #74609)[1], NFT (42235438812671234/1/FTX AU - we are here! #11383)[1], NFT (49593738972491693/6/FTX AU - we are here! #74417)[1], NFT (53130919009857064/FTX AU - we are here! #11328)[1], NFT (56416384689028484/FTX AU - we are here! #74888)[1] | | |
| 04549656 | | NFT (32736365178612647/0/FTX AU - we are here! #11315)[1], NFT (42706810799152005/FTX AU - we are here! #11310)[1] | | |
| 04549657 | | NFT (34241007029715279/FTX AU - we are here! #11319)[1], NFT (43883067466425263/FTX AU - we are here! #36654)[1], NFT (54012323433784183/FTX AU - we are here! #11324)[1] | | |
| 04549658 | | NFT (57094805556027291/5/FTX AU - we are here! #60383)[1] | | |
| 04549659 | | BTC[0], NFT (30113088483442965/7/FTX AU - we are here! #28277)[1], NFT (32439995841971836/6/FTX Crypto Cup 2022 Key #5116)[1], NFT (33390409219378097/FTX AU - we are here! #11583)[1], NFT (39382591129721438/5/The Hill by FTX #3706)[1], NFT (43649267034934760/0/Austria Ticket Stub #1360)[1], NFT (47746485984287622/FTX AU - we are here! #11592)[1], NFT (53523474445579749/7/FTX AU - we are here! #16985)[1/1, TRX[.000778], USD[0.00], USDT[0] | | |
| 04549660 | | NFT (32486384721260197/3/FTX AU - we are here! #11402)[1], NFT (35489252588108816/FTX AU - we are here! #11325)[1], NFT (39477423749259629/2/FTX AU - we are here! #88701)[1], NFT (42428347360743105/FTX EU - we are here! #88517)[1], NFT (46702173486329855/2/FTX EU - we are here! #90079)[1] | | |
| 04549661 | | NFT (36497548481664145/0/FTX AU - we are here! #11386)[1], NFT (44712166447457584/5/FTX EU - we are here! #46618)[1], NFT (46547569127763314/0/FTX AU - we are here! #11329)[1], NFT (52397902258407377/7/FTX AU - we are here! #74896)[1], NFT (56266092049356325/FTX AU - we are here! #74249)[1] | | |
| 04549662 | | NFT (39456426386247398/4/FTX AU - we are here! #11414)[1] | | |
| 04549663 | | NFT (32236501415206673/7/FTX AU - we are here! #11387)[1], NFT (44995072689607630/FTX AU - we are here! #74240)[1], NFT (51159510816849101/4/FTX AU - we are here! #11330)[1], NFT (52033168158434656/FTX AU - we are here! #74908)[1], NFT (55590482835700679/1/FTX AU - we are here! #74906)[1] | | |
| 04549664 | | NFT (41154223871305788/7/FTX AU - we are here! #11493)[1], NFT (45028046805115799/8/FTX AU - we are here! #26202)[1], NFT (45650563330427411/0/FTX AU - we are here! #11514)[1] | | |
| 04549665 | | NFT (55216026205158836/3/FTX AU - we are here! #11492)[1], NFT (55477321483578541/3/FTX AU - we are here! #11343)[1] | | |
| 04549666 | | ETH[.001], ETHW[.001] | | |
| 04549667 | | NFT (43529823953014261/2/FTX AU - we are here! #12436)[1], NFT (47514952024013373/2/FTX AU - we are here! #12489)[1] | | |
| 04549668 | | NFT (42559432651171527/1/FTX AU - we are here! #183432)[1], NFT (44498656928440726/FTX AU - we are here! #11], NFT (50371568601971856/FTX EU - we are here! #110309)[1] | | |
| 04549669 | | NFT (40835015018987510/3/FTX AU - we are here! #35184)[1], NFT (54824455589310925/FTX AU - we are here! #11388)[1], NFT (55298960277063820/7/FTX AU - we are here! #11404)[1] | | |
| 04549670 | | NFT (37153487857366743/5/FTX AU - we are here! #11342)[1], NFT (37242236245730423/0/FTX AU - we are here! #11345)[1], NFT (44091508744194200/6/FTX AU - we are here! #36670)[1] | | |
| 04549671 | | NFT (48852429401572109/7/FTX AU - we are here! #12381)[1], NFT (50981455823475401/4/FTX AU - we are here! #12406)[1] | | |
| 04549673 | | NFT (52088525988840217/4/FTX AU - we are here! #11444)[1], NFT (54433656868718023/FTX AU - we are here! #11430)[1] | | |
| 04549674 | | NFT (34284623755549862/0/FTX AU - we are here! #11381)[1], NFT (48954329683746230/6/FTX AU - we are here! #11358)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04549675 | | USD[0.00] | | |
| 04549677 | | NFT (395689078145882613/FTX AU - we are here! #11366)[1], NFT (438194576115912427/FTX AU - we are here! #36694)[1], NFT (481494737809376107/FTX AU - we are here! #11371)[1] | | |
| 04549679 | | NFT (379182154373802601/FTX AU - we are here! #11502)[1] | | |
| 04549680 | | NFT (490103834185083432/FTX AU - we are here! #11346)[1], NFT (574609102220877200/FTX AU - we are here! #11357)[1] | | |
| 04549681 | | NFT (338480270464797326/FTX EU - we are here! #151648)[1], NFT (470908495893757446/FTX EU - we are here! #151799)[1], NFT (524090883412858415/FTX EU - we are here! #151709)[1] | | |
| 04549682 | | NFT (352072232128840326/FTX AU - we are here! #11569)[1], NFT (369792454645461815/FTX AU - we are here! #11494)[1] | | |
| 04549684 | | NFT (474551892350456062/FTX AU - we are here! #11540)[1], NFT (573061081708134930/FTX AU - we are here! #11555)[1] | | |
| 04549685 | | NFT (511369978176391226/FTX AU - we are here! #11411)[1], NFT (570929626157539653/FTX AU - we are here! #82965)[1], NFT (573247128762587128/FTX AU - we are here! #11391)[1] | | |
| 04549687 | | NFT (322164394159177611/FTX AU - we are here! #11486)[1], NFT (482281574687344505/FTX AU - we are here! #11446)[1] | | |
| 04549688 | | NFT (436891830327982259/FTX AU - we are here! #42893)[1], NFT (457926423279791333/FTX AU - we are here! #11397)[1], NFT (503460313993824839/FTX AU - we are here! #11382)[1] | | |
| 04549689 | | NFT (358018784796018308/FTX AU - we are here! #11384)[1], NFT (416633852761607946/FTX AU - we are here! #11503)[1] | | |
| 04549690 | | NFT (356120224405491613/FTX AU - we are here! #11458)[1], NFT (400723947671085076/FTX AU - we are here! #11441)[1], NFT (413932325899375442/FTX AU - we are here! #29856)[1] | | |
| 04549691 | | NFT (325993384671895655/FTX AU - we are here! #11825)[1], NFT (399077367023332395/FTX AU - we are here! #11838)[1] | | |
| 04549693 | | NFT (357197314729251101/FTX AU - we are here! #12598)[1], NFT (430796833261895676/FTX AU - we are here! #11408)[1] | | |
| 04549695 | | NFT (347859606991698218/FTX AU - we are here! #11422)[1], NFT (356187831546705015/FTX AU - we are here! #11427)[1], NFT (565440477802980598/FTX AU - we are here! #36702)[1] | | |
| 04549696 | | NFT (306229854283760970/FTX AU - we are here! #12150)[1], NFT (472687375539808274/FTX AU - we are here! #12140)[1], NFT (489570005477448431/FTX AU - we are here! #25883)[1] | Yes | |
| 04549697 | | NFT (320146899051944788/FTX AU - we are here! #12828)[1], NFT (514213929035147296/FTX AU - we are here! #52577)[1], NFT (575528491486856329/FTX AU - we are here! #12765)[1] | | |
| 04549698 | | NFT (543074782979958880/FTX AU - we are here! #11513)[1], NFT (556961558534112099/FTX AU - we are here! #11532)[1] | | |
| 04549699 | | NFT (317094955956019938/FTX EU - we are here! #14797)[1], NFT (387765271618966536/FTX AU - we are here! #147843)[1], NFT (508015786196806388/FTX AU - we are here! #11425)[1], NFT (526598353268422289/FTX AU - we are here! #11416)[1], NFT (538429660219976386/FTX EU - we are here! #147882)[1] | | |
| 04549700 | | NFT (363591477834308180/FTX AU - we are here! #11473)[1], NFT (372781827891830725/FTX AU - we are here! #11447)[1] | | |
| 04549701 | | NFT (384845185778951069/FTX AU - we are here! #11470)[1], NFT (471357810863548764/FTX AU - we are here! #11439)[1] | | |
| 04549702 | | NFT (342360116416686824/FTX AU - we are here! #11465)[1], NFT (511664193827403895/FTX AU - we are here! #11431)[1] | | |
| 04549703 | | NFT (392912864010657991/FTX AU - we are here! #11426)[1], NFT (514812053543270452/FTX AU - we are here! #11463)[1] | | |
| 04549704 | | NFT (467969235890394255/FTX AU - we are here! #11434)[1], NFT (528495300758778149/FTX AU - we are here! #36814)[1], NFT (563241493325680853/FTX AU - we are here! #11440)[1] | | |
| 04549705 | | NFT (378098152496763799/FTX AU - we are here! #11462)[1], NFT (433509744042028241/FTX AU - we are here! #11420)[1] | | |
| 04549707 | | NFT (288620321135483558/FTX AU - we are here! #36725)[1], NFT (364830153917986400/FTX AU - we are here! #11442)[1], NFT (417488253987560642/FTX AU - we are here! #11437)[1] | | |
| 04549710 | | BAO[1], USD[18.94], USDT[92.91066391], XPLA[160], XRP[.820515] | | |
| 04549712 | Contingent, Disputed | NFT (289546909107252994/FTX AU - we are here! #13964)[1], NFT (436825511000333230/FTX AU - we are here! #13951)[1] | | |
| 04549713 | | NFT (325459656553449111/FTX AU - we are here! #11510)[1], NFT (422679377471954644/FTX AU - we are here! #74645)[1], NFT (507099099092897555/FTX AU - we are here! #74872)[1], NFT (513002289833891593/FTX AU - we are here! #74292)[1], NFT (534770256006124842/FTX AU - we are here! #11525)[1] | | |
| 04549714 | | NFT (293685768542833555/FTX AU - we are here! #11591)[1], NFT (397163726892462835/FTX AU - we are here! #11568)[1] | | |
| 04549715 | | NFT (341954570764744288/FTX AU - we are here! #11608)[1], NFT (347523257960526578/FTX AU - we are here! #62766)[1], NFT (414638853622970810/FTX AU - we are here! #62926)[1], NFT (487192366745805737/FTX AU - we are here! #11617)[1], NFT (494739569070329327/FTX AU - we are here! #269044)[1], NFT (552016689315458468/FTX EU - we are here! #63017)[1] | | |
| 04549716 | | NFT (351128519314809931/FTX AU - we are here! #11452)[1], NFT (365298433213298468/FTX AU - we are here! #11466)[1] | | |
| 04549717 | | NFT (518802140033526914/FTX AU - we are here! #11475)[1], NFT (521161189915446303/FTX AU - we are here! #11468)[1], NFT (551638818535572757/FTX AU - we are here! #82787)[1] | | |
| 04549718 | | NFT (294411902693836545/FTX AU - we are here! #11705)[1], NFT (446745650509023456/FTX AU - we are here! #11722)[1] | | |
| 04549719 | | BNB[0.00000001], BRZ[0], USD[0.05] | Yes | |
| 04549721 | | NFT (327351699693314479/FTX EU - we are here! #177612)[1], NFT (489864420330030522/FTX EU - we are here! #177710)[1], NFT (517518125421864482/FTX AU - we are here! #11606)[1], NFT (549941725144692708/FTX AU - we are here! #11581)[1], NFT (574331213663181281/FTX AU - we are here! #177501)[1] | | |
| 04549722 | | NFT (332058497018459765/FTX AU - we are here! #12110)[1], NFT (499746357787180383/FTX AU - we are here! #12072)[1] | | |
| 04549723 | | NFT (303454495297294561/FTX AU - we are here! #11467)[1], NFT (329568962885996503/FTX AU - we are here! #11474)[1], NFT (420284601483360135/FTX AU - we are here! #36631)[1] | | |
| 04549724 | | NFT (436856653425378377/FTX EU - we are here! #148366)[1], NFT (441649518081508079/FTX AU - we are here! #11480)[1], NFT (535002186806024087/FTX EU - we are here! #148415)[1], NFT (535473357529480482/FTX AU - we are here! #11472)[1] | | |
| 04549726 | | NFT (299803691727449439/FTX EU - we are here! #47440)[1], NFT (328568528074813610/FTX AU - we are here! #56058)[1], NFT (365633042418720008/FTX AU - we are here! #11489)[1], NFT (440406016666458532/FTX AU - we are here! #11495)[1], NFT (474483401845221919/FTX EU - we are here! #47400)[1], NFT (544488171273186007/FTX AU - we are here! #47594)[1] | | |
| 04549727 | | BTC[0], NFT (388347022646144974/FTX EU - we are here! #232167)[1], NFT (402932273401388168/FTX AU - we are here! #232194)[1], NFT (515321727779192628/FTX EU - we are here! #232183)[1], SOL[0], STG[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 04549728 | Contingent, Disputed | NFT (453097992344904010/FTX AU - we are here! #11800)[1], NFT (532414353317643164/FTX AU - we are here! #49683)[1], NFT (547953487823855873/FTX AU - we are here! #11820)[1] | | |
| 04549729 | | NFT (383203893026148655/FTX AU - we are here! #11538)[1], NFT (524451649776101974/FTX AU - we are here! #11548)[1] | | |
| 04549731 | | NFT (499811621212139459/FTX AU - we are here! #11528)[1], NFT (547138071208987666/FTX AU - we are here! #32535)[1] | | |
| 04549732 | Contingent | 1INCH-PERP[0], AMPL[0.03324756], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.05402636], GMT-PERP[0], KNC-PERP[0], LTC[18.03875643], LUNA2_LOCKED[0.00000001], LUNC[.001346], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 04549736 | | NFT (310641243797063256/FTX AU - we are here! #41833)[1], NFT (385470119583221744/FTX AU - we are here! #12501)[1], NFT (496239462026358665/FTX AU - we are here! #12491)[1] | | |
| 04549737 | | NFT (348864621552572353/FTX AU - we are here! #12182)[1], NFT (360802273883181681/FTX AU - we are here! #161207)[1], NFT (394821142684039718/FTX EU - we are here! #167312)[1], NFT (444828796958770822/FTX AU - we are here! #38546)[1], NFT (469298302992705754/FTX AU - we are here! #12201)[1], NFT (540915112022513567/FTX AU - we are here! #167407)[1] | | |
| 04549738 | | NFT (349509884038462681/FTX AU - we are here! #11506)[1], NFT (407067093227879486/FTX EU - we are here! #74851)[1], NFT (413510771681542454/FTX AU - we are here! #74664)[1], NFT (486642228757240187/FTX AU - we are here! #11530)[1], NFT (526043609325117429/FTX EU - we are here! #74300)[1] | | |
| 04549740 | | NFT (410870741358684169/FTX AU - we are here! #12766)[1], NFT (420201595702442001/FTX AU - we are here! #12777)[1] | | |
| 04549741 | | NFT (357431864210875852/FTX AU - we are here! #26781)[1], NFT (415449490747430133/FTX AU - we are here! #11673)[1], NFT (432328598126174709/FTX AU - we are here! #11645)[1] | | |
| 04549742 | | NFT (345790821252801075/FTX AU - we are here! #11508)[1], NFT (392594826077790335/FTX AU - we are here! #74296)[1], NFT (412213516063941731/FTX AU - we are here! #74862)[1], NFT (503540019582991063/FTX AU - we are here! #11526)[1], NFT (567305249629122637/FTX AU - we are here! #74656)[1] | | |
| 04549743 | | NFT (442383481191811283/FTX EU - we are here! #87881)[1], NFT (475989202616513076/FTX EU - we are here! #87450)[1], NFT (501487397401558781/FTX AU - we are here! #11706)[1], NFT (505596539163436548/FTX AU - we are here! #11725)[1] | | |
| 04549743 | | NFT (438479606933334266/FTX AU - we are here! #11812)[1], NFT (449808132725280984/FTX AU - we are here! #11876)[1] | | |
| 04549744 | | NFT (354100867257577326/FTX EU - we are here! #74284)[1], NFT (428472423457725564/FTX EU - we are here! #74876)[1], NFT (437696268152279713/FTX AU - we are here! #11521)[1], NFT (483243766691576395/FTX EU - we are here! #74640)[1], NFT (560979891231769197/FTX AU - we are here! #11511)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04549745 | | NFT (360169737007336727/FTX AU - we are here! #11518)[1], NFT (39651858215566006/FTX EU - we are here! #148924)[1], NFT (518211503358476326/FTX EU - we are here! #149005)[1], NFT (538308551175704260/FTX EU - we are here! #148977)[1], NFT (575875043687645432/FTX AU - we are here! #11524)[1] | | |
| 04549748 | | AUDIO[1], CHZ[1], RSR[1], TRX[.000003], USD[0.00] | | |
| 04549750 | | NFT (323084395044594113/FTX AU - we are here! #11531)[1], NFT (511191133810283558/FTX AU - we are here! #11533)[1] | | |
| 04549751 | | NFT (314213602986980527/FTX AU - we are here! #11557)[1], NFT (368735768123320202/FTX AU - we are here! #11562)[1] | | |
| 04549756 | | NFT (317463213330018100/FTX AU - we are here! #16408)[1], NFT (375712458318348231/FTX AU - we are here! #12121)[1], NFT (429650923349341235/FTX EU - we are here! #16415)[1], NFT (444295494814228084/FTX EU - we are here! #502838375555859540/FTX AU - we are here! #25123)[1], NFT (547611306825224860/FTX AU - we are here! #12106)[1] | | |
| 04549758 | | NFT (289788318244290231/FTX EU - we are here! #73216)[1], NFT (374441197257178736/FTX AU - we are here! #11567)[1], NFT (418919215199865203/FTX EU - we are here! #73100)[1], NFT (461085475419636076/FTX EU - we are here! #73463)[1], NFT (473909607381001448/FTX AU - we are here! #56014)[1], NFT (557185858916837174/FTX AU - we are here! #11578)[1] | | |
| 04549760 | | NFT (307860189250875150/FTX AU - we are here! #11558)[1] | | |
| 04549761 | | NFT (294857001487204245/FTX AU - we are here! #16894)[1], NFT (330545420774262796/FTX AU - we are here! #30731)[1], NFT (476023286858698055/FTX AU - we are here! #11582)[1] | | |
| 04549762 | | APE[.081722], APT[.00580449], AVAX[.00916302], BNB[.0691607], BTC[.00363223], DAI[.018771], DOGE[.56637417], ETH[.00166413], ETHW[.00141029], MATIC[9.36857596], NEAR[.00045831], NFT (374670737332815456/FTX AU - we are here! #27365)[1], NFT (376555081920924804/FTX AU - we are here! #14283)[1], NFT (538214195954585794/FTX AU - we are here! #14229)[1], USD[2.80], USDT[0.01368249] | | |
| 04549763 | | NFT (392522512954934870/FTX AU - we are here! #30180)[1], NFT (455039298369096057/FTX AU - we are here! #11587)[1], NFT (478210744804511987FTX AU - we are here! #11580)[1] | | |
| 04549764 | | NFT (378374052961943624/FTX AU - we are here! #11604)[1], NFT (549111312026912287/FTX AU - we are here! #11631)[1] | | |
| 04549767 | | NFT (295688582547820506/FTX AU - we are here! #11626)[1], NFT (448656483108358455/FTX AU - we are here! #11632)[1], NFT (555663057276855561/FTX AU - we are here! #26805)[1] | | |
| 04549768 | | NFT (328253753157544881/FTX AU - we are here! #28462)[1], NFT (344566888622031504/FTX AU - we are here! #16654)[1], NFT (353911519407106620/FTX AU - we are here! #79409)[1], NFT (362932685878459076/FTX EU - we are here! #78931)[1], NFT (385099883736005859/FTX EU - we are here! #78465)[1], NFT (503413249934032608/FTX AU - we are here! #11648)[1] | | |
| 04549770 | | NFT (539240970674066574/FTX AU - we are here! #11597)[1], NFT (574269733580993416/FTX AU - we are here! #11588)[1] | | |
| 04549771 | | NFT (372357616009755439/FTX AU - we are here! #11610)[1], NFT (389232719580200079/FTX AU - we are here! #11633)[1] | | |
| 04549772 | | NFT (402821220630786106/FTX AU - we are here! #11634)[1], NFT (573338232236390976/FTX AU - we are here! #11613)[1] | | |
| 04549775 | | NFT (317564312804015353/FTX AU - we are here! #11615)[1], NFT (554519786449129388/FTX AU - we are here! #11636)[1] | | |
| 04549776 | | NFT (326400082079725018/FTX AU - we are here! #11594)[1], NFT (454207296439584727/FTX AU - we are here! #17523)[1], NFT (502361694597985780/FTX AU - we are here! #11598)[1], NFT (556564450699337485/FTX AU - we are here! #71488)[1], NFT (567115573508649615/FTX AU - we are here! #72072)[1], NFT (570422427345211610/FTX AU - we are here! #27658)[1] | | |
| 04549777 | | NFT (453465231915487009/FTX AU - we are here! #11591)[1], NFT (503456197170114830/FTX AU - we are here! #11622)[1] | | |
| 04549778 | | NFT (318572664047295399/FTX AU - we are here! #16146)[1], NFT (458719023805296033/FTX AU - we are here! #28485)[1], NFT (487166830842783637/FTX AU - we are here! #78955)[1], NFT (523033936595739114/FTX AU - we are here! #79445)[1], NFT (565433562805022478/FTX AU - we are here! #11655)[1], NFT (570912379226084537/FTX AU - we are here! #78529)[1] | | |
| 04549779 | | NFT (376311829758678174/FTX AU - we are here! #11643)[1], NFT (430945325886703016/FTX AU - we are here! #11753)[1] | | |
| 04549784 | | NFT (314205215224148223/FTX EU - we are here! #109770)[1], NFT (365246465790268619/FTX AU - we are here! #11670)[1], NFT (500097563525108717/FTX AU - we are here! #26356)[1], NFT (500348438584118620/FTX AU - we are here! #11665)[1], NFT (532834433271888974/FTX AU - we are here! #110078)[1], NFT (546697201159387317/FTX AU - we are here! #109905)[1] | | |
| 04549785 | | AUD[0.25], BNB[0], ETH[0], GBP[13729.80], GST[0], USD[0.70] | | |
| 04549786 | | NFT (368221089260888820/FTX AU - we are here! #11718)[1], NFT (484897379204970882/FTX AU - we are here! #11694)[1] | | |
| 04549788 | | NFT (321864091522640629/FTX AU - we are here! #11687)[1], NFT (378980683303304887/FTX AU - we are here! #11679)[1], NFT (485380127497730774/FTX AU - we are here! #87900)[1], NFT (554864083371415915/FTX AU - we are here! #87440)[1] | | |
| 04549789 | | NFT (294234114801791136/FTX AU - we are here! #11628)[1], NFT (322440097047073054/FTX AU - we are here! #11616)[1] | | |
| 04549790 | | NFT (416251756406991842/FTX AU - we are here! #11639)[1], NFT (515539090505883606/FTX AU - we are here! #11624)[1] | | |
| 04549791 | | NFT (298600375142467603/FTX AU - we are here! #11621)[1], NFT (314117586066451573/FTX EU - we are here! #71133)[1], NFT (388889491653590603/FTX AU - we are here! #11630)[1], NFT (412252854984400793/FTX EU - we are here! #11173)[1], NFT (450484928800851349/FTX EU - we are here! #71288)[1], NFT (570943319244188113/FTX AU - we are here! #27654)[1] | | |
| 04549792 | | NFT (333497475989230769/FTX AU - we are here! #12528)[1], NFT (389372293232996035/FTX AU - we are here! #12350)[1] | | |
| 04549795 | | USD[0.00], USDT[0] | Yes | |
| 04549796 | | NFT (519102690083394862/FTX EU - we are here! #130578)[1] | | |
| 04549799 | | NFT (396175202160398046/FTX AU - we are here! #11799)[1] | | |
| 04549800 | | NFT (329565309776575913/FTX AU - we are here! #11657)[1] | | |
| 04549801 | | NFT (455026474639278534/FTX AU - we are here! #30498)[1], NFT (493647383513727857/FTX AU - we are here! #11797)[1], NFT (572612316673595763/FTX AU - we are here! #11782)[1] | | |
| 04549802 | | NFT (417377482842935583/FTX AU - we are here! #11729)[1], NFT (530923153211345956/FTX AU - we are here! #11678)[1] | | |
| 04549804 | | NFT (360286244545296830/FTX AU - we are here! #28437)[1], NFT (388456655291340411/FTX EU - we are here! #78549)[1], NFT (461971811603037243/FTX AU - we are here! #11689)[1], NFT (492790698763316048/FTX EU - we are here! #78972)[1], NFT (522151253316753943/FTX AU - we are here! #11691)[1] | | |
| 04549807 | | NFT (304281064073086640/FTX AU - we are here! #11712)[1], NFT (388465380569564970/FTX AU - we are here! #11732)[1], NFT (465318986258905229/FTX AU - we are here! #36803)[1] | | |
| 04549809 | | NFT (376049517611982363/FTX AU - we are here! #11692)[1], NFT (400058086616876928/FTX AU - we are here! #70408)[1], NFT (430808138191311238/FTX AU - we are here! #11684)[1], NFT (450509263987670863/FTX AU - we are here! #70306)[1], NFT (469926475762031288/FTX AU - we are here! #27588)[1], NFT (526410994437008490/FTX AU - we are here! #69748)[1] | | |
| 04549810 | | NFT (357834124980106696/FTX AU - we are here! #11688)[1], NFT (383083236960319237/FTX AU - we are here! #11690)[1], NFT (404862961068055405/FTX AU - we are here! #28459)[1] | | |
| 04549811 | | NFT (294373160773672946/FTX AU - we are here! #11860)[1], NFT (553792700285141443/FTX AU - we are here! #11778)[1] | | |
| 04549812 | | NFT (471868293614526089/FTX AU - we are here! #11711)[1], NFT (473791477756603749/FTX AU - we are here! #11699)[1] | | |
| 04549813 | | NFT (536678467303422528/FTX AU - we are here! #11701)[1], NFT (557742383054554612/FTX AU - we are here! #11693)[1] | | |
| 04549816 | | NFT (397798043877275096/FTX EU - we are here! #149290)[1], NFT (467641251146799787/FTX AU - we are here! #149343)[1], NFT (473231862597466098/FTX EU - we are here! #149457)[1], NFT (510733945108452614/FTX AU - we are here! #11772)[1], NFT (552496807311588263/FTX AU - we are here! #11707)[1] | | |
| 04549817 | | NFT (308606367204536953/FTX AU - we are here! #11936)[1], NFT (441156756504426853/FTX AU - we are here! #11995)[1] | | |
| 04549819 | | NFT (346852844909690002/FTX AU - we are here! #11738)[1], NFT (544277933768683426/FTX AU - we are here! #12147)[1] | | |
| 04549820 | | NFT (307293931440565860/FTX AU - we are here! #28407)[1], NFT (316961484841937626/FTX AU - we are here! #11748)[1], NFT (351008787666213027/FTX AU - we are here! #78908)[1], NFT (374942431643312406/FTX AU - we are here! #78115)[1], NFT (467891016650317463/FTX AU - we are here! #79473)[1], NFT (473339589313593157/FTX AU - we are here! #11742)[1] | | |
| 04549821 | | NFT (348515466660724297/FTX AU - we are here! #11757)[1], NFT (376969719644975904/FTX AU - we are here! #11736)[1] | | |
| 04549822 | | NFT (295905427407028221/FTX AU - we are here! #78902)[1], NFT (326252404549819785/FTX AU - we are here! #11750)[1], NFT (340911164684343131/FTX AU - we are here! #11741)[1], NFT (493852061209670078/FTX AU - we are here! #73968)[1], NFT (497319714426367498/FTX AU - we are here! #28402)[1], NFT (521750781392601111/FTX AU - we are here! #78136)[1] | | |
| 04549823 | | NFT (333259636125064342/FTX AU - we are here! #11826)[1] | | |
| 04549824 | | NFT (344332464445783665/FTX AU - we are here! #97460)[1], NFT (468759308986669842/FTX AU - we are here! #11744)[1], NFT (502039207910542557/FTX AU - we are here! #78148)[1], NFT (517949306243892802/FTX AU - we are here! #79016)[1], NFT (572808495774752419/FTX AU - we are here! #11751)[1], NFT (575489658561640888/FTX AU - we are here! #28466)[1] | | |
| 04549825 | | WRX[6654.12384296] | Yes | |
| 04549828 | | CTX[0], LUNC[.00011], USD[1530.45], XPLA[.07539701] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04549832 | | BAO[1], DENT[1], ETH[1.04379944], ETHW[1.04336106], GMT[15.4428676], GST[18.64081326], KIN[5], NFT (432447438500455606/FTX AU - we are here! #25728)[1], NFT (487486808445821609/FTX AU - we are here! #239411)[1], NFT (489522433915917436/FTX EU - we are here! #239403)[1], NFT (498213014856088776/FTX EU - we are here! #239398)[1], RSR[1], SOL[17.736147781, TRX[1], UBXT[1], USDI[131.25], USDT[0.06629639] | Yes | |
| 04549833 | | NFT (368946782733532845/FTX AU - we are here! #11756)[1], NFT (393346694195024069/FTX AU - we are here! #11749)[1] | | |
| 04549834 | | NFT (456186921350093223/FTX AU - we are here! #11795)[1], NFT (511409480910033129/FTX AU - we are here! #11755)[1] | | |
| 04549836 | | NFT (291493945529354901/FTX AU - we are here! #12119)[1], NFT (295088445653279883/FTX AU - we are here! #11764)[1], NFT (302853040363935223/Belgium Ticket Stub #1135)[1], NFT (412369468419126532/Monza Ticket Stub #1088)[1], NFT (557718922220520217/FTX AU - we are here! #27478)[1] | | |
| 04549837 | | NFT (470671447051662900/FTX AU - we are here! #12730)[1], NFT (513178075634379071/FTX AU - we are here! #12864)[1] | | |
| 04549838 | | CTX[0], USD[0.00], XPLA[2432.61988577] | | |
| 04549839 | | NFT (309842495313758500/FTX EU - we are here! #88457)[1], NFT (383769989716892171/FTX EU - we are here! #89788)[1], NFT (488029589411552269/FTX AU - we are here! #14439)[1], NFT (496281264034204419/FTX EU - we are here! #33989)[1], NFT (505475502866477985/FTX AU - we are here! #11883)[1], NFT (564693521680256272/FTX AU - we are here! #89498)[1] | | |
| 04549842 | | NFT (432209289508069561/FTX EU - we are here! #14970)[1], NFT (470538684553586015/FTX AU - we are here! #11772)[1], NFT (483669324154560002/FTX AU - we are here! #14974)[1], NFT (532279964507274582/FTX AU - we are here! #11770)[1] | | |
| 04549844 | | NFT (369624920334954811/FTX AU - we are here! #11779)[1], NFT (401398455086847190/FTX AU - we are here! #28420)[1], NFT (406372027004163654/FTX EU - we are here! #78092)[1], NFT (407289628740271268/FTX AU - we are here! #11775)[1], NFT (426505775581654491/FTX EU - we are here! #79027)[1], NFT (442613740984348126/FTX EU - we are here! #79389)[1] | | |
| 04549849 | | NFT (350153211623339751/FTX AU - we are here! #83415)[1], NFT (422083448170225537/FTX AU - we are here! #83594)[1], NFT (544905338310184512/FTX AU - we are here! #83489)[1] | | |
| 04549850 | | NFT (318844827533817205/FTX AU - we are here! #11784)[1], NFT (408862154255680534/FTX AU - we are here! #11788)[1] | | |
| 04549851 | | NFT (313840758530478619/FTX AU - we are here! #12029)[1], NFT (350187404142181268/FTX AU - we are here! #12058)[1] | | |
| 04549853 | | NFT (316116537304020561/FTX AU - we are here! #32753)[1], NFT (426031690434419474/FTX AU - we are here! #12041)[1], NFT (526535220902779642/FTX AU - we are here! #14369)[1] | | |
| 04549854 | | GENE[14.9], GOG[201], USD[0.24] | | |
| 04549855 | | NFT (321519083326192952/FTX AU - we are here! #11852)[1], NFT (394395213285539626/FTX AU - we are here! #12002)[1], NFT (426135848550771742/FTX AU - we are here! #29501)[1] | | |
| 04549857 | | NFT (445540069828204014/FTX AU - we are here! #12007)[1], NFT (458539265094393594/FTX AU - we are here! #11998)[1] | | |
| 04549858 | | NFT (312351688407109970/FTX AU - we are here! #74224)[1], NFT (318179452460681754/FTX AU - we are here! #56043)[1], NFT (354493996075262230/FTX AU - we are here! #73988)[1], NFT (473382704911721163/FTX AU - we are here! #11815)[1], NFT (499002478081559102/FTX AU - we are here! #11808)[1], NFT (548466699041566564/FTX AU - we are here! #74108)[1] | | |
| 04549859 | | NFT (389518125665480610/FTX AU - we are here! #30700)[1], NFT (405918804660420616/FTX AU - we are here! #11987)[1], NFT (506235382703292097/FTX AU - we are here! #18580)[1], NFT (519509972661169871/FTX EU - we are here! #11622)[1], NFT (576310640109054982/FTX EU - we are here! #11230)[1], USD[0.01] | | |
| 04549860 | | NFT (342234799715948478/FTX AU - we are here! #34373)[1], NFT (355169622120034239/FTX AU - we are here! #12752)[1], NFT (431688904837777933/FTX AU - we are here! #12732)[1] | | |
| 04549861 | | NFT (431937718993884858/FTX AU - we are here! #11837)[1], NFT (483954382239999770/FTX AU - we are here! #11870)[1] | | |
| 04549864 | | NFT (322542185487931578/FTX AU - we are here! #12092)[1], NFT (553037939166293274/FTX AU - we are here! #12263)[1] | | |
| 04549865 | | NFT (437978414114509321/FTX AU - we are here! #11841)[1], NFT (464491682392917240/FTX AU - we are here! #11877)[1] | | |
| 04549869 | | NFT (510149052915893327/FTX AU - we are here! #11880)[1], NFT (525420656794025804/FTX AU - we are here! #11845)[1] | | |
| 04549870 | | NFT (342137715041129058/FTX AU - we are here! #11835)[1], NFT (523709851414595786/FTX AU - we are here! #11819)[1] | | |
| 04549872 | | NFT (305244485892469649/FTX AU - we are here! #12035)[1], NFT (392111255348860151/FTX AU - we are here! #89868)[1], NFT (413450635594637585/FTX AU - we are here! #90124)[1], NFT (414022817297406071/FTX Crypto Cup 2022 Key #5071)[1], NFT (420706690666455803/FTX AU - we are here! #12099)[1], NFT (453561110579161349/The Hill by FTX #5342)[1], NFT (510784999602392345/FTX AU - we are here! #38828)[1], NFT (511014427193402262/FTX AU - we are here! #90928)[1] | | |
| 04549873 | | NFT (363909369745748550/FTX AU - we are here! #11853)[1], NFT (496004023638464859/FTX AU - we are here! #11883)[1] | | |
| 04549875 | | NFT (309181504567852366/FTX AU - we are here! #12172)[1], NFT (312060298498417761/FTX EU - we are here! #174664)[1], NFT (314825178680322208/FTX AU - we are here! #12159)[1], NFT (417082060332427798/FTX EU - we are here! #17486)[1], NFT (533271307011677534/FTX EU - we are here! #174993)[1] | | |
| 04549876 | | NFT (547187741014891877/FTX AU - we are here! #11889)[1], NFT (569414573772837870/FTX AU - we are here! #11862)[1] | | |
| 04549877 | | NFT (338542802382042135/FTX AU - we are here! #11866)[1], NFT (368063927123611414/FTX AU - we are here! #88262)[1], NFT (384424586506082914/FTX AU - we are here! #81885)[1], NFT (475914713603387851/FTX AU - we are here! #11855)[1], NFT (497046920019323121/FTX AU - we are here! #27663)[1], NFT (524499535271729624/FTX AU - we are here! #82333)[1] | | |
| 04549879 | | NFT (289383982102955081/FTX AU - we are here! #82348)[1], NFT (332614456647195833/FTX AU - we are here! #27003)[1], NFT (344227862632877173/FTX AU - we are here! #81871)[1], NFT (417308114155209370/FTX AU - we are here! #82861)[1], NFT (489070192515669818/FTX AU - we are here! #11857)[1], NFT (564539172586340902/FTX AU - we are here! #11865)[1] | | |
| 04549880 | | NFT (557923380271080850/FTX AU - we are here! #12255)[1] | | |
| 04549881 | | NFT (315147409152182626/FTX AU - we are here! #11859)[1], NFT (551716250709952580/FTX AU - we are here! #11901)[1] | | |
| 04549882 | Contingent | LUNA2[0.01241452], LUNA2_LOCKED[0.02896721], LUNC[.039992], USDT[12.09412215], XRP[.72931] | | |
| 04549885 | | NFT (318788413038528437/FTX AU - we are here! #12019)[1], NFT (381190241507714127/FTX EU - we are here! #91026)[1], NFT (412571224140577129/FTX EU - we are here! #90810)[1], NFT (515064027020930507/FTX AU - we are here! #11962)[1], NFT (547884836446976891/FTX AU - we are here! #98783)[1] | | |
| 04549888 | | NFT (345605141577957431/FTX AU - we are here! #27666)[1], NFT (358585573808534895/FTX EU - we are here! #82906)[1], NFT (403123415247699683/FTX EU - we are here! #82323)[1], NFT (420968940545357563/FTX AU - we are here! #11895)[1], NFT (454184423818369641/FTX AU - we are here! #81859)[1], NFT (507040458952785517/FTX AU - we are here! #11902)[1] | | |
| 04549889 | | NFT (329003876399196280/FTX AU - we are here! #83013)[1], NFT (343522756610036205/FTX AU - we are here! #27610)[1], NFT (348102319014544/FTX EU - we are here! #81890)[1], NFT (383361577839511964/FTX AU - we are here! #11898)[1], NFT (428930109157597837/FTX AU - we are here! #82315)[1], NFT (571759608862766116/FTX AU - we are here! #11904)[1] | | |
| 04549891 | | ALG0[.3443], APE[.029952], BULL[0.00035114], CEL[.003422], CRV[.18103], DOGE[.05024], MATIC[.75061], MATICBULL[69.40002], SNX[.086453], SOL[.0054083], SPELL[91.859], STEP[.086821], TRX-PERP[0], USD[8.23], USDT[0.10315748], XRP[.02853] | | |
| 04549894 | | NFT (421904847744905931/FTX AU - we are here! #12021)[1], NFT (504265932914020845/FTX AU - we are here! #12001)[1] | | |
| 04549898 | | NFT (446892764786208314/FTX AU - we are here! #11922)[1], NFT (509832004121869568/FTX AU - we are here! #11929)[1] | | |
| 04549900 | | TRX[.000778], USD[0.00], USDT[0] | | |
| 04549905 | | NFT (326501481351545457/FTX AU - we are here! #27495)[1], NFT (370212567365896998/FTX EU - we are here! #81834)[1], NFT (372051267459880524/FTX AU - we are here! #11951)[1], NFT (469992058212188422/FTX AU - we are here! #82299)[1], NFT (490334802776308798/FTX AU - we are here! #11945)[1], NFT (492436890305267616/FTX AU - we are here! #82987)[1] | | |
| 04549906 | | NFT (336161811546663195/FTX AU - we are here! #11944)[1], NFT (351782839006581557/FTX AU - we are here! #81900)[1], NFT (429296455889021754/FTX EU - we are here! #82306)[1], NFT (500108037217763/FTX AU - we are here! #11947)[1], NFT (504157923660252949/FTX AU - we are here! #53023)[1], NFT (531321249070182437/FTX AU - we are here! #93023)[1] | | |
| 04549907 | | NFT (332897852397476445/FTX AU - we are here! #27770)[1], NFT (379767663351293375/FTX AU - we are here! #12240)[1], NFT (463377022422864621/FTX AU - we are here! #73223)[1], NFT (474912574031195947/FTX AU - we are here! #73026)[1], NFT (487300971014961048/FTX AU - we are here! #12148)[1] | | |
| 04549908 | | NFT (331981115343152612/FTX AU - we are here! #11943)[1], NFT (479079387330864994/FTX AU - we are here! #11953)[1] | | |
| 04549910 | | NFT (434863903468714086/FTX AU - we are here! #11985)[1], NFT (447687830615920466/FTX AU - we are here! #35025)[1], NFT (469689670539156394/FTX AU - we are here! #11976)[1] | | |
| 04549912 | | NFT (488452538788225200/FTX AU - we are here! #11964)[1], NFT (544286535787535869/FTX AU - we are here! #11956)[1] | | |
| 04549913 | | NFT (327160601646330814/FTX AU - we are here! #92077)[1], NFT (335856164734914046/FTX AU - we are here! #16858)[1], NFT (418357081147783707/FTX AU - we are here! #53435)[1], NFT (454025752040353697/FTX AU - we are here! #93646)[1], NFT (474561176107771359/FTX AU - we are here! #95727)[1] | | |
| 04549914 | | NFT (442558180721652473/FTX AU - we are here! #13898)[1], NFT (464640860744009231/FTX AU - we are here! #12652)[1] | | |
| 04549917 | | NFT (290023597792703037/FTX AU - we are here! #27496)[1], NFT (296769892765673967/FTX AU - we are here! #82282)[1], NFT (415415862600471405/FTX AU - we are here! #11977)[1], NFT (492196168095820895/FTX AU - we are here! #81825)[1], NFT (504105489955730012/FTX AU - we are here! #11971)[1], NFT (518246279361494229/FTX AU - we are here! #82979)[1] | | |
| 04549918 | | NFT (383546061144970996/FTX AU - we are here! #65623)[1], NFT (405231612453673340/FTX AU - we are here! #67300)[1], NFT (480916535261086301/FTX AU - we are here! #65278)[1] | | |
| 04549919 | | NFT (387366882275464765/FTX AU - we are here! #27382)[1], NFT (393646555551504128/FTX AU - we are here! #11978)[1], NFT (442204173202366363/FTX AU - we are here! #11973)[1], NFT (450152870698962892/FTX AU - we are here! #11815)[1], NFT (481660188969165567/FTX AU - we are here! #82965)[1], NFT (543390016323459314/FTX AU - we are here! #82270)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04549921 | | AUD[0.00], USD[0.00] | | |
| 04549923 | | NFT (331416374407173328/FTX AU - we are here! #12089)[1], NFT (404581701968785122/FTX AU - we are here! #29098)[1], NFT (504017885171917059/FTX AU - we are here! #141581)[1], NFT (516289456522986799/FTX EU - we are here! #141454)[1], NFT (561193543848953318/FTX EU - we are here! #141676)[1], NFT (575759898652474736/FTX AU - we are here! #12184)[1] | | |
| 04549924 | | NFT (490600438889433226/FTX AU - we are here! #12055)[1], NFT (504947926731509162/FTX AU - we are here! #11997)[1] | | |
| 04549925 | | NFT (401932108436248554/FTX AU - we are here! #12101)[1], NFT (432729488124866655/FTX AU - we are here! #12130)[1] | | |
| 04549927 | | NFT (292297543258371207/FTX EU - we are here! #144657)[1], NFT (369417966281798940/FTX EU - we are here! #144958)[1], NFT (400430548432947481/FTX AU - we are here! #143510)[1], NFT (551925229351384928/FTX AU - we are here! #12388)[1], NFT (558167961518497218/FTX AU - we are here! #12472)[1] | | |
| 04549929 | | 0 | | |
| 04549930 | | ETH[1.3277344], ETHW[.6238752], USD[2.62] | | |
| 04549933 | | NFT (434136665347667756/FTX AU - we are here! #12030)[1], NFT (556718849210273121/FTX AU - we are here! #12053)[1] | | |
| 04549934 | | SOL[.00821], USD[0.30], USDT[.6546552] | | |
| 04549936 | | NFT (296375010142013299/FTX AU - we are here! #29402)[1], NFT (345203426197549464/FTX AU - we are here! #12000)[1], NFT (376711314339544606/FTX AU - we are here! #12009)[1], NFT (389055407434153907/FTX EU - we are here! #83950)[1], NFT (447665794331967188/FTX AU - we are here! #83806)[1], NFT (540932587528443700/FTX EU - we are here! #83884)[1] | | |
| 04549937 | | NFT (289952399330620622/FTX Crypto Cup 2022 Key #5325)[1], NFT (299674623582215551/FTX AU - we are here! #12171)[1], NFT (447469294809190041/FTX AU - we are here! #242818)[1], NFT (489362000180644996/FTX AU - we are here! #12132)[1], NFT (547861724672829304/FTX EU - we are here! #242827)[1], NFT (551991804689002451/FTX AU - we are here! #242780)[1], NFT (553667579974315770/The Hill by FTX #3884)[1], USDT[0.00002918] | | |
| 04549938 | | NFT (372670324174688076/FTX AU - we are here! #12015)[1], NFT (472753957526874000/FTX AU - we are here! #12033)[1] | | |
| 04549940 | | NFT (482478841683765255/FTX AU - we are here! #12055)[1], NFT (535716972777253345/FTX AU - we are here! #12065)[1] | | |
| 04549941 | | NFT (334813810653763108/FTX AU - we are here! #12198)[1], NFT (364270406767553978/FTX AU - we are here! #12188)[1] | | |
| 04549942 | | NFT (293941454132082154/FTX EU - we are here! #84060)[1], NFT (318711747408431565/FTX EU - we are here! #84780)[1], NFT (387993632803351146/FTX AU - we are here! #27343)[1], NFT (440404863673867147/FTX AU - we are here! #12010)[1], NFT (441721847443716922/FTX EU - we are here! #84391)[1], NFT (523266933909020980/FTX AU - we are here! #12012)[1] | | |
| 04549944 | | NFT (325766374821466773/FTX AU - we are here! #12017)[1], NFT (343476202798571957/FTX AU - we are here! #12037)[1] | | |
| 04549945 | | NFT (515661566951448401/FTX AU - we are here! #12023)[1], NFT (572812742403895597/FTX AU - we are here! #12044)[1] | | |
| 04549948 | | NFT (441990592216784750/FTX AU - we are here! #12026)[1], NFT (498195056753800806/FTX AU - we are here! #12033)[1] | | |
| 04549949 | | AAVE-PERP[0], ADA-PERP[0], ALGO[.966], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0709[0], BTC-MOVE-0709[0], BTC-MOVE-0723[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[.4236], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (410525786165746605/The Hill by FTX #38186)[1], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.01757356], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00680486], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 04549950 | | NFT (299685780113893318/FTX AU - we are here! #12081)[1] | | |
| 04549951 | | NFT (349322482913183340/FTX AU - we are here! #12433)[1], NFT (359663531700665222/FTX AU - we are here! #191973)[1], NFT (370959892771058007/FTX EU - we are here! #192271)[1], NFT (492842324604837633/FTX AU - we are here! #191157)[1], NFT (570462378881900548/FTX AU - we are here! #12479)[1] | | |
| 04549952 | | USD[0.35], XPLA[9.924] | | |
| 04549954 | | NFT (299148234357623071/FTX AU - we are here! #27284)[1], NFT (316066555183502006/FTX AU - we are here! #12027)[1], NFT (398033609704476743/FTX AU - we are here! #12033)[1], NFT (399327167966120744/FTX AU - we are here! #79743)[1], NFT (439587911284980153/FTX AU - we are here! #79613)[1], NFT (572429904651696173/5/FTX AU - we are here! #79407)[1] | | |
| 04549959 | | NFT (386926317978136134/FTX AU - we are here! #12042)[1], NFT (425719283587403678/FTX AU - we are here! #66029)[1], NFT (454725288555250420/FTX AU - we are here! #12057)[1], NFT (466657115395898152/FTX EU - we are here! #72710)[1], NFT (484425508589489366/FTX EU - we are here! #72602)[1], NFT (512149296266470085/FTX EU - we are here! #72820)[1] | | |
| 04549960 | | NFT (413180693808701008/FTX AU - we are here! #12116)[1], NFT (498056938603365128/FTX AU - we are here! #12131)[1], NFT (514880453078799255/FTX AU - we are here! #34940)[1] | | |
| 04549961 | | ETHW[5.74735682], NFT (316602721547999237/FTX EU - we are here! #202448)[1], NFT (415987777105295414/FTX AU - we are here! #57148)[1], NFT (440320019529300605/FTX EU - we are here! #202514)[1], NFT (550677457750052763/FTX AU - we are here! #202494)[1] | Yes | |
| 04549963 | | NFT (299917167119618269/FTX AU - we are here! #35597)[1] | | |
| 04549964 | | NFT (434076332114986829/FTX AU - we are here! #12633)[1], NFT (480584930267582908/FTX AU - we are here! #12645)[1] | | |
| 04549965 | | NFT (336903145699004282/FTX AU - we are here! #12279)[1], NFT (447087780738040330/FTX AU - we are here! #12261)[1] | | |
| 04549966 | | NFT (494935611896692795/FTX AU - we are here! #12458)[1], NFT (512624873694369114/FTX AU - we are here! #12487)[1] | | |
| 04549968 | | NFT (351674454570957456/FTX EU - we are here! #28615)[1], NFT (404725070683648102/FTX AU - we are here! #49283)[1], NFT (446605952744242789/FTX AU - we are here! #12103)[1], NFT (529772312014585721/FTX AU - we are here! #12088)[1] | | |
| 04549969 | | NFT (306884264723521963/FTX AU - we are here! #12214)[1], NFT (426894316418396116/FTX AU - we are here! #12220)[1] | | |
| 04549970 | | NFT (381746072948789003/FTX EU - we are here! #84779)[1], NFT (391625822815864279/FTX AU - we are here! #84367)[1], NFT (448906636444876903/FTX AU - we are here! #84067)[1], NFT (468059657169404067/FTX AU - we are here! #12087)[1], NFT (552052262515171382/FTX AU - we are here! #27207)[1], NFT (574378080896337/FTX AU - we are here! #12078)[1] | | |
| 04549974 | | NFT (316588152428442695/FTX AU - we are here! #12086)[1], NFT (429277446842915465/FTX EU - we are here! #77114)[1], NFT (481830044586452308/FTX AU - we are here! #12091)[1], NFT (447062570069349129/FTX EU - we are here! #77190)[1], NFT (513381920856972257/FTX EU - we are here! #76992)[1], NFT (522804018059337716/FTX AU - we are here! #28926)[1] | | |
| 04549976 | | USD[18.58] | | |
| 04549977 | | NFT (405872042016378352/FTX AU - we are here! #12105)[1], NFT (426919393298931847/FTX AU - we are here! #12111)[1] | | |
| 04549980 | | NFT (333530360584565591/FTX AU - we are here! #13429)[1], NFT (418266662886387925/FTX AU - we are here! #13437)[1] | | |
| 04549981 | | FTT[.23948602], NFT (305587324899069972/FTX AU - we are here! #138859)[1], NFT (513992114120416044/FTX AU - we are here! #138405)[1], NFT (558244209505185205/FTX AU - we are here! #31742)[1], USD[8.70] | | |
| 04549982 | | SOL[.20842824], TRX[1], USD[50.01] | | |
| 04549983 | | ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NKO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-4642.74], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[9185.211664], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04549984 | | ALPHA[1], AUDIO[1.00391968], DENT[1], DOT[1369.32237099], MANA[897.45745284], SOL[53.88919219], USD[0.08], USDT[0.00000022] | Yes | |
| 04549985 | | AAVE[.009791], NFT (298236077851208044/FTX AU - we are here! #12341)[1], NFT (334397823578671414/FTX AU - we are here! #145206)[1], NFT (358960918718861645/FTX AU - we are here! #35409)[1], NFT (539986378716583037/FTX AU - we are here! #12357)[1], NFT (565151380895894965/FTX EU - we are here! #142606)[1], NFT (574777639647511398/FTX EU - we are here! #144581)[1], TRX[.000779], USDT[13.09536419] | | |
| 04549987 | | NFT (393509550765154417/FTX AU - we are here! #12146)[1], NFT (464585042809292716/FTX AU - we are here! #235296)[1] | | |
| 04549990 | | NFT (313469096096823250/FTX AU - we are here! #12332)[1], NFT (363665097373541155/FTX AU - we are here! #98290)[1], NFT (448552765791592644/FTX AU - we are here! #92453)[1], NFT (508493555256123873/FTX AU - we are here! #12313)[1], NFT (509457959081915094/FTX AU - we are here! #92225)[1] | | |
| 04549991 | | NFT (301823531483422548/FTX AU - we are here! #12128)[1], NFT (347629299456447517/FTX AU - we are here! #27396)[1], NFT (518329954464683580/FTX AU - we are here! #12114)[1] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04549992 | | FIDA[18], RON-PERP[0], ROOK[1.352], SCRT-PERP[0], TONCOIN[95.6], TRX[.002332], TULIP[13], USD[-0.60], USDT[.009669] | | |
| 04549993 | | NFT (300792717602725989/FTX AU - we are here! #12134)[1], NFT (388051508232592397/FTX EU - we are here! #74984)[1], NFT (401368967829576655/FTX EU - we are here! #75076)[1], NFT (423759225840297892/FTX AU - we are here! #12129)[1], NFT (447353212290205304/FTX AU - we are here! #56078)[1], NFT (473930415632563441/FTX EU - we are here! #74887)[1] | | |
| 04549994 | | NFT (323080603889924451/FTX AU - we are here! #12372)[1], NFT (337121762962000833/FTX AU - we are here! #31043)[1], NFT (453491454485283720/FTX EU - we are here! #117793)[1], NFT (507837812738501554/FTX EU - we are here! #118093)[1], NFT (529775492918196683/FTX EU - we are here! #12281)[1] | | |
| 04549997 | | NFT (514189223459901822/FTX AU - we are here! #12236)[1], NFT (564254828361681648/FTX AU - we are here! #12246)[1] | | |
| 04549998 | | NFT (304089170892104144/FTX EU - we are here! #75865)[1], NFT (375024021659687585/FTX EU - we are here! #76035)[1], NFT (424752010186194840/FTX AU - we are here! #29688)[1], NFT (437689170408553102/FTX EU - we are here! #75966)[1], NFT (487933353205210531/FTX AU - we are here! #12138)[1], NFT (535991208751497857/FTX AU - we are here! #12136)[1] | | |
| 04550000 | | NFT (306272535704533658/FTX AU - we are here! #13061)[1], NFT (508148087577500557/FTX AU - we are here! #28913)[1], NFT (570023096781590290/FTX AU - we are here! #13168)[1] | | |
| 04550001 | | NFT (293490253739615462/FTX EU - we are here! #134573)[1], NFT (306650479131668159/FTX AU - we are here! #12153)[1], NFT (363773871724234635/FTX AU - we are here! #12142)[1] | | |
| 04550003 | | NFT (343714589832473021/FTX EU - we are here! #90086)[1], NFT (394084726186704122/FTX AU - we are here! #12632)[1], NFT (457968411201664998/FTX AU - we are here! #90420)[1], NFT (532126365693992394/FTX AU - we are here! #12175)[1], NFT (561873233163290429/FTX EU - we are here! #89595)[1] | | |
| 04550004 | | NFT (288573080035247941/FTX AU - we are here! #12310)[1], NFT (297183678485737112/FTX EU - we are here! #149248)[1], NFT (474215095321773969/FTX AU - we are here! #31670)[1], NFT (522010306536442514/FTX AU - we are here! #12325)[1], NFT (569535281462651365/FTX EU - we are here! #149438)[1] | | |
| 04550005 | | NFT (350925967826529372/FTX AU - we are here! #12378)[1], NFT (515337344012666442/FTX AU - we are here! #12360)[1] | | |
| 04550006 | | NFT (425111625297975594/FTX AU - we are here! #12162)[1], NFT (533170089125681296/FTX AU - we are here! #12169)[1] | | |
| 04550009 | | NFT (397318679317651143/FTX AU - we are here! #12173)[1], NFT (427671658833374697/FTX EU - we are here! #84112)[1], NFT (449804369604440191/FTX AU - we are here! #26997)[1], NFT (488698152581783091/FTX EU - we are here! #84325)[1], NFT (508914201903436378/FTX AU - we are here! #12194)[1], NFT (544280532313251570/FTX EU - we are here! #84689)[1] | | |
| 04550010 | | NFT (413617772940402685/FTX EU - we are here! #84310)[1], NFT (434398612655243209/FTX AU - we are here! #27001)[1], NFT (489003598088959253/FTX EU - we are here! #84107)[1], NFT (519821561344292105/FTX AU - we are here! #12175)[1], NFT (532573635818281081/FTX AU - we are here! #12191)[1], NFT (549368922395234351/FTX AU - we are here! #84681)[1] | | |
| 04550011 | | NFT (303963534508859415/FTX AU - we are here! #12316)[1], NFT (396481230344234400/FTX AU - we are here! #12270)[1] | | |
| 04550012 | | NFT (347995989997043625/FTX AU - we are here! #45214)[1], NFT (452498400810402138/FTX AU - we are here! #12177)[1], NFT (455723159877496162/FTX AU - we are here! #12181)[1] | | |
| 04550013 | | NFT (421643689531322502/FTX AU - we are here! #29089)[1], NFT (529315731386858076/FTX AU - we are here! #29311)[1] | | |
| 04550014 | | NFT (464201868794059884/FTX AU - we are here! #12183)[1], NFT (556284218845624211/FTX AU - we are here! #12203)[1] | | |
| 04550015 | | NFT (508437320515616290/FTX AU - we are here! #12193)[1], NFT (564205575305863225/FTX AU - we are here! #12221)[1] | | |
| 04550016 | | NFT (512151628248809924/FTX AU - we are here! #12199)[1], NFT (519939877041323298/FTX AU - we are here! #12226)[1] | | |
| 04550017 | | NFT (441841903296601585/FTX AU - we are here! #12227)[1], NFT (548594650554231523/FTX AU - we are here! #12206)[1] | | |
| 04550018 | | NFT (314323163446716851/FTX AU - we are here! #12296)[1], NFT (353799020175331614/FTX EU - we are here! #92933)[1], NFT (356293976023911209/FTX EU - we are here! #93109)[1], NFT (393547021407507109/FTX AU - we are here! #31072)[1], NFT (479425538366988826/FTX AU - we are here! #12239)[1], NFT (549322093541559713/FTX EU - we are here! #93284)[1] | | |
| 04550019 | | NFT (431495429655047527/FTX AU - we are here! #12290)[1], NFT (528675945209200420/FTX AU - we are here! #12273)[1] | | |
| 04550020 | | NFT (423212479495440858/FTX AU - we are here! #12213)[1], NFT (501652966162892420/FTX AU - we are here! #12230)[1] | | |
| 04550022 | | NFT (464386947255535059/FTX AU - we are here! #12217)[1], NFT (504399282242330305/FTX AU - we are here! #12233)[1] | | |
| 04550023 | | NFT (373134968128145940/FTX AU - we are here! #12225)[1], NFT (387273594588387972/FTX AU - we are here! #12237)[1], NFT (420282236723690407/FTX AU - we are here! #50997)[1], NFT (456527817017878060/FTX AU - we are here! #16719)[1], NFT (523591171683518964/FTX AU - we are here! #16722)[1], NFT (524802438325503125/FTX AU - we are here! #16701)[1] | | |
| 04550025 | | NFT (293417288316688142/FTX AU - we are here! #111504)[1], NFT (312550267181888199/FTX AU - we are here! #12272)[1], NFT (322430324490119302/FTX EU - we are here! #111616)[1], NFT (336448721542818668/FTX AU - we are here! #110883)[1] | | |
| 04550029 | Contingent | ALPHA-PERP[0], ANC-PERP[0], CREAM-PERP[0], FTT[781.10977656], GMT-PERP[0], ICX-PERP[0], LRC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SRM[5.24357165], SRM_LOCKED[83.91758335], TRX[.001554], USD[0.00], USDT[4.82992548], ZIL-PERP[0] | | |
| 04550031 | | NFT (518295564866194618/FTX AU - we are here! #12231)[1] | | |
| 04550032 | | NFT (363515576803967685/FTX AU - we are here! #45195)[1], NFT (368044414281415682/FTX AU - we are here! #12504)[1], NFT (426222446592511327/FTX EU - we are here! #105024)[1], NFT (461055831459688123/FTX EU - we are here! #104774)[1], NFT (488024241596448107/FTX AU - we are here! #12497)[1], NFT (548888989127548430/FTX EU - we are here! #105372)[1] | | |
| 04550033 | | NFT (301949143351952279/FTX AU - we are here! #84318)[1], NFT (314515017796172211/FTX AU - we are here! #84124)[1], NFT (372223212130047914/FTX EU - we are here! #84600)[1], NFT (407566227922327742/FTX AU - we are here! #12256)[1], NFT (530956004203071910/FTX AU - we are here! #12268)[1] | | |
| 04550034 | | NFT (360764729424217467/FTX AU - we are here! #12410)[1], NFT (546819017125531704/FTX AU - we are here! #12421)[1] | | |
| 04550035 | | NFT (420109265758768614/FTX AU - we are here! #12415)[1], NFT (528204337759958033/FTX AU - we are here! #29326)[1], NFT (550094369886383207/FTX AU - we are here! #12326)[1] | | |
| 04550036 | | NFT (305841957141628375/FTX AU - we are here! #84422)[1], NFT (326495748840121781/FTX EU - we are here! #84132)[1], NFT (354932233923188970/FTX AU - we are here! #27107)[1], NFT (418797204317953748/FTX AU - we are here! #12269)[1], NFT (517897191405119593/FTX AU - we are here! #12258)[1], NFT (554330536776655767/FTX AU - we are here! #84685)[1] | | |
| 04550037 | | NFT (317966577903045410/FTX AU - we are here! #28149)[1], NFT (356330963475093546/FTX AU - we are here! #13224)[1], NFT (404005387699650228/FTX AU - we are here! #12347)[1] | | |
| 04550039 | | NFT (454590215208639347/FTX AU - we are here! #13070)[1], NFT (488137012796540308/FTX AU - we are here! #13455)[1] | | |
| 04550040 | | NFT (316256179094836104/FTX EU - we are here! #75701)[1], NFT (321958811954578647/FTX AU - we are here! #75529)[1], NFT (469716384714916093/FTX AU - we are here! #56095)[1], NFT (479717397487895237/FTX AU - we are here! #12254)[1], NFT (498577133269912122/FTX EU - we are here! #75830)[1], NFT (511112524783540287/FTX AU - we are here! #12266)[1] | | |
| 04550041 | | NFT (375974440072676327/FTX AU - we are here! #45201)[1], NFT (416550621050559926/FTX AU - we are here! #12282)[1], NFT (446584136119723409/FTX AU - we are here! #12277)[1] | | |
| 04550044 | | NFT (358603163655162438/FTX AU - we are here! #167839)[1], NFT (381521157764582284/FTX AU - we are here! #167711)[1], NFT (496650639744116527/FTX AU - we are here! #12321)[1], NFT (501792328785248883/FTX AU - we are here! #510133)[1], NFT (538112642107275724/FTX AU - we are here! #167774)[1], NFT (539295766990004201/FTX AU - we are here! #12280)[1] | | |
| 04550045 | | NFT (375171349754615143/FTX AU - we are here! #12288)[1] | | |
| 04550046 | | NFT (291163527524204052/FTX EU - we are here! #142297)[1], NFT (307482053720756352/FTX EU - we are here! #142186)[1], NFT (391748367043014611/FTX AU - we are here! #12369)[1], NFT (404375849060580582/FTX EU - we are here! #142078)[1], NFT (527049402039298749/FTX AU - we are here! #29102)[1], NFT (535384938444223513/FTX AU - we are here! #12362)[1] | | |
| 04550047 | | NFT (327395814005426017/FTX AU - we are here! #12933)[1], NFT (370229570603402403/FTX AU - we are here! #12908)[1] | | |
| 04550048 | | NFT (496146443983340862/FTX AU - we are here! #12289)[1], NFT (558968027287170785/FTX AU - we are here! #12278)[1] | | |
| 04550049 | | NFT (325268431642967044/FTX AU - we are here! #12598)[1], NFT (331581586774070299/FTX AU - we are here! #124686)[1], NFT (369598800752421046/FTX AU - we are here! #52879)[1], NFT (386776937038248619/FTX EU - we are here! #155525)[1], NFT (425023251320743724/FTX AU - we are here! #155301)[1], NFT (498553404882540216/FTX AU - we are here! #155681)[1] | | |
| 04550052 | | NFT (304268848285953633/FTX AU - we are here! #12424)[1], NFT (381548063932621407/FTX EU - we are here! #59108)[1], NFT (565312455590707464/FTX AU - we are here! #12441)[1] | | |
| 04550053 | | NFT (354989175972099099/FTX AU - we are here! #12481)[1], NFT (434720624982643990/FTX EU - we are here! #93228)[1], NFT (456418417749036855/FTX AU - we are here! #51044)[1], NFT (510804135107306257/FTX AU - we are here! #12514)[1], NFT (540715806308842024/FTX AU - we are here! #59947659882256169/FTX AU - we are here! #95635)[1] | | |
| 04550056 | | NFT (330147684754594201/FTX AU - we are here! #12301)[1], NFT (476550976667495233/FTX AU - we are here! #12315)[1] | | |
| 04550058 | | NFT (313772426363053796/FTX AU - we are here! #13705)[1], NFT (399108218729861721/FTX AU - we are here! #13819)[1], NFT (463639328154990029/FTX AU - we are here! #32666)[1] | | |
| 04550059 | | NFT (305386680657053017/FTX AU - we are here! #168260)[1], NFT (305817970253300013/FTX AU - we are here! #51025)[1], NFT (363247533022515446/FTX EU - we are here! #168433)[1], NFT (456132715641488196/FTX AU - we are here! #12337)[1], NFT (463252521680220267/FTX AU - we are here! #12348)[1], NFT (552565108166475343/FTX AU - we are here! #168709)[1] | | |
| 04550060 | | NFT (317658492602012903/FTX EU - we are here! #84614)[1], NFT (321957752742806099/FTX AU - we are here! #72009)[1], NFT (323740595092968461/FTX EU - we are here! #84345)[1], NFT (386710218014723455/FTX AU - we are here! #13339636886600717/FTX AU - we are here! #84074)[1] | | |
| 04550061 | | NFT (383291539139489203/FTX AU - we are here! #12351)[1], NFT (408177299156771688/FTX AU - we are here! #12495)[1] | | |
| 04550062 | | NFT (436787495706581560/FTX AU - we are here! #12345)[1], NFT (462503408371566603/FTX AU - we are here! #12382)[1] | | |
| 04550063 | | NFT (289046383550257441/FTX AU - we are here! #12352)[1], NFT (300035132533976813/FTX AU - we are here! #76337)[1], NFT (381147031337662810/FTX EU - we are here! #76413)[1], NFT (461489764954153671/FTX AU - we are here! #12328)[1], NFT (485310173952309537/FTX AU - we are here! #76198)[1], NFT (554265520275588480/FTX EU - we are here! #56111)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04550064 | | NFT (366863530429832325/FTX AU - we are here! #12346)[1], NFT (512414994377187056/FTX AU - we are here! #12331)[1] | | |
| 04550066 | | NFT (428207165314575678/FTX AU - we are here! #12338)[1] | | |
| 04550068 | | NFT (351727193896054217/FTX AU - we are here! #12353)[1], NFT (519915580734427275/FTX AU - we are here! #12367)[1] | | |
| 04550069 | | NFT (321633536268256275/FTX AU - we are here! #24581 0)[1], NFT (329592667482159319/FTX AU - we are here! #12503)[1], NFT (449368831424949341/FTX EU - we are here! #245797)[1], NFT (515955702543731706/FTX AU - we are here! #24582 0)[1], NFT (527170772329490841/FTX AU - we are here! #12515)[1] | | |
| 04550070 | | NFT (480323821530622942/FTX AU - we are here! #12875)[1], NFT (486496696457918798/FTX AU - we are here! #12467)[1] | | |
| 04550071 | | NFT (333381676702866196/FTX AU - we are here! #12363)[1], NFT (520407459363168873/FTX AU - we are here! #34466)[1], NFT (522927517745580282/FTX AU - we are here! #12361)[1] | | |
| 04550073 | | NFT (387034344446158341/FTX EU - we are here! #168738)[1], NFT (393247722039389646/FTX AU - we are here! #168277)[1], NFT (399988662034922538/FTX AU - we are here! #12364)[1], NFT (498600630703472693/FTX EU - we are here! #168479)[1], NFT (515024448983796908/FTX AU - we are here! #12359)[1], NFT (541721997217884401/FTX AU - we are here! #51020)[1] | | |
| 04550074 | | GBP[0.00], USD[9.31] | | |
| 04550076 | | NFT (401015895409948491/FTX AU - we are here! #12492)[1], NFT (403764934113583432/FTX AU - we are here! #12507)[1] | | |
| 04550079 | | NFT (377802369008463046/FTX AU - we are here! #47293)[1] | | |
| 04550080 | Contingent, Disputed | TRX[.001554] | | |
| 04550081 | | NFT (520113531130167329/FTX AU - we are here! #20001)[1] | | |
| 04550082 | | GST[600.53826444], NFT (566893211198438367/The Hill by FTX #9344)[1], USD[291.03], USDT[0] | Yes | |
| 04550083 | | NFT (540168892873754269/FTX AU - we are here! #12373)[1] | | |
| 04550084 | | NFT (386153449400111344/FTX AU - we are here! #12381)[1], NFT (453087324955984773/FTX AU - we are here! #12393)[1] | | |
| 04550085 | | BAO[1], NFT (28971192422603901 2/Netherlands Ticket Stub #227)[1], NFT (291681483382257411/Japan Ticket Stub #1945)[1], NFT (321722005048186648/The Hill by FTX #4424)[1], NFT (332253702290040192/Montreal Ticket Stub #527)[1], NFT (334738305232038005/Baku Ticket Stub #963)[1], NFT (347387350337079821/Mexico Ticket Stub #1303)[1], NFT (349056885701470780/Hungary Ticket Stub #383)[1], NFT (359490509215260407/FTX - we are here! #79349)[1], NFT (371654473086664483/Singapore Ticket Stub #1828)[1], NFT (381196876487480850/Monza Ticket Stub #523)[1], NFT (389314904227300144/FTX AU - we are here! #30192)[1], NFT (418594099224890065/FTX Crypto Cup 2022 Key #21247)[1], NFT (428461767387960101/FTX Crypto Cup 2022 Key #21247)[1], NFT (490111376763269894/France Ticket Stub #874)[1], NFT (504374260773604362/Austria Ticket Stub #174)[1], NFT (516380677288788923/FTX AU - we are here! #78861)[1], NFT (518031606062747747/Austin Ticket Stub #1183)[1], NFT (568686462014715535/FTX AU - we are here! #30182)[1], NFT (573269167509730967/Silverstone Ticket Stub #3371)[1], USD[0.00], USDT[30.89112497] | Yes | |
| 04550087 | | NFT (311574058180492413/FTX AU - we are here! #12465 0)[1], NFT (366419704199634242/FTX AU - we are here! #12630)[1], NFT (508354746812444257/FTX AU - we are here! #12395)[1] | | |
| 04550090 | | NFT (298754088535479605/FTX AU - we are here! #12473)[1], NFT (457172004224598522/FTX AU - we are here! #12454)[1] | | |
| 04550091 | | NFT (362178533894872275/FTX AU - we are here! #12397)[1] | | |
| 04550092 | | NFT (374077447267621412/FTX AU - we are here! #84374)[1], NFT (441694360518464547/FTX AU - we are here! #12409)[1], NFT (470176507908753857/FTX EU - we are here! #84607)[1], NFT (486617968108550370/FTX AU - we are here! #12425)[1], NFT (540854821582509882/FTX AU - we are here! #27051)[1], NFT (565505237728420144/FTX AU - we are here! #84085)[1] | | |
| 04550093 | | NFT (380970064335815531/FTX EU - we are here! #85591)[1], NFT (326479956858642133/The Hill by FTX #10289)[1], NFT (473809661569127366/FTX AU - we are here! #85770)[1] | | |
| 04550094 | | NFT (389475057577867175/FTX AU - we are here! #12440)[1], NFT (560576794231025836/FTX AU - we are here! #12442)[1] | | |
| 04550096 | | NFT (328102264423247226/FTX AU - we are here! #12459)[1], NFT (509259205616337520/FTX AU - we are here! #12475)[1] | | |
| 04550097 | | NFT (350998569327968118/FTX AU - we are here! #12524)[1], NFT (502652849258932779/FTX AU - we are here! #12532)[1] | | |
| 04550099 | | NFT (352845170937897457/FTX AU - we are here! #12852)[1], NFT (444574376910492390/FTX AU - we are here! #12835)[1] | | |
| 04550100 | | NFT (536451760329228427/FTX AU - we are here! #12437)[1], NFT (573928419464808606/FTX AU - we are here! #12599)[1] | | |
| 04550101 | | NFT (313114435407476076/FTX AU - we are here! #12480)[1], NFT (563342641099070844/FTX AU - we are here! #12464)[1] | | |
| 04550102 | | NFT (350275998454824639/FTX AU - we are here! #12417)[1] | | |
| 04550103 | | NFT (457689308656317685/FTX AU - we are here! #12544)[1], NFT (471143278015814239/FTX AU - we are here! #12537)[1] | | |
| 04550104 | | NFT (313096951435499829/FTX EU - we are here! #168559)[1], NFT (313352209683760486/FTX AU - we are here! #168788)[1], NFT (355361793342020663/FTX AU - we are here! #12434)[1], NFT (414462200916195627/FTX AU - we are here! #12429)[1], NFT (454440853043280644/FTX EU - we are here! #168323)[1] | | |
| 04550106 | | NFT (302723892005685233/FTX AU - we are here! #12608)[1], NFT (316191435631376449/FTX AU - we are here! #38340)[1], NFT (536680036496608982/FTX AU - we are here! #12635)[1] | | |
| 04550107 | | NFT (320988525219942891/FTX EU - we are here! #205948)[1], NFT (321224605803761278/FTX AU - we are here! #12757)[1], NFT (343818699580427971/FTX AU - we are here! #12744)[1], NFT (527750187996651598/FTX EU - we are here! #205917)[1], NFT (530309426168220217/FTX EU - we are here! #205985)[1], NFT (557289353951987758/FTX AU - we are here! #56035)[1] | | |
| 04550110 | | NFT (379083991283519749/FTX AU - we are here! #12468)[1], NFT (498735868574157771/FTX AU - we are here! #12484)[1] | | |
| 04550111 | | NFT (310084265330939938/FTX AU - we are here! #12444)[1], NFT (488750769736853980/FTX AU - we are here! #12466)[1] | | |
| 04550112 | | NFT (323296234741792467/FTX AU - we are here! #29957)[1], NFT (327765592663133690/FTX AU - we are here! #13158)[1], NFT (482756582391308002/FTX AU - we are here! #13142)[1] | | |
| 04550113 | | NFT (369404667226491033/FTX AU - we are here! #12553)[1], NFT (574210352147220723/FTX AU - we are here! #12542)[1] | | |
| 04550114 | | NFT (515180660977571968/FTX AU - we are here! #12519)[1], NFT (548850645600399253/FTX AU - we are here! #12540)[1] | | |
| 04550115 | | NFT (303095256269818312/FTX AU - we are here! #29107)[1], NFT (359161162211854706/FTX AU - we are here! #12447)[1], NFT (502447973703981788/FTX AU - we are here! #145072)[1], NFT (526094251240069713/FTX EU - we are here! #144903)[1], NFT (545086014311913527/FTX AU - we are here! #12457)[1], NFT (565919945762962273/FTX EU - we are here! #144980)[1] | | |
| 04550116 | | NFT (365600458398563390/FTX AU - we are here! #12445)[1], NFT (467606211469102695/FTX AU - we are here! #12471)[1] | | |
| 04550117 | | NFT (316044157567461874/FTX AU - we are here! #12742)[1], NFT (420568425532165340/FTX AU - we are here! #12634)[1] | | |
| 04550118 | | NFT (392326023755050341/FTX AU - we are here! #12452)[1] | | |
| 04550124 | | NFT (330762553030590074/FTX AU - we are here! #12491)[1] | | |
| 04550128 | | BRZ[.00377903], GOG[100], USD[0.31], XLM-PERP[0], XRP[202] | | |
| 04550130 | | NFT (310464736677890289/FTX AU - we are here! #13017)[1], NFT (441066542685457229/FTX AU - we are here! #12487)[1], NFT (527892242446953036/FTX AU - we are here! #57457)[1] | | |
| 04550131 | | NFT (374658181371062858/FTX AU - we are here! #12685)[1], NFT (400094263176781068/FTX AU - we are here! #12538)[1] | | |
| 04550132 | | NFT (374213474634399615/FTX AU - we are here! #13823)[1], NFT (480580002421087101/FTX AU - we are here! #13807)[1] | | |
| 04550133 | | NFT (437925949731977639/FTX AU - we are here! #12475)[1] | | |
| 04550134 | | NFT (338411092197341908/FTX AU - we are here! #12848)[1], NFT (484230727385389571/FTX AU - we are here! #12705)[1] | | |
| 04550135 | | NFT (333739607764026743/FTX AU - we are here! #27874)[1] | | |
| 04550137 | | NFT (290320231493933384/FTX AU - we are here! #12499)[1], NFT (372368739010344594/FTX AU - we are here! #12508)[1] | | |
| 04550138 | | NFT (379159156850936415/FTX AU - we are here! #12642)[1], NFT (460001012113903933/FTX AU - we are here! #12620)[1] | | |
| 04550139 | | NFT (295905540452397041/FTX AU - we are here! #27622)[1], NFT (356165738940291391/FTX AU - we are here! #12696)[1], NFT (552267494894264921/FTX AU - we are here! #12636)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04550140 | | NFT (3815790367152717 23/FTX AU - we are here! #12523)[1], NFT (4097852801199 16119/FTX EU - we are here! #12536)[1], NFT (4632498233868 60784/FTX EU - we are here! #117372)[1], NFT (4764566682409893 49/FTX AU - we are here! #117114)[1], NFT (4829724633709627 06/Montreal Ticket Stub #1097)[1], NFT (5357779184112 33330/FTX AU - we are here! #28265)[1], NFT (5406205246341844 61/FTX AU - we are here! #117636)[1] | | |
| 04550141 | | NFT (5519304389339328 99/FTX AU - we are here! #12509)[1] | | |
| 04550146 | | NFT (4573780903044655 16/FTX AU - we are here! #29436)[1] | | |
| 04550147 | | NFT (3124869397150330 08/FTX EU - we are here! #147605)[1], NFT (3551916496806 3009/FTX EU - we are here! #147294)[1], NFT (3988871293467 07870/FTX AU - we are here! #12584)[1], NFT (4789112029895237 17/FTX EU - we are here! #147501)[1], NFT (5072110444096560 06/FTX AU - we are here! #12588)[1] | | |
| 04550150 | | NFT (3254408063712441 93/FTX AU - we are here! #12530)[1] | | |
| 04550153 | | NFT (5117479633397165 25/FTX AU - we are here! #12691)[1], NFT (5371665816033 00361/FTX AU - we are here! #12723)[1] | | |
| 04550154 | | NFT (4091484804434180 77/FTX AU - we are here! #12560)[1], NFT (4133075698887 22780/FTX AU - we are here! #12573)[1] | | |
| 04550155 | | NFT (3290133547366326 34/FTX AU - we are here! #12639)[1], NFT (5652242632751 56677/FTX AU - we are here! #12677)[1] | | |
| 04550156 | Contingent | LUNA2[0.03931999], LUNA2_LOCKED[0.09174665], LUNC[8562.01215 27], TRX[.00003], USDT[0.00083205] | | |
| 04550157 | | NFT (3336265968266355 15/FTX AU - we are here! #12607)[1], NFT (4628861636240 87151/FTX AU - we are here! #167252)[1], NFT (5054649022234 54481/FTX AU - we are here! #29725)[1], NFT (5289579317672429 38/FTX AU - we are here! #12555)[1], NFT (5314867330512 80232/FTX EU - we are here! #167904)[1], NFT (5324877579198 12732/FTX AU - we are here! #167099)[1] | | |
| 04550159 | | NFT (3564563218694521 65/FTX AU - we are here! #13478)[1], NFT (3570691591910 39579/FTX AU - we are here! #13292)[1], NFT (5540462851538 69213/FTX AU - we are here! #32549)[1] | | |
| 04550160 | | BTC[0.18685731], NFT (2896891179315735 93/FTX EU - we are here! #17441)[1], NFT (3697930638214 47270/FTX EU - we are here! #17456)[1], NFT (4198488463513 12542/FTX AU - we are here! #13096)[1], NFT (4468418897047 68026/FTX EU - we are here! #17426)[1], NFT (4967232351237 17811/FTX AU - we are here! #12815)[1], TRX[.091273], USD[101.26] | | |
| 04550161 | | NFT (3098254630251831 63/FTX AU - we are here! #12571)[1], NFT (3486913768901 11016/FTX AU - we are here! #12577)[1] | | |
| 04550162 | | NFT (5481300558162545 98/FTX Crypto Cup 2022 Key #4739)[1] | | |
| 04550163 | | NFT (4091516809074901 42/FTX AU - we are here! #12700)[1], NFT (4936976639855 44578/FTX AU - we are here! #12712)[1] | | |
| 04550165 | | NFT (4314834320373341 90/FTX AU - we are here! #12600)[1], NFT (4694295935216 22242/FTX AU - we are here! #12594)[1] | | |
| 04550166 | | NFT (5025506432671250 28/FTX AU - we are here! #14650)[1] | | |
| 04550168 | | NFT (5268277854113638 49/FTX AU - we are here! #12619)[1], NFT (5372116372606 39128/FTX AU - we are here! #12609)[1] | | |
| 04550169 | | NFT (5091053238375068 36/FTX AU - we are here! #13495)[1], NFT (5203610984601 13381/FTX AU - we are here! #13537)[1] | | |
| 04550170 | | NFT (4340708347663826 71/FTX AU - we are here! #15087)[1], NFT (5449460395830 10028/FTX AU - we are here! #15128)[1] | | |
| 04550172 | | NFT (2955077174209038 04/FTX AU - we are here! #145828)[1], NFT (3522064458630 70720/FTX AU - we are here! #29122)[1], NFT (3592061272557 52382/FTX AU - we are here! #145895)[1], NFT (3871751105044018 99/FTX EU - we are here! #145655)[1], NFT (5188949559539 50834/FTX AU - we are here! #12657)[1], NFT (5287105266064 270/FTX AU - we are here! #126221)[1] | | |
| 04550173 | | NFT (2987027782131307 05/FTX EU - we are here! #46630)[1], NFT (3988747642748 94142/FTX EU - we are here! #46414)[1], NFT (4028918326774 0463S/FTX AU - we are here! #46543)[1], NFT (4050717960853 02973/The Hill by FTX #6499)[1], NFT (4094573059762 98386/FTX Crypto Cup 2022 Key #2347)[1], NFT (4498281726867 21643/The Hill by FTX #2921)[1], NFT (4498281726867 10719/FTX AU - we are here! #54833)[1], TRX[.000023], USD[0.00], USD7[00, USTC[0] | | |
| 04550175 | | NFT (3323439536279112 95/FTX AU - we are here! #104977)[1], NFT (3430162605948 91460/FTX AU - we are here! #12706)[1], NFT (3791428126177 39842/FTX EU - we are here! #104873)[1], NFT (4775058565704708 02/FTX AU - we are here! #233935)[1], NFT (4965963758290 07501/FTX AU - we are here! #12683)[1], USD[0.55] | | |
| 04550176 | | NFT (5544577516684156 29/FTX AU - we are here! #47210)[1] | | |
| 04550177 | | NFT (3040553538821954 54/FTX AU - we are here! #66424)[1], NFT (3333790419310 91961/FTX AU - we are here! #66977)[1], NFT (3349051290330 45112/FTX AU - we are here! #12900)[1], NFT (3559409780051676 12/FTX AU - we are here! #13009)[1], NFT (3991254831405 12512/FTX AU - we are here! #29792)[1], NFT (4359283922179 61228/FTX AU - we are here! #66686)[1] | | |
| 04550179 | | NFT (4228442222428017 58/FTX AU - we are here! #13409)[1], NFT (4393020919504 43723/FTX AU - we are here! #13341)[1], NFT (5079873494459 03525/FTX AU - we are here! #43898)[1] | | |
| 04550180 | | NFT (4613277886786206 09/FTX AU - we are here! #12669)[1] | | |
| 04550181 | | ALICE[0.17869079], DENT[2], FTT[1061.15860755], KIN[2], NFT (3426454369970 82149/FTX AU - we are here! #12859)[1], NFT (3547955155016 29825/FTX AU - we are here! #12882)[1], RSR[1], UBXT[1], USD[1.04] | Yes | |
| 04550183 | | NFT (3144247475833845 22/FTX AU - we are here! #13949)[1], NFT (3483713736824 99258/FTX AU - we are here! #13986)[1] | | |
| 04550184 | | NFT (3837120323596095 76/FTX AU - we are here! #31492)[1], NFT (3984546686960 48923/FTX AU - we are here! #31686)[1] | | |
| 04550186 | | ETH[1.14633189], ETHW[1.14599685], NFT (3012806757754 38833/FTX AU - we are here! #143718)[1], NFT (3155248470525 02965/FTX AU - we are here! #24688)[1], NFT (3158141684651 51780/FTX Crypto Cup 2022 Key #5149)[1], NFT (3325296127976 86049/Netherlands Ticket Stub #871)[1], NFT (3690607994425 31396/Monza Ticket Stub #546)[1], NFT (3734707841508 14960/Mexico Ticket Stub #332)[1], NFT (3775600127705 70939/Montreal Ticket Stub #989)[1], NFT (3851627398707 69541/Japan Ticket Stub #515)[1], NFT (3942221870667 21643/The Hill by FTX #2921)[1], NFT (3981320402694 96160/Belgium Ticket Stub #349)[1], NFT (4195950506964 41546/FTX EU - we are here! #143424)[1], NFT (4887759130902 94141/FTX AU - we are here! #12901)[1], NFT (4954035316441 71129/France Ticket Stub #700)[1], NFT (5097464759814 31821/Hungary Ticket Stub #355)[1], NFT (5107376678194 64692/FTX AU - we are here! #12931)[1], NFT (5553467634732207 56/Austria Ticket Stub #895)[1], NFT (5728826578569 49489/FTX AU - we are here! #143295)[1], TRX[.000781], USDT[55.01830458] | Yes | |
| 04550187 | | NFT (3684264968192349 89/FTX AU - we are here! #12673)[1], NFT (4087614286469 01972/FTX AU - we are here! #12664)[1] | | |
| 04550191 | | NFT (4190109364693116 44/FTX AU - we are here! #12692)[1], NFT (5092086847209 35590/FTX AU - we are here! #12847)[1], NFT (5449667101162 44308/FTX AU - we are here! #57541)[1] | | |
| 04550192 | | NFT (3203076978828347 73/FTX AU - we are here! #12674)[1], NFT (3253696156486 18440/FTX AU - we are here! #29138)[1], NFT (4597934634149 23717/FTX EU - we are here! #147879)[1], NFT (5076287808937530 11/FTX AU - we are here! #12678)[1], NFT (5124804678971 62285/FTX AU - we are here! #148019)[1], NFT (5696815548601 41263/FTX AU - we are here! #147954)[1] | | |
| 04550193 | | ETH[0] | | |
| 04550194 | | NFT (4259710641860539 22/FTX EU - we are here! #141571)[1], NFT (4502670780717 74730/FTX EU - we are here! #141437)[1], NFT (5709439384044 12016/FTX AU - we are here! #141639)[1] | Yes | |
| 04550196 | | NFT (3087914046836211 08/FTX AU - we are here! #30592)[1], NFT (3119754722869 84124/FTX AU - we are here! #178316)[1], NFT (3654343990134 62222/FTX AU - we are here! #17630)[1], NFT (3726508676032914 68/FTX AU - we are here! #178464)[1], NFT (4641681970227 22118/The Hill by FTX #4733)[1], NFT (5257156050663 55596/FTX AU - we are here! #178431)[1] | | |
| 04550198 | | NFT (3220937613605299 64/FTX EU - we are here! #148634)[1], NFT (4251970038447 54457/FTX EU - we are here! #148716)[1], NFT (4253192646034 0311/FTX EU - we are here! #148805)[1], NFT (4355810824173564 13/FTX AU - we are here! #12695)[1], NFT (4410073318416 09090/FTX AU - we are here! #27203)[1], NFT (4435486352568 44225/FTX AU - we are here! #29142)[1] | | |
| 04550199 | | NFT (4171911489835834 24/FTX AU - we are here! #12748)[1], NFT (5537140753324 95057/FTX AU - we are here! #12726)[1] | | |
| 04550200 | | NFT (3023229383485781 99/FTX AU - we are here! #12776)[1], NFT (3591765206233 93629/FTX AU - we are here! #12782)[1] | | |
| 04550201 | | NFT (2991239561051812 17/FTX AU - we are here! #12729)[1], NFT (5181982428630 07430/FTX AU - we are here! #12751)[1] | | |
| 04550202 | | NFT (4157147719868715 05/FTX AU - we are here! #12733)[1], NFT (5453561275783 75638/FTX AU - we are here! #12753)[1] | | |
| 04550203 | | BTC[.00939812], USD[0.20] | | |
| 04550204 | | NFT (3375951394946942 55/FTX AU - we are here! #12736)[1], NFT (3484574066802 34075/FTX AU - we are here! #12756)[1] | | |
| 04550205 | | NFT (3016836768103163 55/FTX AU - we are here! #12767)[1], NFT (4665229110231 65982/FTX AU - we are here! #12739)[1] | | |
| 04550206 | | NFT (3713351224864796 59/FTX AU - we are here! #28813)[1], NFT (5233794169383 36653/FTX AU - we are here! #12888)[1], NFT (5240213998427 08601/FTX AU - we are here! #12821)[1] | | |
| 04550207 | | NFT (3048563174947844 15/FTX AU - we are here! #12759)[1], NFT (4796280613990 09320/FTX AU - we are here! #12743)[1] | | |
| 04550209 | | BNB[0], BTC[0.01088386], DAI[0], FTT[0.00051467], MANA[0], SOL[0], TWTR[0], USDT[0.00002587] | | |
| 04550211 | | NFT (3470740503107061 67/FTX AU - we are here! #26902)[1], NFT (3498397223505 19896/FTX EU - we are here! #187858)[1], NFT (3834158778411 23792/FTX EU - we are here! #187722)[1], NFT (3990079242565196 20/FTX AU - we are here! #12779)[1], NFT (4766372542084 52350/FTX AU - we are here! #12824)[1], NFT (5179783001344 5097/FTX AU - we are here! #187781)[1] | | |
| 04550212 | | NFT (5739984838331753 66/FTX AU - we are here! #34092)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04550213 | | BTC[ 04827653], FTT[25.25130672], SOL[13.83050676], USD[0.00], USDT[5398.51959442] | Yes | |
| 04550215 | | NFT (350664582398909702/Austria Ticket Stub #1123)[1], NFT (353779002839421390/FTX AU - we are here! #57609)[1], NFT (359251774322400205/FTX EU - we are here! #91844)[1], NFT (383409664240312277/FTX AU - we are here! #13088)[1], NFT (473731270249633229/FTX AU - we are here! #92077)[1], NFT (517425127392556634/FTX EU - we are here! #91584)[1], NFT (533305175581840280/FTX AU - we are here! #13108)[1], NFT (572229006730126000/The Hill by FTX #4895)[1] | | |
| 04550217 | | NFT (425661476767009552/FTX EU - we are here! #24116)[1], NFT (438660080175086190/FTX AU - we are here! #46060)[1], NFT (466094308489657531/FTX EU - we are here! #24137)[1], NFT (485856096473111605/FTX AU - we are here! #18323)[1], NFT (499649966050261521/FTX EU - we are here! #24157)[1] | | |
| 04550218 | | NFT (470518901630622578/FTX AU - we are here! #12825)[1], NFT (473665533368123838/FTX AU - we are here! #12850)[1] | | |
| 04550220 | | NFT (342722865262624334/FTX AU - we are here! #12820)[1], NFT (493846305934506415/FTX AU - we are here! #12863)[1] | | |
| 04550221 | | NFT (392991347326320565/FTX AU - we are here! #12867)[1], NFT (427654081319435075/FTX AU - we are here! #12831)[1] | | |
| 04550224 | | GALFAN[.23], TONCOIN[.03], TRX[0.00000424], USD[0.00], USDT[0] | | TRX[.000004] |
| 04550224 | | NFT (454815441153270131/FTX AU - we are here! #46007)[1] | | |
| 04550225 | | NFT (290803175605832827/FTX AU - we are here! #12800)[1], NFT (559638620262539420/FTX AU - we are here! #12793)[1] | | |
| 04550226 | | NFT (339383443166095511/FTX AU - we are here! #12868)[1], NFT (483364109495819964/FTX AU - we are here! #12834)[1] | | |
| 04550228 | | NFT (343226175190749679/FTX AU - we are here! #12955)[1], NFT (479356208229976910/FTX AU - we are here! #12912)[1] | | |
| 04550229 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], IOST-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00756348], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.327153], TRX-PERP[0], USD[-0.03], USTC-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[.045856], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04550231 | | NFT (328302245276249527/FTX AU - we are here! #12871)[1], NFT (532898115831485315/FTX AU - we are here! #12840)[1] | | |
| 04550234 | | NFT (318044193169234258/FTX EU - we are here! #103743)[1], NFT (339001393403083102/FTX EU - we are here! #99824)[1], NFT (420584861044008097/FTX AU - we are here! #12851)[1], NFT (448813502749329294/FTX AU - we are here! #28782)[1], NFT (458457626794341925/FTX AU - we are here! #12876)[1], NFT (514530673641108726/FTX AU - we are here! #100993)[1] | | |
| 04550236 | | NFT (311295716078495916/FTX AU - we are here! #12889)[1], NFT (451647379460438951/FTX AU - we are here! #12827)[1] | | |
| 04550238 | | NFT (355975976995126168/FTX AU - we are here! #12973)[1], NFT (382855183314953286/FTX AU - we are here! #12942)[1] | | |
| 04550241 | | NFT (522793152738371720/FTX AU - we are here! #38122)[1] | | |
| 04550245 | | NFT (312982188088921250/FTX AU - we are here! #12917)[1], NFT (552823529081299847/FTX AU - we are here! #12879)[1] | | |
| 04550248 | | NFT (309490576527717596/FTX AU - we are here! #13000)[1], NFT (464916395311962305/FTX AU - we are here! #13018)[1] | | |
| 04550252 | | NFT (406113980154845365/FTX AU - we are here! #12880)[1], NFT (514105378926981726/FTX AU - we are here! #12883)[1] | | |
| 04550253 | | NFT (310150310618171741/FTX AU - we are here! #11590 0)[1], NFT (337834848430780250/FTX EU - we are here! #114960)[1], NFT (341905663926433779/FTX AU - we are here! #12881)[1], NFT (503191600965356533/FTX AU - we are here! #12886)[1], NFT (558575848116249872/FTX AU - we are here! #29823)[1], NFT (558781413707021896/FTX AU - we are here! #115551)[1] | | |
| 04550255 | | NFT (483202321851614030/FTX AU - we are here! #13356)[1], NFT (530927211208036572/FTX AU - we are here! #13328)[1] | | |
| 04550259 | | NFT (289400045021758103/FTX AU - we are here! #12914)[1], NFT (373563664106085541/FTX AU - we are here! #95952)[1], NFT (447363086521987591/FTX EU - we are here! #96003)[1], NFT (522864051460671048/FTX AU - we are here! #12903)[1], NFT (524864671681214118/FTX EU - we are here! #95845)[1] | | |
| 04550261 | | NFT (340736125667909177/FTX AU - we are here! #12921)[1], NFT (534446223699370351/FTX AU - we are here! #12979)[1] | | |
| 04550262 | | NFT (305297125626809057/FTX AU - we are here! #13179)[1], NFT (331952107029368183/FTX AU - we are here! #30166)[1], NFT (412885820359860163/FTX EU - we are here! #129346)[1], NFT (486169717235347439/FTX AU - we are here! #13146)[1], NFT (491729537035844912/FTX EU - we are here! #129830)[1], NFT (502101085522657012/FTX AU - we are here! #129644)[1] | | |
| 04550265 | | BNB[0], TRX[0.00] | | |
| 04550268 | | NFT (293474380732272921/FTX AU - we are here! #12934)[1], NFT (450031035726705190/FTX AU - we are here! #28428)[1], NFT (485376866341810727/FTX AU - we are here! #12925)[1] | | |
| 04550269 | | NFT (403606979486954277/The Hill by FTX #16676)[1], NFT (468244256542539502/FTX AU - we are here! #233610)[1], NFT (485660773944227295/FTX AU - we are here! #3062)[1], NFT (506328833141846234/FTX EU - we are here! #233570)[1], NFT (517819580235763310/FTX AU - we are here! #13031)[1], NFT (520214060792878684/FTX EU - we are here! #233591)[1] | | |
| 04550270 | | NFT (341326255087421303/FTX AU - we are here! #86739)[1], NFT (372303826412147257/FTX AU - we are here! #28917)[1], NFT (396497957937001360/FTX AU - we are here! #85902)[1], NFT (410366967125120538/FTX AU - we are here! #13420)[1], NFT (465119687870489869/FTX AU - we are here! #13361)[1], NFT (533416980923951248/FTX AU - we are here! #87890)[1] | | |
| 04550271 | | NFT (383880691716166571/FTX AU - we are here! #13050)[1], NFT (564289905293910544/FTX AU - we are here! #8037)[1] | | |
| 04550272 | | NFT (482133696710880924/FTX AU - we are here! #12967)[1], NFT (491420883222374284/FTX AU - we are here! #12937)[1] | | |
| 04550274 | | NFT (500250050108860907/FTX AU - we are here! #12972)[1], NFT (534417498436501030/FTX AU - we are here! #12940)[1] | | |
| 04550275 | | NFT (354706651148617151/FTX AU - we are here! #12975)[1], NFT (368749189400939175/FTX AU - we are here! #12946)[1] | | |
| 04550276 | | NFT (386379618936825469/FTX AU - we are here! #12981)[1], NFT (483185007010666021/FTX AU - we are here! #12953)[1] | | |
| 04550280 | | NFT (331809975630860861/FTX AU - we are here! #12986)[1], NFT (507098479655129210/FTX AU - we are here! #12957)[1] | | |
| 04550281 | | NFT (393107257101394149/FTX AU - we are here! #30024)[1], NFT (440342850053445623/FTX AU - we are here! #111906)[1], NFT (455967523157335870/FTX EU - we are here! #112151)[1], NFT (499304199113661500/FTX AU - we are here! #12959)[1], NFT (526772344095915398/FTX EU - we are here! #111656)[1], NFT (561705449361069775/FTX AU - we are here! #12944)[1] | | |
| 04550286 | | NFT (307421908200409665/FTX AU - we are here! #78588)[1], NFT (409677584933098419/FTX EU - we are here! #78413)[1], NFT (417548004415024535/FTX AU - we are here! #27161)[1], NFT (441211378215130182/FTX AU - we are here! #12982)[1], NFT (451540692590032217/FTX AU - we are here! #13021)[1], NFT (528367945536098313/FTX AU - we are here! #77338)[1] | | |
| 04550287 | | NFT (316331960453439239/FTX AU - we are here! #27849)[1], NFT (417340783958602730/FTX AU - we are here! #13039)[1], NFT (463240296141566498/FTX AU - we are here! #13046)[1] | | |
| 04550288 | | NFT (403707274353185662/FTX AU - we are here! #64108)[1], NFT (530555266087243158/FTX AU - we are here! #13452)[1], NFT (537340571146578628/FTX AU - we are here! #138251)[1], NFT (571629957972648480/FTX AU - we are here! #13434)[1] | | |
| 04550289 | | WRX(6195.14971061] | | |
| 04550290 | | NFT (455523544951890474/FTX AU - we are here! #12992)[1], NFT (514522832950540583/FTX AU - we are here! #12889)[1] | | |
| 04550291 | | NFT (392443131184941157/FTX AU - we are here! #13260)[1], NFT (402061736542087804/FTX EU - we are here! #166202)[1], NFT (413507575558037371/FTX EU - we are here! #165917)[1], NFT (442352932066060779/FTX AU - we are here! #166522)[1], NFT (479088303904785699/FTX AU - we are here! #13199)[1] | | |
| 04550293 | | NFT (482805845314570336/FTX AU - we are here! #13071)[1], NFT (562933381502246324/FTX AU - we are here! #13036)[1] | | |
| 04550294 | | NFT (294473211700723573/FTX AU - we are here! #12996)[1], NFT (368429360369052117/FTX AU - we are here! #42732)[1], NFT (522321602363967672/FTX AU - we are here! #13002)[1] | | |
| 04550297 | | BTC[0], TRX[.003435] | | |
| 04550299 | | NFT (341946273657599492/FTX AU - we are here! #34000)[1] | | |
| 04550300 | | NFT (358496919193176281/FTX AU - we are here! #13253)[1], NFT (404533639706478597/FTX AU - we are here! #13083)[1], NFT (576345268087293693/FTX AU - we are here! #30332)[1] | | |
| 04550301 | | NFT (367072969393986539/FTX AU - we are here! #13853)[1], NFT (403775568271446763/FTX AU - we are here! #13801)[1] | | |
| 04550302 | | NFT (504207322299794874/FTX AU - we are here! #13161)[1], NFT (516676079533757234/FTX AU - we are here! #13289)[1] | | |
| 04550303 | | NFT (388613448621567384/FTX AU - we are here! #13286)[1], NFT (413379068315137521/FTX AU - we are here! #13405)[1] | | |
| 04550304 | | NFT (419960144755633325/FTX AU - we are here! #13216)[1], NFT (548959924609322966/FTX AU - we are here! #46456)[1] | | |
| 04550305 | | NFT (335611461176231352/FTX EU - we are here! #108356)[1], NFT (395678702839138073/FTX AU - we are here! #13019)[1], NFT (400041127029115916/FTX AU - we are here! #29658)[1], NFT (411853274893595322/FTX EU - we are here! #99014)[1], NFT (530573938353843792/FTX AU - we are here! #13030)[1], NFT (547091367228599613/FTX AU - we are here! #97935)[1] | | |
| 04550306 | | NFT (313496171815084351/FTX AU - we are here! #13288)[1], NFT (327884986556879328/FTX AU - we are here! #13307)[1] | | |

Amended Schedule A/B Part 11, Question 75 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04550307 | | NFT (3346230161557798)83/FTX EU - we are here! #97863)[1], NFT (375410986416055914/FTX AU - we are here! #13055)[1], NFT (4197170929986647/99/FTX EU - we are here! #93981)[1], NFT (5022162572103257)93/FTX AU - we are here! #94451)[1], NFT (5421728266240406980/FTX AU - we are here! #13079)[1] | | |
| 04550310 | Contingent | ADA-PERP[0], ALGO[.436], APE[.07072625], APE-PERP[0], APT-PERP[0], BICO[.6218315], BTC-PERP[0], DOGE-PERP[0], ETH[0.00041251], ETH-0930[0], ETH-PERP[0], ETHW[0.00041244], FTT[.07764], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2[0.00272491], LUNA2_LOCKED[0.00635812], LUNC[.008778], LUNC-PERP[0], MATIC-PERP[0], NFT (3399232907144503547/FTX EU - we are here! #19205)[1], NFT (4626835811991476750/FTX EU - we are here! #19091)[1], NFT (50679317265450982670/FTX AU - we are here! #19226)[1], NFT (51264055858789376)/FTX AU - we are here! #59226)[1], SOL[.01299868], SOL-PERP[0], SRM-PERP[0], TRX[.000113], USD[-0.16], USDT[2.16671178], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[.6533] | Yes | |
| 04550313 | Contingent | AUD[5.84], LUNA2[1.40889351], LUNA2_LOCKED[3.28741820], TRX[.000779], USD[0.00], USDT[0.00] | | |
| 04550315 | | NFT (3109782227483600)51/FTX EU - we are here! #187450)[1], NFT (3969124409080800529/FTX AU - we are here! #13093)[1], NFT (5063376438351392)39/FTX EU - we are here! #187525)[1], NFT (5082929642759928)56/FTX AU - we are here! #13060)[1], NFT (5469229337351499968/FTX EU - we are here! #187350)[1] | | |
| 04550316 | | NFT (2912820928412465)75/FTX AU - we are here! #28511)[1], NFT (3185230165559254/97/FTX AU - we are here! #13002)[1], NFT (3801344017870647)12/FTX EU - we are here! #176503)[1], NFT (3998738931924056)16/FTX AU - we are here! #13111)[1], NFT (5093063830184613)58/FTX AU - we are here! #176050)[1], NFT (5569319962887390)67/FTX EU - we are here! #176695)[1] | | |
| 04550319 | | NFT (4198892508930564)38/FTX AU - we are here! #13068)[1], NFT (4483356089415613)05/FTX AU - we are here! #13058)[1] | | |
| 04550320 | | NFT (4047833987941987)79/FTX AU - we are here! #52616)[1], NFT (4221772231047130)27/FTX AU - we are here! #15669)[1] | | |
| 04550326 | | NFT (3638182468662975)31/FTX AU - we are here! #13702)[1], NFT (4698473318018629)66/FTX AU - we are here! #13721)[1] | | |
| 04550330 | | NFT (4487953219120362)41/FTX AU - we are here! #10081)[1] | | |
| 04550332 | | NEAR[.00505786], NFT (2886257515189276)46/FTX AU - we are here! #56340)[1], NFT (2897000525303926)26/FTX EU - we are here! #133001)[1], NFT (3117115575210862)19/FTX AU - we are here! #13142)[1], NFT (3200759229714198)82/FTX EU - we are here! #133486)[1], NFT (4408429004384090)64/The Hill by FTX #40503)[1], NFT (4491904020813613)23/FTX EU - we are here! #133408)[1], NFT (5178920182369516)68/FTX Crypto Cup 2022 Key #23353)[1], NFT (5738915115690414)13/FTX AU - we are here! #13129)[1], USD[0.20] | | |
| 04550333 | | NFT (3433934370090486)77/FTX AU - we are here! #13116)[1], NFT (4997204274425178)62/FTX AU - we are here! #13127)[1] | | |
| 04550334 | | NFT (4124415014610457)73/FTX EU - we are here! #239576)[1], NFT (4338209143947184)63/FTX EU - we are here! #239569)[1], NFT (4964916160527237)8/FTX EU - we are here! #239578)[1] | | |
| 04550337 | | NFT (3580173163410861)55/FTX EU - we are here! #96251)[1], NFT (4246658260581439)67/FTX AU - we are here! #13171)[1], NFT (5025894163371399)48/FTX EU - we are here! #96423)[1], NFT (5385409573746417)5/FTX EU - we are here! #95900)[1], NFT (5516262775676172)09/FTX AU - we are here! #13198)[1] | | |
| 04550339 | | NFT (3259470208557403)35/FTX AU - we are here! #39737)[1], NFT (3470434602121477)19/FTX AU - we are here! #13221)[1], NFT (5622859589074430)697/FTX AU - we are here! #13262)[1] | | |
| 04550341 | | NFT (2951668486965028)62/FTX AU - we are here! #13155)[1] | | |
| 04550342 | Contingent | BTC-0624[0], BTC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[0.04803256], SRM[.60473704], SRM_LOCKED[8.51526296], USD[6.67] | | |
| 04550344 | | NFT (3113944379044290)83/FTX AU - we are here! #13192)[1], NFT (4130154985196310)06/FTX AU - we are here! #13167)[1] | | |
| 04550348 | | NFT (3669376285766950)40/FTX AU - we are here! #13172)[1], NFT (3753482361526098)10/FTX AU - we are here! #13196)[1] | | |
| 04550349 | | NFT (3485011246050933)78/FTX AU - we are here! #13200)[1], NFT (3583153022022097)91/FTX AU - we are here! #13177)[1] | | |
| 04550350 | | NFT (3142702522990111)54/FTX AU - we are here! #13203)[1], NFT (4909778685814564)5/FTX AU - we are here! #13184)[1] | | |
| 04550353 | | NFT (4797473982505278)27/FTX AU - we are here! #13188)[1], NFT (4875050786411984)43/FTX AU - we are here! #13205)[1] | | |
| 04550353 | | KNC[2.39952], NFT (3154531133576562)68/FTX AU - we are here! #20934)[1], NFT (3292818840173711)27/FTX EU - we are here! #124040)[1], NFT (3510596109101856)32/FTX AU - we are here! #65953)[1], NFT (5370543421636330)53/FTX EU - we are here! #122205)[1], USD[0.00], USDT[.38720693] | | |
| 04550354 | | DOGE[.968], NFT (5697016942342867)25/Austria Ticket Stub #1254)[1], SOS[24398055.65486841], USD[0.02], USDT[0.04028001] | Yes | |
| 04550356 | | CTX[0], GMT[0.00003606], USD[0.02], XPLA[.00000004], XRP[0] | | |
| 04550357 | | NFT (3121819573152368)42/FTX AU - we are here! #14462)[1], NFT (4461565499842290)4/FTX AU - we are here! #14479)[1], NFT (4588954233452983)00/FTX EU - we are here! #136928)[1], NFT (5117651904365891)59/FTX EU - we are here! #136668)[1], NFT (5586641314353172)94/FTX AU - we are here! #28430)[1], NFT (5638696715078980)45/FTX EU - we are here! #137164)[1] | | |
| 04550359 | | NFT (3908679868975672)74/FTX AU - we are here! #13257)[1], NFT (4807272918390075)64/FTX AU - we are here! #49166339816164870)58/FTX AU - we are here! #28772)[1] | | |
| 04550360 | | NFT (4404247784554567)39/FTX AU - we are here! #88126)[1], NFT (4913478011842700)18/FTX AU - we are here! #13454)[1], NFT (5101227531430230)4/FTX EU - we are here! #89169)[1], NFT (5158560617559469)6/FTX AU - we are here! #13465)[1], NFT (5459658528789107)65/FTX EU - we are here! #88264)[1], NFT (5668608196083611)8/FTX AU - we are here! #28936)[1] | | |
| 04550363 | | NFT (5332725389043063)26/FTX AU - we are here! #13236)[1] | | |
| 04550368 | | NFT (3604362082455568)96/Austria Ticket Stub #1916)[1], NFT (3830322620859050)18/FTX EU - we are here! #121902)[1], NFT (3850251450863344)26/FTX EU - we are here! #121528)[1], NFT (4731291994006525)12/FTX AU - we are here! #121792)[1] | | |
| 04550370 | | TRX[.001554], USDT[.158415] | | |
| 04550372 | | NFT (4086858620523375)93/FTX AU - we are here! #13349)[1], NFT (4819503001606270)77/FTX AU - we are here! #13330)[1] | | |
| 04550373 | | NFT (3429624677028249)61/FTX EU - we are here! #30900)[1], NFT (3466364542337734)42/FTX EU - we are here! #30619)[1], NFT (3820583629979248)72/FTX AU - we are here! #37831)[1], NFT (4490916427578868)87/FTX AU - we are here! #37730)[1], NFT (5237869528476429)56/FTX EU - we are here! #30419)[1], TRX[.664135], USDT[0.91916016] | | |
| 04550374 | | NFT (3441039433997194)32/FTX AU - we are here! #13243)[1], NFT (4752415793874076)39/FTX AU - we are here! #13252)[1] | | |
| 04550375 | | NFT (3815719060191166)28/FTX AU - we are here! #27918)[1], NFT (4259561176634463)81/FTX AU - we are here! #21956)[1], NFT (4701190615359076)/FTX AU - we are here! #13445)[1], NFT (4876851041668540)09/FTX AU - we are here! #13463)[1], NFT (5478648930708480)10/FTX AU - we are here! #122272)[1], NFT (5742937046024454)3/FTX AU - we are here! #122078)[1] | | |
| 04550376 | | NFT (4373364742990474)63/FTX AU - we are here! #13355)[1], NFT (4947632883109151)01/FTX AU - we are here! #14569)[1], NFT (5357222112683013)43/FTX AU - we are here! #13299)[1] | | |
| 04550377 | | NFT (3414498029860287)94/FTX AU - we are here! #13684)[1], NFT (3643043631726586)6/FTX AU - we are here! #13315)[1], NFT (5285387561969700)69/FTX AU - we are here! #97243)[1], NFT (5473721305387234)39/FTX EU - we are here! #97404)[1], NFT (5726300973596620)06/FTX AU - we are here! #9762)[1] | | |
| 04550379 | | NFT (4354185075007343)/FTX AU - we are here! #14588)[1], NFT (5610941015792369)2/FTX AU - we are here! #13352)[1] | | |
| 04550381 | | NFT (4027820986667207)74/FTX AU - we are here! #13277)[1], NFT (4335295560728190)40/FTX AU - we are here! #13264)[1], NFT (5159188424397335)35/FTX AU - we are here! #40319)[1] | | |
| 04550383 | | NFT (3864947336878798)89/FTX AU - we are here! #86371)[2], NFT (4117480256591515)45/FTX AU - we are here! #86927)[1], NFT (4317226991445389)77/FTX AU - we are here! #13280)[1], NFT (4325434747456194)2/FTX AU - we are here! #90970)[1], NFT (5209858202324001)45/FTX AU - we are here! #91281)[1] | | |
| 04550384 | | NFT (4470071268219850)2/FTX AU - we are here! #17064)[1], NFT (4669145785033255)47/FTX AU - we are here! #13808)[1] | | |
| 04550385 | | NFT (3040761614260331)79/FTX AU - we are here! #13334)[1], NFT (3369864002461192)65/FTX AU - we are here! #13322)[1] | | |
| 04550386 | | NFT (4918329507697331)10/FTX AU - we are here! #14080)[1], NFT (5191738896910711)33/FTX AU - we are here! #32809)[1], NFT (5371781163140482)22/FTX AU - we are here! #14052)[1] | | |
| 04550390 | Contingent | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[.00000001], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MATIC-PERP[450], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-437.49], USDT[20.38796115], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 04550391 | | NFT (4124281547371259)20/FTX AU - we are here! #1431)[1], NFT (4253691094267485)10/FTX EU - we are here! #107619)[1], NFT (4402438972486040)10/FTX AU - we are here! #13967)[1], NFT (5004869730011544)77/FTX EU - we are here! #106971)[1], NFT (5054584191324731)6/FTX EU - we are here! #107142)[1], NFT (5071772818905472)07/FTX AU - we are here! #30968)[1] | | |
| 04550393 | | NFT (3298473484558962)2/FTX AU - we are here! #13346)[1], NFT (3842301581067584)95/FTX AU - we are here! #13370)[1] | | |
| 04550394 | | FIDA[1.00086799], GRT[1], UBXT[2], USD[0.00], XPLA[3551.59841169] | Yes | |
| 04550395 | | NFT (3265752533609526)47/FTX AU - we are here! #125055)[1], NFT (4237480812334843)16/FTX AU - we are here! #16198)[1], NFT (5170643739864525)17/FTX AU - we are here! #30618)[1], NFT (5750177048015298)25/FTX EU - we are here! #124710)[1] | | |
| 04550396 | | NFT (3059676062685922)35/FTX AU - we are here! #13757)[1], NFT (3309420713831534)6/FTX EU - we are here! #122629)[1], NFT (3725016474820036)57/FTX AU - we are here! #24821)[1], NFT (4246219533285760)/FTX Crypto Cup 2022 Key #21513)[1], NFT (5100851825757712)95/FTX EU - we are here! #122543)[1], NFT (5404464537228871)2/FTX AU - we are here! #13753)[1], NFT (5721485505248344)24/FTX EU - we are here! #122685)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04550397 | | NFT [305929863674752328/FTX AU - we are here! #13350][1], NFT [549475457368070776/FTX AU - we are here! #13371][1] | | |
| 04550398 | | NFT [322535986493919868/FTX AU - we are here! #43910][1], NFT [432949325199273992/FTX AU - we are here! #43880][1], TRX[.001556], USD[422.26], USDT[0.00612100], XPLA[.0694] | | |
| 04550401 | | NFT [411608325853699327/FTX AU - we are here! #13345][1], NFT [554316447440998329/FTX AU - we are here! #13337][1] | | |
| 04550403 | | NFT [366876773235537358/FTX AU - we are here! #13373][1], NFT [431367561144846628/FTX AU - we are here! #13360][1] | | |
| 04550404 | | NFT [373585775137089390/FTX AU - we are here! #13374][1], NFT [573012413941527807/FTX AU - we are here! #13364][1] | | |
| 04550405 | | NFT [393715545611013344/FTX AU - we are here! #13379][1], NFT [548364195983045791/FTX AU - we are here! #13368][1] | | |
| 04550407 | | BTC[0], USD[0.00], USDT[0] | | |
| 04550410 | | NFT [466071588881665402/FTX AU - we are here! #14141][1] | | |
| 04550411 | | NFT [312261525369242752/FTX EU - we are here! #92330][1], NFT [322808117429699762/FTX EU - we are here! #91952][1], NFT [369400096016395778/FTX AU - we are here! #13471][1], NFT [391703984066058836/FTX AU - we are here! #13476][1], NFT [429087182455594233/FTX EU - we are here! #92098][1], NFT [546908606837670466/FTX AU - we are here! #290506][1] | | |
| 04550413 | | NFT [383560738632906206/FTX AU - we are here! #28533][1], NFT [403808916331862336/FTX EU - we are here! #77323][1], NFT [431073675633262028/FTX AU - we are here! #14157][1], NFT [462454898705138538/FTX EU - we are here! #77157][1], NFT [574827928226305734/FTX AU - we are here! #14004][1], NFT [575321672559765914/FTX EU - we are here! #76856][1] | | |
| 04550414 | | NFT [465950409957209243/FTX AU - we are here! #13487][1], NFT [557515474749120422/FTX AU - we are here! #13479][1] | | |
| 04550415 | | NFT [505742288906817212/FTX AU - we are here! #47102][1], NFT [559640554829229494/FTX AU - we are here! #47163][1] | | |
| 04550416 | | NFT [319521487974827554/FTX AU - we are here! #13398][1], NFT [452667284503807730/FTX AU - we are here! #13383][1] | | |
| 04550417 | | NFT [310907483900140864/FTX AU - we are here! #51394][1], NFT [561505636495469704/FTX AU - we are here! #51449][1] | | |
| 04550418 | | NFT [289167275350891974/FTX EU - we are here! #86914][1], NFT [334494540045504280/FTX AU - we are here! #13472][1], NFT [353336652574316717/FTX AU - we are here! #13400][1], NFT [375026043943616938/FTX AU - we are here! #86531][1], NFT [399664454636313398/FTX AU - we are here! #46348][1], NFT [531360597490225118/FTX AU - we are here! #87361][1] | | |
| 04550420 | | NFT [445955977701827393/FTX AU - we are here! #13385][1] | | |
| 04550422 | | BCH[0], BNB[0], ETH[0], TRX[.000017], USDT[0.00861449], XRP[0.00006300] | | |
| 04550423 | | NFT [312791564848420783/FTX AU - we are here! #27015][1], NFT [378266753011713179/FTX EU - we are here! #106078][1], NFT [417081424162487427/FTX AU - we are here! #105710][1], NFT [491856205338529255/FTX AU - we are here! #34319][1], NFT [533728047569722646/FTX AU - we are here! #34319][1] | | |
| 04550427 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007232], LUNC-PERP[0], TONCOIN[.03], USD[8.57], USDT[0] | | |
| 04550429 | | NFT [290891294607624888/FTX AU - we are here! #13428][1], NFT [355789937042862500/FTX AU - we are here! #41542][1], NFT [433432178246930841/FTX AU - we are here! #13415][1] | | |
| 04550431 | | NFT [336192301278756953/FTX AU - we are here! #13413][1], NFT [388379101143625992/FTX AU - we are here! #172181][1], NFT [519697464467870369/FTX EU - we are here! #172068][1], NFT [532738118855024897/FTX AU - we are here! #172303][1], NFT [566465515799976187/FTX AU - we are here! #13468][1] | | |
| 04550433 | | NFT [328944650631904578/FTX AU - we are here! #160426][1], NFT [374152127852175012/FTX AU - we are here! #13575][1], NFT [389438168062618207/FTX AU - we are here! #29039][1], NFT [449123941709626728/FTX AU - we are here! #160656][1], NFT [541378883017057425/FTX AU - we are here! #13604][1], NFT [563452481598710421/FTX AU - we are here! #160585][1] | | |
| 04550434 | | NFT [352300878648005463/FTX AU - we are here! #13613][1], NFT [444267748367687508/FTX AU - we are here! #30705][1], NFT [498161749626330931/FTX AU - we are here! #13597][1] | | |
| 04550438 | | NFT [293148348044177990/FTX AU - we are here! #13909][1], NFT [381056766018168492/FTX AU - we are here! #42571][1], NFT [418904293553503843/FTX AU - we are here! #13946][1] | | |
| 04550439 | | NFT [301609392392164583/FTX AU - we are here! #13551][1], NFT [363124832100453623/FTX AU - we are here! #176967][1], NFT [473228642281446465/FTX AU - we are here! #13509][1], NFT [539159217407323691/FTX AU - we are here! #177339][1], NFT [571367916876009955/FTX AU - we are here! #177456][1] | | |
| 04550443 | | NFT [487811155345633275/FTX AU - we are here! #13462][1], NFT [490637426710367912/FTX AU - we are here! #100904][1], NFT [506842735953780583/FTX AU - we are here! #99961][1], NFT [555511778805428950/FTX AU - we are here! #13470][1] | | |
| 04550444 | | NFT [361444655628348526/FTX EU - we are here! #130777][1], NFT [389348093098697964/FTX AU - we are here! #130928][1], NFT [393652583437894436/FTX AU - we are here! #131027][1] | | |
| 04550447 | | USD[0.00], USDT[0] | | |
| 04550448 | | NFT [350468080182704136/FTX AU - we are here! #13507][1], NFT [356502325733737185/FTX AU - we are here! #129974][1], NFT [377705914377872173/FTX AU - we are here! #129607][1], NFT [474287930879565111/FTX AU - we are here! #13464][1], NFT [545905551529014629/FTX AU - we are here! #130633][1] | | |
| 04550450 | | NFT [294585559949979149/FTX AU - we are here! #13517][1], NFT [354140653351899579/FTX AU - we are here! #13583][1] | | |
| 04550454 | | ETH[.00000001], NFT [361727559453094483/FTX Crypto Cup 2022 Key #2407][1], TRX[.001563], USDT[.99999999] | | |
| 04550455 | | WRX[2104.21283984] | Yes | |
| 04550456 | | NFT [333891131337480089/FTX AU - we are here! #13489][1], NFT [365506359696451111/FTX AU - we are here! #13467][1], NFT [481658485199224134/FTX AU - we are here! #41639][1] | | |
| 04550457 | | NFT [343708415636453578/FTX EU - we are here! #98465][1], NFT [393076326773539191/FTX AU - we are here! #13885][1], NFT [458128495638072649/FTX AU - we are here! #13860][1], NFT [534073070671191359/FTX EU - we are here! #97913][1], NFT [536060792640731316/FTX AU - we are here! #98763][1] | | |
| 04550458 | | TRX[.000007] | | |
| 04550459 | | NFT [390403538556873037/FTX AU - we are here! #14498][1], NFT [467629096975389494/FTX AU - we are here! #14200][1] | | |
| 04550460 | | NFT [508235479698125416/FTX AU - we are here! #13496][1], NFT [531610732962432081/FTX AU - we are here! #13484][1] | | |
| 04550462 | | NFT [304877415437991269/FTX AU - we are here! #13500][1], NFT [415015536270538328/FTX EU - we are here! #68414][1], NFT [466102800505602858/FTX AU - we are here! #13524][1], NFT [472191825530202224/FTX EU - we are here! #68257][1], NFT [525309039680749105/FTX AU - we are here! #68556][1] | | |
| 04550463 | | NFT [514896178323414066/FTX AU - we are here! #16657][1] | | |
| 04550465 | | NFT [412682352867868513/FTX AU - we are here! #13494][1], NFT [548737888882270667/FTX AU - we are here! #13527][1] | | |
| 04550466 | | NFT [433792502453937838/FTX AU - we are here! #13529][1], NFT [503928372075639956/FTX AU - we are here! #13499][1] | | |
| 04550468 | | NFT [433277003222324001/FTX AU - we are here! #13510][1], NFT [522213622903027439/FTX AU - we are here! #13532][1] | | |
| 04550469 | | NFT [293602523557459789/FTX AU - we are here! #13534][1], NFT [469128832794612881/FTX AU - we are here! #13516][1] | | |
| 04550470 | | NFT [396064249813839901/FTX AU - we are here! #13537][1], NFT [401007637748752064/FTX AU - we are here! #13538][1] | | |
| 04550471 | | NFT [342548219139748753/Austria Ticket Stub #1460][1], NFT [365656831632519316/FTX EU - we are here! #68662][1], NFT [369706691718183592/FTX Crypto Cup 2022 Key #3678][1], NFT [392871204833485508/The Hill by FTX #3222][1], NFT [410853160775058218/FTX AU - we are here! #37308][1], NFT [422230054603386281/FTX AU - we are here! #13687][1], NFT [431930659010281522/FTX AU - we are here! #68924][1], NFT [473096789162506881/FTX AU - we are here! #27667][1], NFT [507760832102550118/FTX EU - we are here! #68867][1] | | |
| 04550475 | | NFT [378168697345631108/FTX AU - we are here! #13574][1], NFT [530085925298735063/FTX AU - we are here! #13598][1] | | |
| 04550476 | | NFT [335514499321614180/FTX EU - we are here! #102824][1], NFT [465747069767791644/FTX EU - we are here! #102046][1], NFT [497034714735392815/FTX EU - we are here! #102292][1], NFT [499443717374936932/FTX AU - we are here! #13766][1], NFT [500093988970728310/FTX AU - we are here! #13883][1] | | |
| 04550477 | | NFT [395451799465884649/FTX AU - we are here! #13530][1], NFT [428126356402532675/FTX AU - we are here! #13543][1], NFT [457871170927057227/FTX AU - we are here! #27386][1], NFT [538540772793618472/FTX AU - we are here! #13428][1] | | |
| 04550480 | | NFT [299380033211749344/FTX AU - we are here! #15022][1], NFT [304511449720472977/FTX AU - we are here! #93980][1], NFT [331811034813853736/FTX AU - we are here! #15009][1], NFT [482354454919300623/FTX AU - we are here! #93424][1], NFT [505831376347434032/FTX AU - we are here! #93691][1] | | |
| 04550481 | | ETH[.0124], ETHW[.0124], NFT [356801414300718132/FTX AU - we are here! #13762][1], NFT [459887186781581075/FTX AU - we are here! #13787][1] | | |
| 04550482 | | NFT [316936785887439125/FTX AU - we are here! #143244][1], NFT [384521014032815588/FTX AU - we are here! #143133][1], NFT [494680633612214666/FTX AU - we are here! #142920][1] | | |
| 04550484 | | NFT [341414484474840215/FTX AU - we are here! #29337][1], NFT [359900449477333519/FTX AU - we are here! #13569][1], NFT [419175717987533196/FTX AU - we are here! #13564][1] | | |
| 04550486 | | NFT [413142593833225471/FTX AU - we are here! #13540][1], NFT [421324304884342555/FTX AU - we are here! #27942][1], NFT [444036556874741837/FTX AU - we are here! #13553][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04550487 | | ETH[0.26274201], NFT (313844113197081094/FTX AU - we are here! #114446)[1], NFT (382864503276211520/FTX EU - we are here! #15785)[1], NFT (427459371048413912/FTX EU - we are here! #114774)[1], NFT (453177825611334692/FTX AU - we are here! #30183)[1], NFT (481124681708529489/FTX EU - we are here! #115070)[1], USD[0.00], USDT[0.12760632] | | |
| 04550490 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 04550491 | | NFT (355723553402057685/FTX AU - we are here! #13894)[1], NFT (388363513406764572/FTX AU - we are here! #14056)[1] | | |
| 04550494 | | NFT (469396696608174171/FTX AU - we are here! #13865)[1], NFT (511418976718591861/FTX AU - we are here! #13910)[1] | | |
| 04550496 | | NFT (451409645490173474/FTX AU - we are here! #13581)[1], NFT (470025470193003840/FTX AU - we are here! #26826)[1], NFT (483230851201992029/FTX AU - we are here! #13610)[1] | | |
| 04550497 | | NFT (434579588461784327/FTX AU - we are here! #13580)[1], NFT (440252455699208746/FTX AU - we are here! #13589)[1] | | |
| 04550503 | | NFT (351622141821669596/FTX AU - we are here! #13696)[1], NFT (439034189458281520/FTX AU - we are here! #13651)[1] | | |
| 04550504 | | NFT (323634545102122333/FTX AU - we are here! #13929)[1], NFT (374313144725704207/FTX AU - we are here! #13874)[1], NFT (405795352440459077/FTX AU - we are here! #258407)[1], NFT (432630543831764300/FTX EU - we are here! #258390)[1], NFT (459185667683024995/FTX EU - we are here! #258375)[1], NFT (542728033326758856/FTX AU - we are here! #25374)[1] | | |
| 04550511 | | ETH[.00496038], ETHW[0.00496038], USD[18.55], XPLA[.5912] | | |
| 04550512 | | NFT (304339375896448191/FTX AU - we are here! #13626)[1], NFT (504567395385214408/FTX AU - we are here! #13623)[1] | | |
| 04550515 | | NFT (344398550801687912/FTX AU - we are here! #13689)[1], NFT (429199181283768110/FTX AU - we are here! #13665)[1] | | |
| 04550516 | | USDT[.00090035] | Yes | |
| 04550517 | | NFT (351147088097571097/FTX AU - we are here! #13675)[1], NFT (432455829412793715/FTX AU - we are here! #13657)[1] | | |
| 04550518 | | ETH[0], USDT[0.00000593] | | |
| 04550520 | | NFT (454322551132746743/FTX AU - we are here! #13831)[1], NFT (485408498456767924/FTX AU - we are here! #27353)[1], NFT (539547078243745822/FTX AU - we are here! #13870)[1] | | |
| 04550522 | | NFT (480185324988201361/The Hill by FTX #20773)[1] | Yes | |
| 04550523 | | NFT (372920190899204306/FTX AU - we are here! #28961)[1], NFT (441595298602905763/FTX AU - we are here! #13654)[1], NFT (476813330597158006/FTX EU - we are here! #99004)[1], NFT (487622158991816272/FTX EU - we are here! #98311)[1], NFT (536265657654724368/FTX AU - we are here! #13667)[1], NFT (548987478979551391/FTX EU - we are here! #99844)[1] | | |
| 04550524 | | NFT (330631361827675175/FTX AU - we are here! #27260)[1] | | |
| 04550525 | | NFT (510391558293474486/FTX AU - we are here! #13718)[1], NFT (519950747552289777/FTX AU - we are here! #13694)[1] | | |
| 04550526 | | NFT (353793128393858890/FTX AU - we are here! #29005)[1], NFT (388202846962947383/FTX EU - we are here! #161086)[1], NFT (403605229591924253/FTX EU - we are here! #13647)[1], NFT (515458413072268421/FTX AU - we are here! #13643)[1], NFT (519419605378434194/FTX EU - we are here! #160067)[1], NFT (548168572968448142/9/FTX EU - we are here! #161423)[1] | | |
| 04550528 | | NFT (404381621125061805/FTX AU - we are here! #13686)[1], NFT (544981005448333093/FTX AU - we are here! #13659)[1] | | |
| 04550530 | | NFT (368194027633236098/FTX AU - we are here! #13767)[1], NFT (573640859764425364/FTX AU - we are here! #13785)[1] | | |
| 04550531 | | NFT (417058423265878276/FTX AU - we are here! #13692)[1], NFT (423118029886810315/FTX AU - we are here! #13662)[1] | | |
| 04550532 | | NFT (546084007709483775/FTX AU - we are here! #13700)[1], NFT (555800503965110346/FTX AU - we are here! #13720)[1] | | |
| 04550533 | | NFT (388495541907767821/FTX AU - we are here! #13697)[1], NFT (421854406172428368/FTX AU - we are here! #13669)[1] | | |
| 04550534 | | NFT (396258241116890295/FTX AU - we are here! #13676)[1], NFT (444563256733139020/FTX AU - we are here! #13701)[1] | | |
| 04550535 | | NFT (377688863509277080/FTX AU - we are here! #13830)[1], NFT (532743440203225505/FTX AU - we are here! #13812)[1] | | |
| 04550536 | | NFT (369015213496582985/FTX AU - we are here! #13703)[1], NFT (480658270375768938/FTX AU - we are here! #13683)[1] | | |
| 04550537 | | NFT (331439043849059288/FTX AU - we are here! #33552)[1], NFT (367878026904634818/FTX AU - we are here! #13671)[1], NFT (391915711288850763/FTX AU - we are here! #13695)[1] | | |
| 04550538 | | NFT (310209691794368253/FTX AU - we are here! #15676)[1], NFT (315013110533256262/FTX AU - we are here! #13481)[1] | | |
| 04550540 | | NFT (438196827320777111/FTX EU - we are here! #144740)[1], NFT (451903278254534686/FTX AU - we are here! #14421)[1], NFT (471467145436583212/FTX EU - we are here! #145620)[1], NFT (515765531023804187/FTX AU - we are here! #145867)[1], NFT (565114948331262577/FTX AU - we are here! #14401)[1] | | |
| 04550541 | | NFT (383001540600101617/FTX AU - we are here! #13749)[1], NFT (424555583196654206/FTX AU - we are here! #106104)[1], NFT (443827041600366339/FTX AU - we are here! #13725)[1] | | |
| 04550547 | | NFT (360379098876846708/FTX EU - we are here! #66951)[1], NFT (441633602526333110/FTX AU - we are here! #13962)[1], NFT (488406963361413276/FTX AU - we are here! #13992)[1], NFT (546347187567792268/FTX EU - we are here! #66783)[1], NFT (555317846733578638/FTX AU - we are here! #29347)[1], NFT (575420680792910/FTX EU - we are here! #66613)[1] | | |
| 04550550 | | NFT (322929584158941197/FTX EU - we are here! #151190)[1], NFT (338444467285627891/FTX AU - we are here! #13796)[1], NFT (393541827134713085/FTX AU - we are here! #13779)[1], NFT (394729974804629403/FTX EU - we are here! #151244)[1], NFT (517130186407221558/FTX AU - we are here! #27616)[1], NFT (547764350676928851/FTX AU - we are here! #151105)[1] | | |
| 04550551 | | NFT (342744440901424668/FTX AU - we are here! #13828)[1], NFT (403939301322028704/FTX AU - we are here! #13839)[1] | | |
| 04550552 | | NFT (315552112865344732/FTX AU - we are here! #30730)[1], NFT (364194907844428415/FTX AU - we are here! #13733)[1], NFT (544532618019916747/FTX AU - we are here! #13737)[1] | | |
| 04550553 | | NFT (331165138857205553/FTX AU - we are here! #14349)[1] | | |
| 04550557 | | NFT (382743432945395168/FTX EU - we are here! #134014)[1], NFT (405456439243655933/FTX EU - we are here! #133945)[1], NFT (428414099334975224/FTX AU - we are here! #133545)[1] | | |
| 04550558 | | DENT[1], KIN[2], USD[8.04] | | |
| 04550559 | | NFT (301952702703339623/FTX AU - we are here! #13772)[1], NFT (351828087458486082/FTX AU - we are here! #13800)[1] | | |
| 04550560 | | NFT (318370398553295437/FTX AU - we are here! #14203)[1] | | |
| 04550561 | | NFT (495510892361760585/FTX AU - we are here! #14631)[1], NFT (522159928542228643/FTX AU - we are here! #14618)[1] | | |
| 04550564 | | NFT (391188574606506358/FTX AU - we are here! #13798)[1], NFT (555511600470378561/FTX AU - we are here! #13791)[1] | | |
| 04550566 | | NFT (411388276737685527/FTX AU - we are here! #13834)[1], NFT (416505736885080887/FTX AU - we are here! #13848)[1] | | |
| 04550567 | | NFT (357321717088494923/FTX AU - we are here! #14006)[1], NFT (422026897334050071/FTX AU - we are here! #27153)[1], NFT (435935086862923836/FTX AU - we are here! #14036)[1] | | |
| 04550568 | | NFT (382462909059830041/FTX AU - we are here! #13923)[1], NFT (477248673964165440/FTX AU - we are here! #13901)[1] | | |
| 04550569 | | BTC[0], TRX[.009681], USDT[0.00010121] | | |
| 04550570 | | NFT (317600657602015376/FTX EU - we are here! #166735)[1], NFT (352032920702388105/FTX AU - we are here! #13983)[1], NFT (385584215514482792/FTX AU - we are here! #166932)[1], NFT (423398342477532390/FTX EU - we are here! #166537)[1], NFT (521690974734004392/FTX AU - we are here! #14133)[1] | | |
| 04550573 | | NFT (402532894593936656/FTX AU - we are here! #14092)[1], NFT (427478310875203758/FTX AU - we are here! #14222)[1] | | |
| 04550574 | | NFT (426850712395712216/FTX EU - we are here! #101802)[1], NFT (465523879141465025/FTX AU - we are here! #14035)[1], NFT (478236075640911240/FTX EU - we are here! #29148)[1], NFT (498774401758069353/FTX EU - we are here! #101668)[1], NFT (543832915002404925/FTX EU - we are here! #101938)[1], NFT (551134560538729049/FTX AU - we are here! #14042)[1] | | |
| 04550576 | | NFT (321117392226997196/FTX AU - we are here! #13907)[1], NFT (397628546926929158/FTX AU - we are here! #13858)[1] | | |
| 04550579 | | USD[20.47], USDT[0] | | |
| 04550580 | | DOGE[11124.311424], ETH[.00000001], FTT[.09502], FTT-PERP[0], JST[3.26577096], NFT (304354275878429020/FTX AU - we are here! #13990)[1], NFT (337517771984022393/FTX AU - we are here! #13998)[1], NFT (353846897432229500/France Ticket Stub #1600)[1], NFT (376789663826614817/Singapore Ticket Stub #777)[1], NFT (410576633777247302/Hungary Ticket Stub #1146)[1], NFT (411907005392290745/Belgium Ticket Stub #1166)[1], NFT (449377783770526490/Austin Ticket Stub #880)[1], NFT (468356662041468373/FTX AU - we are here! #67263)[1], NFT (533553995175052447/FTX AU - we are here! #67121)[1], NFT (538521396744386518/Mexico Ticket Stub #1610)[1], NFT (540648593988634357/Monza Ticket Stub #934)[1], TRX[.000008], USD[0.08], USDT[1665.47451861] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04550582 | | NFT (31122370156525839/FTX EU - we are here! #67478)[1], NFT (41444737754732527/FTX EU - we are here! #68754)[1], NFT (43063513601701557/FTX EU - we are here! #67688)[1], NFT (53427069604296658/FTX AU - we are here! #14990)[1], NFT (55815978774688130/FTX AU - we are here! #31592)[1], NFT (57061801736955210/FTX AU - we are here! #14916)[1] | | |
| 04550583 | | NFT (48661104242301953/6/FTX AU - we are here! #13863)[1], NFT (49405244616529635/6/FTX AU - we are here! #13857)[1] | | |
| 04550585 | | NFT (34991878016744188/6/FTX AU - we are here! #13877)[1], NFT (40291999218429571/9/FTX AU - we are here! #13925)[1] | | |
| 04550586 | | NFT (30374031810652757/0/FTX AU - we are here! #14081)[1], NFT (55642016658568387/6/FTX AU - we are here! #14178)[1] | | |
| 04550587 | | NFT (29884751829562796/6/FTX EU - we are here! #14920)[1], NFT (33839867753510806/1/FTX AU - we are here! #111929)[1], NFT (46604464671249526/4/FTX EU - we are here! #13864)[1], NFT (47393754274353316/FTX EU - we are here! #14920)[1], NFT (55688884564838533/3/FTX AU - we are here! #13876)[1] | | |
| 04550588 | | NFT (32347090164948033/4/FTX AU - we are here! #13928)[1], NFT (54913197823437970/7/FTX AU - we are here! #13882)[1] | | |
| 04550589 | | NFT (40634250430425684/6/FTX AU - we are here! #13889)[1], NFT (52249020344261714/6/FTX AU - we are here! #13933)[1] | | |
| 04550590 | | NFT (42814546391767275/0/FTX AU - we are here! #13887)[1], NFT (46304203598700556/6/FTX AU - we are here! #13899)[1] | | |
| 04550591 | | NFT (30259190682687375/7/FTX AU - we are here! #14219)[1], NFT (46712594869335527/8/FTX AU - we are here! #13995)[1] | | |
| 04550592 | | NFT (43321386987351649/9/FTX AU - we are here! #13939)[1], NFT (54764340530298213/6/FTX AU - we are here! #13905)[1] | | |
| 04550593 | | NFT (50583628510902003/5/FTX AU - we are here! #13916)[1], NFT (52478303753154096/5/FTX AU - we are here! #13944)[1] | | |
| 04550594 | | NFT (41664389138048274/3/FTX AU - we are here! #13924)[1] | | |
| 04550595 | | NFT (30226084702771421/9/FTX EU - we are here! #88328)[1], NFT (36517594407738009/2/FTX AU - we are here! #26989)[1], NFT (43821269311278113/FTX AU - we are here! #13886)[1], NFT (45136968124587342/1/FTX AU - we are here! #14197)[1], NFT (56493099717211828/68/FTX AU - we are here! #88636)[1], NFT (56676233628040805/8/FTX AU - we are here! #88528)[1] | | |
| 04550596 | | NFT (39412458809106235/3/FTX AU - we are here! #66849)[1], NFT (40155075656211024/9/FTX AU - we are here! #13931)[1], NFT (42466480503549231/1/FTX AU - we are here! #13921)[1] | | |
| 04550597 | Contingent | AXS[.00000319], BAO[1], FTT[78.79242852], GMT-PERP[0], KIN[1], LINK[22.90312111], LUNA2[11.20034917], LUNA2_LOCKED[25.21118791], LUNC[2438863.69694159], RAY[35.12085882], SOL[0.00901200], SOL-PERP[0], USD[0.00], USDT[122.52661856] | Yes | |
| 04550598 | | NFT (54483025748405549/3/FTX AU - we are here! #13883)[1], NFT (56310358681731002/7/FTX AU - we are here! #13912)[1] | | |
| 04550600 | | NFT (35621251178733651/6/FTX EU - we are here! #159185)[1], NFT (53835584825872075/2/FTX AU - we are here! #159321)[1], NFT (56318292500432714/FTX AU - we are here! #159470)[1] | | |
| 04550601 | | NFT (40633943380417853/5/FTX AU - we are here! #13974)[1], NFT (55804594095558632/1/FTX AU - we are here! #13991)[1] | | |
| 04550602 | | TRX[.005439], USDT[0] | | |
| 04550603 | | NFT (30735174741875043/3/FTX AU - we are here! #14520)[1] | | |
| 04550605 | | NFT (33316636146954347/7/FTX AU - we are here! #14143)[1], NFT (40343209324497972/4/FTX AU - we are here! #14086)[1], NFT (48398100855657896/2/FTX AU - we are here! #52001)[1] | | |
| 04550608 | | BTC[0.00016356], ETH-PERP[0], GST-PERP[0], NFT (29301767706229184/9/FTX AU - we are here! #233608)[1], NFT (42743590550044177/FTX AU - we are here! #37138)[1], NFT (45875656845943146/0/FTX EU - we are here! #233592)[1], NFT (51009092575966673/1/FTX AU - we are here! #14064)[1], USD[31.27], USDT[0.06621510], WBTC[.00005] | | |
| 04550609 | | NFT (37761722802346630/5/FTX AU - we are here! #13981)[1] | | |
| 04550610 | | NFT (30375046676434333/FTX AU - we are here! #46034)[1], NFT (32540220711349028/1/FTX AU - we are here! #14225)[1], NFT (37104621323008487/6/FTX AU - we are here! #14612)[1] | | |
| 04550611 | | NFT (51776911101437310/7/FTX AU - we are here! #13945)[1], NFT (52568516668149956/6/FTX AU - we are here! #26792)[1], NFT (54136386426382442/0/FTX AU - we are here! #13961)[1] | | |
| 04550612 | | NFT (43475880301021644/2/FTX AU - we are here! #14033)[1], NFT (45516487480366950/3/FTX AU - we are here! #14045)[1] | | |
| 04550615 | | NFT (37723475328642057/0/FTX AU - we are here! #13977)[1], NFT (43734918732274376/9/FTX AU - we are here! #14005)[1] | | |
| 04550620 | | XRP[999] | | |
| 04550621 | | NFT (30099798515382339/2/FTX AU - we are here! #14070)[1], NFT (35533375644281627/2/FTX AU - we are here! #14022)[1], NFT (44773586696757021/1/FTX AU - we are here! #27940)[1] | | |
| 04550622 | | NFT (50696643580453543/2/FTX AU - we are here! #14027)[1] | | |
| 04550623 | | NFT (53020511323230014/5/FTX AU - we are here! #14015)[1], NFT (53708462939830383/0/FTX AU - we are here! #14041)[1], NFT (56448323206413733/6/FTX AU - we are here! #28595)[1] | | |
| 04550626 | | NFT (30746891420324691/2/FTX AU - we are here! #30412)[1], NFT (36702558027206303/7/FTX AU - we are here! #14265)[1], NFT (42691330908513711/8/FTX AU - we are here! #14242)[1] | | |
| 04550628 | | NFT (30121961906432041/4/FTX AU - we are here! #30918)[1], NFT (33267171487677923/4/FTX AU - we are here! #14397)[1], NFT (39188933285307432/3/FTX AU - we are here! #14448)[1] | | |
| 04550629 | | NFT (31733421151802307/2/FTX AU - we are here! #36082)[1], NFT (38594448267850938/7/FTX AU - we are here! #14011)[1], NFT (41928895976547160/5/FTX AU - we are here! #14071)[1] | | |
| 04550632 | | NFT (32667534097117998/7/FTX AU - we are here! #14021)[1], NFT (55707264546651241/5/FTX AU - we are here! #14014)[1] | | |
| 04550633 | | NFT (46650257381548758/9/FTX AU - we are here! #14113)[1], NFT (50924306022235348/7/FTX AU - we are here! #14117)[1] | | |
| 04550635 | | NFT (31095534229990247/5/FTX AU - we are here! #14037)[1], NFT (56986895373161591/2/FTX AU - we are here! #14055)[1] | | |
| 04550636 | | NFT (44800334534512126/7/FTX AU - we are here! #14083)[1], NFT (47881558905096037/2/FTX AU - we are here! #14032)[1] | | |
| 04550637 | | NFT (29141297508151878/6/FTX EU - we are here! #184002)[1], NFT (34887254822231794/3/FTX EU - we are here! #184241)[1], NFT (43639598992621525/6/FTX AU - we are here! #51769)[1], NFT (46867948547076664/7/FTX AU - we are here! #14154)[1], NFT (49988996217292770/0/FTX AU - we are here! #183739)[1], NFT (54979442086429306/6/FTX AU - we are here! #14131)[1] | | |
| 04550640 | | NFT (39689619157623047/8/FTX EU - we are here! #177619)[1], NFT (41403305557630561/6/FTX AU - we are here! #14771)[1], NFT (50101639727385389/3/FTX AU - we are here! #176871)[1], NFT (51977837966963270/4/FTX EU - we are here! #178699)[1] | | |
| 04550643 | | NFT (30129853643708766/5/FTX AU - we are here! #14218)[1], NFT (42095379313148584/1/FTX AU - we are here! #14326)[1] | | |
| 04550644 | | NFT (32953260928213323/4/FTX AU - we are here! #25497)[1], NFT (34538239935819455/2/FTX EU - we are here! #94636)[1], NFT (43236496779566272/3/FTX AU - we are here! #14314)[1], NFT (46217627292298026/3/FTX EU - we are here! #95322)[1], NFT (49869721892780574/4/The Hill by FTX #2961)[1], NFT (53686436192011587/4/FTX AU - we are here! #14302)[1], NFT (56456266660477370/2/FTX EU - we are here! #94879)[1], USD[5.16] | Yes | |
| 04550645 | | NFT (36262640151363823/0/FTX AU - we are here! #52917)[1], NFT (40164245893224844/8/FTX EU - we are here! #138513)[1], NFT (41688613643154989/FTX AU - we are here! #14428)[1], NFT (49072130584904447/8/FTX AU - we are here! #14450)[1], NFT (50869563952110536/1/FTX EU - we are here! #136897)[1], NFT (56532107330861654/0/FTX AU - we are here! #138641)[1] | | |
| 04550646 | | NFT (57493691260255027/3/FTX AU - we are here! #15407)[1] | | |
| 04550647 | | NFT (31683441443879625/3/FTX AU - we are here! #14065)[1], NFT (38141019165412344/2/FTX AU - we are here! #26797)[1], NFT (54345876686896753/1/FTX AU - we are here! #14097)[1] | | |
| 04550648 | | USD[5.88] | | |
| 04550652 | | ETHW[.00017429], NFT (28997210387088151/6/Netherlands Ticket Stub #1776)[1], USD[0.00], USDT[0.84712076] | | |
| 04550654 | | NFT (40098071533708090/3/FTX EU - we are here! #46646)[1], NFT (40482289262646409/9/FTX AU - we are here! #14096)[1], NFT (44136673208661218/8/FTX AU - we are here! #29549)[1], NFT (46826187383726707/4/FTX EU - we are here! #65039)[1], NFT (47725953507063496/FTX AU - we are here! #14105)[1], NFT (51115603908350523/0/FTX EU - we are here! #65275)[1] | | |
| 04550655 | | NFT (29269563314782026/2/FTX EU - we are here! #19923)[1], NFT (34473822727232023/FTX EU - we are here! #206043)[1], NFT (35786580591568945/FTX AU - we are here! #14060)[1], NFT (45031214013722018/0/FTX AU - we are here! #28898)[1], NFT (50914284060033532/FTX AU - we are here! #199052)[1], NFT (55206044609229093/FTX AU - we are here! #14068)[1] | | |
| 04550656 | | NFT (43047017959032358/5/FTX AU - we are here! #14163)[1], NFT (57400188262213956/3/FTX AU - we are here! #14156)[1] | | |
| 04550657 | | ALPHA-PERP[0], APE-PERP[0], AUD[0.00], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[0.01734688], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LTC-0930[0], LUNC-PERP[0], TRX[.000781], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04550658 | | NFT (30304238941625380/2/FTX AU - we are here! #32914)[1], NFT (31360087176200270/0/FTX AU - we are here! #170693)[1], NFT (36738347363141225/9/FTX AU - we are here! #170555)[1], NFT (42366553203472900/1/FTX AU - we are here! #170975)[1], NFT (53704299131323783/6/FTX AU - we are here! #15370)[1] | | |
| 04550659 | | NFT (45008658242500273/2/FTX AU - we are here! #14351)[1], NFT (46227731565216020/6/FTX AU - we are here! #14567)[1], NFT (49452531671283063/6/FTX AU - we are here! #27248)[1] | | |
| 04550660 | | NFT (34264080539380033/9/FTX AU - we are here! #26964)[1], NFT (45758661426476015/7/FTX AU - we are here! #14678)[1], NFT (50751633653439216/6/FTX AU - we are here! #14716)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04550661 | | NFT [327798576013773575/FTX EU - we are here! #98388][1], NFT [369975672360186708/FTX AU - we are here! #14102][1], NFT [415410131501897828/FTX EU - we are here! #98148][1], NFT [489703215120822274/FTX AU - we are here! #14122][1], NFT [501074403692678305/FTX AU - we are here! #27951][1], NFT [515904261591052917/FTX AU - we are here! #97801][1] | | |
| 04550662 | | NFT [298908264714004789/FTX AU - we are here! #14346][1], NFT [331000213471171556/FTX AU - we are here! #59284][1] | | |
| 04550666 | | NFT [329322206844369487/FTX AU - we are here! #15787][1] | | |
| 04550667 | | NFT [293582979174915266/FTX AU - we are here! #17935][1], NFT [337193663482604630/FTX AU - we are here! #14897][1], NFT [466581210724359353/FTX EU - we are here! #179260][1], NFT [471943404726173081/FTX EU - we are here! #179178][1], NFT [491488923233930900/FTX AU - we are here! #14959][1] | | |
| 04550668 | | NFT [330816046544927427/FTX AU - we are here! #14129][1], NFT [428401798316475047/FTX AU - we are here! #84138][1], NFT [464507345583700482/FTX EU - we are here! #151454][1], NFT [476372378877224714/FTX EU - we are here! #151808][1], NFT [505795779631555423/FTX EU - we are here! #151507][1] | | |
| 04550670 | | NFT [369368074810119613/FTX AU - we are here! #14132][1], NFT [559178397713827909/FTX AU - we are here! #14116][1] | | |
| 04550673 | | NFT [380647505684620435/FTX AU - we are here! #14410][1] | | |
| 04550674 | | NFT [315157935210421285/FTX AU - we are here! #14094][1], NFT [360400535637084639/FTX AU - we are here! #14107][1] | | |
| 04550675 | | NFT [320198236763455120/FTX AU - we are here! #79582][1], NFT [397308533298033957/FTX AU - we are here! #16495][1], NFT [420647690555597696/FTX AU - we are here! #31491][1], NFT [551277482157520067/FTX AU - we are here! #79446][1] | | |
| 04550676 | | NFT [295744386998486690/FTX AU - we are here! #14966][1], NFT [318913004522716825/FTX AU - we are here! #14859][1], NFT [333574795268675072/FTX EU - we are here! #149577][1], NFT [338431238315230085/FTX AU - we are here! #149486][1], NFT [355681874787069684/FTX AU - we are here! #26736][1], NFT [519326838710676293/FTX AU - we are here! #14829][1] | | |
| 04550679 | | NFT [447933640322689981/FTX AU - we are here! #14120][1] | | |
| 04550682 | | NFT [438283866839518240/FTX AU - we are here! #14108][1], NFT [453205612037762052/FTX AU - we are here! #14114][1] | | |
| 04550683 | | NFT [295629545631660948/FTX EU - we are here! #100317][1], NFT [386838197767573864/FTX AU - we are here! #100511][1], NFT [396356793074679976/FTX AU - we are here! #14126][1], NFT [413379914065427879/FTX AU - we are here! #30993][1], NFT [463321678277315111/FTX EU - we are here! #100104][1], NFT [570116561507273136/FTX AU - we are here! #14134][1] | | |
| 04550684 | | NFT [379794230507099186/FTX AU - we are here! #15563][1] | | |
| 04550686 | | NFT [364934258903492482/FTX AU - we are here! #14547][1], NFT [522342226969289553/FTX AU - we are here! #14505][1] | | |
| 04550687 | | NFT [503955660727904486/FTX AU - we are here! #14177][1], NFT [529976388145454715/FTX AU - we are here! #27160][1], NFT [539518106414688695/FTX AU - we are here! #14206][1] | | |
| 04550689 | | NFT [397131840443594128/FTX AU - we are here! #14300][1], NFT [458761287149807317/FTX AU - we are here! #14342][1] | | |
| 04550691 | | NFT [359634169195357404/FTX AU - we are here! #15346][1], NFT [450678333015451317/FTX AU - we are here! #15334][1] | | |
| 04550692 | | NFT [289744930559620472/FTX AU - we are here! #14146][1], NFT [467447518352146736/FTX AU - we are here! #63780][1], NFT [511831264092521469/FTX AU - we are here! #14159][1] | | |
| 04550693 | | NFT [311101035290236734/FTX AU - we are here! #29379][1], NFT [509571014914493322/FTX AU - we are here! #14161][1], NFT [563173384920473347/FTX AU - we are here! #14150][1] | | |
| 04550694 | | NFT [571318179989275924/FTX AU - we are here! #14282][1] | | |
| 04550696 | | NFT [402151819558369713/FTX AU - we are here! #14195][1], NFT [471488687522788289/FTX AU - we are here! #14234][1] | | |
| 04550697 | | NFT [465496672792602063/FTX AU - we are here! #14209][1], NFT [502797095883787267/FTX AU - we are here! #14184][1] | | |
| 04550698 | | NFT [288842365458900768/FTX AU - we are here! #14232][1], NFT [289898861595310379/FTX AU - we are here! #14216][1] | | |
| 04550700 | | NFT [499718053862927796/FTX AU - we are here! #14185][1], NFT [504892569880336050/FTX AU - we are here! #26884][1], NFT [573288586156982590/FTX AU - we are here! #14176][1] | | |
| 04550701 | | NFT [295997624797924290/FTX EU - we are here! #11625][1], NFT [318970751619333394/FTX AU - we are here! #14305][1], NFT [336377210393974751/FTX AU - we are here! #28141][1], NFT [454687416185823201/FTX AU - we are here! #14270][1], NFT [484069344333678686/FTX EU - we are here! #111023][1], NFT [531709034050633484/FTX AU - we are here! #111458][1] | | |
| 04550702 | | NFT [296699635672579263/FTX AU - we are here! #14169][1], NFT [393258422807089982/FTX AU - we are here! #14180][1] | | |
| 04550703 | | NFT [372457476032268243/FTX AU - we are here! #14238][1], NFT [459793178163672595/FTX AU - we are here! #14205][1] | | |
| 04550704 | | NFT [418164449116137413/FTX AU - we are here! #14634][1], NFT [460174949551436023/FTX AU - we are here! #39968][1], NFT [473715424204235211/FTX AU - we are here! #14540][1] | | |
| 04550705 | | NFT [345694792973593999/FTX AU - we are here! #28020][1], NFT [417367787395816465/FTX AU - we are here! #14175][1], NFT [464650714433111683/FTX AU - we are here! #14186][1], NFT [491040137160918322/FTX AU - we are here! #99109][1], NFT [505164083336611762/FTX AU - we are here! #99363][1], NFT [557434051346563709/FTX AU - we are here! #98950][1] | | |
| 04550706 | | NFT [554505598781428990/FTX AU - we are here! #14246][1], NFT [574352137325837471/FTX AU - we are here! #14211][1] | | |
| 04550708 | | NFT [425499416741709039/FTX AU - we are here! #16797][1], NFT [442067296450303466/FTX AU - we are here! #14774][1], NFT [447869375900099405/FTX AU - we are here! #14752][1], NFT [500194798502546518/FTX AU - we are here! #16846][1], NFT [514841975205718518/FTX AU - we are here! #168544][1] | | |
| 04550709 | | NFT [460072710907599949/FTX AU - we are here! #14249][1], NFT [496404460962697946/FTX AU - we are here! #14217][1] | | |
| 04550710 | | NFT [331177970160670551/FTX AU - we are here! #14196][1], NFT [353882014330896783/FTX AU - we are here! #28975][1], NFT [376629450149350317/FTX AU - we are here! #199753][1], NFT [376959861826447848/FTX EU - we are here! #199771][1], NFT [383230109339703216/FTX EU - we are here! #207175][1], NFT [439972846759383124/FTX AU - we are here! #14189][1] | | |
| 04550711 | | NFT [505052994644900507/FTX AU - we are here! #14277][1], NFT [559148579994643698/FTX AU - we are here! #14298][1] | | |
| 04550713 | | NFT [307798759618349213/FTX AU - we are here! #163500][1], NFT [310602023258665941/FTX AU - we are here! #26524][1], NFT [540755847981945956/FTX AU - we are here! #163423][1], NFT [541842447530323117/FTX AU - we are here! #163265][1] | | |
| 04550715 | | NFT [457058092869561941/FTX AU - we are here! #14227][1], NFT [524180721170614001/FTX AU - we are here! #14253][1] | | |
| 04550716 | | NFT [392466486790063408/FTX AU - we are here! #92085][1], NFT [392605566281937967/FTX AU - we are here! #14258][1], NFT [401008659309629621/FTX AU - we are here! #63787][1], NFT [509697917498835669/FTX AU - we are here! #91793][1], NFT [549622363281037416/FTX AU - we are here! #14241][1], NFT [575265982185118346/FTX AU - we are here! #91621][1] | | |
| 04550717 | | NFT [372093615022575191/FTX AU - we are here! #14360][1], NFT [508460775091607441/FTX AU - we are here! #14356][1] | | |
| 04550720 | | NFT [425813368390545620/FTX AU - we are here! #14585][1], NFT [549737713958292467/FTX AU - we are here! #14416][1] | | |
| 04550721 | | NFT [308931047392178497/FTX AU - we are here! #14224][1], NFT [491670638946373086/FTX AU - we are here! #14237][1] | | |
| 04550724 | | NFT [453418233024071716/FTX AU - we are here! #139546][1], NFT [477602789572321410/FTX EU - we are here! #139118][1], NFT [522281068165660540/FTX AU - we are here! #139411][1] | | |
| 04550727 | | BTC[0], ETH[0], SHIB[6225.68093385], TRX[0.00155400], USD[0.00] | | |
| 04550729 | | NFT [350875879364113371/FTX AU - we are here! #14333][1], NFT [415867406831749784/FTX AU - we are here! #14339][1], NFT [473337988442909472/FTX AU - we are here! #31433][1] | | |
| 04550733 | Contingent | BTC[0.12524839], ETH[1.80108302], ETHW[1.80108302], LUNA2[15.1087583], LUNA2_LOCKED[35.25376937], LUNC[3289963.93], USD[0.00], USDT[0.17001436] | Yes | |
| 04550734 | | NFT [458091626480489701/FTX AU - we are here! #54929][1] | | |
| 04550736 | | NFT [289132028479243403/FTX EU - we are here! #129638][1], NFT [319866881569764172/FTX AU - we are here! #129783][1], NFT [395655984884617353/FTX AU - we are here! #129507][1], NFT [515457196183985749/FTX AU - we are here! #30285][1], NFT [570628678925454040/FTX AU - we are here! #14276][1], NFT [575856223945834618/FTX AU - we are here! #14288][1] | | |
| 04550737 | | CTX[0], TRX[1936], XPLA[49.4776142] | | |
| 04550738 | | BRZ[50], FTT[0], USD[0.00], USDT[0] | | |
| 04550741 | | NFT [326266423799789983/FTX EU - we are here! #95678][1], NFT [379790745889945349/FTX EU - we are here! #95976][1], NFT [381423603994351952/FTX AU - we are here! #14295][1], NFT [510211960826344876/FTX AU - we are here! #14274][1], NFT [575855748160055998/FTX AU - we are here! #81803][1] | | |
| 04550744 | | NFT [397911124480347635/FTX AU - we are here! #14311][1], NFT [487843175454473984/FTX AU - we are here! #29335][1], NFT [535031395927423737/FTX AU - we are here! #14293][1] | | |
| 04550745 | | NFT [419324324373567393/FTX AU - we are here! #14296][1], NFT [442200998598937513/FTX AU - we are here! #90461][1], NFT [495497269697913265/FTX AU - we are here! #14303][1], NFT [531509740403805502/FTX AU - we are here! #30928][1], NFT [558840608550815952/FTX EU - we are here! #90253][1] | | |
| 04550746 | | NFT [381492722671972726/FTX AU - we are here! #14595][1], NFT [524504737259138197/FTX AU - we are here! #14544][1] | | |
| 04550749 | | NFT [293335701514325085/FTX AU - we are here! #14364][1], NFT [402525194583472979/FTX AU - we are here! #14377][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04550750 | | NFT (29178711192123640/4/FTX Crypto Cup 2022 Key #4942)[1], NFT (31177180148747415/1/Austria Ticket Stub #1716)[1], NFT (37145851658255369/4/FTX AU - we are here! #14571)[1], NFT (39039671811251871/5/FTX AU - we are here! #14546)[1], NFT (46388273505329680/The Hill by FTX #3449)[1], NFT (48054681042535808/8/FTX AU - we are here! #48518)[1] | | |
| 04550752 | | AKRO[1], DOGE[1], ETH[.00702693], ETHW[.00694479], SOL[26.27263604], TRU[1], TRX[1], UBXT[1], USD[6101.10] | Yes | |
| 04550754 | | NFT (45324388915021029/2/FTX AU - we are here! #14424)[1], NFT (57485766887293535/09/FTX AU - we are here! #14447)[1] | | |
| 04550755 | | APE[0], BTC[0], TONCOIN[11.28] | | |
| 04550756 | | NFT (39548643493881791/1/FTX AU - we are here! #14453)[1], NFT (44751845170121204/2/FTX AU - we are here! #14468)[1] | | |
| 04550757 | | NFT (46900805747008537/1/FTX AU - we are here! #14320)[1], NFT (49440941219942000/9/FTX AU - we are here! #14349)[1] | | |
| 04550759 | | NFT (32373688411092042/1/FTX AU - we are here! #14316)[1], NFT (52373016075351230/7/FTX AU - we are here! #14322)[1] | | |
| 04550762 | | NFT (33522205035445369/5/FTX AU - we are here! #27471)[1], NFT (36199590492134570/9/FTX AU - we are here! #12366)[1], NFT (40230858444647646/6/FTX AU - we are here! #14390)[1], NFT (44460101756090856/5/FTX AU - we are here! #12437/9)[1], NFT (49599249285261289/4/FTX AU - we are here! #14429)[1], NFT (50893066715212640/9/FTX EU - we are here! #12405/9)[1] | | |
| 04550763 | | NFT (39073084718793254/1/FTX AU - we are here! #14880)[1], NFT (53579122945175990/2/FTX AU - we are here! #14763)[1] | | |
| 04550766 | | NFT (35901162209063108/FTX AU - we are here! #14362)[1], NFT (37676966639368187/6/FTX AU - we are here! #14371)[1] | | |
| 04550767 | | BAO[1], SECO[1], USD[0.76], XPLA[198.70676428], XRP[.392156] | | |
| 04550768 | | NFT (28885955423358553/4/FTX AU - we are here! #11649/6)[1], NFT (32486961192238747/0/FTX AU - we are here! #14490)[1], NFT (33626904480569518/3/FTX AU - we are here! #14394)[1], NFT (46849219121788457/4/FTX AU - we are here! #116271)[1], NFT (48866176130486510/2/FTX AU - we are here! #28184)[1], NFT (54332304917794270/1/FTX EU - we are here! #116611)[1] | | |
| 04550771 | | NFT (44339868424607207/4/FTX AU - we are here! #14474)[1], NFT (56770354983672077/6/FTX AU - we are here! #14426)[1] | | |
| 04550772 | | NFT (29981110170609415/7/FTX EU - we are here! #95814)[1], NFT (32016167076851175/5/FTX AU - we are here! #34764)[1], NFT (33693527952960597/1/FTX EU - we are here! #95918)[1], NFT (38767003537468980/FTX EU - we are here! #14391)[1], NFT (39912652827299791/03/FTX EU - we are here! #96022)[1], NFT (43439387672939471/8/FTX AU - we are here! #14383)[1] | | |
| 04550773 | | NFT (31501434426203469/3/FTX AU - we are here! #14469)[1], NFT (46479179708680650/1/FTX AU - we are here! #14417)[1] | | |
| 04550774 | | NFT (40688320674181127/4/FTX AU - we are here! #14465)[1], NFT (41077321104247563/1/FTX AU - we are here! #92010)[1], NFT (48000323213493644/FTX AU - we are here! #91781)[1], NFT (51493376462131029/1/FTX AU - we are here! #14443)[1], NFT (53147237372990090/FTX AU - we are here! #63763)[1] | | |
| 04550776 | | NFT (32451165725615757/6/FTX AU - we are here! #14387)[1], NFT (48527706055084085/FTX AU - we are here! #14396)[1], NFT (52415650131036706/0/FTX AU - we are here! #29475)[1] | | |
| 04550778 | | NFT (38411571432175224/8/FTX AU - we are here! #14578)[1], NFT (50650655012016715/9/FTX AU - we are here! #14537)[1] | | |
| 04550780 | | TONCOIN[.06], USD[0.00] | | |
| 04550781 | | NFT (47222009360086936/4/FTX AU - we are here! #14702)[1] | | |
| 04550783 | | NFT (30579272919731721/9/FTX AU - we are here! #14483)[1], NFT (36232114082610566/1/FTX AU - we are here! #14452)[1] | | |
| 04550784 | | USD[0.89] | | |
| 04550787 | | NFT (30805875230680676/1/FTX EU - we are here! #98499)[1], NFT (31647341077252437/6/FTX AU - we are here! #48524)[1], NFT (34379354364878381/8/FTX AU - we are here! #15829)[1], NFT (37635098474823276/FTX EU - we are here! #96390)[1], NFT (43847428454728343/1/FTX AU - we are here! #95673)[1] | | |
| 04550788 | | NFT (40303534515262770/3/FTX AU - we are here! #14461)[1], NFT (44684791450080103/7/FTX AU - we are here! #14485)[1] | | |
| 04550792 | | NFT (35998477853317675/3/FTX AU - we are here! #14435)[1], NFT (42255507665336435/9/FTX AU - we are here! #14427)[1] | | |
| 04550793 | | NFT (39708647020780252/4/FTX AU - we are here! #14460)[1], NFT (55609578920007174/9/FTX AU - we are here! #14420)[1] | | |
| 04550795 | | NFT (48309289134030446/4/FTX AU - we are here! #14436)[1], NFT (51084847633270601/FTX AU - we are here! #14476)[1] | | |
| 04550796 | | NFT (42244878302923550/FTX AU - we are here! #15143)[1], NFT (45313004444076174/2/FTX AU - we are here! #14899)[1] | | |
| 04550797 | | NFT (41421763330569834/5/FTX EU - we are here! #69504)[1], NFT (43996341175306025/3/FTX EU - we are here! #86965)[1], NFT (51982202063488644/5/FTX AU - we are here! #14620)[1], NFT (53013086079976422/FTX AU - we are here! #14451)[1], NFT (56008753396956972/FTX AU - we are here! #28937)[1], NFT (56968733594517557/6/FTX AU - we are here! #69141)[1] | | |
| 04550798 | | NFT (49598409387390792/FTX AU - we are here! #14484)[1] | | |
| 04550799 | | NFT (41651094249173911/0/FTX AU - we are here! #16808)[1], NFT (46521343180776888/2/FTX AU - we are here! #27763)[1] | | |
| 04550800 | | ETH[.00004028], ETHW[.00004028], TRX[.001554], USD[0.00], USDT[0] | | |
| 04550803 | | NFT (32464447186536433/8/FTX AU - we are here! #14480)[1], NFT (38869434188143897/9/FTX AU - we are here! #29462)[1], NFT (49871276761573501/6/FTX AU - we are here! #14464)[1] | | |
| 04550804 | | NFT (34655417153555069/0/FTX EU - we are here! #170390)[1], NFT (34716689057194617/6/FTX AU - we are here! #170002)[1], NFT (38444558208784231/1/FTX AU - we are here! #14590)[1], NFT (48231823382380859/3/FTX AU - we are here! #14570)[1], NFT (49944987908509014/FTX AU - we are here! #169797)[1] | | |
| 04550805 | | NFT (41330038372869682/9/FTX AU - we are here! #31516)[1], NFT (50269429292900626/FTX AU - we are here! #115061)[1] | | |
| 04550806 | | NFT (47363790492316523/2/FTX AU - we are here! #14607)[1], NFT (56075961763482813/1/FTX AU - we are here! #14619)[1] | | |
| 04550807 | | NFT (37828389545303463/4/FTX AU - we are here! #15168)[1], NFT (42751087769746294/7/FTX AU - we are here! #26506)[1], NFT (52618655689363005/1/FTX AU - we are here! #15137)[1] | | |
| 04550808 | | TRX[4861.678994], USD[39.42], XPLA[.07779901] | | |
| 04550809 | | NFT (30358977776127355/0/FTX AU - we are here! #14907)[1], NFT (34094266394997733/4/FTX AU - we are here! #14941)[1], NFT (46016781568567013/1/FTX AU - we are here! #36512)[1] | | |
| 04550810 | | NFT (35590198080648232/9/FTX AU - we are here! #14615)[1], NFT (56249889991001852/9/FTX AU - we are here! #14605)[1] | | |
| 04550815 | | NFT (39857506585646579/0/FTX AU - we are here! #63752)[1], NFT (41543698153451093/0/FTX AU - we are here! #14511)[1], NFT (52978348667954962/0/FTX AU - we are here! #14508)[1] | | |
| 04550816 | | CTX[0], GMT[0], USD[0.00], XPLA[.12080095], XRP[0] | Yes | |
| 04550818 | | NFT (31547585316644808/7/FTX AU - we are here! #33772)[1], NFT (43101821240678562/4/FTX AU - we are here! #33735)[1], NFT (54959866393093036/1/FTX AU - we are here! #152890)[1] | | |
| 04550819 | | NFT (42224222587670401/7/FTX AU - we are here! #14622)[1], NFT (51393591298784203/9/FTX AU - we are here! #14602)[1] | | |
| 04550820 | | NFT (48310666275406565/0/FTX AU - we are here! #51525)[1], NFT (48879563743552731/7/FTX AU - we are here! #14657)[1], NFT (52381969616166599/0/FTX EU - we are here! #134368)[1], NFT (55450260078689949/FTX EU - we are here! #133467)[1], NFT (56848224598795327/FTX AU - we are here! #14660)[1], NFT (57441089149833970/6/FTX AU - we are here! #134220)[1] | | |
| 04550821 | | NFT (30243933458130605/4/FTX AU - we are here! #14576)[1], NFT (46231655062014278/7/FTX AU - we are here! #14600)[1] | | |
| 04550823 | | NFT (31429362860436894/0/FTX AU - we are here! #207094)[1], NFT (35199525211944115/1/FTX AU - we are here! #14519)[1], NFT (41301937801599824/0/FTX EU - we are here! #200059)[1], NFT (44552962909752198/1/FTX AU - we are here! #14555)[1], NFT (50171575699484627/3/FTX AU - we are here! #29023)[1], NFT (53790807389648286/5/FTX AU - we are here! #200024)[1] | | |
| 04550824 | | NFT (32478698747315980/3/FTX AU - we are here! #14527)[1], NFT (45110176863810237/1/FTX AU - we are here! #14542)[1] | | |
| 04550825 | | NFT (34014032157035875/6/FTX AU - we are here! #14697)[1], NFT (34198644093787439/FTX AU - we are here! #14534)[1], NFT (36788711167855796/3/FTX AU - we are here! #29443)[1] | | |
| 04550826 | | NFT (35755585137667951/0/FTX AU - we are here! #14646)[1], NFT (40138375140191992/1/FTX AU - we are here! #32855)[1], NFT (50016235985027406/4/FTX AU - we are here! #14679)[1] | | |
| 04550827 | | NFT (29464888708990617/1/FTX AU - we are here! #94275)[1], NFT (46322142872476865/6/FTX AU - we are here! #34870)[1], NFT (51644450636636450/8/FTX AU - we are here! #14540)[1], NFT (53542065995059182/8/FTX AU - we are here! #14532)[1] | | |
| 04550828 | | NFT (40832391111976814/FTX AU - we are here! #14538)[1], NFT (43328921805548718/4/FTX AU - we are here! #14548)[1] | | |
| 04550832 | | NFT (30761521905432037/9/FTX AU - we are here! #32068)[1], NFT (34141280676786288/4/FTX AU - we are here! #14699)[1], NFT (35495616766902642/8/FTX AU - we are here! #108)[1], NFT (43567513017341964/7/FTX EU - we are here! #186542)[1], NFT (46369738690602142/6/FTX AU - we are here! #18651/6)[1], NFT (46737369339424310/9/FTX AU - we are here! #14686)[1] | | |
| 04550833 | | NFT (28986226024408464/6/FTX AU - we are here! #63743)[1], NFT (29954031459952301/4/FTX AU - we are here! #14557)[1], NFT (33402810146651522/0/FTX EU - we are here! #90070)[1], NFT (34952332942337720/7/FTX AU - we are here! #14549)[1], NFT (40548946886421981/FTX AU - we are here! #91332)[1], NFT (52322835183489993/1/FTX AU - we are here! #91074)[1] | | |
| 04550834 | | NFT (38706416616493944/3/FTX AU - we are here! #14783)[1], NFT (52536858687817574/7/FTX AU - we are here! #14764)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04550837 | | NFT (322605154609563075/FTX EU - we are here! #90277)[1], NFT (33720210147087201/FTX EU - we are here! #14587)[1], NFT (3663483225653105060/FTX EU - we are here! #91058)[1], NFT (41884978603805807/FTX AU - we are here! #14581)[1], NFT (43292833894711274/FTX AU - we are here! #91314)[1], NFT (5698467894697188414/FTX AU - we are here! #63738)[1] | | |
| 04550838 | | NFT (463835442544865241/FTX AU - we are here! #14651)[1], NFT (51586641852723094B/FTX AU - we are here! #14626)[1] | | |
| 04550840 | | NFT (330750433112814972/FTX AU - we are here! #15173)[1], NFT (37309943868352591/FTX AU - we are here! #160033)[1], NFT (39360990291469477/FTX AU - we are here! #15144)[1], NFT (43398031341559391/FTX AU - we are here! #39782)[1], NFT (448216889634892318/FTX AU - we are here! #149755)[1], NFT (49311508832482362/FTX EU - we are here! #157050)[1] | | |
| 04550843 | | NFT (333603311743040846/FTX AU - we are here! #15165)[1], NFT (47527895927051538/FTX AU - we are here! #15152)[1] | | |
| 04550847 | | NFT (468645238756283916/FTX AU - we are here! #15337)[1] | | |
| 04550849 | | NFT (56293081688303729/FTX AU - we are here! #17219)[1] | | |
| 04550850 | | NFT (296781370303926190/FTX AU - we are here! #63734)[1], NFT (30078977141275691B/FTX AU - we are here! #91356)[1], NFT (36882046027341516/FTX AU - we are here! #14621)[1], NFT (37167114768306087/FTX AU - we are here! #89957)[1], NFT (47140434445112490/4/FTX AU - we are here! #90982)[1], NFT (48431190193769112/4/FTX AU - we are here! #14614)[1] | | |
| 04550851 | | NFT (295759007935112274/FTX AU - we are here! #14918)[1], NFT (42243107130107837O/FTX AU - we are here! #14893)[1] | Yes | |
| 04550853 | | NFT (529144469630969330/FTX AU - we are here! #14729)[1], NFT (5518524283009860643/FTX AU - we are here! #14652)[1] | | |
| 04550855 | | NFT (328888057566043140/The Hill by FTX #6141)[1], NFT (378492885272288945/FTX AU - we are here! #15299)[1], NFT (388111110167050427/FTX EU - we are here! #190603)[1], NFT (395385523511554871/FTX EU - we are here! #190747)[1], NFT (435438740002148831/FTX Crypto Cup 2022 Key #5251)[1], NFT (453519465982640740/FTX AU - we are here! #15227)[1], NFT (527323735230495142/FTX AU - we are here! #47881)[1] | | |
| 04550857 | | NFT (383461873439331056/FTX AU - we are here! #52049)[1], NFT (46195528729047429/FTX AU - we are here! #14672)[1], NFT (52187369066132816/FTX AU - we are here! #14659)[1] | | |
| 04550858 | | NFT (357937400548248331/FTX AU - we are here! #14724)[1], NFT (46673284324207693/FTX AU - we are here! #14670)[1] | | |
| 04550859 | | NFT (401079524544302801/FTX AU - we are here! #14675)[1], NFT (53028910325220022O/FTX AU - we are here! #14722)[1] | | |
| 04550860 | | NFT (462973017137979639/FTX AU - we are here! #14711)[1], NFT (55949890292495361/4/FTX AU - we are here! #14684)[1] | | |
| 04550861 | | NFT (437477009783964028/FTX AU - we are here! #14692)[1], NFT (474837532116911410/FTX AU - we are here! #14705)[1] | | |
| 04550862 | | NFT (336164568349113743/FTX AU - we are here! #14683)[1] | | |
| 04550865 | | NFT (405311711536976445/FTX AU - we are here! #14926)[1], NFT (47841275471556372I/FTX AU - we are here! #14858)[1] | | |
| 04550866 | | NFT (351653745984702437/FTX AU - we are here! #14689)[1], NFT (44525009794041551/14/FTX AU - we are here! #63730)[1], NFT (50069376080823947S/FTX AU - we are here! #14680)[1] | | |
| 04550868 | | LTC[.007], USD[0.14] | | |
| 04550870 | | NFT (348661125735949969/FTX AU - we are here! #14776)[1], NFT (36486219060972051/7/FTX AU - we are here! #14818)[1], NFT (385269502289159575/FTX AU - we are here! #50366)[1] | | |
| 04550871 | | NFT (307143973795703635/FTX AU - we are here! #27058)[1], NFT (37756529774715397S/FTX AU - we are here! #14770)[1], NFT (523201870305045238/FTX AU - we are here! #14799)[1] | | |
| 04550872 | | NFT (365427525065007899/FTX EU - we are here! #156959)[1], NFT (390360956798929976/FTX EU - we are here! #156902)[1], NFT (434658149768073231/FTX EU - we are here! #156816)[1] | | |
| 04550875 | | NFT (293315375397039048/FTX AU - we are here! #14735)[1], NFT (44171498568389001O/FTX AU - we are here! #29424)[1], NFT (46684945770100942S/FTX AU - we are here! #14742)[1] | | |
| 04550877 | | NFT (324265967272496620/FTX AU - we are here! #14709)[1], NFT (51725739556978044I/FTX AU - we are here! #14730)[1] | | |
| 04550878 | | NFT (54011512801619785B/FTX AU - we are here! #14782)[1], NFT (56165412344753076I/FTX AU - we are here! #14760)[1] | | |
| 04550879 | | NFT (447924966951857894/FTX AU - we are here! #15095)[1], NFT (45738319064649790I/FTX AU - we are here! #15193)[1] | | |
| 04550880 | | NFT (303442292261677863/FTX AU - we are here! #14734)[1], NFT (55745085309584529G/FTX AU - we are here! #14718)[1] | | |
| 04550881 | | NFT (416075617623812903/FTX AU - we are here! #14754)[1], NFT (418270546999611349/FTX AU - we are here! #117471)[1], NFT (48940716263990062/FTX EU - we are here! #117277)[1], NFT (49083835139453495/4/FTX AU - we are here! #117142)[1], NFT (55081256684147804/2/FTX AU - we are here! #14772)[1], NFT (56130788951974763/6/FTX AU - we are here! #28482)[1] | | |
| 04550883 | | NFT (356092344643545374/FTX AU - we are here! #15283)[1], NFT (364049200518902816/FTX AU - we are here! #14826)[1] | | |
| 04550887 | | NFT (371350392623227088/FTX AU - we are here! #15464)[1] | | |
| 04550888 | | NFT (288778533704797305/FTX EU - we are here! #104803)[1], NFT (367376666528700739/FTX AU - we are here! #14910)[1], NFT (54689923558319152I/FTX AU - we are here! #14872)[1] | | |
| 04550889 | | NFT (373863605960742364/FTX AU - we are here! #15432)[1] | | |
| 04550890 | | BNB[.0584384Z], BTC[.05058102], NFT (292052255836075762/FTX EU - we are here! #97032)[1], NFT (302238334906616656/The Reflection of Love #30I1)[1], NFT (304358759535346985/The Hill by FTX #9709)[1], NFT (382421879049031604/FTX Crypto Cup 2022 Key #15369)[1], NFT (436446921939276538/FTX AU - we are here! #95370)[1], NFT (437631098053532296/FTX EU - we are here! #96650)[1], NFT (516819105271971284/Medallion of Memoria)[1], NFT (55823402127368753/Medallion of Memoria)[1], USD[0.00] | Yes | |
| 04550894 | | NFT (365888663928067294/FTX AU - we are here! #14939)[1], NFT (44252944956176134S4/FTX AU - we are here! #14917)[1] | | |
| 04550898 | Contingent | AVAX[.0964], ETH[0], FTT[4], LUNA2[0.00016073], LUNA2_LOCKED[0.00037504], LUNC[35], NFT (330638702533865677/Austria Ticket Stub #1953)[1], NFT (336558497059388949/FTX Crypto Cup 2022 Key #1881)[1], NFT (339678729157511389/The Hill by FTX #3659)[1], NFT (339945580578562185/Japan Ticket Stub #1776)[1], NFT (42938135448446025I/FTX EU - we are here! #174077)[1], NFT (444202507404927084/FTX AU - we are here! #17368T)[1], NFT (45970377065831395Z/FTX AU - we are here! #174264)[1], NFT (46705206670845155O/FTX AU - we are here! #48886)[1], NFT (501329524012951797/Netherlands Ticket Stub #1806)[1], SOL[.0086], USD[0.00], USDT[0.13966180] | | |
| 04550899 | | APT[.0098], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], HT-PERP[0], TRX[.000022], USD[-49.43], USDT[89.67504092] | | |
| 04550901 | | NFT (320002478537266457/FTX AU - we are here! #15397)[1] | | |
| 04550902 | | NFT (374120993051121997/FTX AU - we are here! #14800)[1], NFT (446004297484745320/FTX AU - we are here! #14804)[1] | | |
| 04550903 | | NFT (309079895355865449/FTX AU - we are here! #14845)[1], NFT (54043721519827022O/FTX AU - we are here! #25924)[1], NFT (56126171896470535/4/FTX AU - we are here! #14807)[1] | | |
| 04550905 | | NFT (325796183324814371/FTX AU - we are here! #15442)[1] | | |
| 04550910 | | NFT (293901641447494952/FTX AU - we are here! #32146)[1], NFT (49344778332255311/8/FTX AU - we are here! #14887)[1], NFT (50290029067126856/9/FTX AU - we are here! #14883)[1], NFT (57151625360570301O/FTX AU - we are here! #117)[1] | | |
| 04550911 | | NFT (354392224904551835/FTX AU - we are here! #14844)[1], NFT (38021861913858078/9/FTX AU - we are here! #14830)[1] | | |
| 04550912 | | NFT (42091139271131558Z/FTX AU - we are here! #16007)[1] | | |
| 04550913 | | NFT (321701503851955397/FTX AU - we are here! #14832)[1], NFT (50090227899733457/3/FTX AU - we are here! #14840)[1] | | |
| 04550914 | | NFT (367356178989389080/FTX AU - we are here! #14904)[1], NFT (44118627383312850/4/FTX AU - we are here! #27694)[1], NFT (55519547172519252/3/FTX AU - we are here! #14914)[1] | | |
| 04550916 | | NFT (463854450028818376/FTX AU - we are here! #15016)[1], NFT (52686897344877366/FTX AU - we are here! #15038)[1] | | |
| 04550919 | | NFT (364793383389194401/FTX EU - we are here! #200493)[1], NFT (399106564837302735/FTX AU - we are here! #200526)[1], NFT (40068008455169875O/FTX AU - we are here! #29186)[1], NFT (403525464735178220/FTX EU - we are here! #20698I)[1], NFT (55166216251275329O/FTX AU - we are here! #14867)[1], NFT (55570642886785938/6/FTX AU - we are here! #14857)[1] | | |
| 04550925 | | NFT (376987837543133514/FTX AU - we are here! #15004)[1], NFT (56433534608241345Z/FTX AU - we are here! #15015)[1] | | |
| 04550928 | | NFT (439356018489101265/FTX AU - we are here! #14877)[1], NFT (49308725024170508Z/FTX AU - we are here! #14889)[1] | | |
| 04550929 | | NFT (53071327114540677J/FTX AU - we are here! #15017)[1] | | |
| 04550933 | | NFT (359766522952074225/FTX AU - we are here! #15044)[1], NFT (39978341542555421Z/FTX AU - we are here! #28418)[1], NFT (56469940245726730I/FTX AU - we are here! #15018)[1] | | |
| 04550935 | | NFT (289146754396004106/FTX AU - we are here! #14986)[1], NFT (35431086909930384G/FTX AU - we are here! #14967)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04550936 | | NFT (319109415087109170/FTX EU - we are here! #114703)[1], NFT (434986909792019257/FTX AU - we are here! #27078)[1], NFT (458139547671568567/FTX AU - we are here! #15116)[1], NFT (484780084636666721/FTX EU - we are here! #114807)[1], NFT (506955686976641605/FTX AU - we are here! #15130)[1], NFT (548779094575748318/FTX AU - we are here! #114544)[1] | | |
| 04550937 | | NFT (298948922655404819/FTX AU - we are here! #15451)[1] | | |
| 04550939 | | NFT (307528519659703208/FTX EU - we are here! #186990)[1], NFT (392261662369179339/FTX AU - we are here! #14931)[1], NFT (403026104771318040/FTX EU - we are here! #123)[1], NFT (409527406984225794/FTX AU - we are here! #32169)[1], NFT (513646528258422066/FTX AU - we are here! #14937)[1] | | |
| 04550940 | | NFT (384979886435000056/FTX AU - we are here! #14942)[1], NFT (517532640572601320/FTX AU - we are here! #14976)[1] | | |
| 04550941 | | NFT (360554382204928867/FTX AU - we are here! #14978)[1], NFT (540785171571671156/FTX AU - we are here! #14948)[1] | | |
| 04550942 | | NFT (320389694532370540/FTX AU - we are here! #14947)[1], NFT (550971515135058181/FTX AU - we are here! #14938)[1] | | |
| 04550943 | | NFT (333284034827913855/FTX AU - we are here! #14979)[1], NFT (445626416622870808/FTX AU - we are here! #14951)[1] | | |
| 04550944 | | NFT (304413197070564476/FTX AU - we are here! #14958)[1], NFT (418139277422644241/FTX AU - we are here! #14983)[1] | | |
| 04550945 | | NFT (358998855678707733/FTX AU - we are here! #14955)[1], NFT (462947577607756238/FTX AU - we are here! #29389)[1], NFT (492616785901857125/FTX AU - we are here! #14969)[1] | | |
| 04550948 | | NFT (512590477679758231/FTX AU - we are here! #15379)[1] | | |
| 04550952 | | NFT (321392912433161805/FTX AU - we are here! #14973)[1], NFT (374410334562485033/FTX AU - we are here! #14067)[1] | | |
| 04550953 | | NFT (354212250831793754/FTX AU - we are here! #29502)[1], NFT (364159131351179031/FTX AU - we are here! #15431)[1] | | |
| 04550954 | | NFT (374731176674993500/FTX AU - we are here! #31923)[1], NFT (393343197082480915/FTX EU - we are here! #135909)[1], NFT (424717730174555439/FTX AU - we are here! #17226)[1], NFT (476083995630462218/FTX EU - we are here! #135143)[1], NFT (546917987236815275/FTX EU - we are here! #134083)[1] | | |
| 04550958 | | NFT (315687713624979617/FTX AU - we are here! #28546)[1], NFT (463795914139361520/FTX AU - we are here! #14989)[1], NFT (543452889290277871/FTX AU - we are here! #15007)[1] | | |
| 04550960 | | NFT (365134418009432657/FTX AU - we are here! #14991)[1], NFT (493876179336416962/FTX AU - we are here! #15041)[1], NFT (556372267844515765/FTX AU - we are here! #15019)[1] | | |
| 04550963 | | NFT (395975772483054030/FTX AU - we are here! #29362)[1], NFT (567733067812039693/FTX AU - we are here! #15005)[1], NFT (569944422558491166/FTX AU - we are here! #14995)[1] | | |
| 04550964 | | NFT (512606993573373174/The Hill by FTX #28561)[1], TRX[.00000001], USD[0.00] | Yes | |
| 04550965 | | NFT (399663344925912964/FTX AU - we are here! #15196)[1], NFT (510329018802885810/FTX AU - we are here! #15222)[1] | | |
| 04550966 | | NFT (320002745970352959/FTX AU - we are here! #33160)[1], NFT (347826215140814271/FTX AU - we are here! #190112)[1], NFT (358689730516156053/FTX AU - we are here! #14996)[1], NFT (370626770109913002/FTX EU - we are here! #189019)[1], NFT (378511996424178310/FTX AU - we are here! #15010)[1], NFT (428777618629269966/FTX EU - we are here! #189622)[1] | | |
| 04550967 | | NFT (505916388537033744/FTX AU - we are here! #15572)[1] | | |
| 04550969 | | NFT (502873759770253757/FTX AU - we are here! #15140)[1], NFT (522091489438755692/FTX AU - we are here! #15124)[1] | | |
| 04550971 | | NFT (422847373451607324/FTX EU - we are here! #133983)[1] | | |
| 04550972 | | NFT (288341494342893122/FTX EU - we are here! #134858)[1], NFT (473925817845436586/FTX EU - we are here! #134969)[1], NFT (519091830851739776/FTX EU - we are here! #135042)[1], NFT (521565113120350048/FTX AU - we are here! #15203)[1], NFT (539293269537158548/FTX AU - we are here! #15226)[1], NFT (548824897734992100/FTX AU - we are here! #15190)[1] | | |
| 04550973 | | NFT (389540240463392797/FTX AU - we are here! #15278)[1], NFT (536154060775119924/FTX AU - we are here! #15029)[1] | | |
| 04550976 | | NFT (447953765378320862/FTX AU - we are here! #15019)[1], NFT (553105027862904305/FTX AU - we are here! #15024)[1] | | |
| 04550977 | | NFT (572355994492397349/FTX AU - we are here! #16470)[1] | | |
| 04550978 | | NFT (314242217791209184/FTX AU - we are here! #15055)[1], NFT (344987091813014012/FTX AU - we are here! #15034)[1], NFT (533903274272653150/FTX AU - we are here! #28583)[1] | | |
| 04550979 | Contingent | APT[.00257649], ETH[0.00003092], ETH-PERP[0], ETHW[2.55578947], LUNA2[0.00474982], LUNA2_LOCKED[0.01108291], LUNC[1034.2834488], SOL[.00990001], TRX[.000777], USD[0.75], USDT[0.00000001] | Yes | |
| 04550980 | | NFT (408178222722043943/FTX AU - we are here! #15046)[1], NFT (441795155295035590/FTX AU - we are here! #15172)[1] | | |
| 04550981 | | AVAX[0.40571728], BNB[0], ETH[0.02218669], ETHW[0.02210003], FTM[110.69187703], FTT[25.994896], NFT (411619804832188092/FTX AU - we are here! #30793)[1], SOL[0.66000941], USD[1.19], USDT[1.17456366] | | AVAX[.3898], ETH[.014], FTM[108.991594], SOL[.000336] |
| 04550983 | | NFT (399547453533931151/FTX AU - we are here! #15803)[1] | | |
| 04550984 | | NFT (296455224240783580/FTX AU - we are here! #29406)[1], NFT (299194499953776545/FTX AU - we are here! #15054)[1], NFT (384425659347360745/FTX AU - we are here! #15060)[1] | | |
| 04550985 | | NFT (305441261570959183/FTX AU - we are here! #33496)[1], NFT (323158436960380781/FTX AU - we are here! #15050)[1], NFT (380618503176295987/FTX AU - we are here! #15043)[1], NFT (382902269744155744/FTX EU - we are here! #190570)[1], NFT (509204952820875181/FTX AU - we are here! #190268)[1], NFT (544964489919620339/FTX EU - we are here! #196335)[1] | | |
| 04550986 | | NFT (429495854354842803/FTX AU - we are here! #15035)[1], NFT (509706200777292014/FTX AU - we are here! #15056)[1] | | |
| 04550987 | | NFT (565260689364475449/FTX AU - we are here! #15321)[1] | | |
| 04550988 | | NFT (356179783214653575/FTX EU - we are here! #108473)[1], NFT (382717860068621480/FTX EU - we are here! #15123)[1], NFT (463771548919421566/FTX EU - we are here! #107821)[1], NFT (471334761127533388/FTX AU - we are here! #15103)[1], NFT (548359203500640055/FTX EU - we are here! #108115)[1] | | |
| 04550989 | | NFT (436316520935266328/FTX AU - we are here! #15113)[1], NFT (533042425035946884/FTX AU - we are here! #15067)[1] | | |
| 04550990 | | NFT (299947108824892700/FTX AU - we are here! #15078)[1], NFT (329283593905425828/FTX EU - we are here! #186703)[1], NFT (371066506083431756/FTX AU - we are here! #34262)[1], NFT (397913276519207749/FTX AU - we are here! #186667)[1], NFT (439269401370128364/FTX AU - we are here! #15076)[1], NFT (522214560379263121/FTX EU - we are here! #186681)[1] | | |
| 04550992 | | NFT (363179820987591680/FTX AU - we are here! #15120)[1], NFT (429487124231360046/FTX AU - we are here! #15075)[1] | | |
| 04550995 | | NFT (290033669176068429/FTX AU - we are here! #15081)[1], NFT (465388941839928219/FTX AU - we are here! #15088)[1], NFT (574334171694400181/FTX AU - we are here! #27932)[1] | | |
| 04550996 | | NFT (408669734317059125/FTX AU - we are here! #15082)[1], NFT (493979431363250101/FTX AU - we are here! #15125)[1] | | |
| 04550997 | | NFT (310648253344337052/FTX AU - we are here! #15091)[1], NFT (442540053167758973/FTX AU - we are here! #15313)[1], NFT (543168353859972434/FTX AU - we are here! #105035)[1] | | |
| 04550999 | | BTC[.00000342], ETH[.00001017], KIN[1], USD[33.45] | Yes | |
| 04551001 | | NFT (363816232951922299/FTX AU - we are here! #15129)[1], NFT (538926901643568407/FTX AU - we are here! #15090)[1] | | |
| 04551002 | | NFT (355671023779621811/FTX AU - we are here! #15250)[1], NFT (507877646378725372/FTX AU - we are here! #15228)[1] | | |
| 04551003 | | AKRO[1], KIN[1], USD[0.00] | | |
| 04551004 | | NFT (378034454548987325/FTX AU - we are here! #15101)[1], NFT (518817404489006092/FTX AU - we are here! #15139)[1] | | |
| 04551006 | | NFT (347859992142879946/FTX AU - we are here! #15119)[1], NFT (525947759174371883/FTX AU - we are here! #15142)[1] | | |
| 04551007 | | NFT (523646692341339463/FTX AU - we are here! #15209)[1], NFT (555199006241348786/FTX AU - we are here! #15187)[1] | | |
| 04551008 | | BNB[.002000004], NFT (402050254060250096/FTX AU - we are here! #19309)[1], NFT (551539911876596504/The Hill by FTX #4607)[1] | | |
| 04551012 | | NFT (389604749236265825/FTX AU - we are here! #15233)[1], NFT (451235691766485335/FTX AU - we are here! #15288)[1] | | |
| 04551017 | | NFT (293407488941296827/FTX AU - we are here! #15164)[1], NFT (340965121268303760/FTX AU - we are here! #15174)[1], NFT (416569200072077795/FTX EU - we are here! #201101)[1], NFT (421463049853073712/FTX AU - we are here! #201069)[1], NFT (514246632882977193/FTX AU - we are here! #206953)[1], NFT (547403972443511474/FTX AU - we are here! #29283)[1] | | |
| 04551019 | | NFT (506732793904961712/FTX AU - we are here! #15369)[1], NFT (507680824909102768/FTX AU - we are here! #27967)[1] | | |
| 04551021 | | NFT (291650347907219664/FTX AU - we are here! #15230)[1], NFT (316079878336168311/FTX AU - we are here! #15214)[1], NFT (459815509752043000/FTX AU - we are here! #103566)[1], NFT (492357177885220322/FTX AU - we are here! #104190)[1] | | |
| 04551022 | | NFT (333071516753897020/FTX AU - we are here! #29214)[1], NFT (396072087151664117/FTX AU - we are here! #105978)[1], NFT (461384506413992321/FTX AU - we are here! #15556)[1], NFT (538473860175793924/FTX AU - we are here! #105871)[1], NFT (568004389938695613/FTX AU - we are here! #106056)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04551023 | | NFT [3028278088546873330/FTX AU - we are here! #34299][1], NFT [3683479306773211192/FTX AU - we are here! #15176][1], NFT [4868506362230085991/FTX AU - we are here! #15169][1] | | |
| 04551024 | | NFT [3250668271459985369/FTX AU - we are here! #17497][1], NFT [3696442771508899605/FTX AU - we are here! #117228][1], NFT [3824503700791071111/FTX AU - we are here! #15764][1], NFT [5073012184828584452/FTX AU - we are here! #47289][1], NFT [5146215568940026331/FTX EU - we are here! #117883][1] | | |
| 04551027 | | NFT [4052848912720722286/FTX AU - we are here! #15252][1], NFT [5141601127335957227/FTX AU - we are here! #15285][1] | | |
| 04551028 | | NFT [3540617538878784217/FTX AU - we are here! #30162][1], NFT [5372656531858593372/FTX AU - we are here! #15373][1] | | |
| 04551029 | | NFT [3231591238310798771/FTX AU - we are here! #15282][1], NFT [3960347315536226228/FTX AU - we are here! #15256][1] | | |
| 04551031 | | NFT [3714876804417028393/FTX AU - we are here! #61192][1], NFT [4374129354327440646/FTX AU - we are here! #15458][1], NFT [5416049379840851129/FTX EU - we are here! #177203][1], NFT [5563389044414525187/FTX EU - we are here! #177327][1] | | |
| 04551032 | | NFT [5610511424595157778/FTX AU - we are here! #15210][1], NFT [5643249773586979037/FTX AU - we are here! #34342][1], NFT [5712220818217228187/FTX AU - we are here! #15207][1] | | |
| 04551034 | | NFT [4159675122593678627/FTX AU - we are here! #15293][1], NFT [5716865172793242667/FTX AU - we are here! #15246][1] | | |
| 04551035 | | NFT [5536648222767853767/FTX AU - we are here! #15265][1], NFT [5580646244102263235/FTX AU - we are here! #15275][1] | | |
| 04551036 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CELO-PERP[0], CHZ-0930[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.73], USDT[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04551037 | | NFT [3556731307016994007/FTX AU - we are here! #15629][1], NFT [5729915331521955584/FTX AU - we are here! #80682][1] | | |
| 04551038 | | NFT [3425745442138034646/FTX AU - we are here! #15272][1], NFT [5447245677482811139/FTX AU - we are here! #15267][1] | | |
| 04551039 | | USDT[.50192617] | Yes | |
| 04551040 | | NFT [3535958837476280106/FTX AU - we are here! #35143][1], NFT [4881713288912930777/FTX AU - we are here! #15239][1], NFT [5331947742559679167/FTX AU - we are here! #15237][1] | | |
| 04551042 | | NFT [5255066907832944357/FTX AU - we are here! #53117][1], NFT [5302265403655358877/FTX AU - we are here! #15385][1] | | |
| 04551043 | | NFT [2918668391618238937/FTX AU - we are here! #28718][1], NFT [4830190430779516837/FTX AU - we are here! #28834][1] | | |
| 04551044 | | NFT [4681433913387229427/FTX AU - we are here! #15290][1], NFT [5312498966634931177/FTX AU - we are here! #15303][1], NFT [5390815434320900107/FTX AU - we are here! #31807][1] | | |
| 04551045 | | NFT [3105553949165578227/FTX AU - we are here! #15305][1], NFT [3248450533934466967/FTX AU - we are here! #15312][1], USDT[0.21420320] | | |
| 04551046 | | NFT [3512284000116745767/FTX AU - we are here! #15310][1] | | |
| 04551047 | | NFT [3790444204538991977/FTX AU - we are here! #16705][1] | | |
| 04551048 | | NFT [3230303282190379707/FTX EU - we are here! #200455][1], NFT [3676359022055549881/FTX EU - we are here! #200542][1], NFT [4623766789852622587/FTX EU - we are here! #200502][1], NFT [5062369093651216027/FTX AU - we are here! #15306][1], NFT [5575192737735974347/FTX AU - we are here! #15277][1] | | |
| 04551050 | | NFT [4051364762798863047/FTX AU - we are here! #15257][1], NFT [4211096089524635177/FTX AU - we are here! #15262][1] | | |
| 04551051 | | NFT [2948047716914430777/FTX AU - we are here! #15276][1] | | |
| 04551053 | | NFT [3940492245421532307/FTX AU - we are here! #15327][1], NFT [3970676064324545937/FTX AU - we are here! #37006][1], NFT [4077495880020063549/FTX EU - we are here! #122331][1] | | |
| 04551055 | Contingent, Disputed | NFT [4123694770510645027/FTX AU - we are here! #15987][1] | | |
| 04551057 | | NFT [4142281592316312237/FTX AU - we are here! #15446][1] | | |
| 04551059 | | NFT [2978618760771224307/FTX AU - we are here! #15304][1], NFT [3721240886014007757/FTX AU - we are here! #15353][1] | | |
| 04551061 | | NFT [4005252074503562347/FTX AU - we are here! #15593][1], NFT [4147045461818060297/FTX AU - we are here! #33464][1] | | |
| 04551064 | | NFT [4135090319523146807/FTX AU - we are here! #15322][1], NFT [4368958131143904319/FTX AU - we are here! #15329][1] | | |
| 04551065 | Contingent | EUR[0.38], NFT [3336887086274616687/FTX AU - we are here! #16416][1], NFT [3400774453005939577/FTX AU - we are here! #55165][1], SRM[.60473704], SRM_LOCKED[8.15126296], USD[132.27] | | |
| 04551067 | | NFT [4846738619997615617/FTX AU - we are here! #15611][1] | | |
| 04551070 | | ETH[0], NFT [3504616702725245377/FTX AU - we are here! #15510][1], NFT [3564637488933012477/FTX AU - we are here! #28452][1], USDT[0.00001496] | | |
| 04551071 | | BTC[0] | | |
| 04551072 | | NFT [4936484783733586357/FTX AU - we are here! #15721][1] | | |
| 04551076 | | NFT [4578035430258946137/FTX AU - we are here! #17513][1], NFT [4942444744077755557/FTX AU - we are here! #52329][1] | | |
| 04551077 | Contingent | EUR[130.38], NFT [3593011004709834487/FTX AU - we are here! #55161][1], NFT [4268213564619790397/FTX AU - we are here! #16425][1], SRM[.60473704], SRM_LOCKED[8.51526296] | | |
| 04551082 | | NFT [4718851366682417377/FTX EU - we are here! #232046][1], NFT [4954846108936470957/FTX EU - we are here! #232063][1], NFT [5336798460252524257/FTX EU - we are here! #232056][1] | | |
| 04551086 | | NFT [5408251457877064497/FTX EU - we are here! #15459][1] | | |
| 04551089 | | NFT [3027114088824379107/FTX EU - we are here! #15393][1] | | |
| 04551091 | | NFT [5460541928003945557/FTX AU - we are here! #15409][1] | | |
| 04551092 | | NFT [3702102967478684867/FTX AU - we are here! #15378][1], NFT [3872175329559042907/FTX AU - we are here! #201285][1], NFT [4863731204168067007/FTX AU - we are here! #29315][1], NFT [5452961331418635757/FTX EU - we are here! #206928][1], NFT [5472939272909970370/FTX EU - we are here! #201315][1] | | |
| 04551094 | | NFT [3876941288986188167/FTX AU - we are here! #15578][1] | | |
| 04551097 | | NFT [5755714857872992327/FTX AU - we are here! #15400][1] | | |
| 04551099 | | NFT [3745519251786574147/FTX AU - we are here! #15486][1] | | |
| 04551100 | | NFT [5573383937014694137/FTX AU - we are here! #15405][1] | | |
| 04551101 | | NFT [3319677451870729167/FTX AU - we are here! #15433][1] | | |
| 04551102 | | NFT [2978360993589151687/FTX AU - we are here! #15413][1] | | |
| 04551104 | | BTC-PERP[0], USD[12.91], XPLA[69.9981], XRP[.3029] | | |
| 04551108 | Contingent, Disputed | SOL[0.10472453] | | |
| 04551110 | Contingent | LUNA2[0.55702157], LUNA2_LOCKED[1.29971700], LUNC[121292.62], USD[0.00], USDT[0] | | |
| 04551111 | | NFT [4785008937663490067/FTX AU - we are here! #15427][1], NFT [5510537333846949927/FTX AU - we are here! #54647][1] | | |
| 04551112 | | NFT [3220593488194816587/FTX AU - we are here! #15414][1] | | |
| 04551113 | | NFT [3422059352316549887/FTX AU - we are here! #15692][1] | | |
| 04551116 | | NFT [2994605667501348477/FTX AU - we are here! #47937][1], NFT [3918009147589310087/FTX AU - we are here! #15592][1] | | |
| 04551125 | | NFT [3963671685884099957/FTX AU - we are here! #16224][1], NFT [4547115388534844577/FTX AU - we are here! #27705][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04551126 | | NFT (30332629389485255 4/FTX AU - we are here! #15421)[1], NFT (52019081664619730 1/FTX AU - we are here! #35198)[1] | | |
| 04551128 | | FTT[0.04073460], NFT (28917323299660872 1/FTX AU - we are here! #25612)[1], NFT (30819265382238978 1/FTX Crypto Cup 2022 Key #1557)[1], NFT (32560094001780714 9/Montreal Ticket Stub #964)[1], NFT (33160243273159724 3/Singapore Ticket Stub #416)[1], NFT (40051192342577090 0/Monza Ticket Stub #177)[1], NFT (42663151119723806 7/The Hill by FTX #3276)[1], NFT (43298387166580893 7/FTX AU - we are here! #103544)[1], NFT (44094534440129038 1/Baku Ticket Stub #1343)[1], NFT (44243105752228154 0/Netherlands Ticket Stub #1312)[1], NFT (44513587173915823 8/Mexico Ticket Stub #421)[1], NFT (47101242469043895 3/Monaco Ticket Stub #1079)[1], NFT (52194657976219164 8/France Ticket Stub #1344)[1], NFT (52780240042790045 3/FTX EU - we are here! #103180)[1], NFT (52881288578073163 1/FTX AU - we are here! #16816)[1], NFT (53052063947666927 1/Japan Ticket Stub #382)[1], NFT (53499046510317585 5/Austin Ticket Stub #1122)[1], NFT (54175151701239111 4/Hungary Ticket Stub #1072)[1], NFT (54832185768183495 6/Belgium Ticket Stub #358)[1], NFT (56669393396539219 8/FTX EU - we are here! #90198)[1], USD[0.34], USD[0.00595158] | | |
| 04551129 | | NFT (49592258035171531 7/FTX AU - we are here! #15701)[1], NFT (52519476071564191 3/FTX AU - we are here! #29589)[1] | | |
| 04551130 | | NFT (30923515353085958 3/FTX AU - we are here! #27450)[1], NFT (34877904841028531 9/FTX AU - we are here! #15711)[1], NFT (37402804818325013 6/FTX AU - we are here! #66498)[1], NFT (40725504671895057 2/FTX AU - we are here! #71372)[1], NFT (46384323816303819 4/FTX AU - we are here! #71461)[1] | | |
| 04551131 | | AVAX-PERP[0], USD[0.05] | | |
| 04551133 | | NFT (30458791930055203 3/FTX EU - we are here! #144598)[1], NFT (33019464148705538 1/FTX AU - we are here! #16738)[1], NFT (44311690051909655 9/FTX AU - we are here! #145145)[1], NFT (48805155638503496 9/FTX AU - we are here! #44339)[1], NFT (55817465341160583 2/FTX EU - we are here! #147381)[1] | | |
| 04551134 | | NFT (30541212000932039 1/FTX AU - we are here! #26566)[1], NFT (43401480329629041 7/FTX AU - we are here! #16216)[1], NFT (44626948203218955 5/FTX EU - we are here! #235241)[1], NFT (54743698701460784 7/FTX AU - we are here! #235245)[1], NFT (54957113734100643 8/FTX AU - we are here! #235238)[1] | | |
| 04551141 | | USD[0.00] | | |
| 04551144 | | NFT (33121831604494328 6/FTX AU - we are here! #15505)[1] | | |
| 04551146 | | USD[12132.96], USDT[0] | Yes | |
| 04551147 | | NFT (31027069132373740 9/FTX AU - we are here! #43727)[1], NFT (38465464408160707 0/FTX AU - we are here! #15488)[1] | | |
| 04551152 | | NFT (29145565237411065 5/FTX AU - we are here! #15483)[1] | | |
| 04551155 | | NFT (38232849881733627 5/The Hill by FTX #8920)[1], USD[6.37] | | |
| 04551157 | | NFT (29866008456787256 8/FTX EU - we are here! #124295)[1], NFT (37259739521745316 3/FTX AU - we are here! #15546)[1] | | |
| 04551158 | | NFT (35110551062665199 0/FTX AU - we are here! #15527)[1] | | |
| 04551159 | | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], MANA-PERP[0], MOB-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04551160 | | NFT (29625076663707409 4/FTX AU - we are here! #15469)[1] | | |
| 04551162 | | NFT (57312433114978084 1/FTX AU - we are here! #15472)[1] | | |
| 04551163 | | NFT (37293341108185920 3/FTX AU - we are here! #38410)[1], NFT (55479757052108363 8/FTX AU - we are here! #38514)[1] | | |
| 04551167 | | NFT (47398204495867553 8/FTX AU - we are here! #15577)[1] | | |
| 04551169 | | AUD[0.00], NFT (47592676227798080 8/FTX AU - we are here! #15497)[1], NFT (47608649456832499 9/FTX AU - we are here! #27882)[1] | | |
| 04551170 | | NFT (30147625533767739 6/FTX AU - we are here! #29373)[1], NFT (38772060094944026 9/FTX EU - we are here! #206885)[1], NFT (39676804305254752 2/FTX AU - we are here! #201596)[1], NFT (47442961942947667 5/FTX AU - we are here! #15481)[1], NFT (55936478527732375 6/FTX AU - we are here! #201621)[1] | | |
| 04551171 | | NFT (43453686311128212 0/FTX AU - we are here! #15536)[1], NFT (57540666293265727 9/FTX AU - we are here! #39178)[1] | | |
| 04551176 | | NFT (43647530043627286 3/FTX AU - we are here! #15625)[1] | | |
| 04551179 | | NFT (38095593254342417 4/FTX AU - we are here! #15532)[1] | | |
| 04551180 | | NFT (36759066998473670 4/FTX AU - we are here! #15499)[1] | | |
| 04551181 | | TRX[126.219117], USDT[1.73963416] | | |
| 04551182 | | NFT (30229418891169513 7/Hungary Ticket Stub #253)[1], NFT (30426068357491221 6/The Hill by FTX #3307)[1], NFT (33583937616686963 8/Mexico Ticket Stub #1323)[1], NFT (33856298624385712 9/Netherlands Ticket Stub #822)[1], NFT (36110774647355298 5/Japan Ticket Stub #122)[1], NFT (39479822656626450 1/Singapore Ticket Stub #314)[1], NFT (47806184124522394 2/Monza Ticket Stub #137)[1], NFT (52234051820674766 8/Belgium Ticket Stub #124)[1], NFT (55876659683832699 6/Austin Ticket Stub #600)[1] | | |
| 04551184 | | NFT (39145811460739042/FTX AU - we are here! #15514)[1] | | |
| 04551186 | | NFT (30935055663351346 6/FTX AU - we are here! #15528)[1] | | |
| 04551187 | | NFT (51399669434382663 9/FTX AU - we are here! #15519)[1], NFT (55079104867151152 8/FTX AU - we are here! #29911)[1] | | |
| 04551188 | | NFT (29379046873761689 7/FTX AU - we are here! #101205)[1], NFT (33138753908767092 7/FTX AU - we are here! #15628)[1], NFT (52887136872116923 6/FTX AU - we are here! #100521)[1], NFT (55778589035708029 9/FTX AU - we are here! #100860)[1] | | |
| 04551190 | | NFT (50152277953377519 4/FTX AU - we are here! #15723)[1] | | |
| 04551191 | | NFT (37422649777911109 7/FTX AU - we are here! #15529)[1] | | |
| 04551196 | | NFT (53071639732585671 8/FTX AU - we are here! #15526)[1] | | |
| 04551200 | | NFT (49998185562766263 0/FTX AU - we are here! #15561)[1] | | |
| 04551201 | | NFT (29952852900061906 2/FTX AU - we are here! #82497)[1], NFT (40038933229736293 1/FTX EU - we are here! #82581)[1], NFT (41276960069043824 0/FTX EU - we are here! #82416)[1], NFT (41874221765372903 2/FTX AU - we are here! #29252)[1], NFT (46530288434489270 8/FTX AU - we are here! #15548)[1] | | |
| 04551202 | | APE[7.32438142], FTT[.00099951], GMT[301.54149821], NFT (33300118048425274 7/FTX AU - we are here! #15830)[1], NFT (45029313665532880 1/FTX AU - we are here! #25891)[1], NFT (46606123623026146 3/FTX EU - we are here! #94537)[1], NFT (52013203144540910 8/FTX AU - we are here! #94685)[1], SOL[66.77970574], TRX[.000008], USD[359.57], USD[1532.15713420] | Yes | |
| 04551204 | | NFT (52152526359110006 9/FTX AU - we are here! #15890)[1] | | |
| 04551205 | | NFT (52342583684954133 5/FTX AU - we are here! #15699)[1] | | |
| 04551206 | | NFT (53633891166932644 1/FTX AU - we are here! #15613)[1] | | |
| 04551207 | | NFT (47266530876476482 9/FTX AU - we are here! #15572)[1] | | |
| 04551209 | Contingent, Disputed | BTC[0] | | |
| 04551211 | | NFT (30876748906893849 3/FTX AU - we are here! #191733)[1], NFT (46294235172765826 9/FTX Crypto Cup 2022 Key #11251)[1], NFT (53713559297748607 6/FTX AU - we are here! #191692)[1], NFT (55484826047906204 4/FTX AU - we are here! #191629)[1], SOL[.00000001], USD[0.00], USDT[0.00] | | |
| 04551213 | | NFT (29463265566810949 3/FTX EU - we are here! #65166)[1], NFT (32241905631842677 3/FTX AU - we are here! #15560)[1], NFT (39319482011698454 1/FTX EU - we are here! #65348)[1], NFT (46165948288336065 0/FTX AU - we are here! #65473)[1], NFT (47288605570732595 9/FTX AU - we are here! #28711)[1] | | |
| 04551215 | | NFT (41070425814657863 6/FTX AU - we are here! #39076)[1], NFT (55791451041979765 2/FTX AU - we are here! #15554)[1] | | |
| 04551216 | | NFT (56588555820952116 8/FTX AU - we are here! #15739)[1] | | |
| 04551218 | | NFT (56072968608261021 0/FTX AU - we are here! #15776)[1] | | |
| 04551219 | | NFT (34988629017139084 9/FTX EU - we are here! #32146)[1], NFT (54185138350089789 1 2/FTX EU - we are here! #32110)[1], NFT (54802826687286701 1/FTX EU - we are here! #31925)[1] | | |
| 04551221 | Contingent | DOGEBULL[304.02918], LUNA2[74.52624947], LUNA2_LOCKED[173.8945821], LUNC[0], USD[2239.19], USDT[0] | | |
| 04551224 | | NFT (37265576823433500 0/FTX AU - we are here! #263422)[1], NFT (53226670162236634 0/FTX AU - we are here! #263406)[1], NFT (56654031179328720 0/FTX AU - we are here! #263411)[1], NFT (57448872367173818 8/FTX AU - we are here! #27079)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04551225 | | NFT (42251342143059791/FTX AU - we are here! #15582)[1], NFT (57240960646427084/FTX AU - we are here! #28839)[1] | | |
| 04551226 | | NFT (40116794752194596/FTX EU - we are here! #101417)[1], NFT (41953772698479585/FTX AU - we are here! #27111)[1], NFT (43684268832892052/FTX AU - we are here! #15584)[1], NFT (45256674300955773/FTX EU - we are here! #101246)[1], NFT (46939969828489530/FTX EU - we are here! #102214)[1] | | |
| 04551227 | | NFT (46964639103936623/FTX AU - we are here! #15653)[1], NFT (47369662645265700/FTX EU - we are here! #186396)[1], NFT (49441226511804168/FTX EU - we are here! #186308)[1], NFT (53817000750648370/FTX EU - we are here! #186504)[1] | | |
| 04551228 | | USDT[0.74476939] | | |
| 04551229 | | NFT (39783440674738943/FTX EU - we are here! #91558)[1], NFT (48448779009903023/FTX AU - we are here! #29041)[1], NFT (50985922719514730/FTX EU - we are here! #91685)[1], NFT (53888202200942615/FTX AU - we are here! #15580)[1] | | |
| 04551230 | | NFT (32023880997687846/FTX AU - we are here! #201849)[1], NFT (33327325408130140/FTX EU - we are here! #206834)[1], NFT (40797913484172383/FTX EU - we are here! #15579)[1], NFT (41953834875329304/FTX AU - we are here! #201880)[1], NFT (51045493374742195/FTX AU - we are here! #29420)[1] | | |
| 04551231 | | NFT (36435433216351365/FTX AU - we are here! #15600)[1] | | |
| 04551232 | Contingent, Disputed | NFT (31012156168789642/FTX EU - we are here! #94872)[1], NFT (46294643237204231/FTX AU - we are here! #93446)[1], NFT (53678178013785784/FTX AU - we are here! #15964)[1], NFT (53837047354161591/FTX EU - we are here! #95103)[1] | | |
| 04551234 | | NFT (40825142181891759/FTX AU - we are here! #15598)[1] | | |
| 04551235 | | NFT (36398837553064056/FTX AU - we are here! #35521)[1] | | |
| 04551236 | | NFT (32022437676996703/FTX AU - we are here! #15631)[1] | | |
| 04551237 | | NFT (50664316256572500/FTX AU - we are here! #15627)[1] | | |
| 04551238 | | NFT (46027415805798894/FTX AU - we are here! #15601)[1] | | |
| 04551239 | | NFT (35874025455304038/FTX AU - we are here! #18920)[1], USD[0.00], USDT[.30029327] | | |
| 04551242 | | NFT (48956353432481875/FTX AU - we are here! #15603)[1] | | |
| 04551243 | | NFT (44846131666720211/9/The Hill by FTX #9819)[1], NFT (46458927879483425/FTX EU - we are here! #123026)[1], NFT (49870434679228068/FTX AU - we are here! #16410)[1], NFT (55744966302874974/FTX AU - we are here! #33788)[1] | | |
| 04551244 | | NFT (40822112514920453/FTX AU - we are here! #15673)[1] | | |
| 04551245 | | NFT (42155340544550220/FTX AU - we are here! #15639)[1] | | |
| 04551246 | | NFT (51091333336646694/FTX AU - we are here! #15607)[1] | | |
| 04551247 | | ANC-PERP[0], COMP[1.85144815], FIDA[288.94509], SHIB-PERP[0], SLP-PERP[0], USD[161.83], USDT[0.00700000], ZIL-PERP[0] | | |
| 04551248 | | NFT (28924100971648926/FTX AU - we are here! #15612)[1] | | |
| 04551251 | | ETH[0.00064546], ETHW[0.00064546], USDT[0.17847929] | | |
| 04551252 | Contingent | ETH[0], LUNA2[0.00082172], LUNA2_LOCKED[0.00191734], LUNC[178.93140305], MATIC[0], NFT (36517684240176517/8/FTX EU - we are here! #197153)[1], NFT (44394788972080671/0/FTX EU - we are here! #196612)[1], NFT (50064382919343619/4/FTX EU - we are here! #196450)[1], SOL[0], TRX[.000012], USDT[2.77402936], USTC[0] | | |
| 04551253 | | NFT (47639082440532372/8/FTX AU - we are here! #15667)[1] | | |
| 04551254 | | NFT (39094602147963128/5/FTX EU - we are here! #77934)[1], NFT (40332556281190032/3/FTX EU - we are here! #77865)[1], NFT (42634375110729820/0/FTX EU - we are here! #77757)[1], NFT (47347358686775087/2/FTX AU - we are here! #28953)[1], NFT (56557525297617810/6/FTX AU - we are here! #15609)[1] | | |
| 04551255 | | NFT (38443163475440571/2/FTX AU - we are here! #52298)[1], NFT (48011108849960687/9/FTX AU - we are here! #16704)[1] | | |
| 04551256 | | NFT (44113092547100671/7/FTX AU - we are here! #28589)[1], NFT (44936194561780845/7/FTX AU - we are here! #15616)[1], NFT (45391342008363290/1/FTX EU - we are here! #92479)[1], NFT (45878331333919191/0/FTX EU - we are here! #92739)[1] | | |
| 04551258 | | NFT (39564104362642683/3/FTX AU - we are here! #97008)[1], NFT (46525399588122425/8/FTX AU - we are here! #96580)[1] | | |
| 04551261 | | NFT (39579535518764023/4/FTX AU - we are here! #15644)[1] | | |
| 04551268 | | NFT (31520818066286007/3/FTX AU - we are here! #28978)[1], NFT (45024107567831477/1/FTX EU - we are here! #78472)[1], NFT (45868616132268734/0/FTX EU - we are here! #78336)[1], NFT (54424940871903434/1/FTX AU - we are here! #78413)[1] | | |
| 04551270 | | AKRO[3], AUDIO[1], BAO[4], DENT[1], KIN[2], MATIC[1.00001826], RSR[1], SOL[.00067427], TOMO[1], TRX[1.000234], USD[8983.38], USDT[10] | Yes | |
| 04551272 | | NFT (44765568016276978/7/FTX AU - we are here! #139692)[1], NFT (46776017130225544/4/FTX AU - we are here! #16017)[1], NFT (49706549717434118/7/FTX EU - we are here! #140523)[1], NFT (51340639128572006/9/FTX AU - we are here! #40987)[1], NFT (56695695024822305/9/FTX AU - we are here! #139454)[1] | | |
| 04551273 | | NFT (36975927021879129/1/FTX AU - we are here! #15638)[1], NFT (38104580156600595/3/FTX EU - we are here! #79205)[1], NFT (40744696824355699/1/FTX EU - we are here! #79147)[1], NFT (43958958644623372/FTX EU - we are here! #79070)[1], NFT (56113950433036159/3/FTX AU - we are here! #29006)[1] | | |
| 04551275 | | NFT (32678384927241624/FTX AU - we are here! #15637)[1], NFT (38131190558244539/4/FTX EU - we are here! #202146)[1], NFT (45320483461185227/6/FTX EU - we are here! #206809)[1], NFT (46055774570667680/FTX EU - we are here! #202166)[1], NFT (51478905366829689/6/FTX AU - we are here! #29445)[1] | | |
| 04551277 | | BAO[1], CHZ[1], CTX[0], UBXT[1], XPLA[289.30505175] | Yes | |
| 04551278 | | NFT (31464376319265442/8/FTX AU - we are here! #16027)[1], NFT (36043678030176642/FTX AU - we are here! #26686)[1] | | |
| 04551279 | Contingent, Disputed | NFT (33442916592548976/7/FTX AU - we are here! #15915)[1] | | |
| 04551280 | | NFT (33914370086342641/4/FTX AU - we are here! #15745)[1] | | |
| 04551285 | | NFT (45352143084088878/3/FTX EU - we are here! #127495)[1], NFT (46695608500319283/2/FTX EU - we are here! #126750)[1], NFT (48004543650207014/3/FTX EU - we are here! #127253)[1] | | |
| 04551286 | | NFT (29114479959209514/8/FTX EU - we are here! #94825)[1], NFT (35836693194829312/8/FTX EU - we are here! #95760)[1], NFT (41402153461252554/4/FTX AU - we are here! #61496)[1], NFT (53364939515457971/5/FTX AU - we are here! #95846)[1] | | |
| 04551288 | | NFT (28966768081984916/0/FTX AU - we are here! #63784)[1], NFT (34777589421842157/8/FTX EU - we are here! #145660)[1], NFT (42025521149017327/8/FTX EU - we are here! #146611)[1], NFT (43460372820706200/Hungary Ticket Stub #331)[1], NFT (45098726392692798/1/The Hill by FTX #2018)[1], NFT (53067972256494994/2/FTX EU - we are here! #146405)[1] | Yes | |
| 04551289 | | NFT (33933207548673291/5/FTX AU - we are here! #16129)[1], NFT (34016458196173095/7/FTX EU - we are here! #105879)[1], NFT (53169313657527021/7/FTX AU - we are here! #105682)[1], NFT (54133509849581729/FTX EU - we are here! #105004)[1], USD[0.00] | | |
| 04551290 | | NFT (51112665562799396/FTX AU - we are here! #63758)[1] | | |
| 04551293 | | NFT (50808532094560200/5/FTX AU - we are here! #15671)[1] | | |
| 04551297 | | NFT (51460475817152668/FTX AU - we are here! #16097)[1] | | |
| 04551298 | | NFT (46877708002331172/5/FTX AU - we are here! #15685)[1] | | |
| 04551303 | | NFT (32472300577491741/8/FTX EU - we are here! #79542)[1], NFT (36170669882378891/8/FTX AU - we are here! #15677)[1], NFT (37631406460078145/8/FTX EU - we are here! #79600)[1], NFT (47187626849006893/FTX AU - we are here! #79667)[1], NFT (56849372359100687/5/FTX AU - we are here! #29030)[1] | | |
| 04551304 | | CHZ[.08556167], DOT[.06903667], ETH[.99932117], ETHW[.00202524], FTT[69.60034036], NFT (29211899034615713/0/FTX AU - we are here! #25601)[1], NFT (33127694503734141/2/FTX AU - we are here! #25615)[1], PSG[.00347278], USD[0.02], USDT[0.26331370] | Yes | |
| 04551305 | | AUD[1.00] | | |
| 04551308 | | NFT (49581563648486085/4/FTX AU - we are here! #16776)[1] | | |
| 04551311 | | NFT (41288526619819653/2/FTX AU - we are here! #15690)[1], NFT (45420755034474210/7/FTX AU - we are here! #29055)[1], NFT (49420513759626161/2/FTX EU - we are here! #80330)[1], NFT (51607939509798129/FTX EU - we are here! #88011)[1], NFT (55140868315798408/7/FTX AU - we are here! #80279)[1] | | |
| 04551312 | | NFT (53479561443032854/1/FTX AU - we are here! #30805)[1], NFT (56550349729027484/FTX AU - we are here! #15695)[1] | | |
| 04551313 | | NFT (42802258511991437/1/FTX AU - we are here! #28314)[1], NFT (51465485161461219/0/FTX AU - we are here! #35281)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04551314 | | NFT (29863588980313153/FTX EU - we are here! #193899)[1], NFT (30131622113612806/FTX EU - we are here! #193993)[1], NFT (30794350835139721/FTX AU - we are here! #17734)[1], NFT (38725182575024558/FTX EU - we are here! #194063)[1], NFT (45352454514462998/FTX AU - we are here! #45076)[1] | | |
| 04551315 | | NFT (49145325489651332/FTX AU - we are here! #15832)[1] | | |
| 04551317 | | NFT (47153101116972791/FTX AU - we are here! #15807)[1] | | |
| 04551318 | | NFT (37308634344622181/FTX AU - we are here! #15702)[1] | | |
| 04551319 | | NFT (54894618159203340/FTX AU - we are here! #15705)[1] | | |
| 04551320 | | NFT (44146803731788649/FTX AU - we are here! #15738)[1] | | |
| 04551323 | | NFT (31343214214883091/FTX AU - we are here! #35403)[1], NFT (52011509400309409/FTX AU - we are here! #36863)[1] | | |
| 04551324 | | NFT (31153727361485471/FTX AU - we are here! #29480)[1], NFT (42103483637969037/FTX EU - we are here! #206779)[1], NFT (51521593814657878/FTX EU - we are here! #202612)[1], NFT (51977056577810415/FTX AU - we are here! #15703)[1], NFT (57572432677322605/FTX AU - we are here! #202588)[1] | | |
| 04551325 | | NFT (31075033446653620/FTX AU - we are here! #29085)[1], NFT (38696826985659532/FTX EU - we are here! #80677)[1], NFT (44147299591431278/FTX EU - we are here! #80509)[1], NFT (47082971360769525/FTX AU - we are here! #15706)[1], NFT (52152148899615773/FTX AU - we are here! #80597)[1] | | |
| 04551326 | | AVAX[302.6], SOL[.009995], USD[4.94] | | |
| 04551334 | | NFT (34046894724433755/FTX AU - we are here! #15823)[1] | | |
| 04551335 | | NFT (29218946565026194/FTX AU - we are here! #81111)[1], NFT (32754001165616412/FTX AU - we are here! #80962)[1], NFT (33646414848355374/FTX AU - we are here! #15716)[1], NFT (38911734213347267/FTX AU - we are here! #81027)[1], NFT (44086879075293470/FTX AU - we are here! #29120)[1] | | |
| 04551336 | | NFT (42623273078536285/FTX AU - we are here! #15805)[1] | | |
| 04551337 | | NFT (36472026562630600/FTX AU - we are here! #15728)[1], NFT (42078733280190173/The Hill by FTX #23449)[1] | | |
| 04551339 | | NFT (37494293979417042/FTX AU - we are here! #15980)[1] | | |
| 04551345 | | NFT (51816282613156147/FTX AU - we are here! #15735)[1] | | |
| 04551346 | | BTC[0], NFT (53388262966613950/FTX AU - we are here! #51882)[1], NFT (53691217859325874/FTX AU - we are here! #51913)[1], XRP[.262991] | | |
| 04551347 | | BTC[0], NFT (42056741512505194/FTX AU - we are here! #51969)[1], NFT (47404032085013991/FTX AU - we are here! #51964)[1], XRP[.6751] | | |
| 04551348 | | NFT (34057287364403166/FTX AU - we are here! #15729)[1] | | |
| 04551351 | | NFT (34240653120909660/FTX AU - we are here! #30866)[1], NFT (46045324316332110/FTX AU - we are here! #15741)[1] | | |
| 04551353 | | NFT (48525171028826901/FTX AU - we are here! #15806)[1] | | |
| 04551354 | Contingent | ETH[.00093438], ETHW[.00093438], FTT[2583.626957], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0061324], SXP[.05829], TRX[.321236], USD[1.34], USDT[3.90187235] | | |
| 04551356 | | NFT (57427438611891019/FTX AU - we are here! #15744)[1] | | |
| 04551357 | | NFT (51089414050932873/FTX AU - we are here! #16303)[1] | | |
| 04551362 | | NFT (31541201711772289/FTX AU - we are here! #81549)[1], NFT (34059736406824829/FTX AU - we are here! #15748)[1], NFT (46143678885935374/FTX EU - we are here! #81341)[1], NFT (47807044193782138/FTX EU - we are here! #81420)[1], NFT (53251130158735756/FTX AU - we are here! #30120)[1] | | |
| 04551363 | | NFT (28997617807945471/FTX EU - we are here! #203516)[1], NFT (33061223831167292/The Hill by FTX #6175)[1], NFT (33610211437567968/FTX EU - we are here! #203890)[1], NFT (35948538783585909/FTX AU - we are here! #30022)[1], NFT (50561949667643217/FTX EU - we are here! #204079)[1], NFT (55234799483017733/FTX AU - we are here! #15767)[1] | | |
| 04551366 | | NFT (49959604995184265/FTX AU - we are here! #15751)[1] | | |
| 04551370 | | NFT (34780674523723398/FTX AU - we are here! #27797)[1], NFT (41780413325224247/FTX EU - we are here! #110690)[1], NFT (45332014303501818/FTX EU - we are here! #110481)[1], NFT (51386851703752107/FTX AU - we are here! #47644)[1], NFT (56952821422683298/FTX EU - we are here! #110232)[1] | | |
| 04551371 | | NFT (38924117948783531/FTX EU - we are here! #126558)[1], NFT (43034898986854178/FTX AU - we are here! #126333)[1], NFT (44415526800976807/FTX EU - we are here! #128725)[1], NFT (47826610306671417/FTX AU - we are here! #16290)[1], NFT (52371788323417144/FTX AU - we are here! #33006)[1] | | |
| 04551373 | | BAO[2], DENT[1], KIN[4], TRX[.002331], USD[0.00], USDT[0] | | |
| 04551374 | | NFT (37982217752908989/FTX EU - we are here! #218010)[1], NFT (51128660811222726/Monaco Ticket Stub #1088)[1], NFT (51440534605480992/FTX AU - we are here! #58151)[1], NFT (54967683197901459/FTX AU - we are here! #15937)[1], NFT (55891459433153823/FTX AU - we are here! #217989)[1], NFT (56074336827569480/FTX AU - we are here! #218000)[1] | | |
| 04551375 | | NFT (31714352499360907/FTX AU - we are here! #81946)[1], NFT (36349103096072081/FTX AU - we are here! #82041)[1], NFT (37847147245532605/FTX AU - we are here! #82177)[1], NFT (40189483495985288/FTX AU - we are here! #15757)[1], NFT (40853478568735364/FTX AU - we are here! #29235)[1] | | |
| 04551376 | | NFT (52179886116656954/FTX AU - we are here! #15752)[1], NFT (56421018465436574/FTX AU - we are here! #38328)[1] | | |
| 04551377 | | NFT (43638653077359100/FTX AU - we are here! #199593)[1], NFT (44924865399188185/FTX AU - we are here! #30868)[1], NFT (49553908024738279/FTX AU - we are here! #15755)[1], NFT (54481744820782254/FTX AU - we are here! #199621)[1], NFT (54503119388962324/FTX AU - we are here! #199553)[1] | | |
| 04551378 | | NFT (39540285811648352/FTX AU - we are here! #15818)[1] | | |
| 04551382 | | AKRO[1], BAO[8], BNB[.00206048], ETH[11.3421289], ETHW[8.65668018], FTT[25.09443990], GMT[.00000001], KIN[5], NFT (31616943220046952/FTX EU - we are here! #85334)[1], NFT (31958326425362482/FTX Crypto Cup 2022 Key #2172)[1], NFT (38084154271282671/Monza Ticket Stub #1776)[1], NFT (43955316444867049/Montreal Ticket Stub #1246)[1], NFT (48892527673149294/The Hill by FTX #10759)[1], NFT (50297352096741521/FTX AU - we are here! #23962)[1], NFT (51623540013566152/FTX EU - we are here! #85193)[1], NFT (55041363113835262/Baku Ticket Stub #1601)[1], NFT (56219744175193628/FTX EU - we are here! #85442)[1], RSR[1], TRU[1], TRX[1.000778], UBXT[5], USD[1.36], USDT[0.00894863] | Yes | |
| 04551383 | | NFT (43857067203998384/FTX AU - we are here! #15759)[1] | | |
| 04551388 | | NFT (34787033292504076/FTX AU - we are here! #15765)[1], NFT (34894635518814714/FTX AU - we are here! #67813)[1], NFT (45293076444725878/FTX AU - we are here! #70432)[1], NFT (55759980757504911/FTX AU - we are here! #66575)[1], NFT (57266822637313190/FTX EU - we are here! #70627)[1] | | |
| 04551389 | | NFT (55346468871564792/FTX AU - we are here! #15827)[1] | | |
| 04551391 | | NFT (36001048579774528/FTX AU - we are here! #15819)[1] | | |
| 04551392 | | NFT (46887793279116160/FTX AU - we are here! #15808)[1] | | |
| 04551393 | | USD[1.49], XPLA[1860] | | |
| 04551394 | | NFT (42482727351328630/FTX AU - we are here! #15851)[1] | | |
| 04551395 | | NFT (44015386560812201/FTX AU - we are here! #15778)[1] | | |
| 04551396 | | NFT (31247921233474792/FTX AU - we are here! #255416)[1], NFT (47318250964080905/FTX EU - we are here! #255422)[1], NFT (55048282369219713/FTX EU - we are here! #255400)[1] | | |
| 04551399 | | NFT (37606899733402163/FTX AU - we are here! #15918)[1] | | |
| 04551403 | | NFT (54978470281945951/FTX AU - we are here! #15795)[1] | | |
| 04551404 | | NFT (52240923830661786/FTX AU - we are here! #15784)[1] | | |
| 04551405 | | NFT (47108048661558578/FTX AU - we are here! #15791)[1] | | |
| 04551406 | | NFT (37854804471032501/FTX AU - we are here! #154720)[1], NFT (40458115471174356/FTX EU - we are here! #154866)[1], NFT (45964015765751693/FTX AU - we are here! #15978)[1], NFT (49042003123176215/FTX EU - we are here! #154314)[1] | | |
| 04551407 | | NFT (41740141206231355/FTX AU - we are here! #15786)[1] | | |
| 04551408 | | NFT (42885660403291740/FTX AU - we are here! #33306)[1] | | |
| 04551409 | | NFT (49849414382939621/FTX AU - we are here! #15799)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04551410 | | NFT (32815894083672181O/FTX AU - we are here! #19946)[1] | | |
| 04551413 | | NFT (319296927051980135/FTX AU - we are here! #15798)[1], NFT (340659394157145873/FTX EU - we are here! #85007)[1], NFT (379448843167844151/FTX AU - we are here! #28852)[1], NFT (423678502642909482/FTX EU - we are here! #84921)[1], NFT (57571015802075219/FTX AU - we are here! #85168)[1] | | |
| 04551415 | | NFT (403345082761584518/FTX AU - we are here! #15833)[1] | | |
| 04551416 | | NFT (325442852908192420/FTX AU - we are here! #15936)[1], NFT (335607794931982130/FTX AU - we are here! #25278)[1], NFT (438013551531651895/FTX EU - we are here! #119232)[1], NFT (514724219497141737/FTX EU - we are here! #119320)[1], NFT (531102579193991446/FTX AU - we are here! #118502)[1] | | |
| 04551419 | | NFT (374464450040506123/FTX AU - we are here! #15800)[1] | | |
| 04551421 | | NFT (516665080512409905/FTX AU - we are here! #15857)[1] | | |
| 04551422 | | BTC[0], SOL[.00000001], USD[0.00] | | |
| 04551424 | | NFT (557483029800399904/FTX AU - we are here! #15982)[1] | | |
| 04551425 | | BTC[0], TRX[955.554164] | | |
| 04551426 | | NFT (350706597844273125/FTX AU - we are here! #28734)[1], NFT (351276128420905671/FTX AU - we are here! #112870)[1], NFT (388701131802845874/FTX AU - we are here! #15816)[1], NFT (530566444831078975/FTX AU - we are here! #112655)[1], NFT (535275569773987882/FTX EU - we are here! #112301)[1] | | |
| 04551427 | | NFT (334320295127080696/FTX AU - we are here! #205193)[1], NFT (399174203719524043/FTX AU - we are here! #204420)[1], NFT (436280093393453232/FTX AU - we are here! #15815)[1], NFT (454027227055536894/FTX AU - we are here! #29901)[1], NFT (527541624095048667/FTX AU - we are here! #204329)[1] | | |
| 04551428 | | NFT (382440824920516827/FTX AU - we are here! #15811)[1] | | |
| 04551429 | | NFT (319830236596875189/FTX EU - we are here! #249721)[1], NFT (372370302132419579/FTX EU - we are here! #249698)[1], NFT (375558558848513409/FTX AU - we are here! #18489)[1], NFT (551833529155806124/FTX EU - we are here! #249755)[1] | | |
| 04551431 | | NFT (499721314926768403/FTX AU - we are here! #15855)[1] | | |
| 04551432 | | NFT (306240286268011013/FTX AU - we are here! #15952)[1], NFT (324069465008983916/FTX AU - we are here! #28749)[1], NFT (341296356635850219/FTX EU - we are here! #82787)[1], NFT (519838043023699560/FTX AU - we are here! #83119)[1], NFT (547006746554324398/FTX AU - we are here! #82987)[1] | | |
| 04551434 | | BNB[1.529692], NFT (366984499755733144/2/FTX AU - we are here! #35652)[1], NFT (385903987714229451/The Hill by FTX #9531)[1], NFT (417543159461140433/FTX Crypto Cup 2022 Key #3194)[1], NFT (422733490330805019/FTX AU - we are here! #15837)[1], NFT (447213915859851566/FTX EU - we are here! #141351)[1], NFT (455006725386353916/FTX AU - we are here! #140500)[1], NFT (473496711300901588/FTX EU - we are here! #140820)[1], SOL[.00970893], TRX[.190813], USD[2.31], USDT[0] | | |
| 04551436 | | NFT (564254570694967955/FTX AU - we are here! #15847)[1] | | |
| 04551437 | | NFT (475933974806990804/FTX AU - we are here! #15898)[1], NFT (511704426764278409/FTX AU - we are here! #69655)[1] | | |
| 04551438 | | NFT (370496170240072839/FTX EU - we are here! #15495)[1], NFT (383549938803182705/FTX AU - we are here! #52929)[1], NFT (397042273473172776/FTX AU - we are here! #15875)[1], NFT (410783311986159412/FTX AU - we are here! #154169)[1], NFT (458725033103747530/FTX EU - we are here! #153570)[1] | | |
| 04551439 | | NFT (307567446232707578/FTX AU - we are here! #15836)[1] | | |
| 04551440 | | NFT (499511278214458238/FTX AU - we are here! #15840)[1] | | |
| 04551443 | | NFT (356712768862658940/FTX AU - we are here! #15932)[1] | | |
| 04551444 | | 0 | | |
| 04551446 | | NFT (407211120250083398/FTX EU - we are here! #142838)[1], NFT (425149441121531708/FTX AU - we are here! #15834)[1], NFT (531807760894859473/FTX EU - we are here! #143314)[1], NFT (540279986131656747/FTX AU - we are here! #143655)[1] | | |
| 04551449 | | NFT (469118402682957537/FTX AU - we are here! #27854)[1], NFT (505002493324712850/FTX AU - we are here! #15916)[1] | | |
| 04551451 | | NFT (460781823922721467/FTX AU - we are here! #15846)[1] | | |
| 04551452 | | NFT (429442979816078912/FTX AU - we are here! #15950)[1] | | |
| 04551453 | | TRX[.000006] | | |
| 04551456 | | NFT (343170840722929090/FTX AU - we are here! #15850)[1] | | |
| 04551458 | | NFT (332574947484746680/FTX AU - we are here! #44981)[1], NFT (340162806320746131/FTX EU - we are here! #194053)[1], NFT (351778529993040550/FTX AU - we are here! #194114)[1], NFT (402134735086221447/FTX EU - we are here! #193823)[1], NFT (445992847592265926/FTX AU - we are here! #15992)[1] | | |
| 04551460 | | NFT (531175587958696741/FTX AU - we are here! #15858)[1] | | |
| 04551461 | | ADA-PERP[4193], BTC[.00003704], ETH[.85937989], ETHW[.85937989], USD[-1803.17] | | |
| 04551463 | | FTT[15.01356574], TRX[.000001], XRP[10017.9603642] | Yes | |
| 04551466 | | NFT (558064587193491339/FTX AU - we are here! #15864)[1] | | |
| 04551469 | | NFT (360566552546260145/FTX AU - we are here! #15895)[1], NFT (370501750306478078/FTX EU - we are here! #119089)[1], NFT (404123657358706286/FTX AU - we are here! #48043)[1], NFT (433692814037474383/FTX EU - we are here! #119210)[1], NFT (468380608870513489/FTX AU - we are here! #118915)[1] | | |
| 04551471 | | NFT (326345590098806077/FTX AU - we are here! #15956)[1] | | |
| 04551472 | | NFT (574273709809329995/FTX AU - we are here! #15873)[1] | | |
| 04551473 | | NFT (393611464013741412/FTX AU - we are here! #15874)[1] | | |
| 04551474 | | NFT (317198971733887911/FTX AU - we are here! #15934)[1] | | |
| 04551475 | | NFT (291626455086950366/FTX AU - we are here! #56617)[1], NFT (346393161411690440/FTX EU - we are here! #69061)[1], NFT (465859531392429003/FTX EU - we are here! #69175)[1], NFT (541298236480714975/FTX AU - we are here! #15880)[1], NFT (573633420646858354/FTX AU - we are here! #68943)[1] | | |
| 04551476 | | NFT (300025258667053365/FTX AU - we are here! #112188)[1], NFT (328084245150222488/FTX AU - we are here! #48819)[1], NFT (347180239252123479/FTX AU - we are here! #111685)[1], NFT (504621413437917254/FTX AU - we are here! #15888)[1], NFT (537079172938907038/FTX AU - we are here! #111941)[1] | | |
| 04551478 | | NFT (402146235992002175/FTX AU - we are here! #15883)[1] | | |
| 04551479 | | NFT (401292981224521628/FTX AU - we are here! #15904)[1] | | |
| 04551480 | | BAO[1], USD[0.04] | | |
| 04551481 | | NFT (328248004856736514/FTX AU - we are here! #15884)[1] | | |
| 04551482 | | NFT (391400105028136236/FTX AU - we are here! #15914)[1] | | |
| 04551484 | | NFT (566843466018263007/FTX AU - we are here! #15886)[1] | | |
| 04551488 | | NFT (378652090504965102/FTX AU - we are here! #16070)[1], NFT (396017456992868544/FTX AU - we are here! #41785)[1] | | |
| 04551492 | | NFT (404204506448715824/FTX AU - we are here! #115096)[1], NFT (415951800651374651/FTX AU - we are here! #114625)[1], NFT (422438013793912651/FTX AU - we are here! #114703)[1], NFT (465472616186751118/FTX AU - we are here! #15919)[1], NFT (521212966406634256/FTX AU - we are here! #46585)[1] | | |
| 04551494 | | NFT (549914162654703913/FTX AU - we are here! #15908)[1] | | |
| 04551496 | | GMT[13.27617364], GST[.00602], SOL[63.16680077], TRX[.000779], USD[142.41], USDT[0] | Yes | |
| 04551498 | | NFT (367503681181773653/FTX AU - we are here! #15921)[1], NFT (512929296197724272/FTX AU - we are here! #15930)[1] | | |
| 04551500 | | NFT (551871384992603159/FTX AU - we are here! #15933)[1] | | |
| 04551501 | | BTC[.03643138], GMT[3069.19835115], NFT (511541345638502211/FTX EU - we are here! #280475)[1], NFT (526423141837210003/FTX EU - we are here! #280472)[1], SOL[1.01606719], USD[5859.70], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04551502 | | NFT (45379040942313651[1]/FTX AU - we are here! #15925)[1] | | |
| 04551503 | | AKRO[2], BAO[2], DENT[1], ENS[0.00923916], ETH[0], KIN[5], NFT (3044746597298747107/FTX AU - we are here! #16222)[1], NFT (32143582892612958/FTX EU - we are here! #94603)[1], NFT (42265903746904134667FTX EU - we are here! #95147)[1], NFT (48428563254301298/FTX EU - we are here! #94016)[1], NFT (49208836403949796/FTX AU - we are here! #67464)[1], TRX[3.003158], UBXT[1], USD[0.00], USDT[0.00110027] | Yes | |
| 04551504 | | BTC[0.34163070], ETH[1.18309862], ETHW[-0.29819986], FTT[25.08477383], USDT[0] | | BTC[.177601] |
| 04551505 | Contingent, Disputed | USD[0.00] | | |
| 04551506 | | NFT (45951946231327807/FTX AU - we are here! #15920)[1] | | |
| 04551508 | | NFT (49805352089593688/FTX AU - we are here! #15917)[1] | | |
| 04551510 | | NFT (483748555461040010/France Ticket Stub #1866)[1], NFT (50635633846551429/The Hill by FTX #3574)[1], NFT (534197196137100435/FTX Crypto Cup 2022 Key #12641)[1], NFT (567223443449675668/FTX AU - we are here! #16768)[1] | | |
| 04551511 | | NFT (294978932632138318/FTX EU - we are here! #9717)[1], NFT (394708355510202994/FTX Crypto Cup 2022 Key #14306)[1], NFT (407721105817435905/Austria Ticket Stub #1519)[1], NFT (420149551849810327/FTX EU - we are here! #18763)[1], NFT (442439539744682638/FTX AU - we are here! #16053)[1], NFT (479050929918124515/The Hill by FTX #7473)[1], NFT (493775052474547879/FTX EU - we are here! #99247)[1], NFT (50778675328641571.0/FTX AU - we are here! #31478)[1], USD[1.00] | | |
| 04551514 | | NFT (538732181349315304/FTX AU - we are here! #16593)[1] | | |
| 04551515 | | NFT (291488834081791858/FTX EU - we are here! #115983)[1], NFT (324310707215314838/FTX AU - we are here! #15927)[1], NFT (342721171432568990/FTX EU - we are here! #115848)[1], NFT (363061701352606000/FTX EU - we are here! #115484)[1], NFT (479596976851975865/FTX AU - we are here! #28763)[1] | | |
| 04551516 | | NFT (459973306839847305/FTX AU - we are here! #15931)[1] | | |
| 04551517 | | NFT (361392204113782325/FTX AU - we are here! #15928)[1] | | |
| 04551520 | | NFT (435716764978804859/FTX AU - we are here! #33976)[1], USD[21.56] | | |
| 04551522 | | NFT (296703559249692811/FTX AU - we are here! #15972)[1], NFT (548510076982032762/FTX AU - we are here! #47343)[1] | | |
| 04551523 | | NFT (319859529863446933/FTX AU - we are here! #16512)[1], NFT (496420555271902537/FTX AU - we are here! #44442)[1] | | |
| 04551526 | | NFT (378764244820043482/FTX AU - we are here! #18357)[1] | | |
| 04551527 | | NFT (565111139577573644/FTX AU - we are here! #15940)[1] | | |
| 04551528 | | NFT (353411425074513021/FTX AU - we are here! #16029)[1] | | |
| 04551530 | Contingent | ATLAS[2.26236575], ATLAS-PERP[0], LUNA2[0.00698229], LUNA2_LOCKED[0.01629202], LUNC[1520.41], USD[0.00], USDT[1.42386441] | | |
| 04551531 | | NFT (288944627971441352/FTX EU - we are here! #112199)[1], NFT (401898447018381833/FTX EU - we are here! #112357)[1], NFT (436991749203832466/FTX AU - we are here! #15959)[1], NFT (456764493842155140/FTX EU - we are here! #112258)[1], NFT (547203864100906502/FTX AU - we are here! #47197)[1] | | |
| 04551532 | | NFT (411249390384887821/FTX AU - we are here! #15944)[1] | | |
| 04551535 | | NFT (315648576754336337/FTX AU - we are here! #16204)[1] | | |
| 04551537 | | NFT (473746845660058847/FTX AU - we are here! #55248)[1], NFT (492321571918076898/FTX AU - we are here! #15954)[1] | | |
| 04551538 | | NFT (496346825440539668/FTX AU - we are here! #16085)[1] | | |
| 04551542 | | NFT (468590231419606389/FTX AU - we are here! #15989)[1] | | |
| 04551543 | | NFT (301838933160182380/FTX EU - we are here! #71983)[1], NFT (377637879502806870/FTX AU - we are here! #15957)[1], NFT (406675449008339582/FTX EU - we are here! #72180)[1], NFT (454811429073137840/FTX EU - we are here! #72079)[1], NFT (514600136931455619/FTX AU - we are here! #56631)[1] | | |
| 04551544 | | NFT (348745226481689967/FTX AU - we are here! #74527)[1], NFT (376094645546910246/FTX EU - we are here! #82)[1], NFT (444656854506187229/FTX EU - we are here! #74442)[1], NFT (445490058921507797/FTX AU - we are here! #15962)[1], NFT (461419373286047586/FTX AU - we are here! #26808)[1] | | |
| 04551545 | | NFT (291301560545592730/FTX EU - we are here! #18130)[1], NFT (312935119750573829/FTX AU - we are here! #28523)[1], NFT (384999389428954563/FTX EU - we are here! #138445)[1], NFT (461127384834747500/FTX EU - we are here! #138333)[1], NFT (526345238850517405/FTX AU - we are here! #16041)[1] | | |
| 04551547 | | NFT (530951050887891348/FTX AU - we are here! #15965)[1] | | |
| 04551548 | | NFT (434456654795462618/FTX AU - we are here! #16995)[1], NFT (55343811214222405/FTX AU - we are here! #49993)[1] | | |
| 04551550 | | NFT (364085675529466510/The Hill by FTX #22876)[1], NFT (408749308754290403/FTX AU - we are here! #16038)[1], NFT (487735883903492059/Austria Ticket Stub #1150)[1] | | |
| 04551552 | | BTC[.05864973], ETH[.96034747], KIN[3], NFT (396681049113424468/FTX AU - we are here! #16060)[1], NFT (402724415747299184/Singapore Ticket Stub #1917)[1], NFT (404840331702070584/The Hill by FTX #3153)[1], NFT (478927849623834691/FTX AU - we are here! #45070)[1], USD[0.00] | Yes | |
| 04551554 | | NFT (328810376492742890/FTX AU - we are here! #16037)[1] | | |
| 04551555 | | BTC[0], BTC-PERP[0], USD[0.73], USDT[0.54911172] | | |
| 04551556 | | NFT (324709029789769753/FTX AU - we are here! #15977)[1] | | |
| 04551557 | | NFT (487200447593575553/FTX AU - we are here! #15973)[1] | | |
| 04551558 | | NFT (393360246666300086/FTX AU - we are here! #15993)[1] | | |
| 04551560 | | NFT (447230256818559808/FTX AU - we are here! #48557)[1], NFT (454326158741704368/FTX AU - we are here! #97849)[1], NFT (479515990266776971/FTX EU - we are here! #98015)[1], NFT (492219951676936921/FTX EU - we are here! #98148)[1], NFT (506330184786855039/FTX AU - we are here! #15979)[1] | | |
| 04551563 | | NFT (470345731995168463/FTX AU - we are here! #29961)[1], NFT (518780433231184984/FTX AU - we are here! #15975)[1] | | |
| 04551565 | | SOL[.00525487], STG[129], USD[1.45] | | |
| 04551566 | | NFT (295557829682257586/FTX AU - we are here! #15984)[1] | | |
| 04551567 | | NFT (548812359206517681/FTX AU - we are here! #15990)[1] | | |
| 04551568 | | NFT (426754485330951901 0/FTX EU - we are here! #111588)[1], NFT (450993267553491268/FTX AU - we are here! #111483)[1], NFT (463257615978801318/FTX AU - we are here! #111656)[1], NFT (487174446133806214/FTX AU - we are here! #15981)[1], NFT (545059802666089465/FTX AU - we are here! #44399)[1] | | |
| 04551571 | Contingent | ETH-PERP[0], FTT[.00248416], GST-PERP[-3], NFT (298279736211387069/FTX EU - we are here! #73026)[1], NFT (327136408480550767/FTX AU - we are here! #60598)[1], NFT (357344779154040188/FTX AU - we are here! #73243)[1], NFT (441216534109307821/FTX AU - we are here! #245076)[1], NFT (568700827479961899/FTX AU - we are here! #17823)[1], SRM[.84302381], SRM_LOCKED[7.98353241], USD[0.45], USDT[0] | | |
| 04551572 | | NFT (458245857264935746/FTX AU - we are here! #15983)[1] | | |
| 04551573 | | NFT (326704011071704291/FTX AU - we are here! #16165)[1] | | |
| 04551574 | | NFT (291711818843516196/FTX EU - we are here! #198262)[1], NFT (314273371509749347/FTX EU - we are here! #198702)[1], NFT (379536017840431272/FTX AU - we are here! #16031)[1], NFT (514401232716391238/FTX EU - we are here! #198615)[1] | | |
| 04551575 | | NFT (316631248157216163/FTX AU - we are here! #16032)[1] | | |
| 04551576 | | NFT (353494521734794758/FTX EU - we are here! #37222)[1], NFT (400967230692766959/FTX EU - we are here! #37875)[1], NFT (445227260504545300/FTX AU - we are here! #15988)[1], NFT (463360817950361213/FTX EU - we are here! #37633)[1], NFT (526544680150228706/FTX AU - we are here! #56651)[1] | | |
| 04551579 | | NFT (453468887660839934/FTX AU - we are here! #15996)[1] | | |
| 04551580 | | NFT (335513676403046510/FTX AU - we are here! #15995)[1], NFT (392467789832096047/FTX AU - we are here! #44620)[1] | | |
| 04551582 | | NFT (430864797541440652/FTX AU - we are here! #16003)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04551583 | | NFT (30399525953813510/4/FTX EU - we are here! #281565)[1], NFT (37721935502993376096/FTX AU - we are here! #59487)[1], NFT (45490619894890508/6/FTX EU - we are here! #281563)[1], NFT (53744679520419423/1/The Hill by FTX #6147)[1], NFT (56270643887173337/5/FTX AU - we are here! #16078)[1] | | |
| 04551584 | | NFT (55229117803009855/9/FTX AU - we are here! #16245)[1], NFT (57234555727986610/0/FTX AU - we are here! #49402)[1] | | |
| 04551585 | | NFT (50569680060924195/2/FTX AU - we are here! #16026)[1] | | |
| 04551589 | | NFT (39057571202315267/4/FTX AU - we are here! #15997)[1] | | |
| 04551590 | Contingent, Disputed | NFT (39193404206348561/0/FTX AU - we are here! #16460)[1] | | |
| 04551592 | | NFT (41071305681671733/2/FTX AU - we are here! #16125)[1] | | |
| 04551593 | | NFT (31007019066327057/9/FTX AU - we are here! #15998)[1] | | |
| 04551594 | | NFT (33211730198166501/4/FTX AU - we are here! #99909)[1], NFT (49719247468921805/6/FTX EU - we are here! #100250)[1], NFT (50021025526713797/1/FTX AU - we are here! #16043)[1], NFT (56406181966688570/9/FTX EU - we are here! #100784)[1] | | |
| 04551595 | | NFT (36605024504126954/0/FTX AU - we are here! #16147)[1] | | |
| 04551596 | | NFT (30878045532513484/8/FTX AU - we are here! #52674)[1], NFT (40499997172731283/3/FTX AU - we are here! #16016)[1] | | |
| 04551598 | | NFT (28858233805830996/7/FTX AU - we are here! #26197)[1], NFT (29288876152368671/3/FTX AU - we are here! #16341)[1], NFT (45376640182820900/2/FTX EU - we are here! #152929)[1], NFT (46673906276235584/1/FTX EU - we are here! #16546)[1], NFT (51570480770917524/5/FTX AU - we are here! #153070)[1] | | |
| 04551599 | | NFT (35276065246671501/2/FTX AU - we are here! #16024)[1] | | |
| 04551600 | | NFT (37318031367250274/9/FTX AU - we are here! #108840)[1], NFT (40198867689640596/3/FTX AU - we are here! #16005)[1], NFT (43692183349288973/9/FTX EU - we are here! #108917)[1], NFT (43949197982598405/4/FTX AU - we are here! #45637)[1], NFT (53266667239903268/0/FTX AU - we are here! #109005)[1] | | |
| 04551601 | | AMZN-0624[0], AMZNPRE-0624[0], BABA[.99981], FB[.99981], TSLA-0624[0], USD[365.16] | | |
| 04551602 | | BTC[0.00003825], TRX[.300001], TRYB[0], USDT[4.15930548] | | |
| 04551604 | | NFT (45718867639486825/6/FTX AU - we are here! #16048)[1] | | |
| 04551605 | | NFT (36844793425661569/6/FTX AU - we are here! #16208)[1], NFT (45525491401203426/6/FTX AU - we are here! #30204)[1] | | |
| 04551608 | | NFT (51912638498129786/8/FTX AU - we are here! #16183)[1] | | |
| 04551609 | | APT[1.68997508], NFT (33025133405620590/0/FTX AU - we are here! #16025)[1], NFT (45045311693784315/8/FTX EU - we are here! #156687)[1], NFT (50852259491765273/6/FTX EU - we are here! #156687)[1], SHIB-PERP[0], USD[0.04], YGG[.9914] | | |
| 04551610 | | NFT (36536756431334093/0/FTX AU - we are here! #16022)[1], NFT (36989936636704144/0/FTX EU - we are here! #106764)[1], NFT (42587035010043552/8/FTX AU - we are here! #106911)[1], NFT (49789927186623126/8/FTX EU - we are here! #107016)[1], NFT (57617964840009662/7/FTX AU - we are here! #45794)[1] | | |
| 04551611 | | NFT (38017719780635962/0/FTX AU - we are here! #18043)[1] | | |
| 04551612 | | NFT (38639771344705616/3/FTX AU - we are here! #16074)[1] | Yes | |
| 04551614 | | NFT (38620943797122385/3/FTX AU - we are here! #16019)[1] | | |
| 04551616 | | NFT (31348871579068268/9/FTX AU - we are here! #139138)[1], NFT (31586747563719246/1/FTX AU - we are here! #28567)[1], NFT (34919768543031706/9/FTX EU - we are here! #139094)[1], NFT (35024150125892883/2/FTX EU - we are here! #138880)[1], NFT (54797359460522553/4/FTX AU - we are here! #16089)[1] | | |
| 04551619 | | NFT (39559743962142814/4/FTX AU - we are here! #16035)[1] | | |
| 04551620 | | NFT (31172918194882394/2/FTX AU - we are here! #114558)[1], NFT (34788709940210059/9/FTX EU - we are here! #114700)[1], NFT (40508141359744098/8/FTX AU - we are here! #16047)[1], NFT (46319561972047341/5/FTX AU - we are here! #56060757840063333/1/FTX AU - we are here! #28604)[1] | | |
| 04551622 | | NFT (56187922217638703/7/FTX AU - we are here! #16061)[1] | | |
| 04551623 | | NFT (44460837258360729/1/FTX AU - we are here! #16101)[1] | | |
| 04551624 | | NFT (29042674727000117/6/FTX EU - we are here! #76298)[1], NFT (33497045960852517/6/FTX EU - we are here! #75828)[1], NFT (38128275433595702/0/FTX EU - we are here! #76410)[1], NFT (53591052828135680/3/The Hill by FTX #5786)[1] | | |
| 04551628 | | NFT (29516052671228362/8/FTX AU - we are here! #16092)[1] | | |
| 04551630 | | NFT (34667081896583860/1/FTX AU - we are here! #16191)[1] | | |
| 04551633 | | TRX[.410256], USDT[1.20409877] | | |
| 04551635 | | NFT (54758306558906111/2/FTX AU - we are here! #16080)[1] | | |
| 04551636 | | NFT (56816375593105659/1/FTX AU - we are here! #16352)[1] | | |
| 04551638 | | NFT (36667412059322345/8/FTX AU - we are here! #16084)[1] | | |
| 04551639 | | NFT (39247207798649108/7/FTX AU - we are here! #16287)[1], NFT (51624318279749297/0/FTX AU - we are here! #49535)[1] | | |
| 04551640 | | NFT (29125965423742924/FTX AU - we are here! #16111)[1], NFT (38361512455706322/7/FTX AU - we are here! #47817)[1], NFT (43857120827483621/7/FTX EU - we are here! #120484)[1], NFT (46870023784960480/9/FTX AU - we are here! #120372)[1], NFT (51750560174263010/5/FTX AU - we are here! #120141)[1] | | |
| 04551641 | | NFT (55026404102530418/7/FTX AU - we are here! #16081)[1] | | |
| 04551643 | | NFT (30849556264826472/7/FTX AU - we are here! #16173)[1], NFT (47858596743818203/2/FTX AU - we are here! #43760)[1] | | |
| 04551645 | | NFT (35144168614920826/6/FTX AU - we are here! #74635)[1], NFT (38218755344999336/1/FTX AU - we are here! #16083)[1], NFT (42600966329898614/5/FTX AU - we are here! #74514)[1], NFT (46541674368095595/6/FTX AU - we are here! #56728)[1], NFT (51102545802662779/16/FTX AU - we are here! #74743)[1] | | |
| 04551646 | | NFT (32167172001938466/4/FTX AU - we are here! #16090)[1], NFT (53356934441338510/2/FTX AU - we are here! #52726)[1] | | |
| 04551647 | | NFT (38891012888560414/2/FTX AU - we are here! #26744)[1], NFT (43564640636447212/0/FTX AU - we are here! #16096)[1], NFT (46228092709577772/7/FTX EU - we are here! #80)[1], NFT (48607911717693778/8/FTX AU - we are here! #72791)[1] | | |
| 04551648 | | NFT (43797621704198539/2/FTX AU - we are here! #16023)[1] | | |
| 04551649 | | NFT (45218112302268020/9/FTX AU - we are here! #31013)[1] | | |
| 04551650 | | NFT (29369743562652478/6/FTX EU - we are here! #116458)[1], NFT (39634311280153271/6/FTX EU - we are here! #116745)[1], NFT (48427116235777298/9/FTX AU - we are here! #28957)[1], NFT (50288279476402159/6/FTX AU - we are here! #16102)[1], NFT (54970138671392794/3/FTX AU - we are here! #116601)[1] | | |
| 04551651 | | NFT (31924117449952266/7/FTX EU - we are here! #107386)[1], NFT (35641979015352258/FTX AU - we are here! #16100)[1], NFT (46541671237319685/3/FTX AU - we are here! #107486)[1], NFT (49264713343870881/6/FTX EU - we are here! #16726)[1], NFT (55051492120009290/1/FTX AU - we are here! #46140)[1] | | |
| 04551654 | Contingent, Disputed | NFT (46675074797689420/7/FTX AU - we are here! #16581)[1], NFT (48410935162334206/9/FTX AU - we are here! #37466)[1], NFT (49483651461138836/7/FTX AU - we are here! #137101)[1], NFT (52592660914766603/3/FTX AU - we are here! #33738)[1], NFT (54522856596017765/5/FTX AU - we are here! #137345)[1] | | |
| 04551655 | | AAVE[0], APE[0], APT[0.36045019], AUD[0.00], BCH[.10465872], BNB[0.06648392], ETH[0.03785609], ETHW[0], GMT[0], GST[0], SOL[0], USD[0.00], YFI[0] | | |
| 04551656 | | NFT (52871436866048417/FTX AU - we are here! #16114)[1] | | |
| 04551658 | Contingent, Disputed | NFT (46878861882691680/8/FTX AU - we are here! #19764)[1] | | |
| 04551660 | | NFT (35896521979689609/6/FTX AU - we are here! #16103)[1] | | |
| 04551661 | | NFT (28900645306666575/35/FTX AU - we are here! #26737)[1], NFT (39378839573937404/8/FTX AU - we are here! #16118)[1] | | |
| 04551663 | | NFT (53073988704660818/5/FTX AU - we are here! #16108)[1] | | |
| 04551664 | | NFT (29754952287465906/6/FTX EU - we are here! #84278)[1], NFT (30002428836859721/4/FTX AU - we are here! #16109)[1], NFT (33543737609552507/4/FTX EU - we are here! #84009)[1], NFT (37470039536922206/9/FTX EU - we are here! #84117)[1], NFT (53926676142470787/5/FTX EU - we are here! #56738)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04551665 | | NFT (472251588683584224/FTX AU - we are here! #16115)[1] | | |
| 04551668 | | NFT (464575904273314070/FTX AU - we are here! #16311)[1] | | |
| 04551670 | | NFT (432844760756473083/FTX AU - we are here! #16172)[1] | | |
| 04551671 | | NFT (320456839557305419/FTX AU - we are here! #59383)[1] | | |
| 04551672 | | NFT (471776923983615728/FTX AU - we are here! #16120)[1] | | |
| 04551673 | | NFT (392077124251095933/FTX AU - we are here! #16123)[1] | | |
| 04551674 | | NFT (548071158670046527/FTX AU - we are here! #16121)[1] | | |
| 04551676 | | NFT (500448263817400383/FTX AU - we are here! #16127)[1] | | |
| 04551677 | | NFT (291405414230434048/FTX AU - we are here! #16140)[1], NFT (299123035478224024/FTX EU - we are here! #83)[1], NFT (398470219124858513/FTX EU - we are here! #75197)[1], NFT (412286181657544074/FTX AU - we are here! #26789)[1], NFT (564236167917900170/FTX EU - we are here! #75145)[1] | | |
| 04551679 | | NFT (458261503258552669/FTX EU - we are here! #19528)[1], NFT (518190002497490887/FTX AU - we are here! #16132)[1], NFT (520566637621122280/FTX AU - we are here! #119643)[1], NFT (543875896104957182/FTX AU - we are here! #28994)[1], NFT (554371733372026835/FTX EU - we are here! #117757)[1] | | |
| 04551680 | | NFT (304535001815480735/FTX EU - we are here! #13997)[1], NFT (348625647785082776/FTX AU - we are here! #130789)[1], NFT (358524670318116155/FTX AU - we are here! #16135)[1], NFT (428748846764167935/FTX AU - we are here! #28597)[1], NFT (485371139319243999/FTX EU - we are here! #139943)[1] | | |
| 04551681 | | NFT (456053477421915339/FTX AU - we are here! #16976)[1] | | |
| 04551683 | | NFT (305073793473078215/FTX EU - we are here! #76126)[1], NFT (336133388978250368/FTX AU - we are here! #66753)[1], NFT (424142607251102886/FTX EU - we are here! #75970)[1], NFT (431210553766154789/FTX AU - we are here! #16137)[1], NFT (476296018146405437/FTX EU - we are here! #76038)[1] | | |
| 04551685 | | NFT (386926429068305406/FTX AU - we are here! #43798)[1], NFT (565087983472505254/FTX AU - we are here! #16163)[1] | | |
| 04551686 | | NFT (382092373358291547/FTX EU - we are here! #140506)[1], NFT (456911320250158757/FTX EU - we are here! #140827)[1], NFT (475735366612814037/FTX AU - we are here! #16144)[1], NFT (483086237594850569/FTX AU - we are here! #28628)[1] | | |
| 04551688 | | NFT (538807429723943231/FTX AU - we are here! #16159)[1] | | |
| 04551691 | | NFT (305347035078606265/FTX AU - we are here! #31800)[1], NFT (425902138682744352/FTX AU - we are here! #16371)[1] | | |
| 04551692 | | NFT (371333229705855678/FTX AU - we are here! #16148)[1] | | |
| 04551693 | | NFT (411230881208790360/FTX AU - we are here! #16150)[1] | | |
| 04551694 | | NFT (560270847632698367/FTX AU - we are here! #16149)[1] | | |
| 04551695 | | NFT (325658431024227537/FTX EU - we are here! #75431)[1], NFT (401019569820629828/FTX EU - we are here! #75488)[1], NFT (404092947730771700/FTX AU - we are here! #16154)[1], NFT (482864123544348170/FTX AU - we are here! #26836)[1], NFT (574502405283486184/FTX EU - we are here! #85)[1] | | |
| 04551696 | | NFT (330015322553579934/FTX AU - we are here! #16153)[1], NFT (519046992899789884/FTX AU - we are here! #28635)[1], NFT (541413256481053332/FTX EU - we are here! #143236)[1], NFT (565262691324563861/FTX EU - we are here! #142815)[1], NFT (575330839055376682/FTX EU - we are here! #143067)[1] | | |
| 04551698 | | NFT (344739024047053331/FTX EU - we are here! #75049)[1], NFT (381588989919494070/FTX EU - we are here! #74992)[1], NFT (475029447070956384/FTX EU - we are here! #84)[1], NFT (519163263056406963/FTX AU - we are here! #16160)[1], NFT (567355100820183836/FTX AU - we are here! #26843)[1] | | |
| 04551699 | | NFT (321463592987488592/FTX AU - we are here! #29021)[1], NFT (403899533010342101/FTX AU - we are here! #20977)[1], NFT (409858767763567398/FTX AU - we are here! #120906)[1], NFT (436961143932302829/FTX EU - we are here! #120698)[1], NFT (482601663278943015/FTX AU - we are here! #16156)[1] | | |
| 04551702 | | NFT (305539486403717962/FTX AU - we are here! #14300)[1], NFT (330589973515569429/FTX AU - we are here! #142840)[1], NFT (551249690032567007/FTX AU - we are here! #143255)[1], NFT (563420450199982493/FTX AU - we are here! #28665)[1], NFT (571969040165421447/FTX AU - we are here! #16162)[1] | | |
| 04551704 | | NFT (449592858695168912/FTX AU - we are here! #18819)[1] | | |
| 04551705 | | NFT (348736958516482214/FTX AU - we are here! #29147)[1], NFT (353093775023611946/FTX AU - we are here! #16164)[1], NFT (380161503087936709/FTX EU - we are here! #120212)[1], NFT (534691114999576277/FTX EU - we are here! #120359)[1], NFT (553505811522747610/FTX EU - we are here! #120877)[1] | | |
| 04551708 | | NFT (333410452109743846/FTX AU - we are here! #16924)[1], NFT (547797137188683968/FTX AU - we are here! #30360)[1] | | |
| 04551709 | | USD[667.87], XPLA[1059.7986] | | |
| 04551712 | | NFT (378786489454173431/FTX AU - we are here! #16176)[1] | | |
| 04551713 | | NFT (405403158813140871/FTX EU - we are here! #77166)[1], NFT (431146561612174109/FTX AU - we are here! #16175)[1], NFT (445503249082263479/FTX EU - we are here! #77267)[1], NFT (504913799409077141/FTX AU - we are here! #77079)[1], NFT (556877185058861852/FTX AU - we are here! #56773)[1] | | |
| 04551714 | | NFT (385370260738192333/FTX AU - we are here! #16177)[1] | | |
| 04551715 | | NFT (320974088448343795/FTX AU - we are here! #29231)[1], NFT (360485931830011906/FTX AU - we are here! #121637)[1], NFT (382632854321164878/FTX AU - we are here! #16178)[1], NFT (532653924150692967/FTX AU - we are here! #121718)[1] | | |
| 04551716 | | NFT (312003424244536357/FTX AU - we are here! #16185)[1], NFT (540232287900291276/FTX AU - we are here! #52807)[1] | | |
| 04551721 | | NFT (533749534208435318/FTX AU - we are here! #16190)[1] | | |
| 04551722 | | NFT (300434900559129070/FTX EU - we are here! #122346)[1], NFT (314875949330533704/FTX EU - we are here! #122431)[1], NFT (418245569189416616/FTX AU - we are here! #29263)[1], NFT (471667627144158052/FTX AU - we are here! #16187)[1], NFT (558320544374702615/FTX AU - we are here! #122120)[1] | | |
| 04551724 | | NFT (377419976598396528/FTX AU - we are here! #78171)[1], NFT (435637892070367839/FTX AU - we are here! #66789)[1], NFT (445796307131188055/FTX EU - we are here! #77991)[1], NFT (489973673948249721/FTX AU - we are here! #77903)[1], NFT (496537775829978253/FTX AU - we are here! #16193)[1] | | |
| 04551725 | | NFT (495400194281919957/FTX AU - we are here! #16258)[1] | | |
| 04551726 | Contingent | BAO[.00000001], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], NFT (372394011678866802/FTX EU - we are here! #252145)[1], NFT (420682162116509965/FTX Crypto Cup 2022 Key #4950)[1], NFT (448826586136080002/FTX EU - we are here! #43212)[1], NFT (527273765459861620/FTX AU - we are here! #57824)[1], NFT (547880609260482472/FTX EU - we are here! #42868)[1], NFT (552950737473174926/The Hill by FTX #6995)[1], SOL[0], SOL-PERP[0], TRX[.24944723], TRX-PERP[0], USD[1129.32] | | |
| 04551727 | | NFT (338884963069116846/FTX EU - we are here! #122893)[1], NFT (344689974985382456/FTX AU - we are here! #29295)[1], NFT (516534333796955850/FTX AU - we are here! #16197)[1], NFT (519202970731846802/FTX EU - we are here! #122682)[1], NFT (522482853989582207/FTX EU - we are here! #122797)[1] | | |
| 04551729 | | NFT (326556603008717717/FTX AU - we are here! #187711)[1], NFT (347222931631663616/FTX AU - we are here! #27131)[1], NFT (442896825254345818/FTX AU - we are here! #188082)[1], NFT (498346987369587922/FTX EU - we are here! #188991810129214882/The Hill by FTX #31955)[1], TRX[.000779], USDT[.51194416] | | |
| 04551730 | | NFT (308972037904723591/FTX AU - we are here! #16205)[1] | | |
| 04551732 | | NFT (299300867287063656/FTX AU - we are here! #48585)[1], NFT (372295243899787381/FTX AU - we are here! #122572)[1], NFT (446394566242120997/FTX EU - we are here! #122253)[1], NFT (469323471477629423/FTX AU - we are here! #122415)[1] | | |
| 04551733 | | NFT (312432492552647337/FTX AU - we are here! #56859)[1], NFT (349783859665622155/FTX EU - we are here! #79499)[1], NFT (398821185964291239/FTX EU - we are here! #79073)[1], NFT (485253237886053777/FTX AU - we are here! #16210)[1], NFT (537068813082505876/FTX EU - we are here! #79303)[1] | | |
| 04551734 | | NFT (304485872312595364/FTX EU - we are here! #69523)[1], NFT (329759309681096099/FTX AU - we are here! #91)[1], NFT (430802187191920421/FTX AU - we are here! #16217)[1], NFT (433871838662120227/Austria Ticket Stub #1403)[1], NFT (468905294750238319/FTX AU - we are here! #66399)[1], NFT (486300624431101289/The Hill by FTX #3750)[1] | | |
| 04551735 | | NFT (427924366465512449/FTX AU - we are here! #16214)[1] | | |
| 04551736 | | NFT (293365779948134518/FTX AU - we are here! #26847)[1], NFT (317190876769919152/FTX AU - we are here! #75707)[1], NFT (378824770119936606/FTX AU - we are here! #86)[1], NFT (406439984491453241/FTX AU - we are here! #75762)[1], NFT (501132171788201175/FTX AU - we are here! #16215)[1] | | |
| 04551737 | | NFT (348821189794139398/FTX EU - we are here! #11651)[1], NFT (372237794569101460/FTX AU - we are here! #16286)[1], NFT (421533631106738856/FTX EU - we are here! #116363)[1], NFT (447328963777803003/FTX EU - we are here! #116604)[1], NFT (455021363967088359/FTX AU - we are here! #28311)[1] | | |
| 04551739 | | NFT (302532820818267330/FTX AU - we are here! #31774)[1], NFT (525258564942525683/FTX AU - we are here! #16265)[1] | | |
| 04551740 | | NFT (319994294436602671/FTX AU - we are here! #16238)[1] | | |
| 04551742 | | NFT (367074687574315878/FTX AU - we are here! #16225)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04551744 | | NFT (37907009662192025/FTX AU - we are here! #18294)[1], NFT (539243143041991090/FTX AU - we are here! #26921)[1] | | |
| 04551746 | | NFT (451437790293559931/FTX AU - we are here! #16220)[1] | | |
| 04551747 | | NFT (47469558919039989/FTX AU - we are here! #16335)[1] | | |
| 04551749 | | NFT (40320331116096504/FTX AU - we are here! #16334)[1] | | |
| 04551750 | | NFT (29849413701966061/FTX EU - we are here! #93183)[1], NFT (345919398957641940/FTX AU - we are here! #16572)[1], NFT (362172784192235243/FTX EU - we are here! #94176)[1], NFT (44558323118215836/FTX AU - we are here! #93881)[1], NFT (46982967125854856/FTX AU - we are here! #27291)[1] | | |
| 04551751 | | NFT (30094816865648023/FTX AU - we are here! #16283)[1] | | |
| 04551752 | | NFT (46728739686706322/FTX AU - we are here! #16249)[1] | | |
| 04551754 | | NFT (30120034060405348/FTX EU - we are here! #142330)[1], NFT (323057014711510390/FTX EU - we are here! #142068)[1], NFT (350080739588856820/FTX AU - we are here! #16339)[1], NFT (37295230750035345/FTX EU - we are here! #142578)[1] | | |
| 04551756 | | NFT (56879124397309725/FTX AU - we are here! #16253)[1] | | |
| 04551758 | | NFT (31848616765451780/FTX AU - we are here! #16255)[1] | | |
| 04551759 | Contingent, Disputed | NFT (33036960485363927/FTX AU - we are here! #16277)[1] | | |
| 04551761 | | NFT (48519161912427916/FTX AU - we are here! #16259)[1] | | |
| 04551762 | | NFT (36069583008712795/FTX EU - we are here! #114170)[1], NFT (376996060435817181/FTX EU - we are here! #113673)[1], NFT (46559296966392070/FTX EU - we are here! #114007)[1], NFT (51517461001714844/FTX AU - we are here! #29611)[1], NFT (53057782644316281/FTX AU - we are here! #16242)[1] | | |
| 04551764 | | NFT (49953436131737952/FTX AU - we are here! #16261)[1] | | |
| 04551765 | | NFT (49678836188752696/FTX AU - we are here! #16254)[1] | | |
| 04551766 | | NFT (29089289005948046/FTX EU - we are here! #116120)[1], NFT (417030512605553167/FTX AU - we are here! #116271)[1], NFT (473097040918473096/FTX AU - we are here! #29696)[1], NFT (49487165456657952/FTX EU - we are here! #116190)[1], NFT (56840455220156766/FTX AU - we are here! #16256)[1] | | |
| 04551767 | | OP-PERP[0], USD[22.95], ZIL-PERP[0] | | |
| 04551768 | | NFT (34840064319164421/FTX AU - we are here! #56877)[1], NFT (369856174217917326/FTX EU - we are here! #80094)[1], NFT (371601040462702133/FTX AU - we are here! #80151)[1], NFT (40179234490525769/FTX AU - we are here! #16263)[1], NFT (439986224816611360/FTX EU - we are here! #80279)[1] | | |
| 04551770 | | NFT (50735511450640712/FTX AU - we are here! #16267)[1] | | |
| 04551772 | | NFT (31001512087401884/FTX AU - we are here! #16480)[1], NFT (332255327973986249/FTX AU - we are here! #48134)[1] | | |
| 04551774 | | NFT (37475687564420150/FTX EU - we are here! #256754)[1], NFT (461691559428633146/FTX AU - we are here! #256767)[1], NFT (537309320997548441/FTX EU - we are here! #256760)[1] | | |
| 04551775 | | NFT (36415410109675263/FTX AU - we are here! #16351)[1], NFT (42033602918814852/FTX AU - we are here! #32526)[1] | | |
| 04551776 | | NFT (36415670160597472/FTX EU - we are here! #116826)[1], NFT (404389936317073550/FTX AU - we are here! #29746)[1], NFT (509095230577871697/FTX AU - we are here! #116770)[1], NFT (52132759417249277/FTX EU - we are here! #116625)[1], NFT (52154034044506862/FTX AU - we are here! #16272)[1] | | |
| 04551777 | | NFT (35283063149027817/FTX AU - we are here! #16274)[1] | | |
| 04551778 | | NFT (44124152640927443/FTX AU - we are here! #16379)[1] | | |
| 04551780 | | NFT (35621534137117207/FTX AU - we are here! #16277)[1] | | |
| 04551781 | | NFT (38928018286674053/FTX AU - we are here! #16291)[1], NFT (392577356876968205/FTX AU - we are here! #53032)[1] | | |
| 04551782 | | NFT (29089122075737197/FTX AU - we are here! #16308)[1] | | |
| 04551783 | | NFT (37245529032035901/FTX EU - we are here! #170346)[1], NFT (379919337635085809/FTX AU - we are here! #49265)[1], NFT (401862830636345771/FTX EU - we are here! #169334)[1], NFT (47332763434231096/FTX EU - we are here! #170032)[1], NFT (509728943061082550/FTX AU - we are here! #170322)[1] | | |
| 04551784 | | NFT (35425806617435846/FTX AU - we are here! #29772)[1], NFT (455709141441313483/FTX EU - we are here! #117135)[1], NFT (491701179702332375/FTX AU - we are here! #16284)[1], NFT (51471768420345694/FTX AU - we are here! #117089)[1], NFT (518989879650776435/FTX AU - we are here! #17042)[1] | | |
| 04551786 | | NFT (42920640614432473/FTX AU - we are here! #16355)[1] | | |
| 04551787 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[-0.011], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-06AP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.63], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04551788 | | NFT (35276984867562967/FTX EU - we are here! #101878)[1], NFT (455490553860397565/FTX EU - we are here! #101546)[1], NFT (468586809249428809/FTX AU - we are here! #16297)[1], NFT (47813130275662856/FTX EU - we are here! #101681)[1], NFT (497295562180358782/FTX AU - we are here! #27241)[1] | | |
| 04551791 | | NFT (46168765576715281/FTX AU - we are here! #16293)[1] | | |
| 04551793 | | NFT (29343524004177519/FTX EU - we are here! #81576)[1], NFT (399730993844992005/FTX AU - we are here! #16298)[1], NFT (485642770391760428/FTX EU - we are here! #81846)[1], NFT (49623603950069115/FTX EU - we are here! #16664)[1], NFT (560890261438351653/FTX AU - we are here! #56890)[1] | | |
| 04551795 | | NFT (33979767683166820/FTX AU - we are here! #28054)[1], NFT (518751702114921314/FTX AU - we are here! #16522)[1] | | |
| 04551796 | | NFT (29646209874453369/FTX AU - we are here! #117511)[1], NFT (296727474096163663/FTX AU - we are here! #117628)[1], NFT (414162454017387262/FTX AU - we are here! #117554)[1], NFT (51504678207582861/FTX AU - we are here! #16300)[1], NFT (518942132011447728/FTX AU - we are here! #29791)[1] | | |
| 04551797 | | NFT (36053098050913889/FTX EU - we are here! #175355)[1], NFT (374835144468337652/FTX EU - we are here! #175139)[1], NFT (377265870236075360/FTX AU - we are here! #16312)[1], NFT (43349816046064066/FTX EU - we are here! #175456)[1], NFT (547832149949738906/FTX AU - we are here! #27585)[1] | | |
| 04551799 | | NFT (30099111091632210/FTX EU - we are here! #126944)[1], NFT (311127062969511056/FTX EU - we are here! #127410)[1], NFT (318797330106128376/FTX AU - we are here! #16317)[1], NFT (32350601191016697/FTX EU - we are here! #127184)[1], NFT (328838250084450773/FTX AU - we are here! #27408)[1] | | |
| 04551800 | | NFT (31935248638140228/FTX AU - we are here! #60424)[1], NFT (349331919416393506/FTX AU - we are here! #16332)[1] | | |
| 04551801 | | NFT (33690033406442569/FTX AU - we are here! #16314)[1] | | |
| 04551802 | | NFT (36145370521857694/FTX AU - we are here! #33157)[1], NFT (52132927621380472/FTX AU - we are here! #16319)[1] | | |
| 04551803 | | NFT (40443664635978288/FTX AU - we are here! #53212)[1], NFT (52286337285572650003/FTX AU - we are here! #16324)[1] | | |
| 04551805 | | NFT (50225348842307358/FTX AU - we are here! #16325)[1] | | |
| 04551811 | | NFT (52712617740242931/FTX AU - we are here! #16348)[1] | | |
| 04551812 | | ATLAS[.00731201], AUD[0.00], BTC[1.00668273], DENT[1], POLIS[.00008461], USDT[0.00013562] | Yes | |
| 04551813 | | NFT (34353036689245096/FTX AU - we are here! #16330)[1] | | |
| 04551814 | | NFT (38233240633976544/FTX EU - we are here! #75315)[1], NFT (399139773696825042/FTX EU - we are here! #75402)[1], NFT (476421197277630060/FTX AU - we are here! #16331)[1], NFT (49621409020999866/FTX EU - we are here! #56899)[1], NFT (564814514837851167/FTX AU - we are here! #75519)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04551815 | | NFT (322009515157974350/FTX AU - we are here! #16356)[1] | | |
| 04551816 | | NFT (57253122304071199099/FTX AU - we are here! #16361)[1] | | |
| 04551817 | | NFT (441037081474818391/FTX AU - we are here! #16338)[1] | | |
| 04551819 | | NFT (45703423773628535/FTX AU - we are here! #16357)[1] | | |
| 04551822 | | NFT (443790777051226791/FTX AU - we are here! #16362)[1] | | |
| 04551823 | | NFT (310965613445476999/FTX EU - we are here! #82671)[1], NFT (344904545697943702/Japan Ticket Stub #64)[1], NFT (392151164170596238/France Ticket Stub #627)[1], NFT (394122200696358858/FTX EU - we are here! #82493)[1], NFT (452843796077572587/FTX EU - we are here! #82761)[1], NFT (465172597406593914/FTX AU - we are here! #24207)[1], NFT (474271421474468502/Monza Ticket Stub #1142)[1], NFT (491287005827347863/Hungary Ticket Stub #970)[1], NFT (492446869150813512/FTX AU - we are here! #17125)[1], NFT (509706115766688363/Mexico Ticket Stub #301)[1], NFT (512653573838716374/FTX Crypto Cup 2022 Key #1295)[1], NFT (523230582168936998/Austria Ticket Stub #714)[1], NFT (531324751049285416/Baku Ticket Stub #1018)[1] | | |
| 04551825 | | ADA-PERP[0], AVAX-PERP[0], FTT[0.17276152], KIN[1], LRC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RUNE-PERP[0], USD[0.00] | Yes | |
| 04551826 | | NFT (445264505093609384/FTX AU - we are here! #16367)[1] | | |
| 04551828 | | NFT (302050391699971094/FTX AU - we are here! #16349)[1], NFT (389918719589154644/FTX AU - we are here! #53233)[1] | | |
| 04551829 | | NFT (293267250078267636/FTX AU - we are here! #29824)[1], NFT (296728990187600109/FTX EU - we are here! #118094)[1], NFT (329941011353336901/FTX EU - we are here! #118154)[1], NFT (366940753500956498/FTX AU - we are here! #16345)[1], NFT (515396504425456441/FTX AU - we are here! #118218)[1] | | |
| 04551830 | | NFT (396666392384699377/FTX EU - we are here! #85362)[1], NFT (407058406085327764/FTX AU - we are here! #56983)[1], NFT (417524057594236696/FTX EU - we are here! #85184)[1], NFT (548785637560475241/FTX AU - we are here! #16346)[1], NFT (569458040548342512/FTX EU - we are here! #85278)[1] | | |
| 04551831 | | NFT (300860555608484239/FTX AU - we are here! #16360)[1], NFT (500781096284923093/FTX AU - we are here! #42744)[1] | | |
| 04551832 | | NFT (417921294408343008/FTX AU - we are here! #51380429843247566/FTX AU - we are here! #41039)[1] | | |
| 04551833 | | NFT (411387320817894623/FTX AU - we are here! #42691)[1], NFT (451986535827714185/FTX AU - we are here! #16366)[1] | | |
| 04551842 | | NFT (557561628430870012/FTX AU - we are here! #16370)[1] | | |
| 04551844 | | NFT (437909906038976828/FTX AU - we are here! #31258)[1], NFT (512568310820908914/FTX AU - we are here! #28571)[1] | | |
| 04551845 | | TONCOIN[.0777], USD[0.00], USDT[0] | | |
| 04551846 | | NFT (392812076028692685/FTX AU - we are here! #16375)[1], NFT (448372035900449683/FTX AU - we are here! #53266)[1] | | |
| 04551848 | | NFT (327334714892704151/FTX AU - we are here! #16395)[1] | | |
| 04551851 | | NFT (361279620051647923/FTX AU - we are here! #16382)[1] | | |
| 04551853 | | NFT (292408898986303665/FTX AU - we are here! #16397)[1] | | |
| 04551854 | | NFT (459907016030108888/FTX AU - we are here! #16385)[1] | | |
| 04551855 | | NFT (339678107035399560/FTX AU - we are here! #16390)[1] | | |
| 04551857 | | NFT (493022772516392602/FTX AU - we are here! #53384)[1], NFT (567909122548575195/FTX AU - we are here! #53423)[1] | | |
| 04551859 | | NFT (462080233589892069/FTX AU - we are here! #16394)[1] | | |
| 04551860 | | NFT (339550109993377857/FTX AU - we are here! #16402)[1], NFT (551777945431014693/FTX AU - we are here! #53313)[1] | | |
| 04551862 | | NFT (323396363713358523/FTX AU - we are here! #16409)[1], NFT (480365114235643072/FTX AU - we are here! #49821)[1] | | |
| 04551864 | | NFT (402575879820001642/FTX EU - we are here! #111720)[1], NFT (434849981469346298/FTX EU - we are here! #111317)[1], NFT (520564549904957209/FTX AU - we are here! #16398)[1], NFT (529841607443646491/FTX EU - we are here! #111441)[1], NFT (569519582150820300/FTX AU - we are here! #27487)[1] | | |
| 04551865 | | NFT (492440080367331706/FTX AU - we are here! #33284)[1], NFT (572922966479233978/FTX AU - we are here! #16488)[1] | | |
| 04551866 | | NFT (571112207916072958/FTX AU - we are here! #16446)[1] | | |
| 04551868 | | NFT (320172666322886217/FTX AU - we are here! #16407)[1] | | |
| 04551871 | | NFT (295234293350021630/FTX EU - we are here! #187388)[1], NFT (313796522164005607/FTX AU - we are here! #19118)[1], NFT (388954788825804771/FTX AU - we are here! #187333)[1], NFT (518216343456183885/FTX EU - we are here! #18721O)[1] | | |
| 04551872 | | NFT (342870745057822861/FTX AU - we are here! #16408)[1] | | |
| 04551874 | | AKRO[3], BAO[5], DENT[1], FRONT[1], KIN[4], SHIB[50295704.51348894], SOS[911638807.94921719], SXP[1], UBXT[2], USD[0.00] | Yes | |
| 04551875 | Contingent | LUNA2[0.12311379], LUNA2_LOCKED[44.62059885], LUNC[4164098.290174], USD[44.82], USTC[0] | | |
| 04551876 | | NFT (452083028745710283/FTX AU - we are here! #16412)[1] | | |
| 04551878 | | NFT (372563278989720393/FTX AU - we are here! #37783)[1], NFT (431058278740456741/FTX AU - we are here! #16556)[1] | | |
| 04551879 | | NFT (359159436204897346/FTX EU - we are here! #114071)[1], NFT (367159755500517217/FTX AU - we are here! #27542)[1], NFT (507752253349335364/FTX AU - we are here! #16418)[1], NFT (534444570904323353/FTX EU - we are here! #114230)[1], NFT (572997376851066799/FTX AU - we are here! #113929)[1] | | |
| 04551880 | | TRX[.000827], USD[126.69], USDT[0], XPLA[.08398424] | | |
| 04551883 | | NFT (433293097284326064/FTX AU - we are here! #16428)[1], NFT (572540259463384015/FTX AU - we are here! #53344)[1] | | |
| 04551886 | | NFT (425511429286710713/FTX AU - we are here! #16457)[1] | | |
| 04551888 | | NFT (353229114595151413/FTX EU - we are here! #245260)[1], NFT (374645686541766346/FTX EU - we are here! #245289)[1], NFT (490651252062251589/FTX EU - we are here! #245277)[1], NFT (547610665762757081/FTX AU - we are here! #16929)[1] | | |
| 04551889 | | NFT (563203433302951758/FTX AU - we are here! #16433)[1] | | |
| 04551890 | | BRZ[19.99580876] | | |
| 04551891 | | USD[0.00] | | |
| 04551892 | | NFT (296605561777207902/FTX AU - we are here! #16435)[1] | | |
| 04551893 | | XRP[0] | | |
| 04551894 | | NFT (399808216760180880/FTX AU - we are here! #16436)[1] | | |
| 04551895 | | USD[0.09] | | |
| 04551899 | | NFT (370257893081342466/FTX AU - we are here! #16850)[1] | | |
| 04551900 | | NFT (291577941498756286/FTX AU - we are here! #16440)[1], NFT (546483317698641110/FTX AU - we are here! #45212)[1] | | |
| 04551902 | | NFT (321545375467549983/FTX AU - we are here! #16444)[1], NFT (450140684215796579/FTX AU - we are here! #45207)[1] | | |
| 04551903 | | NFT (492462902980552806/FTX AU - we are here! #16439)[1] | | |
| 04551904 | | NFT (334645700272025545/FTX AU - we are here! #18832)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04551905 | | NFT (41240381255020229/FTX EU - we are here! #237776)[1], NFT (43973894387088630/FTX EU - we are here! #52386)[1], NFT (49963971819885158/FTX EU - we are here! #237759)[1], NFT (53203505017870460/FTX EU - we are here! #237782)[1], NFT (56386210855851565/FTX AU - we are here! #16525)[1] | | |
| 04551906 | | NFT (40186140998744828/FTX AU - we are here! #57021)[1], NFT (45753808473101173/FTX EU - we are here! #85963)[1], NFT (46670206352330756/FTX EU - we are here! #86118)[1], NFT (46929149126403159/FTX AU - we are here! #16442)[1], NFT (50795052780679369/FTX AU - we are here! #85856)[1] | | |
| 04551908 | | NFT (38001435695839989/FTX AU - we are here! #16449)[1], NFT (40303495449256685/FTX AU - we are here! #49578)[1] | | |
| 04551910 | | NFT (29923427294757132/FTX AU - we are here! #16451)[1] | | |
| 04551911 | | NFT (53517440694590471/FTX AU - we are here! #16463)[1] | | |
| 04551912 | | NFT (30714869953647812/FTX AU - we are here! #135780)[1], NFT (36634688533762335/FTX EU - we are here! #135862)[1], NFT (42008881894617977/FTX EU - we are here! #135687)[1], NFT (42562621322773378/FTX AU - we are here! #16454)[1], NFT (49347866093064277/FTX AU - we are here! #51611)[1] | | |
| 04551913 | | CTX[0], XPLA[73133.03682586] | | |
| 04551914 | | NFT (43888139275535331/FTX AU - we are here! #16466)[1] | | |
| 04551915 | | AKRO[.56156], APT-PERP[0], ATOM[7.904426], BNB[.00000001], BTC[0], DOGE[1], ETH[0.00022069], ETHW[0.00005797], FTT[0], MATIC[0], ST[32043771594047196]2/FTX AU - we are here! #60320)[1], NFT (42947426078315771/The Hill by FTX #2092)[1], USDI[-0.11], USDT[131.82703557] | | |
| 04551917 | | NFT (31621220554783815/FTX AU - we are here! #146061)[1], NFT (48760222809484930/FTX AU - we are here! #146404)[1], NFT (48770752721947613/FTX AU - we are here! #146184)[1], NFT (50141545077589896/FTX AU - we are here! #44384)[1], NFT (52102437949494143/FTX AU - we are here! #16642)[1] | | |
| 04551919 | | NFT (34011808067431620/FTX AU - we are here! #104190)[1], NFT (38666765078339411/FTX AU - we are here! #16459)[1], NFT (47956515461224077/FTX EU - we are here! #104414)[1], NFT (48927879784888378/FTX EU - we are here! #104052)[1], NFT (49109319862456859/FTX AU - we are here! #27517)[1] | | |
| 04551920 | | NFT (53284702516235679/FTX AU - we are here! #16467)[1] | | |
| 04551921 | | TRX[.001557], USDT[0.00012068] | | |
| 04551922 | | USD[0.00], USDT[0] | | |
| 04551923 | | NFT (45572804539185824/FTX AU - we are here! #16719)[1], NFT (51443079792091796/FTX AU - we are here! #44071)[1] | | |
| 04551924 | | NFT (31535658385809551/FTX AU - we are here! #23980)[1], NFT (39904465836939093/Monza Ticket Stub #1115)[1], NFT (41973987665824254/3/The Hill by FTX #45864)[1], NFT (44569491472510030/FTX EU - we are here! #172022)[1], NFT (44748422053359533/Belgium Ticket Stub #668)[1], NFT (50889813474909398/3/FTX AU - we are here! #16623)[1], NFT (53037858230042390/FTX EU - we are here! #172102)[1], NFT (56825847182997422/8/FTX AU - we are here! #171965)[1] | | |
| 04551925 | | NFT (40449830595012315/FTX AU - we are here! #16465)[1], NFT (41121563737968476/FTX EU - we are here! #87590)[1], NFT (48783658331699494/2/FTX AU - we are here! #87476)[1], NFT (50957293728026934/7/FTX AU - we are here! #57028)[1], NFT (52482181342835495/8/FTX EU - we are here! #87747)[1] | | |
| 04551926 | | NFT (29803779430704105/5/FTX AU - we are here! #51625)[1], NFT (33192790428797377/7/FTX EU - we are here! #136181)[1], NFT (37579993752836374/6/FTX EU - we are here! #136098)[1], NFT (38994003447831303/0/FTX AU - we are here! #16471)[1], NFT (52210744650625400/7/FTX AU - we are here! #136059)[1] | | |
| 04551929 | | NFT (30993038812442299/1/FTX EU - we are here! #12576)[1], NFT (42329858009894222/2/FTX EU - we are here! #64039)[1], NFT (45629310952528847/9/FTX EU - we are here! #63489)[1] | | |
| 04551932 | | NFT (48358003463062223/5/FTX AU - we are here! #16483)[1], NFT (54216402051539291/3/FTX AU - we are here! #53477)[1] | | |
| 04551933 | | NFT (32754663713291255/2/FTX AU - we are here! #16491)[1] | | |
| 04551937 | | AXS-0930[0], BTC-PERP[0], NFT (33746937156516150/6/FTX AU - we are here! #23709)[1], NFT (38860245449230010/7/Austin Ticket Stub #1209)[1], NFT (40929937045661201/2/FTX EU - we are here! #86827)[1], NFT (41869073339358674/3/FTX AU - we are here! #86584)[1], NFT (44957080482629849/9/Singapore Ticket Stub #1433)[1], NFT (44989785907912456/9/Montreal Ticket Stub #1226)[1], NFT (50351839112743773/3/Monza Ticket Stub #1386)[1], NFT (51632580248753628/6/The Hill by FTX #10805)[1], NFT (54632232655726798/3/FTX EU - we are here! #86419)[1], USDI[-1.03], USDT[2.09617355] | Yes | |
| 04551938 | | NFT (28997483239180331/FTX AU - we are here! #136854)[1], NFT (32853260651966250/9/FTX AU - we are here! #136901)[1], NFT (36767544380135732/5/FTX AU - we are here! #51638)[1], NFT (52861156719233286/9/FTX AU - we are here! #136948)[1], NFT (55958893311929383/4/FTX AU - we are here! #16486)[1] | | |
| 04551939 | | NFT (34668081670347989/1/FTX EU - we are here! #88810)[1], NFT (46365121007228157/5/FTX AU - we are here! #89094)[1], NFT (50693454487746614/4/FTX AU - we are here! #88891)[1], NFT (54077918820229579/0/FTX AU - we are here! #16484)[1], NFT (55007377400008049/04/FTX AU - we are here! #57080)[1] | | |
| 04551940 | | ETH[0.00100000], TRX[0], USDT[.91924194] | | |
| 04551941 | Contingent, Disputed | TRX[0], USD[0.00], USDT[0] | | |
| 04551942 | | NFT (33774495560736677/2/FTX AU - we are here! #49604)[1], NFT (41727078476752910/2/FTX AU - we are here! #16493)[1] | | |
| 04551943 | | NFT (41426811964946391/FTX AU - we are here! #16650)[1] | | |
| 04551944 | | NFT (41301821880205001/5/FTX AU - we are here! #30949)[1], NFT (56628737854927881/2/FTX AU - we are here! #40130)[1] | | |
| 04551945 | | NFT (38385661529962408/0/FTX AU - we are here! #30873)[1], NFT (39565972970650438/2/FTX AU - we are here! #30347)[1] | | |
| 04551947 | | NFT (33310978975195086/9/FTX EU - we are here! #107050)[1], NFT (48603472409844607/4/FTX AU - we are here! #27374)[1], NFT (50481846136439637/8/FTX AU - we are here! #106937)[1], NFT (55114833586021454/0/FTX EU - we are here! #107195)[1], NFT (57129342964269496/6/FTX AU - we are here! #16492)[1] | | |
| 04551948 | | NFT (45622944279886619/3/FTX AU - we are here! #16497)[1] | | |
| 04551949 | | NFT (43199052204845218/4/FTX AU - we are here! #16717)[1] | | |
| 04551950 | | XPLA[9.992] | | |
| 04551951 | | NFT (29593574911945350/8/FTX EU - we are here! #137359)[1], NFT (33313231169426691/8/FTX EU - we are here! #137288)[1], NFT (36230384864235294/1/FTX EU - we are here! #16500)[1], NFT (41065690844059314/3/FTX AU - we are here! #51660)[1], NFT (45482856827473083/FTX AU - we are here! #137257)[1] | | |
| 04551952 | | NFT (56567047081536397/2/FTX AU - we are here! #16520)[1] | | |
| 04551953 | | NFT (32430934642965084/6/FTX AU - we are here! #16496)[1] | | |
| 04551956 | | NFT (35111884977746169/5/FTX AU - we are here! #16502)[1] | | |
| 04551957 | | NFT (33141945270744681/7/FTX AU - we are here! #16504)[1] | | |
| 04551959 | | NFT (53229350346021087/3/FTX AU - we are here! #16510)[1] | | |
| 04551961 | | NFT (35043394425995758/0/FTX AU - we are here! #16526)[1] | | |
| 04551962 | | NFT (47283471081939497/5/FTX AU - we are here! #16515)[1] | | |
| 04551966 | | NFT (37628853028247703/1/FTX EU - we are here! #137616)[1], NFT (42855545146387047/0/FTX AU - we are here! #51904)[1], NFT (45041809310717357/6/FTX AU - we are here! #16517)[1], NFT (51053116244365248/8/FTX AU - we are here! #137674)[1], NFT (51887858244193183/3/FTX EU - we are here! #137780)[1] | | |
| 04551968 | | NFT (52254305380648485/FTX AU - we are here! #16523)[1] | | |
| 04551971 | | NFT (33451031344453898/7/FTX AU - we are here! #16709)[1], NFT (56558454645117638/6/FTX AU - we are here! #58385)[1] | | |
| 04551973 | | NFT (39187737612829430/6/FTX AU - we are here! #57090)[1], NFT (50247959230627134/3/FTX AU - we are here! #16522)[1], NFT (53842292779369283/9/FTX EU - we are here! #89729)[1], NFT (53901094465163750/1/FTX EU - we are here! #89488)[1], NFT (54843248869288507/3/FTX AU - we are here! #89607)[1] | | |
| 04551976 | | NFT (29444491366554867/FTX AU - we are here! #40009)[1], NFT (31737225165982962/3/FTX AU - we are here! #16555)[1] | | |
| 04551978 | | NFT (51587342496949878/FTX AU - we are here! #16535)[1] | | |
| 04551982 | | NFT (33719083449677311/3/FTX AU - we are here! #16532)[1], NFT (34811853311990733/0/FTX AU - we are here! #36630)[1], NFT (39589003928091895/6/FTX EU - we are here! #66640)[1], NFT (49007639901543259/2/FTX AU - we are here! #96435)[1], NFT (49684453494307165/6/FTX AU - we are here! #96247)[1] | | |
| 04551983 | | NFT (36968056557977805/FTX AU - we are here! #16701)[1], NFT (42967312330199325/2/FTX AU - we are here! #54576)[1] | | |
| 04551984 | | NFT (47222905991816868/3/FTX AU - we are here! #16545)[1] | | |
| 04551986 | | NFT (48998804133645650/9/FTX AU - we are here! #16537)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04551988 | | NFT (543585631859495583/FTX AU - we are here! #16539)[1] | | |
| 04551989 | | NFT (337087681789848230/FTX AU - we are here! #52259)[1], NFT (400947953738195581/FTX AU - we are here! #16893)[1] | | |
| 04551990 | | NFT (334881835507835142/FTX EU - we are here! #138112)[1], NFT (379935915745884904/FTX AU - we are here! #16541)[1], NFT (489568817399128397/FTX AU - we are here! #138069)[1], NFT (498540748681147984/FTX AU - we are here! #51928)[1], NFT (555783112185113739/FTX EU - we are here! #138156)[1] | | |
| 04551991 | | NFT (538370032549699220/FTX AU - we are here! #16540)[1] | | |
| 04551996 | | NFT (323159354319318469/FTX AU - we are here! #16548)[1] | | |
| 04551998 | | NFT (539934924972238495/FTX AU - we are here! #16571)[1] | | |
| 04551999 | | NFT (521681135600478179/FTX AU - we are here! #16550)[1] | | |
| 04552000 | | NFT (290617921182357084/FTX AU - we are here! #180628)[1], NFT (324269974006671087/FTX EU - we are here! #180817)[1], NFT (359684698072300728/FTX AU - we are here! #180942)[1], NFT (424488516338024481/FTX AU - we are here! #16591)[1] | | |
| 04552001 | | NFT (318409868249851714/FTX AU - we are here! #16562)[1], NFT (341850516639508906/FTX AU - we are here! #29527)[1], NFT (399332069974899417/FTX AU - we are here! #202792)[1], NFT (417460410843763397/FTX AU - we are here! #206729)[1], NFT (487672134634232257/FTX EU - we are here! #202822)[1] | | |
| 04552002 | | NFT (433905119139056897/FTX AU - we are here! #16567)[1] | | |
| 04552004 | | NFT (291051935564295727/FTX AU - we are here! #54071)[1], NFT (347706362838218211/FTX AU - we are here! #21897)[1] | | |
| 04552005 | | NFT (288670391420382052/FTX AU - we are here! #16592)[1], NFT (409213260830466384/FTX AU - we are here! #30448)[1] | | |
| 04552007 | | NFT (467445405568852038/FTX AU - we are here! #16885)[1], NFT (516953941508648650/FTX AU - we are here! #44395)[1] | | |
| 04552009 | | NFT (429966109854783972/FTX AU - we are here! #47811)[1], NFT (436680063874052954/France Ticket Stub #893)[1], NFT (475083293558836548/FTX AU - we are here! #88082)[1], NFT (488499096888259216/FTX AU - we are here! #88531)[1], NFT (502684701681114701/Monza Ticket Stub #1165)[1], NFT (557604680855460609/FTX AU - we are here! #88251)[1], NFT (565173357716209555/Belgium Ticket Stub #1718)[1], NFT (573090695529649275/FTX AU - we are here! #47759)[1] | | |
| 04552013 | | NFT (319804834790270346/FTX AU - we are here! #156076)[1], NFT (348683912191784925/FTX AU - we are here! #16762)[1], NFT (378134236579001004/FTX EU - we are here! #157522)[1], NFT (537754599886505327/FTX AU - we are here! #155536)[1] | | |
| 04552014 | | NFT (292699918397815973/FTX EU - we are here! #184806)[1], NFT (312154836918472809/FTX AU - we are here! #184918)[1], NFT (375256521268850539/FTX AU - we are here! #16923)[1], NFT (436016390651004028/FTX AU - we are here! #31371)[1], NFT (497491731328994671/FTX EU - we are here! #184996)[1] | | |
| 04552017 | | NFT (301233614721790704/FTX AU - we are here! #16585)[1] | | |
| 04552019 | | NFT (327591234282039193/FTX AU - we are here! #16605)[1] | | |
| 04552023 | | NFT (361509560184232906/FTX AU - we are here! #27274)[1], NFT (569168118198382835/FTX AU - we are here! #16584)[1] | | |
| 04552024 | | NFT (422143636382841867/FTX AU - we are here! #31796)[1], NFT (477150239434262021/FTX AU - we are here! #16917)[1] | | |
| 04552025 | | NFT (314307848362871496/FTX AU - we are here! #16632)[1] | | |
| 04552027 | | NFT (510760584143133354/FTX AU - we are here! #16589)[1] | | |
| 04552029 | | NFT (549956135581966052/FTX AU - we are here! #16590)[1] | | |
| 04552031 | | NFT (316617737105493240/FTX EU - we are here! #98074)[1], NFT (336461152205908945/FTX AU - we are here! #16598)[1], NFT (350835245794031473/FTX EU - we are here! #97509)[1], NFT (376872473956284078/FTX AU - we are here! #35522)[1], NFT (521772789965733359/FTX AU - we are here! #97878)[1] | | |
| 04552034 | | NFT (425936826727613925/FTX AU - we are here! #16611)[1] | | |
| 04552035 | | NFT (493168215153331130/FTX AU - we are here! #16609)[1] | | |
| 04552036 | | NFT (411353812707845321/FTX AU - we are here! #16597)[1] | | |
| 04552037 | | NFT (461311246557949433/FTX AU - we are here! #16613)[1] | | |
| 04552040 | | NFT (297343905550088608/FTX AU - we are here! #16628)[1], NFT (297384025108983081/FTX AU - we are here! #26644)[1] | | |
| 04552041 | | NFT (312843027307593232/FTX AU - we are here! #53707)[1], NFT (558819377922235361/FTX AU - we are here! #16604)[1] | | |
| 04552042 | | NFT (540070479881316822/FTX AU - we are here! #16614)[1] | | |
| 04552043 | | NFT (309618124694254493/FTX AU - we are here! #16600)[1] | | |
| 04552044 | | NFT (319670009301606594/FTX AU - we are here! #202971)[1], NFT (323678573211083677/FTX AU - we are here! #206693)[1], NFT (343050248294446268/FTX AU - we are here! #16601)[1], NFT (400977733734551590/FTX AU - we are here! #202999)[1], NFT (562622030740996567/FTX AU - we are here! #29569)[1] | | |
| 04552045 | | NFT (421273188248627782/FTX AU - we are here! #16624)[1] | | |
| 04552047 | | NFT (572474405663282436/FTX AU - we are here! #16606)[1] | | |
| 04552049 | | NFT (338130338672057451/FTX AU - we are here! #16608)[1] | | |
| 04552050 | | NFT (392639413194233454/FTX AU - we are here! #16610)[1], NFT (396210711192592982/FTX AU - we are here! #49474)[1] | | |
| 04552051 | | NFT (397063372500310940/FTX AU - we are here! #181290)[1], NFT (536937330911927592/FTX AU - we are here! #16616)[1], NFT (565566464262280542/FTX AU - we are here! #181252)[1], NFT (572079398096980437/FTX AU - we are here! #181347)[1] | | |
| 04552053 | | NFT (484904731726543472/FTX AU - we are here! #16615)[1] | | |
| 04552054 | | USDT[0] | | |
| 04552055 | | NFT (375649097557276067/FTX AU - we are here! #16671)[1] | | |
| 04552057 | | NFT (422493320542803420/FTX EU - we are here! #217924)[1], NFT (485615750778306962/FTX EU - we are here! #218026)[1], NFT (495385095742515003/FTX AU - we are here! #18707)[1], NFT (544375201466533684/FTX AU - we are here! #30434)[1], NFT (550123432388837229/FTX EU - we are here! #218094)[1] | | |
| 04552058 | | NFT (384489170772465770/FTX AU - we are here! #16622)[1], NFT (570427382140519648/FTX AU - we are here! #53760)[1] | | |
| 04552059 | Contingent | CTX[0], FTT[0.01657098], LUNA2[0.00739256], LUNA2_LOCKED[0.01724930], LUNC[1609.7455796], USD[74.05], USDT[0], XPLA[.00725829] | | |
| 04552065 | | NFT (310786573740852698/FTX AU - we are here! #90854)[1], NFT (370609719692184422/FTX AU - we are here! #16627)[1], NFT (399721872680741789/FTX AU - we are here! #90581)[1], NFT (509496734927289362/FTX AU - we are here! #90666)[1], NFT (534066565741754419/FTX AU - we are here! #57096)[1] | | |
| 04552066 | | NFT (497171826986649134/FTX AU - we are here! #36024)[1], NFT (517268584140753305/FTX EU - we are here! #99747)[1], NFT (540748717563659508/FTX EU - we are here! #100837)[1], NFT (542302130467856853/FTX AU - we are here! #16630)[1], NFT (562251772971035957/FTX EU - we are here! #95892)[1] | | |
| 04552067 | | NFT (293926177665136798/FTX AU - we are here! #45132)[1], NFT (546413831382762164/FTX AU - we are here! #16639)[1] | | |
| 04552069 | | NFT (372800010189497822/FTX EU - we are here! #90628)[1], NFT (446887357854437591/FTX EU - we are here! #91131)[1], NFT (449209732997308563/FTX AU - we are here! #91750)[1], NFT (502499846514247731/FTX AU - we are here! #16681)[1] | | |
| 04552071 | | NFT (320594244058031099/FTX AU - we are here! #16648)[1], NFT (393637420792596905/FTX AU - we are here! #53826)[1] | | |
| 04552073 | | NFT (425931053711561371/FTX EU - we are here! #109710)[1], NFT (502178132839768632/FTX EU - we are here! #110274)[1], NFT (517628988413147980/FTX EU - we are here! #110646)[1], NFT (573551059698254534/FTX EU - we are here! #33652)[1] | | |
| 04552074 | | NFT (333073757447030181/FTX AU - we are here! #32114)[1], NFT (471173489499917203/FTX AU - we are here! #16757)[1] | | |
| 04552075 | | NFT (407592885359471817/FTX AU - we are here! #16643)[1] | | |
| 04552077 | | LTC[.00030465], USDT[0] | | |
| 04552078 | | BEAR[53.96], BULL[.00062], TRX[.001557], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04552081 | | ETH[.02], ETHW[.02], NFT (30407240018619976)[FTX EU - we are here! #166424][1], NFT (327931187484342063/FTX EU - we are here! #161407)[1], NFT (35977058760843952)[FTX AU - we are here! #63517][1], NFT (38155369878141779)[FTX EU - we are here! #16130][1], NFT (545226165197444583/FTX AU - we are here! #16919)[1], TRX[.000003], USD[0.00], USDT[0.86663807] | | |
| 04552082 | | NFT (424211586473602786/FTX AU - we are here! #16655)[1] | | |
| 04552083 | Contingent | ATOM[.00010963], ATOM-PERP[0], AVAX[.015688], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.03324264], FTT-PERP[0], HT-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[38.39946574], NFT (403960975855055539/Official Solana NFT)[1], NFT (492619483584647209/Magic Eden Prime)[1], SOL[.00125655], SOL-PERP[0], SUSHI-PERP[0], TRX[.001559], USD[0.00], USDT[15.14964226], WAVES-PERP[0], WRXI.54663971], XRP-PERP[0] | | |
| 04552085 | | NFT (338051958672274513/FTX AU - we are here! #53705)[1], NFT (364391592241989325/FTX EU - we are here! #14713)[1], NFT (459411028025450810/FTX EU - we are here! #147194)[1], NFT (509398892548927647/FTX AU - we are here! #16678)[1], NFT (527574572248960774/FTX EU - we are here! #14716)[1] | | |
| 04552086 | | NFT (362526573294775775/FTX AU - we are here! #18904)[1], NFT (445211816099716375/FTX AU - we are here! #18882)[1], NFT (539271307105918766/FTX AU - we are here! #16726)[1] | | |
| 04552087 | | NFT (302109022730107129/FTX AU - we are here! #16657)[1], NFT (363917668146565024/FTX AU - we are here! #10872)[1], NFT (481991539159175566/FTX AU - we are here! #35763)[1], NFT (494061977238272470/FTX EU - we are here! #108237)[1], NFT (509849779390773787/FTX AU - we are here! #108467)[1] | | |
| 04552089 | | NFT (311640985170197699/FTX AU - we are here! #16672)[1] | | |
| 04552093 | | NFT (485759870479838855/FTX AU - we are here! #16664)[1] | | |
| 04552094 | | NFT (305872129014764814/FTX AU - we are here! #16662)[1] | | |
| 04552095 | | NFT (441706107267197058/FTX AU - we are here! #16679)[1] | | |
| 04552096 | | NFT (292257866509486700/FTX EU - we are here! #234073)[1], NFT (356321354618593682/FTX EU - we are here! #234077)[1], NFT (484852351696051289/FTX AU - we are here! #42326)[1], NFT (530119283101643536/FTX EU - we are here! #234066)[1], NFT (530337175898278312/FTX AU - we are here! #18603)[1] | | |
| 04552097 | | NFT (535020276042372605/FTX AU - we are here! #16665)[1] | | |
| 04552098 | | NFT (294179754475258913/The Hill by FTX #5980)[1], NFT (306459016109541616/FTX AU - we are here! #19616)[1], NFT (316517479432833525/Singapore Ticket Stub #1327)[1], NFT (349744624210964423/FTX AU - we are here! #92036)[1], NFT (423306627130639918/FTX AU - we are here! #89211)[1], NFT (463202341285810898/FTX AU - we are here! #88226)[1], USD[0.00] | | |
| 04552099 | | ETH[0], TRX[.001556] | | |
| 04552100 | | NFT (323191775932213402/FTX AU - we are here! #16723)[1], NFT (452980370613353581/FTX AU - we are here! #32704)[1], USD[5.00] | | |
| 04552101 | | ETH[.00010761], ETHW[.00010761], FTT[150.02], NFT (295263592380563262/FTX EU - we are here! #149922)[1], NFT (321610236142799673/FTX AU - we are here! #150198)[1], NFT (431340990511422110/FTX AU - we are here! #37055)[1], NFT (465263814039221419/FTX AU - we are here! #150071)[1], NFT (469291942000393421/The Hill by FTX #26307)[1], NFT (499314957656112891/FTX AU - we are here! #17247)[1], USD[0.00] | Yes | |
| 04552102 | | NFT (567055554767183989/FTX AU - we are here! #16669)[1] | | |
| 04552104 | | NFT (524484479052540336/FTX AU - we are here! #16674)[1] | | |
| 04552107 | | NFT (417379974835764911/FTX AU - we are here! #16721)[1] | | |
| 04552109 | | NFT (560731149259238297/FTX AU - we are here! #16685)[1] | | |
| 04552111 | | NFT (454688247815235403/FTX AU - we are here! #16693)[1] | | |
| 04552112 | | NFT (399666399936206284/FTX AU - we are here! #16778)[1], NFT (463259756726702021/The Hill by FTX #5305)[1] | | |
| 04552113 | | NFT (337010107525820290/FTX AU - we are here! #16818)[1], NFT (567996925531289184/FTX AU - we are here! #25830)[1] | | |
| 04552114 | | NFT (459166928916175715/Singapore Ticket Stub #1694)[1], NFT (473774597684360834/Japan Ticket Stub #1465)[1], USDT[12052.37717482] | Yes | |
| 04552115 | | NFT (318078692832890363/FTX AU - we are here! #16729)[1] | | |
| 04552118 | | NFT (444999821838505983/FTX AU - we are here! #16725)[1] | | |
| 04552122 | | NFT (292389484610919321/FTX EU - we are here! #91455)[1], NFT (429563398893276561/FTX EU - we are here! #91573)[1], NFT (467623692426242003/FTX EU - we are here! #91354)[1], NFT (493127183377700939/FTX AU - we are here! #16700)[1], NFT (563112459067297212/FTX AU - we are here! #57189)[1] | | |
| 04552124 | | NFT (453154571793363921/FTX AU - we are here! #16731)[1] | | |
| 04552126 | | NFT (328147043558531004/FTX AU - we are here! #16713)[1], NFT (377904986740570034/FTX EU - we are here! #92900)[1], NFT (385897751660122724/FTX AU - we are here! #92488)[1], NFT (411278344121991037/FTX AU - we are here! #92580)[1], NFT (489063455200966243/FTX AU - we are here! #57260)[1] | | |
| 04552127 | | NFT (433091441648809407/FTX AU - we are here! #16873)[1] | | |
| 04552131 | | NFT (560491542630311576/FTX AU - we are here! #16842)[1] | | |
| 04552132 | | NFT (431446261104750025/FTX AU - we are here! #72647)[1] | | |
| 04552133 | | USD[50.01] | | |
| 04552136 | | NFT (575627625271916928/FTX AU - we are here! #69067)[1] | | |
| 04552142 | | NFT (310806681732622006/FTX AU - we are here! #18054)[1], NFT (359141058045199040/FTX AU - we are here! #171304)[1], NFT (469696075110375561/FTX AU - we are here! #171249)[1], NFT (516773220964530642/FTX AU - we are here! #26313)[1], NFT (525269726121982867/FTX AU - we are here! #238155)[1] | | |
| 04552144 | | NFT (344735049691079196/FTX EU - we are here! #112914)[1], NFT (354600412689900967/FTX AU - we are here! #27465)[1], NFT (356240461720569007/FTX EU - we are here! #113032)[1], NFT (455366152950425361/FTX AU - we are here! #16741)[1], NFT (468005165375941922/FTX AU - we are here! #113177)[1] | | |
| 04552147 | | AURY[.00749961], BOLSONARO2022[0], SOL[0.36556238], USD[0.08] | | |
| 04552148 | | NFT (344018097331338688/FTX AU - we are here! #16747)[1] | | |
| 04552153 | | AVAX[0], TSLA[4.20884124], TSLAPRE[0], USD[0.03], USDT[0.00000433] | | |
| 04552154 | | NFT (457048176590426924/FTX AU - we are here! #16696)[1] | | |
| 04552155 | | ETH[0], NFT (420384381318078481/FTX EU - we are here! #281638)[1], NFT (464301837037687919/FTX EU - we are here! #281659)[1] | | |
| 04552156 | | NFT (410056700182075981/FTX AU - we are here! #16962)[1] | | |
| 04552157 | | NFT (294391775355130103/FTX AU - we are here! #16749)[1] | | |
| 04552158 | | NFT (348938912876455534/FTX EU - we are here! #86304)[1], NFT (434587337197024201/FTX AU - we are here! #16840)[1], TRX[.000778] | | |
| 04552159 | | NFT (365950776980139960/FTX AU - we are here! #16945)[1] | | |
| 04552167 | | NFT (543284851526497678/FTX AU - we are here! #16770)[1] | | |
| 04552167 | | NFT (348920147341434867/FTX AU - we are here! #23457)[1] | | |
| 04552168 | | NFT (373699603882179630/FTX AU - we are here! #107956)[1], NFT (380438207650888367/FTX AU - we are here! #27359)[1], NFT (392779300214852849/FTX AU - we are here! #16764)[1], NFT (486430813160070372/FTX EU - we are here! #108199)[1] | | |
| 04552171 | | USD[0.00] | | |
| 04552173 | | NFT (488964156610142485/FTX AU - we are here! #16806)[1], NFT (568878424281817295/FTX AU - we are here! #29789)[1] | | |
| 04552174 | Contingent | AUD[0.00], AVAX-PERP[0], BTC[0.00000005], BTC-1230[0], BTC-PERP[0], CHF[0.01], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], GBP[0.57], LUNA2[0.01143892], LUNA2_LOCKED[0.02669082], LUNC[25.27473286], SOL-PERP[0], TRX[.000916], UBXT[1], USD[0.00], USDT[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 04552175 | | NFT (566776585035313937/FTX AU - we are here! #16825)[1] | | |
| 04552180 | | NFT (310565144177882696/FTX AU - we are here! #16786)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity(NFT ID)] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04552183 | | BAO[2], ETH[.00000001], USDT[0.00001083] | | |
| 04552186 | | NFT (328896628614051055/FTX AU - we are here! #16784)[1] | | |
| 04552187 | | NFT (381904902101139789/FTX AU - we are here! #26715)[1], NFT (387927945520376017/FTX AU - we are here! #16814)[1] | | |
| 04552188 | | NFT (297319876308141314/FTX AU - we are here! #16839)[1] | | |
| 04552189 | | NFT (453190879361069850/FTX AU - we are here! #16824)[1] | | |
| 04552190 | | NFT (562602207240088306/FTX AU - we are here! #1)[1] | | |
| 04552191 | Contingent, Disputed | NFT (493689454117730869/FTX EU - we are here! #156788)[1], NFT (514025220739508938/FTX AU - we are here! #17053)[1], NFT (519628185491804860/FTX EU - we are here! #156574)[1], NFT (544262676011192588/FTX EU - we are here! #156668)[1] | | |
| 04552193 | | NFT (297902836479099742/FTX AU - we are here! #108234)[1], NFT (323924496554043402/FTX AU - we are here! #52884)[1], NFT (383770252642316108/FTX EU - we are here! #107604)[1], NFT (497913139406899685/FTX EU - we are here! #107993)[1], NFT (499439055769376656/FTX AU - we are here! #16817)[1] | | |
| 04552195 | | NFT (478824878922180179/FTX AU - we are here! #16793)[1] | | |
| 04552196 | | NFT (501998117576442121/FTX AU - we are here! #16802)[1] | | |
| 04552197 | | NFT (325444730168242267/FTX AU - we are here! #16820)[1] | | |
| 04552198 | | NFT (425872868980659892/FTX AU - we are here! #16815)[1] | | |
| 04552199 | | USD[0.00] | | |
| 04552201 | | NFT (507223690677996183/FTX AU - we are here! #16803)[1] | | |
| 04552202 | | NFT (511178895431431926/FTX AU - we are here! #17061)[1] | | |
| 04552203 | | NFT (325530891851962304/FTX AU - we are here! #16805)[1] | | |
| 04552204 | | ETH[0], KIN[1], UBXT[1] | | |
| 04552210 | | NFT (295763565483745134/FTX AU - we are here! #16809)[1] | | |
| 04552212 | | USD[21.04] | Yes | |
| 04552213 | | BNB[0], BTC[0, ETH[.00078524], ETHW[.00078524], MATIC[0], USD[0.00] | | |
| 04552214 | | NFT (293921408775686303/FTX AU - we are here! #16828)[1] | | |
| 04552215 | | NFT (386248314604775870/FTX EU - we are here! #114618)[1], NFT (390906244191343878/FTX EU - we are here! #114516)[1], NFT (404986822458367982/FTX AU - we are here! #16908)[1], NFT (476559537250733862/The Hill by FTX #32004)[1], NFT (544489900984892937/FTX EU - we are here! #114391)[1], NFT (550528261875079410/FTX AU - we are here! #44594)[1] | | |
| 04552216 | | NFT (345312858296110996/FTX AU - we are here! #18281)[1] | | |
| 04552218 | | NFT (545264711491420854/FTX AU - we are here! #16830)[1] | | |
| 04552219 | Contingent, Disputed | NFT (386413927251623487/FTX AU - we are here! #27697)[1], NFT (467618279015997820/FTX AU - we are here! #16838)[1] | | |
| 04552220 | | NFT (397282448286822777/FTX AU - we are here! #58773)[1], NFT (536208974535656944/FTX AU - we are here! #16822)[1] | | |
| 04552221 | | NFT (511127407808669062/FTX AU - we are here! #16834)[1] | | |
| 04552222 | | NFT (319810539895697577/FTX AU - we are here! #16834)[1], NFT (393474809414282662/FTX AU - we are here! #44661)[1] | | |
| 04552223 | | NFT (426294489319983966/FTX AU - we are here! #16833)[1] | | |
| 04552224 | | NFT (317216770653258109/FTX AU - we are here! #16877)[1] | | |
| 04552225 | | NFT (300973208520083598/FTX AU - we are here! #16829)[1] | | |
| 04552229 | | NFT (321337805598034423/FTX AU - we are here! #16837)[1] | | |
| 04552230 | | NFT (505077801559875219/FTX AU - we are here! #16831)[1] | | |
| 04552232 | | NFT (354996069793332219/FTX AU - we are here! #61282)[1], NFT (510929673497669774/FTX AU - we are here! #16974)[1] | | |
| 04552233 | | KIN[1], USD[0.00] | | |
| 04552236 | | NFT (417314758447716445/FTX AU - we are here! #16855)[1] | | |
| 04552237 | | NFT (498047462173188170/FTX AU - we are here! #16867)[1] | | |
| 04552238 | | NFT (463556324907655721/FTX AU - we are here! #16925)[1], NFT (533894132045942315/FTX AU - we are here! #32215)[1] | | |
| 04552240 | | NFT (414070388222800588/FTX AU - we are here! #59322)[1] | | |
| 04552241 | | NFT (566481097627561565/FTX AU - we are here! #17016)[1] | | |
| 04552242 | | NFT (566159601973087719/FTX AU - we are here! #16852)[1] | | |
| 04552244 | | NFT (333412005116846009/FTX AU - we are here! #17277)[1] | | |
| 04552247 | | NFT (338063174186370003/FTX EU - we are here! #122177)[1], NFT (486580769081133399/FTX AU - we are here! #121960)[1], NFT (526771369036176378/FTX AU - we are here! #16857)[1], NFT (528809663599251870/FTX AU - we are here! #27577)[1], NFT (550942671730115875/FTX AU - we are here! #122085)[1] | | |
| 04552248 | | NFT (290381078476098869/FTX AU - we are here! #72980)[1], NFT (358230111456977259/FTX AU - we are here! #477184757722065595/FTX AU - we are here! #72873)[1] | | |
| 04552249 | | NFT (365830069996043610/FTX EU - we are here! #99907)[1], NFT (436361356337599269/FTX AU - we are here! #16922)[1], NFT (502512322161098038/FTX EU - we are here! #87226)[1], NFT (519953699764245645/FTX AU - we are here! #87030)[1], NFT (544815365926244608/FTX AU - we are here! #27480)[1] | | |
| 04552250 | | NFT (394530343648727851/FTX AU - we are here! #53999)[1], NFT (401283633286502134/FTX AU - we are here! #16861)[1] | | |
| 04552251 | | NFT (329300802347927208/FTX AU - we are here! #16968)[1] | | |
| 04552253 | | NFT (346527587574488950/FTX AU - we are here! #16865)[1] | | |
| 04552255 | | NFT (331951346341885647/FTX AU - we are here! #16915)[1] | | |
| 04552257 | | NFT (343260825637409885/FTX AU - we are here! #16872)[1], NFT (371102060964521627/FTX AU - we are here! #36783)[1] | | |
| 04552259 | | NFT (338234371723208339/FTX EU - we are here! #98773)[1], NFT (375715607598672605/FTX EU - we are here! #99283)[1], NFT (380626628644519174/FTX AU - we are here! #31540)[1], NFT (384468201894644710/FTX AU - we are here! #16907)[1], NFT (440399463575943814/FTX AU - we are here! #99527)[1] | | |
| 04552260 | | NFT (352987119449847834/FTX EU - we are here! #110016)[1], NFT (465677810162880176/FTX EU - we are here! #109428)[1], NFT (544881165295314310/FTX AU - we are here! #16899)[1], NFT (554925804327573405/FTX AU - we are here! #53280)[1] | | |
| 04552262 | | NFT (344944648013645682/FTX AU - we are here! #27597)[1], NFT (368578283195995179/FTX AU - we are here! #16876)[1], NFT (389924019579480260/FTX EU - we are here! #121035)[1], NFT (432768554357176970/FTX AU - we are here! #121172)[1], NFT (561248450682688004/FTX AU - we are here! #120916)[1] | | |
| 04552264 | | NFT (388143272545485917/FTX AU - we are here! #16880)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04552265 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[.0022], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.03129769], LUNA2_LOCKED[2.40636128], LUNC[224567.24386142], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TRX-PERP[0], USD[-46.70], USDT[49.00647030], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04552267 | | NFT (551782621859177863/FTX AU - we are here! #17005)[1] | | |
| 04552268 | | NFT (362136001793673753/FTX AU - we are here! #18053)[1] | | |
| 04552269 | | NFT (345330727455408240/FTX AU - we are here! #16896)[1] | | |
| 04552270 | | NFT (508053530319449761/FTX AU - we are here! #16892)[1] | | |
| 04552272 | | NFT (474895982345896861/FTX AU - we are here! #16901)[1] | | |
| 04552273 | | NFT (353591392435004485/FTX AU - we are here! #16903)[1] | | |
| 04552277 | | NFT (537829087760873303/FTX AU - we are here! #16905)[1] | | |
| 04552278 | | NFT (533617773128381743/FTX AU - we are here! #16897)[1] | | |
| 04552281 | | NFT (335283843101983504/FTX AU - we are here! #68782)[1], NFT (356747783771440559/FTX EU - we are here! #64350)[1], NFT (388095998850828260/FTX AU - we are here! #27068)[1], NFT (536106502202723312/FTX AU - we are here! #68693)[1, NFT (560305917253006352/FTX AU - we are here! #17073)[1] | | |
| 04552283 | | NFT (347401549184180149/FTX EU - we are here! #118550)[1], NFT (349295754345797169/FTX AU - we are here! #16902)[1], NFT (374140553539021079/FTX AU - we are here! #118441)[1], NFT (392447957474737325/FTX EU - we are here! #118326)[1], NFT (395181753056896766/FTX AU - we are here! #27615)[1] | | |
| 04552284 | | NFT (412001489401859883/FTX AU - we are here! #58534)[1] | | |
| 04552286 | | NFT (467096487674348827/FTX AU - we are here! #16913)[1] | | |
| 04552287 | | NFT (369976855966834894/FTX AU - we are here! #16912)[1] | | |
| 04552288 | | NFT (537211722085945904/FTX AU - we are here! #16944)[1] | | |
| 04552291 | | NFT (542744812169761591/FTX AU - we are here! #16920)[1] | | |
| 04552293 | | NFT (440664054325505844/FTX EU - we are here! #179221)[1], NFT (467244325544127234/FTX EU - we are here! #179560)[1], NFT (537283625978399846/The Hill by FTX #22452)[1], NFT (552413512953124329/FTX EU - we are here! #179331)[1] | | |
| 04552294 | | NFT (432383952065969606/FTX AU - we are here! #16927)[1] | | |
| 04552295 | | NFT (437114674183938108/FTX AU - we are here! #16951)[1], NFT (466248845898813972/FTX AU - we are here! #27673)[1] | | |
| 04552296 | | NFT (422715210536536122/FTX AU - we are here! #22048)[1], NFT (428770071106003635/FTX AU - we are here! #102567)[1], NFT (437127650466618145/FTX AU - we are here! #102484)[1], NFT (543866222755326164/FTX AU - we are here! #41627)[1], NFT (549772222521748728/FTX EU - we are here! #102350)[1] | Yes | |
| 04552297 | | NFT (325283130727344601/FTX AU - we are here! #17261)[1] | | |
| 04552298 | | NFT (427737716161043588/FTX AU - we are here! #29598)[1], NFT (437432624586024506/FTX AU - we are here! #16991)[1] | | |
| 04552299 | | NFT (298804149921428862/FTX EU - we are here! #117429)[1], NFT (444511966036095793/FTX AU - we are here! #27638)[1], NFT (482528533569732272/FTX AU - we are here! #117200)[1], NFT (503600464974724565/FTX AU - we are here! #16926)[1], NFT (503763205150572294/FTX AU - we are here! #117315)[1] | | |
| 04552300 | | NFT (307672040038554476/FTX AU - we are here! #27576)[1], NFT (540354676039352590/FTX AU - we are here! #16959)[1] | | |
| 04552304 | | NFT (358472501296136643/FTX AU - we are here! #16966)[1] | | |
| 04552305 | | GENE[.08998], USD[10.71] | | |
| 04552306 | | NFT (343691220552627627/FTX AU - we are here! #16971)[1] | | |
| 04552309 | | NFT (403817276276308806/FTX AU - we are here! #16941)[1] | | |
| 04552312 | | NFT (473633899233954954/FTX AU - we are here! #35882)[1], NFT (543549903266918971/FTX AU - we are here! #17307)[1] | | |
| 04552316 | | NFT (329615297975971104/FTX AU - we are here! #236956)[1], NFT (524585823350316114/FTX AU - we are here! #236977)[1], NFT (560241071134597351/FTX EU - we are here! #236988)[1] | | |
| 04552317 | | NFT (326713860327357970/FTX AU - we are here! #126073)[1], NFT (375615886254580823/FTX EU - we are here! #125582)[1], NFT (449792025580634293/FTX AU - we are here! #125422)[1], NFT (506483525441940970/FTX AU - we are here! #16949)[1], NFT (557977998650223404/FTX AU - we are here! #27659)[1] | | |
| 04552318 | | ETH[0] | | |
| 04552320 | | NFT (306704018697240522/FTX AU - we are here! #86205)[1], NFT (428251164110843177/FTX EU - we are here! #149387)[1], NFT (437488523561292926/FTX AU - we are here! #148667)[1], NFT (472285941575689738/FTX EU - we are here! #148461)[1], NFT (499234601883831989/FTX AU - we are here! #17013)[1] | | |
| 04552322 | | NFT (398151933751203467/FTX AU - we are here! #31718)[1], NFT (550448085498723730/FTX AU - we are here! #16987)[1] | | |
| 04552327 | | NFT (497666995880718402/FTX AU - we are here! #16972)[1] | | |
| 04552329 | | BNB[0], DOGE[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 04552331 | | NFT (408302882244887309/FTX AU - we are here! #16973)[1] | | |
| 04552334 | | NFT (563176877134152347/FTX AU - we are here! #16979)[1] | | |
| 04552337 | | NFT (460759389995598411/FTX AU - we are here! #41235)[1], NFT (513733612743914377/FTX AU - we are here! #17009)[1] | | |
| 04552338 | | NFT (288771293255718700/FTX AU - we are here! #16980)[1] | | |
| 04552340 | | NFT (392901991577919437/FTX AU - we are here! #16975)[1] | | |
| 04552341 | | NFT (305266021470921472/FTX AU - we are here! #16967)[1], NFT (310417335964366411/FTX EU - we are here! #116104)[1], NFT (402483750055900117/FTX AU - we are here! #116329)[1], NFT (435395883833291333/FTX AU - we are here! #116208)[1], NFT (453306461744118131/FTX AU - we are here! #27679)[1] | | |
| 04552344 | | NFT (327846733322303644/FTX AU - we are here! #16981)[1] | | |
| 04552345 | | NFT (304064130784660476/FTX AU - we are here! #17071)[1], NFT (401057183193025870/FTX AU - we are here! #31363)[1] | | |
| 04552346 | | NFT (314558077017387699/FTX AU - we are here! #17007)[1] | | |
| 04552350 | | DENT[1], RSR[1], USD[0.00] | | |
| 04552352 | | NFT (372681844962099563/FTX AU - we are here! #27693)[1], NFT (420408869596353819/FTX AU - we are here! #16990)[1] | | |
| 04552354 | | NFT (313269222466567388/FTX AU - we are here! #17019)[1], NFT (373452625978132406/FTX EU - we are here! #160133)[1], NFT (392790858292379495/FTX AU - we are here! #160202)[1], NFT (526641570012489482/FTX AU - we are here! #164693)[1], NFT (543748032240626809/FTX AU - we are here! #25815)[1], NFT (548609498211508552/Austria Ticket Stub #438)[1] | Yes | |
| 04552355 | | NFT (374285577788663894/FTX AU - we are here! #17003)[1] | | |
| 04552357 | | NFT (379130226534824874/FTX AU - we are here! #17039)[1], NFT (521608120318117900/FTX AU - we are here! #41010)[1] | | |
| 04552360 | | NFT (329347503690323600/FTX AU - we are here! #17017)[1] | | |
| 04552363 | | NFT (436432555439479646/FTX AU - we are here! #29420)[1], NFT (568924134614986268/FTX AU - we are here! #17284)[1] | | |
| 04552365 | | NFT (308773614602654998/FTX EU - we are here! #89761)[1], NFT (376054519046541343/FTX AU - we are here! #17029)[1], NFT (495741197748675885/FTX EU - we are here! #99638)[1], NFT (533170364959935919/FTX EU - we are here! #89864)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04552366 | | NFT (289667108649895036//FTX EU - we are here! #126597)[1], NFT (300135091157859813//FTX EU - we are here! #126686)[1], NFT (462986852280296147//FTX AU - we are here! #27717)[1], NFT (478796243435314043//FTX AU - we are here! #17006)[1], NFT (532670715504045774//FTX AU - we are here! #126485)[1] | | |
| 04552368 | | NFT (420293975275350941//FTX AU - we are here! #52908)[1], NFT (493809530673807081//FTX AU - we are here! #102036)[1], NFT (542297524820101787//FTX AU - we are here! #102594)[1], NFT (559813039226722109//FTX AU - we are here! #17024)[1] | | |
| 04552369 | | USD[0.00], XRP[.665024] | | |
| 04552372 | | NFT (519164133898392018//FTX AU - we are here! #17025)[1] | | |
| 04552373 | | NFT (376018100134146269//FTX AU - we are here! #17110)[1], NFT (499554620440918656//FTX AU - we are here! #30007)[1] | | |
| 04552374 | | NFT (519022877173441417//FTX AU - we are here! #17103)[1] | | |
| 04552377 | | NFT (292535330807174665//FTX EU - we are here! #134505)[1], NFT (427008407986579005//FTX EU - we are here! #134433)[1], NFT (454180785206287150//FTX AU - we are here! #17026)[1], NFT (501528671831580123//FTX EU - we are here! #134374)[1] | | |
| 04552380 | | NFT (562748979890362040//FTX AU - we are here! #17031)[1] | | |
| 04552381 | | NFT (407869619513701247//FTX AU - we are here! #17045)[1] | | |
| 04552382 | | NFT (328892561346670604//FTX AU - we are here! #26811)[1], NFT (449837441267033733//FTX AU - we are here! #17034)[1] | | |
| 04552383 | | NFT (391618358322250334//FTX AU - we are here! #17163)[1], NFT (395415864340906848//FTX AU - we are here! #52282)[1] | | |
| 04552384 | | NFT (332229120495447227//FTX AU - we are here! #17046)[1] | | |
| 04552386 | | NFT (448906978903902369//FTX AU - we are here! #17036)[1] | | |
| 04552387 | | NFT (302833648387791879//FTX EU - we are here! #50710)[1], NFT (328266242375504879//FTX AU - we are here! #49885)[1], NFT (445574398273764792//FTX EU - we are here! #50567)[1] | | |
| 04552388 | | NFT (292369933958471532//FTX AU - we are here! #17033)[1] | | |
| 04552389 | Contingent, Disputed | NFT (306967677925934308//FTX EU - we are here! #171151)[1], NFT (368626767246443551//FTX AU - we are here! #27063)[1], NFT (438430751317508404//FTX EU - we are here! #170166)[1], NFT (484600670939901983//FTX EU - we are here! #170982)[1] | | |
| 04552390 | | NFT (477974479814631612//FTX AU - we are here! #17051)[1] | | |
| 04552391 | | NFT (301799940018068160//FTX AU - we are here! #17043)[1] | | |
| 04552394 | | NFT (296133762625781620//FTX AU - we are here! #100630)[1], NFT (346220779920374785//FTX AU - we are here! #101364)[1], NFT (444098075362499324//FTX AU - we are here! #17100)[1], NFT (559897810532452331//FTX EU - we are here! #97712)[1], NFT (571448822530440433//FTX AU - we are here! #53039)[1] | | |
| 04552395 | | NFT (564349249044011401//FTX AU - we are here! #17048)[1] | | |
| 04552396 | | NFT (319651159124218514//FTX AU - we are here! #17128)[1] | | |
| 04552397 | | NFT (353978873754036846//FTX AU - we are here! #17074)[1] | | |
| 04552398 | | NFT (516302480938297711//FTX AU - we are here! #17049)[1] | | |
| 04552405 | | NFT (401831123536829000//FTX AU - we are here! #17082)[1] | | |
| 04552406 | | NFT (349146177331220729//FTX AU - we are here! #17078)[1], NFT (428556562032901039//FTX EU - we are here! #183982)[1], NFT (539493773299461943//FTX EU - we are here! #180225)[1] | | |
| 04552407 | | BTC-PERP[0], USD[0.56], USDT[0] | | |
| 04552409 | | NFT (353432245774385872//FTX AU - we are here! #17068)[1] | | |
| 04552410 | | NFT (347866615750815426//FTX AU - we are here! #56670)[1], NFT (562897351020477800//FTX AU - we are here! #17084)[1] | | |
| 04552412 | | NFT (362458814950563925//FTX AU - we are here! #99416)[1], NFT (369230448972847992//FTX AU - we are here! #91998)[1], NFT (412175398901256470//FTX EU - we are here! #91860)[1], NFT (425688229754430837//FTX AU - we are here! #27762)[1], NFT (489718421030177084//FTX AU - we are here! #17072)[1] | | |
| 04552413 | Contingent | AGLD[15.89682], ALCX[.0088792], ALPHA[64.987], ASD[100.29822], AVAX[4.50835332], BADGER[0.968606], BCH[.1179764], BICO[3.9992], BNB[.36998601], BNT[15.29843178], BTC[.01339752], CEL[37.17676], COMP[1.1007982], COPE[11.9976], CRV[1.9982], DENT[1399.72], DOGE[605.54848112], ENS[.0097926], ETC-PERP[0,2], ETH[0.0349978], ETH[0.03499780], FIDA[36.992], FTM[55.998], FTT[.59992], FTT-PERP[0], GRT[279.9902], JOE[143.9902], LINA-PERP[0], LOOKS[21.9924], LUNA2[0.72266902], LUNA2_LOCKED[1.68622772], LUNC[3595.43077], MOB[1.4987], MTL[14.997], OP-PERP[0], PEOPLE[30], PERP[43.69714], PROM[2.02941], PUNDIX[.09416], RAY[93.98654969], REN[140.9896], RSR[599.88], RUNE[3.09826], SAND[1.9996], SKL[281.9738], SOL[.29994], SOL-PERP[0], SPELL[298.9], STMX[1299.74], TLM[210.9748], USD[685.60], USTC[99.96], WRX[20.9958], XRP-PERP[0] | | |
| 04552419 | | ETH[.00405236], ETHW[.00405236], USDT[154.73941523] | | |
| 04552420 | | NFT (494201910076334549//FTX EU - we are here! #284107)[1] | Yes | |
| 04552421 | | NFT (405502940111110945//FTX AU - we are here! #17081)[1] | | |
| 04552422 | | NFT (344071510109946364//FTX AU - we are here! #50261)[1], NFT (538717685457808809//FTX AU - we are here! #50152)[1] | | |
| 04552425 | | NFT (328766916276359802//FTX AU - we are here! #17083)[1], NFT (454929829817770689//FTX AU - we are here! #27319)[1] | | |
| 04552426 | | NFT (382621261021350124//FTX AU - we are here! #17200)[1], NFT (514873619920377022//FTX AU - we are here! #41258)[1] | | |
| 04552429 | | NFT (295242133386617218//FTX AU - we are here! #52125)[1], NFT (523923307796151091//FTX AU - we are here! #17098)[1] | | |
| 04552430 | | NFT (492080986674384226//FTX AU - we are here! #17105)[1] | | |
| 04552431 | | NFT (326733091848731158//FTX EU - we are here! #132496)[1], NFT (368328520705988474//FTX EU - we are here! #131930)[1], NFT (408082273135762471//FTX EU - we are here! #132389)[1], NFT (416819213565777013//FTX AU - we are here! #17189)[1], NFT (488677112460019013//FTX AU - we are here! #26781)[1] | | |
| 04552434 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649] | Yes | |
| 04552435 | | NFT (501705107968689678//FTX AU - we are here! #17101)[1] | | |
| 04552436 | | FTT[0.05197408], USDT[0] | | |
| 04552437 | | NFT (535770304638272494//FTX AU - we are here! #17117)[1] | | |
| 04552438 | | NFT (318735487700852155//FTX AU - we are here! #17120)[1] | | |
| 04552439 | | NFT (304628685570645245//FTX AU - we are here! #17204)[1] | | |
| 04552442 | | NFT (516885240566422924//FTX AU - we are here! #17124)[1] | | |
| 04552443 | | NFT (310917686781635334//FTX AU - we are here! #29242)[1], NFT (317783411682512979//FTX AU - we are here! #171624)[1], NFT (460170913682886382//FTX AU - we are here! #17113)[1], NFT (508263038452873474//FTX AU - we are here! #171686)[1], NFT (556290231998860897//FTX AU - we are here! #171477)[1] | | |
| 04552444 | | NFT (563762641025603563//FTX AU - we are here! #17137)[1] | | |
| 04552445 | | NFT (338898684599230757//FTX AU - we are here! #17123)[1] | | |
| 04552446 | | NFT (555724005751109904//FTX AU - we are here! #17127)[1] | | |
| 04552447 | | NFT (383110872843094993//FTX AU - we are here! #17112)[1] | | |
| 04552448 | | NFT (389738672653176163//FTX AU - we are here! #17104)[1] | | |
| 04552450 | | ETH[.0067802], GALA[2898.84678352], NFT (350842714531251229//FTX EU - we are here! #251207)[1], NFT (416441893897176466//FTX EU - we are here! #17138)[1], NFT (430066252558143440//FTX EU - we are here! #251194)[1], NFT (483241762846435742//FTX EU - we are here! #251183)[1] | Yes | |
| 04552452 | | NFT (528380938011177435//FTX AU - we are here! #17129)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04552454 | | NFT (365060577474070709/FTX AU - we are here! #17130)[1] | | |
| 04552456 | | NFT (562623845463574006/FTX AU - we are here! #17130)[1] | | |
| 04552457 | | NFT (464737928857808174/FTX EU - we are here! #184530)[1], NFT (522179278602992693/FTX EU - we are here! #180544)[1], NFT (537025211121850494/FTX EU - we are here! #184372)[1], NFT (559161347440162960/FTX AU - we are here! #17140)[1] | | |
| 04552460 | | NFT (516235596508282897/FTX AU - we are here! #45985)[1], NFT (524485586516534606/FTX AU - we are here! #17143)[1] | | |
| 04552461 | | NFT (424192866592239670/FTX AU - we are here! #17208)[1], NFT (493431196642085915/FTX AU - we are here! #35275)[1] | | |
| 04552463 | | NFT (375854321591926487/FTX AU - we are here! #17151)[1], NFT (562207434965743817/FTX AU - we are here! #46005)[1] | | |
| 04552464 | Contingent, Disputed | BNB[0], BTC[0], TRX[0], USDT[0.00022575] | | |
| 04552466 | | NFT (392939459764237096/FTX AU - we are here! #17150)[1], NFT (511867921798112912/FTX AU - we are here! #45998)[1] | | |
| 04552467 | | NFT (531536957777775274/FTX AU - we are here! #45989)[1], NFT (559774943954801703/FTX AU - we are here! #17147)[1] | | |
| 04552469 | | NFT (338260857180428984/FTX AU - we are here! #17164)[1] | | |
| 04552470 | | NFT (308988650454098712/FTX EU - we are here! #93609)[1], NFT (470481064945625426/FTX AU - we are here! #17148)[1], NFT (493149946325687282/FTX EU - we are here! #93819)[1], NFT (545156921792111518/FTX EU - we are here! #93502)[1], NFT (573677392805890190/FTX AU - we are here! #57272)[1] | | |
| 04552471 | | NFT (291005069390056707/FTX EU - we are here! #172616)[1], NFT (374431893551100192/FTX AU - we are here! #172488)[1], NFT (460869607775080512/FTX EU - we are here! #172556)[1], NFT (524071979614379527/FTX AU - we are here! #17153)[1], NFT (566970597973432776/FTX AU - we are here! #29406)[1] | | |
| 04552473 | | NFT (347970772815511157/FTX AU - we are here! #17152)[1] | | |
| 04552474 | | NFT (289343405337018657/FTX AU - we are here! #232827)[1], NFT (347638339666429861/FTX AU - we are here! #17241)[1], NFT (358980949329228641/FTX AU - we are here! #232820)[1], NFT (388819470275216291/FTX AU - we are here! #27026)[1], NFT (467946918069291551/FTX AU - we are here! #232808)[1] | | |
| 04552475 | | USD[2.60], XPLA[69.9886], XRP[.418793] | | |
| 04552476 | | NFT (530476061926810112/FTX AU - we are here! #17192)[1], NFT (558118925110773992/FTX AU - we are here! #49932)[1] | | |
| 04552482 | | NFT (532826078187327708/FTX AU - we are here! #17157)[1] | | |
| 04552483 | | NFT (363461404622743954/FTX AU - we are here! #17160)[1], NFT (561225461388940755/FTX AU - we are here! #54274)[1] | | |
| 04552484 | | NFT (368271326496103486/FTX AU - we are here! #17183)[1] | | |
| 04552485 | | NFT (371744075979730317/FTX EU - we are here! #180977)[1], NFT (414291720663691635/FTX EU - we are here! #182377)[1], NFT (460979149585977894/FTX EU - we are here! #182155)[1], NFT (499915195738581349/FTX AU - we are here! #17161)[1] | | |
| 04552487 | | NFT (318155289512587447/FTX AU - we are here! #96367)[1], NFT (327071640767469876/FTX AU - we are here! #95953)[1], NFT (397981101825241851/FTX AU - we are here! #17159)[1], NFT (402166976136064861/FTX AU - we are here! #57277)[1], NFT (444649899902006552/FTX AU - we are here! #96120)[1] | | |
| 04552488 | | NFT (487922744211426156/FTX AU - we are here! #29223)[1], NFT (576015038776172487/FTX AU - we are here! #17166)[1] | | |
| 04552489 | | NFT (379627928899162936/FTX AU - we are here! #53703)[1] | | |
| 04552495 | | NFT (306431695729645190/FTX AU - we are here! #45218)[1], NFT (553748767567836073/FTX AU - we are here! #17170)[1] | | |
| 04552497 | | TRX[.000001], USDT[0.00] | | |
| 04552499 | | NFT (513603235590743441/FTX AU - we are here! #54306)[1], NFT (529806006750951845/FTX AU - we are here! #17168)[1] | | |
| 04552503 | | NFT (385528688523702616/FTX EU - we are here! #96873)[1], NFT (405458980468851204/FTX EU - we are here! #97139)[1], NFT (409401251869609922/FTX EU - we are here! #96981)[1], NFT (507159270857437007/FTX AU - we are here! #57279)[1], NFT (532529062703736754/FTX AU - we are here! #17165)[1] | | |
| 04552504 | | NFT (307250632166368958/FTX AU - we are here! #173963)[1], NFT (370955073285683405/FTX EU - we are here! #173997)[1], NFT (391737419769280261/FTX AU - we are here! #174090)[1], NFT (452954226439162926/FTX AU - we are here! #29503)[1], NFT (542141778670592743/FTX AU - we are here! #17167)[1] | | |
| 04552505 | | AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.01901536], BTC-PERP[0], DOT-PERP[0], ETH[0.00000355], ETH-PERP[0], ETHW[0.00032016], FTT[1.02879937], GMT-PERP[0], GST[.09312437], GST-PERP[0], NEAR-PERP[0], NFT (316108923331928175/FTX AU - we are here! #111278)[1], NFT (414663782065866089/FTX Crypto Cup 2022 Key #2584)[1], NFT (420349486704617230/The Hill by FTX #3007)[1], NFT (455552201118257162/FTX AU - we are here! #111079)[1], NFT (539819147201459679/FTX AU - we are here! #17581)[1], SOL-PERP[0], TRX[.0017123], USD[1.57], USDT[1.07311218] | Yes | |
| 04552508 | | NFT (320613451359717565/FTX AU - we are here! #17174)[1] | | |
| 04552512 | | AUD[3550.00], AUDIO[1], BTC[.15300004], DENT[2], RSR[1], USD[2000.01] | | |
| 04552513 | | NFT (331488577999660299/FTX AU - we are here! #17184)[1] | | |
| 04552514 | | TONCOIN[.08], USD[0.00] | | |
| 04552515 | | ETH[.019996], ETHW[.019996], TRX[.414012], USD[0.61] | | |
| 04552516 | | NFT (433463750097007968/FTX AU - we are here! #58771)[1], NFT (450627979909507924/FTX AU - we are here! #17179)[1] | | |
| 04552520 | | NFT (538767957809611526/FTX AU - we are here! #17188)[1], NFT (542755740277811549/FTX AU - we are here! #58765)[1] | | |
| 04552522 | | NFT (542513203559804425/FTX AU - we are here! #17191)[1] | | |
| 04552523 | | NFT (391020335900992529/FTX AU - we are here! #176515)[1], NFT (453362784717332811/FTX AU - we are here! #176976)[1], NFT (500817327030494386/FTX AU - we are here! #17193)[1], NFT (559321304456788135/FTX AU - we are here! #29559)[1], NFT (561989031790443958/FTX AU - we are here! #176559)[1] | | |
| 04552524 | | NFT (302727918269623277/FTX AU - we are here! #29074)[1], NFT (385331697185603070/FTX EU - we are here! #102285)[1], NFT (431396115655600817/FTX AU - we are here! #102747)[1], NFT (455226075943771606/FTX EU - we are here! #102960)[1], NFT (542386137144344612/FTX AU - we are here! #28939)[1] | | |
| 04552525 | | NFT (433533858664788882/FTX AU - we are here! #17190)[1] | | |
| 04552527 | | NFT (361373145024576683/FTX AU - we are here! #17197)[1], NFT (481657988678318805/FTX AU - we are here! #58763)[1] | | |
| 04552528 | | NFT (500217499004618108/FTX AU - we are here! #17251)[1] | | |
| 04552529 | | NFT (536802344720255645/FTX AU - we are here! #17212)[1] | | |
| 04552530 | | NFT (307029742287081433/FTX AU - we are here! #17203)[1], NFT (504168591236852507/FTX AU - we are here! #54355)[1] | | |
| 04552531 | | NFT (321669689049865075/FTX AU - we are here! #17207)[1], NFT (330479446711146074/FTX AU - we are here! #186727)[1], NFT (367256533452336194/FTX EU - we are here! #186788)[1], NFT (561318171627300233/FTX EU - we are here! #186645)[1] | | |
| 04552533 | | NFT (545763397797043643/FTX AU - we are here! #57149)[1], NFT (576042867991820859/FTX AU - we are here! #17201)[1] | | |
| 04552534 | | NFT (506561621520829718/FTX AU - we are here! #17213)[1] | | |
| 04552536 | | NFT (374820104221193363/FTX AU - we are here! #17214)[1] | | |
| 04552537 | | NFT (309605427303822940/FTX AU - we are here! #17232)[1] | | |
| 04552539 | | NFT (363563812190497889/FTX AU - we are here! #17209)[1] | | |
| 04552541 | | NFT (444046394922629033/FTX AU - we are here! #17215)[1] | | |
| 04552542 | | NFT (376467701517850177/FTX AU - we are here! #98719)[1], NFT (402783670089912760/FTX AU - we are here! #28930)[1], NFT (418728769533162700/FTX EU - we are here! #98297)[1], NFT (426781423478360163/The Hill by FTX #4520)[1], NFT (519395712335665916/FTX AU - we are here! #28788)[1], NFT (575501625357595187/FTX EU - we are here! #98484)[1] | | |
| 04552544 | | NFT (379432822105198119/FTX AU - we are here! #57142)[1], NFT (509167662082589091/FTX AU - we are here! #17211)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04552545 | | NFT (508767609712836525/FTX AU - we are here! #17216)[1] | | |
| 04552546 | | USDT[0] | | |
| 04552547 | | NFT (462840222261867352/FTX AU - we are here! #17222)[1] | | |
| 04552550 | | NFT (496431258288839909/FTX AU - we are here! #17221)[1] | | |
| 04552551 | | NFT (310950754247428388/FTX AU - we are here! #17228)[1] | | |
| 04552555 | | NFT (470153767930649628/FTX AU - we are here! #17227)[1] | | |
| 04552558 | | TRX[.002331], USDT[.08181715] | Yes | |
| 04552559 | | NFT (490305470129920648/FTX AU - we are here! #17224)[1] | | |
| 04552561 | | NFT (491611071247325048/FTX AU - we are here! #17231)[1] | | |
| 04552563 | | SOL[.00000001], USDT[0] | | |
| 04552564 | | NFT (296599246376871596/FTX EU - we are here! #180882)[1], NFT (31870610871013708/FTX EU - we are here! #181035)[1], NFT (348449182991691144/FTX AU - we are here! #180536)[1], NFT (386104930262313400/FTX AU - we are here! #17229)[1], NFT (431522563422462872/FTX AU - we are here! #30119)[1] | | |
| 04552566 | | NFT (401788952319173468/FTX AU - we are here! #17230)[1] | | |
| 04552569 | | NFT (297526326338150551/FTX AU - we are here! #17329)[1] | | |
| 04552570 | | NFT (410202036960581372/FTX AU - we are here! #17256)[1], TRX[.001554], USDT[0.55844784] | | |
| 04552571 | | NFT (328836168189192201/FTX AU - we are here! #17259)[1] | | |
| 04552572 | | NFT (371009906106279658/FTX AU - we are here! #17242)[1] | | |
| 04552573 | | NFT (446071219872566302/FTX AU - we are here! #29668)[1], NFT (507037062595356507/FTX AU - we are here! #17343)[1], SOL[.00000756] | | |
| 04552574 | | NFT (29813677840219308/FTX AU - we are here! #59629)[1], NFT (404678229830187354/FTX AU - we are here! #17246)[1] | | |
| 04552576 | | KIN[3], SOS[90130.44444444], TRX[.000025], USD[0.00] | Yes | |
| 04552578 | | NFT (576140289367946482/FTX AU - we are here! #17248)[1] | | |
| 04552580 | | NFT (547363602903085771/FTX AU - we are here! #17258)[1] | | |
| 04552581 | | ETH-PERP[0], USD[31.65] | | |
| 04552583 | | NFT (561437369526804349/FTX AU - we are here! #17387)[1] | | |
| 04552584 | | NFT (554519508038557972/FTX AU - we are here! #17260)[1] | | |
| 04552587 | | TRX[.750001], USD[15.87], XPLA[179.9658] | | |
| 04552588 | | NFT (299853096336202941/FTX AU - we are here! #17269)[1] | | |
| 04552593 | | BAO[1], BTC[0.00588345], ETH[0.06269677], ETHW[0.06191644], KIN[1], SOL[.66023897] | Yes | |
| 04552594 | | NFT (4654263905485047189/FTX AU - we are here! #240447)[1], NFT (497131533918641887/FTX EU - we are here! #240432)[1], NFT (522834494469131606/FTX AU - we are here! #240452)[1] | | |
| 04552596 | | NFT (572752719919045453/FTX AU - we are here! #17278)[1] | | |
| 04552597 | | NFT (367118487589736762/FTX AU - we are here! #17273)[1] | | |
| 04552599 | | NFT (371208336020996339/FTX AU - we are here! #17274)[1] | | |
| 04552600 | | NFT (358577213522301713/FTX AU - we are here! #17265)[1], NFT (411924733705509145/FTX EU - we are here! #182703)[1], NFT (486947722171787646/FTX AU - we are here! #37543)[1], NFT (511666269007223454/FTX EU - we are here! #182639)[1], NFT (559469590740519565/FTX EU - we are here! #182411)[1] | | |
| 04552601 | | NFT (318338238700259551/FTX AU - we are here! #17282)[1] | | |
| 04552602 | | USD[0.04] | | |
| 04552603 | | NFT (533038265274613050/FTX AU - we are here! #17264)[1] | | |
| 04552604 | | NFT (406372783176763432/FTX AU - we are here! #17275)[1] | | |
| 04552605 | | NFT (355062815849364566/FTX AU - we are here! #17276)[1] | | |
| 04552606 | | NFT (318105061650422332/FTX AU - we are here! #62207)[1], NFT (369764759592059341/FTX AU - we are here! #17310)[1], NFT (489021058076484491/FTX EU - we are here! #278581)[1], USD[0.00], USDT[0] | | |
| 04552607 | | BNB[0.00000001], FTT[0], RAY[0] | | |
| 04552608 | | TRX[.002331], USDT[0], XPLA[85105.0375] | | |
| 04552610 | | NFT (315236491846078659/FTX AU - we are here! #17271)[1] | | |
| 04552611 | | DENT[1], KIN[1], UBXT[1], USD[0.00] | | |
| 04552614 | | AUD[0.00] | | |
| 04552615 | | NFT (402542008799151352/FTX AU - we are here! #17280)[1] | | |
| 04552616 | | NFT (517007146281519333/FTX AU - we are here! #17279)[1] | | |
| 04552618 | | NFT (492297848650947070/FTX AU - we are here! #17283)[1] | | |
| 04552619 | | NFT (371651892120657768/FTX AU - we are here! #17286)[1] | | |
| 04552620 | | NFT (354227059927858586/FTX EU - we are here! #154138)[1], NFT (368903239831110607/FTX AU - we are here! #146034)[1], NFT (461204294263721492/FTX AU - we are here! #17301)[1], NFT (532688200292085946/FTX AU - we are here! #146787)[1], NFT (544476667716610233/FTX AU - we are here! #30959)[1] | | |
| 04552624 | | NFT (512823975639233763/FTX AU - we are here! #17290)[1] | | |
| 04552625 | | NFT (475082948832907350/FTX AU - we are here! #17292)[1] | | |
| 04552626 | | NFT (571028238876913992/FTX AU - we are here! #17319)[1] | | |
| 04552628 | | NFT (324380907469409951/FTX EU - we are here! #103345)[1], NFT (353815866431201555/FTX AU - we are here! #27914)[1], NFT (392288710242746070/FTX EU - we are here! #103502)[1], NFT (446196655973863705/FTX AU - we are here! #17293)[1], NFT (498001283645914934/FTX EU - we are here! #103231)[1] | | |
| 04552631 | | NFT (492380310501842557/FTX AU - we are here! #17289)[1] | | |
| 04552632 | | BTC[0], HT[0.00077359], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 04552633 | | BTC[0], ETH[0.63200000], SOL[94.01973832], USD[0.00], USDT[0.00000017] | | |
| 04552634 | | NFT (331663460174273320/FTX AU - we are here! #99226)[1], NFT (331682711076753421/FTX AU - we are here! #17360)[1], NFT (341301607376733770/FTX EU - we are here! #98691)[1], NFT (360830691458750918/FTX AU - we are here! #99394)[1], NFT (477878544772196956/FTX AU - we are here! #38517)[1] | | |
| 04552635 | Contingent, Disputed | NFT (339133245582906410/FTX AU - we are here! #17291)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04552637 | | NFT (32418942879839363/FTX AU - we are here! #17308)[1], NFT (54406267961120965/FTX AU - we are here! #40911)[1] | | |
| 04552643 | | NFT (47285414662323984/FTX AU - we are here! #17296)[1] | | |
| 04552644 | | NFT (32827044035387319/FTX AU - we are here! #17305)[1] | | |
| 04552645 | | NFT (56492461956158219/FTX AU - we are here! #17300)[1] | | |
| 04552647 | | NFT (52135104435368323/FTX AU - we are here! #17299)[1] | | |
| 04552651 | | ALGO[0], APE[0], AVAX[0], BRZ[ 00449357], BTC[0], TRX[0.00003500], USD[0.00], USDT[0], XRP[0.00000001] | Yes | |
| 04552652 | | 0 | | |
| 04552653 | | NFT (29767196363856639/FTX AU - we are here! #17312)[1] | | |
| 04552655 | | NFT (51932815620489148/FTX AU - we are here! #17317)[1] | | |
| 04552656 | | NFT (31626806846671250/FTX EU - we are here! #239426)[1], NFT (31845900234975143/FTX EU - we are here! #17394)[1], NFT (36844788577069966/FTX AU - we are here! #239433)[1], NFT (38642456973465589/FTX EU - we are here! #239437)[1], NFT (47046237953719931/FTX AU - we are here! #25508)[1] | | |
| 04552657 | | NFT (34028436876514603/FTX AU - we are here! #205559)[1], NFT (44988454312094220/FTX AU - we are here! #205500)[1], NFT (45552008597038442/FTX AU - we are here! #205534)[1], NFT (56173701650567627/FTX AU - we are here! #17340)[1] | | |
| 04552658 | | NFT (35574826116496036/FTX AU - we are here! #17381)[1], NFT (57374917879739943/FTX AU - we are here! #55515)[1] | | |
| 04552659 | | NFT (36918820466454211/FTX AU - we are here! #17345)[1] | | |
| 04552660 | | NFT (56499917110191520/FTX AU - we are here! #17318)[1] | | |
| 04552662 | | NFT (51642589821401135/FTX AU - we are here! #17322)[1] | | |
| 04552665 | | BNB[0], TRX[.003108] | | |
| 04552666 | | NFT (57527341063738844/FTX AU - we are here! #17771)[1] | | |
| 04552667 | | NFT (55921399360820912/FTX AU - we are here! #17325)[1] | | |
| 04552669 | | NFT (38497444531149712/FTX AU - we are here! #17330)[1] | | |
| 04552671 | | NFT (37046979665427383/FTX AU - we are here! #17332)[1] | | |
| 04552672 | | BNB[.00398196], BTC-PERP[0], TRX[.79836806], USD[0.05], USDT[0] | | |
| 04552674 | | NFT (36224785188580630/FTX AU - we are here! #98181)[1], NFT (36339773454709686/FTX EU - we are here! #98292)[1], NFT (42703285295635963/FTX EU - we are here! #98593)[1], NFT (43327782248237378/FTX AU - we are here! #27978)[1], NFT (55697811418514239/FTX AU - we are here! #17341)[1] | | |
| 04552675 | | NFT (31934508619276706/FTX AU - we are here! #27376)[1] | | |
| 04552677 | | NFT (40108041745781554/FTX AU - we are here! #17338)[1] | | |
| 04552678 | | NFT (33631097288794222/FTX AU - we are here! #17368)[1] | | |
| 04552679 | | NFT (29708971982195074/FTX AU - we are here! #31295)[1], NFT (41525374030007680/FTX AU - we are here! #17373)[1] | | |
| 04552681 | | NFT (38077092972819326/FTX AU - we are here! #17339)[1] | | |
| 04552682 | | NFT (37165654004366383/FTX AU - we are here! #17352)[1] | | |
| 04552684 | | NFT (29708608877835499/FTX EU - we are here! #154649)[1], NFT (32441159513141241/FTX EU - we are here! #154533)[1], NFT (38432550086407537/FTX AU - we are here! #17344)[1], NFT (54643530112446379/FTX EU - we are here! #148195)[1] | | |
| 04552686 | | NFT (56733198792628670/FTX AU - we are here! #17346)[1] | | |
| 04552687 | | NFT (44601614008051579/FTX AU - we are here! #17347)[1] | | |
| 04552688 | | NFT (29698721145120980/FTX AU - we are here! #17354)[1] | | |
| 04552689 | | NFT (56711099778651183/FTX AU - we are here! #17355)[1] | | |
| 04552690 | | NFT (43533731076384127/FTX AU - we are here! #17349)[1] | | |
| 04552693 | | NFT (41637788749432521/FTX AU - we are here! #17348)[1] | | |
| 04552694 | | NFT (46246824469115082/FTX AU - we are here! #17354)[1] | | |
| 04552695 | | NFT (56863401847542847/FTX AU - we are here! #17351)[1] | | |
| 04552696 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.001555], TRX-PERP[0], USD[-70.79], USDT[311.1], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04552698 | | USD[0.02] | | |
| 04552699 | | NFT (41331755335231901/FTX AU - we are here! #17356)[1], NFT (49724213512705172/FTX AU - we are here! #57287)[1], NFT (50187691792541710/FTX AU - we are here! #97795)[1], NFT (50616025004448035/FTX EU - we are here! #97939)[1], NFT (53826752812805500/FTX EU - we are here! #98165)[1] | | |
| 04552701 | | NFT (33069702013448097/FTX EU - we are here! #150597)[1], NFT (34385198642974085/FTX EU - we are here! #154988)[1], NFT (35559838143633515/FTX AU - we are here! #17357)[1], NFT (42350648394383587/FTX AU - we are here! #155178)[1] | | |
| 04552703 | | NFT (56771598833720592/FTX AU - we are here! #17361)[1] | | |
| 04552706 | | NFT (38994482081054369/FTX AU - we are here! #27613)[1], NFT (39909451159299154/FTX AU - we are here! #246612)[1], NFT (44591531322750369/FTX AU - we are here! #17410)[1], NFT (49234007571840927/The Hill by FTX #5481)[1], NFT (49330742120332482/FTX AU - we are here! #246636)[1], NFT (53366316832952086/FTX EU - we are here! #246645)[1] | | |
| 04552707 | | NFT (46663724811844225/FTX AU - we are here! #17362)[1] | | |
| 04552710 | | NFT (54855415508780284/FTX AU - we are here! #17366)[1] | | |
| 04552711 | | NFT (33663045551049832/FTX AU - we are here! #17371)[1], NFT (35104615991829745/FTX EU - we are here! #155364)[1], NFT (51150889566158668/FTX EU - we are here! #151751)[1], NFT (51640344027890583/FTX AU - we are here! #155450)[1] | | |
| 04552712 | | NFT (57121305487364105/FTX AU - we are here! #17370)[1] | | |
| 04552713 | | USDT[1.01984646], XPLA[10] | | |
| 04552714 | | NFT (37380627738602992/FTX AU - we are here! #17376)[1] | | |
| 04552715 | | NFT (32735176282595867/FTX AU - we are here! #17378)[1] | | |
| 04552716 | | APT[0], BAO[3], BNB_00000001], ETH[0], KIN[9], LTC[0], MATIC[0], NEAR[0], NFT (30306877028539684/The Hill by FTX #17806)[1], NFT (31499075095243307/FTX EU - we are here! #37835)[1], NFT (32401294184193894/FTX EU - we are here! #37606)[1], NFT (34989957006261450/FTX Crypto Cup 2022 Key #14031)[1], NFT (53789219912198101/FTX EU - we are here! #37776)[1], SOL[0], TRX[1.000974], UBXT[1], USD[0.00], USDT[0.00000004] | | |
| 04552717 | | NFT (30042049831081333/FTX AU - we are here! #18253)[1], NFT (30538248994208344/FTX EU - we are here! #17564)[1], NFT (30663862503218076/FTX EU - we are here! #175312)[1], NFT (55121208517215596/FTX AU - we are here! #38604)[1], NFT (57353023989449904/FTX AU - we are here! #175733)[1] | | |
| 04552722 | | NFT (38143620236433179/Mexico Ticket Stub #534)[1], NFT (47597312732974815/Monaco Ticket Stub #341)[1], NFT (48222971669426779/Japan Ticket Stub #448)[1], NFT (53701848385503207/Baku Ticket Stub #1355)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04552723 | | NFT (3354963528303805064/FTX AU - we are here! #17384)[1] | | |
| 04552724 | | NFT (2901461499573808018/FTX AU - we are here! #104306)[1], NFT (3449248205186091190/FTX EU - we are here! #104190)[1], NFT (3612249674275014307FTX EU - we are here! #104096)[1], NFT (3821813394893324607FTX AU - we are here! #27997)[1], NFT (4510329362425634477FTX AU - we are here! #17383)[1] | | |
| 04552725 | | NFT (4757082233183222254/FTX AU - we are here! #17385)[1], NFT (5227176371150592149/FTX EU - we are here! #152524)[1] | | |
| 04552726 | | USD[0.00], USDT[0] | | |
| 04552727 | | NFT (5115355112372617147FTX AU - we are here! #17386)[1] | | |
| 04552731 | | NFT (3083374468783695971/FTX AU - we are here! #99323)[1], NFT (3902758778415368957FTX EU - we are here! #57424)[1], NFT (4228969724004062057FTX AU - we are here! #17389)[1], NFT (4947934736238820957FTX EU - we are here! #99089)[1], NFT (5164854324875953737FTX EU - we are here! #99173)[1] | | |
| 04552732 | | NFT (5762415302721246157FTX AU - we are here! #17442)[1] | | |
| 04552734 | | NFT (3354606543839020747FTX AU - we are here! #156233)[1], NFT (3497243593742245717FTX AU - we are here! #17391)[1], NFT (3824388876546419657FTX EU - we are here! #152787)[1], NFT (4737603001037512027FTX AU - we are here! #156352)[1] | | |
| 04552736 | | NFT (3778109903716257817FTX AU - we are here! #17398)[1], NFT (4343592312991377067FTX AU - we are here! #33224)[1] | | |
| 04552738 | | NFT (4039583501372680467FTX AU - we are here! #156686)[1], NFT (4349123060660419404/FTX AU - we are here! #17399)[1], NFT (4954346503295591587FTX AU - we are here! #156587)[1], NFT (5695963485721296447FTX EU - we are here! #153285)[1] | | |
| 04552740 | | NFT (3504221853918928667FTX AU - we are here! #17400)[1] | | |
| 04552742 | | NFT (4577093575343603397FTX AU - we are here! #17402)[1] | | |
| 04552745 | | NFT (5589169832051961197FTX AU - we are here! #17403)[1] | | |
| 04552746 | | NFT (5508189585660292987FTX AU - we are here! #17405)[1] | | |
| 04552748 | | NFT (4684321075993748737FTX AU - we are here! #17514)[1] | | |
| 04552750 | | NFT (2917581949555465027FTX EU - we are here! #100184)[1], NFT (2995742698134411239/FTX AU - we are here! #57440)[1], NFT (3564582880216665807FTX EU - we are here! #100052)[1], NFT (4795123007828406107FTX AU - we are here! #17407)[1], NFT (5126112257402473877FTX EU - we are here! #100334)[1] | | |
| 04552751 | | NFT (3073675451539277407FTX AU - we are here! #17408)[1] | | |
| 04552753 | | NFT (5631988358527973287FTX AU - we are here! #17418)[1] | | |
| 04552754 | | BAO[1], NFT (3536869308011850787FTX EU - we are here! #154387)[1], NFT (3654105141482873707FTX EU - we are here! #154443)[1], NFT (3935543318101351207FTX EU - we are here! #154474)[1], USD[1.20] | | |
| 04552758 | | NFT (3107965407078293127FTX AU - we are here! #17416)[1] | | |
| 04552759 | | NFT (3165460974042854067FTX EU - we are here! #104776)[1], NFT (3430405970171476517FTX AU - we are here! #104908)[1], NFT (4739944298445269157FTX AU - we are here! #17415)[1], NFT (5151622376751551427FTX AU - we are here! #228422)[1], NFT (5493754458392207737FTX EU - we are here! #104705)[1] | | |
| 04552760 | | NFT (3773933764813468587FTX EU - we are here! #153940)[1], NFT (4199777531654150587FTX EU - we are here! #153730)[1], NFT (4509586800608619877FTX EU - we are here! #17425)[1], NFT (5558834198398896457FTX AU - we are here! #153840)[1] | | |
| 04552761 | | NFT (4205136236831493367FTX AU - we are here! #32856)[1], NFT (5458594519341520707FTX AU - we are here! #17419)[1] | | |
| 04552763 | | NFT (4206147396553050657FTX AU - we are here! #17428)[1] | | |
| 04552765 | | BAO[1], UBXT[1], USD[0.00] | | |
| 04552766 | | AKRO[1], APE[0], BAO[2], CHZ[1], CTX[0], FTM[0], FXS[.00311448], KIN[2], LINK[1.04818399], MATIC[1.0071947], RUNE[1.04786818], SOL[0], STG[.00344697], TOMO[1.00568725], TRX[1.000008], UBXT[1], USD[0.00], USTC[0] | Yes | |
| 04552768 | | NFT (3849662871959748487FTX AU - we are here! #17421)[1] | | |
| 04552771 | | NFT (5426436249682881607FTX AU - we are here! #17441)[1] | | |
| 04552772 | | NFT (5428570554619773887FTX AU - we are here! #17431)[1] | | |
| 04552773 | | NFT (3398313535172921547FTX AU - we are here! #17422)[1], NFT (5335003162342614197FTX AU - we are here! #32209)[1] | | |
| 04552774 | | NFT (3942451787369224947FTX AU - we are here! #17426)[1] | | |
| 04552775 | | NFT (3687361953676853457FTX AU - we are here! #17449)[1] | | |
| 04552776 | | ETHW[.0032], FTT[175.57355015], NFT (3052913585503920047FTX AU - we are here! #17462)[1], TRX[.923129], USD[0.44] | Yes | |
| 04552778 | | NFT (3204906869938384237FTX AU - we are here! #17436)[1] | | |
| 04552779 | | USD[3.64] | | |
| 04552782 | | NFT (4209514001155859477FTX AU - we are here! #17437)[1] | | |
| 04552783 | | NFT (5142861880030079697FTX AU - we are here! #17440)[1] | | |
| 04552784 | | AUD[2000.00] | | |
| 04552785 | | TRX[.000777], USD[6.08], USDT[7.52175917] | | USD[5.98], USDT[7.370526] |
| 04552786 | | NFT (3517323261079593247FTX AU - we are here! #17434)[1] | | |
| 04552787 | | NFT (4407208804494944027FTX AU - we are here! #17432)[1] | | |
| 04552788 | | NFT (5650567612685647457FTX AU - we are here! #17435)[1] | | |
| 04552789 | | NFT (3290755605745189777FTX AU - we are here! #17438)[1], NFT (5604867514583348977FTX AU - we are here! #60334)[1] | | |
| 04552790 | | NFT (3455794064334820577FTX AU - we are here! #18391)[1] | | |
| 04552792 | | NFT (5088950290792162537FTX AU - we are here! #17444)[1] | | |
| 04552793 | | NFT (3285299149614146497FTX AU - we are here! #57450)[1], NFT (3474465272950560337FTX EU - we are here! #101757)[1], NFT (3788036275520685102/FTX AU - we are here! #17443)[1], NFT (3941203223302851247FTX EU - we are here! #102085)[1], NFT (5137241834520269311/FTX AU - we are here! #101949)[1] | | |
| 04552797 | | NFT (3061393740657541707FTX AU - we are here! #236232)[1], NFT (3439120866040440470/FTX Crypto Cup 2022 Key #2953)[1], NFT (4015764574611978137FTX AU - we are here! #236200)[1], NFT (4285565709336105607FTX EU - we are here! #236154)[1], NFT (4816870271161286336/The Hill by FTX #9431)[1], NFT (5371268644725586817FTX AU - we are here! #17920)[1], NFT (5591418972095009847FTX AU - we are here! #60275)[1] | | |
| 04552798 | | TRX[.000777], USD[0.98] | | |
| 04552799 | | NFT (3884348249875597307FTX AU - we are here! #17453)[1] | | |
| 04552800 | | USD[22.05], XPLA[27439.5991], XRP[.672062] | | |
| 04552801 | | NFT (3020201865914616037FTX AU - we are here! #31046)[1], NFT (3859233350292818577FTX AU - we are here! #17620)[1] | | |
| 04552806 | | NFT (4668598316091730697FTX AU - we are here! #17466)[1] | | |
| 04552808 | | NFT (3236016828310775617FTX AU - we are here! #17461)[1] | | |
| 04552812 | | NFT (4685115322329704067FTX AU - we are here! #17472)[1], NFT (5537136335653093097FTX AU - we are here! #26497)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04552813 | | NFT (31203103863133882b/FTX AU - we are here! #27891)[1], NFT (33852904642214920/FTX EU - we are here! #98790)[1], NFT (35465177781087603b/FTX EU - we are here! #97032)[1], NFT (37322234804163913f/FTX EU - we are here! #96887)[1], NFT (40655109816719406b/FTX AU - we are here! #17467)[1] | | |
| 04552814 | | NFT (40200564169233202b/FTX AU - we are here! #58950)[1], NFT (44800512077735375/FTX EU - we are here! #248068)[1], NFT (46104658794933994b/FTX EU - we are here! #248035)[1], NFT (47313099695891018b/FTX EU - we are here! #248051)[1] | | |
| 04552818 | | APT[0], AVAX[0], BAO[1], BNB[0], DAI[0], ETH[0], MATIC[0], TRX[2.22228318], USDT[0.00000001] | | |
| 04552819 | | NFT (34324530053105591/FTX AU - we are here! #32191)[1], NFT (46632654169788561b/FTX AU - we are here! #17470)[1] | | |
| 04552820 | | APE[165.977738], BTC[0], USD[4.79], XPLA[2054.43748] | | |
| 04552822 | | NFT (35025119790747906b/FTX AU - we are here! #32160)[1], NFT (36638347360617843b/FTX AU - we are here! #17477)[1] | | |
| 04552823 | | NFT (30008104251519794b/FTX EU - we are here! #102611)[1], NFT (38923383434289770b/FTX EU - we are here! #102883)[1], NFT (41818898225620946b/FTX AU - we are here! #57458)[1], NFT (47636961990732584b/FTX AU - we are here! #102734)[1], NFT (57481084341900634a/FTX AU - we are here! #17480)[1] | | |
| 04552825 | | CRO[150], NFT (46398601780503491b/FTX AU - we are here! #20404)[1], USD[2.57] | | |
| 04552827 | | NFT (57009408692564406b/FTX AU - we are here! #17483)[1] | | |
| 04552828 | | NFT (46582887792443675b/FTX AU - we are here! #17482)[1] | | |
| 04552830 | | NFT (44854003036009775b/FTX AU - we are here! #17485)[1] | | |
| 04552831 | | NFT (51227536217814335b/FTX AU - we are here! #17486)[1] | | |
| 04552833 | | NFT (57052616254239359/FTX AU - we are here! #17489)[1] | | |
| 04552834 | | NFT (44369536276753080b/FTX AU - we are here! #17554)[1], NFT (44728892408701372t/FTX AU - we are here! #26696)[1], NFT (53279444116529182a/The Hill by FTX #2902)[1] | | |
| 04552835 | | NFT (36695365574835535b/FTX AU - we are here! #17499)[1] | | |
| 04552838 | | NFT (30303254884609953b/FTX AU - we are here! #17614)[1], NFT (36685725336540325b/FTX EU - we are here! #171538)[1], NFT (42663077550429475b/FTX AU - we are here! #171361)[1], NFT (47108458370226068b/FTX AU - we are here! #41188)[1], NFT (51687676972684065b/FTX EU - we are here! #171450)[1] | | |
| 04552840 | | NFT (32116195614250633b/FTX EU - we are here! #103456)[1], NFT (32875359848577829b/FTX EU - we are here! #103708)[1], NFT (35925930015020362t/FTX EU - we are here! #57887)[1], NFT (40551886807108235b/FTX AU - we are here! #17494)[1], NFT (56887046195302159t/FTX EU - we are here! #103560)[1] | | |
| 04552841 | | NFT (33572359340354679b/FTX AU - we are here! #52460)[1], NFT (35130143199760005b/FTX AU - we are here! #52503)[1] | | |
| 04552842 | | NFT (28847568121472371t/FTX AU - we are here! #17497)[1] | | |
| 04552843 | | NFT (56014614927086906b/FTX AU - we are here! #17505)[1], NFT (56623449445827353b/FTX EU - we are here! #188243)[1] | | |
| 04552844 | | NFT (32122262157375543/FTX AU - we are here! #54751)[1], NFT (44441828270429451b/FTX AU - we are here! #17503)[1] | | |
| 04552849 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], CRV-PERP[0], FTM-PERP[0], IOTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.47], USDT[0], WAVES-PERP[0] | | |
| 04552851 | | BTC[0], ETH[0], TRX[.001585], USDT[0] | | |
| 04552852 | | NFT (29084030172943898b/FTX EU - we are here! #104482)[1], NFT (29858055762177206b/FTX AU - we are here! #104645)[1], NFT (32528031647450288b/FTX AU - we are here! #57897)[1], NFT (33068927183632901b/FTX AU - we are here! #17510)[1], NFT (55240582891768451b/FTX EU - we are here! #104357)[1] | | |
| 04552853 | | NFT (43320231875240514b/FTX AU - we are here! #47681)[1], NFT (49800239312241127b/FTX AU - we are here! #18590)[1] | | |
| 04552858 | | NFT (50113979466921920t/FTX AU - we are here! #49954)[1] | | |
| 04552859 | | CHR-PERP[0], ETC-PERP[0], GAL-PERP[0], GMT-PERP[-916], GST-PERP[0], LDO-PERP[0], SOL[43640298790008/FTX AU - we are here! #17533)[1], USD[1474.85], XTZ-PERP[0] | | |
| 04552861 | | NFT (30868160396003509b/FTX AU - we are here! #17530)[1], NFT (50227396845014709b/FTX AU - we are here! #53655)[1] | | |
| 04552866 | | NFT (40889010837513588b/FTX AU - we are here! #17517)[1] | | |
| 04552867 | | NFT (52169804568546180b/FTX AU - we are here! #17559)[1] | | |
| 04552868 | | NFT (30745796044399950t/FTX EU - we are here! #105326)[1], NFT (34489054942828783b/FTX AU - we are here! #17518)[1], NFT (40821162507295332t/FTX EU - we are here! #105455)[1], NFT (49466256340711469b/FTX AU - we are here! #57906)[1], NFT (53497193318252850b/FTX AU - we are here! #105692)[1] | | |
| 04552869 | | NFT (47137070486797216b/FTX AU - we are here! #17527)[1] | | |
| 04552871 | | NFT (30940583252375550t/FTX EU - we are here! #199298)[1], NFT (31876398456750992b/FTX AU - we are here! #17528)[1], NFT (36282926012566700t/FTX EU - we are here! #199225)[1], NFT (37453290307911908b/FTX AU - we are here! #199349)[1], NFT (57594584658805360/FTX AU - we are here! #30892)[1] | | |
| 04552872 | | AKRO[1], BAO[2], BTC[.00125573], ETH[0.02106695], ETHW[0.02081273], KIN[3], LINK[3.92349445], USD[0.00] | Yes | |
| 04552873 | | NFT (55098913882587628t/FTX AU - we are here! #17546)[1] | | |
| 04552876 | | SLP-PERP[0], USD[0.13] | | |
| 04552877 | | NFT (30659442395780613b/FTX AU - we are here! #106594)[1], NFT (45109408002792023b/FTX AU - we are here! #106840)[1], NFT (48506260260506073b/FTX AU - we are here! #107131)[1], NFT (51025501189464046b/FTX AU - we are here! #17536)[1], NFT (56326619131921251b/FTX AU - we are here! #58142)[1] | | |
| 04552880 | | BNB[0.00040948], USDT[0.00000388] | Yes | |
| 04552885 | | TRX[.001556], USDT[0] | | |
| 04552885 | | ETH[0], TRX[.000779] | | |
| 04552886 | | NFT (43487560776581037b/FTX Crypto Cup 2022 Key #4943)[1], NFT (46897975377836775b/FTX EU - we are here! #107569)[1], NFT (48157190418749398b/The Hill by FTX #3134)[1], NFT (48452384124796350b/FTX AU - we are here! #107414)[1], NFT (49177991758505731b/Montreal Ticket Stub #1074)[1], NFT (52865466366948343t/FTX AU - we are here! #18079)[1], NFT (54737954498953024b/FTX AU - we are here! #105738)[1], NFT (57612965468873521b/FTX AU - we are here! #25545)[1] | Yes | |
| 04552889 | | NFT (43559775118062560b/FTX AU - we are here! #17646)[1], NFT (48938060473540715b/FTX AU - we are here! #28197)[1] | | |
| 04552890 | | NFT (53670689533224021b/FTX AU - we are here! #17592)[1] | | |
| 04552891 | | NFT (50373658185426368b/FTX AU - we are here! #17560)[1] | | |
| 04552892 | | NFT (50702068203480850b/FTX AU - we are here! #17547)[1] | | |
| 04552895 | | BTC[0.27784719], TRX[.001653], USDT[39315.56] | | |
| 04552897 | | NFT (31519128098048605t/FTX AU - we are here! #58147)[1], NFT (32257052747730623b/FTX AU - we are here! #17551)[1], NFT (35401316039637061b/FTX AU - we are here! #108236)[1], NFT (38049123176164607b/FTX AU - we are here! #108145)[1], NFT (57182560794825103b/FTX AU - we are here! #108401)[1] | | |
| 04552898 | | BTC[0], USD[5.23] | | |
| 04552902 | | NFT (34216803406754666t/FTX AU - we are here! #17556)[1] | | |
| 04552905 | | NFT (45154142755987544t/FTX AU - we are here! #17562)[1] | | |
| 04552906 | | NFT (38285837879280793b/FTX AU - we are here! #17564)[1] | | |
| 04552907 | | NFT (42798567108541565b/FTX AU - we are here! #17599)[1] | | |
| 04552908 | | NFT (45010450470082324b/FTX AU - we are here! #17567)[1] | | |
| 04552915 | | NFT (32654185869609995t/FTX AU - we are here! #58156)[1], NFT (38051124285080383b/FTX EU - we are here! #109223)[1], NFT (40133932353391948b/FTX EU - we are here! #109134)[1], NFT (42462677512516462t/FTX EU - we are here! #109534)[1], NFT (57351021747032468b/FTX AU - we are here! #17574)[1] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04552916 | | NFT (411098785980019403/FTX AU - we are here! #17575)[1] | | |
| 04552917 | | NFT (365646835924198259/FTX AU - we are here! #17578)[1] | | |
| 04552919 | | NFT (421773554706591918/FTX AU - we are here! #17580)[1] | | |
| 04552920 | | TRX[10] | | |
| 04552921 | | NFT (308500926251809515/FTX AU - we are here! #17582)[1] | | |
| 04552922 | | NFT (353398333755444363/FTX AU - we are here! #17583)[1] | | |
| 04552923 | | NFT (496971296979468758/FTX AU - we are here! #17584)[1] | | |
| 04552926 | | NFT (419393986600655542/FTX AU - we are here! #17597)[1], NFT (482539118797784087/FTX AU - we are here! #53580)[1] | | |
| 04552930 | | USD[3.21], XPLA[9.7093] | | |
| 04552931 | | NFT (384614586666158884/FTX AU - we are here! #17593)[1] | | |
| 04552932 | | NFT (529362534441519808/FTX AU - we are here! ID)[1] | | |
| 04552933 | | NFT (3150118029720904117/FTX AU - we are here! #17596)[1], NFT (403537099962669741/FTX EU - we are here! #110382)[1], NFT (415892150406330130/FTX AU - we are here! #58161)[1], NFT (513460450861240183/FTX EU - we are here! #110208)[1], NFT (526940270511498701/FTX EU - we are here! #110531)[1] | | |
| 04552935 | | NFT (309186172697038866/FTX AU - we are here! #17601)[1] | | |
| 04552936 | | NFT (361403714960446201/FTX AU - we are here! #31319)[1], NFT (421974247713407070/FTX AU - we are here! #8905)[1] | | |
| 04552939 | | NFT (347538794752023522/FTX EU - we are here! #169233)[1], NFT (386189276873038429/FTX EU - we are here! #169118)[1], NFT (495455327295165536/FTX EU - we are here! #169174)[1], NFT (557807306925775994/FTX AU - we are here! #17618)[1] | | |
| 04552941 | | NFT (342063369651617862/FTX AU - we are here! #17671)[1], NFT (361117647385589399/FTX AU - we are here! #30686)[1] | | |
| 04552944 | | USD[0.10], XPLA[99.9981], XRP[1.845498] | | |
| 04552946 | | NFT (374044725922360733/FTX EU - we are here! #111449)[1], NFT (389526594574309090/FTX AU - we are here! #111354)[1], NFT (474651691344021652/FTX AU - we are here! #58192)[1], NFT (548421413000372342/FTX EU - we are here! #111605)[1], NFT (565330777407626132/FTX AU - we are here! #17609)[1] | | |
| 04552951 | | ATOM[0], NFT (314532195154951926/FTX AU - we are here! #262660)[1], NFT (340668774040269141/FTX AU - we are here! #17652)[1], NFT (432515175908697680/FTX AU - we are here! #27776)[1], STG[0] | | |
| 04552952 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000011], TRX-PERP[0], USD[43.00], USDT[143.18076617], USTC-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04552958 | | ETHW[.00023493], GST[.05898604], NFT (445137525083628988/FTX AU - we are here! #17625)[1], USD[23.90] | Yes | |
| 04552960 | | DOGE[1.99567688], ETH[.00000025] | | |
| 04552962 | | NFT (325958130514145418/FTX AU - we are here! #17622)[1] | | |
| 04552968 | | NFT (290982881357609474/FTX AU - we are here! #112690)[1], NFT (356566635824238044/FTX AU - we are here! #17626)[1], NFT (367810161909059457/FTX EU - we are here! #112448)[1], NFT (476458046390073370/FTX AU - we are here! #58197)[1], NFT (559369598405223668/FTX AU - we are here! #112343)[1] | | |
| 04552972 | | NFT (33097196689325186/FTX AU - we are here! #17628)[1], NFT (349052997860994108/FTX AU - we are here! #32289)[1] | | |
| 04552978 | | NFT (449633437110791677/FTX AU - we are here! #17633)[1] | | |
| 04552979 | | NFT (507739460224625804/FTX AU - we are here! #17635)[1] | | |
| 04552980 | | NFT (317722057798263333/FTX AU - we are here! #17636)[1] | | |
| 04552981 | | NFT (316805522397761785/FTX AU - we are here! #17639)[1] | | |
| 04552982 | | NFT (569214903483436684/FTX AU - we are here! #17632)[1] | | |
| 04552983 | | NFT (303056295771259724/FTX AU - we are here! #64100)[1] | | |
| 04552984 | | NFT (471493816311530967/FTX AU - we are here! #17789)[1] | | |
| 04552985 | | NFT (321773080628138505/FTX AU - we are here! #113633)[1], NFT (403965183067077908/FTX AU - we are here! #113319)[1], NFT (455684756630389677/FTX AU - we are here! #58215)[1], NFT (55154600111887530/FTX AU - we are here! #113831)[1], NFT (562777094883422444/FTX AU - we are here! #17640)[1] | | |
| 04552987 | | NFT (575315604988038725/FTX AU - we are here! #17647)[1] | | |
| 04552994 | | BNB[0], BTC[0], ETH[0], NFT (325143970895817336/FTX EU - we are here! #110683)[1], NFT (412536450636382141/FTX AU - we are here! #110476)[1], NFT (503692430900642693/FTX EU - we are here! #108897)[1], TRX[.000012], USDT[11.74831549] | | |
| 04552996 | | BTC[.08020422], TRX[.001558], USDT[0.00003903] | Yes | |
| 04552999 | | NFT (502647153955379943/FTX AU - we are here! #17649)[1] | | |
| 04553004 | Contingent | AKRO[1], BAO[4], BTC[.03993451], BTT[886120.5608689], DENT[2], KIN[9], LUNA2[0.00838473], LUNA2_LOCKED[0.01956438], LUNC[1825.84439968], MATIC[.46473689], TRX[1.000784], UBXT[1], USD[0.00], WRXI421.91879648], XRP[11993.6554618] | Yes | |
| 04553005 | | ATLAS-PERP[0], RAY-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[0.01], USDT[0.09517565] | | |
| 04553006 | | GMT-PERP[0], SOL[.00042542], USD[0.05], USDT[0.00062686] | | |
| 04553007 | | NFT (335432970950886970/FTX AU - we are here! #17834)[1] | | |
| 04553008 | | NFT (288680543113126923/FTX AU - we are here! #17722)[1], NFT (451714267748722826/FTX AU - we are here! #30649)[1] | | |
| 04553009 | | NFT (574765674923780538/FTX AU - we are here! #17669)[1] | | |
| 04553011 | | USD[3.32] | | |
| 04553013 | | ATLAS[3219.829], USD[0.02], USDT[0] | | |
| 04553016 | | AKRO[3], BAO[8], DENT[1], KIN[12], NFT (292221476681077369/FTX AU - we are here! #17692)[1], NFT (56215740287191953126/FTX AU - we are here! #24603)[1], RSR[1], SOL[0], UBXT[3], USD[0.00], USDT[1.32675145] | Yes | |
| 04553018 | | NFT (379501109875268289/FTX AU - we are here! #45223)[1], NFT (561900164401009481/FTX AU - we are here! #17668)[1] | | |
| 04553019 | | NFT (377867873288273864/FTX AU - we are here! #17672)[1] | | |
| 04553021 | | AAVE[.328878], COMP[1.11], ETH[0.26761339], ETHW[.10665776], FTT[155.09], MATIC[.14079232], NFT (319435841079820799/FTX EU - we are here! #68819)[1], NFT (347097615188424160/Singapore Ticket Stub #1309)[1], NFT (375577661711685368/Belgium Ticket Stub #1508)[1], NFT (424226037303897795/FTX Crypto Cup 2022 Key #3639)[1], NFT (469226016238950297/The Hill by FTX #3067)[1], NFT (476755506021906803/FTX AU - we are here! #17798)[1], NFT (512218292729941629/FTX AU - we are here! #68675)[1], NFT (514650032614411017/FTX AU - we are here! #32489)[1], TRX[.000009], UNI[0], USD[300.00], USDT[0.00001034] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04553022 | | NFT (290209406911325710/FTX AU - we are here! #17676)[1] | | |
| 04553024 | | NFT (469627064221676443/FTX AU - we are here! #17739)[1] | | |
| 04553025 | | BIT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], TRY[0.00], USD[1.88], USDT[0], XRP[1.71376348], XRP-PERP[0] | | |
| 04553026 | | USD[30.74], XPLA[109.978] | | |
| 04553027 | | USD[0.54], XPLA[9.966] | | |
| 04553029 | | NFT (391366571101627150/FTX AU - we are here! #17748)[1] | | |
| 04553032 | | NFT (315405651042099340/FTX AU - we are here! #18280)[1], NFT (411212843016149421/FTX AU - we are here! #57727)[1] | | |
| 04553033 | Contingent, Disputed | NFT (547574106196760260/FTX AU - we are here! #17682)[1] | | |
| 04553034 | Contingent | AAVE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC-MOVE-0324[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.54617291], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005156], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], STG[.9886], TRX[.002412], USD[0.01], XRP[1.439417] | | |
| 04553035 | | NFT (334529129579330763/FTX AU - we are here! #18267)[1], NFT (348038911472159936/FTX EU - we are here! #175015)[1], NFT (453351270750937184/FTX EU - we are here! #176680)[1], NFT (468067903739340747/FTX AU - we are here! #176018)[1] | | |
| 04553036 | Contingent | BTC[0.04749217], ETH[.6229411], ETHW[.6229411], LUNA2[9.94765897], LUNA2_LOCKED[23.21120427], TRX[.829506], USDT[742.87853353], USTC[1000], XRP[.776403] | | |
| 04553039 | | NFT (381927449041697128/FTX AU - we are here! #17681)[1] | | |
| 04553042 | | NFT (497112398710167000/FTX AU - we are here! #17833)[1] | | |
| 04553043 | | NFT (337077499753471597/FTX AU - we are here! #66022)[1], NFT (407434676434139467/FTX EU - we are here! #60538)[1], NFT (472923613593197033/FTX EU - we are here! #66329)[1], NFT (527940402172044489/FTX AU - we are here! #67774)[1] | | |
| 04553045 | | NFT (511170577860921924/FTX AU - we are here! #17687)[1] | | |
| 04553048 | | NFT (294448454390528311/FTX AU - we are here! #24026)[1], NFT (398751967278261499/FTX EU - we are here! #145228)[1], NFT (411360609335901379/FTX EU - we are here! #145153)[1], NFT (440116324271920374/FTX EU - we are here! #144446)[1], NFT (514008179134604522/FTX AU - we are here! #24072)[1] | | |
| 04553049 | | NFT (413826250610917553/FTX AU - we are here! #17868)[1], NFT (568285703332015312/FTX AU - we are here! #42386)[1] | | |
| 04553053 | | NFT (386228215820884210/FTX AU - we are here! #57038)[1], NFT (394747187801300233/FTX AU - we are here! #263114)[1], NFT (425159082902865342/FTX AU - we are here! #263096)[1], NFT (461089243618525543/The Hill by FTX #9564)[1], NFT (518206215882544840/Montreal Ticket Stub #1761)[1], NFT (569490053123657519/FTX EU - we are here! #263109)[1], SOL[.0241024], TRX[.000777], USD[0.12], USDT[0] | | |
| 04553054 | Contingent, Disputed | USD[21.00] | | |
| 04553055 | | NFT (327568204490086877/FTX AU - we are here! #58230)[1], NFT (344532672192918570/FTX AU - we are here! #17691)[1], NFT (360161358366754265/FTX EU - we are here! #115434)[1], NFT (448758699723280117/FTX EU - we are here! #115656)[1], NFT (506590474221648684/FTX AU - we are here! #115509)[1] | | |
| 04553056 | | NFT (360786481045749350/FTX AU - we are here! #17777)[1], USD[3.84] | | |
| 04553057 | | NFT (320836173677928559/The Hill by FTX #8163)[1], NFT (380731448136251199/FTX AU - we are here! #41430)[1], NFT (401273631478848944/FTX EU - we are here! #245691)[1], NFT (414891076267140719/FTX AU - we are here! #245719)[1], NFT (432735343146531853/FTX AU - we are here! #245696)[1], NFT (528162860000996277/FTX AU - we are here! #17718)[1] | | |
| 04553059 | | AUDIO[1], CEL-PERP[0], FTT[1860.1], NFT (364128978013101330/FTX AU - we are here! #17702)[1], RSR[2], TRX[.607213], USD[0.20], USDT[9.31000004], USTC-PERP[0] | | |
| 04553060 | | NFT (382472300578587116/FTX AU - we are here! #17697)[1] | | |
| 04553061 | | NFT (403727652052810941/FTX AU - we are here! #17694)[1] | | |
| 04553062 | | NFT (544686029169550626/FTX AU - we are here! #27908)[1] | | |
| 04553064 | | APE[3.89161236], DENT[1], GBP[0.00], KIN[1], TRX[1], USD[0.00] | Yes | |
| 04553067 | | NFT (319461653463376167/FTX AU - we are here! #58288)[1], NFT (364372430569195314/FTX AU - we are here! #116801)[1], NFT (387227941981628526/FTX AU - we are here! #17700)[1], NFT (426084231518215940/FTX EU - we are here! #116385)[1], NFT (562239100818404328/FTX EU - we are here! #116545)[1] | | |
| 04553069 | | NFT (351370984630473670/FTX EU - we are here! #191915)[1], NFT (352260667240796344/FTX AU - we are here! #191970)[1], NFT (424083569545240316/FTX EU - we are here! #191739)[1] | | |
| 04553070 | | NFT (293367922587508366/FTX AU - we are here! #60427)[1], NFT (518800171566988015/FTX AU - we are here! #17732)[1] | Yes | |
| 04553071 | | NFT (530631763680835674/FTX AU - we are here! #17757)[1] | | |
| 04553073 | | NFT (471930028145943312/FTX AU - we are here! #18380)[1] | | |
| 04553076 | | NFT (438046237285130667/FTX AU - we are here! #17710)[1] | Yes | |
| 04553077 | | NFT (313331374655496343/FTX AU - we are here! #149781)[1], NFT (348250124765209286/FTX AU - we are here! #27536)[1], NFT (349173691024682247/FTX EU - we are here! #149663)[1], NFT (353345220849718331/FTX AU - we are here! #17767)[1], NFT (429078586708893251/FTX Crypto Cup 2022 Key #2750)[1], NFT (459148238371586239/FTX EU - we are here! #149551)[1] | | |
| 04553078 | | NFT (510449444557259485/FTX AU - we are here! #17711)[1] | | |
| 04553080 | | NFT (508872171096837098/FTX AU - we are here! #17725)[1] | | |
| 04553081 | | NFT (338577723748457539/FTX AU - we are here! #17720)[1], NFT (368394549764934906/FTX AU - we are here! #46037)[1] | | |
| 04553083 | | NFT (455438300919307351/FTX AU - we are here! #17723)[1] | | |
| 04553084 | | NFT (323060373813011335/FTX AU - we are here! #58296)[1], NFT (371604263049394136/FTX EU - we are here! #17542)[1], NFT (411109767292561781/FTX AU - we are here! #117753)[1], NFT (477490782061402400/FTX EU - we are here! #17845)[1], NFT (488034536063387810/FTX AU - we are here! #17726)[1] | | |
| 04553087 | | NFT (520629878674948604/FTX AU - we are here! #17730)[1] | | |
| 04553089 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM[.08627951], ATOM-PERP[0], AUDIO-PERP[0], AXS[.01333515], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[.02579276], BTC-0930[0], BTC-PERP[.0731], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00014139], ETH-PERP[0], ETHW[.00014139], FTM-PERP[0], FTT[5.50000000], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO[.30897823], LEO-PERP[0], LINA-PERP[0], LINK[.07088318], LINK-PERP[0], LRC-PERP[0], LUNA2[0.32865004], LUNA2_LOCKED[0.76685011], LUNC[380.55309534], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00645513], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.003241], USDt-1272.38], USDT[0.00136831], USTC-PERP[0] | | |
| 04553090 | | NFT (345483185847254034/FTX AU - we are here! #17727)[1] | | |
| 04553091 | | NFT (312016799498070378/FTX AU - we are here! #17729)[1], NFT (375948283369904494/FTX AU - we are here! #46028)[1] | | |
| 04553092 | | NFT (575070385695304161/FTX AU - we are here! #17741)[1] | | |
| 04553093 | | NFT (302180166858654897/FTX AU - we are here! #17736)[1] | | |
| 04553094 | | ETH[0] | | |
| 04553096 | | NFT (436064595089722404/FTX AU - we are here! #17737)[1] | | |
| 04553099 | | NFT (347606792312458940/FTX AU - we are here! #46019)[1], NFT (568624323774971020/FTX AU - we are here! #17735)[1] | | |
| 04553102 | | NFT (443715173324651995/FTX AU - we are here! #17738)[1] | | |
| 04553103 | | NFT (436357424677040519/FTX AU - we are here! #24298)[1] | | |
| 04553106 | | NFT (412500238952772300/FTX AU - we are here! #17740)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04553107 | | NFT (3527605427883207\12/FTX AU - we are here! #39503)[1], NFT (438870783193474380/FTX AU - we are here! #17759)[1] | | |
| 04553109 | | NFT (3058337967561694\23/FTX AU - we are here! #58310)[1], NFT (309022613719219180/FTX AU - we are here! #118650)[1], NFT (440659742219121074/FTX AU - we are here! #17742)[1], NFT (482071685124055742/FTX EU - we are here! #119635)[1], NFT (528193725515257941/FTX EU - we are here! #118825)[1] | | |
| 04553110 | | NFT (3373879757036477\95/FTX AU - we are here! #17750)[1], NFT (434938144117959765/FTX AU - we are here! #46012)[1] | | |
| 04553111 | | NFT (414684783225575372/FTX AU - we are here! #17749)[1] | | |
| 04553112 | | NFT (3624943327010514\79/FTX EU - we are here! #110119)[1], NFT (419353992492226297/FTX EU - we are here! #110228)[1], NFT (478283793836021992/FTX AU - we are here! #17781)[1], NFT (554051138083511942/FTX EU - we are here! #132874)[1] | | |
| 04553115 | | NFT (3250302607558668\06/FTX AU - we are here! #17765)[1], NFT (335900579564907870/FTX AU - we are here! #58321)[1], NFT (359700919176194458/FTX EU - we are here! #120909)[1], NFT (430031804874104346/FTX AU - we are here! #120718)[1], NFT (571581022375161840/FTX AU - we are here! #120622)[1] | | |
| 04553117 | | NFT (3840438920117750\47/FTX AU - we are here! #31782)[1], NFT (530509080105380664/FTX AU - we are here! #17762)[1] | | |
| 04553118 | | BTC[0.29781758], ETH[0] | Yes | |
| 04553121 | | NFT (429922931647611720/FTX AU - we are here! #17769)[1] | | |
| 04553122 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], USD[10002.14], XPLA[.042], XRP-PERP[0] | | |
| 04553123 | | USD[0.44] | | |
| 04553128 | | NFT (359314558253577765/FTX AU - we are here! #17773)[1] | | |
| 04553130 | | NFT (459672111699302949/FTX AU - we are here! #17776)[1] | | |
| 04553132 | | NFT (371456395529682012/FTX AU - we are here! #17775)[1], NFT (386845507393549784/FTX AU - we are here! #31700)[1] | | |
| 04553134 | | NFT (495373486801255762/FTX AU - we are here! #17779)[1], NFT (521101723813541543/FTX AU - we are here! #31683)[1] | | |
| 04553139 | | NFT (396079901315251689/FTX AU - we are here! #33075)[1], NFT (540832207015616875/FTX AU - we are here! #17790)[1] | | |
| 04553147 | | NFT (363259918691768768/FTX AU - we are here! #17894)[1] | | |
| 04553152 | | NFT (295296422441347382/FTX AU - we are here! #46919)[1], NFT (486799492393214535/FTX AU - we are here! #17792)[1] | | |
| 04553155 | | BTT[1784505463.71490315], WRX[1470.51604721], XRP[.9054936] | Yes | |
| 04553156 | | NFT (538345392131379090/FTX AU - we are here! #17803)[1] | | |
| 04553158 | | NFT (343513565312602770/FTX AU - we are here! #17805)[1] | | |
| 04553159 | | NFT (431892171956318738/FTX AU - we are here! #17800)[1] | | |
| 04553160 | | NFT (316635479062129445/FTX AU - we are here! #17807)[1] | | |
| 04553161 | | SOL[.59271043], USD[0.00] | | |
| 04553162 | | NFT (517050740987433166/FTX AU - we are here! #17972)[1], TRX[.000001], USD[19.76], USDT[0] | | |
| 04553163 | | NFT (402278594910845286/FTX AU - we are here! #17811)[1], NFT (572225377154147516/FTX AU - we are here! #47294)[1] | | |
| 04553164 | | USD[0.10], XPLA[9.978] | | |
| 04553165 | | NFT (528256716486418521/FTX AU - we are here! #17845)[1] | | |
| 04553166 | | NFT (509834976154412221/FTX AU - we are here! #17812)[1] | | |
| 04553167 | | NFT (357129872272236968/FTX AU - we are here! #58346)[1], NFT (410154805503789111/FTX EU - we are here! #122315)[1], NFT (425538837161989959/FTX AU - we are here! #17809)[1], NFT (433583922036592795/FTX EU - we are here! #122642)[1], NFT (478380534426206027/FTX AU - we are here! #122102)[1] | | |
| 04553168 | | MATIC[0] | | |
| 04553169 | | NFT (426748456792451651/FTX AU - we are here! #17814)[1] | | |
| 04553170 | | NFT (557385308838644876/FTX AU - we are here! #17826)[1] | | |
| 04553171 | | NFT (415576374896470166/FTX AU - we are here! #17812)[1] | | |
| 04553172 | | NFT (314821507171215715/FTX AU - we are here! #17808)[1] | | |
| 04553173 | | NFT (512275058965017199/FTX AU - we are here! #47328)[1], NFT (560766775590895704/FTX AU - we are here! #17817)[1] | | |
| 04553174 | | NFT (380457284430077094/FTX AU - we are here! #17813)[1] | | |
| 04553176 | | NFT (418766811315074185/FTX AU - we are here! #129081)[1], NFT (438733852603967433/FTX EU - we are here! #128750)[1], NFT (464808422379350338/FTX AU - we are here! #17901)[1], NFT (511419729482036414/FTX AU - we are here! #120916)[1] | | |
| 04553179 | | NFT (344672685896320200/FTX AU - we are here! #50442)[1], NFT (409737829509345439/FTX AU - we are here! #112206)[1], NFT (415887523700950076/FTX EU - we are here! #112698)[1], NFT (432651284630656414/FTX EU - we are here! #113070)[1], NFT (528165184659100415/FTX AU - we are here! #17911)[1] | | |
| 04553180 | | NFT (388110547603773287/FTX AU - we are here! #17820)[1] | | |
| 04553181 | | NFT (470475138404267555/FTX AU - we are here! #17822)[1] | | |
| 04553182 | | NFT (361495486413899511/FTX AU - we are here! #17837)[1], NFT (444488679701787493/FTX AU - we are here! #42353)[1] | | |
| 04553183 | | NFT (301988144735874143/FTX AU - we are here! #26594)[1], NFT (497804695393998134/FTX AU - we are here! #17852)[1] | | |
| 04553184 | | NFT (333124558616345213/FTX AU - we are here! #46975)[1], NFT (428097547526413067/FTX AU - we are here! #17885)[1] | | |
| 04553186 | | NFT (323574842533343471/FTX AU - we are here! #26273)[1], NFT (336870069755086662/FTX AU - we are here! #17872)[1], NFT (359788804757053652/FTX AU - we are here! #125875)[1], NFT (379222317085942814/FTX EU - we are here! #125978)[1], NFT (571389468643055599/FTX EU - we are here! #126038)[1] | | |
| 04553188 | | NFT (313158947306054787/FTX AU - we are here! #17856)[1], NFT (568766531114302417/FTX AU - we are here! #13736)[1] | | |
| 04553194 | | NFT (353571452423038711/FTX AU - we are here! #17842)[1] | | |
| 04553196 | | BTC[0.00312775], BTC-PERP[0], USD[0.00] | | |
| 04553199 | | NFT (355218273332258074/FTX EU - we are here! #144685)[1], NFT (462386646891421623/FTX EU - we are here! #145188)[1], NFT (469331965129695191/FTX EU - we are here! #145030)[1], NFT (533552316463344367/FTX AU - we are here! #17850)[1] | | |
| 04553200 | | NFT (304912311011278453/FTX AU - we are here! #49718)[1], NFT (373533592394928765/FTX AU - we are here! #17917)[1] | | |
| 04553201 | | NFT (302237962444906532/FTX AU - we are here! #55679)[1], NFT (359969844505856626/FTX EU - we are here! #56000)[1], NFT (487438849045974127/FTX AU - we are here! #56164)[1], SOL[0], TRX[0], USDT[0] | | |
| 04553202 | | NFT (406803439223076974/FTX AU - we are here! #17869)[1] | | |
| 04553204 | | NFT (516913469464690576/FTX AU - we are here! #17902)[1] | | |
| 04553205 | | NFT (493855342266632114/FTX AU - we are here! #17861)[1] | | |
| 04553206 | Contingent | LUNA2[0.09180364], LUNA2_LOCKED[0.21420851], MATIC[0], NFT (326554604079318282/FTX EU - we are here! #39707)[1], NFT (352381933817680514/FTX AU - we are here! #67610)[1], NFT (444201951289985870/FTX EU - we are here! #39052)[1], NFT (496076397305358179/FTX EU - we are here! #41628)[1], NFT (515893400036655000/The Hill by FTX #9517)[1], TRX[.000044], USDT[.060941], USTC[12.99525] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04553209 | | NFT (38936155735725389/FTX AU - we are here! #17905)[1] | | |
| 04553210 | | NFT (45808408022991285/FTX AU - we are here! #17900)[1] | | |
| 04553214 | | NFT (45303781015788410/FTX AU - we are here! #17866)[1], NFT (56420899249469730/FTX AU - we are here! #47606)[1] | | |
| 04553215 | | AKRO[3], AUD[0.00], BAO[8], BNB[.00000001], DENT[1], KIN[10], RSR[2], TRX[3], UBXT[4], USDT[0.00036551] | Yes | |
| 04553216 | | ETH[.04], MATIC[1], NFT (32267976886610309/FTX AU - we are here! #17893)[1], NFT (350003431873666914/FTX Crypto Cup 2022 Key #3670)[1], NFT (401363261038828893/FTX AU - we are here! #48947)[1], NFT (422743338120913819/Austria Ticket Stub #1917)[1], NFT (434014742614681981/FTX EU - we are here! #127623)[1], NFT (454351594143733150/The Hill by FTX #3205)[1], NFT (528286807880254587/FTX EU - we are here! #127395)[1], TRX[.197723], USDT[48.92183120] | | |
| 04553218 | | NFT (40524397330626744/FTX AU - we are here! #17922)[1], NFT (55243210181285634/FTX AU - we are here! #48916)[1] | | |
| 04553219 | | AUD[185.03], BTC[.00318166], USD[0.00] | | |
| 04553224 | | NFT (350683775010487318/FTX AU - we are here! #49465)[1], NFT (364274077829918434/Belgium Ticket Stub #1966)[1], NFT (409963196678553426/The Hill by FTX #7123)[1], NFT (418029482960437871/FTX Crypto Cup 2022 Key #21675)[1], NFT (420215738298580406/FTX AU - we are here! #49540)[1], NFT (571731913670505712/Japan Ticket Stub #1719)[1] | Yes | |
| 04553227 | | TRX[.000777], USDT[0] | | |
| 04553229 | | NFT (38370536289767833/FTX AU - we are here! #17876)[1] | | |
| 04553232 | | TRX[.000012], USD[0.41], USDT[.0087] | | |
| 04553233 | | NFT (438377482725912971/FTX AU - we are here! #17881)[1], NFT (45563033772244425503/FTX AU - we are here! #50623)[1] | | |
| 04553234 | Contingent, Disputed | GMT[154.83379767], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008412], USD[0.13], USDT[0] | | |
| 04553235 | | NFT (31087369447103337/FTX AU - we are here! #17883)[1] | | |
| 04553236 | | NFT (32463485815324572/FTX AU - we are here! #124818)[1], NFT (35201441631346236/FTX AU - we are here! #58353)[1], NFT (43453371946846503/FTX EU - we are here! #125307)[1], NFT (45076931950547792/FTX AU - we are here! #17882)[1], NFT (55082915992989287/FTX EU - we are here! #124678)[1] | | |
| 04553237 | | NFT (54319192216649120/FTX AU - we are here! #17880)[1] | | |
| 04553238 | | NFT (32773916489693172/FTX AU - we are here! #17886)[1] | | |
| 04553240 | | NFT (34356888243252102/FTX AU - we are here! #17887)[1] | | |
| 04553243 | | NFT (57059586725299885/FTX AU - we are here! #17884)[1] | | |
| 04553244 | | NFT (39429656712759049/FTX AU - we are here! #17904)[1] | | |
| 04553246 | | NFT (45009776415549612/FTX AU - we are here! #18003)[1] | | |
| 04553247 | | NFT (47889971984073899/FTX AU - we are here! #17877)[1] | | |
| 04553249 | | NFT (18623859367786759/FTX AU - we are here! #121406)[1], NFT (33362873287334857/FTX AU - we are here! #120787)[1], NFT (34084335715937686/FTX AU - we are here! #77410)[1], NFT (35245517223032568/FTX AU - we are here! #43844)[1], NFT (47145013444889517/FTX AU - we are here! #17896)[1] | | |
| 04553250 | | NFT (33279863092613924/FTX AU - we are here! #28919)[1], NFT (46033617141957911/FTX AU - we are here! #17895)[1] | | |
| 04553254 | | NFT (45992697762263794/FTX AU - we are here! #17909)[1], NFT (54999245001417833/FTX AU - we are here! #26540)[1] | | |
| 04553259 | | NFT (34829403470039217/FTX AU - we are here! #58361)[1], NFT (37375126373744532/FTX AU - we are here! #127070)[1], NFT (41113031280653713/FTX AU - we are here! #17910)[1], NFT (42815735068283596/FTX EU - we are here! #127801)[1], NFT (47589902074690753/FTX AU - we are here! #127222)[1] | | |
| 04553261 | Contingent | ETH[.00000001], FTT[178.31560631], LUNA2[0], LUNA2_LOCKED[4.26879928], NFT (383803707349484214/The Hill by FTX #8376)[1], SOL[0], TRX[.000777], USD[0.00], USDT[0.00001502] | | |
| 04553262 | | NFT (29072666033232940/FTX AU - we are here! #127812)[1], NFT (29873948466233199/FTX AU - we are here! #17912)[1], NFT (363206857925913763/FTX AU - we are here! #127579)[1], NFT (443626121284522940/FTX EU - we are here! #127689)[1] | | |
| 04553267 | | NFT (31528463163873025/FTX AU - we are here! #17914)[1] | | |
| 04553268 | | NFT (42403990134291464/FTX AU - we are here! #17917)[1] | | |
| 04553272 | | NFT (47266641927882229/FTX AU - we are here! #17934)[1] | | |
| 04553276 | | USDT[0.00000014] | | |
| 04553277 | | NFT (32591957250452764/FTX EU - we are here! #130211)[1], NFT (354306173470567352/FTX AU - we are here! #17933)[1], NFT (49169947885445125/FTX AU - we are here! #130107)[1], NFT (53810577140384772/FTX EU - we are here! #129947)[1] | | |
| 04553278 | | NFT (30338697108155676/FTX EU - we are here! #162220)[1], NFT (39051158578802829/FTX Crypto Cup 2022 Key #21519)[1], NFT (40899118209142807/FTX EU - we are here! #162912)[1], NFT (47939357176879463/FTX EU - we are here! #162313)[1], NFT (49893328033794768/FTX AU - we are here! #24903)[1], NFT (57641168287921451/FTX EU - we are here! #17947)[1] | Yes | |
| 04553281 | | NFT (37563303772861773/FTX AU - we are here! #43122)[1], NFT (55513706478473347/FTX AU - we are here! #17957)[1] | | |
| 04553282 | | NFT (56092198396526781/FTX AU - we are here! #17940)[1] | | |
| 04553284 | | NFT (41808597875388608/FTX EU - we are here! #175066)[1], NFT (42001639352722079/FTX AU - we are here! #174470)[1], NFT (49178068587527031/FTX AU - we are here! #174765)[1] | | |
| 04553286 | | NFT (55553008181123807/FTX AU - we are here! #17928)[1] | | |
| 04553289 | | NFT (32793460045860936/FTX AU - we are here! #153771)[1], NFT (39015681859833414/FTX AU - we are here! #154930)[1], NFT (42688912314711297/FTX AU - we are here! #17935)[1], NFT (56254026032725357/FTX EU - we are here! #153145)[1] | | |
| 04553290 | | NFT (39693197453831850/FTX AU - we are here! #17932)[1] | | |
| 04553292 | | NFT (37569743314973853/FTX AU - we are here! #17975)[1] | | |
| 04553296 | | NFT (47440935910153682/FTX AU - we are here! #17942)[1] | | |
| 04553302 | Contingent | LUNA2[0.93622920], LUNA2_LOCKED[2.18453480], LUNC[203865.88], TRX[.001666], USDT[7.20252877] | | |
| 04553304 | | NFT (54724989796727766/FTX AU - we are here! #17951)[1] | | |
| 04553307 | | NFT (38901055779979750/FTX AU - we are here! #17956)[1] | | |
| 04553310 | | NFT (47141697099390384/FTX AU - we are here! #17955)[1] | | |
| 04553313 | | NFT (47037167188562838/FTX AU - we are here! #17982)[1], NFT (54873736846569924/FTX AU - we are here! #43332)[1] | | |
| 04553314 | | NFT (56392345967885274/FTX AU - we are here! #17979)[1] | | |
| 04553316 | | NFT (30129815639058237/FTX AU - we are here! #131150)[1], NFT (34025365106628586/FTX AU - we are here! #131071)[1], NFT (38859273174550281/FTX AU - we are here! #17964)[1], NFT (46874343126134933/FTX AU - we are here! #131003)[1] | | |
| 04553317 | | NFT (29834077939951069/FTX AU - we are here! #18002)[1] | | |
| 04553320 | | NFT (47555916641402116/FTX AU - we are here! #17985)[1] | | |
| 04553323 | | AKRO[3], APT[1.05818018], BAO[17], DENT[5], ETH[0], GMT[0.00027478], GRT[1], KIN[20], MATIC[1.51811013], NFT (442764982162370411/FTX EU - we are here! #256423)[1], NFT (454777633785750824/FTX EU - we are here! #256440)[1], NFT (518735649063029650/FTX AU - we are here! #17991)[1], NFT (568073213127681663/FTX EU - we are here! #256409)[1], RSR[3], SOL[0], SXP[2.00074906], TRX[3], UBXT[1], USD[0.00], USDT[0.00932812] | Yes | |
| 04553324 | | NFT (30805506899044342/FTX AU - we are here! #17989)[1], NFT (36606313078197924/FTX AU - we are here! #49482)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04553326 | | ANC-PERP[0], ETH[0], ETHW[0], FTT[0.04159411], KBTT-PERP[0], MANA-PERP[0], NFT (326965947403142088/FTX EU - we are here! #189272)[1], SOL-1230[-88.75], TRX[.000007], USD[2580.79], USDT[0.00677313] | Yes | |
| 04553330 | | NFT (556709974683306122/FTX AU - we are here! #17987)[1] | | |
| 04553331 | | NFT (488949647223714781/FTX AU - we are here! #18101)[1] | | |
| 04553332 | | NFT (534762602061154859/FTX AU - we are here! #17986)[1] | | |
| 04553333 | | NFT (454643965013116787/FTX AU - we are here! #30734)[1] | | |
| 04553335 | | NFT (376949638587823909/FTX EU - we are here! #81483)[1], NFT (403723587477016876/FTX EU - we are here! #81213)[1], NFT (451426693804824950/FTX AU - we are here! #27656)[1], NFT (500766669742305816/FTX EU - we are here! #81734)[1, NFT (518111032393985134/FTX AU - we are here! #17996)[1] | | |
| 04553336 | | USD[0.00] | | |
| 04553338 | | NFT (476840749611460155/FTX AU - we are here! #17994)[1] | | |
| 04553340 | Contingent, Disputed | USDT[0] | | |
| 04553341 | | NFT (474067974485269006/FTX AU - we are here! #18030)[1] | | |
| 04553343 | Contingent | BTC-PERP[0], ETH-PERP[0], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00664796], NFT (340115499253768319/FTX EU - we are here! #150547)[1], NFT (406694998424080878/The Hill by FTX #6824)[1], NFT (450874126217226097/FTX EU - we are here! #150497)[1], NFT (455463769013917816/FTX EU - we are here! #150634)[1], NFT (520901255474569029/FTX AU - we are here! #18037)[1], USD[0.00], USDT[0.00998952] | Yes | |
| 04553344 | Contingent | CTX[0], LUNA2_LOCKED[644.6667552], USD[0.01], XPLA[.10541474], XRP[1.01015529] | | |
| 04553345 | | NFT (503125532341720414/FTX AU - we are here! #17997)[1] | | |
| 04553346 | | NFT (382822773355374348/FTX AU - we are here! #48212)[1], NFT (559069610261566780/FTX AU - we are here! #18007)[1] | | |
| 04553347 | | NFT (558543113329049339/FTX AU - we are here! #18001)[1] | | |
| 04553348 | | ETH[0], LTC[0], TRX[.000777] | | |
| 04553351 | Contingent | BTC[.00009], ETH[.00076], ETHW[.50076], LUNA2[1.57017194], LUNA2_LOCKED[3.66373453], LUNC[2756.217766], USD[1572.94], USTC[.81] | | |
| 04553353 | | NFT (394081674940571511/FTX AU - we are here! #18025)[1] | | |
| 04553354 | | NFT (515645234664800163/FTX AU - we are here! #18009)[1] | | |
| 04553355 | | NFT (463165131906148842/FTX AU - we are here! #18011)[1] | | |
| 04553356 | | NFT (566191447335857443/FTX AU - we are here! #18013)[1] | | |
| 04553357 | | NFT (445804756375997844/FTX AU - we are here! #18017)[1] | | |
| 04553358 | | BAO[1], ETH[0], KIN[2], RSR[1], USD[0.00] | | |
| 04553360 | | NFT (352415969496932301/FTX AU - we are here! #18015)[1] | | |
| 04553361 | | NFT (520990719157546306/FTX AU - we are here! #18020)[1] | | |
| 04553363 | | NFT (462052959182964414/FTX AU - we are here! #18014)[1] | | |
| 04553365 | | NFT (425319085031022576/FTX AU - we are here! #18026)[1] | | |
| 04553366 | | NFT (408329915394783747/FTX AU - we are here! #18027)[1] | | |
| 04553368 | | NFT (458461106985318996/FTX AU - we are here! #18031)[1] | | |
| 04553369 | | NFT (420545853885353695/FTX AU - we are here! #18016)[1] | | |
| 04553371 | | NFT (321493483329988966/FTX EU - we are here! #99339)[1], NFT (409860990895848578/FTX EU - we are here! #99115)[1], NFT (414200077270966656/FTX AU - we are here! #18034)[1], NFT (430774216632908498/FTX AU - we are here! #34133)[1, NFT (538543094486191958/FTX EU - we are here! #98713)[1] | | |
| 04553372 | | NFT (493935028208488475/FTX AU - we are here! #18068)[1] | | |
| 04553377 | | NFT (382999066241760716/FTX AU - we are here! #18029)[1] | | |
| 04553378 | | LUNC-PERP[0], USD[-0.76], USDT[0.83938639] | | |
| 04553380 | | NFT (341544844311379837/FTX AU - we are here! #18035)[1] | | |
| 04553381 | | ATOM[39.63295361], AVAX[15.04147728], BNB[3.18544139], BTC[.06132819], ETH[.95382431], LINK[46.43225331], NFT (369283580490796083/The Hill by FTX #36464)[1], USD[6.67], USDT[0] | Yes | |
| 04553382 | | BAO[2], ETH[0], KIN[1], XRP[0] | Yes | |
| 04553383 | | NFT (408406544167307270/FTX AU - we are here! #18041)[1] | | |
| 04553386 | | BAO[6], BOBA[117.32570717], BTC[.72364332], ENS[10.19225512], KIN[9], NFT (341371562792266936/FTX EU - we are here! #143195)[1], NFT (380148976377569807/Netherlands Ticket Stub #1084)[1], NFT (389688893372970392/Monza Ticket Stub #1320)[1], NFT (444874197268072746/FTX AU - we are here! #26402)[1], NFT (445640706181562944/FTX AU - we are here! #18095)[1], NFT (471344044201385164/The Hill by FTX #2700)[1], NFT (493891877544496462/Montreal Ticket Stub #1022)[1], NFT (528260391155758798/France Ticket Stub #539)[1], NFT (532277219316709524/FTX EU - we are here! #143387)[1], NFT (539287276949302643/Belgium Ticket Stub #1605)[1], NFT (540451957674842181/Japan Ticket Stub #1100)[1], NFT (549793877835583207/FTX Crypto Cup 2022 Key #4328)[1], NFT (564125862758410269/FTX EU - we are here! #143963)[1], RSR[1], SHIB[101.96013028], SXP[1], TRX[1], USD[0.00] | Yes | |
| 04553390 | | NFT (405292646576089085/FTX AU - we are here! #39683)[1] | | |
| 04553391 | | NFT (421072324340109015/FTX AU - we are here! #50218)[1], NFT (423916935091060900/FTX AU - we are here! #189332)[1], NFT (431161506748457787/FTX EU - we are here! #190165)[1], NFT (460120923761097243/FTX AU - we are here! #189919)[1], NFT (561682707474440690/FTX AU - we are here! #18558)[1], USDT[.8] | | |
| 04553392 | | NFT (396901731939665738/FTX AU - we are here! #18056)[1] | | |
| 04553393 | | NFT (544128233463695212/FTX AU - we are here! #18157)[1], SOL[.002] | | |
| 04553395 | | BTC[.00059246], ETH[.00689372], ETHW[.00681158], KIN[1], NFT (322722457944335209/Japan Ticket Stub #1754)[1], NFT (363301728101126541/FTX EU - we are here! #87029)[1], NFT (366105226549508054/FTX AU - we are here! #18060)[1], NFT (396466357717183979/France Ticket Stub #862)[1], NFT (461928877381150955/Austin Ticket Stub #1104)[1], NFT (479117416512539542/FTX EU - we are here! #89266)[1], NFT (484742422163601850/FTX EU - we are here! #88877)[1], NFT (491127375338170744/The Hill by FTX #12235)[1], NFT (544924278148364604/Hungary Ticket Stub #1001)[1], SOL[.00385716], TRX[92.84754358], USDT[296.41268327] | Yes | |
| 04553396 | | USD[179.81] | | |
| 04553397 | | NFT (428277101738799235/FTX AU - we are here! #50844)[1] | | |
| 04553398 | | NFT (347775296302192773/FTX EU - we are here! #152780)[1], NFT (369283576426716119/FTX EU - we are here! #152457)[1] | | |
| 04553399 | | NFT (414611337436310508/FTX AU - we are here! #18045)[1] | | |
| 04553400 | | GALA[124.40939572], KIN[1], USD[0.00] | Yes | |
| 04553401 | | NFT (408539384105780359/FTX AU - we are here! #26776)[1], NFT (534564483200481453/FTX AU - we are here! #18151)[1] | | |
| 04553404 | | NFT (288507490095780091/FTX EU - we are here! #129156)[1], NFT (365979624512259190/FTX AU - we are here! #58368)[1], NFT (480063284494600737/FTX EU - we are here! #128846)[1], NFT (533702752059836237/FTX AU - we are here! #18048)[1], NFT (571400243869495083/FTX EU - we are here! #129044)[1] | | |
| 04553405 | | NFT (401531138884666498/FTX AU - we are here! #18137)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04553408 | | NFT (36715213104332333338/FTX AU - we are here! #18055)[1] | | |
| 04553409 | | NFT (32415415839071309/FTX EU - we are here! #28119)[1], NFT (38444196726536815/FTX EU - we are here! #239078)[1], NFT (39645706036778771/FTX EU - we are here! #28347)[1] | | |
| 04553415 | | NFT (39776977686751102/FTX AU - we are here! #18057)[1] | | |
| 04553416 | | NFT (46281269771532001/FTX AU - we are here! #18822)[1] | | |
| 04553417 | | NFT (33394060806346881/FTX AU - we are here! #18069)[1] | | |
| 04553418 | | NFT (44741099034943654/FTX AU - we are here! #18074)[1] | | |
| 04553420 | | NFT (41671474935797139/FTX AU - we are here! #18128)[1] | | |
| 04553421 | | NFT (31532903929969778/FTX AU - we are here! #18070)[1] | | |
| 04553422 | | NFT (43566568174228138/FTX AU - we are here! #18093)[1], NFT (50891440513775810/FTX AU - we are here! #29586)[1] | | |
| 04553423 | | BTC[0] | | |
| 04553429 | | NFT (42944934246920227/FTX AU - we are here! #18122)[1] | | |
| 04553430 | | BNB[0], ETH[0] | | |
| 04553433 | | NFT (31232039694957914/FTX EU - we are here! #105346)[1], NFT (38467437286590854/FTX AU - we are here! #52701)[1], NFT (43886570744600508/FTX EU - we are here! #105254)[1], NFT (43930244932256331/FTX AU - we are here! #18106)[1], NFT (53579651993645135/FTX EU - we are here! #105434)[1] | | |
| 04553435 | | NFT (49650140761317398/FTX AU - we are here! #18086)[1] | | |
| 04553437 | | NFT (39918695422339136/FTX AU - we are here! #41375)[1], NFT (49570760787633229/FTX AU - we are here! #18396)[1] | | |
| 04553438 | | NFT (40372759569386756/FTX AU - we are here! #18090)[1] | | |
| 04553440 | | NFT (31812663589776949/FTX AU - we are here! #27434)[1], NFT (38800635173091493/FTX AU - we are here! #18198)[1] | | |
| 04553441 | | NFT (31835610011439974/FTX AU - we are here! #18094)[1] | | |
| 04553442 | | NFT (30856145356785868/FTX AU - we are here! #18097)[1] | | |
| 04553443 | | NFT (43514357634651231/FTX AU - we are here! #18092)[1] | | |
| 04553444 | | BTC-PERP[0], LTC[0], TRX[.001554], USD[0.00], USDT[0.00016593] | | |
| 04553445 | | NFT (57627212557752876/FTX AU - we are here! #18096)[1] | | |
| 04553446 | | NFT (40301282117099057/FTX AU - we are here! #18216)[1] | | |
| 04553451 | | NFT (30911098537233972/FTX AU - we are here! #55030)[1], NFT (55480084041077156/FTX AU - we are here! #18215)[1] | | |
| 04553452 | | NFT (35634806441384518/FTX AU - we are here! #45886)[1], NFT (46914717701401549/FTX AU - we are here! #18162)[1] | | |
| 04553453 | | NFT (43316820243019471/FTX AU - we are here! #18102)[1] | | |
| 04553455 | | NFT (44851365893275714/FTX EU - we are here! #31589)[1], NFT (47491556217755615/FTX AU - we are here! #18105)[1], NFT (47622253556388301/FTX AU - we are here! #58448)[1], NFT (47823078151282183/FTX EU - we are here! #31981)[1], NFT (53379252290982985/FTX EU - we are here! #13171)[1] | | |
| 04553460 | | NFT (48407420172255850/FTX AU - we are here! #18109)[1] | | |
| 04553461 | | AAVE-PERP[0], APE-PERP[0], ETH[.00034073], ETHW[0.00034073], GLMR-PERP[0], GMT-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (34618284327871094/FTX EU - we are here! #162658)[1], NFT (35999342253661663/FTX EU - we are here! #162819)[1], USD[0.00] | | |
| 04553463 | | NFT (35582421884907887/FTX EU - we are here! #140635)[1], NFT (36591041606379322/FTX AU - we are here! #58456)[1], NFT (39086760864676366/FTX EU - we are here! #139805)[1], NFT (40020243020755564/FTX EU - we are here! #140076)[1], NFT (55759956478975029/FTX AU - we are here! #18111)[1] | | |
| 04553465 | | NFT (45164203688269297/FTX AU - we are here! #27688)[1], NFT (51635834633095611/FTX AU - we are here! #18235)[1] | | |
| 04553466 | Contingent | AMPL-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-0930[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[0.60858906], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[68053.90], USDT[0], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 04553467 | | CTX[0], XPLA[48.81619776] | | |
| 04553469 | | NFT (34945312156440972/FTX EU - we are here! #118938)[1], NFT (37040091629932332/FTX EU - we are here! #118317)[1], NFT (37116854016174262/FTX AU - we are here! #18160)[1], NFT (57392705128301092/FTX AU - we are here! #53586)[1] | | |
| 04553471 | | NFT (33288185919156587/FTX AU - we are here! #42904)[1], NFT (42183917406409971/FTX AU - we are here! #18169)[1], NFT (52164771633151738/FTX AU - we are here! #11317)[1], USD[0.00], USDT[0] | | |
| 04553472 | | NFT (52666320270543411/FTX AU - we are here! #18146)[1] | | |
| 04553473 | | NFT (53325050702390363/FTX AU - we are here! #18126)[1] | | |
| 04553476 | | NFT (42098717914859939/FTX AU - we are here! #52721)[1], NFT (49662222766563124/FTX AU - we are here! #18127)[1] | | |
| 04553480 | | NFT (33946205215112006/FTX AU - we are here! #18134)[1] | | |
| 04553481 | | NFT (38361189807318029/FTX AU - we are here! #18135)[1] | | |
| 04553485 | | NFT (29110709186383471/FTX AU - we are here! #60332)[1], NFT (35013409365637597/FTX AU - we are here! #18418)[1] | | |
| 04553487 | | NFT (39243245899845037/FTX AU - we are here! #18138)[1] | | |
| 04553488 | | NFT (53849087352715161/FTX AU - we are here! #18145)[1] | | |
| 04553489 | | NFT (35900159475962611/FTX AU - we are here! #18139)[1] | | |
| 04553490 | | NFT (34900357326395607/FTX AU - we are here! #18140)[1] | | |
| 04553491 | | NFT (30048311328985778/FTX AU - we are here! #18141)[1] | | |
| 04553492 | | NFT (56799900275075246/FTX AU - we are here! #18144)[1] | | |
| 04553493 | | NFT (47189825404276929/FTX AU - we are here! #18150)[1] | | |
| 04553496 | | NFT (29433721233021305/FTX AU - we are here! #18148)[1], NFT (37255450546126112/FTX EU - we are here! #141912)[1], NFT (39723793306722704/FTX EU - we are here! #141162)[1], NFT (48410443829859606/FTX AU - we are here! #58459)[1], NFT (56042655168927582/FTX AU - we are here! #141284)[1] | | |
| 04553497 | | NFT (53532962679689623/FTX AU - we are here! #18150)[1] | | |
| 04553498 | Contingent | ALGOBULL[999240], AMC[.091108], DOGEBEAR2021[.002786], DOGEBULL[.20798], LUNA2[0.03296041], LUNA2_LOCKED[0.07690762], SHIB[5998860], THETABULL[8.73783], USD[24.91], USDT[0.00000001], XRPBULL[8538.9] | | |
| 04553500 | | MATIC[0], NFT (42843950363828191/FTX EU - we are here! #102463)[1], NFT (43214844395227204/FTX EU - we are here! #102730)[1], NFT (55018890828133497/FTX EU - we are here! #102242)[1], TRX[0.00001800], USD[0.00], USDT[0] | Yes | |
| 04553501 | | ETH[104.782184], ETH-PERP[0], USD[1.28] | | |
| 04553502 | | BTC[0], ETH-PERP[0], USD[0.00] | | |
| 04553503 | | NFT (34507796762715106/FTX EU - we are here! #130246)[1], NFT (38017021386926475/FTX AU - we are here! #18155)[1], NFT (42584484199704035/FTX AU - we are here! #58424)[1], NFT (47376573848034513/FTX AU - we are here! #130434)[1], NFT (51623369907136346/FTX EU - we are here! #130673)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04553504 | | NFT (442395710808949068/FTX AU - we are here! #18222)[1] | | |
| 04553505 | | USD[0.23] | | |
| 04553507 | | BTC[0], USD[0.99] | | |
| 04553509 | | NFT (306621761233224394/FTX EU - we are here! #144022)[1], NFT (338643203373600858/FTX AU - we are here! #18180)[1], NFT (437516528291083926/FTX AU - we are here! #58463)[1], NFT (525619575953312796/FTX AU - we are here! #144256)[1], NFT (555992445546048106/FTX AU - we are here! #144125)[1] | | |
| 04553512 | | BAO[1], BTC[.0001], BTC-PERP[0], CVC-PERP[0], KIN[1], USD[0.53], USDT[0.10384438], XRP-0624[0], XRP-PERP[0] | Yes | |
| 04553513 | | NFT (489756760856291174/FTX AU - we are here! #18161)[1] | | |
| 04553514 | | NFT (399239971683365690/FTX EU - we are here! #163317)[1], NFT (403190467336934059/The Hill by FTX #18795)[1], TRX[.001556], USD[0.00], USDT[0] | | |
| 04553516 | | BTC[.00411782], DOGE[27863.64264875], TRX[1], USD[0.00] | Yes | |
| 04553517 | | NFT (324900990259443121/FTX EU - we are here! #145243)[1], NFT (354195291427966057/FTX EU - we are here! #145425)[1], NFT (387491874517758612/FTX AU - we are here! #18165)[1], NFT (568710495648718703/FTX AU - we are here! #58467)[1] | | |
| 04553519 | | NFT (398232465469562139/FTX AU - we are here! #18166)[1] | | |
| 04553520 | | NFT (528691489756198471/FTX EU - we are here! #58300)[1], NFT (535264083131789894/FTX EU - we are here! #57772)[1], NFT (567593550271377310/FTX EU - we are here! #57939)[1], TRX[19.24892938], USD[0.00] | | |
| 04553522 | | APT[0], BAO[7], BNB[0], ETH[0], KIN[7], MATIC[0], NFT (374171226699109262/FTX EU - we are here! #152635)[1] | | |
| 04553524 | | BAO[1], DENT[1], USD[0.00], XRP[.00000001] | | |
| 04553525 | | NFT (422054138274035357/FTX AU - we are here! #18193)[1], NFT (481953353636001734/FTX AU - we are here! #29448)[1] | | |
| 04553526 | | NFT (380726013327572376/FTX AU - we are here! #18173)[1] | | |
| 04553533 | | NFT (434584195745304424/FTX AU - we are here! #18196)[1] | | |
| 04553534 | | NFT (474641347068628013/FTX AU - we are here! #18185)[1] | | |
| 04553537 | | NFT (304408615984342608/FTX AU - we are here! #18187)[1] | | |
| 04553538 | | NFT (426734462278749231/FTX AU - we are here! #18191)[1] | | |
| 04553541 | | NFT (351466761074047159/FTX EU - we are here! #194635)[1], NFT (399857359141429796/FTX AU - we are here! #18206)[1], NFT (422554762765616562/FTX AU - we are here! #194490)[1], NFT (565983390038814602/FTX EU - we are here! #201640)[1] | | |
| 04553544 | | AKRO[4], BAO[2], KIN[3], NFT (293816072961482524/FTX EU - we are here! #231150)[1], NFT (298073658942978088/The Hill by FTX #21416)[1], NFT (350743642754686325/FTX AU - we are here! #191953)[1], RSR[3], TRX[.000777], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04553547 | | NFT (306406475355248068/FTX AU - we are here! #43354)[1], NFT (566887394043736809/FTX AU - we are here! #43291)[1] | | |
| 04553551 | | NFT (434407614663330796/FTX AU - we are here! #18236)[1], NFT (521058072838496124/FTX AU - we are here! #38855)[1] | | |
| 04553553 | | NFT (361449608844877197/FTX EU - we are here! #176419)[1], NFT (403478901786698807/FTX AU - we are here! #18265)[1], NFT (482292226340060939/FTX AU - we are here! #37885)[1], NFT (552766343332856836/FTX EU - we are here! #176368)[1], NFT (567867421525160692/FTX AU - we are here! #176321)[1] | | |
| 04553554 | | NFT (482774233635580612/FTX AU - we are here! #18315)[1] | | |
| 04553556 | | NFT (363352893167472006/FTX AU - we are here! #46029)[1], NFT (531407211636971345/FTX AU - we are here! #18299)[1] | | |
| 04553557 | | NFT (324188132756699275/FTX AU - we are here! #18201)[1], NFT (353454099714498753/FTX EU - we are here! #147501)[1], NFT (429266121732382002/FTX EU - we are here! #146709)[1], NFT (453305380294945100/FTX EU - we are here! #147377)[1], NFT (527241026230657214/FTX AU - we are here! #58471)[1] | | |
| 04553558 | | NFT (525227291511020158/FTX AU - we are here! #18820)[1] | | |
| 04553560 | | NFT (446482820813064245/FTX AU - we are here! #18212)[1] | | |
| 04553561 | | NFT (450711727716223030/FTX AU - we are here! #18213)[1] | | |
| 04553562 | | NFT (515976469737014952/FTX AU - we are here! #18226)[1] | | |
| 04553563 | | NFT (332494003392252386/FTX AU - we are here! #18216)[1] | | |
| 04553564 | | NFT (316048917714261594/FTX AU - we are here! #18219)[1] | | |
| 04553565 | | NFT (482352114154495680/FTX AU - we are here! #18221)[1] | | |
| 04553566 | | NFT (459043114196658655/FTX AU - we are here! #18224)[1] | | |
| 04553567 | | NFT (483273356769272167/FTX AU - we are here! #18227)[1] | | |
| 04553568 | | NFT (493465480092910228/FTX AU - we are here! #18223)[1] | | |
| 04553571 | | TONCOIN[154.4], USD[0.05], USDT[0.00000001] | | |
| 04553575 | | NFT (452135427435964787/FTX AU - we are here! #18228)[1] | | |
| 04553577 | | NFT (401472214924380950/FTX AU - we are here! #18492)[1] | | |
| 04553580 | | NFT (288738101491495570/FTX AU - we are here! #18231)[1], NFT (554877283044700313/FTX AU - we are here! #29396)[1] | | |
| 04553581 | | NFT (453005669470265567/FTX AU - we are here! #18230)[1] | | |
| 04553582 | Contingent | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], CRO-PERP[0], FIDA-PERP[0], FXS-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0], LUNA2_LOCKED[16.08282086], LUNC-PERP[0], MOB-PERP[0], NFT (326975626427937271/FTX AU - we are here! #67923)[1], PUNDIX-PERP[0], RUNE-PERP[0], STEP-PERP[0], USD[0.32], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 04553584 | | NFT (412963524138743226/FTX AU - we are here! #67196)[1], NFT (438376995088581932/FTX AU - we are here! #18239)[1] | | |
| 04553585 | | BNB[14.26912162], BTC[.00002008], GALA[17467.93807372], TRX[.58329584], USD[0.00], USDT[0.00000001], XRP[.11005739] | Yes | |
| 04553590 | | NFT (340327343777893894/FTX AU - we are here! #18245)[1], NFT (405103504095122429/FTX AU - we are here! #28631)[1] | | |
| 04553591 | | NFT (290249392182602626/FTX EU - we are here! #131395)[1], NFT (306221230995959113/FTX AU - we are here! #44222)[1], NFT (404000160284648953/FTX AU - we are here! #18252)[1], NFT (457874283665521534/FTX EU - we are here! #131262)[1], NFT (531697707573020286/FTX AU - we are here! #131029)[1] | | |
| 04553593 | | NFT (316109180108765833/FTX AU - we are here! #18243)[1] | | |
| 04553598 | | NFT (442262528232215970/FTX AU - we are here! #18258)[1] | | |
| 04553599 | | NFT (306167321758509107/FTX AU - we are here! #18247)[1], NFT (317617846005151300/FTX AU - we are here! #67197)[1] | | |
| 04553601 | | NFT (527143546770346743/FTX AU - we are here! #18250)[1] | | |
| 04553604 | | NFT (292970291938168852/FTX AU - we are here! #18254)[1] | | |
| 04553605 | | NFT (411496946836449854/FTX AU - we are here! #27334)[1], NFT (490636403781410600/FTX AU - we are here! #18257)[1] | | |
| 04553608 | | NFT (501826277480052692/FTX AU - we are here! #18259)[1], NFT (551832955547565296/FTX AU - we are here! #29224)[1] | | |
| 04553610 | | NFT (315842267417690966/FTX AU - we are here! #18404)[1], NFT (497397824470904805/FTX AU - we are here! #29581)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04553612 | | NFT (413066794859347981/FTX AU - we are here! #67198)[1], NFT (569105296775081197/FTX AU - we are here! #18262)[1] | | |
| 04553615 | | NFT (315704183932053606/FTX AU - we are here! #18264)[1] | | |
| 04553617 | | NFT (415656545368253125/FTX EU - we are here! #122273)[1], NFT (477037016630698949/FTX EU - we are here! #118689)[1], NFT (523712650348712413/FTX EU - we are here! #122031)[1] | | |
| 04553618 | | NFT (411043364213475218/FTX AU - we are here! #18268)[1] | | |
| 04553620 | | NFT (296430203207271730/FTX AU - we are here! #18266)[1] | | |
| 04553621 | | NFT (495110773528293329/FTX AU - we are here! #18270)[1] | | |
| 04553623 | | NFT (479530129479905613/FTX AU - we are here! #18272)[1] | | |
| 04553626 | | NFT (494135505323690781/FTX AU - we are here! #18275)[1] | | |
| 04553628 | | NFT (391699774012086461/FTX EU - we are here! #207947)[1], NFT (417554036977390061/FTX EU - we are here! #207906)[1], NFT (475404048121661610/FTX EU - we are here! #207993)[1] | | |
| 04553629 | | NFT (319546362962742369/FTX AU - we are here! #18279)[1], NFT (341726731364625035/FTX AU - we are here! #67200)[1] | | |
| 04553630 | | BNB[0.00368988], ETH[0], MATIC[0], TRX[.000021], USDT[0.00000186] | | |
| 04553633 | | NFT (339598814330235403/FTX AU - we are here! #18288)[1], NFT (349555430670261303/FTX AU - we are here! #42016)[1] | | |
| 04553634 | | NFT (364117976572455424/FTX AU - we are here! #18345)[1] | | |
| 04553635 | | USDT[0.05064098] | | |
| 04553636 | | NFT (355872588199129139/FTX EU - we are here! #91883)[1], NFT (492668743522323571/FTX EU - we are here! #92263)[1] | | |
| 04553637 | Contingent | CAKE-PERP[0], FTT[1.4], LUNA2[0.29190522], LUNA2_LOCKED[0.68111219], NFT (315752407835446140/FTX Crypto Cup 2022 Key #4867)[1], NFT (357822394928523151/FTX AU - we are here! #43134)[1], NFT (540240092991923419/FTX AU - we are here! #256893)[1], TRX[.030505], USD[1.51], USDT[71.51936613] | | |
| 04553638 | | NFT (381948821487520158/FTX AU - we are here! #18298)[1] | | |
| 04553639 | | NFT (359170900557747302/FTX AU - we are here! #18284)[1], NFT (516552734590167524/FTX AU - we are here! #67202)[1] | | |
| 04553641 | | NFT (413010558030143205/FTX AU - we are here! #18283)[1] | | |
| 04553642 | | NFT (550871751609167247/FTX AU - we are here! #18285)[1] | | |
| 04553643 | | NFT (400138375836171453/FTX AU - we are here! #18290)[1] | | |
| 04553645 | | NFT (297482368199039808/FTX AU - we are here! #18293)[1] | | |
| 04553646 | | NFT (338241425089693487/FTX AU - we are here! #18291)[1], NFT (355721996368446798/FTX EU - we are here! #151348)[1], NFT (389103173533457304/FTX EU - we are here! #151623)[1], NFT (441222228884910164/FTX AU - we are here! #58536)[1], NFT (523996475383394771/FTX AU - we are here! #151451)[1] | | |
| 04553647 | | NFT (367218408568514997/FTX AU - we are here! #58525)[1], NFT (378998779080622799/FTX EU - we are here! #149605)[1], NFT (479099592126071929/FTX EU - we are here! #149448)[1], NFT (489258901606443473/FTX AU - we are here! #18286)[1], NFT (517045073642374730/FTX AU - we are here! #149726)[1] | | |
| 04553648 | | NFT (525821604729347907/FTX AU - we are here! #18287)[1] | | |
| 04553649 | | NFT (410126968677830942/FTX AU - we are here! #18292)[1] | | |
| 04553650 | | NFT (290693647799681866/FTX EU - we are here! #134697)[1], NFT (371270145575245196/FTX AU - we are here! #135547)[1], NFT (486752882547712276/FTX EU - we are here! #134941)[1] | | |
| 04553652 | | NFT (335196253574544901/FTX AU - we are here! #29062)[1], NFT (456798827787320042/FTX AU - we are here! #19977)[1] | | |
| 04553654 | | NFT (562140492530013064/FTX AU - we are here! #18297)[1] | | |
| 04553655 | | NFT (302275511368135601/FTX AU - we are here! #18301)[1], NFT (396386054927354490/FTX AU - we are here! #67203)[1] | | |
| 04553656 | | NFT (468945484371708176/FTX AU - we are here! #28527)[1] | | |
| 04553659 | | NFT (321014777648114450/FTX EU - we are here! #313969)[1], NFT (330051607468360589/FTX AU - we are here! #18355)[1], NFT (381847314393685738/FTX AU - we are here! #48803)[1], NFT (426123593490500520/FTX EU - we are here! #134530)[1] | | |
| 04553660 | | BNB[0], ETH[0], KIN[1] | | |
| 04553662 | | NFT (444744080053708361/FTX AU - we are here! #18336)[1] | | |
| 04553665 | | NFT (394048371186480044/FTX AU - we are here! #18568)[1] | | |
| 04553668 | | NFT (378793729132162621/FTX AU - we are here! #67204)[1], NFT (452021618054809030/FTX AU - we are here! #18307)[1] | | |
| 04553670 | | GST[.04], SOL[0.00217056], USD[15.87], USDT[0.19979224] | | |
| 04553672 | | NFT (360641999761921406/FTX AU - we are here! #18403)[1], NFT (373302747929231017/FTX AU - we are here! #60828)[1] | | |
| 04553675 | | NFT (418051520630537798/FTX EU - we are here! #152285)[1], NFT (466160267386321330/FTX EU - we are here! #152600)[1], NFT (482986580444984520/FTX EU - we are here! #152102)[1], NFT (509745912187579996/FTX AU - we are here! #18314)[1], NFT (554563760519176876/FTX AU - we are here! #58546)[1] | | |
| 04553678 | | NFT (309212519945426729/FTX AU - we are here! #58595)[1], NFT (378103643711160943/FTX AU - we are here! #154768)[1], NFT (409112392620977628/FTX AU - we are here! #18320)[1], NFT (428082737516213761/FTX EU - we are here! #153679)[1], NFT (450981288515681676/FTX EU - we are here! #154005)[1] | | |
| 04553680 | | NFT (562126941709002802/FTX AU - we are here! #18319)[1] | | |
| 04553681 | | BTC[.03729254], TRX[.001582], USD[1.45], USDT[1.01789726] | | |
| 04553686 | | NFT (395958355545654801/FTX AU - we are here! #18324)[1] | | |
| 04553688 | | NFT (420744522624068600/FTX AU - we are here! #44586)[1], NFT (465113709659234251/FTX AU - we are here! #18760)[1], NFT (504152473178798556/FTX EU - we are here! #78370)[1], NFT (507639399603785432/FTX EU - we are here! #86090)[1], NFT (512873764119409327/FTX AU - we are here! #18328)[1] | | |
| 04553690 | | NFT (449128427604722376/FTX AU - we are here! #18484)[1], NFT (528196686741056516/FTX AU - we are here! #62178)[1] | | |
| 04553691 | | NFT (427199600063049417/FTX AU - we are here! #18329)[1], NFT (431978948882395888/FTX AU - we are here! #67205)[1] | | |
| 04553692 | | NFT (356398172400902801/FTX AU - we are here! #19396)[1] | | |
| 04553695 | | NFT (327544389975410107/FTX AU - we are here! #18334)[1] | | |
| 04553697 | | NFT (551699138884811668/FTX AU - we are here! #18458)[1] | | |
| 04553698 | | USDT[.48] | | |
| 04553699 | | BNB[.00000001], USD[13.25] | | |
| 04553701 | | NFT (417914932906718516/FTX AU - we are here! #18339)[1], NFT (463836587890186477/FTX AU - we are here! #67206)[1] | | |
| 04553705 | | NFT (351074855390789417/FTX AU - we are here! #115270)[1], NFT (375225765219087273/FTX AU - we are here! #30270)[1], NFT (493653628991348261/FTX EU - we are here! #115179)[1], NFT (526118766950686603/FTX AU - we are here! #18344)[1], NFT (551310747132060962/FTX AU - we are here! #115097)[1] | | |
| 04553706 | | NFT (386654796505594025/FTX AU - we are here! #18371)[1] | | |
| 04553707 | | NFT (296008304822318278/FTX AU - we are here! #18350)[1], NFT (517931064585815883/FTX AU - we are here! #67209)[1] | | |
| 04553710 | | NFT (348186011910369529/FTX AU - we are here! #18359)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04553711 | | NFT (3120345815638944 75/FTX EU - we are here! #155887)[1], NFT (3351631360085638 43/FTX AU - we are here! #58606)[1], NFT (3514653874632904 781/FTX AU - we are here! #156547)[1], NFT (4768836519330214 05/FTX EU - we are here! #156420)[1], NFT (5017425799585260 32/FTX AU - we are here! #18356)[1] | | |
| 04553712 | | NFT (4676131711288272 37/FTX AU - we are here! #18360)[1] | | |
| 04553713 | | NFT (3543598696504709 88/FTX AU - we are here! #18358)[1], NFT (4068674776038928 9/FTX AU - we are here! #55067)[1] | | |
| 04553714 | | TRX[.000002], USD[0.01], USDT[4.68000653], XPLA[870] | | |
| 04553715 | | NFT (3702534504852659 71/FTX AU - we are here! #18361)[1] | | |
| 04553717 | | NFT (3509200426741374 44/FTX AU - we are here! #18363)[1] | | |
| 04553719 | | NFT (4970920330293959 53/FTX AU - we are here! #18367)[1] | | |
| 04553721 | | NFT (3835928126839718 14/FTX AU - we are here! #67595)[1], NFT (4503344129274516 86/FTX AU - we are here! #20860)[1] | | |
| 04553724 | | NFT (2981875597760222 57/FTX EU - we are here! #158337)[1], NFT (3609611193090523 53/9/FTX EU - we are here! #157562)[1], NFT (3855085156830736 94/FTX AU - we are here! #157473)[1], NFT (4494963518320550 23/FTX EU - we are here! #18369)[1], NFT (4682425166109021 80/FTX AU - we are here! #58609)[1] | | |
| 04553725 | | NFT (5241843885834147 14/FTX AU - we are here! #63837)[1] | | |
| 04553726 | | NFT (3378030011208966 95/FTX AU - we are here! #18716)[1], NFT (4282755349624892 29/FTX AU - we are here! #236375)[1], NFT (4382781482497066 99/FTX AU - we are here! #26625)[1], NFT (4870982739378771 20/FTX AU - we are here! #236430)[1], NFT (5733355948493132 12/FTX EU - we are here! #236353)[1] | | |
| 04553727 | | NFT (4977188031507500 95/FTX AU - we are here! #67211)[1], NFT (5235457138434190 81/FTX AU - we are here! #18378)[1] | | |
| 04553728 | | USDT[0] | | |
| 04553733 | | NFT (2978418531176458 90/FTX AU - we are here! #41735)[1], NFT (4405158523958366 12/FTX AU - we are here! #18551)[1], NFT (4761055745589279 79/FTX EU - we are here! #139862)[1], NFT (5726043905975094 44/FTX EU - we are here! #139426)[1] | | |
| 04553738 | | NFT (3096032079710841 02/FTX EU - we are here! #159266)[1], NFT (3352584167312240 75/FTX EU - we are here! #159742)[1], NFT (3415823779408055 33/FTX AU - we are here! #58657)[1], NFT (4854120838784432 5/FTX AU - we are here! #18385)[1], NFT (5213486697454987 47/FTX EU - we are here! #159833)[1] | | |
| 04553740 | | NFT (3712559602158882 66/FTX AU - we are here! #255351)[1], NFT (4125967949356196 95/FTX EU - we are here! #255358)[1], NFT (4391710539771226 13/FTX EU - we are here! #255332)[1], NFT (4782319585459637 1/FTX AU - we are here! #18470)[1] | | |
| 04553744 | | NFT (3365360148323714 82/FTX AU - we are here! #18394)[1], NFT (4751153741496526 90/FTX AU - we are here! #67212)[1] | | |
| 04553747 | | ETHW[.00603953], NFT (4404410375212958 95/FTX AU - we are here! #18400)[1], USD[0.00] | | |
| 04553750 | | ETH[.21500745], ETHW[.00000745], MATIC[0], NFT (3321499384994027 61/FTX Crypto Cup 2022 Key #3439)[1], NFT (3401750182393449 04/FTX EU - we are here! #21531)[1], NFT (4233108404479474 52/FTX AU - we are here! #34237)[1], NFT (4332698303271361 99/FTX AU - we are here! #34114)[1], NFT (4495558543295509 10/FTX EU - we are here! #255196)[1], NFT (4500388171968955 69/The Hill by FTX #6297)[1], NFT (4637044985112331 43/FTX AU - we are here! #255182)[1], USD[1.29], USDT[.0028058], XRP[0] | | |
| 04553753 | | 0 | | |
| 04553758 | | BNB[0], BTC[.00000442], USD[0.02], USDT[0] | | |
| 04553761 | | NFT (4398687079797071 60/FTX AU - we are here! #18412)[1], NFT (4980162220047150 655/FTX AU - we are here! #67213)[1] | | |
| 04553762 | | 0 | | |
| 04553763 | | NFT (3089846892622701 187/FTX AU - we are here! #18411)[1] | | |
| 04553765 | | ETH[0], FTT[9.29848608], USD[1.12] | | |
| 04553768 | | NFT (2968141577686682 096/FTX AU - we are here! #18473)[1] | | |
| 04553773 | | TRX[.001554] | | |
| 04553777 | | NFT (3034930008781947 10/FTX AU - we are here! #18435)[1] | | |
| 04553778 | | NFT (3070802239913182 12/FTX AU - we are here! #18429)[1] | | |
| 04553780 | | NFT (5130503740903065 56/FTX AU - we are here! #18424)[1] | | |
| 04553782 | | NFT (4198028429656226 71/FTX AU - we are here! #18423)[1] | | |
| 04553783 | | NFT (2941377918602976 15/FTX AU - we are here! #18430)[1] | | |
| 04553784 | | NFT (4350050625759924 5/FTX AU - we are here! #61025)[1] | | |
| 04553787 | | NFT (3045147746829259 79/FTX AU - we are here! #18428)[1] | | |
| 04553788 | | NFT (4000211066290584 74/FTX AU - we are here! #18442)[1] | | |
| 04553789 | | NFT (3248101020985546 02/FTX AU - we are here! #18433)[1] | | |
| 04553791 | | NFT (3392283552927681 60/FTX AU - we are here! #88794)[1], NFT (3465399110266856 20/FTX AU - we are here! #55008)[1], NFT (3959724724571740 67/FTX AU - we are here! #88987)[1], NFT (4812497846618426 43/FTX AU - we are here! #18426)[1], NFT (5337841789411539 84/FTX EU - we are here! #89125)[1] | | |
| 04553792 | | NFT (5749672036753232 42/FTX AU - we are here! #18432)[1] | | |
| 04553804 | | NFT (4123276076404161 021/FTX AU - we are here! #55247)[1], NFT (5703480883875644 99/FTX AU - we are here! #18480)[1] | | |
| 04553805 | | BNB[0] | | |
| 04553813 | | AVAX-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[2.5], FTT-PERP[0], SOL-PERP[0], USD[9.61], XRP-PERP[0] | | |
| 04553817 | | NFT (5500249620913999 37/FTX AU - we are here! #18453)[1] | | |
| 04553818 | | NFT (3265438541715896 29/FTX AU - we are here! #43217)[1], NFT (3976778059589151 355/FTX AU - we are here! #18621)[1], NFT (4241827229891549 32/FTX EU - we are here! #179108)[1], NFT (4576037376211478 21/FTX AU - we are here! #180039)[1], NFT (4764117516385270 83/The Hill by FTX #4487)[1], NFT (5753812211563208 99/FTX EU - we are here! #179228)[1] | | |
| 04553820 | | MATIC[.0007395] | | |
| 04553821 | | NFT (5486869894001814 04/FTX AU - we are here! #18677)[1] | | |
| 04553826 | | NFT (4898987992378045 39/FTX AU - we are here! #18530)[1] | | |
| 04553827 | | AKRO[3], BAO[4], KIN[14], SOL[.00000184], TRX[1.01583733], UBXT[2], USD[0.00] | Yes | |
| 04553829 | | NFT (3153140253743774 58/FTX AU - we are here! #18454)[1] | | |
| 04553830 | | NFT (3697579146524106 34/FTX EU - we are here! #133939)[1], NFT (3947526332323188 69/The Hill by FTX #20686)[1], NFT (4227634561268651 09/FTX AU - we are here! #134039)[1], NFT (4750914260076156 288/FTX AU - we are here! #50454)[1], NFT (5031275590310109 48/FTX AU - we are here! #170862)[1] | | |
| 04553832 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00100000], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.76], USDT[0.00513095], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04553835 | | USD[0.01], USDT[2.99471984] | | |
| 04553836 | | NFT (449568082659452114/FTX AU - we are here! #18456)[1] | | |
| 04553839 | | NFT (290985726151757860/FTX AU - we are here! #18518)[1] | | |
| 04553840 | | NFT (341467189672079089/FTX AU - we are here! #18499)[1], NFT (384394545371842553/FTX AU - we are here! #30272)[1], NFT (387001903952197147/FTX EU - we are here! #116501)[1], NFT (401961382356992958/FTX EU - we are here! #116370)[1], NFT (472735722973647153/FTX AU - we are here! #116446)[1] | | |
| 04553844 | | NFT (422981597685473853/FTX AU - we are here! #18461)[1] | | |
| 04553849 | Contingent, Disputed | NFT (499017487541277554/FTX AU - we are here! #18495)[1] | Yes | |
| 04553854 | | NFT (416158064047111731/FTX AU - we are here! #18466)[1] | | |
| 04553856 | | FTT[0.00672825], SOL[0.01037254], TRX[.000777], USDT[0] | Yes | |
| 04553857 | | NFT (353541520776759704/FTX AU - we are here! #18471)[1] | | |
| 04553858 | | NFT (546505130598080126/FTX AU - we are here! #18490)[1] | | |
| 04553859 | | NFT (484883435147771694/FTX AU - we are here! #18474)[1] | | |
| 04553860 | | NFT (296576730967423863/FTX AU - we are here! #18494)[1] | | |
| 04553861 | | NFT (494650058782251908/FTX AU - we are here! #18477)[1] | | |
| 04553864 | | NFT (404154259695512944/FTX AU - we are here! #18479)[1] | | |
| 04553865 | | NFT (534794374868805468/FTX AU - we are here! #18481)[1] | | |
| 04553871 | | NFT (368514728966826871/FTX AU - we are here! #18502)[1] | | |
| 04553873 | | NFT (350080441928910465/FTX EU - we are here! #244413)[1], NFT (477687918100028873/FTX EU - we are here! #244309)[1], NFT (488304815579614034/FTX AU - we are here! #18538)[1], NFT (522154823799422301/FTX AU - we are here! #49605)[1], NFT (557462130575660445/FTX AU - we are here! #244287)[1] | | |
| 04553877 | | TRX[.001554], USDT[0.00003731] | | |
| 04553878 | | NFT (295902611063961342/FTX AU - we are here! #18498)[1], NFT (391245318886423815/FTX AU - we are here! #67214)[1] | | |
| 04553881 | | NFT (390999769850719654/FTX EU - we are here! #160459)[1], NFT (398455457878019895/FTX AU - we are here! #24640)[1], NFT (491207644557983290/FTX EU - we are here! #159697)[1], NFT (506732984039878643/FTX EU - we are here! #160327)[1], NFT (545761547999524479/FTX AU - we are here! #18564)[1] | | |
| 04553884 | Contingent | BTC[0.00409918], BTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], USD[0.17] | | |
| 04553886 | | NFT (353622630854053392/FTX AU - we are here! #18504)[1] | | |
| 04553887 | | NFT (362597031487678929/FTX AU - we are here! #18515)[1] | | |
| 04553889 | | ADABULL[.0027606], DOGEBULL[2499.57252], LINKBULL[1.7892], USD[1422.11], USDT[.00015348] | | |
| 04553899 | | FTT[0.20115251], SOL[.089982], TONCOIN[.03], USD[0.84] | | |
| 04553902 | | NFT (390812972995563732/FTX AU - we are here! #18533)[1] | | |
| 04553903 | | AUDIO[1.00684511], BAO[2], GRT[1], HXRO[1], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[.01025253] | Yes | |
| 04553904 | | NFT (458378225077344483/FTX AU - we are here! #18532)[1] | | |
| 04553907 | | FLOW-PERP[0], HUM-PERP[0], USD[0.00] | | |
| 04553913 | | NFT (294385100900416654/FTX AU - we are here! #18570)[1] | | |
| 04553916 | | NFT (293461288770199176/FTX AU - we are here! #18540)[1], NFT (341805617745787631/FTX AU - we are here! #30260)[1], NFT (406284935422559191/FTX EU - we are here! #109885)[1], NFT (524925996172143506/FTX EU - we are here! #110027)[1], NFT (542984657432127071/FTX EU - we are here! #109960)[1] | | |
| 04553917 | | NFT (550684920404727912/FTX AU - we are here! #18539)[1] | | |
| 04553918 | | NFT (445127240259178296/FTX AU - we are here! #18541)[1] | | |
| 04553919 | | NFT (296939762610941042/FTX AU - we are here! #18543)[1] | | |
| 04553920 | | NFT (296126938973684699/FTX AU - we are here! #18544)[1] | | |
| 04553921 | | NFT (325403569304107153/FTX AU - we are here! #18545)[1] | | |
| 04553924 | | ETHW[10.28127242] | | |
| 04553925 | | NFT (502794885276150791/FTX AU - we are here! #18548)[1] | | |
| 04553927 | | NFT (311051206568985614/FTX AU - we are here! #34086)[1], NFT (360105145320211104/The Hill by FTX #37801)[1], NFT (373991470653237033/FTX AU - we are here! #37141)[1], NFT (461198271711893303/FTX Crypto Cup 2022 Key #4658)[1], NFT (488354253415303344/FTX EU - we are here! #34136)[1], NFT (537581899225411327/FTX EU - we are here! #33807)[1], NFT (571978594483293032/FTX AU - we are here! #37062)[1], USDT[1.39865075] | | |
| 04553928 | | NFT (294541373319134931/FTX EU - we are here! #23718)[1], NFT (342058753125442229/FTX EU - we are here! #23718)[1], NFT (389285423157020985/FTX AU - we are here! #18577)[1], NFT (412591217442221818/Netherlands Ticket Stub #1118)[1], NFT (469518326461157988/FTX AU - we are here! #23717)[1], NFT (518695319568266802/FTX AU - we are here! #38244)[1] | | |
| 04553929 | | NFT (291743806124396885/FTX AU - we are here! #18552)[1] | | |
| 04553931 | Contingent | GRT-0624[0], LUNA2[0.00182781], LUNA2_LOCKED[0.00426489], LUNC[398.01], TRX[.821319], TRX-PERP[0], USD[8.68], XPLA[3342.646] | | |
| 04553932 | | NFT (350836105547911308/FTX AU - we are here! #18560)[1], NFT (358329541933324524/FTX AU - we are here! #67215)[1] | | |
| 04553935 | | NFT (313702505510310234/FTX AU - we are here! #18565)[1], NFT (455007341809188930/FTX AU - we are here! #67217)[1] | | |
| 04553936 | | NFT (498926178454726282/FTX AU - we are here! #18567)[1] | | |
| 04553941 | | NFT (304412429302294802/FTX AU - we are here! #18571)[1] | | |
| 04553944 | | NFT (336660970597140711/FTX AU - we are here! #18573)[1] | | |
| 04553947 | | NFT (561694328094036990/FTX AU - we are here! #18574)[1] | | |
| 04553949 | | NFT (392536119059879638/FTX AU - we are here! #18575)[1] | | |
| 04553950 | | NFT (443215106529833460/FTX AU - we are here! #18591)[1] | | |
| 04553952 | | ATOM[316.93524358], ENS[953.64087759], FTT[0.08526341], LDO[8798.58358374], USD[15572.78], USDT[0] | Yes | |
| 04553954 | | REEF-PERP[0], RUNE-PERP[0], USD[-157.76], USDT[990] | | |
| 04553957 | | NFT (407523985884777365/FTX AU - we are here! #18583)[1] | | |
| 04553967 | | DOGEBULL[12973], ETH[.00151818], ETHW[.00097], NFT (382970390169142066/FTX AU - we are here! #18594)[1], TRX[.000148], USD[0.02], USDT[0.00245619] | | |
| 04553975 | | NFT (409253233173845114/FTX AU - we are here! #18596)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04553980 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[40313], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[50.5], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[7.5], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[1856.3], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[-3739.02], USDT[0.00370586], VET-PERP[0], WAVES-PERP[0], XRP[4001.1825], XRP-PERP[0], XTZ-PERP[0] | | |
| 04553987 | | NFT (345809696171889223/FTX AU - we are here! #18786)[1] | | |
| 04553988 | | APE-PERP[0], BAO[1], BTC[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04553991 | | TONCOIN[98.4] | | |
| 04553994 | | NFT (491322989243516660/FTX AU - we are here! #67218)[1], NFT (513560270199069668/FTX AU - we are here! #18625)[1] | | |
| 04553996 | | USD[0.00] | | |
| 04554000 | | NFT (338754111249395713/FTX AU - we are here! #18636)[1] | | |
| 04554001 | | NFT (346138918873228289/FTX AU - we are here! #30790)[1], NFT (364995393714737912/FTX AU - we are here! #18648)[1], NFT (441611499677641279/FTX EU - we are here! #114700)[1], NFT (478128891644833551/FTX EU - we are here! #115277)[1], NFT (519218448457774809/FTX AU - we are here! #114906)[1] | | |
| 04554003 | | LTCBULL[2151224.196], TRX[.98863], USD[774.01], USDT[0.09241308], XRP[.3], XRPBULL[6003.2] | | |
| 04554004 | | NFT (546036311898875717/FTX AU - we are here! #18638)[1] | | |
| 04554006 | | NFT (342584266494396701/FTX AU - we are here! #18641)[1] | | |
| 04554007 | | NFT (560018937167899504/FTX AU - we are here! #18644)[1] | | |
| 04554008 | | NFT (298399466275735909/FTX AU - we are here! #18645)[1] | | |
| 04554009 | | NFT (354553889078285351/FTX AU - we are here! #67219)[1], NFT (564420900300204214/FTX AU - we are here! #18647)[1] | | |
| 04554010 | | NFT (538589433435174763/FTX AU - we are here! #18660)[1] | | |
| 04554016 | | NFT (498054841629125718/FTX AU - we are here! #18653)[1] | | |
| 04554017 | | NFT (347744996510253931/FTX AU - we are here! #24939)[1] | | |
| 04554018 | | NFT (502325912391264026/FTX AU - we are here! #28225)[1], NFT (560407632431608110/FTX AU - we are here! #18656)[1] | | |
| 04554021 | | BNB[.009], TRX[1.000003] | | |
| 04554024 | | BTC[0], FTT[420.40727015], USD[0.00], USDT[0] | Yes | |
| 04554025 | Contingent, Disputed | NFT (527142567240943486/FTX AU - we are here! #18705)[1] | | |
| 04554026 | | NFT (346989017326407258/FTX AU - we are here! #18654)[1] | | |
| 04554027 | | NFT (384326327224640998/FTX EU - we are here! #138913)[1], NFT (417775421456950940/FTX AU - we are here! #138956)[1], NFT (443346884909069326/FTX AU - we are here! #18873)[1], NFT (537737484402125454/FTX AU - we are here! #106719)[1], USD[0.18], USDT[5.13643695] | Yes | |
| 04554029 | | NFT (342892295088834873/FTX AU - we are here! #18657)[1], NFT (367687991154500539/FTX AU - we are here! #67221)[1] | | |
| 04554030 | | CRO[9.8556], USD[95.97] | | |
| 04554031 | | NFT (383483165168451398/FTX AU - we are here! #18722)[1], NFT (488734978546999085/FTX AU - we are here! #44094)[1] | | |
| 04554036 | | NFT (356418972773176122/FTX AU - we are here! #116232)[1], NFT (361075387209682794/FTX AU - we are here! #116620)[1], NFT (382859498735905170/FTX EU - we are here! #116469)[1], NFT (440257210909933178/FTX AU - we are here! #30837)[1], NFT (511010531256738357/FTX AU - we are here! #18665)[1] | | |
| 04554046 | | NFT (459896566238650374/FTX AU - we are here! #18662)[1] | | |
| 04554048 | | NFT (487070068409091673/FTX AU - we are here! #18671)[1] | | |
| 04554051 | | NFT (383957042472599528/FTX AU - we are here! #67223)[1], NFT (408388732636624748/FTX AU - we are here! #18666)[1] | | |
| 04554055 | | NFT (516662757452692139/FTX AU - we are here! #18739)[1] | | |
| 04554056 | | NFT (372665708351742741/FTX AU - we are here! #18667)[1] | | |
| 04554057 | | SOL[0.01680027] | | |
| 04554058 | | NFT (388939786553860333/FTX AU - we are here! #18673)[1] | | |
| 04554064 | | NFT (357862575372873260/FTX AU - we are here! #18698)[1] | | |
| 04554065 | | NFT (412199172529484728/FTX AU - we are here! #18674)[1] | | |
| 04554071 | | NFT (552985833310920180/FTX AU - we are here! #18679)[1] | | |
| 04554074 | | NFT (340146687711300711/FTX AU - we are here! #18746)[1], NFT (491001121753107298/FTX AU - we are here! #43196)[1] | | |
| 04554080 | | BNB-PERP[0], BTC[.001], CEL-PERP[0], LOOKS-PERP[0], OP-PERP[0], SRN-PERP[0], TRU-PERP[0], USDT[19.705648], YFII-PERP[0] | Yes | |
| 04554081 | | NFT (367302664367449163/FTX AU - we are here! #30908)[1], NFT (418112842323079565/FTX AU - we are here! #18684)[1], NFT (458518948380183941/FTX EU - we are here! #117555)[1], NFT (493616611895745520/FTX EU - we are here! #117669)[1], NFT (497482264256198902/FTX EU - we are here! #117837)[1] | | |
| 04554084 | | NFT (380807472915697661/FTX AU - we are here! #18682)[1] | | |
| 04554085 | | NFT (572430648945131183/FTX AU - we are here! #18681)[1] | | |
| 04554086 | | NFT (340305746649652570/FTX AU - we are here! #18685)[1] | | |
| 04554088 | | NFT (451192660052697280/FTX AU - we are here! #18686)[1] | | |
| 04554090 | | NFT (304033530942207188/FTX AU - we are here! #18689)[1] | | |
| 04554091 | | NFT (367171746037890078/FTX AU - we are here! #19406)[1] | | |
| 04554092 | | NFT (464985356696284206/FTX AU - we are here! #18744)[1] | | |
| 04554100 | | NFT (410589974640266340/FTX AU - we are here! #18692)[1] | | |
| 04554102 | | NFT (334744547204625647/FTX AU - we are here! #18696)[1] | | |
| 04554103 | Contingent | BNB[0], ETH[0], LUNA2[0.00001315], LUNA2_LOCKED[0.00003068], LUNC[2.86402166], MATIC[0], NEAR[0], SOL[0], TRX[0.00010700], USD[0.00], USDT[0.00000001] | Yes | |
| 04554105 | | NFT (385318223759352027/FTX AU - we are here! #51251)[1], NFT (404947577231824390/FTX AU - we are here! #201863)[1], NFT (446717439584980720/FTX AU - we are here! #202134)[1], NFT (475081055167302730/FTX AU - we are here! #18712)[1], NFT (489558449204303789/FTX AU - we are here! #202201)[1] | | |
| 04554110 | | NFT (338235250232420014/FTX AU - we are here! #30941)[1], NFT (338261603603548510/FTX AU - we are here! #118899)[1], NFT (392890886098307327/FTX AU - we are here! #18703)[1], NFT (509318094865740354/FTX EU - we are here! #118453)[1], NFT (527541113545177807/FTX AU - we are here! #118583)[1] | | |
| 04554113 | | NFT (338950950671358646/FTX AU - we are here! #18751)[1], NFT (513861002042851049/FTX AU - we are here! #55728)[1] | | |
| 04554119 | | NFT (434084005852452681/FTX AU - we are here! #18709)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04554120 | | NFT (455679767920547648/FTX AU - we are here! #18706)[1] | | |
| 04554123 | | NFT (31350946710193156 3/FTX AU - we are here! #18711)[1], NFT (376403208160713936/FTX AU - we are here! #67224)[1] | | |
| 04554124 | | NFT (510686455659368588/FTX AU - we are here! #18779)[1] | | |
| 04554128 | | NFT (322548984692293708/FTX EU - we are here! #119204)[1], NFT (327623358934268915/FTX AU - we are here! #18714)[1], NFT (369084541882591942/FTX EU - we are here! #119925)[1], NFT (377144263628553191/FTX EU - we are here! #119659)[1], NFT (415943445797978162/FTX AU - we are here! #30994)[1] | | |
| 04554129 | | NFT (381125482919596219/FTX AU - we are here! #18720)[1] | | |
| 04554131 | | NFT (295860838024646813/FTX AU - we are here! #18717)[1] | | |
| 04554133 | | NFT (355568351516457099/FTX EU - we are here! #94029)[1], NFT (368977200565643373/FTX AU - we are here! #18761)[1], NFT (416774524056095256/FTX EU - we are here! #93878)[1], NFT (438306940844080978/FTX EU - we are here! #94208)[1], NFT (491677254208057513/FTX AU - we are here! #62731)[1] | | |
| 04554135 | | NFT (379313105690251256/FTX AU - we are here! #18719)[1] | | |
| 04554138 | | NFT (321434636401087575/FTX AU - we are here! #54063)[1] | | |
| 04554139 | | NFT (506315944361408721/FTX AU - we are here! #18723)[1] | | |
| 04554140 | | NFT (471900496275005474/FTX AU - we are here! #18725)[1], NFT (572359245975086204/FTX AU - we are here! #67225)[1] | | |
| 04554143 | | NFT (318490410527631659/FTX AU - we are here! #39366)[1], NFT (395464166438720987/FTX EU - we are here! #73288)[1], NFT (439083712026502747/FTX EU - we are here! #73491)[1], NFT (472620342982608869/FTX AU - we are here! #20176)[1], NFT (536303507748465458/FTX EU - we are here! #73661)[1] | | |
| 04554146 | | NFT (294946372046850749/The Hill by FTX #3694)[1], NFT (320303530743241540/FTX AU - we are here! #27394)[1], NFT (329525338083281620/FTX AU - we are here! #150301)[1], NFT (397774509520246380/FTX AU - we are here! #18732)[1], NFT (432590006111440045/FTX AU - we are here! #151310)[1], NFT (471951942860600821/FTX EU - we are here! #150133)[1] | | |
| 04554147 | | BTC[0], USD[1.30] | | |
| 04554150 | | NFT (399479315766059163/FTX AU - we are here! #18737)[1], NFT (529138158999425151/FTX AU - we are here! #27071)[1] | | |
| 04554152 | | NFT (307455286605799900/FTX AU - we are here! #18731)[1] | | |
| 04554153 | | NFT (425594629247705913/FTX AU - we are here! #18733)[1] | | |
| 04554154 | | NFT (367262534804745180/FTX AU - we are here! #18734)[1] | | |
| 04554155 | Contingent | BNB[3.99319691], BTC[0], LUNA[0.04535590], LUNA2_LOCKED[0.10583043], USD[0.00], USDT[0.00000029] | | |
| 04554156 | | NFT (324101721057932706/FTX AU - we are here! #18738)[1] | | |
| 04554157 | | NFT (437439717674596306/FTX AU - we are here! #18740)[1] | | |
| 04554158 | | NFT (294495136460931368/FTX AU - we are here! #18742)[1], NFT (347536151643111341/FTX AU - we are here! #67226)[1] | | |
| 04554159 | | ETH[0] | | |
| 04554160 | | NFT (342544989670871014/FTX AU - we are here! #31020)[1], NFT (402005005953902812/FTX EU - we are here! #119692)[1], NFT (431408166184475362/FTX AU - we are here! #18745)[1], NFT (497515695650846778/FTX AU - we are here! #119285)[1], NFT (556375109731850788/FTX AU - we are here! #120210)[1] | | |
| 04554161 | | USD[0.00] | | |
| 04554162 | | AXS[.9998], FTT[.09998], GMT[4.999], STG[6.9986], USD[0.84] | | |
| 04554169 | | ETH[.076], ETH-PERP[0], ETHW[.076], MATIC[10.58552368], TRX[.001554], USD[-460.06], USDT[616.65791096] | | MATIC[10.457661] |
| 04554170 | | NFT (512523166682436630/FTX AU - we are here! #18846)[1] | | |
| 04554172 | | NFT (512638875351964571/FTX AU - we are here! #18754)[1] | | |
| 04554173 | | ETH[0], XRP[0] | | |
| 04554176 | | NFT (415025892410904581/FTX AU - we are here! #67227)[1], NFT (485500272248082291/FTX AU - we are here! #18753)[1] | | |
| 04554184 | | NFT (375232342420872632/FTX AU - we are here! #31076)[1], NFT (386522227272252113/FTX EU - we are here! #122498)[1], NFT (486479268196417378/FTX AU - we are here! #18760)[1], NFT (501096393280644955/FTX EU - we are here! #123026)[1], NFT (571594029681395828/FTX EU - we are here! #122265)[1] | | |
| 04554187 | | NFT (296007703857232376/FTX AU - we are here! #18766)[1] | | |
| 04554189 | | CTX[0], XPLA[1158.63456025] | | |
| 04554192 | | NFT (558972085546752315/FTX AU - we are here! #18768)[1] | | |
| 04554193 | | NFT (313936484492493503/FTX AU - we are here! #18784)[1] | | |
| 04554194 | | NFT (344326320750130708/FTX EU - we are here! #102782)[1], NFT (362474632235047876/FTX EU - we are here! #103215)[1], NFT (407743650047159014/FTX AU - we are here! #18771)[1], NFT (425664311608010404/FTX AU - we are here! #103014)[1], NFT (469442972044062268/FTX AU - we are here! #54489)[1] | | |
| 04554195 | Contingent | BCH[0], BTC[0], DOGE-PERP[0], LUNA2[0.04099220], LUNA2_LOCKED[0.09564848], SHIB[20757.46981008], SHIB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04554200 | Contingent | ETH[.002], ETHW[.002], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008582], NFT (297776941920072711/FTX EU - we are here! #91340)[1], NFT (331690093730250692/FTX EU - we are here! #91621)[1], NFT (378161892251182301/FTX AU - we are here! #18775)[1], NFT (437369013824740684/FTX EU - we are here! #91513)[1], NFT (557616216289044838/FTX AU - we are here! #29596)[1], USD[1.62], USDT[.006045] | | |
| 04554201 | | NFT (308191931878664696/FTX EU - we are here! #122563)[1], NFT (412368555306206447/FTX AU - we are here! #31113)[1], NFT (414655105902944290/FTX EU - we are here! #18774)[1], NFT (455605931911516633/FTX EU - we are here! #122900)[1], NFT (513843930937369508/FTX AU - we are here! #122212)[1] | | |
| 04554209 | | NFT (507340991756361731/FTX AU - we are here! #18782)[1] | | |
| 04554213 | | NFT (395566948288272250/FTX AU - we are here! #18785)[1], NFT (442929006674292103/FTX AU - we are here! #113746)[1], NFT (488916702910604229/FTX AU - we are here! #113561)[1], NFT (504550303536069302/FTX AU - we are here! #114043)[1], NFT (552058577982239181/FTX AU - we are here! #31236)[1] | | |
| 04554219 | | GENE[0], SOL[0] | | |
| 04554221 | | NFT (288378499701982876/FTX AU - we are here! #27583)[1], NFT (326445928031271851/FTX EU - we are here! #151759)[1], NFT (337901178385712873/FTX EU - we are here! #151661)[1], NFT (418706186746951090/FTX EU - we are here! #151842)[1], NFT (451444386632560509/FTX AU - we are here! #18803)[1] | | |
| 04554222 | | NFT (289999665759575195/FTX AU - we are here! #41529)[1], NFT (478320842619709399/FTX AU - we are here! #18890)[1] | | |
| 04554224 | | NFT (316915827687642446/FTX EU - we are here! #92994)[1], NFT (376190007509729921/FTX AU - we are here! #18882)[1], NFT (445196619822108098/FTX EU - we are here! #95625)[1], NFT (519727965926109177/FTX EU - we are here! #107468)[1], NFT (543506988690623197/FTX AU - we are here! #45302)[1] | | |
| 04554225 | | NFT (408713640093336726/FTX AU - we are here! #18799)[1] | | |
| 04554227 | | NFT (574912450415325186/FTX AU - we are here! #18797)[1] | | |
| 04554229 | | NFT (562248790257436403/FTX AU - we are here! #18794)[1] | | |
| 04554230 | | NFT (518490908563173932/FTX AU - we are here! #18793)[1] | | |
| 04554231 | | NFT (392179048767162724/FTX AU - we are here! #28553)[1], NFT (410768414823383930/FTX AU - we are here! #178027)[1], NFT (419604582617190718/FTX AU - we are here! #18829)[1], NFT (447429902151741902/FTX AU - we are here! #177964)[1], NFT (469852831328895676/FTX Crypto Cup 2022 Key #3937)[1], NFT (525392404990369512/FTX EU - we are here! #177894)[1] | | |
| 04554232 | | NFT (348883982377399679/FTX AU - we are here! #18791)[1] | | |
| 04554233 | | NFT (339835984003023473/FTX AU - we are here! #18858)[1] | | |
| 04554234 | | NFT (426274267742202106/FTX AU - we are here! #18796)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04554235 | | NFT (35661390349270503 1/FTX AU - we are here! #45304)[1], NFT (556067107025156163/FTX AU - we are here! #18922)[1] | | |
| 04554236 | | NFT (41611149238918365 0/FTX AU - we are here! #18800)[1], NFT (544698825147073146/FTX AU - we are here! #67231)[1] | | |
| 04554237 | | KIN[1], USD[60.01], XPLA[14.86339252] | | |
| 04554243 | | NFT (51158121565424028 4/FTX AU - we are here! #19049)[1] | | |
| 04554244 | | NFT (367638218759747229/FTX AU - we are here! #18814)[1], NFT (395256598668972106/FTX EU - we are here! #161149)[1], NFT (435913517880787183/FTX EU - we are here! #161564)[1], NFT (524867025057390383/FTX EU - we are here! #161411)[1] | | |
| 04554245 | | NFT (331084260145442377/FTX AU - we are here! #27183)[1], NFT (414601910481498475/FTX AU - we are here! #18815)[1] | | |
| 04554247 | | NFT (466941095600720148/FTX AU - we are here! #18809)[1] | | |
| 04554248 | | ETH[0] | | |
| 04554255 | | NFT (452238132276531390/FTX AU - we are here! #18818)[1], NFT (560195769862168790/FTX AU - we are here! #67232)[1] | | |
| 04554257 | | NFT (453651354566873677/FTX AU - we are here! #18818)[1] | | |
| 04554261 | | NFT (324511032632440636/FTX Crypto Cup 2022 Key #3960)[1], NFT (387998633903549504/FTX EU - we are here! #121991)[1], NFT (412005962698810233/FTX EU - we are here! #121892)[1], NFT (432046986692415140 5/FTX AU - we are here! #31613)[1], NFT (508243717133637736/FTX AU - we are here! #18863)[1], NFT (543476683737380959/The Hill by FTX #4343)[1] | | |
| 04554267 | | NFT (392574807518114830/FTX AU - we are here! #27252)[1], NFT (575952032803959825/FTX AU - we are here! #18831)[1] | | |
| 04554268 | | NFT (291881887136690920/FTX AU - we are here! #169396)[1], NFT (295204498347836328/FTX AU - we are here! #18839)[1], NFT (514795152838534789/FTX AU - we are here! #169252)[1], NFT (551067846880030190/FTX EU - we are here! #169055)[1] | | |
| 04554270 | | NFT (468085615321590073/FTX AU - we are here! #18824)[1] | | |
| 04554271 | | NFT (331414807294461641/FTX AU - we are here! #27552)[1], NFT (401137549281680733/FTX EU - we are here! #150864)[1], NFT (419344424197398019/FTX EU - we are here! #150982)[1], NFT (420317364273980209/FTX EU - we are here! #151064)[1], NFT (468218734274451560/FTX AU - we are here! #18828)[1], NFT (576213427665243324/The Hill by FTX #7296)[1] | | |
| 04554274 | | NFT (303597772585431851/FTX AU - we are here! #18847)[1] | | |
| 04554278 | | NFT (352447054440951091/FTX AU - we are here! #18833)[1], NFT (528582069625142932/FTX AU - we are here! #67233)[1] | | |
| 04554280 | | TRX[.461305], USDT[1.41178011], XPLA[79.998] | | |
| 04554282 | Contingent | AAVE[0], ALGO[0], APE[0], AVAX[0], BAO[0], BNB[0], BTC[0], CHR[0], CHZ[0.00424000], CRO[0], CRV[0], DFL[0], DOGE[0], DOT[0], ENS[0], ETH[0], FTM[0], GARI[0], GMT[0], GRT[0], GST[0], IMX[0], JST[0], LEO[0], LINA[0], LINK[0], LOOKS[0], LRC[0], LUNA2[0.00084759], LUNA2_LOCKED[0.00197772], LUNC[184.56544619], MATIC[0], MER[0], MXN[0.00], NEAR[0], NEXO[0], OXY[0], RSR[0], SHIB[0], SOL[0], SPELL[0], STG[0], STMX[0], SUN[0], TOMO[0], TONCOIN[0], TRU[0], TRX[0], UMEE[0], UNI[0], USD[0.00], WAVES[0], XRP[0], ZRX[0] | Yes | |
| 04554283 | | NFT (556069175686795253/FTX AU - we are here! #18886)[1] | | |
| 04554285 | | NFT (570151992930428191/FTX AU - we are here! #18837)[1] | | |
| 04554289 | Contingent | LUNA2.87307651], LUNA2_LOCKED[2.03717854], LUNC[190114.25], NFT (305723587603083327/FTX AU - we are here! #273153)[1], NFT (338667446884513643/FTX EU - we are here! #273179)[1], NFT (543433427568232990/FTX AU - we are here! #273168)[1], TRX[.08647], USD[7.31], USDT[.00761495], XPLA[990] | | |
| 04554290 | | NFT (321408281863562542/FTX AU - we are here! #18843)[1], NFT (565130031692706151/FTX AU - we are here! #27293)[1] | | |
| 04554291 | | APE[31.2982152], AVAX[5.399418], BTC[.0131], CRV[31.993792], DOT[7.7984868], ETH[.29137612], ETHW[.92539267], FTT[21.89191042], LINK[.0984868], MANA[66.987002], NFT (317780346306429577/FTX EU - we are here! #251108)[1], NFT (378053500514140415/FTX EU - we are here! #251167)[1], NFT (443346685532740803/FTX EU - we are here! #251141)[1], SAND[66], USD[71.07], USDT[.00886285], WFLOW[31.3] | Yes | |
| 04554293 | | AKRO[3], BAO[3], DENT[2], KIN[1], TRX[1], USD[0.00] | | |
| 04554296 | | NFT (303968071721233188/FTX AU - we are here! #18967)[1] | | |
| 04554298 | | NFT (324722969643227854/FTX AU - we are here! #18845)[1] | | |
| 04554301 | | NFT (394431626413786798/FTX AU - we are here! #18849)[1], NFT (396587561829052598/FTX AU - we are here! #67235)[1] | | |
| 04554304 | | NFT (336470678815417640/FTX AU - we are here! #18853)[1] | | |
| 04554305 | | BTC[0], USD[0.00], USDT[0] | | |
| 04554306 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX[0.99940000], USD[2709.05] | | |
| 04554308 | | NFT (455531713554173900/FTX AU - we are here! #18854)[1] | | |
| 04554309 | | NFT (308000652549619743/FTX AU - we are here! #29967)[1], NFT (397755939931454907/FTX AU - we are here! #18965)[1], NFT (412602687880370338/FTX EU - we are here! #157322)[1], NFT (459917890475966755/FTX AU - we are here! #157412)[1], NFT (546137450947341189/FTX AU - we are here! #157489)[1], NFT (555786542879656454/FTX Crypto Cup 2022 Key #1908)[1] | | |
| 04554310 | | NFT (565211558146960240/FTX AU - we are here! #18852)[1] | | |
| 04554311 | | NFT (289486587041295926/FTX AU - we are here! #18861)[1] | | |
| 04554312 | | NFT (530219966011918067/FTX AU - we are here! #18857)[1] | | |
| 04554314 | | NFT (373360998369747726/FTX AU - we are here! #27371)[1], NFT (544101810968276942/FTX AU - we are here! #18855)[1] | | |
| 04554317 | | ARS[0.00], USDT[.47623942] | | |
| 04554319 | | NFT (488437924809659729/FTX AU - we are here! #18912)[1] | | |
| 04554320 | | NFT (300777756747027833/FTX AU - we are here! #163898)[1], NFT (434885159883393100/FTX AU - we are here! #163977)[1], NFT (477037848543286275/FTX EU - we are here! #163847)[1], NFT (482949477540234938/FTX AU - we are here! #18865)[1] | | |
| 04554321 | | NFT (421932099816212172 5/FTX AU - we are here! #27397)[1], NFT (570184779624147609/FTX AU - we are here! #18863)[1] | | |
| 04554325 | | NFT (302976726924917788/FTX AU - we are here! #18908)[1], NFT (537017428458724129/FTX AU - we are here! #47059)[1] | | |
| 04554326 | | NFT (321611390489344587/FTX AU - we are here! #186368)[1], NFT (486097186752399165/FTX AU - we are here! #19000)[1], NFT (519571083733384801/FTX AU - we are here! #186340)[1], NFT (529898918443498188/FTX AU - we are here! #186769)[1] | | |
| 04554327 | | NFT (518551474686184790/FTX AU - we are here! #18900)[1] | | |
| 04554329 | | NFT (475665305602170229/FTX AU - we are here! #55692)[1], NFT (545644858624986721/FTX AU - we are here! #18871)[1] | | |
| 04554333 | | NFT (302876366170118394/FTX AU - we are here! #27416)[1], NFT (506335030704628097/FTX AU - we are here! #18874)[1] | | |
| 04554338 | | NFT (551006238215456037/FTX AU - we are here! #18914)[1] | | |
| 04554339 | | NFT (395454262947794621/FTX EU - we are here! #129230)[1], NFT (399878283501312049/FTX AU - we are here! #18964)[1], NFT (425129724603619741/FTX EU - we are here! #129697)[1], NFT (432459819627996368/Austin Ticket Stub #613)[1], NFT (493443704057679421/FTX EU - we are here! #129552)[1], NFT (544598865186930312/FTX AU - we are here! #52241)[1] | Yes | |
| 04554344 | | NFT (384937177326071297/FTX AU - we are here! #27437)[1], NFT (415551047131273907/FTX AU - we are here! #18902)[1] | | |
| 04554345 | | NFT (382657272263697142/FTX AU - we are here! #18892)[1], NFT (473992631295601443/FTX AU - we are here! #6738)[1] | | |
| 04554346 | | NFT (412951607188428086/FTX AU - we are here! #167206)[1], NFT (460397207996721522/FTX EU - we are here! #167484)[1], NFT (493392964253193443/FTX AU - we are here! #18896)[1], NFT (573601338816790220/FTX AU - we are here! #167343)[1] | | |
| 04554349 | | NFT (318078836842317325/FTX AU - we are here! #255449)[1], NFT (382894658063171091/FTX EU - we are here! #255460)[1], NFT (457118374060020257/FTX AU - we are here! #255433)[1] | | |
| 04554353 | | BTC[.00000009] | | |
| 04554354 | | USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04554355 | | NFT (49342532173360954/FTX AU - we are here! #19100)[1], NFT (51592595841130679/FTX AU - we are here! #42244)[1] | | |
| 04554357 | | NFT (32432940267386173S/FTX AU - we are here! #18899)[1] | | |
| 04554359 | | NFT (38008556282056971/FTX AU - we are here! #67240)[1], NFT (54785138897168456/FTX AU - we are here! #18906)[1] | | |
| 04554360 | | NFT (45573845302492204/FTX AU - we are here! #18903)[1] | | |
| 04554361 | | NFT (45302536478047297/FTX AU - we are here! #18909)[1] | | |
| 04554363 | | NFT (48188298203333155/FTX AU - we are here! #18911)[1] | | |
| 04554364 | | NFT (35555013129363541/8/FTX AU - we are here! #18913)[1] | | |
| 04554369 | | NFT (41247124054939419/5/FTX AU - we are here! #18921)[1] | | |
| 04554370 | | NFT (30786730314741427/5/FTX AU - we are here! #167224)[1], NFT (38857129063250420/8/FTX AU - we are here! #18918)[1], NFT (49134857491386522/2/FTX AU - we are here! #167459)[1], NFT (50274562656628952/9/FTX AU - we are here! #167373)[1] | | |
| 04554376 | | NFT (29438525768870223/2/The Hill by FTX #7690)[1], NFT (30734627085381324/2/FTX AU - we are here! #85944)[1], NFT (31550323300230574/9/Monaco Ticket Stub #949)[1], NFT (40127444256493303/0/Baku Ticket Stub #1116)[1], NFT (46381879484698522/9/FTX AU - we are here! #19013)[1], NFT (49127756665954191/1/FTX Crypto Cup 2022 Key #21358)[1], NFT (55839416471526466/2/FTX AU - we are here! #86153)[1], NFT (57248354253543348/9/FTX AU - we are here! #24622)[1] | | |
| 04554377 | | CEL-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], RUNE-PERP[0], SKL-PERP[0], USD[1.33], USDT[0.00544333], XMR-PERP[0] | | |
| 04554378 | | BAO[1], KIN[1], TRX[2.001554], UBXT[1], USDT[0.00041937] | | |
| 04554379 | | NFT (38628757261357657/3/FTX AU - we are here! #18927)[1], NFT (39946354649432482/4/FTX AU - we are here! #67243)[1] | | |
| 04554381 | | NFT (29819691151724638/0/FTX EU - we are here! #168051)[1], NFT (33747319722988881/8/FTX EU - we are here! #167981)[1], NFT (49128767996294257/6/FTX AU - we are here! #18928)[1], NFT (51222017726455782/1/FTX EU - we are here! #167864)[1] | | |
| 04554384 | | USD[0.00], USDT[.0020713] | Yes | |
| 04554386 | | NFT (32610150450252396/FTX AU - we are here! #18930)[1] | | |
| 04554387 | | SOL[.01] | | |
| 04554388 | | TRX[102.48079963] | Yes | |
| 04554389 | | NFT (29314235903099923/4/FTX AU - we are here! #166479)[1], NFT (49890012711035935/0/FTX AU - we are here! #58664)[1], NFT (50886606723909215/5/FTX EU - we are here! #165092)[1], NFT (52251695982109712/0/FTX AU - we are here! #18931)[1], NFT (54578419193216274/5/FTX AU - we are here! #164654)[1] | | |
| 04554391 | | NFT (29684018609337807/8/FTX AU - we are here! #145860)[1], NFT (31852402150065442/2/FTX AU - we are here! #146127)[1], NFT (33167656431975791/5/FTX AU - we are here! #146222)[1], NFT (49605794653507286/5/FTX AU - we are here! #18936)[1], NFT (56403404733758765/FTX AU - we are here! #48290)[1] | | |
| 04554394 | | NFT (33705729411151426/FTX AU - we are here! #27531)[1], NFT (36007888251436624/1/FTX AU - we are here! #18957)[1] | | |
| 04554395 | Contingent | AUD[5.38], BTC[0.00381367], FTT[988.3241], LUNA2[0.00155539], LUNA2_LOCKED[0.00362924], LUNC[338.69], USD[2.85] | | |
| 04554397 | | NFT (41553608375888986/7/FTX AU - we are here! #18935)[1] | | |
| 04554398 | | NFT (32045796383965806/9/FTX AU - we are here! #19042)[1], NFT (44958843292591115/6/FTX AU - we are here! #48778)[1] | | |
| 04554401 | | NFT (32127134956659220/0/FTX AU - we are here! #18960)[1] | | |
| 04554403 | | BAO[1], GBP[0.00], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04554405 | | NFT (32725982151344362/0/FTX AU - we are here! #168056)[1], NFT (37135791816892178/8/FTX AU - we are here! #18971)[1], NFT (44211942785667938/2/FTX AU - we are here! #167870)[1], NFT (56228010088113278/1/FTX AU - we are here! #167975)[1] | | |
| 04554408 | | NFT (46923186163183762/1/FTX EU - we are here! #174131)[1], NFT (49656646738980179/4/FTX AU - we are here! #18973)[1], NFT (53140792660153435/8/FTX EU - we are here! #175410)[1], NFT (54200500225398318/FTX AU - we are here! #17680)[1], NFT (56402815978165132/4/FTX AU - we are here! #58669)[1] | | |
| 04554410 | | NFT (46550899496075874/2/FTX EU - we are here! #184880)[1], NFT (47450772527961180/0/FTX EU - we are here! #184814)[1], NFT (50284371634064835/9/FTX AU - we are here! #58672)[1], NFT (54985214967599369/4/FTX EU - we are here! #184985)[1], NFT (56068970763260043/8/FTX AU - we are here! #18977)[1] | | |
| 04554411 | | NFT (44862698527446467/9/FTX AU - we are here! #18970)[1], NFT (55188770991520152/9/FTX AU - we are here! #27621)[1] | | |
| 04554412 | | NFT (34833298874725109/1/FTX EU - we are here! #186092)[1], NFT (45497567033730230/8/FTX AU - we are here! #44351)[1], NFT (45650300592316417/1/FTX AU - we are here! #184629)[1], NFT (56578863463573124/9/FTX EU - we are here! #186019)[1], NFT (56940464837447282/8/FTX AU - we are here! #18984)[1] | | |
| 04554413 | | USD[5.06] | | USD[3.00] |
| 04554414 | | BTC[0], LUNC[0] | Yes | |
| 04554417 | | NFT (33855009396666687/94/FTX AU - we are here! #18974)[1] | | |
| 04554419 | | NFT (29999684908817596/0/FTX EU - we are here! #167479)[1], NFT (52169104560682893/1/FTX EU - we are here! #167337)[1], NFT (54410160257832869/0/FTX EU - we are here! #167211)[1] | | |
| 04554420 | | ETH[.00120494], ETHW[.00120494], TRX[.001554], USDT[0] | | |
| 04554421 | | NFT (42202779361878662/7/FTX AU - we are here! #18978)[1], NFT (47774824248840312/5/FTX AU - we are here! #27657)[1] | | |
| 04554423 | | NFT (40131064915586682/2/FTX AU - we are here! #168831)[1], NFT (46248290950489543/9/FTX AU - we are here! #18983)[1], NFT (53306028925192840/6/FTX AU - we are here! #168548)[1], NFT (57369884026071920/7/FTX EU - we are here! #168630)[1] | | |
| 04554426 | | NFT (39441329224903385/FTX AU - we are here! #19029)[1] | | |
| 04554427 | | NFT (30198547447701925/6/FTX AU - we are here! #18987)[1] | | |
| 04554428 | | NFT (53708654279828875/9/FTX AU - we are here! #18990)[1] | | |
| 04554429 | | NFT (33298539759663110/1/FTX AU - we are here! #18993)[1] | | |
| 04554430 | | NFT (35859878823568343/6/FTX AU - we are here! #27700)[1], NFT (49115227234505582/8/FTX AU - we are here! #18988)[1] | | |
| 04554431 | | NFT (51936471022492349/4/FTX AU - we are here! #18995)[1] | | |
| 04554432 | | NFT (36473760621249949/7/FTX EU - we are here! #165445)[1], NFT (43011733476439061/5/FTX EU - we are here! #165382)[1], NFT (50728371529682334/2/FTX AU - we are here! #18986)[1], NFT (56251092731423583/7/FTX AU - we are here! #165298)[1] | | |
| 04554434 | | ETH[1.08417539], ETHW[1.08371999], TRX[.000002], USDT[3.362] | Yes | |
| 04554436 | | NFT (57037064227963676/6/FTX AU - we are here! #18991)[1] | | |
| 04554437 | | NFT (41697013520139655/7/FTX EU - we are here! #189113)[1], NFT (43098485921921860/7/FTX AU - we are here! #18994)[1], NFT (48068117885331343/5/FTX EU - we are here! #188996)[1], NFT (54806885306613518/9/FTX EU - we are here! #18908)[1], NFT (56842657726606283/4/FTX AU - we are here! #58731)[1] | | |
| 04554440 | | NFT (38387281361551449/2/FTX AU - we are here! #18996)[1], NFT (38540576924158545/2/FTX EU - we are here! #166223)[1], NFT (41532027396910411/8/FTX AU - we are here! #166298)[1], NFT (49712897122038714/8/FTX EU - we are here! #166175)[1] | | |
| 04554441 | | NFT (41601635389426889/5/FTX AU - we are here! #27740)[1], NFT (43045935679466124/6/FTX AU - we are here! #18998)[1] | | |
| 04554442 | | NFT (50461628505230360/9/FTX AU - we are here! #19058)[1] | | |
| 04554445 | | NFT (31505960198052048/9/FTX AU - we are here! #19987)[1], NFT (38467398831547436/5/FTX AU - we are here! #46452)[1] | | |
| 04554448 | | NFT (36669581092615019/6/FTX AU - we are here! #166634)[1], NFT (38408046150799847/2/FTX EU - we are here! #166559)[1], NFT (39087430850945387/5/FTX EU - we are here! #166671)[1], NFT (52509363885997408/3/FTX AU - we are here! #19001)[1] | | |
| 04554449 | | NFT (53550257587698122/9/FTX AU - we are here! #19351)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04554450 | Contingent | BNB[.02772811], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], USD[0.00], USDT[0.00000010] | | |
| 04554453 | | NFT (302692222457763969/FTX AU - we are here! #19003)[1], NFT (522304581766885375/FTX AU - we are here! #27770)[1] | | |
| 04554454 | | NFT (339014021134215262/FTX AU - we are here! #19004)[1] | | |
| 04554455 | | TONCOIN[27.2], USD[0.05], USDT[0] | | |
| 04554458 | | NFT (322653813649618436/FTX EU - we are here! #189387)[1], NFT (372881256483725989/FTX AU - we are here! #58734)[1], NFT (409709345361998372/FTX EU - we are here! #19005)[1], NFT (420609671596386420/FTX AU - we are here! #189350)[1], NFT (540767350468860442/FTX EU - we are here! #189432)[1] | | |
| 04554459 | | NFT (366549335599186178/FTX AU - we are here! #28041)[1], NFT (389531990800842991/FTX AU - we are here! #19030)[1] | | |
| 04554460 | | NFT (349860078923863472/FTX AU - we are here! #19008)[1], NFT (464051963031135227/FTX AU - we are here! #67247)[1] | | |
| 04554462 | | NFT (341452745098855328/FTX AU - we are here! #19052)[1] | | |
| 04554464 | | NFT (431117925444919539/FTX AU - we are here! #19006)[1] | | |
| 04554465 | | ETH[.01299043], USD[0.18], XPLA[19.996] | | |
| 04554466 | | NFT (394620377831613621/FTX AU - we are here! #19007)[1] | | |
| 04554467 | | NFT (420263112977706698/FTX AU - we are here! #153952)[1], NFT (519168938992533878/FTX AU - we are here! #19062)[1], NFT (552471721033637269/FTX AU - we are here! #183094)[1], NFT (556135582689674802/FTX AU - we are here! #184750)[1], USDT[2.48810824] | | |
| 04554469 | | NFT (383645574245769926/FTX AU - we are here! #22056)[1], NFT (394002798066863965/The Hill by FTX #10296)[1], NFT (408987267135625441/FTX AU - we are here! #168816)[1], NFT (414978191518702992/FTX AU - we are here! #168644)[1], NFT (416652478352098072/FTX AU - we are here! #168751)[1], NFT (450495198477389904/FTX AU - we are here! #19038)[1] | | |
| 04554470 | | ETH[0] | | |
| 04554476 | Contingent | BTC[.00000886], ETH[.00000001], ETHW[.05], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], MATIC[5], TRX[.000046], USD[7.62], USDT[1.66447006] | | |
| 04554477 | | NFT (405206813709675186/FTX AU - we are here! #19018)[1] | | |
| 04554478 | | NFT (473773361621608288/FTX AU - we are here! #46335)[1] | | |
| 04554479 | | NFT (369165202622903529/FTX Crypto Cup 2022 Key #3859)[1], NFT (400907437764077608/FTX EU - we are here! #120645)[1], NFT (473578701715225914/FTX EU - we are here! #119527)[1], NFT (480335020899036902/FTX EU - we are here! #120022)[1], NFT (548941381682344114/The Hill by FTX #8079)[1], NFT (552858515240399984/FTX AU - we are here! #19011)[1], NFT (560074959989636445/FTX AU - we are here! #57401)[1] | | |
| 04554483 | Contingent | LUNA2[107.5663801], LUNA2_LOCKED[250.9882202], LUNC[23408961.14], NFT (402453852897810609/FTX AU - we are here! #19071)[1], USD[0.00], USDT[0.02661900], USTC[9] | | |
| 04554484 | | NFT (428023180571964635/FTX AU - we are here! #67249)[1], NFT (484029090712721533/FTX AU - we are here! #19022)[1] | | |
| 04554487 | | NFT (370548348253913120/FTX AU - we are here! #269223)[1], NFT (406133879102595796/FTX AU - we are here! #19048)[1], NFT (470290883166161090/FTX AU - we are here! #269095)[1], NFT (572025936928086471/FTX AU - we are here! #269238)[1] | | |
| 04554494 | | NFT (429020637306883414/FTX AU - we are here! #27971)[1], NFT (545726027308383839/FTX AU - we are here! #19032)[1] | | |
| 04554496 | | USD[5.65], XPLA[30], XRP[.093829] | | |
| 04554497 | | NFT (326098677362093259/FTX EU - we are here! #190442)[1], NFT (337984742240509285/FTX EU - we are here! #190540)[1], NFT (359712261296584609/FTX AU - we are here! #58795)[1], NFT (525215174878526449/FTX EU - we are here! #190486)[1], NFT (545753293325377405/FTX AU - we are here! #19035)[1] | | |
| 04554499 | | NFT (493259792267311906/FTX EU - we are here! #27237)[1], NFT (522636512231438277/FTX AU - we are here! #19193)[1], NFT (573078019744400081/FTX EU - we are here! #72969)[1], NFT (573950623429320864/FTX AU - we are here! #72870)[1] | | |
| 04554501 | | NFT (314642071409304839/FTX AU - we are here! #67253)[1], NFT (469858280503375264/FTX AU - we are here! #19036)[1] | | |
| 04554502 | | NFT (374137821276432014/FTX EU - we are here! #193089)[1], NFT (450346219058405210/FTX AU - we are here! #51002)[1], NFT (456727423046669036/FTX AU - we are here! #19588)[1], NFT (514344051095799207/FTX EU - we are here! #192977)[1], NFT (542878737996558810/FTX AU - we are here! #193039)[1] | | |
| 04554504 | | NFT (312689574071438430/FTX AU - we are here! #58740)[1], NFT (332222881890658320/FTX AU - we are here! #19037)[1], NFT (388061852911856796/FTX EU - we are here! #189690)[1], NFT (497352460052584605/FTX AU - we are here! #189372)[1], NFT (531365865026889046/FTX EU - we are here! #190131)[1] | | |
| 04554505 | | NFT (365824003082010958/FTX AU - we are here! #19039)[1], NFT (471226318735863292/FTX AU - we are here! #27984)[1] | | |
| 04554508 | | GMT[.61368], SOL[.03], TRX[0.00084000], USD[0.18], USDT[0.25751206] | | |
| 04554513 | | NFT (396913980960129568/FTX AU - we are here! #19044)[1], NFT (407597844186821682/FTX AU - we are here! #28002)[1] | | |
| 04554517 | | NFT (391460679486565852/FTX AU - we are here! #19045)[1] | | |
| 04554519 | | NFT (574388405949781940/FTX AU - we are here! #19047)[1] | | |
| 04554520 | | NFT (462978061187071971/FTX AU - we are here! #24685)[1] | | |
| 04554521 | | NFT (496765604098444562/FTX AU - we are here! #19099)[1], NFT (533301412544053361/FTX AU - we are here! #29392)[1] | | |
| 04554522 | | NFT (464782634849088751/FTX AU - we are here! #19053)[1], NFT (511009116319981282/FTX AU - we are here! #28035)[1] | | |
| 04554523 | Contingent | AAVE-PERP[0], AVAX-PERP[0], BTC[.00002547], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001146], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.20], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04554524 | | NFT (388021921598163828/FTX AU - we are here! #19055)[1] | | |
| 04554525 | | NFT (514826645557946947/FTX AU - we are here! #77795)[1] | | |
| 04554527 | Contingent | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], APE-PERP[0], AVAX-0624[0], AVAX-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], DOT[0], EOS-PERP[0], ETH-0624[0], ETH-PERP[0], LUNA2[6.12378224], LUNA2_LOCKED[14.28882524], LUNC[1333213.3337456], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], USD[0.00], USDT[2484.58101322], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04554529 | | NFT (380439902207528228/FTX AU - we are here! #19057)[1], NFT (445977105675342984/FTX AU - we are here! #28052)[1] | | |
| 04554530 | | USD[111.54] | | |
| 04554534 | | NFT (308909706401671964/FTX AU - we are here! #19081)[1] | | |
| 04554535 | | BTC[0], TRX[.52884], USD[1.35], USDT[0], XRP[.906906] | | |
| 04554538 | | BTC-PERP[0], DOT[0.10193260], GMT[.99696], NFT (357495204821533103/FTX AU - we are here! #19184)[1], NFT (368472325487896630/FTX AU - we are here! #253317)[1], NFT (431387072317755287/The Hill by FTX #10755)[1], NFT (442593205377012416/FTX AU - we are here! #253515)[1], NFT (470039616018325624/FTX AU - we are here! #53724)[1], NFT (473895450048641413/FTX EU - we are here! #253478)[1], NFT (535804510536730134/FTX Crypto Cup 2022 Key #19350)[1], USDI-0.05], USDT[0] | DOT[.097758] | |
| 04554539 | | NFT (416477861140291726/FTX AU - we are here! #19061)[1] | | |
| 04554542 | | NFT (502857046507789709/FTX AU - we are here! #19127)[1] | | |
| 04554546 | | NFT (409346088008814923/FTX AU - we are here! #19065)[1], NFT (449012332151484983/FTX AU - we are here! #28126)[1] | | |
| 04554548 | | BTC[0], LTC[.00249784] | | |
| 04554553 | | NFT (340486892467209276/FTX AU - we are here! #19067)[1], NFT (413323020002221742/FTX AU - we are here! #28187)[1] | | |
| 04554556 | | SOL[.0096941], TRX[.205792], USD[0.63], USDT[0] | | |
| 04554557 | | NFT (407835513649824640/FTX AU - we are here! #19089)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04554558 | | NFT (3461667686398447447/FTX AU - we are here! #28234)[1], NFT (566200363381496096/FTX AU - we are here! #19069)[1] | | |
| 04554559 | | NFT (4221270915132952278/FTX AU - we are here! #28312)[1], NFT (563477292858223007/FTX AU - we are here! #19072)[1] | | |
| 04554566 | | NFT (3096249554335398351/FTX AU - we are here! #67259)[1], NFT (530361087411189886/FTX AU - we are here! #19077)[1] | | |
| 04554567 | | NFT (3802094193587653091/FTX AU - we are here! #28337)[1], NFT (488398068574310628/FTX AU - we are here! #19074)[1] | | |
| 04554569 | | NFT (522830810785644896/FTX AU - we are here! #19097)[1] | | |
| 04554574 | | ADA-PERP[0], AUD[1000.00], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-35.91], XRP-PERP[0] | | |
| 04554577 | | NFT (333355615320408714/FTX AU - we are here! #28380)[1], NFT (4317399912140156682/FTX AU - we are here! #19088)[1] | | |
| 04554582 | | NFT (4628216215855318837/FTX AU - we are here! #28390)[1], NFT (466060599911859109/FTX AU - we are here! #19092)[1] | | |
| 04554585 | | NFT (4740711896476708707/FTX AU - we are here! #19095)[1], NFT (5640213948520347057/FTX AU - we are here! #67261)[1] | | |
| 04554586 | | NFT (343858917005370181/FTX AU - we are here! #28412)[1], NFT (462448680782969218/FTX AU - we are here! #19093)[1] | | |
| 04554593 | | NFT (426600505859977795/FTX AU - we are here! #19101)[1] | | |
| 04554594 | | NFT (465155152205163698/FTX AU - we are here! #19098)[1] | | |
| 04554597 | | NFT (3413469938159181917/FTX AU - we are here! #19161)[1], NFT (3751531914705890037/FTX AU - we are here! #36840)[1], NFT (3823114506203666813/FTX EU - we are here! #171543)[1], NFT (3965179930311668597/FTX AU - we are here! #171841)[1], NFT (4580389121736743917/FTX AU - we are here! #172118)[1] | | |
| 04554598 | Contingent, Disputed | MATIC[0] | | |
| 04554599 | | NFT (4040028291308936557/FTX EU - we are here! #115999)[1], NFT (4115318050166414977/FTX AU - we are here! #19119)[1], NFT (4607733492130141812/FTX EU - we are here! #124619)[1], NFT (562060796545447267/FTX AU - we are here! #115692)[1] | | |
| 04554600 | | NFT (443221756640833533/FTX AU - we are here! #19106)[1] | | |
| 04554601 | Contingent | ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], ATOM-PERP[0], BTC[.00381264], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00346873], ETH-PERP[0], ETHW[.00000001], LUNA2[0], LUNA2_LOCKED[0.71204412], LUNC-PERP[0], MATIC[.54019148], NFT (3268818140178666127/FTX EU - we are here! #151470)[1], NFT (3517031309818709939/FTX EU - we are here! #151512)[1], NFT (3534928398530131136/Belgium Ticket Stub #1528)[1], NFT (3626034023284972214/Montreal Ticket Stub #404)[1], NFT (4253058541266162073/The Hill by FTX #5278)[1], NFT (4774887793233483661/FTX AU - we are here! #19159)[1], NFT (4932366513041022416/Baku Ticket Stub #2084)[1], NFT (5086669701089273556/Silverstone Ticket Stub #994)[1], NFT (5164731800025208431/FTX Crypto Cup 2022 Key #5210)[1], NFT (5212167863503803308/FTX EU - we are here! #151557)[1], NFT (5590405565489832621/FTX AU - we are here! #7282)[1], SOL-PERP[0], USDI[-0.01], USDT[01, USTC[1.00064272], USTC-PERP[0] | Yes | |
| 04554602 | | NFT (3768883217683950575/FTX EU - we are here! #152041)[1], NFT (4343835322150634071/FTX AU - we are here! #46255)[1], NFT (4565319384003067266/FTX AU - we are here! #151970)[1], NFT (5127610354455053801/FTX AU - we are here! #19150)[1], NFT (5293851834866537021/FTX EU - we are here! #152004)[1] | | |
| 04554603 | | NFT (3324693096127238417/FTX AU - we are here! #19111)[1], NFT (4460395759772103056/FTX AU - we are here! #67262)[1] | | |
| 04554605 | | NFT (3126684492408208917/FTX EU - we are here! #190792)[1], NFT (4189463028740601515/FTX AU - we are here! #58803)[1], NFT (4547508970017861010/FTX EU - we are here! #190879)[1], NFT (5033069401541365647/FTX AU - we are here! #190825)[1], NFT (566131572347544610/FTX AU - we are here! #19109)[1] | | |
| 04554607 | | NFT (3571328259776946927/FTX AU - we are here! #19113)[1] | | |
| 04554608 | | USD[0.00] | | |
| 04554613 | | NFT (344309334458422445/FTX AU - we are here! #19115)[1] | | |
| 04554615 | | USD[25.72] | | |
| 04554616 | | NFT (4130236824867366867/FTX AU - we are here! #19117)[1] | | |
| 04554618 | | NFT (518177430573263601/FTX AU - we are here! #67263)[1] | | |
| 04554619 | | NFT (502149449030211854/FTX AU - we are here! #19120)[1] | | |
| 04554621 | | [BNB[.00968157], ETH-PERP[0], ETHW[2.12435054], FTT[156.10253849], SOL-PERP[0], TRX[.00005], USD[-11.69], USDT[507.30309992] | Yes | |
| 04554623 | | NFT (515153388201151650/FTX AU - we are here! #19123)[1] | | |
| 04554624 | | NFT (315990038035371063/FTX AU - we are here! #19125)[1] | | |
| 04554626 | | FTT[.00963673], TONCOIN[34.65042472], USD[0.07], USDT[0] | Yes | |
| 04554628 | | NFT (568678518721000501/FTX AU - we are here! #19128)[1] | | |
| 04554629 | | NFT (448181619752771885/FTX AU - we are here! #19129)[1] | | |
| 04554630 | | NFT (301666927101919195/FTX AU - we are here! #19133)[1] | | |
| 04554635 | | BTC[-0.00003768], NFT (4201267545600068938/FTX AU - we are here! #60254)[1], TRX[.001554], USD[45.85], USDT[0.00000001] | | |
| 04554637 | | 1INCH[.989], APE[.0976], USD[0.00] | | |
| 04554638 | | NFT (545089492175636614/FTX AU - we are here! #19143)[1] | | |
| 04554639 | | NFT (3355184553553704047/FTX AU - we are here! #19144)[1], NFT (3830157305137244476/FTX EU - we are here! #119468)[1], NFT (3987834734337618467/FTX EU - we are here! #119301)[1], NFT (460088597116452518/FTX EU - we are here! #118025)[1] | | |
| 04554641 | | NFT (366364441665771113/FTX AU - we are here! #19140)[1] | | |
| 04554642 | | NFT (3141491832033250057/FTX AU - we are here! #19141)[1] | | |
| 04554643 | | NFT (3171474420582295437/FTX AU - we are here! #19147)[1] | | |
| 04554645 | | USDT[.000821] | | |
| 04554646 | Contingent | BAO[2], CTX[0], DENT[1], GRT[1], KIN[1], LUNA2[0.11219336], LUNA2_LOCKED[0.26178451], TRX[3], USD[0.00] | | |
| 04554647 | | NFT (4563113353831924067/FTX AU - we are here! #19146)[1] | | |
| 04554650 | | NFT (4169480372960166607/FTX AU - we are here! #19149)[1] | | |
| 04554652 | | USD[1.01] | | |
| 04554653 | | USD[0.00], XRP[0] | | |
| 04554655 | | NFT (468399548872365699/FTX AU - we are here! #19152)[1] | | |
| 04554656 | | NFT (3184208575439057584/FTX EU - we are here! #118450)[1], NFT (4461495373286303502/FTX AU - we are here! #118961)[1], NFT (4561750736800252220/FTX AU - we are here! #67643)[1] | | |
| 04554659 | | NFT (3877423656996563721/FTX AU - we are here! #28421)[1], NFT (522546860148269448/FTX AU - we are here! #19176)[1] | | |
| 04554660 | | NFT (381122327363641313/FTX AU - we are here! #19154)[1] | | |
| 04554664 | | NFT (5618292386848276767/FTX AU - we are here! #19181)[1] | | |
| 04554669 | | NFT (506576274056810573/FTX AU - we are here! #67266)[1] | | |
| 04554671 | | NFT (4168329604623147647/FTX AU - we are here! #19158)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04554672 | | USD[0.00] | | |
| 04554673 | | NFT (424446550873250381/FTX AU - we are here! #19160)[1] | | |
| 04554674 | | USD[0.06] | | |
| 04554675 | | NFT (386380757984721982/FTX AU - we are here! #19204)[1] | | |
| 04554676 | | SOL[0], TRX[0], USD[0.78] | | |
| 04554680 | | NFT (337035809883927226/FTX EU - we are here! #116921)[1], NFT (401256369849324797/FTX AU - we are here! #19198)[1], NFT (535565236940275230/FTX EU - we are here! #117083)[1], NFT (568632842306012699/FTX EU - we are here! #116695)[1] | | |
| 04554681 | | NFT (292062093952807058/FTX AU - we are here! #50492)[1], NFT (431805907360757972/FTX AU - we are here! #50509)[1], USD[13.12], XPLA[39.9981], XRP[.562592] | | |
| 04554682 | | NFT (393879449573214005/FTX AU - we are here! #19182)[1] | | |
| 04554686 | | NFT (481305202761372211/FTX AU - we are here! #19165)[1] | | |
| 04554689 | | NFT (545920133651628606/FTX AU - we are here! #19288)[1] | | |
| 04554691 | | NFT (385196785600243878/FTX AU - we are here! #67268)[1], NFT (431479895342868433/FTX AU - we are here! #19170)[1] | | |
| 04554692 | | APE[499.91112], APE-PERP[1000], BCH-PERP[0], BTC-PERP[0], FTT[0.06184676], USD[1270.35] | | |
| 04554693 | | NFT (309041068435712795/FTX AU - we are here! #19169)[1] | | |
| 04554694 | | NFT (310374124320177959/FTX AU - we are here! #19168)[1], NFT (388867974151798046/FTX AU - we are here! #58807)[1], NFT (412035809756421041/FTX EU - we are here! #191174)[1], NFT (453043269810550601/FTX EU - we are here! #191216)[1], NFT (535066653487920974/FTX AU - we are here! #191143)[1] | | |
| 04554697 | | NFT (389184604758619748/FTX AU - we are here! #19173)[1] | | |
| 04554698 | | NFT (331970150769346197/FTX AU - we are here! #19178)[1], NFT (469672354124567866/FTX AU - we are here! #29322)[1] | | |
| 04554703 | | NFT (342665321766131363/FTX AU - we are here! #19177)[1] | | |
| 04554705 | | NFT (191418825349373157/FTX AU - we are here! #20071)[1], NFT (395279344979495352/FTX AU - we are here! #19179)[1], NFT (467099319400735429/FTX AU - we are here! #58810)[1], NFT (505100007277968198/FTX AU - we are here! #20074)[1], NFT (519978223849295516/FTX AU - we are here! #200082)[1] | | |
| 04554706 | | NFT (396355818730105652/FTX AU - we are here! #19183)[1] | | |
| 04554707 | | NFT (338752211118136605/FTX AU - we are here! #67271)[1], NFT (346925594966799929943/FTX AU - we are here! #19186)[1] | | |
| 04554709 | | NFT (352087496244829798/FTX EU - we are here! #122886)[1], NFT (424166876333430395/FTX AU - we are here! #124087)[1], NFT (528517102681622746/FTX AU - we are here! #19202)[1], NFT (556879736709955668/FTX AU - we are here! #125138)[1] | | |
| 04554711 | | NFT (440293424434745667/FTX AU - we are here! #19188)[1] | | |
| 04554712 | | NFT (344507975823370551/FTX AU - we are here! #19190)[1] | | |
| 04554716 | | NFT (443349112301270294/FTX EU - we are here! #123996)[1], NFT (448563880304943825/FTX EU - we are here! #125239)[1], NFT (501302345687763770/FTX AU - we are here! #19207)[1], NFT (506807285023335052/FTX EU - we are here! #122824)[1] | | |
| 04554717 | | NFT (367648099024003663/FTX EU - we are here! #269815)[1], NFT (408211824377150853/FTX EU - we are here! #269816)[1], NFT (552465821116934777/FTX EU - we are here! #269807)[1], TRX[.001558], USD[54.15], USDT[1.07080385] | Yes | |
| 04554718 | | NFT (381818881124174527/FTX AU - we are here! #28118)[1], NFT (525055482417485046/FTX AU - we are here! #19217)[1] | | |
| 04554719 | | NFT (448907837619387222/FTX AU - we are here! #19192)[1] | | |
| 04554721 | | NFT (362709350246371316/FTX AU - we are here! #19210)[1] | | |
| 04554723 | | NFT (394010993497044870/FTX AU - we are here! #86319)[1], NFT (427144237948040360/FTX AU - we are here! #200945)[1], NFT (507450296908771083/FTX AU - we are here! #200912)[1], NFT (568360062253135871/FTX AU - we are here! #200890)[1], NFT (573125214993649254/FTX AU - we are here! #19194)[1] | | |
| 04554724 | | NFT (298905364830889940/FTX AU - we are here! #212855)[1], NFT (445465140268853675/FTX AU - we are here! #122486)[1], NFT (499642950541050308/FTX AU - we are here! #123611)[1], NFT (524679801761855305/FTX AU - we are here! #19208)[1] | | |
| 04554725 | | NFT (344409941328927620/FTX AU - we are here! #19313)[1] | | |
| 04554726 | | NFT (328565331678945744/FTX AU - we are here! #19215)[1] | | |
| 04554727 | | NFT (388884431097955689/FTX AU - we are here! #67272)[1], NFT (528356675518147001/FTX AU - we are here! #19200)[1] | | |
| 04554733 | | NFT (437709151863871063/FTX AU - we are here! #19199)[1] | | |
| 04554734 | | NFT (318247327791351882/FTX AU - we are here! #19203)[1] | | |
| 04554736 | | NFT (402336918541423929/FTX AU - we are here! #86025)[1], NFT (430673418162290237/FTX AU - we are here! #201950)[1], NFT (448834056106466315/FTX AU - we are here! #201924)[1], NFT (550367639381972264/FTX AU - we are here! #201899)[1], NFT (572662131582339727/FTX AU - we are here! #19206)[1] | | |
| 04554737 | | NFT (363640049860525539/FTX AU - we are here! #29154)[1], NFT (558942965250904294/FTX AU - we are here! #19294)[1] | | |
| 04554739 | | DENT[1], DOGE[1], USDT[0.00000016] | Yes | |
| 04554741 | | NFT (435486063343223389/FTX AU - we are here! #19226)[1] | | |
| 04554744 | | NFT (295950590518258784/FTX AU - we are here! #19216)[1] | | |
| 04554746 | | NFT (329787178631431018/FTX AU - we are here! #19218)[1] | | |
| 04554748 | | NFT (336713696066705017/FTX EU - we are here! #233604)[1], NFT (487347398870188300/FTX EU - we are here! #233670)[1], NFT (514858594134171916/FTX EU - we are here! #233651)[1], TRX[933.89320088] | Yes | |
| 04554749 | | NFT (289617740830434163/FTX AU - we are here! #19231)[1], NFT (337835533034605417/FTX EU - we are here! #120204)[1], NFT (427247675678438314/FTX EU - we are here! #120365)[1], NFT (548782973451208609/FTX AU - we are here! #19760)[1] | | |
| 04554750 | | AKRO[1], KIN[1], TRX[.002331], USD[0.00], USDT[0] | | |
| 04554751 | | USD[260.06] | Yes | |
| 04554752 | | NFT (350642915448104005/FTX AU - we are here! #125352)[1], NFT (371161181123878673/FTX AU - we are here! #19232)[1], NFT (434064344808228089/FTX AU - we are here! #122756)[1], NFT (553553561643488453/FTX AU - we are here! #123922)[1] | | |
| 04554753 | | NFT (357657948193664865/FTX AU - we are here! #187235)[1], NFT (451596014944965150/FTX AU - we are here! #19225)[1], NFT (454131171536310354/FTX AU - we are here! #41729)[1] | | |
| 04554755 | | NFT (309581456284980769/FTX AU - we are here! #19220)[1] | | |
| 04554758 | | NFT (368417228664068683/FTX AU - we are here! #123850)[1], NFT (370061803306931227/FTX AU - we are here! #125485)[1], NFT (410140847781735363/FTX AU - we are here! #122668)[1], NFT (424877787029617496/FTX AU - we are here! #19235)[1] | | |
| 04554760 | | NFT (365018907006154358/FTX AU - we are here! #19243)[1], NFT (438054835206540748/FTX AU - we are here! #28208)[1] | | |
| 04554764 | | NFT (564150604648021915/FTX AU - we are here! #19229)[1] | | |
| 04554766 | | NFT (381812244092180031/FTX AU - we are here! #19264)[1] | | |
| 04554767 | | NFT (473592829753013526/FTX AU - we are here! #19227)[1] | | |
| 04554769 | | NFT (404652182189186048/FTX AU - we are here! #19236)[1], NFT (434532711690080153/FTX EU - we are here! #123771)[1], NFT (448672071589967858/FTX EU - we are here! #122612)[1], NFT (558561815657462313/FTX EU - we are here! #125584)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04554772 | | NFT (39601624830448859)2/FTX EU - we are here! #90028[1], NFT (41654466234031786)1/FTX EU - we are here! #88010[1], NFT (47711920917950531)6/FTX EU - we are here! #90759[1], NFT (48633109690403668)4/FTX AU - we are here! #31195[1], NFT (50070308446696)1835/FTX AU - we are here! #30809[1], NFT (57302253163646)6810/The Hill by FTX #4683[1] | | |
| 04554775 | | NFT (36213347555259335)52/FTX AU - we are here! #28918[1], NFT (44524183995053394)6/FTX EU - we are here! #117829[1], NFT (49798444151989825)4/FTX AU - we are here! #19237[1], NFT (50670715499912214)8/FTX EU - we are here! #117496[1], NFT (55047718482614443)3/FTX EU - we are here! #117682[1] | | |
| 04554777 | Contingent, Disputed | FTT[.00000032], USD[0.97] | | |
| 04554778 | | NFT (55178959072883845)7/FTX AU - we are here! #19240[1] | | |
| 04554779 | Contingent | BNB[.0499905], ETH[.0009905], ETHW[.0499905], FTT[4.1], LTC[.00646478], LUNA2[4.08075656], LUNA2_LOCKED[9.52176532], LUNC[888593.3344455], MATIC[7.4924], NFT (28950905954214110)6/FTX AU - we are here! #35703[1], NFT (35097556459680562)6/FTX Crypto Cup 2022 Key #3615)[1], NFT (38839833586431128)3/FTX AU - we are here! #19304[1], NFT (46366722157989026)6/FTX EU - we are here! #235097[1], NFT (49707273093463728)2/FTX AU - we are here! #235115[1], NFT (52023334821076340)7/FTX EU - we are here! #235071[1], NFT (52907260799077034)0/The Hill by FTX #20806)[1], TRX[.000777], USD[1.45], USDT[0.04399044] | | |
| 04554780 | | USD[0.01], USDT[0] | | |
| 04554781 | | NFT (51422789919396016)9/FTX AU - we are here! #19279[1] | | |
| 04554783 | | NFT (34867229863499839)9/FTX AU - we are here! #19256[1] | | |
| 04554784 | | BNB[.00000001], TRX[.00316048], USD[0.00] | Yes | |
| 04554787 | | NFT (29169146544801892)6/FTX EU - we are here! #202614[1], NFT (29353812219203140)9/FTX EU - we are here! #28517[1], NFT (32917274437768029)9/FTX EU - we are here! #202733[1], NFT (38895744116962270)3/FTX EU - we are here! #202829)[1], NFT (51393467946887295)1/FTX AU - we are here! #29839[1] | | |
| 04554788 | Contingent | LUNA2[0.00108508], LUNA2_LOCKED[0.00253186], LUNC[236.28], TRX[.450332], USD[0.03], XPLA[9.924] | | |
| 04554789 | | NFT (39721570782465408)2/FTX AU - we are here! #19241[1], NFT (57463783118412014)9/FTX AU - we are here! #67279[1] | | |
| 04554792 | | USD[0.00], USDT[0] | | |
| 04554793 | | NFT (33348441654017665)8/FTX AU - we are here! #19271[1] | | |
| 04554795 | | NFT (28852147967982434)2/FTX EU - we are here! #122292[1], NFT (41173342352027308)6/FTX EU - we are here! #126073[1], NFT (42909918382332794)8/FTX EU - we are here! #123442[1], NFT (52135282043824865)4/FTX AU - we are here! #19252[1] | | |
| 04554798 | | ETH[.00000001], ETH-PERP[0], MATIC[.05012285], NFT (37377162218089473)6/FTX EU - we are here! #68747[1], NFT (38566552184778078)2/FTX EU - we are here! #61347[1], NFT (46417596051689299)8/FTX Crypto Cup 2022 Key #7903)[1], NFT (46825025419999879)9/FTX EU - we are here! #68783[1], NFT (51382517348524553)1/The Hill by FTX #9444)[1], NFT (53323328615729482)1/FTX AU - we are here! #68814)[1], TRX[.000777], USD[0.01], USDT[0.05961742], USDT-PERP[0], XRP[.77017] | | |
| 04554800 | | NFT (49544006725944053)3/FTX AU - we are here! #19245[1] | | |
| 04554802 | | RUNE-PERP[0], SC-PERP[0], STMX-PERP[0], USD[-0.04], USDT[2.03467159], ZIL-PERP[0] | | |
| 04554804 | | NFT (46195493529145692)3/FTX AU - we are here! #19251[1] | | |
| 04554805 | | NFT (31492395756930940)1/FTX AU - we are here! #19253[1], NFT (51488734205685292)7/FTX AU - we are here! #67281[1] | | |
| 04554806 | | XRP[0] | | |
| 04554808 | | NFT (36979625627318422)9/FTX EU - we are here! #123312[1], NFT (40908746000723889)7/FTX AU - we are here! #19473[1], NFT (54307810003067590)2/FTX AU - we are here! #126183[1], NFT (56164889388239996)7/FTX EU - we are here! #122228[1] | | |
| 04554809 | | NFT (41928581245296451)1/FTX AU - we are here! #19255[1] | | |
| 04554813 | | NFT (38784339025478924)2/FTX AU - we are here! #19298[1] | | |
| 04554814 | | NFT (29854576385853150)1/FTX AU - we are here! #19258[1] | | |
| 04554815 | | BNB[.001], NFT (45236040030883199)8/FTX AU - we are here! #19250[1], TRX[.001583], USD[0.21], USDT[.10162484] | | |
| 04554816 | | SOL[57], TRX[.167632], USD[5.45], USDT[0.10387917], XPLA[9.98], XRP[.8511] | | |
| 04554817 | | USDT[0] | | |
| 04554818 | | USD[0.32] | | |
| 04554825 | | NFT (37790096121367955)1/FTX EU - we are here! #44085[1], NFT (45776623378704774)3/FTX EU - we are here! #43882[1], NFT (49207621853281883)2/FTX EU - we are here! #43529[1], USD[0.01] | Yes | |
| 04554826 | | AVAX[.01104488], BAO[1], BTC[0.00860966], USD[1.35] | Yes | |
| 04554827 | | NFT (46278448707507101)2/FTX AU - we are here! #19281[1], NFT (49708810467658516)8/FTX AU - we are here! #30651[1] | | |
| 04554828 | | NFT (31606552880349721)0/FTX AU - we are here! #202094[1], NFT (35320994359236901)7/FTX AU - we are here! #19262[1], NFT (37527949795330143)5/FTX EU - we are here! #202121[1], NFT (52935104652525654)9/FTX EU - we are here! #202070)[1], NFT (54234203929657419)6/FTX AU - we are here! #63050[1] | | |
| 04554830 | | NFT (34415065266871284)8/FTX AU - we are here! #19263[1] | | |
| 04554831 | Contingent, Disputed | USD[0.05] | | |
| 04554832 | | NFT (35714506398791576)5/FTX AU - we are here! #67283[1], NFT (53260096565130153)5/FTX AU - we are here! #19267[1] | | |
| 04554833 | | NFT (42743930122731255)6/FTX AU - we are here! #19288[1] | | |
| 04554837 | | NFT (31975442254449212)5/FTX AU - we are here! #19318[1] | | |
| 04554838 | | BTC[.0024], USD[0.20], USDT[0.10000000] | | |
| 04554840 | | NFT (34687612421831141)2/FTX AU - we are here! #19402[1] | | |
| 04554842 | | NFT (55731164683062045)4/FTX AU - we are here! #19276[1] | | |
| 04554843 | | NFT (38280765019821858)1/FTX EU - we are here! #125982[1], NFT (42492164236361603)7/FTX EU - we are here! #122385[1], NFT (44884663484831263)2/FTX AU - we are here! #19278[1], NFT (55013617778757575)4/FTX EU - we are here! #123532[1] | | |
| 04554845 | | NFT (28872510066832141)9/FTX EU - we are here! #203867[1], NFT (29948684657688912)5/FTX EU - we are here! #203754[1], NFT (41218744136198088)1/FTX EU - we are here! #63054[1], NFT (45007392232092956)2/FTX AU - we are here! #19275[1], NFT (47224523071777922)5/FTX EU - we are here! #203807[1] | | |
| 04554847 | | NFT (46196460825649424)7/FTX AU - we are here! #67285[1], NFT (50099284077597362)7/FTX AU - we are here! #19285[1] | | |
| 04554848 | Contingent, Disputed | FTT[.08321172], USD[0.05] | | |
| 04554849 | | NFT (31345151781497554)4/FTX AU - we are here! #21438[1], NFT (50917568164321053)5/FTX AU - we are here! #29015[1] | | |
| 04554853 | | NFT (53608961624008753)1/FTX AU - we are here! #19293[1] | | |
| 04554854 | | NFT (31107994817995316)5/FTX AU - we are here! #42197[1], NFT (46290239662782500)6/FTX AU - we are here! #19644[1] | | |
| 04554855 | | NFT (50318169075728814)9/FTX AU - we are here! #19296[1], NFT (51950067456790751)2/FTX EU - we are here! #56666[1], NFT (57237529003973572)3/FTX EU - we are here! #56304[1] | | |
| 04554856 | | NFT (53983373318802452)4518/FTX AU - we are here! #19324[1] | | |
| 04554858 | | TRX[.001563], USD[10435.40], USDT[0] | Yes | |
| 04554859 | | NFT (31128788142853932)0/FTX AU - we are here! #237973[1], NFT (35094879434981395)8/FTX AU - we are here! #237922[1], NFT (38640407733776035)6/FTX AU - we are here! #51392[1], NFT (42975794586132188)1/FTX AU - we are here! #19327[1], NFT (48906622930383907)0/FTX AU - we are here! #237639[1], NFT (49400097677413023)3/FTX Crypto Cup 2022 Key #13458)[1], NFT (52648694822723933)7/The Hill by FTX #5951)[1], TRX[.000006], USD[99.19], USDT[21.15867396] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04554860 | Contingent | BTC[0.50248917], ETH[0.07734388], ETH-PERP[0], ETHW[0.00051870], FTT[28.28387351], LUNA2[0.15086880], LUNA2_LOCKED[0.35202721], LUNC[32852], UNI[.08664545], USD[10312.54], USDT[0.00161635] | | ETH[.076] |
| 04554862 | | NFT (439417373010451584/FTX AU - we are here! #19297)[1] | | |
| 04554864 | | NFT (335603322120320080/FTX AU - we are here! #19300)[1] | | |
| 04554865 | | NFT (462091253714056309/FTX AU - we are here! #19303)[1] | | |
| 04554867 | Contingent, Disputed | USD[0.00] | | |
| 04554869 | | NFT (540375715353760673/FTX AU - we are here! #19302)[1] | | |
| 04554871 | | NFT (292485852327767162/FTX AU - we are here! #19305)[1] | | |
| 04554873 | | NFT (523475863237206074/FTX AU - we are here! #19331)[1] | | |
| 04554876 | | NFT (489935578910001877/FTX AU - we are here! #19342)[1] | | |
| 04554878 | | NFT (414573282775617036/Austria Ticket Stub #1600)[1], NFT (502161943816759013/FTX Crypto Cup 2022 Key #2215)[1], NFT (567719599827162250/The Hill by FTX #5649)[1] | | |
| 04554879 | | 0 | | |
| 04554882 | | NFT (441792367117706726/FTX AU - we are here! #19307)[1] | | |
| 04554884 | | NFT (312136273684129174/FTX AU - we are here! #19311)[1] | | |
| 04554886 | | NFT (473332480612107324/FTX AU - we are here! #19315)[1] | | |
| 04554888 | | NFT (424777516861891420/FTX AU - we are here! #64078)[1], NFT (560615781238224455/FTX AU - we are here! #19429)[1] | | |
| 04554891 | | NFT (314117780054511228/FTX AU - we are here! #40233)[1], NFT (552333433223416638/FTX AU - we are here! #40108)[1], SOL[7.38], USD[2.34] | | |
| 04554892 | | NFT (319641209518326456/FTX AU - we are here! #53930)[1], NFT (354999515884506231/FTX EU - we are here! #116088)[1], NFT (438234626808367261/FTX EU - we are here! #115782)[1], NFT (565543364892716844/FTX EU - we are here! #116588)[1], NFT (571212991845980042/FTX AU - we are here! #19330)[1] | | |
| 04554894 | | NFT (411432375051507196/FTX AU - we are here! #19314)[1] | | |
| 04554895 | Contingent, Disputed | ETH[.01129068], ETHW[.01129068], FTT[.00000034], USD[0.00] | | |
| 04554897 | | NFT (384055152315605021/FTX EU - we are here! #107335)[1], NFT (531962512697197606/FTX EU - we are here! #107206)[1], NFT (545794916847827955/FTX EU - we are here! #107463)[1] | | |
| 04554898 | | BNB[.00000001], ETHW[.00004], NFT (380177619756335156/FTX EU - we are here! #150363)[1], NFT (400089525448503446/FTX EU - we are here! #150447)[1], NFT (434405968664516479/FTX EU - we are here! #151193)[1], TRX[.201304], USDT[0.11197674] | | |
| 04554902 | | NFT (458892663324695397/FTX AU - we are here! #31368)[1] | | |
| 04554907 | | NFT (357023593489881705/FTX AU - we are here! #19321)[1] | | |
| 04554908 | | NFT (461611005440727172/FTX AU - we are here! #19326)[1], NFT (474421711837083240/FTX AU - we are here! #67293)[1] | | |
| 04554914 | | NFT (432641770312524444/FTX AU - we are here! #19329)[1] | | |
| 04554916 | | 0 | | |
| 04554921 | | ETH[0.04449600], TRX[7.74856] | | |
| 04554923 | | NFT (414490540924896228/FTX AU - we are here! #19334)[1] | | |
| 04554928 | | NFT (356193622522680090/FTX AU - we are here! #67294)[1] | | |
| 04554930 | | NFT (456982356467709144/FTX AU - we are here! #19343)[1] | | |
| 04554932 | | NFT (496348652523251525/FTX AU - we are here! #19336)[1] | | |
| 04554939 | | BAO[1], SOL[0] | | |
| 04554942 | | NFT (298153176741487323/FTX EU - we are here! #141575)[1], NFT (322279898331786263/FTX AU - we are here! #25502)[1], NFT (364216777870005936/FTX EU - we are here! #141212)[1], NFT (477367010230556273/Monaco Ticket Stub #1103)[1], NFT (525664486629102888/FTX EU - we are here! #141479)[1], NFT (547901487587237916/FTX AU - we are here! #20300)[1] | | |
| 04554946 | | NFT (345287710877022859/FTX AU - we are here! #19347)[1], NFT (510236547929950718/FTX AU - we are here! #67297)[1] | | |
| 04554948 | | NFT (445768160966355758/FTX EU - we are here! #85350)[1], NFT (496112790112873903/FTX AU - we are here! #19392)[1], NFT (499012488360722087/FTX EU - we are here! #84777)[1], NFT (521165405073686507/FTX AU - we are here! #85665)[1] | | |
| 04554951 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 04554952 | | NFT (415160310680090408/FTX AU - we are here! #19354)[1] | | |
| 04554954 | Contingent, Disputed | FTT[.00000031], USD[0.04] | | |
| 04554955 | | NFT (491071251519669651/FTX AU - we are here! #19370)[1] | | |
| 04554961 | | NFT (324677591894099560/FTX AU - we are here! #19356)[1], NFT (401624863436323460/FTX AU - we are here! #67299)[1] | | |
| 04554963 | | NFT (351933869531951435/FTX AU - we are here! #19355)[1] | | |
| 04554964 | | NFT (329185727586069322/FTX AU - we are here! #19358)[1] | | |
| 04554967 | | NFT (571372802998203535/FTX AU - we are here! #19361)[1] | | |
| 04554968 | | NFT (432972422458933897/FTX AU - we are here! #19363)[1] | | |
| 04554970 | | NFT (411215112463586081/FTX AU - we are here! #19367)[1] | | |
| 04554974 | | NFT (298297119262864217/FTX AU - we are here! #19369)[1] | | |
| 04554975 | | NFT (302341202049191457/FTX EU - we are here! #121218)[1], NFT (367585542968592976/FTX AU - we are here! #19413)[1], NFT (367835629256538681/FTX EU - we are here! #120579)[1], NFT (468735027562539197/FTX AU - we are here! #122058)[1] | | |
| 04554976 | | NFT (331797407995634299/FTX AU - we are here! #19372)[1] | | |
| 04554977 | | NFT (475364989488934725/FTX AU - we are here! #19371)[1] | | |
| 04554978 | | AKRO[1], BAO[7], BNB[.61093849], BTC[.02291004], DENT[2], ETH[.11764174], ETHW[1.72578812], FTT[2.21222721], IMX[.0001413], KIN[6], SHIB[86328.72946858], SOL[.65879595], UBXT[1], USD[443.62], USDT[0] | Yes | |
| 04554980 | | NFT (384189625614825461/FTX AU - we are here! #121045)[1], NFT (406812782445204169/FTX AU - we are here! #124376)[1], NFT (434295747735906396/FTX AU - we are here! #19430)[1], NFT (485717173544279324/FTX AU - we are here! #123172)[1] | | |
| 04554981 | | BAO[4], DENT[1], GBP[0.00], KIN[4], RAY[10.92861913], RSR[1], USD[0.00] | Yes | |
| 04554983 | Contingent, Disputed | FTT[.05749458], USD[0.02] | | |
| 04554984 | | NFT (418133642995976887/FTX AU - we are here! #19374)[1] | | |
| 04554986 | | USD[0.02] | Yes | |
| 04554987 | | NFT (407218338375519897/FTX AU - we are here! #29114)[1], NFT (424863816378279468/FTX EU - we are here! #122482)[1], NFT (478591326201917868/FTX EU - we are here! #122368)[1], NFT (518562524766975084/FTX AU - we are here! #19398)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04554991 | | NFT (44391241027138842O/FTX AU - we are here! #19412)[1] | | |
| 04554993 | | AKRO[1], BAT[1], DENT[1], TRX[1.000777], USD[0.00], USDT[0] | | |
| 04554995 | | NFT (42986594603201350G/FTX AU - we are here! #19378)[1] | | |
| 04554996 | Contingent | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], IMX-PERP[0], LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], LUNC[5], LUNC-PERP[0], NEAR-PERP[0], RON-PERP[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 04554999 | | AUD[0.01] | | |
| 04555000 | | ETH[0], NFT (29781415020712778O/FTX AU - we are here! #43127)[1], NFT (29915856810811661G/FTX AU - we are here! #43165)[1], TRX[.000001], USD[0.00] | Yes | |
| 04555001 | | NFT (40845185268014897S/FTX AU - we are here! #19382)[1] | | |
| 04555003 | Contingent, Disputed | FTT[.00000049], USD[0.04] | | |
| 04555006 | | NFT (38767705195246474T/FTX AU - we are here! #19565)[1] | | |
| 04555008 | | NFT (39834513405080519T/FTX AU - we are here! #19385)[1] | | |
| 04555009 | | NFT (41626279756880644O/FTX AU - we are here! #19386)[1] | | |
| 04555012 | | NFT (50668010007724345G/FTX AU - we are here! #19389)[1] | | |
| 04555015 | | NFT (42398574299112988G/FTX AU - we are here! #19390)[1] | | |
| 04555016 | | NFT (38637136747847463B/FTX AU - we are here! #19395)[1] | | |
| 04555017 | | NFT (29885164376336718T/FTX AU - we are here! #19393)[1] | | |
| 04555018 | | BTC[.01607085], ETHW[113], USD[1869.24], USDT[33.18313707] | | |
| 04555021 | | USD[17.10], XPLA[109.9848], XRP[.712545] | | |
| 04555023 | | NFT (32778150676896693I/FTX AU - we are here! #118159)[1], NFT (48274876842220905I/FTX AU - we are here! #19436)[1], NFT (53007621486635096A/FTX EU - we are here! #118257)[1], NFT (56654820886214965G/FTX EU - we are here! #118349)[1] | | |
| 04555024 | | NFT (46251837721384460Z/FTX AU - we are here! #19397)[1] | | |
| 04555025 | | NFT (31231552506881892A/FTX AU - we are here! #19399)[1] | | |
| 04555027 | | NFT (28856314709546071O/FTX AU - we are here! #50928)[1], NFT (34893935366613991A/FTX AU - we are here! #50999)[1], TRX[145.767473], USDT[0.04180392], XPLA[60] | | |
| 04555032 | | MATIC[6.3825] | | |
| 04555033 | | NFT (34364872310560161Z/FTX AU - we are here! #67303)[1], NFT (41765170243156838G/FTX AU - we are here! #19405)[1] | | |
| 04555034 | | NFT (42927324929707392I/FTX AU - we are here! #19402)[1] | | |
| 04555036 | | NFT (39160016860415162B/FTX AU - we are here! #19409)[1] | | |
| 04555038 | | NFT (37289306788070289O/FTX AU - we are here! #19407)[1] | | |
| 04555040 | | NFT (46417256956704035T2/FTX AU - we are here! #19410)[1], NFT (53457070777377117G/FTX AU - we are here! #48685)[1] | | |
| 04555041 | | NFT (55379552469574554S/FTX AU - we are here! #19410)[1] | | |
| 04555046 | | NFT (33200437695948485W3/FTX AU - we are here! #19417)[1] | | |
| 04555047 | | NFT (38799806567912630S/FTX AU - we are here! #19419)[1] | | |
| 04555049 | | NFT (47794876097917893S/FTX AU - we are here! #19461)[1] | | |
| 04555051 | Contingent, Disputed | USD[0.01] | | |
| 04555052 | | NFT (30835721882572912O/FTX AU - we are here! #19425)[1], NFT (40601588901115063A/FTX AU - we are here! #60323)[1] | | |
| 04555053 | | NFT (53191490216299019Z/FTX AU - we are here! #19422)[1] | | |
| 04555056 | | NFT (44745282915506263S/FTX AU - we are here! #19426)[1] | | |
| 04555057 | | USDT[0.00002543], XRP[.001116] | | |
| 04555061 | | NFT (29734699477049881Z/FTX AU - we are here! #19431)[1] | | |
| 04555062 | | NFT (51088438889220193A/FTX AU - we are here! #19433)[1] | | |
| 04555064 | | NFT (37416628596639385T/FTX AU - we are here! #19466)[1] | | |
| 04555066 | | NFT (46624089943151847Z/FTX AU - we are here! #19442)[1], NFT (51960422546319294I/FTX AU - we are here! #37772)[1] | | |
| 04555068 | | NFT (49300543577923353/FTX AU - we are here! #19443)[1] | | |
| 04555070 | | NFT (51951014118288225T/FTX AU - we are here! #35998)[1], NFT (54762756505639824B/FTX AU - we are here! #19532)[1] | | |
| 04555071 | | NFT (37748696157985920B/FTX AU - we are here! #19444)[1] | | |
| 04555072 | | BTC[0.07413954], BTC-PERP[.1999], ETH[.06334691], ETHW[.06334691], FTT[37.22509873], TRX[468.20363655], USD[-3845.70], USDT[161474.62203641] | | |
| 04555074 | | NFT (29811746658798996S/FTX AU - we are here! #49528)[1], NFT (38680328916552521T/FTX AU - we are here! #95733)[1], NFT (43029534950202565T/FTX EU - we are here! #95817)[1], NFT (45384923640615029T/FTX EU - we are here! #95578)[1], NFT (45817586186907750S/FTX AU - we are here! #19687)[1] | | |
| 04555079 | | NFT (37909532988771161B/FTX AU - we are here! #19489)[1] | | |
| 04555081 | | NFT (53435446230930823O/FTX Crypto Cup 2022 Key #12751)[1], USD[0.00], USDT[.09157995] | | |
| 04555083 | | NFT (31971609582256985B/FTX AU - we are here! #63061)[1], NFT (34324211657647978B/FTX AU - we are here! #19454)[1], NFT (50831528863192035/FTX EU - we are here! #204123)[1], NFT (52492305632752558/FTX AU - we are here! #204189)[1], NFT (55759447745790873Z/FTX AU - we are here! #204083)[1] | | |
| 04555084 | Contingent, Disputed | BAO[4], NFT (38632715931542456I/FTX EU - we are here! #121221)[1], NFT (39379430185554595A/The Hill by FTX #13114)[1], NFT (48142157790622406S/FTX AU - we are here! #121101)[1], NFT (49463691672082225/FTX EU - we are here! #121338)[1], TRX[1.317128], UBXT[2], USDT[0.00000001] | Yes | |
| 04555085 | | NFT (37718576297179190/FTX AU - we are here! #11606)[1], NFT (45160235096055184O/FTX AU - we are here! #19491)[1], NFT (51997449488939159/FTX EU - we are here! #109718)[1], NFT (53453648593015026O/FTX AU - we are here! #109656)[1] | | |
| 04555086 | | NFT (52312753128689601/FTX AU - we are here! #19448)[1] | | |
| 04555090 | | AKRO[8], BAO[8], DENT[7], KIN[6], RSR[1], TRU[1], UBXT[3], USD[11.94], USDT[0.00001263] | | |
| 04555091 | | NFT (51508698083360270J/FTX AU - we are here! #19462)[1] | | |
| 04555096 | | NFT (43452370865734360G/FTX AU - we are here! #19455)[1] | | |
| 04555103 | | NFT (28998693114385101J/FTX EU - we are here! #123687)[1], NFT (38134288462189433G/FTX AU - we are here! #125703)[1], NFT (52693107905863404G/FTX AU - we are here! #19469)[1], NFT (56688642571129526T/FTX AU - we are here! #122557)[1] | | |
| 04555104 | | NFT (42170202865712359A/FTX AU - we are here! #19459)[1] | | |

Unliquidated Schedule F Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04555105 | | NFT (30377635704606952/FTX AU - we are here! #19467)[1] | | |
| 04555106 | | NFT (37061743675098933/FTX AU - we are here! #19464)[1] | | |
| 04555107 | | NFT (52965575574585810/FTX AU - we are here! #19590)[1], NFT (54267683987908435/FTX AU - we are here! #53550)[1] | | |
| 04555108 | | NFT (30145674004557147/FTX AU - we are here! #19547)[1] | | |
| 04555109 | | NFT (30423566948868381/FTX AU - we are here! #19483)[1] | | |
| 04555110 | | NFT (38522223929980592/FTX AU - we are here! #21147)[1] | | |
| 04555111 | | NFT (37220540180470504/FTX AU - we are here! #43356)[1] | | |
| 04555115 | | NFT (29050977055454172/FTX AU - we are here! #19490)[1] | | |
| 04555116 | | ETH[.0069146], ETHW[.0069146], USDT[.80900991] | | |
| 04555117 | | NFT (34855081741456786/FTX AU - we are here! #63250)[1], NFT (35081233733472018/FTX AU - we are here! #204602)[1], NFT (46933310352606918/FTX EU - we are here! #204633)[1], NFT (53958366834211378/FTX AU - we are here! #19471)[1] | | |
| 04555118 | | ETH[0], FTT[0.00106770], NFT (30173151218942240/FTX AU - we are here! #19501)[1], NFT (36122822680206021547FTX EU - we are here! #88717)[1], NFT (41593846281367141/2The Hill by FTX #3892)[1], NFT (48004715936110677/4/FTX EU - we are here! #70479)[1], NFT (51425670039418239/5/FTX EU - we are here! #88971)[1], NFT (57425208352050909/8/FTX AU - we are here! #30978)[1], USD[0.06], USDT[0.48555019] | Yes | |
| 04555119 | | NFT (31414932332830266/5/FTX AU - we are here! #18282)[1], NFT (38506178558321267/8/FTX AU - we are here! #188607)[1], NFT (46902776094323638/0/FTX AU - we are here! #52940)[1], NFT (51227510932680939/0/FTX EU - we are here! #188335)[1], NFT (54165147120939719/2/FTX AU - we are here! #19477)[1] | | |
| 04555121 | | NFT (55000565537065850/4/FTX AU - we are here! #19653)[1] | | |
| 04555125 | | NFT (34465653855642036/1/FTX AU - we are here! #19484)[1] | | |
| 04555126 | | NFT (39658274893872588/7/FTX AU - we are here! #19482)[1] | | |
| 04555127 | | NFT (48367409096163172/4/FTX AU - we are here! #19493)[1], NFT (52653331157090543/4/FTX AU - we are here! #28795)[1] | | |
| 04555130 | | NFT (47990238729714160/0/FTX AU - we are here! #19498)[1] | | |
| 04555131 | | NFT (29656366881260148/9/FTX AU - we are here! #250762)[1], NFT (37079383832252561/8/FTX AU - we are here! #19526)[1], NFT (42563817166868182/1/FTX AU - we are here! #250737)[1], NFT (48680013847343537/4/FTX AU - we are here! #250788)[1] | | |
| 04555132 | | NFT (34571381630115214/2/FTX AU - we are here! #19511)[1] | | |
| 04555133 | | NFT (29668164459315120/6/FTX EU - we are here! #19187)[1], NFT (31114425034516710/4/FTX AU - we are here! #19494)[1], NFT (33024568593150189/5/FTX AU - we are here! #53003)[1], NFT (33668496695141293/9/FTX EU - we are here! #19125/8)[1], NFT (43708816221705534/4/FTX AU - we are here! #19122/3)[1] | | |
| 04555134 | | NFT (55483503229856652/7/FTX AU - we are here! #19507)[1] | | |
| 04555137 | | NFT (30903332482812539/6/FTX AU - we are here! #19497)[1] | | |
| 04555139 | | NFT (48816064797890882/5/FTX AU - we are here! #19495)[1] | | |
| 04555141 | | ETH[.003], NFT (49937032620655726/8/FTX AU - we are here! #19506)[1], USDT[1.14685406] | | |
| 04555146 | | NFT (28956199968170922/9/FTX AU - we are here! #19499)[1] | | |
| 04555148 | | NFT (44044619579294729/0/FTX AU - we are here! #19018)[1], NFT (48028511078447224/6/FTX AU - we are here! #19116)[1], NFT (49041287508742203/1/FTX EU - we are here! #19047/2)[1], NFT (55719595253299058/8/FTX AU - we are here! #53007)[1], NFT (55765043102924671/6/FTX AU - we are here! #19500)[1] | | |
| 04555151 | | NFT (46335922622478027/2/FTX AU - we are here! #19502)[1] | | |
| 04555153 | | NFT (55406500120942333/0/FTX AU - we are here! #19531)[1] | | |
| 04555154 | | NFT (43832763820767603/0/FTX AU - we are here! #19640)[1] | | |
| 04555156 | | NFT (29582432710640340/3/FTX AU - we are here! #19505)[1], NFT (44755984933025877/5/FTX AU - we are here! #47260)[1] | | |
| 04555157 | | NFT (45792394144080702/9/FTX AU - we are here! #60294)[1], NFT (53530236571780884/0/FTX AU - we are here! #19509)[1] | | |
| 04555159 | | ETH[1.44830373], ETHW[.00030946], NFT (31115835341192265/3/FTX EU - we are here! #92149)[1], NFT (32520531876030565/3/FTX EU - we are here! #94355)[1], NFT (33368408606598801/9/FTX EU - we are here! #94198)[1], NFT (35899774299266179/0/FTX AU - we are here! #26757)[1], NFT (42366164251603417/5/FTX AU - we are here! #19554)[1], USD[18.50], USDT[337.03488069] | Yes | |
| 04555162 | | TRX[.001554] | | |
| 04555163 | | NFT (32392436489370632/4/FTX AU - we are here! #63957)[1], NFT (34013641941840325/3/FTX AU - we are here! #204819)[1], NFT (36414360975258379/4/FTX AU - we are here! #19512)[1], NFT (49984475539996364/9/FTX EU - we are here! #204872)[1], NFT (53674965346187154/3/FTX AU - we are here! #204852)[1] | | |
| 04555165 | | NFT (35389138127726663/FTX EU - we are here! #19148/9)[1], NFT (46458171164262603/4/FTX AU - we are here! #19504)[1], NFT (46605361271000928/9/FTX AU - we are here! #191530)[1], NFT (48295261784388161/2/FTX EU - we are here! #191565)[1], NFT (54725746362576451/8/FTX AU - we are here! #53011)[1] | | |
| 04555167 | | NFT (45428660536823541/3/FTX AU - we are here! #19510)[1] | | |
| 04555170 | | NFT (52812760208245277/8/FTX AU - we are here! #19513)[1] | | |
| 04555171 | | USD[0.00] | | |
| 04555172 | | NFT (43078922740620602/FTX AU - we are here! #19570)[1] | | |
| 04555173 | | NFT (29835016416773195/FTX EU - we are here! #117602)[1], NFT (32822969264167446/4/FTX AU - we are here! #120790)[1], NFT (33537192730466124/3/FTX Crypto Cup 2022 Key #4030)[1], NFT (37127223504798708/2/The Hill by FTX #30722)[1], NFT (38304162852931831/8/FTX AU - we are here! #19555)[1], NFT (44367842659695645/4/FTX EU - we are here! #120568)[1], NFT (50082808244782091/8/Austria Ticket Stub #1144)[1] | | |
| 04555174 | | NFT (28947628273169765/0/FTX AU - we are here! #19177/2)[1], NFT (39008697144321122/6/FTX AU - we are here! #191803)[1], NFT (40141734411093368/9/FTX AU - we are here! #53015)[1], NFT (51237602867177775/0/FTX AU - we are here! #19514)[1], NFT (52144230726661616/2/FTX AU - we are here! #19514)[1] | | |
| 04555177 | | AKRO[1], ETH[.14992248], ETHW[.14908956], USDT[342.90626684] | Yes | |
| 04555179 | | USD[10.50] | | |
| 04555181 | | NFT (55398337950317535/8/FTX AU - we are here! #19518)[1] | | |
| 04555182 | | NFT (30134130503462925/2/FTX EU - we are here! #19327/5)[1], NFT (31315584821343556/8/FTX AU - we are here! #53019)[1], NFT (38423712235981228/2/FTX EU - we are here! #193237)[1], NFT (42887327223028381/7/FTX AU - we are here! #19598)[1], NFT (45574391256666723/3/FTX AU - we are here! #193346)[1] | | |
| 04555186 | | NFT (44955416122179278/7/FTX AU - we are here! #57382)[1], NFT (49199126627974872/7/FTX AU - we are here! #19568)[1] | | |
| 04555188 | | ATLAS-PERP[0], DOGE-PERP[0], GMT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], ROSE-PERP[0], TRU-PERP[0], USD[-0.02], USDT[10], USTC-PERP[0] | | |
| 04555190 | | NFT (49669645090176244/1/FTX AU - we are here! #19525)[1] | | |
| 04555196 | | BNB[0], ETH[0], TRX[.001557], USDT[0.00002279] | | |
| 04555197 | | NFT (49653611700040099/8/FTX AU - we are here! #19567)[1] | | |
| 04555201 | | NFT (34853069893611339/2/FTX AU - we are here! #63958)[1], NFT (38392966542867640/4/FTX EU - we are here! #204986)[1], NFT (51566714479758221/0/FTX AU - we are here! #19529)[1], NFT (55980251898311321/9/FTX EU - we are here! #205017)[1], NFT (56661580183103770/2/FTX AU - we are here! #205064)[1] | | |
| 04555205 | | NFT (49698169706003379/4/FTX AU - we are here! #19535)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04555206 | | NFT (329319940178410214/FTX EU - we are here! #144481)[1], NFT (332399889152905976/FTX AU - we are here! #42491)[1], NFT (349689765576431415/FTX AU - we are here! #19672)[1], NFT (562822763148356130/FTX EU - we are here! #120406)[1], NFT (563927266721667443/FTX AU - we are here! #146031)[1] | | |
| 04555207 | | NFT (500956639877625744/FTX AU - we are here! #19537)[1] | | |
| 04555209 | | BTC[0.02279566], TRX[.001554], USDT[392.789316] | | |
| 04555212 | | SOL[.00000001], USD[0.00] | | |
| 04555213 | | NFT (483523930553328429/FTX AU - we are here! #19540)[1] | | |
| 04555214 | | NFT (574699206114446833/FTX AU - we are here! #19541)[1] | | |
| 04555215 | | NFT (551002931378372968/FTX AU - we are here! #19543)[1] | | |
| 04555217 | | NFT (513362185620480453/FTX AU - we are here! #19770)[1] | | |
| 04555218 | | 1INCH-0624[0], 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], APE-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-PERP[0], BNB-0624[0], BNB-PERP[0], BTC-PERP[0], COMP-0624[0], COMP-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0624[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LINK-0624[0], LINK-PERP[0], LTC-0624[0], LTC-PERP[0], MATIC-PERP[0], REEF-0624[0], REEF-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TRX[.003108], TRX-0624[0], TRX-PERP[0], UNI-0624[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-0624[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0] | | |
| 04555220 | | NFT (395676952912037396/FTX AU - we are here! #19546)[1] | | |
| 04555221 | | BNB[.038844], TRX[.000002], USDT[2.26615199] | | |
| 04555222 | | NFT (415766403719865351/FTX EU - we are here! #272853)[1], NFT (421082824764797810/FTX AU - we are here! #19681)[1], NFT (563319096297655715/FTX EU - we are here! #272841)[1], NFT (572116895288906785/FTX EU - we are here! #272816)[1] | | |
| 04555223 | | NFT (462031765479826641/FTX AU - we are here! #19552)[1] | | |
| 04555224 | | NFT (406080689819956345/FTX AU - we are here! #19553)[1] | | |
| 04555225 | | NFT (454057429389058257/FTX AU - we are here! #19575)[1] | | |
| 04555226 | | NFT (440915207817400539/FTX AU - we are here! #19566)[1], NFT (572092395534692086/FTX AU - we are here! #27428)[1] | | |
| 04555229 | | NFT (305309831174799942/FTX AU - we are here! #19556)[1] | | |
| 04555230 | | NFT (415063689306914620/FTX AU - we are here! #19558)[1] | | |
| 04555233 | | NFT (459007563060208188/FTX AU - we are here! #19557)[1] | | |
| 04555236 | | NFT (375058768230901801/FTX AU - we are here! #19559)[1], NFT (427855410857777098/FTX AU - we are here! #37841)[1] | | |
| 04555237 | | NFT (320989510952088436/FTX AU - we are here! #19560)[1] | | |
| 04555238 | | NFT (307535067821833601/FTX AU - we are here! #63963)[1], NFT (402184605874893021/FTX AU - we are here! #19582)[1], NFT (455360250930943672/FTX EU - we are here! #205268)[1], NFT (482719159436542619/FTX EU - we are here! #205349)[1], NFT (491077781954213376/FTX EU - we are here! #205321)[1] | | |
| 04555239 | | TRX[.001555], USDT[0.00021641] | | |
| 04555243 | | NFT (364260686757068295/FTX AU - we are here! #19569)[1] | | |
| 04555246 | | NFT (313604631335004744/FTX AU - we are here! #37903)[1], NFT (487028282000046491/FTX AU - we are here! #19573)[1] | | |
| 04555247 | | NFT (387994304235653613/FTX AU - we are here! #19584)[1] | | |
| 04555249 | | NFT (378236383608075726/FTX AU - we are here! #19577)[1] | | |
| 04555250 | | NFT (468662548605120426/FTX AU - we are here! #19583)[1] | | |
| 04555251 | | NFT (343629019110165053/FTX AU - we are here! #19581)[1] | | |
| 04555253 | | MATIC[78.49091052], SOL[1.43295827], USD[50.00], XRP[197.67244647] | | |
| 04555255 | Contingent | APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00197375], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[24.21285429], ONE-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04555256 | | NFT (550387268171391431/FTX AU - we are here! #19587)[1] | | |
| 04555257 | | NFT (385183029728970184/FTX EU - we are here! #118750)[1], NFT (404620029206420775/FTX AU - we are here! #19589)[1], NFT (436819817281447578/FTX AU - we are here! #118618)[1], NFT (460903320211750424/FTX EU - we are here! #118826)[1] | | |
| 04555259 | | NFT (388994900782286992/FTX AU - we are here! #19591)[1] | | |
| 04555261 | | NFT (336749499788522996/FTX AU - we are here! #19656)[1], NFT (536108894629349921/FTX AU - we are here! #29428)[1] | | |
| 04555263 | | NFT (552390041455573519/FTX AU - we are here! #19623)[1] | | |
| 04555264 | | NFT (325233980239806953/FTX AU - we are here! #19596)[1] | | |
| 04555266 | | NFT (461035077647336328/FTX AU - we are here! #19599)[1] | | |
| 04555267 | | NFT (348752379966928345/FTX AU - we are here! #19597)[1], NFT (523045388039454924/FTX AU - we are here! #63970)[1], NFT (535065566896589773/FTX EU - we are here! #205557)[1], NFT (561819203943816308/FTX EU - we are here! #205626)[1], NFT (574833843533338967/FTX AU - we are here! #205656)[1] | | |
| 04555268 | | NFT (300857238076117929/FTX AU - we are here! #19601)[1] | | |
| 04555270 | | ETHW[1.503], USD[10.00] | | |
| 04555272 | | NFT (547703837882422219/FTX AU - we are here! #19602)[1] | | |
| 04555273 | | NFT (484860712134143327/FTX AU - we are here! #19619)[1] | | |
| 04555275 | | BAO[1], MOB[.27878506], USD[0.00], USDT[0] | Yes | |
| 04555276 | | NFT (305779537873922065/FTX AU - we are here! #19611)[1] | | |
| 04555277 | | NFT (359847116047320010/FTX AU - we are here! #19606)[1] | | |
| 04555278 | | BNB[.0095], NFT (291372898511945012/FTX EU - we are here! #248380)[1], NFT (345547323600231026/FTX AU - we are here! #52427)[1], NFT (440639896649347263/FTX EU - we are here! #248400)[1], NFT (537085824760537177/FTX AU - we are here! #248371)[1], TRX[.001973], USD[0.00], USDT[0.00001070] | | |
| 04555280 | | NFT (495109516473614730/FTX AU - we are here! #19614)[1], NFT (540084200185155291/FTX AU - we are here! #28806)[1] | | |
| 04555283 | | NFT (462251345927567535/FTX AU - we are here! #20271)[1] | | |
| 04555285 | | NFT (560279020037478885/FTX AU - we are here! #19608)[1] | | |
| 04555287 | | NFT (489149916598738634/FTX AU - we are here! #19620)[1] | | |
| 04555288 | | NFT (433466784060803811/FTX AU - we are here! #27623)[1], NFT (499876626059975608/FTX AU - we are here! #19622)[1] | | |
| 04555289 | | NFT (326453669677254735/FTX AU - we are here! #19610)[1] | | |
| 04555290 | | NFT (501649603252400777/FTX AU - we are here! #19617)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04555291 | | APTI-0.00575477], BAO[1], ETH[-0.00365152], ETHW[.05733951], MATIC[9.32658132], NFT (312841938740416555/FTX EU - we are here! #180553)[1], NFT (317883768174960410/FTX EU - we are here! #180689)[1], NFT (353662971672161237/FTX AU - we are here! #56011)[1], NFT (499776567289112507/FTX AU - we are here! #19650)[1], NFT (521714482100735252/FTX EU - we are here! #180807)[1], USDI[0.00L USDT[0.000000001 | | |
| 04555293 | | NFT (340721974342566622/FTX AU - we are here! #19615)[1] | | |
| 04555294 | | NFT (332097745046620758/FTX EU - we are here! #188166)[1], NFT (382249077954739438/FTX EU - we are here! #188203)[1], NFT (404279241904721716/FTX EU - we are here! #188157)[1], NFT (412020739596610243/FTX AU - we are here! #52677)[1], NFT (449485829560482837/FTX AU - we are here! #52684)[1], TRX[.810427L USDL1.11] | | |
| 04555295 | | NFT (571640500983185533/FTX AU - we are here! #51058)[1], NFT (575109333862017171741/FTX AU - we are here! #19628)[1] | | |
| 04555296 | | NFT (446154264049667148/FTX AU - we are here! #19616)[1] | | |
| 04555299 | | AUD[20.00] | | |
| 04555303 | | NFT (327813641014693867/FTX AU - we are here! #19627)[1] | | |
| 04555304 | | NFT (329479443355530127/FTX EU - we are here! #193960)[1], NFT (379357952277624001/FTX EU - we are here! #193917)[1], NFT (406136663632690441/FTX EU - we are here! #19641)[1], NFT (428849221548630821/FTX AU - we are here! #53021)[1], NFT (569116698503801810/FTX EU - we are here! #193849)[1] | | |
| 04555305 | | NFT (297305689110904687/FTX AU - we are here! #19626)[1] | | |
| 04555306 | | NFT (342878691710360360/FTX AU - we are here! #19631)[1] | | |
| 04555307 | | NFT (334850629032378670/FTX AU - we are here! #155777)[1], NFT (361612051533591379/FTX EU - we are here! #155029)[1] | | |
| 04555310 | | NFT (348721213213655280/FTX AU - we are here! #19629)[1], NFT (548613553794359481/FTX AU - we are here! #37972)[1] | | |
| 04555311 | | NFT (325902395072333464/FTX AU - we are here! #19674)[1] | | |
| 04555312 | | NFT (415278280125372997/FTX AU - we are here! #19630)[1] | | |
| 04555313 | | NFT (297841733711727965/FTX EU - we are here! #131092)[1], NFT (318990724681097082/FTX AU - we are here! #19694)[1], NFT (385697484291163052/FTX EU - we are here! #130065)[1], NFT (398191550146049680/FTX EU - we are here! #129584)[1] | | |
| 04555316 | | NFT (536452945996681223/FTX AU - we are here! #19688)[1] | | |
| 04555317 | | NFT (370562386304337784/FTX EU - we are here! #105007)[1], NFT (494406886490486156/FTX EU - we are here! #105458)[1], NFT (546499790557422108/FTX EU - we are here! #105614)[1] | | |
| 04555318 | | NFT (483320670882008378/FTX AU - we are here! #19635)[1] | | |
| 04555319 | | NFT (336070763706770430/FTX AU - we are here! #46786)[1], NFT (491968665760098238/FTX AU - we are here! #19637)[1] | | |
| 04555321 | | NFT (298036117756774668/FTX AU - we are here! #19638)[1] | | |
| 04555322 | | NFT (360362221301338969/FTX AU - we are here! #31660)[1], NFT (410173866212175401/FTX AU - we are here! #19639)[1] | | |
| 04555324 | | NFT (320871009587446649/FTX EU - we are here! #282069)[1], NFT (474777071845178158/FTX EU - we are here! #282084)[1] | | |
| 04555327 | | NFT (372155771399556760/FTX AU - we are here! #19643)[1] | | |
| 04555329 | | NFT (455873687857704334/FTX AU - we are here! #19645)[1] | | |
| 04555330 | | NFT (315908314167784351/FTX EU - we are here! #69473)[1], NFT (377430715093213679/FTX EU - we are here! #69728)[1], NFT (514700448294665542/FTX EU - we are here! #68984)[1] | Yes | |
| 04555331 | | NFT (336075235886126586/FTX AU - we are here! #274791)[1], NFT (450879373617876539/FTX EU - we are here! #274787)[1], NFT (536710550841881723/FTX EU - we are here! #274794)[1] | | |
| 04555332 | | NFT (342427881758304944/FTX AU - we are here! #19666)[1], NFT (383506860080585486/FTX Crypto Cup 2022 Key #14993)[1], NFT (432650992219906755/FTX EU - we are here! #84201)[1], NFT (438071030255146769/FTX AU - we are here! #47989)[1], NFT (480598680231303069/FTX EU - we are here! #83940)[1], NFT (518879954660235267/FTX AU - we are here! #83736)[1], USDT[0] | | |
| 04555333 | | 0 | | |
| 04555334 | | NFT (435057478659334857/FTX AU - we are here! #46809)[1], NFT (473223407485753616/FTX AU - we are here! #19646)[1] | | |
| 04555335 | | NFT (467773367429487166/FTX AU - we are here! #19647)[1] | | |
| 04555336 | | NFT (363467991101448895/FTX AU - we are here! #36869)[1] | | |
| 04555337 | | NFT (311174079485399851/FTX EU - we are here! #194639)[1], NFT (350762728100180030/FTX EU - we are here! #194676)[1], NFT (400102517318147098/FTX EU - we are here! #53025)[1], NFT (501969520432947707/FTX AU - we are here! #19659)[1], NFT (518156239114227258/FTX AU - we are here! #194610)[1] | | |
| 04555340 | | NFT (380009187470615397/FTX AU - we are here! #46835)[1], NFT (442145839962946740/FTX AU - we are here! #19651)[1] | | |
| 04555341 | | NFT (399730005723944951/The Hill by FTX #20512)[1], NFT (447888146797308837/FTX Crypto Cup 2022 Key #16003)[1], TRX[.00155L USD[0.91], USDT[0.80356019] | Yes | |
| 04555342 | | NFT (554312286342881421/FTX AU - we are here! #19652)[1] | | |
| 04555343 | | NFT (293873041816386075/FTX AU - we are here! #19660)[1], NFT (312567201212013824/FTX AU - we are here! #195266)[1], NFT (397815730649109669/FTX EU - we are here! #195314)[1], NFT (508299339918373847/FTX AU - we are here! #195367)[1], NFT (545493709437490101/FTX AU - we are here! #53033)[1] | | |
| 04555344 | | NFT (335031647654015273/FTX AU - we are here! #19654)[1] | | |
| 04555358 | | NFT (308256483971930242/FTX AU - we are here! #19664)[1] | | |
| 04555360 | | NFT (398039562979202970/FTX AU - we are here! #19662)[1] | | |
| 04555361 | | NFT (337348638777926599/FTX AU - we are here! #53046)[1], NFT (487544740368280922/FTX EU - we are here! #196548)[1], NFT (529668493347552695/FTX EU - we are here! #196512)[1], NFT (535495347174185512/FTX EU - we are here! #196453)[1], NFT (566938458682874770/FTX AU - we are here! #19663)[1] | | |
| 04555363 | | NFT (524491788967144978/FTX AU - we are here! #19667)[1] | | |
| 04555364 | | NFT (493009915575094472/FTX AU - we are here! #46846)[1], NFT (561921649707032738/FTX AU - we are here! #46863)[1] | | |
| 04555368 | | NFT (385831486502860439/FTX AU - we are here! #19669)[1], NFT (412933240317191681/FTX EU - we are here! #196052)[1], NFT (445915691819073662/FTX EU - we are here! #195995)[1], NFT (481625292711638333/FTX EU - we are here! #196016)[1], NFT (519555977681146065/FTX AU - we are here! #53038)[1] | | |
| 04555370 | | NFT (436160897379033618/FTX AU - we are here! #19670)[1] | | |
| 04555371 | | NFT (316285912805663115/FTX AU - we are here! #19756)[1] | | |
| 04555375 | | NFT (388845680307008831/FTX AU - we are here! #19675)[1] | | |
| 04555376 | | NFT (542233391393695159/FTX AU - we are here! #19678)[1] | | |
| 04555378 | | NFT (339005311930514716/FTX AU - we are here! #53049)[1], NFT (411938526394415519/FTX EU - we are here! #196891)[1], NFT (428661078628998452/FTX AU - we are here! #19677)[1], NFT (454859265079340465/FTX AU - we are here! #196921)[1], NFT (475563945793446186/FTX AU - we are here! #196980)[1] | | |
| 04555382 | | NFT (518960966050876963/FTX AU - we are here! #19679)[1] | | |
| 04555385 | | NFT (489135062996916700/FTX AU - we are here! #33551)[1], NFT (516352709365271377/FTX AU - we are here! #19680)[1] | | |
| 04555388 | | NFT (562033342942034444/FTX AU - we are here! #19736)[1] | | |
| 04555390 | | NFT (346403042764464269/FTX EU - we are here! #197494)[1], NFT (355582039488146640/FTX AU - we are here! #53053)[1], NFT (512000719310184014/FTX AU - we are here! #197451)[1], NFT (512326755883066415/FTX AU - we are here! #19719)[1], NFT (573202279963498938/FTX AU - we are here! #197416)[1] | | |
| 04555393 | | LOOK5-PERP[0], NFT (329269945055588071/FTX AU - we are here! #19690)[1], USD[0.00], USDT[0] | | |
| 04555394 | | NFT (404208618664483416/FTX AU - we are here! #19698)[1] | | |

FTX Trading Ltd.

Customer Unredacted Schedule D.5 Nonpriority Unsecured Customer Change

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04555395 | | NFT (55645231122826432)[/FTX AU - we are here! #19704)[1] | | |
| 04555396 | | NFT (52613817753010944)[4/FTX AU - we are here! #19691)[1] | | |
| 04555397 | | NFT (33277733643206951)[9/FTX AU - we are here! #19689)[1] | | |
| 04555399 | | NFT (29100623619106923)[5/FTX EU - we are here! #99772)[1], NFT (35722104208064914)[3/FTX AU - we are here! #19697)[1], NFT (39213124498333573)[8/FTX EU - we are here! #99481)[1], NFT (52750303151243996)[/FTX AU - we are here! #55080)[1], NFT (55265936157108045)[1/FTX AU - we are here! #99609)[1] | | |
| 04555404 | | NFT (45689257821473965)[7/FTX AU - we are here! #19696)[1] | | |
| 04555406 | | BNB[0], BTC[0], TRX[0], USD[0.39], USDT[0.05351435] | | |
| 04555407 | | BAO[1], BNB[0], CRO[0], ETH[0], KIN[3], NFT (37039713022527691)[6/The Hill by FTX #32092][1], SOL[0], TRX[1.01086800], UBXT[2], USDT[0] | | |
| 04555409 | | DENT[1], ETH[.00031833], ETHW[.00031833], USDT[0.00001031] | | |
| 04555410 | | NFT (48976154493898676)[9/FTX AU - we are here! #19699)[1] | | |
| 04555411 | | NFT (56752287017292315)[56/FTX AU - we are here! #19700)[1] | | |
| 04555413 | | NFT (31007389123968662)[2/FTX EU - we are here! #90828)[1], NFT (36944440596068237)[8/FTX AU - we are here! #31133)[1], NFT (44173069007535888)[8/FTX EU - we are here! #91350)[1], NFT (52299751309622520)[1/FTX AU - we are here! #19760)[1], NFT (56424196604263370)[5/FTX EU - we are here! #91718)[1] | | |
| 04555414 | | SOL-PERP[-182.33], USD[3783.31], XPLA[.028], XRP[.828914] | | |
| 04555416 | | NFT (36551152161993692)[5/FTX AU - we are here! #19735)[1] | | |
| 04555419 | | NFT (28979635816570533)[2/FTX AU - we are here! #33610)[1], NFT (31554306881457508)[5/FTX AU - we are here! #33624)[1], NFT (39115458554694084)[8/FTX EU - we are here! #257645)[1], NFT (47350155147723004)[9/FTX AU - we are here! #257644)[1], NFT (56538443726505014)[9/FTX AU - we are here! #257648)[1] | | |
| 04555420 | | NFT (47293034785218035)[7/FTX AU - we are here! #19708)[1], NFT (50125358316629437)[5/FTX AU - we are here! #160966)[1] | | |
| 04555421 | | NFT (46937914817771778)[/FTX AU - we are here! #19744)[1] | | |
| 04555422 | | NFT (48699545815780808)[7/FTX AU - we are here! #19804)[1] | | |
| 04555424 | | NFT (33146448471115756)[3/FTX EU - we are here! #124966)[1], NFT (38051815461438835)[0/FTX AU - we are here! #125102)[1], NFT (42063362545467244)[7/FTX AU - we are here! #32597)[1], NFT (42687960355813184)[7/FTX AU - we are here! #21106)[1], NFT (50894391303479431)[9/FTX AU - we are here! #124641)[1] | | |
| 04555425 | | NFT (41859305782562478)[0/FTX AU - we are here! #19710)[1] | | |
| 04555428 | | BAO[1], KIN[1], NFT (43234721342137789)[6/FTX AU - we are here! #50328)[1], NFT (54708809582960248)[1/FTX AU - we are here! #44577)[1], NFT (55168006724756733)[5/FTX AU - we are here! #50314)[1], NFT (55275569074528180)[3/FTX EU - we are here! #44867)[1], NFT (55451074150478594)[3/FTX EU - we are here! #44782)[1], TRXI_001554], USD[0.00], USDT[.298393] | | |
| 04555433 | | NFT (30481905941716952)[0/FTX AU - we are here! #19714)[1] | | |
| 04555434 | | NFT (44376080175199998)[0/FTX AU - we are here! #19711)[1], NFT (49298977856710553)[9/FTX AU - we are here! #31231)[1] | | |
| 04555437 | | BTC[.00115068], BTC-PERP[0], ETH[0], ETHW[1.25383127], FIL-PERP[0], PUNDIX-PERP[-283.6], TRX[.00355], USD[818.68], USDT[1984.58514113] | | |
| 04555439 | | NFT (38494754088332502)[85/FTX AU - we are here! #19717)[1] | | |
| 04555441 | | NFT (51084212083163752)[9/FTX AU - we are here! #19718)[1] | | |
| 04555443 | | NFT (45041095343066055)[2/FTX AU - we are here! #19720)[1] | | |
| 04555445 | | NFT (47335461465714907)[1/FTX AU - we are here! #19723)[1] | | |
| 04555446 | | NFT (35062257749189663)[4/FTX AU - we are here! #19725)[1] | | |
| 04555447 | | NFT (51937074529563689)[2/FTX AU - we are here! #19722)[1] | | |
| 04555448 | | USDT[20.07398837] | | |
| 04555450 | | NFT (36557312096564919)[8/FTX EU - we are here! #192502)[1], NFT (39342042388913161)[9/FTX AU - we are here! #53068)[1], NFT (42828456837877990)[5/FTX EU - we are here! #192529)[1], NFT (43080565309375748)[4/FTX EU - we are here! #192581)[1] | | |
| 04555451 | | NFT (33766630265812805)[3/FTX AU - we are here! #19728)[1] | | |
| 04555452 | | NFT (53338511183147594)[2/FTX AU - we are here! #19726)[1] | | |
| 04555456 | | AKRO[1], BAO[2], DENT[1], KIN[1], UBXT[1], USD[0.00] | | |
| 04555458 | | NFT (36342832121416550)[4/FTX AU - we are here! #19739)[1] | | |
| 04555459 | | NFT (38045262236583792)[6/FTX EU - we are here! #157614)[1], NFT (45468880707147051)[8/FTX AU - we are here! #157524)[1], NFT (49663645494554416)[3/FTX AU - we are here! #25843)[1], NFT (51334376898904799)[9/FTX EU - we are here! #158166)[1], NFT (52172796905273345)[8/FTX AU - we are here! #19774)[1] | | |
| 04555462 | | BTC-PERP[0], USD[0.69] | | |
| 04555465 | | NFT (38435106022626405)[8/FTX AU - we are here! #19738)[1] | | |
| 04555466 | | NFT (35715503122699910)[55/FTX EU - we are here! #205856)[1], NFT (38434892795806109)[/FTX AU - we are here! #19733)[1], NFT (41500753832254976)[3/FTX EU - we are here! #205800)[1], NFT (41994885250569697)[6/FTX AU - we are here! #205818)[1] | | |
| 04555468 | | NFT (45323073793009915)[3/FTX AU - we are here! #19734)[1], NFT (54549223734756321)[8/FTX AU - we are here! #31148)[1] | | |
| 04555469 | | NFT (31343909752174438)[4/FTX AU - we are here! #19737)[1] | | |
| 04555470 | | NFT (53740873080564822)[4/FTX AU - we are here! #19746)[1] | | |
| 04555474 | | NFT (29242119476513103)[1/FTX AU - we are here! #31127)[1], NFT (30035227938386385)[7/FTX AU - we are here! #19741)[1] | | |
| 04555475 | | NFT (35723212693881791)[0/FTX AU - we are here! #19742)[1] | | |
| 04555478 | | NFT (28959023343188340)[/FTX EU - we are here! #115423)[1], NFT (32953113954654690)[0/The Hill by FTX #4317)[1], NFT (36181310330792431)[3/FTX EU - we are here! #115802)[1], NFT (37536073809957801)[2/FTX AU - we are here! #19747)[1], NFT (44191906486457210)[8/Austria Ticket Stub #1819)[1], NFT (45684618383037320)[0/FTX Crypto Cup 2022 Key #4043)[1], NFT (53734604169120675)[1/FTX AU - we are here! #11595)[1] | | |
| 04555479 | | NFT (30630753447940667)[3/FTX EU - we are here! #206035)[1], NFT (33196458976353066)[7/FTX AU - we are here! #206066)[1], NFT (36396792107799152)[/FTX AU - we are here! #19745)[1], NFT (52600348660464067)[3/FTX EU - we are here! #206094)[1] | | |
| 04555483 | Contingent | DOGEBULL[98.29718], GRTBULL[258948.2], LUNA2[0.00261800], LUNA2_LOCKED[0.00610867], LUNC[570.075962], THETABULL[1222.96012], TRX[.005439], USD[0.00], USDT[0] | | |
| 04555484 | Contingent | LUNA2[1.07326897], LUNA2_LOCKED[2.50429427], USDT[0] | | |
| 04555485 | | BTC[0.00012017], ETH[.00000001], USD[0.22], USDT[1498.00017789] | | |
| 04555486 | | NFT (44817188086250174)[9/FTX AU - we are here! #19750)[1] | | |
| 04555488 | | ETH[.02234436], ETHW[.03234436], FTT[48.591203], NFT (48870135831675263)[6/The Hill by FTX #4660)[1], TRX[.000018], USD[0.00], USDT[65.96040237] | Yes | |
| 04555489 | | NFT (31317019096890131)[9/FTX EU - we are here! #239692)[1], NFT (34743621756856434)[4/FTX AU - we are here! #25783)[1], NFT (37449284764506306)[9/FTX EU - we are here! #239676)[1], NFT (38356455680539758)[/FTX AU - we are here! #239687)[1], NFT (50331350829480894)[8/FTX AU - we are here! #50619)[1], USDT[1] | | |
| 04555490 | | NFT (35036172096123799)[8/FTX AU - we are here! #19751)[1] | | |
| 04555491 | Contingent | FTT[.00180277], FTT-PERP[0], SRM[7.06403061], SRM_LOCKED[69.25596939], USD[0.07] | | |
| 04555492 | | NFT (40326384347140242)[4/FTX AU - we are here! #19749)[1], NFT (42887805508880788)[52/FTX AU - we are here! #31112)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04555493 | Contingent | APE-PERP[0], LUNA2[9.52522794], LUNA2_LOCKED[22.22553188], LUNC[1000000], SOL[.20119053], USD[475.98], XPLA[150] | | |
| 04555499 | | NFT (387758475015476083/FTX AU - we are here! #19755)[1] | | |
| 04555500 | | NFT (295786351556790247/FTX AU - we are here! #19761)[1] | | |
| 04555504 | | BTC-PERP[0], FTT[.092476], USD[0.82], XPLA[22171.16248715], XRP[200.590561] | | |
| 04555505 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GRT-PERP[0], HNT-PERP[0], LINK-0624[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04555506 | | BTC[.00000109], NFT (437328858011318062/FTX EU - we are here! #205708)[1], NFT (464733363908949762/FTX EU - we are here! #205677)[1], NFT (472631387265683948/FTX EU - we are here! #205633)[1], NFT (498789517772394868/The Hill by FTX #33043)[1], TRX[.001554], USDT[3.34017422] | | |
| 04555507 | | NFT (295131306323585332/FTX AU - we are here! #103202)[1], NFT (306049890263926359/FTX AU - we are here! #19758)[1], NFT (386568565060174842/FTX AU - we are here! #101302)[1], NFT (429246379083310635/FTX AU - we are here! #41495)[1], NFT (455329764392628697/FTX AU - we are here! #101731)[1] | | |
| 04555508 | Contingent | APE-PERP[0], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.0000827]1], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[7.97136379], LUNA2_LOCKED[18.59984885], LUNC[1735781.24888991], TRX[.001554], USD[29546.48], USDT[30.57104552] | | |
| 04555510 | | NFT (298204154356483453/FTX AU - we are here! #19757)[1] | | |
| 04555511 | | NFT (357635623477254689/FTX AU - we are here! #19759)[1] | | |
| 04555512 | | NFT (518731189702761635/FTX AU - we are here! #108020)[1], NFT (522868174016479613/FTX AU - we are here! #101830)[1], NFT (525924645924510994/FTX AU - we are here! #19867)[1], NFT (557920475699056625/FTX EU - we are here! #108178)[1], NFT (569652290429794260/FTX AU - we are here! #50292)[1] | | |
| 04555517 | | BAO[1], DENT[1], HOLY[1.02180503], KIN[3], NFT (332770371973208257/FTX AU - we are here! #39091)[1], NFT (420077928714800783/FTX EU - we are here! #26780)[1], NFT (477965860064562994/FTX EU - we are here! #26721)[1], NFT (521977890060530696/The Hill by FTX #8696)[1], NFT (558596193121116073/FTX EU - we are here! #25931)[1], TRX[.04936694], UBXT[1], USD[34.44], USDT[0.00000001], XPLA[1231.3270467] | | |
| 04555518 | | NFT (408963232383500055/FTX AU - we are here! #19763)[1] | | |
| 04555519 | | NFT (312682155863940419/FTX AU - we are here! #19765)[1], NFT (467579124304694620/FTX AU - we are here! #30983)[1] | | |
| 04555520 | | NFT (298506002837283225/FTX EU - we are here! #145372)[1], NFT (322411546906445301/FTX AU - we are here! #54337)[1], NFT (449454114117447585/FTX AU - we are here! #141357)[1], NFT (490716572729273828/FTX AU - we are here! #19795)[1], NFT (535573948876168128/FTX AU - we are here! #145655)[1] | | |
| 04555521 | | NFT (421373469705738912/FTX AU - we are here! #19780)[1] | | |
| 04555523 | | NFT (457299037013227624/FTX AU - we are here! #19768)[1], NFT (502927360226709783/FTX AU - we are here! #30966)[1] | | |
| 04555524 | | NFT (398182809491160045/FTX AU - we are here! #19806)[1] | | |
| 04555526 | | NFT (460630989731739302/FTX AU - we are here! #19777)[1] | | |
| 04555527 | | NFT (535047778062269673/FTX AU - we are here! #19772)[1] | | |
| 04555529 | | NFT (424095618275031044/FTX EU - we are here! #206456)[1], NFT (451603379108643856/FTX EU - we are here! #206481)[1], NFT (467276317317711837/FTX EU - we are here! #206513)[1], NFT (489494395064188103/FTX AU - we are here! #19773)[1] | | |
| 04555530 | | NFT (480150266687474716/FTX AU - we are here! #19786)[1] | | |
| 04555532 | | SOL[.10010248], USD[0.00], USDT[0.00000082] | | |
| 04555533 | | NFT (354586656859817248/FTX AU - we are here! #30759)[1], NFT (481405101214595282/FTX AU - we are here! #19776)[1] | | |
| 04555534 | | NFT (312306613887004822/FTX AU - we are here! #19779)[1] | | |
| 04555535 | | DOGE[287.38191354], USD[-13.01], USDT[1.63516864] | | |
| 04555536 | | NFT (334476607101557599/FTX AU - we are here! #19783)[1], NFT (404023614638734635/FTX EU - we are here! #206282)[1], NFT (411182566482883946/FTX EU - we are here! #206258)[1], NFT (454857779071832933/FTX EU - we are here! #206317)[1] | | |
| 04555538 | | BAO[1], USDT[97.85470273] | Yes | |
| 04555539 | | NFT (454643621161169337/FTX AU - we are here! #19789)[1] | | |
| 04555540 | | NFT (556036316584735839/FTX AU - we are here! #19790)[1] | | |
| 04555541 | | NFT (348727042343597140/FTX AU - we are here! #19788)[1], NFT (385194311785853696/FTX AU - we are here! #30728)[1] | | |
| 04555543 | | NFT (503879573794751590/FTX AU - we are here! #19794)[1] | | |
| 04555544 | | AKRO[2], BAO[1], ETH[0], FTT[0.01000701], KIN[2], SXP[1], TRX[0], UBXT[1], USD[0.00], XRP[0] | | |
| 04555548 | | BNB[0], ETH[0], USDT[0] | | |
| 04555550 | | BTC[.0034], USD[3.44] | | |
| 04555552 | | USD[0.00], USDT[5] | | |
| 04555553 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX-PERP[0], USD[595.84] | | |
| 04555554 | | NFT (405624395412422090/FTX AU - we are here! #19796)[1] | | |
| 04555557 | | NFT (414238675735837538/FTX AU - we are here! #19797)[1], NFT (504538680504251662/FTX EU - we are here! #206710)[1], NFT (505456407384898646/FTX EU - we are here! #206685)[1], NFT (536025076765640121/FTX EU - we are here! #206747)[1] | | |
| 04555558 | | NFT (289711508570606679/FTX AU - we are here! #37083)[1], NFT (293050632117388592/The Hill by FTX #8866)[1], NFT (427850804918014863/FTX AU - we are here! #33018)[1], NFT (482825341436158748/FTX AU - we are here! #32852)[1], NFT (490798117832405405/FTX AU - we are here! #32956)[1], NFT (492362121551724363/FTX AU - we are here! #37115)[1] | | |
| 04555560 | | NFT (575777232352752361/FTX AU - we are here! #19799)[1] | | |
| 04555561 | | NFT (358244194501782175/FTX AU - we are here! #19798)[1] | | |
| 04555565 | | NFT (309113311816863122/FTX AU - we are here! #19803)[1] | | |
| 04555566 | | NFT (290586300772755838/FTX AU - we are here! #19802)[1] | | |
| 04555568 | | ETHW[.542], USD[0.00], USDT[0] | | |
| 04555570 | | AAVE[0], ATOM[1.00441802], BAO[1], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 04555576 | | NFT (527038207181087807/FTX AU - we are here! #19807)[1] | | |
| 04555578 | | NFT (355841411614271832/FTX AU - we are here! #19809)[1] | | |
| 04555579 | Contingent, Disputed | AUD[0.00], USD[0] | | |
| 04555585 | | NFT (464429608772886794/FTX AU - we are here! #19810)[1] | | |
| 04555586 | | NFT (511256311287136876/FTX AU - we are here! #19811)[1] | | |
| 04555589 | | ADA-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[.079128], RUNE[.014178], RVN-PERP[0], SAND[.4622], SAND-PERP[0], USD[0.24], XPLA[49441.3906], XRP[.17054595], XRP-PERP[0], ZIL-PERP[0] | | |
| 04555591 | | NFT (291775542687965141/FTX AU - we are here! #19812)[1] | | |
| 04555592 | | NFT (397456863492678816/FTX EU - we are here! #257117)[1], NFT (412613462247945626/FTX EU - we are here! #257126)[1], NFT (521947978340484052/FTX EU - we are here! #257121)[1], TRX[.001554] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04555594 | | NFT (399603383915897394/FTX AU - we are here! #19814)[1] | | |
| 04555597 | | NFT (555383833743751913/FTX AU - we are here! #19817)[1] | | |
| 04555598 | | NFT (357016928410429895/FTX AU - we are here! #19815)[1] | | |
| 04555599 | | NFT (381539336480246017/FTX AU - we are here! #19820)[1] | | |
| 04555601 | | NFT (330310282140444597/FTX EU - we are here! #102267)[1], NFT (346011942696820826/FTX EU - we are here! #102140)[1], NFT (435594229292296511/FTX AU - we are here! #19830)[1], NFT (484769242832536488/FTX EU - we are here! #102476)[1] | | |
| 04555602 | | NFT (483755029035086811/FTX AU - we are here! #19821)[1] | | |
| 04555605 | | USD[0.00] | | |
| 04555607 | | NFT (358033030016002725/FTX AU - we are here! #19823)[1] | | |
| 04555608 | | NFT (421128368280099477/FTX AU - we are here! #59688)[1], NFT (456642726211306133/FTX AU - we are here! #19920)[1] | | |
| 04555611 | | NFT (573766139490237827/FTX AU - we are here! #19822)[1] | | |
| 04555613 | | NFT (338503227612374530/FTX AU - we are here! #19825)[1] | | |
| 04555614 | | NFT (494877665627927678/FTX AU - we are here! #19824)[1] | | |
| 04555616 | | NFT (543886916827683766/FTX AU - we are here! #19826)[1] | | |
| 04555617 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], FTM-PERP[0], FTT[0.04019751], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.00554], USD[0.15], USDT[.00000001], XRP-PERP[0] | | |
| 04555618 | | NFT (528380635204380812/FTX AU - we are here! #19827)[1] | | |
| 04555622 | | NFT (569524670922342756/FTX AU - we are here! #19828)[1] | | |
| 04555624 | | SXP[10] | | |
| 04555625 | | NFT (465690667566823812/FTX AU - we are here! #19839)[1] | | |
| 04555626 | | NFT (412840169919936956/FTX AU - we are here! #19859)[1] | | |
| 04555627 | | NFT (535319730823289672/FTX AU - we are here! #19831)[1] | | |
| 04555629 | | NFT (376040008616512100/FTX AU - we are here! #19832)[1] | | |
| 04555631 | | NFT (381222210684394414/FTX AU - we are here! #19834)[1] | | |
| 04555633 | | APE[.0998], ETH[.00098], ETHW[.00098], USD[3.76], USDT[-3.70465914] | | |
| 04555634 | | NFT (417014851015037640/FTX AU - we are here! #19872)[1] | | |
| 04555635 | | NFT (379537042902703019/FTX EU - we are here! #41591)[1], NFT (432673904349818003/FTX AU - we are here! #42470)[1], NFT (447921410674417493/FTX EU - we are here! #41937)[1], NFT (467442013627319986/FTX AU - we are here! #41860)[1], NFT (486546078404303187/FTX AU - we are here! #42513)[1] | | |
| 04555636 | | NFT (482308641951060653/FTX AU - we are here! #19836)[1] | | |
| 04555638 | | NFT (317536451417095423/FTX AU - we are here! #19855)[1], NFT (497604588305024227/FTX AU - we are here! #30763)[1] | | |
| 04555639 | | USD[0.59] | | |
| 04555640 | | NFT (325832536684049505/FTX AU - we are here! #19837)[1] | | |
| 04555641 | | NFT (537600525554191781/FTX AU - we are here! #19840)[1] | | |
| 04555643 | Contingent | BTC[0], ETH[0.00099280], ETHW[0.00099280], LUNA2[0.16689630], LUNA2_LOCKED[0.38942471], LUNC[36120.333128], SHIB[488.98964292], TONCOIN[0.09528931], TONCOIN-PERP[0], USD[0.15], USDT[1.96960531], USTC[0.14411411] | | |
| 04555644 | | NFT (572359591901354561/FTX AU - we are here! #19838)[1] | | |
| 04555645 | | NFT (305982607886124844/FTX AU - we are here! #44720)[1], NFT (475007398930969156/FTX AU - we are here! #19851)[1] | | |
| 04555646 | | NFT (4303052217190160724/FTX AU - we are here! #19843)[1] | | |
| 04555647 | | NFT (504476885168380152/FTX AU - we are here! #19845)[1] | | |
| 04555648 | | NFT (307591655996413762/FTX AU - we are here! #19841)[1] | | |
| 04555650 | | NFT (450672327640223765/FTX AU - we are here! #19847)[1] | | |
| 04555651 | | NFT (548973315137183828/FTX AU - we are here! #19848)[1] | | |
| 04555654 | | NFT (301448615217417385/FTX AU - we are here! #19913)[1] | | |
| 04555658 | | NFT (460574303111563344/FTX AU - we are here! #19852)[1] | | |
| 04555661 | | NFT (311944864772487967/FTX AU - we are here! #20117)[1], USD[5.67] | | |
| 04555662 | | NFT (526091245760522362/FTX AU - we are here! #19853)[1] | | |
| 04555665 | | NFT (394639599795369143/FTX AU - we are here! #19854)[1] | | |
| 04555671 | | 0 | | |
| 04555672 | | NFT (295268007719837690/FTX AU - we are here! #27459)[1] | | |
| 04555673 | Contingent | BTC[1.11937612], BTC-PERP[0], ETH[3.15597917], ETH-PERP[0], ETHW[3.15597917], LUNA2[0.03551627], LUNA2_LOCKED[0.08287130], LUNC[7733.742942], NEAR[831.53366], TRX[.003263], USD[0.88], USDT[0.00404000] | | |
| 04555681 | | NFT (559328974808325677/FTX AU - we are here! #19862)[1] | | |
| 04555683 | | NFT (338820733511191850/FTX AU - we are here! #19861)[1], NFT (385446795545249535/FTX AU - we are here! #63686)[1], NFT (428943580506348338/FTX EU - we are here! #155227)[1], NFT (540792170798213749/FTX EU - we are here! #154475)[1], NFT (558160344645788512/FTX EU - we are here! #155356)[1] | | |
| 04555688 | | USD[0.00], USDT[0] | | |
| 04555689 | | NFT (422949247487624465/FTX AU - we are here! #19864)[1] | | |
| 04555690 | | BAO[4], ETHW[.01140892], KIN[2], NFT (392172170992432169/FTX EU - we are here! #225364)[1], NFT (450799396110798965/FTX EU - we are here! #225349)[1], NFT (553248831225228620/FTX EU - we are here! #225342)[1], TRX[.001554], UBXT[1], USD[0.00], USDT[0.00000762] | | |
| 04555694 | | NFT (527885091473499333/FTX AU - we are here! #19869)[1] | | |
| 04555702 | | NFT (296441092011042028/FTX AU - we are here! #19871)[1] | | |
| 04555703 | | SOL[0], TRX[0] | | |
| 04555704 | | NFT (355241424976905394/FTX AU - we are here! #19874)[1] | | |
| 04555706 | | MATIC[2723.06179477], XRP[2202.00715053] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04555707 | | BAO[1], KIN[1], USD[11.09], XPLA[9.41465026] | | |
| 04555708 | | NFT (364239903168464265/FTX AU - we are here! #19876)[1] | | |
| 04555710 | | NFT (407797869073690605/FTX AU - we are here! #19883)[1] | | |
| 04555711 | | NFT (533492849657355942/FTX AU - we are here! #19878)[1] | | |
| 04555712 | | NFT (451668910697257771/FTX AU - we are here! #19987)[1] | | |
| 04555713 | | NFT (350759519610828049/FTX AU - we are here! #19892)[1], NFT (398744583405744938/FTX AU - we are here! #44672)[1] | | |
| 04555720 | | NFT (431640013784212953/FTX AU - we are here! #19880)[1] | | |
| 04555722 | | NFT (302905092082665371/FTX AU - we are here! #19881)[1] | | |
| 04555723 | | TRX[.000004], USD[10.00], USDT[0.00364562] | | |
| 04555724 | | NFT (370635253090853210/FTX AU - we are here! #19882)[1] | | |
| 04555725 | | NFT (337192217758966681/FTX AU - we are here! #19886)[1] | | |
| 04555726 | | BAO[2], GBP[0.00], KIN[2], NFT (430837091592650993/FTX EU - we are here! #217477)[1], NFT (441692410712272981/FTX EU - we are here! #217459)[1], NFT (555644937846970287/FTX EU - we are here! #217471)[1], TRX[.000014], USD[0.00], USDT[0] | Yes | |
| 04555727 | | NFT (376853443489857932/FTX AU - we are here! #19885)[1] | | |
| 04555730 | | NFT (339917701777974320/FTX AU - we are here! #19888)[1] | | |
| 04555731 | | NFT (365469520549059107/FTX AU - we are here! #19890)[1] | | |
| 04555732 | | NFT (456361910736017003/FTX AU - we are here! #20196)[1] | | |
| 04555734 | | NFT (344886785298395085/FTX AU - we are here! #19893)[1] | | |
| 04555736 | | NFT (561571902593482225/FTX AU - we are here! #19895)[1] | | |
| 04555737 | | NFT (326500916391177116/FTX AU - we are here! #19897)[1] | | |
| 04555738 | | NFT (326746335764268357/FTX AU - we are here! #19898)[1], NFT (361064347769601366/FTX EU - we are here! #149950)[1], NFT (475592086301737970/FTX EU - we are here! #152409)[1], NFT (493733740641568549/FTX EU - we are here! #152270)[1] | | |
| 04555739 | | NFT (351877200629964025/FTX AU - we are here! #19896)[1] | | |
| 04555742 | | NFT (379013326468715423/FTX AU - we are here! #19902)[1] | | |
| 04555743 | | USDT[4.6] | | |
| 04555744 | | NFT (457389956037951657/FTX AU - we are here! #19904)[1] | | |
| 04555747 | | NFT (350297001543300702/FTX AU - we are here! #19905)[1] | | |
| 04555748 | | NFT (395406496417370738/FTX AU - we are here! #19909)[1] | | |
| 04555751 | | NFT (398496691802596176/FTX AU - we are here! #19911)[1] | | |
| 04555752 | | NFT (540819874267010970/FTX AU - we are here! #19910)[1] | | |
| 04555754 | | NFT (423216767955688022/FTX AU - we are here! #19914)[1] | | |
| 04555756 | | USD[0.00], USDT[0] | | |
| 04555759 | | NFT (319138834510843941/FTX EU - we are here! #161744)[1], NFT (426751230893607881/FTX AU - we are here! #53135)[1], NFT (482382030371958518/FTX EU - we are here! #161232)[1], NFT (502237174256214460/FTX EU - we are here! #161501)[1], NFT (536935322055611569/FTX AU - we are here! #19923)[1] | | |
| 04555760 | | NFT (561460432420866315/FTX AU - we are here! #19919)[1] | | |
| 04555762 | | NFT (482162245280523822/FTX AU - we are here! #19925)[1] | | |
| 04555763 | | NFT (422392942096657155/FTX AU - we are here! #19921)[1] | | |
| 04555764 | | NFT (534640534771687753/FTX AU - we are here! #19928)[1] | | |
| 04555766 | | NFT (548111321839140836/FTX AU - we are here! #19926)[1] | | |
| 04555773 | | BAO[1], ETH[0] | Yes | |
| 04555777 | | NFT (411654361177013366/FTX AU - we are here! #19931)[1] | | |
| 04555780 | | NFT (296175870025727467/FTX AU - we are here! #19930)[1] | | |
| 04555784 | | USD[0.00], USDT[0] | | |
| 04555794 | Contingent | FTT-PERP[0], NFT (434116519321986407/FTX AU - we are here! #53409)[1], NFT (448101461302005937/FTX AU - we are here! #23720)[1], SRM[5.11118245], SRM_LOCKED[44.32881755], USD[0.00], USDT[0.74507383] | | |
| 04555795 | | NFT (297161949584058595/FTX AU - we are here! #19940)[1], NFT (383295363035329450/FTX AU - we are here! #183655)[1], NFT (430817837210002046/FTX AU - we are here! #30692)[1], NFT (519688485632026614/FTX EU - we are here! #184061)[1], NFT (537906968040527698/FTX AU - we are here! #182227)[1] | | |
| 04555797 | | NFT (514144205104696835/FTX AU - we are here! #19934)[1] | | |
| 04555799 | | NFT (353086165258741160/FTX AU - we are here! #19937)[1] | | |
| 04555800 | | NFT (330649455772413620/FTX AU - we are here! #19935)[1] | | |
| 04555801 | | NFT (545344493710884615/FTX AU - we are here! #19939)[1] | | |
| 04555802 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 04555803 | | NFT (365609778998726224/FTX AU - we are here! #19938)[1] | | |
| 04555808 | | NFT (292648152419551799/FTX EU - we are here! #155171)[1], NFT (306234170558040623/FTX AU - we are here! #54340)[1], NFT (552459639025984620/FTX EU - we are here! #154898)[1], NFT (568119326730048688/FTX AU - we are here! #155018)[1], USDT[0] | | |
| 04555810 | | NFT (353105774467465894/FTX AU - we are here! #19980)[1] | | |
| 04555812 | | APE-PERP[0], BTC[0.00000143], ETH[0], USD[-5.43], USDT[9.22000001] | | |
| 04555814 | | ETH[0], USDT[0.00000378] | | |
| 04555815 | | 0 | | |
| 04555816 | | NFT (347341034167489474/FTX AU - we are here! #19982)[1] | | |
| 04555819 | | NFT (462713919572356188/FTX AU - we are here! #19947)[1] | | |
| 04555821 | | NFT (292684054791759476/FTX AU - we are here! #19948)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04555824 | | MATIC[8.15867074], NFT (362823727792538472/FTX EU - we are here! #75527)[1], NFT (534201142020848633/FTX AU - we are here! #60581)[1], NFT (538844925400859495/FTX EU - we are here! #75212)[1], NFT (568518663061979618/FTX EU - we are here! #75013)[1], TRX[.0000001], USDT[23.18204750] | Yes | |
| 04555826 | | NFT (474881850777641081/FTX AU - we are here! #19969)[1] | | |
| 04555830 | | NFT (519921667868915595/FTX AU - we are here! #19950)[1] | | |
| 04555831 | | NFT (380949109710670749/FTX AU - we are here! #19973)[1], NFT (388376664100743538/FTX AU - we are here! #27294)[1] | | |
| 04555832 | | NFT (297388151028296719/FTX AU - we are here! #19956)[1] | | |
| 04555834 | | APE[1407.082556], HMT[1886.71191129], KIN[1], MOB[3062.75998962], UBXT[1], USD[11.25], YGG[7080.22205624] | | |
| 04555837 | | NFT (322181044614817844/FTX AU - we are here! #19957)[1] | | |
| 04555840 | | NFT (498442108009380209/FTX AU - we are here! #19962)[1] | | |
| 04555841 | | NFT (545456425038776896/FTX AU - we are here! #19971)[1] | | |
| 04555847 | | NFT (455122077015543063/FTX AU - we are here! #19964)[1] | | |
| 04555852 | | BTC[1.01143107], ETH[12.26672419], ETHW[0.00082235], TRX[.000013], USD[3163.12], USDT[0.00176587] | | |
| 04555854 | | NFT (528210338073490138/FTX AU - we are here! #19970)[1] | | |
| 04555855 | | NFT (381225863626844254/FTX AU - we are here! #19976)[1], NFT (529243946813945588/FTX AU - we are here! #54670)[1] | | |
| 04555856 | | NFT (512884532553763552/FTX AU - we are here! #19975)[1] | | |
| 04555860 | | NFT (547541214952335454/FTX AU - we are here! #19974)[1] | | |
| 04555862 | | NFT (507393490647879049/FTX AU - we are here! #20211)[1] | | |
| 04555865 | Contingent | CTX[0], GMT[0], LUNA2[0.00037305], LUNA2_LOCKED[0.00087046], USD[0.00], USTC[.052808], XPLA[1225.96676708] | Yes | |
| 04555869 | | NFT (510965932949018753/FTX AU - we are here! #19981)[1] | | |
| 04555870 | | KIN[2], USD[34.50], XPLA[8.32117434] | Yes | |
| 04555871 | | NFT (316884652025868835/FTX AU - we are here! #19995)[1] | | |
| 04555873 | | NFT (528790986912464435/FTX AU - we are here! #19986)[1] | | |
| 04555875 | | NFT (544434277206961200/FTX AU - we are here! #20009)[1] | | |
| 04555878 | | NFT (539311724025535788/FTX AU - we are here! #19988)[1] | | |
| 04555880 | | NFT (526320295149498616/FTX AU - we are here! #19990)[1] | | |
| 04555885 | | NFT (468582252474631449/FTX AU - we are here! #19993)[1] | | |
| 04555887 | | NFT (443083536576562650/FTX AU - we are here! #20443)[1] | | |
| 04555889 | | NFT (320042247227436578/FTX AU - we are here! #19994)[1], NFT (402764070745083478/FTX AU - we are here! #43856)[1] | | |
| 04555890 | | NFT (327855680523130454/FTX EU - we are here! #189485)[1], NFT (388334863982784948/The Hill by FTX #17196)[1], NFT (400020957241411364/FTX EU - we are here! #189502)[1], NFT (489578646498842632/FTX EU - we are here! #189437)[1] | | |
| 04555891 | | NFT (348733803413095311/FTX AU - we are here! #19996)[1] | | |
| 04555893 | | NFT (325808147540967482/FTX AU - we are here! #19997)[1] | | |
| 04555895 | | TRX[.833584], USDT[0] | | |
| 04555899 | | NFT (493240205039419341/FTX AU - we are here! #19998)[1] | | |
| 04555903 | | NFT (361613818722558571/FTX AU - we are here! #19999)[1] | | |
| 04555904 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[5.70], VET-PERP[0], XTZ-PERP[0] | | |
| 04555905 | | NFT (318432011966328339/FTX AU - we are here! #20000)[1] | | |
| 04555908 | | NFT (318739577469683735/FTX EU - we are here! #157705)[1], NFT (438971620017426186/FTX EU - we are here! #157588)[1], NFT (461352325562379234/FTX EU - we are here! #157498)[1] | | |
| 04555909 | | NFT (317738707692360436/FTX AU - we are here! #180214)[1], NFT (426066387853157004/FTX EU - we are here! #179892)[1], NFT (466716606606552379/FTX AU - we are here! #180323)[1], NFT (476608166561415863/FTX AU - we are here! #67837)[1], NFT (538203732021473163/FTX AU - we are here! #20063)[1] | | |
| 04555910 | | NFT (463697680889207275/FTX AU - we are here! #20053)[1] | | |
| 04555912 | | NFT (451551648231098378/FTX AU - we are here! #20002)[1] | | |
| 04555915 | | NFT (470090977895930965/FTX AU - we are here! #20021)[1] | | |
| 04555916 | | BTC-PERP[0], ETH[0], ETH-PERP[0], TRX[.814302], USD[19.89] | | |
| 04555917 | | BTC[0.01809891], USD[0.89], XRP[.294274] | | |
| 04555918 | | NFT (528470819107177581/FTX AU - we are here! #20024)[1] | | |
| 04555919 | | NFT (325877044626752001/FTX AU - we are here! #20004)[1] | | |
| 04555921 | | BTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], SLP-PERP[0], TONCOIN-PERP[0], USD[-29.52], USDT[32.57102044] | | |
| 04555922 | | NFT (339190024216188840/FTX AU - we are here! #20006)[1] | | |
| 04555923 | | NFT (300752961239606880/FTX AU - we are here! #20005)[1] | | |
| 04555925 | | NFT (377018062118791194/FTX AU - we are here! #20007)[1] | | |
| 04555926 | | NFT (420733094710966925/FTX AU - we are here! #20008)[1] | | |
| 04555927 | | NFT (314050906227885936/FTX AU - we are here! #20010)[1], NFT (561025936491901597/FTX AU - we are here! #51290)[1] | | |
| 04555928 | | NFT (436090826407433508/FTX AU - we are here! #20068)[1] | | |
| 04555933 | | NFT (347647119410431177/FTX AU - we are here! #20012)[1] | | |
| 04555935 | | NFT (389094405407625259/FTX EU - we are here! #38758)[1], NFT (521711469101970175/FTX AU - we are here! #38986)[1], NFT (541471615431054233/FTX EU - we are here! #38889)[1] | | |
| 04555936 | | NFT (564185743089338290/FTX AU - we are here! #20015)[1] | | |
| 04555937 | | NFT (302156269072297394/FTX AU - we are here! #20013)[1] | | |
| 04555941 | | NFT (526311524318604297/FTX AU - we are here! #20017)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04555943 | | BCH[.00032022], BTC[0.00022936], NFT (430688641911270386/FTX EU - we are here! #260550)[1], NFT (438715480026898359/FTX EU - we are here! #260532)[1], NFT (519377846985284317/FTX AU - we are here! #54839)[1], NFT (551733277250962059/FTX EU - we are here! #260543)[1] | Yes | |
| 04555946 | | NFT (348461790186696946/FTX AU - we are here! #51263)[1], NFT (388536576122018614/FTX AU - we are here! #20018)[1] | | |
| 04555947 | | NFT (430630151992601750/FTX AU - we are here! #20019)[1] | | |
| 04555949 | | NFT (505865625410946981/FTX AU - we are here! #20041)[1] | | |
| 04555955 | | NFT (457205863333199767/FTX AU - we are here! #20071)[1] | | |
| 04555957 | | NFT (555946544225585364/FTX AU - we are here! #20023)[1] | | |
| 04555963 | | NFT (422846166652853425/FTX AU - we are here! #20025)[1] | | |
| 04555964 | | NFT (312381270429875142/FTX AU - we are here! #20026)[1] | | |
| 04555969 | | NFT (316937820469614715/FTX AU - we are here! #20092)[1] | | |
| 04555979 | | NFT (290839598648894390/FTX AU - we are here! #51237)[1], NFT (423307235836383218/FTX AU - we are here! #20028)[1] | | |
| 04555981 | | NFT (566792424858283868/FTX AU - we are here! #20029)[1] | | |
| 04555985 | | NFT (431027763915415002/FTX AU - we are here! #20033)[1], NFT (496594708561011089/FTX AU - we are here! #30614)[1], USD[0.08], USDT[273.4819167] | | |
| 04555987 | | NFT (459728328019940080/FTX AU - we are here! #20032)[1] | | |
| 04555992 | | NFT (505810720244612190/FTX AU - we are here! #20035)[1] | | |
| 04555995 | | NFT (558338673701586084/FTX AU - we are here! #20034)[1] | | |
| 04555999 | | NFT (328080709926948470/FTX AU - we are here! #20037)[1] | | |
| 04556009 | | NFT (311083795644040195/FTX AU - we are here! #20038)[1] | | |
| 04556012 | | NFT (302427621209929058/FTX AU - we are here! #20039)[1] | | |
| 04556015 | | NFT (295584316613382850/FTX AU - we are here! #20040)[1], NFT (465351191162952408/FTX AU - we are here! #51107)[1] | | |
| 04556017 | | NFT (479912366010230059/FTX AU - we are here! #20045)[1] | | |
| 04556020 | | AVAX-0624[0], SOL-PERP[0], USD[-3.85], USDT[6.45000001] | | |
| 04556021 | | NFT (534837988360463788/FTX AU - we are here! #20044)[1] | | |
| 04556022 | | EUR[0.00], USD[0.00], WBTC[0] | | |
| 04556024 | | USD[0.27], USDT[2.84041959], XPLA[280], XRP[75] | | |
| 04556025 | | NFT (543306211789702709/FTX AU - we are here! #20054)[1] | Yes | |
| 04556027 | | BOBA[24.6], TRX[.000777], USD[0.54], USDT[0] | | |
| 04556040 | Contingent, Disputed | NFT (445768501492465402/FTX AU - we are here! #20099)[1] | | |
| 04556042 | | NFT (529514557270773980/FTX AU - we are here! #20050)[1] | | |
| 04556047 | | NFT (439150387863298837/FTX AU - we are here! #20051)[1], NFT (506385959229718010/FTX AU - we are here! #51097)[1] | | |
| 04556050 | | USD[4.98] | | |
| 04556053 | | NFT (538239764327899957/FTX AU - we are here! #20055)[1] | | |
| 04556054 | | BTC[0] | | |
| 04556066 | | NFT (486656784369219424/FTX AU - we are here! #20059)[1] | | |
| 04556070 | Contingent | DOGE[5796.122116], FTT[959.62460284], LUNA2_LOCKED[118.7331876], NEAR[.081991], USD[1321.27], XRP[.40742] | | |
| 04556075 | | USD[3.34] | | |
| 04556076 | | NFT (306702079717498668/FTX AU - we are here! #20077)[1] | | |
| 04556079 | | APT[0], BNB[0], SOL[0], USD[0.00] | | |
| 04556085 | | NFT (430055855769895532/FTX AU - we are here! #20064)[1] | | |
| 04556087 | Contingent, Disputed | NFT (548976323094471293/FTX AU - we are here! #20073)[1] | | |
| 04556090 | | NFT (470546564499994915/FTX AU - we are here! #20065)[1], NFT (512689976378795451/FTX AU - we are here! #51075)[1] | | |
| 04556100 | | NFT (513722485546334505/FTX AU - we are here! #20069)[1] | | |
| 04556101 | | NFT (308294026328533961/FTX EU - we are here! #207021)[1], NFT (334547506435093308/FTX EU - we are here! #207120)[1], NFT (518663234316930304/FTX EU - we are here! #207050)[1], NFT (541259530880834172/FTX AU - we are here! #20066)[1] | | |
| 04556104 | | NFT (567677007446930194/FTX AU - we are here! #20076)[1] | | |
| 04556106 | | NFT (463861628528193026/FTX AU - we are here! #20067)[1] | | |
| 04556109 | | NFT (359261965078532610/FTX AU - we are here! #20076)[1] | | |
| 04556116 | | NFT (432706671853943379/FTX AU - we are here! #51063)[1], NFT (499549542877288725/FTX AU - we are here! #20075)[1] | | |
| 04556118 | | BTC[.25475874], NFT (417447203291771041/FTX EU - we are here! #95859)[1], NFT (450231538226921816/FTX EU - we are here! #95777)[1], NFT (563423806237931209/FTX EU - we are here! #95964)[1] | Yes | |
| 04556122 | | NFT (531446713769320735/FTX AU - we are here! #50617)[1] | | |
| 04556123 | | NFT (309395474825094476/FTX AU - we are here! #20078)[1] | | |
| 04556126 | | NFT (362185291120524020/FTX AU - we are here! #47399)[1], NFT (362762761126503596/The Hill by FTX #5412)[1], NFT (400225029810626782/FTX EU - we are here! #231155)[1], NFT (486692276491603531/Austria Ticket Stub #195)[1], NFT (495789780447098444/Montreal Ticket Stub #52)[1], NFT (517030899889903158/FTX EU - we are here! #231149)[1], NFT (525018968933421750/FTX AU - we are here! #45941)[1], NFT (533075092833411340/FTX EU - we are here! #231144)[1], NFT (563017958669935794/Netherlands Ticket Stub #1682)[1], USD[0.00], USDT[0.06862001] | Yes | |
| 04556127 | | NFT (305249864245158158/FTX EU - we are here! #207256)[1], NFT (375339417632501387/FTX EU - we are here! #207286)[1], NFT (445223980064910477/FTX AU - we are here! #20079)[1], NFT (485424780942864011/FTX AU - we are here! #207335)[1] | | |
| 04556134 | | NFT (365385629397293929/FTX AU - we are here! #20082)[0] | | |
| 04556135 | | GALA[10], USD[0.23], USDT[0] | | |
| 04556136 | | NFT (410357264674734152/FTX AU - we are here! #20083)[1] | | |
| 04556138 | | FTT[0], USD[0.00] | | |
| 04556140 | | NFT (403222352542020595/FTX AU - we are here! #20249)[1] | | |

Main Schedule of Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04556143 | | NFT (545027583649679921/The Hill by FTX #38531)[1] | | |
| 04556144 | | NFT (344455385204118044/FTX AU - we are here! #50872)[1], NFT (543213678079102424/FTX AU - we are here! #50872)[1] | | |
| 04556157 | | NFT (292417592021020437/FTX AU - we are here! #20088)[1] | | |
| 04556158 | | NFT (394892765842892272/FTX AU - we are here! #20087)[1], NFT (441767140451190590/FTX AU - we are here! #50863)[1] | | |
| 04556160 | | NFT (409363794949060886/FTX AU - we are here! #20089)[1] | | |
| 04556162 | | USDT[1.27540974] | Yes | |
| 04556167 | | NFT (546227381367148638/FTX AU - we are here! #20101)[1] | | |
| 04556170 | | NFT (305222787880747638/FTX AU - we are here! #20093)[1] | | |
| 04556171 | | NFT (358710797933428393/FTX AU - we are here! #20094)[1], NFT (548115999869383693/FTX AU - we are here! #50845)[1] | | |
| 04556172 | | NFT (510510579042404314/FTX AU - we are here! #20095)[1] | | |
| 04556174 | | NFT (400303522796920935/FTX AU - we are here! #20113)[1] | | |
| 04556175 | | USD[16.09] | | |
| 04556176 | | NFT (308625739432399465/FTX EU - we are here! #173491)[1], NFT (314811980861667893/FTX EU - we are here! #173363)[1], NFT (423295572307332193/FTX EU - we are here! #173292)[1] | | |
| 04556177 | | NFT (556369532535560147/FTX AU - we are here! #20098)[1] | | |
| 04556179 | | NFT (533662928868641329/FTX AU - we are here! #20105)[1] | | |
| 04556181 | | NFT (500018860461151076/FTX AU - we are here! #20106)[1] | | |
| 04556182 | | NFT (363567109479354084/FTX AU - we are here! #50828)[1], NFT (485557940236005131/FTX AU - we are here! #20103)[1] | | |
| 04556183 | | NFT (478151288341086059/FTX AU - we are here! #20122)[1] | Yes | |
| 04556185 | | NFT (502472961909572416/FTX AU - we are here! #20107)[1] | | |
| 04556186 | | FTT[0], NFT (501612752093826558/FTX Crypto Cup 2022 Key #20586)[1], USD[0.00], USDT[0] | | |
| 04556187 | | NFT (398663011012742854/FTX EU - we are here! #127987)[1], NFT (450924704203708256/FTX EU - we are here! #127253)[1], NFT (494032344680365573/FTX EU - we are here! #127662)[1] | | |
| 04556188 | | NFT (447341151860547002/FTX AU - we are here! #20111)[1] | | |
| 04556192 | | AXS[-0.15543164], AXS-PERP[0], BTC[0.00007873], SOL[0], SOL-PERP[0], USD[6.99] | | |
| 04556193 | | NFT (331175168103196955/FTX AU - we are here! #50687)[1], NFT (437416370352007995/FTX AU - we are here! #20112)[1] | | |
| 04556196 | | NFT (475623421270875093/FTX AU - we are here! #20115)[1] | | |
| 04556198 | | NFT (348911725616058489/FTX AU - we are here! #20116)[1], NFT (476572232672143487/FTX AU - we are here! #50666)[1] | | |
| 04556201 | | BNB[.00000001], CAKE-PERP[0], ETH-PERP[0], NFT (312022691234250261/FTX AU - we are here! #57544)[1], NFT (385098071567294175/FTX AU - we are here! #20646)[1], USD[0.92] | | |
| 04556203 | | NFT (436068669656083443/FTX AU - we are here! #20119)[1] | | |
| 04556205 | | NFT (315070370944544922/FTX AU - we are here! #20120)[1] | | |
| 04556206 | | NFT (410323531816366226/FTX AU - we are here! #20118)[1], NFT (513846640375207393/FTX AU - we are here! #50644)[1] | | |
| 04556208 | | NFT (569553734210834625/FTX AU - we are here! #20194)[1] | | |
| 04556210 | | FTT[0], USDT[0], XPLA[.00001319] | Yes | |
| 04556213 | | NFT (443466129941614294/FTX AU - we are here! #20121)[1] | | |
| 04556216 | | NFT (296782838040238220/FTX AU - we are here! #20240)[1], NFT (376334403056682699/FTX EU - we are here! #123712)[1], NFT (421271061746403853/FTX Crypto Cup 2022 Key #15689)[1], NFT (484593896542012781/FTX AU - we are here! #129242)[1], NFT (535110850954844941/FTX EU - we are here! #141539)[1], USD[0.00] | | |
| 04556217 | | NFT (522291854384029406/FTX AU - we are here! #20125)[1] | | |
| 04556222 | | NFT (538550722867024439/FTX AU - we are here! #20126)[1] | | |
| 04556225 | | NFT (480625462682249241/FTX AU - we are here! #50499)[1], NFT (520342537492517105/FTX AU - we are here! #20127)[1] | | |
| 04556226 | | BAO[4], KIN[5], NFT (315672613407488851/FTX EU - we are here! #56714)[1], NFT (424838667127681935/FTX EU - we are here! #56955)[1], NFT (529701540331427777/FTX EU - we are here! #56848)[1], UBXT[2], USD[0.00] | Yes | |
| 04556227 | | NFT (344631382747277850/FTX AU - we are here! #26965)[1] | | |
| 04556231 | | BAO[3], NFT (322871229568216297/The Hill by FTX #13089)[1], TRX[.000003], USDT[0] | | |
| 04556232 | | NFT (494499526818461361/FTX AU - we are here! #20133)[1] | | |
| 04556234 | | NFT (458928126454751025/FTX AU - we are here! #20131)[1] | | |
| 04556235 | | NFT (483403910615082190/FTX AU - we are here! #20135)[1] | | |
| 04556236 | | NFT (448869219784348031/FTX AU - we are here! #20132)[1], NFT (510714158974850639/FTX AU - we are here! #50485)[1] | | |
| 04556237 | Contingent | BTC[0.00022090], ETH[.00099981], ETHW[.00099981], LUNA2[0.11437821], LUNA2_LOCKED[0.26688249], LUNC[24906.0969423], TRX[1.001367], USDT[.00286641] | Yes | |
| 04556238 | | NFT (384128443577344882/FTX AU - we are here! #146331)[1], NFT (441209365006038082/FTX AU - we are here! #146250)[1], NFT (476785022165614299/FTX EU - we are here! #146122)[1], TRX[.001557] | | |
| 04556241 | | NFT (322879922604031810/FTX AU - we are here! #20138)[1] | | |
| 04556243 | | NFT (406562626352929096/FTX AU - we are here! #20139)[1], NFT (469304336949811849/FTX AU - we are here! #50468)[1] | | |
| 04556248 | | NFT (546746184574462084/FTX AU - we are here! #20142)[1] | | |
| 04556250 | | NFT (440590884965823976/FTX AU - we are here! #50453)[1], NFT (560751524085857317/FTX AU - we are here! #20143)[1] | | |
| 04556252 | | NFT (394526074203752033/FTX AU - we are here! #20145)[1] | | |
| 04556258 | | NFT (301606399432469937/FTX AU - we are here! #50364)[1], NFT (566735513757041239/FTX AU - we are here! #20147)[1] | | |
| 04556265 | | NFT (347593751358686701/FTX AU - we are here! #20151)[1] | | |
| 04556268 | | 0 | | |
| 04556272 | | NFT (387427981228360993/FTX AU - we are here! #26595)[1] | | |
| 04556273 | | NFT (359635393556585633/FTX AU - we are here! #20314)[1] | | |
| 04556279 | | NFT (403916287629186238/FTX AU - we are here! #50321)[1], NFT (464545485165772199/FTX AU - we are here! #20153)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04556281 | | MOB[2446.21483644], SKL[103152.21306], YGG[7022.27322] | | |
| 04556284 | | NFT (553388456607727284/FTX AU - we are here! #20214)[1] | | |
| 04556285 | | NFT (310863035527147320/FTX AU - we are here! #20156)[1] | | |
| 04556286 | | EUR[0.00] | | |
| 04556287 | | NFT (492137079376836707/FTX AU - we are here! #50628)[1], NFT (565707799904002961/FTX AU - we are here! #20157)[1] | | |
| 04556288 | Contingent | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00009992], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.0037801], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], SKL-PERP[0], SUSHI-PERP[0], TRX[0.001555], USD[231.51], USTC-PERP[0] | | |
| 04556292 | | NFT (329594313862620983/FTX AU - we are here! #158223)[1], NFT (384419717909390509/FTX AU - we are here! #158094)[1], NFT (469640492594261255/FTX AU - we are here! #20170)[1], NFT (500781374073104078/FTX AU - we are here! #55491)[1], NFT (533001412083450291/FTX EU - we are here! #157923)[1] | | |
| 04556294 | | NFT (345189219890009017/FTX AU - we are here! #20160)[1], NFT (542998252717222577/FTX AU - we are here! #50297)[1] | | |
| 04556295 | | NFT (362902404581678653/FTX AU - we are here! #20162)[1] | | |
| 04556298 | | NFT (520536901704403027/FTX AU - we are here! #20163)[1], NFT (526258358762430053/FTX AU - we are here! #50267)[1] | | |
| 04556301 | | NFT (453008661284831211/FTX AU - we are here! #20168)[1] | | |
| 04556302 | | BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], KIN[1], PUNDIX-PERP[0], TONCOIN[.00102389], TRX[.000779], USD[0.00], USDT[22.49801209] | Yes | |
| 04556305 | | NFT (325810248830239656/FTX AU - we are here! #50207)[1], NFT (489843054101703628/FTX AU - we are here! #20166)[1] | | |
| 04556307 | | NFT (457188070804120670/FTX AU - we are here! #20172)[1] | | |
| 04556308 | | ATLAS[90], USD[0.09] | | |
| 04556313 | | NFT (303333049932385648/FTX AU - we are here! #30265)[1], NFT (307287104376818685/FTX AU - we are here! #20173)[1], NFT (309594853524329343/FTX EU - we are here! #114618)[1], NFT (365956981754802924/FTX EU - we are here! #114513)[1], NFT (391217053879184133/FTX AU - we are here! #114543)[1] | | |
| 04556317 | | BTC-0624[0], BTC-PERP[0], SOL-0624[0], USD[3403.94], USDT[0.00000001] | | |
| 04556319 | | NFT (302791875968055805/FTX AU - we are here! #20179)[1] | | |
| 04556320 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], BAO-PERP[0], BTC-PERP[0], COMP-0624[0], ETH-PERP[0], HUM-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SOL-PERP[0], SNM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04556322 | | NFT (329353593315557783/FTX EU - we are here! #114403)[1], NFT (334781430690067236/FTX AU - we are here! #20180)[1], NFT (371994008690244985/FTX AU - we are here! #30263)[1], NFT (382939253490400833/FTX EU - we are here! #114288)[1], NFT (471842150476327948/FTX AU - we are here! #114344)[1] | | |
| 04556324 | | NFT (377513947111748804/FTX AU - we are here! #20182)[1] | | |
| 04556326 | | NFT (290199587416736886/FTX AU - we are here! #20184)[1] | | |
| 04556328 | | NFT (540300071637282130/FTX AU - we are here! #20186)[1] | | |
| 04556330 | | NFT (318074130402908106/FTX EU - we are here! #109669)[1], NFT (428609214821462758/FTX EU - we are here! #109569)[1], NFT (431353285455259815/FTX AU - we are here! #30257)[1], NFT (461003779263834053/FTX EU - we are here! #109757)[1], NFT (491124993868221329/FTX AU - we are here! #20187)[1] | | |
| 04556331 | | NFT (571632575783425524/FTX AU - we are here! #20423)[1] | | |
| 04556336 | | NFT (308086905312500189/FTX EU - we are here! #109268)[1], NFT (338241084877788303/FTX AU - we are here! #109357)[1], NFT (406296034845420067/FTX AU - we are here! #30254)[1], NFT (510078768321061719/FTX EU - we are here! #109413)[1], NFT (529664461327679375/FTX AU - we are here! #20398)[1] | | |
| 04556338 | | NFT (434791856959686790/FTX AU - we are here! #20190)[1] | | |
| 04556339 | | NFT (563750243634818501/FTX AU - we are here! #56993)[1] | | |
| 04556340 | | KIN[1], USDT[0.00091939] | | |
| 04556342 | | NFT (346326692733445510/FTX EU - we are here! #209814)[1], NFT (361779110118467742/FTX EU - we are here! #209837)[1], NFT (497562933082316226/FTX EU - we are here! #209826)[1] | | |
| 04556344 | | NFT (497225412389921520/FTX AU - we are here! #20195)[1] | | |
| 04556346 | Contingent, Disputed | TRX[.001554], USDT[958418.404816] | | |
| 04556348 | | AVAX[99.69226], AVAX-PERP[0], DOGE[.0258], MANA-PERP[0], MINA-PERP[0], TRX[.001554], USD[0.35], USDT[248.55887414] | | |
| 04556350 | | ALPHA-PERP[0], APE-0930[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], DOGE-PERP[0], FIL-0624[0], FLM-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP2[17000], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOS-PERP[0], STMX-PERP[0], USD[-32.29], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP-0930[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04556351 | | NFT (537501028171017584/FTX AU - we are here! #20199)[1] | | |
| 04556352 | | KIN[1], RSR[1], USD[0.16], USDT[0] | Yes | |
| 04556353 | | NFT (344048308999564769/FTX EU - we are here! #113178)[1], NFT (356160667294285354/FTX EU - we are here! #112545)[1], NFT (527284396058789945/FTX EU - we are here! #113607)[1] | | |
| 04556357 | | USD[14.61] | | |
| 04556358 | | NFT (437580097846960834/FTX AU - we are here! #20202)[1] | | |
| 04556361 | | NFT (305422330027528556/FTX AU - we are here! #182207)[1], NFT (453178595802682322/FTX EU - we are here! #182470)[1] | | |
| 04556364 | | NFT (507969911770966881/FTX AU - we are here! #20205)[1] | | |
| 04556367 | | TRX[.001556], USDT[225.6434269] | Yes | |
| 04556371 | | NFT (477706275055247141/FTX AU - we are here! #20206)[1] | | |
| 04556373 | | NFT (306202552021775446/FTX AU - we are here! #20204)[1] | | |
| 04556376 | | DOGEBULL[21.19576], THETABULL[186.9626], TRX[.000777], USD[0.20] | | |
| 04556378 | | SOL[.00000001], TRX[0] | Yes | |
| 04556384 | | NFT (414367796522552083/FTX AU - we are here! #20284)[1] | | |
| 04556385 | | NFT (328049726129283810/FTX AU - we are here! #20207)[1] | | |
| 04556386 | | NFT (393728577562098646/FTX AU - we are here! #20208)[1] | | |
| 04556387 | | TRX[.001554] | | |
| 04556389 | | USDT[0] | | |
| 04556392 | | NFT (559929400800961462/FTX AU - we are here! #20210)[1] | | |
| 04556393 | | NFT (379986186534639250/FTX AU - we are here! #20211)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04556396 | | NFT (320250244601877788/FTX AU - we are here! #20228)[1], NFT (364686814572149100/FTX AU - we are here! #41981)[1], TONCOIN[.087], USD[0.01], USDT[0] | | |
| 04556397 | | TRX[61360.888104], USD[0.06], XPLA[3919.572] | | |
| 04556399 | | NFT (317751011611880813/FTX AU - we are here! #20215)[1] | | |
| 04556401 | | NFT (424123832462406547/FTX AU - we are here! #20217)[1] | | |
| 04556402 | | CEL-0930[0], CHZ-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00093882], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], NFT (394429980408153754/FTX AU - we are here! #20242)[1], NFT (472337274227074013/The Hill by FTX #16737)[1], SOL[0], TRU-PERP[0], TRX[.000068], USD[00.00], USDT[0.00000001] | | |
| 04556405 | | NFT (361694290386779349/FTX AU - we are here! #20223)[1] | | |
| 04556407 | | NFT (480797525264482519/FTX EU - we are here! #112015)[1], NFT (541714134245570086/FTX EU - we are here! #104614)[1] | | |
| 04556410 | | BOLSONARO2022[0], BRZ[112.18183543], USD[-16.66], XRP[.00000001] | | |
| 04556413 | | NFT (560394107946221013/FTX AU - we are here! #20227)[1] | | |
| 04556416 | | NFT (434577795255832156/FTX AU - we are here! #20221)[1] | | |
| 04556422 | | FTT[.05504], JST[8.4402], NFT (304748288829819803/FTX AU - we are here! #20232)[1], NFT (305968725556818223/The Hill by FTX #10907)[1], NFT (399945631584426387/FTX AU - we are here! #53172)[1], USD[1753.24], USDT[0.01904147] | | |
| 04556425 | | NFT (438557133370778512/FTX AU - we are here! #20233)[1] | | |
| 04556427 | | NFT (515833724286118184/FTX AU - we are here! #20236)[1] | | |
| 04556433 | | BNB[0], BTC[0], FTT[0.00698766], SOL[.003195], USD[0.01], USDT[0.71821540] | | |
| 04556434 | | NFT (567560158920887737/FTX AU - we are here! #20252)[1] | | |
| 04556435 | Contingent | FTT[0.07882244], LUNA2[0.02048669], LUNA2_LOCKED[0.04780227], LUNC[4461.02], NFT (354180023770688083/The Hill by FTX #20300)[1], USD[0.36], USDT[0] | | |
| 04556438 | Contingent | APE[.068162], ATOM[158.365344], AVAX[.066617], BTC[.0001], DOGE[.0319], LUNA2[0.06455633], LUNA2_LOCKED[0.15063145], LUNC[14057.2786095], SOL[.0092251], TRX[.001554], USD[0.14], USDT[.071671] | | |
| 04556442 | | NFT (304565868818035162/FTX AU - we are here! #105431)[1], NFT (405247012721484744/FTX EU - we are here! #105650)[1], NFT (405945449782121528/FTX AU - we are here! #105994)[1], TRX[.00162], USDT[0] | | |
| 04556443 | | NFT (395314325193429549/FTX AU - we are here! #20246)[1] | | |
| 04556444 | | NFT (527694298348115816/FTX AU - we are here! #20244)[1] | | |
| 04556445 | | NFT (299796630486237931/FTX AU - we are here! #20243)[1] | | |
| 04556449 | | NFT (416659780481389952/FTX AU - we are here! #20248)[1] | | |
| 04556450 | | USD[1.00], XRP[.033989] | | |
| 04556451 | | AKRO[2], BAO[3], DENT[1], KIN[3], NFT (303780448402297387/The Hill by FTX #25284)[1], TRX[.000175], UBXT[1], USD[112.74], USDT[0.00000001] | | |
| 04556452 | | BTC[0], TRX[.000066] | | |
| 04556454 | | NFT (370194281251586583/FTX AU - we are here! #119197)[1], NFT (386432481450551537/FTX AU - we are here! #119313)[1], NFT (498998113625715469/FTX EU - we are here! #119425)[1] | | |
| 04556456 | | NFT (439316235222254647/FTX AU - we are here! #20251)[1] | | |
| 04556457 | | ADA-PERP[0], ALGO[.24253], ALGO-PERP[0], BNB-PERP[0], BTC[0.01707707], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00005892], FTT-PERP[0], GMT[.39000169], GST-PERP[0], LINK-PERP[0], MATIC-PERP[0], NFT (575248311206903733/ME Box)[1], SOL[.00874266], SOL-PERP[0], TRX[.01208416], USD[0.26], USDT[0], XRP[.86195], XRP-PERP[0] | | |
| 04556458 | | GENE[.0898], TRX[.001555], USD[00.00], USDT[0] | | |
| 04556460 | | NFT (371810561904998814/FTX AU - we are here! #20254)[1] | | |
| 04556463 | | NFT (473925729883419772/FTX AU - we are here! #20253)[1] | | |
| 04556464 | | NFT (298832808174171854/FTX AU - we are here! #20256)[1] | | |
| 04556467 | Contingent | LUNA2[0], LUNA2_LOCKED[4.52654060], USD[0.00] | Yes | |
| 04556476 | | NFT (310410012995077242/FTX AU - we are here! #20260)[1] | | |
| 04556480 | | NFT (483166595584245444/FTX AU - we are here! #20295)[1] | | |
| 04556481 | | NFT (551028376639888020/FTX AU - we are here! #20261)[1] | | |
| 04556483 | | NFT (429743401125814058/FTX AU - we are here! #20265)[1] | | |
| 04556484 | | AVAX[.01663658], BRZ[0], LUNC-PERP[0], STG[0], USD[0.00], USDT[0.00000001] | | |
| 04556485 | | NFT (496702261952520026/FTX AU - we are here! #20269)[1] | | |
| 04556487 | | NFT (421214668857150130/FTX EU - we are here! #245737)[1], NFT (488611546490417440/FTX AU - we are here! #245752)[1], NFT (506027237363130957/FTX AU - we are here! #20292)[1], NFT (572589336849835765/FTX EU - we are here! #245759)[1] | | |
| 04556488 | | NFT (536087254057963508/FTX AU - we are here! #55477)[1], NFT (571173574510260271/FTX AU - we are here! #20285)[1] | | |
| 04556494 | | NFT (548557394641536639/FTX AU - we are here! #20273)[1] | | |
| 04556495 | | BTC[.00102976], ETH[0.06124540], ETHW[0.06124540], GMT[6.22432969], LTC[0], MATIC[24.84926334], USD[199.20], USDT[52.95230904] | | |
| 04556499 | | NFT (537991826961938415/FTX AU - we are here! #20277)[1] | | |
| 04556500 | | NFT (532585470032990227/FTX AU - we are here! #20395)[1] | | |
| 04556508 | | NFT (342104811130407918/FTX AU - we are here! #20280)[1] | | |
| 04556511 | | NFT (349268798616306989/FTX AU - we are here! #20282)[1] | | |
| 04556513 | | NFT (288834627395305214/FTX AU - we are here! #20324)[1], NFT (323696947640521307/FTX EU - we are here! #101465)[1], NFT (361084361068783539/FTX AU - we are here! #29440)[1], NFT (461000032918731763/FTX EU - we are here! #101807)[1], NFT (573187291112234904/FTX EU - we are here! #101064)[1], USDT[147.31447136] | Yes | |
| 04556519 | | NFT (334899061841357430/FTX AU - we are here! #56770)[1], NFT (478611027008776236/FTX AU - we are here! #20320)[1] | | |
| 04556520 | | NFT (516698277734929078/FTX AU - we are here! #20312)[1] | | |
| 04556522 | | NFT (371729635589302237/FTX AU - we are here! #20286)[1] | | |
| 04556527 | | NFT (371573000088066390/FTX AU - we are here! #20287)[1] | | |
| 04556530 | | BTC[0], CEL[0], USD[0.00], USDT[0.00000001] | | |
| 04556531 | | NFT (288251981388948206/FTX AU - we are here! #30765)[1], NFT (389205248223806173/FTX AU - we are here! #30903)[1] | | |
| 04556532 | Contingent | ADA-PERP[0], BTC[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], HBAR-PERP[0], LUNA2[0], LUNA2_LOCKED[53.47957011], LUNA2-PERP[0], LUNC[.137036], LUNC-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], USD[13.09], USDT[0], WAVES-PERP[0], XRP[1.077581], XRP-PERP[0], ZIL-PERP[0] | | |
| 04556533 | | NFT (510543401703930356/FTX AU - we are here! #20288)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04556634 | | NFT (38853508115178380?/FTX AU - we are here! #20289)[1] | | |
| 04556638 | | NFT (41227063350472325591/FTX AU - we are here! #20290)[1] | | |
| 04556541 | | NFT (29425451904069325091/FTX AU - we are here! #20291)[1] | | |
| 04556544 | | NFT (36511233284639998891/FTX AU - we are here! #27139)[1], NFT (54414343600956507/FTX AU - we are here! #20294)[1] | | |
| 04556546 | | NFT (35301514222645142591/FTX EU - we are here! #185062)[1], NFT (41972877643904810391/FTX AU - we are here! #50316)[1] | | |
| 04556549 | | NFT (56093557912806106691/FTX AU - we are here! #20297)[1] | | |
| 04556550 | | NFT (35713415414264037891/FTX EU - we are here! #227327)[1], NFT (40879758541393370091/FTX EU - we are here! #227410)[1], NFT (43066670160913430691/FTX EU - we are here! #57174)[1], NFT (53473949131519996791/FTX AU - we are here! #20305)[1] | | |
| 04556553 | | NFT (44656544382247946891/FTX AU - we are here! #39308)[1] | | |
| 04556556 | | NFT (43832226938251055491/FTX AU - we are here! #20307)[1] | | |
| 04556559 | | BNB[.03537768], USD[0.00] | | |
| 04556560 | | BAO[2], KIN[1], SHIB[372.67784456], USD[0.00], USDT[0.00022773] | Yes | |
| 04556562 | | NFT (28978457733966255891/Hungary Ticket Stub #1546)[1], NFT (30117239187417965391/FTX EU - we are here! #161547)[1], NFT (36511657806259526891/FTX Crypto Cup 2022 Key #21290)[1], NFT (36561004638918550?1/Baku Ticket Stub #1843)[1], NFT (39736625252921451391/FTX AU - we are here! #161674)[1], NFT (50318368200513838191/FTX AU - we are here! #58308)[1], NFT (54618372522602085091/FTX AU - we are here! #161595)[1], USDT[.01548534] | Yes | |
| 04556563 | | NFT (34306123952332021791/FTX AU - we are here! #20305)[1] | | |
| 04556569 | | USD[0.00] | | |
| 04556576 | | USDT[0.00000109] | | |
| 04556577 | | CTX[0], USD[0.00], XRP[0] | | |
| 04556580 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00227916], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04556581 | | TRX[.001554], USDT[0.00133448] | | |
| 04556582 | | NFT (42895228026902927591/FTX AU - we are here! #27069)[1], NFT (50207974596760455091/FTX AU - we are here! #20670)[1] | | |
| 04556584 | | NFT (30733147292290271991/FTX AU - we are here! #122903)[1], NFT (33707791956858245391/FTX EU - we are here! #122146)[1], NFT (34819503462715953991/FTX EU - we are here! #123743)[1], NFT (46333835297868194691/FTX AU - we are here! #20329)[1] | | |
| 04556590 | | XRP[1.2096] | | |
| 04556591 | | NFT (49070037224025566191/FTX AU - we are here! #20352)[1] | | |
| 04556593 | | NFT (57380756901997504991/FTX AU - we are here! #20319)[1] | | |
| 04556594 | | NFT (35288233597261966091/FTX EU - we are here! #178797)[1], NFT (39874473133237072691/FTX EU - we are here! #115649)[1], NFT (47502863543257725491/FTX AU - we are here! #20463)[1], NFT (53592775502588093891/FTX EU - we are here! #114552)[1] | | |
| 04556598 | | NFT (42250054984422887491/FTX AU - we are here! #20322)[1] | | |
| 04556604 | | NFT (34304838537030210791/FTX AU - we are here! #57859)[1], NFT (47943776270528831491/FTX AU - we are here! #20341)[1] | | |
| 04556606 | | NFT (32470671055378499591/FTX AU - we are here! #20460)[1] | | |
| 04556607 | | USD[0.00] | | |
| 04556610 | | DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], MATIC[14.997], MATIC-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[17.19] | | |
| 04556615 | Contingent | AKRO[458.56396609], BAO[5], BTC[.01769373], DENT[1], ETH[.29193005], ETHW[.29178333], KIN[381555.36762959], LUNA2[0.34817158], LUNA2_LOCKED[0.80892020], LUNC[1.11786275], SOL[.51131694], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 04556619 | | NFT (36669243207241489591/FTX AU - we are here! #20332)[1] | | |
| 04556620 | | NFT (37240808687958042591/FTX AU - we are here! #27962)[1], NFT (40980310201797834591/FTX EU - we are here! #102484)[1], NFT (42818075978229429891/FTX EU - we are here! #102577)[1], NFT (51422145963158237391/FTX EU - we are here! #102710)[1], NFT (55964224761913183341/FTX AU - we are here! #20339)[1] | | |
| 04556622 | | NFT (37185795681342365391/FTX Crypto Cup 2022 Key #17622)[1] | | |
| 04556625 | | NFT (33570191421035512391/Baku Ticket Stub #1197)[1], NFT (38829071212925477491/FTX EU - we are here! #91374)[1], NFT (40321554232343745491/FTX EU - we are here! #91632)[1], NFT (46904005594712026091/FTX AU - we are here! #91067)[1] | Yes | |
| 04556628 | | NFT (36627411408810859891/FTX EU - we are here! #197021)[1], NFT (39551529334257117391/FTX EU - we are here! #197250)[1], NFT (44765005848604446991/FTX Crypto Cup 2022 Key #14125)[1], NFT (52368132284589075491/FTX AU - we are here! #20795)[1], NFT (52659091502727265891/FTX EU - we are here! #197357)[1] | | |
| 04556629 | | NFT (32172653815771975/FTX AU - we are here! #186027)[1], NFT (37623301381694606591/FTX EU - we are here! #184688)[1], NFT (42476103929320535091/FTX EU - we are here! #185080)[1], NFT (46316332591312111/FTX AU - we are here! #20350)[1], NFT (51887860988634875091/FTX AU - we are here! #32032)[1] | | |
| 04556630 | | NFT (44982850623662110491/FTX AU - we are here! #20344)[1] | | |
| 04556631 | | NFT (29990890007664754091/FTX AU - we are here! #20340)[1], NFT (35663707100081375191/FTX AU - we are here! #42684)[1] | | |
| 04556640 | | SOL[.99] | | |
| 04556642 | | NFT (44838751073510383891/FTX AU - we are here! #126252)[1], NFT (45624236316614160791/FTX EU - we are here! #127241)[1], NFT (46724954480211345891/FTX AU - we are here! #55196)[1], NFT (47650918493442047691/FTX EU - we are here! #132646)[1], NFT (52778891782745862791/FTX AU - we are here! #20389)[1] | | |
| 04556643 | | GST[.01], USD[833.01], XPLA[429.9392], XRP[.960641] | | |
| 04556648 | | NFT (52679827476967022391/FTX AU - we are here! #20349)[1] | | |
| 04556652 | | BTC[.00006677], BTC-PERP[0.00010000], GMT-PERP[0], SOL-PERP[0], USD[-2.24], USDT[0.00000353], ZIL-PERP[0] | | |
| 04556654 | | NFT (44943379465687098591/FTX AU - we are here! #20359)[1], NFT (46984809291800107391/FTX AU - we are here! #46815)[1] | | |
| 04556655 | | NFT (41451603261915671291/FTX AU - we are here! #46695)[1], NFT (44266093947785015/FTX AU - we are here! #20524)[1], NFT (54977351251324705591/Netherlands Ticket Stub #1840)[1] | | |
| 04556658 | | SOL[.00000001], TRX[.000777], USD[0.00], USDT[0] | | |
| 04556661 | | ETH[.00000001], SOL[0] | | |
| 04556662 | | NFT (45740164435620003991/FTX AU - we are here! #20354)[1], NFT (48223464766349948391/FTX AU - we are here! #42702)[1] | | |
| 04556663 | | USD[0.88] | | |
| 04556664 | Contingent | ALGO-PERP[0], AXS-PERP[0], GMT-PERP[0], HUM-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00510295], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], TRX[.802539], TRX-PERP[0], USD[2163.81], WAVES-PERP[0], XPLA[9.992875] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04556667 | | BTC[0.00726893], NFT (314601996557529647/FTX AU - we are here! #37323)[1], NFT (339507871687089806/FTX AU - we are here! #37296)[1], TRX[.132725], USD[0.00], USDT[0.00038258] | Yes | |
| 04556668 | | BTC-PERP[0], GMX[.0044], USD[991.50] | | |
| 04556670 | | NFT (301540393815634829/FTX AU - we are here! #20384)[1] | | |
| 04556673 | | ETH[.00000891], ETHW[.00000891], FTT[0], NFT (315673199865960743/FTX EU - we are here! #31753)[1], NFT (459387408493923336/FTX EU - we are here! #31929)[1], NFT (522103264187305735/FTX Crypto Cup 2022 Key #6169)[1], NFT (536903554278066910/FTX EU - we are here! #32257)[1], NFT (543503824053853592/The Hill by FTX #15802)[1], SOL[.00000001], TRX[.000779], USD[0.01], USDT[0] | Yes | |
| 04556676 | | NFT (450281591636840247/FTX AU - we are here! #181098)[1], NFT (465904181771193103/FTX AU - we are here! #181729)[1], NFT (523099120143363594/FTX AU - we are here! #182113)[1] | | |
| 04556677 | | SOL[.01794192], USD[1.03] | | |
| 04556678 | | USD[24.09], XPLA[839.978], XRP[.633595] | | |
| 04556683 | Contingent | ETH[.00076098], ETHW[.00076098], GMT[1110.71272], LUNA2[0.00884339], LUNA2_LOCKED[0.02063458], LUNC[1925.6673418], TRX[7500], USD[0.66], USDT[0.01050189], XPLA[5608.8182] | | |
| 04556685 | | NFT (442087548115298390/FTX AU - we are here! #20422)[1] | | |
| 04556689 | | NFT (349965292191456690/FTX AU - we are here! #47595)[1], NFT (502478858456187546/FTX AU - we are here! #47566)[1] | | |
| 04556694 | | NFT (425186766768660988/FTX AU - we are here! #20409)[1] | | |
| 04556698 | Contingent | LUNA2[0.00467757], LUNA2_LOCKED[0.01091433], SOL[.41021136], USD[0.00], USDT[0.00000015], USTC[.662133], USTC-PERP[0] | | |
| 04556701 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[1.032915], DOGE-0930[0], DOGE-PERP[0], ETH[.00100245], ETH-PERP[0], ETHW[.18600213], FTT[.98667744], FTT-PERP[0], SOL[.00052805], SOL-0930[0], SOL-PERP[0], USD[143269.37], USDT[0.00022471] | | |
| 04556702 | | NFT (357559541029734334/FTX AU - we are here! #54942)[1], NFT (407856414546363269/FTX AU - we are here! #20430)[1] | | |
| 04556704 | | NFT (559737265101747471/FTX AU - we are here! #20476)[1] | | |
| 04556716 | | TRX[.000777], USDT[5538.093004] | | |
| 04556717 | | CONV[2084], USD[0.00] | | |
| 04556718 | Contingent, Disputed | 0 | | |
| 04556721 | | NFT (481795336084799754/FTX AU - we are here! #20427)[1] | | |
| 04556722 | | DENT[1], USDT[0] | | Yes |
| 04556727 | | NFT (306528031278894158/FTX AU - we are here! #56345)[1], NFT (320243684835332880/FTX AU - we are here! #20402)[1] | | |
| 04556733 | | BAO[1], TONCOIN[0], TRX[.001554], UBXT[11], USDT[0.02362686] | | Yes |
| 04556734 | | BTC[0], ETH[.0000823], ETHW[.0000823], HGET[.015399], USD[0.01], USDT[2.58978142] | | |
| 04556739 | | NFT (328114072674415957/FTX AU - we are here! #238796)[1], NFT (328714136080700546/FTX AU - we are here! #238820)[1], NFT (382960816901906474/FTX EU - we are here! #238809)[1], NFT (464925283386714605/FTX AU - we are here! #20414)[1], NFT (542525381234877341/FTX AU - we are here! #26170)[1] | | |
| 04556744 | Contingent | AKRO[1], LUNA2[0.45381100], LUNA2_LOCKED[1.03979457], LUNC[100650.86543204], UBXT[1], USD[0.78], XPLA[99.11928535] | | Yes |
| 04556748 | | TRX[.000784], USDT[0] | | |
| 04556751 | | TRX[4.3452394], USDT[0.00000001] | | |
| 04556752 | | NFT (544106743356622485/FTX AU - we are here! #20428)[1] | | |
| 04556754 | | NFT (306613958480893315/FTX AU - we are here! #27557)[1], NFT (367873706922818624/FTX AU - we are here! #20432)[1] | | |
| 04556755 | | NFT (298967996173519319/FTX AU - we are here! #20412)[1], NFT (413883000137249084/Singapore Ticket Stub #1901)[1], NFT (484595400129801961/Mexico Ticket Stub #1516)[1], NFT (509145727023717995/FTX EU - we are here! #195214)[1], NFT (522428367907151168/FTX AU - we are here! #43940)[1], NFT (531405571584881065/FTX EU - we are here! #194843)[1], NFT (531929922584354285/The Hill by FTX #5424)[1], NFT (559475436317338303/FTX EU - we are here! #195069)[1] | | |
| 04556757 | | NFT (337228562634183649/FTX EU - we are here! #94836)[1], NFT (350942453324504440/FTX EU - we are here! #98978)[1], NFT (406503342542130750/FTX AU - we are here! #20406)[1], NFT (535673256527973825/FTX AU - we are here! #27868)[1], NFT (573445432288906063/FTX EU - we are here! #95018)[1] | | |
| 04556759 | | NFT (343761323387148099/FTX EU - we are here! #164250)[1], NFT (418179086071969555/FTX AU - we are here! #20399)[1], NFT (488643757547376894/FTX AU - we are here! #30251)[1], NFT (517449631767439444/FTX AU - we are here! #164371)[1], NFT (573252666977994099/FTX EU - we are here! #164324)[1] | | |
| 04556764 | | NFT (327956812951681753/FTX AU - we are here! #30245)[1], NFT (336295444063002460/FTX EU - we are here! #101125)[1], NFT (430571006552366011/FTX AU - we are here! #100759)[1], NFT (474248040760555495/FTX AU - we are here! #20403)[1], NFT (571487980708909487/FTX AU - we are here! #100904)[1] | | |
| 04556765 | | NFT (399040993511466950/FTX EU - we are here! #152761)[1], NFT (450102382135362773/FTX EU - we are here! #155224)[1], NFT (496838720617339798/FTX AU - we are here! #151893)[1] | | |
| 04556770 | | NFT (290082706413659053/FTX AU - we are here! #20238)[1], NFT (296075246425116140/FTX AU - we are here! #99496)[1], NFT (349201392740222868/FTX AU - we are here! #20405)[1], NFT (477300960790671067/FTX AU - we are here! #99356)[1], NFT (535360385753064501/FTX AU - we are here! #95485)[1], NFT (436037436226429823/FTX EU - we are here! #97483)[1], NFT (543138435802247957/FTX EU - we are here! #97652)[1], NFT (572639451258458924/FTX AU - we are here! #20407)[1] | | |
| 04556774 | | NFT (297787997868740330/FTX EU - we are here! #75268)[1], NFT (466374601033825374/FTX AU - we are here! #75208)[1], NFT (485581995310227795/FTX AU - we are here! #44226)[1], NFT (508887382474888866/FTX AU - we are here! #20418)[1], NFT (512504391876469746/FTX AU - we are here! #75128)[1] | | |
| 04556779 | | 0 | | |
| 04556780 | | NFT (523541116735206150/FTX AU - we are here! #20410)[1], NFT (569146452454144595/FTX AU - we are here! #56361)[1] | | |
| 04556781 | | TRX[.9683], USD[0.00] | | |
| 04556784 | | BTC[.00250789], USD[10.24], XPLA[159.992] | | |
| 04556785 | | TRX[.001554], USD[0.01], USDT[10.56923092] | | |
| 04556794 | | NFT (297577524368740102/FTX EU - we are here! #139888)[1], NFT (299400137814324979/FTX EU - we are here! #140012)[1], NFT (575344387757668206/FTX AU - we are here! #139772)[1] | | |
| 04556797 | | NFT (578439272872017718/FTX AU - we are here! #20416)[1] | | |
| 04556798 | | NFT (316026349566019977/FTX AU - we are here! #20420)[1], NFT (368145551516575450/FTX EU - we are here! #168009)[1], NFT (410117905523556860/FTX EU - we are here! #168132)[1], NFT (480619617116400/FTX EU - we are here! #168256)[1] | | |
| 04556801 | | NFT (392176630162454549/FTX AU - we are here! #20440)[1] | | |
| 04556804 | | NFT (370944565913838580/FTX AU - we are here! #20425)[1] | | |
| 04556805 | | NFT (464375695675776471/FTX AU - we are here! #20439)[1] | | |
| 04556807 | | NFT (470159973628377461/FTX AU - we are here! #51060)[1], NFT (535957924332043910/FTX AU - we are here! #20436)[1] | | |
| 04556808 | | BTC[0], ETH[0.00002903], ETHW[0], USD[0.04] | | Yes |
| 04556810 | | BTC-PERP[0], SAND-PERP[0], USD[0.02] | | |
| 04556812 | | NFT (446749528831001716/FTX AU - we are here! #20467)[1] | | |
| 04556816 | | USD[1.42], USDT[4.83841778], XPLA[229.9772], XRP-PERP[0] | | |
| 04556817 | | NFT (323348186332269279/FTX AU - we are here! #30522)[1], NFT (397581867865110395/FTX AU - we are here! #20424)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04556821 | | BTC[.00009984], GENE[.0992], LTC[.0058848], SOL[.00991448], TRX[.001554], USD[0.04], USDT[0] | | |
| 04556825 | | NFT (323344980031696218/FTX AU - we are here! #20737)[1] | | |
| 04556827 | | NFT (320103705392505178/FTX AU - we are here! #75613)[1], NFT (345471469138039382/FTX AU - we are here! #44530)[1], NFT (411191690524445526/FTX EU - we are here! #75800)[1], NFT (478236390592749707/FTX AU - we are here! #20431)[1], NFT (569256943549025573/FTX AU - we are here! #75750)[1] | | |
| 04556828 | | NFT (313135865825915220/FTX EU - we are here! #102231)[1], NFT (332145917782298094/FTX AU - we are here! #101916)[1], NFT (429434994092233379/FTX AU - we are here! #28488)[1], NFT (507866641082059740/FTX EU - we are here! #102066)[1] | | |
| 04556832 | | NFT (352797363126023018/FTX AU - we are here! #20435)[1] | | |
| 04556833 | | NFT (314035499715785563/FTX AU - we are here! #76268)[1], NFT (384327615037016354/FTX EU - we are here! #76105)[1], NFT (400923508270675659/FTX AU - we are here! #20434)[1], NFT (407708623902952070/FTX AU - we are here! #44598)[1], NFT (530526134885345509/FTX AU - we are here! #76160)[1] | | |
| 04556839 | | NFT (380905281480650256/FTX AU - we are here! #77261)[1], NFT (393595499188832057/FTX AU - we are here! #20438)[1], NFT (502309276349953030/FTX EU - we are here! #77412)[1], NFT (502971890376344050/FTX AU - we are here! #77465)[1], NFT (560590756811165481/FTX AU - we are here! #44764)[1] | | |
| 04556840 | | TRX[.001554] | | |
| 04556842 | | NFT (379101767349626655/FTX AU - we are here! #20450)[1] | | |
| 04556844 | | 0 | | |
| 04556845 | | NFT (304085142002338240/FTX EU - we are here! #78697)[1], NFT (340311111082621042/FTX EU - we are here! #78817)[1], NFT (393574345423786906/FTX AU - we are here! #20441)[1], NFT (398864874350982038/FTX EU - we are here! #78755)[1], NFT (519903186220588481/FTX AU - we are here! #44876)[1] | | |
| 04556847 | | ETH[0.00253988], ETHW[0.00253988], USD[-1.67], USDT[0] | | |
| 04556851 | | NFT (349158358215713855/FTX AU - we are here! #228474)[1], NFT (361793922662190489/FTX EU - we are here! #228439)[1], NFT (457378344476064489/FTX EU - we are here! #228490)[1] | | |
| 04556853 | | NFT (335448980502026205/FTX AU - we are here! #20451)[1] | | |
| 04556854 | | BTC[0], USD[0.40] | | |
| 04556856 | | NFT (349365071450889447/FTX AU - we are here! #20449)[1] | | |
| 04556859 | | NFT (320254041884408927/FTX EU - we are here! #127658)[1], NFT (405278643124269503/FTX EU - we are here! #127807)[1], NFT (448144238476545496/FTX EU - we are here! #55176)[1], NFT (507097156371121939/FTX EU - we are here! #127075)[1], NFT (516355027426543760/FTX AU - we are here! #20447)[1] | | |
| 04556860 | | NFT (443244192572709026/FTX AU - we are here! #79370)[1], NFT (472846601485209852/FTX AU - we are here! #20445)[1], NFT (531259364051820978/FTX AU - we are here! #79315)[1], NFT (554335313152571313/FTX AU - we are here! #45020)[1], NFT (574748445600037497/FTX AU - we are here! #79424)[1] | | |
| 04556861 | | NFT (435117701503366162/FTX AU - we are here! #30428)[1], NFT (433564269054718168/FTX EU - we are here! #97074)[1], NFT (459206216291045596/FTX AU - we are here! #20473)[1], NFT (486105889288806331/FTX EU - we are here! #97660)[1], NFT (553556476451448013/FTX EU - we are here! #97390)[1] | | |
| 04556865 | | NFT (573251623668801471/FTX AU - we are here! #20504)[1] | | |
| 04556869 | | NFT (356079762600508686/FTX EU - we are here! #103229)[1], NFT (390107583251116201/FTX AU - we are here! #30463)[1], NFT (492402886902537133/FTX EU - we are here! #103066)[1], NFT (542099725079884195/FTX AU - we are here! #103144)[1], NFT (557629101966879291/FTX AU - we are here! #20478)[1] | | |
| 04556871 | | NFT (292050368242260126/FTX AU - we are here! #30468)[1], NFT (295118914947501423/FTX EU - we are here! #104023)[1], NFT (408690653217288860/FTX AU - we are here! #20481)[1], NFT (467859927712255223/FTX AU - we are here! #103762)[1], NFT (491547893125117367/FTX AU - we are here! #103878)[1] | | |
| 04556872 | | NFT (500002480904853001/FTX AU - we are here! #20793)[1] | | |
| 04556873 | | NFT (356001297137376462/FTX EU - we are here! #79809)[1], NFT (457605094210510783/FTX EU - we are here! #79887)[1], NFT (482141703315216469/FTX AU - we are here! #79721)[1], NFT (485493388012741605/FTX AU - we are here! #45093)[1], NFT (569652092460793203/FTX AU - we are here! #20453)[1] | | |
| 04556876 | | NFT (320665649774005087/FTX EU - we are here! #81727)[1], NFT (422290447543503585/FTX EU - we are here! #81504)[1], NFT (467708864401757420/FTX EU - we are here! #81576)[1], NFT (490089651300120454/FTX AU - we are here! #20455)[1], NFT (520759525599560361/FTX AU - we are here! #45158)[1] | | |
| 04556877 | | NFT (297661930370315301/FTX AU - we are here! #30441)[1], NFT (314618979720835500/FTX AU - we are here! #20457)[1], NFT (425708277485780235/FTX EU - we are here! #101057)[1], NFT (494700938853096859/FTX AU - we are here! #100956)[1], NFT (509057617402773733/FTX AU - we are here! #101194)[1] | | |
| 04556878 | | NFT (424104288979854072/FTX AU - we are here! #20483)[1] | | |
| 04556884 | | NFT (329418064248316643/FTX AU - we are here! #82554)[1], NFT (355736108294039378/FTX AU - we are here! #82693)[1], NFT (363948061235937442/FTX AU - we are here! #20456)[1], NFT (513865882293678585/FTX EU - we are here! #82465)[1], NFT (573768718954534439/FTX AU - we are here! #45257)[1] | | |
| 04556885 | | NFT (321757444836764399/FTX EU - we are here! #15730T)[1], France Ticket Stub #1726)[1], NFT (391812605579886602/FTX AU - we are here! #39571)[1], NFT (407747254830384209/FTX AU - we are here! #20488)[1], NFT (437667723562135000/FTX AU - we are here! #157427)[1], NFT (522944168270550388/FTX AU - we are here! #155859)[1] | Yes | |
| 04556886 | | NFT (459197427654526696/FTX AU - we are here! #20458)[1] | | |
| 04556887 | | NFT (420399246238211508/FTX AU - we are here! #30450)[1], NFT (429939263281103261/FTX AU - we are here! #101550)[1], NFT (439210559855046824/FTX AU - we are here! #101472)[1], NFT (494814858462784802/FTX AU - we are here! #10140T)[1], NFT (551306269168228063/FTX AU - we are here! #20475)[1] | | |
| 04556891 | | NFT (416919485902200023/FTX AU - we are here! #20468)[1], NFT (519717990352379028/FTX AU - we are here! #55493)[1] | | |
| 04556895 | | AKRO[1], BAO[1], CTX[0], DENT[1], UBXT[2], USD[0.00], XPLA[275.3736442] | | |
| 04556896 | | TRX[.866669], USD[1.57] | | |
| 04556897 | | NFT (374975676382438221/FTX AU - we are here! #20461)[1] | | |
| 04556898 | | NFT (324062925341586826/FTX AU - we are here! #20484)[1] | | |
| 04556899 | | NFT (370210550993088712/FTX AU - we are here! #20469)[1] | | |
| 04556901 | | USDT[0.00012925] | | |
| 04556903 | | NFT (329508954588663467/FTX AU - we are here! #83303)[1], NFT (376019245397005558/FTX EU - we are here! #83239)[1], NFT (455899133236144976/FTX AU - we are here! #20465)[1], NFT (458407949176678832/FTX AU - we are here! #83352)[1], NFT (543098467181529668/FTX AU - we are here! #43616)[1] | | |
| 04556905 | | BAO[1], BTC[0.00000004], DENT[1], ETH[0.00000274], ETHW[0.00000274], GBP[0.00], KIN[4], USD[33.76] | Yes | |
| 04556907 | | NFT (437584658679703006/FTX AU - we are here! #20466)[1] | | |
| 04556909 | | NFT (310424540771763903/FTX AU - we are here! #158860)[1], NFT (367938142596331031/FTX AU - we are here! #158792)[1], NFT (375648361167656757/FTX AU - we are here! #158672)[1], NFT (422886765134130949/FTX AU - we are here! #34931)[1], NFT (567524934273937209/FTX AU - we are here! #35544)[1] | Yes | |
| 04556910 | | NFT (324934110533797991/FTX AU - we are here! #20493)[1] | | |
| 04556911 | | NFT (344953567552347243/FTX AU - we are here! #30508)[1], NFT (480519637079203501/FTX AU - we are here! #20470)[1] | | |
| 04556914 | | NFT (321447682886125761/FTX AU - we are here! #20471)[1] | | |
| 04556917 | | NFT (337922273883565047/FTX AU - we are here! #20472)[1], NFT (557518415677766717/FTX AU - we are here! #30447)[1] | | |
| 04556919 | | NFT (290061016291170433/FTX AU - we are here! #20503)[1], NFT (528991488396391100/FTX AU - we are here! #44709)[1] | | |
| 04556921 | | NFT (320698244670275306/FTX AU - we are here! #20570)[1], NFT (535387536491443355/FTX AU - we are here! #51874)[1] | | |
| 04556924 | | NFT (528837442660571034/FTX AU - we are here! #20490)[1] | | |
| 04556926 | | NFT (298048325547930988/FTX EU - we are here! #102987)[1], NFT (300020946363190505/FTX AU - we are here! #20486)[1], NFT (302493575609432876/FTX AU - we are here! #102711)[1], NFT (357219004366050160/FTX AU - we are here! #20485)[1], NFT (569082068475270555/FTX AU - we are here! #102786)[1] | | |
| 04556930 | | NFT (313457539109006693/FTX AU - we are here! #20505)[1], NFT (367978339626298948/FTX AU - we are here! #42722)[1] | | |
| 04556931 | | GMT[.6274], USD[0.00], USDT[0], XPLA[9.45] | | |
| 04556933 | | NFT (336350979654705754/FTX AU - we are here! #20489)[1], NFT (443812279852734784/FTX AU - we are here! #30458)[1], NFT (471117024296942107/FTX AU - we are here! #102327)[1], NFT (505371465101606106/FTX AU - we are here! #102249)[1], NFT (530690868747112428/FTX AU - we are here! #102431)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04556942 | | NFT (34089212698690001 80/FTX AU - we are here! #20506)[1], NFT (57467555353345584 1/FTX AU - we are here! #42692)[1] | | |
| 04556949 | | USD[1.42], XPLA[4320], XRP[.130997] | | |
| 04556950 | | AKRO[2], APE-PERP[0], BAND-PERP[0], BAO[11], BTT-PERP[0], C98-PERP[0], CEL-1230[0], CEL-PERP[0], CRV-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GHS[29.44], GMT-PERP[0], GST-PERP[0], KIN[5], KLUNC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], TRX[1.000043], USD[-0.32], USDT[1.01634882], USTC-PERP[0] | Yes | |
| 04556951 | | NFT (50436420040246109 9/FTX AU - we are here! #42728)[1], NFT (54084757046860028 1/FTX AU - we are here! #20508)[1] | | |
| 04556953 | | NFT (33138620730685162 1/FTX EU - we are here! #101851)[1], NFT (41994945220744616 8/FTX AU - we are here! #20494)[1], NFT (51018216846775102 4/FTX AU - we are here! #30455)[1], NFT (52756554340865462 6/FTX EU - we are here! #102019)[1], NFT (53121447214125600 4/FTX AU - we are here! #101744)[1] | | |
| 04556958 | | NFT (33565120283696533 8/FTX AU - we are here! #20518)[1], NFT (36073586355910057 6/FTX AU - we are here! #43428)[1] | | |
| 04556960 | | NFT (35045532277380978 6/FTX AU - we are here! #42748)[1], NFT (47116975148628262 4/FTX AU - we are here! #20510)[1] | | |
| 04556963 | | NFT (31042741184302367 9/FTX AU - we are here! #20500)[1] | | |
| 04556964 | | NFT (39623577174086300 4/FTX AU - we are here! #42751)[1], NFT (52302939587167770 0/FTX AU - we are here! #20513)[1] | | |
| 04556966 | | NFT (51129641748721624 1/FTX AU - we are here! #20531)[1] | | |
| 04556967 | | NFT (45283788950131539 8/FTX AU - we are here! #42759)[1], NFT (53984081175032229 8/FTX AU - we are here! #20514)[1] | | |
| 04556968 | | NFT (43839842525313029 4/FTX AU - we are here! #20496)[1] | | |
| 04556970 | | NFT (53579905370088541 3/FTX AU - we are here! #20621)[1] | | |
| 04556971 | | NFT (33609929853537349 1/FTX EU - we are here! #100720)[1], NFT (33807200737019583 1/FTX AU - we are here! #30435)[1], NFT (37799747459112676 1/FTX EU - we are here! #100273)[1], NFT (41371201902925231 0/FTX AU - we are here! #20499)[1], NFT (49578543526092449 1/FTX AU - we are here! #100544)[1] | | |
| 04556976 | | NFT (43262803938604337 6/FTX AU - we are here! #20502)[1], NFT (43700079083513001 0/FTX EU - we are here! #99321)[1], NFT (44134423939301009 3/FTX EU - we are here! #99030)[1], NFT (44532533694553805 6/FTX AU - we are here! #30432)[1], NFT (48679360566174487 2/FTX EU - we are here! #99203)[1] | | |
| 04556977 | | NFT (30085633833089338 9/FTX AU - we are here! #20507)[1], NFT (37152644768481747 2/FTX AU - we are here! #36765)[1], NFT (46333240861794706 3/FTX EU - we are here! #114873)[1] | | |
| 04556979 | | USD[2.91], XPLA[64.36580279] | Yes | |
| 04556981 | | NFT (39116037919052517 4/FTX EU - we are here! #98677)[1], NFT (40219679579276413 0/FTX EU - we are here! #98481)[1], NFT (51252776836184894 5/FTX AU - we are here! #20509)[1], NFT (53296770200539057 9/FTX AU - we are here! #30425)[1], NFT (55225808755566331 6/FTX EU - we are here! #98587)[1] | | |
| 04556984 | | NFT (39332589886048978 8/FTX AU - we are here! #54213)[1], NFT (46814885160491046 7/FTX AU - we are here! #20512)[1] | | |
| 04556985 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[51.37], WAVES-PERP[0], XRP-PERP[0] | | |
| 04556996 | | TONCOIN[143.70638328], USD[0.00] | | |
| 04556997 | Contingent | BNB[0], ETH[0.00145596], ETHW[0.00145596], LUNA2[0.00001768], LUNA2_LOCKED[0.00004127], LUNC[3.85141922], USD[0.00] | | |
| 04556998 | | NFT (42602794919500445 9/FTX AU - we are here! #20571)[1] | | |
| 04557000 | | NFT (34127987961544545 6/FTX AU - we are here! #20520)[1], NFT (43373507995623950 3/FTX AU - we are here! #42740)[1] | | |
| 04557001 | Contingent | BTC[0.01379837], DOT[1.95569846], LUNA2[0], LUNA2_LOCKED[2.33050523], LUNC[0], MATIC-PERP[0], SOL[0.45357063], USD[0.74], USDT[0.00008184] | | |
| 04557002 | | NFT (44022968577577556 5/FTX AU - we are here! #20551)[1] | | |
| 04557004 | | AKRO[1], BAO[77389.68137172], BNB[0], BTC[.03825543], CEL[15.76520452], KIN[2], MATIC[.00010959], SOL[.00000188], TRX[2.001554], UBXT[2], USD[0.00], USDT[0.00020479] | Yes | |
| 04557006 | | USD[0.00], USDT[0] | | |
| 04557008 | | NFT (41673640601473726 5/FTX AU - we are here! #30465)[1], NFT (42950985124212447 6/FTX AU - we are here! #103582)[1], NFT (50037774344008840 7/FTX AU - we are here! #103534)[1], NFT (53955936245604537 /FTX AU - we are here! #103694)[1], NFT (56437581324442983 7/FTX AU - we are here! #205223)[1] | | |
| 04557010 | | BTC[.00000119], DOGE[.43], LINK[.01410577], NFT (30314095239772967 7/FTX AU - we are here! #111366)[1], NFT (31916425110992000 /FTX AU - we are here! #30090)[1], NFT (32785469279422464 3/FTX AU - we are here! #20532)[1], NFT (38561010008593556 6/Austin Ticket Stub #500)[1], NFT (41355649715957837 7/FTX AU - we are here! #110947)[1], NFT (43209930992445145 4/FTX AU - we are here! #111179)[1], USDT[0] | Yes | |
| 04557011 | | NFT (48179902434468440 8/FTX AU - we are here! #20533)[1] | | |
| 04557012 | | NFT (44278475933816191 0/FTX AU - we are here! #20527)[1], NFT (55945102161251901 4/FTX AU - we are here! #43426)[1] | | |
| 04557016 | | NFT (31425707320694758 5/FTX AU - we are here! #20528)[1], NFT (53884114017744795 0/FTX AU - we are here! #35869)[1] | | |
| 04557018 | | SOL[.00000001], TRX[0] | | |
| 04557021 | | TRX[.000777], USD[0.00], USDT[0] | Yes | |
| 04557023 | | NFT (42311137163463221 2/FTX AU - we are here! #20539)[1] | | |
| 04557027 | | NFT (43621810093696187 4/FTX AU - we are here! #20534)[1], NFT (47285361846924817 4/FTX AU - we are here! #43418)[1] | | |
| 04557034 | | NFT (38340512505557686 0/FTX AU - we are here! #20677)[1] | | |
| 04557036 | | NFT (43493026336189075 0/FTX AU - we are here! #43421)[1], NFT (46767243196280667 8/FTX AU - we are here! #20538)[1] | | |
| 04557037 | Contingent | LUNA2[0.00461525], LUNA2_LOCKED[0.01076893], USDT[0.75966601], USTC[.653312] | | |
| 04557038 | | NFT (48715518738604432 8/FTX AU - we are here! #154019)[1], NFT (51184223495282446 9/FTX EU - we are here! #153934)[1], NFT (52054161877661282 4/FTX EU - we are here! #153856)[1] | | |
| 04557040 | | NFT (34194823030301660 4/FTX AU - we are here! #20541)[1], NFT (54059487836033322 0/FTX AU - we are here! #43411)[1] | | |
| 04557042 | | NFT (38075177656890935 7/FTX EU - we are here! #198767)[1], NFT (41765971230192139 6/FTX AU - we are here! #199319)[1] | | |
| 04557047 | | USD[0.00], USDT[0] | | |
| 04557048 | | NFT (48862065043923976 2/FTX AU - we are here! #20547)[1], NFT (53802157339665050 6/FTX AU - we are here! #43604)[1] | | |
| 04557049 | | NFT (54675051585675260 2/FTX AU - we are here! #20548)[1] | | |
| 04557051 | | NFT (35086193844419758 6/FTX AU - we are here! #43610)[1], NFT (36165040826911493 8/FTX AU - we are here! #20550)[1] | | |
| 04557052 | Contingent | ETH-PERP[0], ETHW-PERP[0], SRM[0.67510877], SRM_LOCKED[.06740736], USD[0.00] | | |
| 04557054 | | NFT (47198960842562439 3/FTX AU - we are here! #20552)[1], NFT (51772004442215257 3/FTX AU - we are here! #43582)[1] | | |
| 04557055 | | NFT (34506027652453137 5/FTX AU - we are here! #20553)[1] | | |
| 04557058 | | NFT (28929871977954189 1/FTX EU - we are here! #129090)[1], NFT (30894505223490036 4/FTX AU - we are here! #55203)[1], NFT (38241055982414949 0/FTX AU - we are here! #129246)[1], NFT (43600616768992242 3/FTX EU - we are here! #129476)[1], NFT (54366677050295154 6/FTX AU - we are here! #20555)[1] | | |
| 04557061 | | NFT (31542313074406337 3/FTX AU - we are here! #20557)[1], NFT (33742625255373940 95/FTX AU - we are here! #68760)[1], NFT (36889969318536609 6/FTX EU - we are here! #68646)[1], NFT (47111313191760446 9/FTX EU - we are here! #88838)[1], NFT (49969853163780338 2/FTX AU - we are here! #49696)[1] | | |
| 04557064 | | BTC[.1], GBP[3213.84] | | |
| 04557065 | | ETH[.001], ETHW[.00099999], FTT[25.09525], TRX[.003111], USD[14.84], USDT[0] | | |
| 04557066 | | USD[19.47], XPLA[559.8955], XRP[.19198] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04557069 | | NFT (41309336911352037O/FTX AU - we are here! #20558)[1] | | |
| 04557072 | | NFT (35275838954443169S/FTX AU - we are here! #69321)[1], NFT (38369313446315121/FTX AU - we are here! #20560)[1], NFT (45821336161248070O/FTX EU - we are here! #69464)[1], NFT (51186335631914217/FTX AU - we are here! #69395)[1], NFT (57268563940669215O/FTX AU - we are here! #49723)[1] | | |
| 04557073 | | ETH[.001], ETHW[.001] | | |
| 04557074 | | NFT (51509394145357982/FTX AU - we are here! #20579)[1] | | |
| 04557075 | | NFT (35206308938464527/FTX EU - we are here! #130150)[1], NFT (35400285104907723S/FTX AU - we are here! #20562)[1], NFT (48922443440979O140/FTX AU - we are here! #55246)[1], NFT (53352858361038447/FTX AU - we are here! #129868)[1], NFT (55117587999311S799/FTX AU - we are here! #130035)[1] | | |
| 04557077 | | NFT (31978506901027479S/FTX AU - we are here! #43575)[1], NFT (43570642762442511/FTX AU - we are here! #20565)[1] | | |
| 04557079 | | DOGEBULL[107.179632], TRX[.64816], USD[564.48], XRP[2] | | |
| 04557080 | | TRX[.000777] | | |
| 04557081 | | NFT (45414035115130364O/FTX AU - we are here! #20564)[1] | | |
| 04557083 | | TRX[36.24254251], USDT[0] | | |
| 04557084 | | NFT (30116897461315197O/FTX AU - we are here! #49748)[1], NFT (43821140168304472S/FTX EU - we are here! #70703)[1], NFT (51714204806522O711/FTX EU - we are here! #70155)[1], NFT (57267766132810973S/FTX EU - we are here! #70321)[1], NFT (57406348538278499G/FTX AU - we are here! #20566)[1] | | |
| 04557087 | | NFT (30080736110237204/FTX AU - we are here! #20567)[1], NFT (56621537329412477/FTX AU - we are here! #43571)[1] | | |
| 04557088 | | NFT (32516669885146937/FTX EU - we are here! #130364)[1], NFT (36321946731900771/FTX AU - we are here! #55290)[1], NFT (41888741988763940B/FTX EU - we are here! #20569)[1], NFT (46329914954466851/FTX EU - we are here! #130477)[1], NFT (53938593227778759O/FTX EU - we are here! #130614)[1] | | |
| 04557090 | | ANC[0], APE[0], ETH[0], USD[0.00], XRP[0.00000001] | | |
| 04557091 | | NFT (34451730645952140S/FTX AU - we are here! #32365)[1], NFT (39987098406541594O/FTX AU - we are here! #104630)[1], NFT (48085804455140876Z/FTX AU - we are here! #20577)[1] | | |
| 04557093 | | NFT (46629878580865818O/FTX AU - we are here! #20613)[1] | | |
| 04557094 | | NFT (30742313847632O196/FTX EU - we are here! #132116)[1], NFT (36418651921494289Z/FTX AU - we are here! #131662)[1], NFT (38862286798903470T/FTX AU - we are here! #20572)[1], NFT (50665435304648546S/FTX AU - we are here! #55312)[1], NFT (55760021814867948S/FTX EU - we are here! #131112)[1] | | |
| 04557097 | | NFT (39485968210648495/FTX EU - we are here! #71189)[1], NFT (48274619277876901S/FTX AU - we are here! #71101)[1], NFT (52472627250162464/FTX AU - we are here! #71034)[1], NFT (54500187850092851/FTX AU - we are here! #49774)[1], NFT (54655615835628053/FTX AU - we are here! #20573)[1] | | |
| 04557100 | | NFT (34494329938457696/FTX AU - we are here! #20574)[1], NFT (38359861708113176O/FTX AU - we are here! #43566)[1] | | |
| 04557101 | | NFT (30446363012717766O/FTX AU - we are here! #31278)[1], NFT (32303599873638462/FTX AU - we are here! #182225)[1], NFT (36579999442227606O/FTX AU - we are here! #20584)[1], NFT (38870145973025893/FTX EU - we are here! #18192)[1], NFT (56775742528896168/FTX EU - we are here! #174940)[1] | | |
| 04557102 | | NFT (30367671437078878/FTX AU - we are here! #20575)[1], NFT (34685446265824965B/FTX EU - we are here! #131724)[1], NFT (47671985831982191S/FTX EU - we are here! #131247)[1], NFT (49374766700531941/FTX AU - we are here! #55339)[1], NFT (55771157546677489/FTX EU - we are here! #132145)[1] | | |
| 04557103 | | NFT (37542440839596080S/FTX AU - we are here! #49789)[1], NFT (45657730294352238/FTX AU - we are here! #20578)[1], NFT (47937364119082396/FTX AU - we are here! #71762)[1], NFT (50947145852320655O/FTX AU - we are here! #71839)[1], NFT (53211129285648086/FTX AU - we are here! #71639)[1] | | |
| 04557106 | | NFT (38568501902750354O/FTX AU - we are here! #20583)[1] | | |
| 04557109 | | NFT (36027588995987865O/FTX AU - we are here! #20582)[1], NFT (44740898888761758B/FTX AU - we are here! #43560)[1] | | |
| 04557113 | | USD[0.00], USDT[440.99542723] | | |
| 04557115 | | NFT (29197981181355691G/FTX AU - we are here! #44357)[1], NFT (44360706667049922O/FTX AU - we are here! #20587)[1] | | |
| 04557117 | | NFT (30260545484936997B/FTX AU - we are here! #72256)[1], NFT (37494638825966793B/FTX AU - we are here! #72517)[1], NFT (43155344469053203/FTX AU - we are here! #72448)[1], NFT (45965324687455146I/FTX AU - we are here! #20586)[1], NFT (53502963591567252T/FTX AU - we are here! #49653)[1] | | |
| 04557122 | | NFT (52796631289795190I/FTX AU - we are here! #20589)[1], NFT (53896005189251992/FTX AU - we are here! #34547)[1] | | |
| 04557123 | | NFT (29080801007760051S/FTX AU - we are here! #20588)[1], NFT (42282967773615477/FTX AU - we are here! #131753)[1], NFT (47756089931121852T/FTX AU - we are here! #55353)[1], NFT (52617184410876809Z/FTX EU - we are here! #132192)[1], NFT (53288069307451663S/FTX AU - we are here! #131324)[1] | | |
| 04557125 | | CRO[4245.95281943], USD[0.00], USDT[.17766949] | | |
| 04557127 | | NFT (41362870703360473S/FTX AU - we are here! #43549)[1], NFT (42630694183909156I/FTX AU - we are here! #20593)[1] | | |
| 04557130 | | NFT (40914549827623832S/FTX AU - we are here! #20594)[1], NFT (49993470101121768Z/FTX AU - we are here! #43748)[1] | | |
| 04557131 | | NFT (37479417000551575O/FTX AU - we are here! #20596)[1], NFT (50717761445770569I/FTX AU - we are here! #31311)[1] | | |
| 04557134 | | NFT (49879943144770375I/FTX AU - we are here! #20595)[1], NFT (54164222416132879I/FTX AU - we are here! #30397)[1] | | |
| 04557135 | | NFT (52837296265101472O/FTX AU - we are here! #43750)[1], NFT (55141573486929388B/FTX AU - we are here! #20597)[1] | | |
| 04557139 | | NFT (46419071209601726I/FTX AU - we are here! #28192)[1], NFT (50376925704742084Z/FTX AU - we are here! #20598)[1] | | |
| 04557140 | | NFT (54001752388856353I/FTX AU - we are here! #43756)[1], NFT (55956685792763523O/FTX AU - we are here! #20599)[1] | | |
| 04557141 | | NFT (43196362780828730I/FTX AU - we are here! #185315)[1], NFT (49847503840185208B/FTX AU - we are here! #185371)[1], NFT (52817665062671386G/FTX EU - we are here! #185335)[1], NFT (57078118231541051S/FTX AU - we are here! #20606)[1] | | |
| 04557142 | | NFT (34147142707548096Z/FTX AU - we are here! #20610)[1] | | |
| 04557145 | | NFT (39245027056719413I/FTX AU - we are here! #20611)[1] | | |
| 04557146 | | BAO[1], POLIS[193.36803107], TRX[.001557], USDT[0.00000001] | | |
| 04557147 | | NFT (31160296461727070S/FTX AU - we are here! #117030)[1], NFT (41304074257235292B/FTX AU - we are here! #20673)[1], NFT (44231261045357190S/FTX AU - we are here! #116423)[1], NFT (57454705545006919S/FTX AU - we are here! #117610)[1] | | |
| 04557148 | | NFT (39306758987805813T/FTX AU - we are here! #43764)[1], NFT (57253980026032747O/FTX AU - we are here! #20601)[1] | | |
| 04557149 | | NFT (42210219689518036S/FTX AU - we are here! #20612)[1] | | |
| 04557151 | | NFT (41528833333102187T/FTX AU - we are here! #20618)[1] | | |
| 04557152 | | NFT (50094550602654053I/FTX AU - we are here! #20616)[1], NFT (55498817399687207I/FTX AU - we are here! #37497)[1] | | |
| 04557154 | | NFT (33371762855987876S/FTX AU - we are here! #20622)[1] | | |
| 04557155 | | NFT (31787235188494087S/FTX AU - we are here! #20626)[1] | | |
| 04557156 | | NFT (53176730165430127S/FTX AU - we are here! #20605)[1], NFT (55342297070055167Z/FTX AU - we are here! #43739)[1] | | |
| 04557159 | | NFT (52306651775911149O/FTX AU - we are here! #20628)[1] | | |
| 04557160 | | NFT (32708566991070976O/FTX AU - we are here! #20608)[1], NFT (48105759645468476S/FTX AU - we are here! #43734)[1] | | |
| 04557161 | | NFT (55599472483294878S/FTX AU - we are here! #20607)[1] | | |
| 04557162 | | GBP[100.00] | | |
| 04557167 | | NFT (30077292429168829S/FTX EU - we are here! #98635)[1], NFT (30634004849502566S/FTX AU - we are here! #28411)[1], NFT (34439497709896812S/FTX EU - we are here! #98852)[1], NFT (44018129991053391O/FTX EU - we are here! #98986)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04557168 | | NFT (32884158897072095O/FTX AU - we are here! #20615)[1], NFT (55124586746205047O/FTX AU - we are here! #43731)[1] | | |
| 04557170 | | NFT (34959077846678272107/FTX AU - we are here! #20619)[1] | | |
| 04557171 | | NFT (34355024574511485/FTX EU - we are here! #90793)[1], NFT (35485442242510502O/FTX AU - we are here! #44420)[1], NFT (41915443897413021/FTX EU - we are here! #90964)[1], NFT (52517254460529563/FTX EU - we are here! #90614)[1], NFT (54365328152528938/FTX AU - we are here! #20617)[1] | | |
| 04557173 | | NFT (41007761088244157/FTX AU - we are here! #44576)[1], NFT (46333069002862993O/FTX EU - we are here! #91624)[1], NFT (47557064794535448/FTX EU - we are here! #91827)[1], NFT (52223745629405452/FTX EU - we are here! #91938)[1], NFT (55542246526249940/FTX AU - we are here! #20620)[1] | | |
| 04557174 | | NFT (44712977765882172O/FTX AU - we are here! #20629)[1] | | |
| 04557175 | | NFT (50130394104276903/FTX AU - we are here! #20627)[1], NFT (51185389626332306/FTX AU - we are here! #43727)[1] | | |
| 04557177 | | NFT (31345130287807175/FTX AU - we are here! #20624)[1], NFT (38373766518868533/FTX AU - we are here! #35745)[1] | | |
| 04557179 | | NFT (29536062703265601/FTX EU - we are here! #20662)[1], NFT (50281404665191762/FTX AU - we are here! #20630)[1], NFT (53827601133809680O/FTX EU - we are here! #92762)[1], NFT (56146943570245008/FTX AU - we are here! #44783)[1], NFT (57293209947341762/FTX EU - we are here! #92554)[1] | | |
| 04557180 | | USDT[0] | | |
| 04557181 | | NFT (33613821407818023O/FTX AU - we are here! #43722)[1], NFT (56583116110575765/FTX AU - we are here! #20631)[1] | | |
| 04557182 | | NFT (31655483837732219O/FTX AU - we are here! #34843)[1], NFT (48594523418569876/FTX AU - we are here! #34766)[1], USD[0.00], XPLA[292.35767575] | | |
| 04557184 | | NFT (39003520046794387/FTX AU - we are here! #20633)[1] | | |
| 04557187 | | NFT (34643855715117158/FTX AU - we are here! #20643)[1] | | |
| 04557189 | | NFT (32613716122980360O/FTX EU - we are here! #95147)[1], NFT (35553025704820781/FTX EU - we are here! #94087)[1], NFT (40097259816661606/FTX AU - we are here! #44874)[1], NFT (42960360414183830/FTX EU - we are here! #94684)[1], NFT (53658617862397703/FTX AU - we are here! #20632)[1] | | |
| 04557191 | | NFT (40789594096349385/FTX AU - we are here! #20636)[1], NFT (53508054733736709/FTX AU - we are here! #35498)[1] | | |
| 04557193 | | USDT[0] | | |
| 04557194 | | NFT (30723769131179083/FTX EU - we are here! #96972)[1], NFT (36470793123572692/FTX EU - we are here! #96602)[1], NFT (39693212099824326O/FTX AU - we are here! #46112)[1], NFT (44589246499557601/FTX AU - we are here! #20634)[1], NFT (48070136773932179/FTX EU - we are here! #96789)[1] | | |
| 04557195 | | NFT (28950371867992902/FTX AU - we are here! #44328)[1], NFT (55728448161871171/FTX AU - we are here! #20639)[1] | | |
| 04557197 | | NFT (33089921157330899/FTX AU - we are here! #20708)[1], NFT (35865957037965345/FTX AU - we are here! #27990)[1] | | |
| 04557198 | | ETH[0] | | |
| 04557199 | | NFT (29674034924634868/FTX EU - we are here! #98343)[1], NFT (29768538207842933/FTX EU - we are here! #98249)[1], NFT (40881800816287289/FTX AU - we are here! #20637)[1], NFT (42403117918651312/FTX EU - we are here! #98064)[1], NFT (48256120974751983/FTX AU - we are here! #46201)[1] | | |
| 04557204 | | NFT (29470798718693087/FTX EU - we are here! #99157)[1], NFT (46092603686423987/FTX AU - we are here! #20640)[1], NFT (52169520151512936O/FTX EU - we are here! #98982)[1], NFT (52884583723715307/FTX AU - we are here! #44264)[1], NFT (57274742822646348/FTX EU - we are here! #99302)[1] | | |
| 04557209 | | NFT (37345646941670088O/FTX AU - we are here! #20649)[1] | | |
| 04557210 | | NFT (33693778425966083/FTX AU - we are here! #99668)[1], NFT (34448812183272376/FTX EU - we are here! #99836)[1], NFT (45060152665007544/FTX AU - we are here! #28447)[1], NFT (56489451334171179O/FTX EU - we are here! #100005)[1] | | |
| 04557211 | | NFT (30042299517182746/FTX AU - we are here! #20644)[1] | | |
| 04557213 | | NFT (44795959926253328/FTX EU - we are here! #97457)[1], NFT (48162052398625019/FTX EU - we are here! #96533)[1], NFT (53058767945298475/FTX EU - we are here! #97123)[1], NFT (55807038817196595/FTX AU - we are here! #27986)[1] | | |
| 04557218 | | NFT (35172017550612159/FTX EU - we are here! #100345)[1], NFT (44810887928003288O/FTX EU - we are here! #100182)[1], NFT (51752642106404071/FTX EU - we are here! #100478)[1], NFT (52733562786762062/FTX AU - we are here! #44258)[1], NFT (56857231433131815/FTX AU - we are here! #20648)[1] | | |
| 04557221 | | NFT (32820950246746355/FTX AU - we are here! #20870)[1] | | |
| 04557222 | | NFT (29258068993807549/FTX AU - we are here! #35008)[1], NFT (56845041524328578/FTX AU - we are here! #34510)[1] | | |
| 04557225 | | NFT (30876198043931523/FTX EU - we are here! #155806)[1], NFT (33517196448615172/FTX EU - we are here! #155899)[1], NFT (35582381767463552O/FTX EU - we are here! #20671)[1], NFT (36368805658759170/FTX AU - we are here! #28195)[1], NFT (45641371516137242/FTX EU - we are here! #155959)[1] | | |
| 04557231 | | NFT (33033543679515255/FTX AU - we are here! #20656)[1] | | |
| 04557233 | | NFT (45552336158769295/FTX AU - we are here! #20657)[1] | | |
| 04557234 | | NFT (35250609841625861/FTX AU - we are here! #20658)[1] | | |
| 04557235 | | NFT (47784598383843453/FTX AU - we are here! #20659)[1] | | |
| 04557236 | | NFT (29954288153812533/FTX AU - we are here! #20660)[1] | | |
| 04557237 | | NFT (39343204940623413/FTX AU - we are here! #20661)[1] | | |
| 04557238 | | NFT (50620925848311322/FTX AU - we are here! #20653)[1] | | |
| 04557239 | | NFT (45185895963165781O/FTX AU - we are here! #20662)[1] | | |
| 04557241 | | NFT (39596052400982231O/FTX Crypto Cup 2022 Key #13157)[1], USDT[0.00000251] | | |
| 04557243 | | NFT (53812667068865710B/FTX AU - we are here! #20663)[1] | | |
| 04557245 | | NFT (47841601159002242/FTX AU - we are here! #20652)[1] | | |
| 04557246 | | NFT (55763687994334010/FTX AU - we are here! #20666)[1] | | |
| 04557247 | Contingent, Disputed | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00000002], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00064653], LUNA2_LOCKED[0.00150858], LUNC[0], MATIC[0], USD[4.04], USD[0.00000003] | | |
| 04557251 | | NFT (40724219496505566/FTX AU - we are here! #20698)[1], NFT (50121806507768765/FTX AU - we are here! #53991)[1] | | |
| 04557252 | | NFT (31739771059139480/FTX AU - we are here! #20665)[1] | | |
| 04557255 | | NFT (34387327291321360O/FTX AU - we are here! #20684)[1] | | |
| 04557256 | | NFT (35215971343657309O/FTX AU - we are here! #20667)[1] | | |
| 04557257 | | BNB[0], GENE[0], NFT (49114634097236193O/The Hill by FTX #35866)[1] | | |
| 04557261 | | GENE[.08981], USD[0.72] | | |
| 04557263 | | NFT (34914938433582621/FTX AU - we are here! #20842)[1] | | |
| 04557265 | | NFT (49035476154031209/FTX AU - we are here! #20674)[1] | | |
| 04557267 | | BNB[.01], NFT (36773154761783887/FTX EU - we are here! #209707)[1], NFT (37970259326026624/FTX AU - we are here! #20724)[1], NFT (51789581025774199/FTX AU - we are here! #28241)[1], NFT (52688921272431904/FTX EU - we are here! #209740)[1], NFT (55526839621626999/FTX EU - we are here! #209721)[1] | | |
| 04557268 | | BTC[.00007], USD[0.00] | | |
| 04557271 | | NFT (54942331211402328/FTX AU - we are here! #20676)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04557274 | | ALT-0930[0], ALT-1230[0], AMZN-1230[0], AVAX-1230[0], AXS-1230[0], BABA-1230[0], BCH-1230[0], BNB[0.21844791], BNB-0930[0], BNB-1230[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0325[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0521[0], BTC-MOVE-0604[0], BTC-MOVE-0618[0], BTC-MOVE-0723[0], BTC-MOVE-0901[0], BTC-MOVE-0917[0], BTC-MOVE-1022[0], BTC-MOVE-WK-0415[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-2023Q1[0], BTC-MOVE-2023Q2[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTT[91982520], CEL-1230[0], CHZ-1230[0], DEFI-0624[0], DEFI-0930[0], DOGE-1230[0], DOT-0930[0], DOT-1230[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EXCH-0930[0], EXCH-1230[0], FIL-1230[0], FTM-0930[0], FTM-1230[0], GMT-1230[0], GRT-1230[0], LINK-0930[0], MID-1230[0], NFT (390392164687262473/FTX EU - we are here! #102630)[1], NFT (454491703945201369/FTX EU - we are here! #102854)[1], NFT (454819026031941337/FTX AU - we are here! #28703)[1], NFT (464804589522558056/FTX EU - we are here! #103196)[1], NFT (558566134973835407/FTX AU - we are here! #28150)[1], OMG-1230[0], PRIV-1230[0], SHIT-1230[0], SOL-0624[0], SOL-1230[0], SXP-1230[0], TRX[861.001558], USD[705.11], USDT[0], WAVES-1230[0], XRP-1230[0], XTZ-1230[0] | | |
| 04557279 | | SOL[.00794192], USD[1.01] | | |
| 04557283 | | NFT (337995057776560211/FTX AU - we are here! #20679)[1] | | |
| 04557284 | | GENE[.01462101], USD[0.00] | | |
| 04557287 | | NFT (429890717862320875/FTX AU - we are here! #20680)[1] | | |
| 04557290 | | NFT (288810115272447959/FTX AU - we are here! #41749)[1], NFT (528208590570144968/FTX AU - we are here! #20726)[1] | | |
| 04557291 | | BTC[0], TRX[92.47417356], USDT[0] | | |
| 04557292 | | NFT (510473363269009643/FTX AU - we are here! #20681)[1] | | |
| 04557296 | Contingent | LUNA2[1.46164158], LUNA2_LOCKED[3.41049702], LUNC[4.7085159], USDT[0], XPLA[330] | | |
| 04557298 | | APT[0], BNB[0], HT[0], TRX[0.00000200] | | |
| 04557300 | | NFT (405115408508896258/FTX AU - we are here! #20685)[1] | | |
| 04557301 | | NFT (512941984554680568/FTX AU - we are here! #20695)[1] | | |
| 04557304 | | NFT (367987673092601909/FTX AU - we are here! #20701)[1] | | |
| 04557310 | | NFT (435450664399255832/FTX AU - we are here! #20687)[1] | | |
| 04557311 | | NFT (422003258304597372/FTX AU - we are here! #20689)[1] | | |
| 04557316 | | NFT (353896688051914278/FTX AU - we are here! #20709)[1] | | |
| 04557317 | | NFT (561491539466212177/FTX AU - we are here! #20710)[1] | | |
| 04557318 | | NFT (526881793594564621/FTX AU - we are here! #20693)[1] | | |
| 04557326 | | NFT (517746340087561638/FTX AU - we are here! #20697)[1] | | |
| 04557327 | | NFT (309289900289286385/FTX AU - we are here! #20696)[1] | | |
| 04557328 | | NFT (432445733309418000/FTX AU - we are here! #20705)[1] | | |
| 04557329 | | NFT (397280457372281857/FTX AU - we are here! #20714)[1] | | |
| 04557330 | | XRP[2] | | |
| 04557331 | | NFT (471227836443880080/FTX AU - we are here! #20715)[1] | | |
| 04557332 | | NFT (385533570062875758/Monaco Ticket Stub #761)[1] | Yes | |
| 04557334 | | NFT (464827897133618090/FTX AU - we are here! #20700)[1] | | |
| 04557335 | | NFT (488937653142448943/FTX AU - we are here! #20717)[1] | | |
| 04557337 | | NFT (392081121582608961/FTX AU - we are here! #20718)[1] | | |
| 04557340 | | NFT (523341739752096915/FTX AU - we are here! #20704)[1] | | |
| 04557342 | | NFT (531769390073933976/FTX AU - we are here! #20719)[1] | | |
| 04557344 | | NFT (497048739320620005/FTX AU - we are here! #20720)[1] | | |
| 04557345 | | NFT (418238892560981281/FTX AU - we are here! #64110)[1], NFT (423939547286038586/FTX AU - we are here! #20734)[1] | | |
| 04557347 | | NFT (523334210821945674/FTX AU - we are here! #20707)[1] | | |
| 04557349 | | NFT (527853876304728373/FTX AU - we are here! #20723)[1] | | |
| 04557352 | | NFT (552040642224570327/FTX AU - we are here! #20716)[1] | | |
| 04557353 | | ETH[0], MATIC[0], XRP[.000008] | | |
| 04557354 | | 1INCH-0624[0], 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BSV-0624[0], BSV-PERP[0], BTC-PERP[0], COMP-0624[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIT-PERP[0], USD[59.00], USDT[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04557356 | | FTT[156], USDT[310] | | |
| 04557358 | | NFT (294284266716986318/FTX EU - we are here! #92678)[1], NFT (405539218150513676/FTX EU - we are here! #92445)[1] | | |
| 04557360 | | NFT (427237619699254593/FTX EU - we are here! #125729)[1], NFT (459542158185251832/FTX EU - we are here! #125575)[1], NFT (496664341818807558/FTX EU - we are here! #125417)[1] | | |
| 04557361 | | NFT (291191052084699892/FTX AU - we are here! #30493)[1], NFT (444596495207431815/FTX AU - we are here! #150845)[1], NFT (494126810566320899/FTX AU - we are here! #150970)[1], NFT (501508358308967133/FTX AU - we are here! #21179)[1] | | |
| 04557363 | | NFT (500638748256079369/FTX AU - we are here! #20721)[1] | | |
| 04557368 | | NFT (554096966249823235/FTX AU - we are here! #20722)[1] | | |
| 04557369 | | BTC[0.00005551], ETH[1.40831285], FTT[65.42768870], GALA-PERP[0], NFT (307299174510084907/FTX AU - we are here! #67451)[1], NFT (323339768224572021/FTX EU - we are here! #175023)[1], NFT (358107525129116949/Mexico Ticket Stub #1814)[1], NFT (359894741371972318/Netherlands Ticket Stub #658)[1], NFT (392293913502021663/Monza Ticket Stub #1049)[1], NFT (429101444224243787/FTX Crypto Cup 2022 Key #21739)[1], NFT (430297935303224900/FTX AU - we are here! #175178)[1], NFT (433500187271839636/FTX EU - we are here! #174805)[1], NFT (481259432974455563/Japan Ticket Stub #663)[1], NFT (496755063987690879/The Hill by FTX #4996)[1], NFT (542888846213185534/Austin Ticket Stub #1309)[1], RAY[.00102283], SOL[0], STG[110.9367879], USD[0.25] | Yes | |
| 04557370 | | NFT (570567815802190322/FTX AU - we are here! #20753)[1] | | |
| 04557374 | | NFT (358255299538719885/FTX EU - we are here! #240707)[1], NFT (409426141557117627/FTX AU - we are here! #240691)[1], NFT (454565634564662765/FTX AU - we are here! #44816)[1], NFT (515742286373379431/FTX AU - we are here! #20745)[1], NFT (520131895542249897/FTX EU - we are here! #240699)[1] | | |
| 04557375 | | NFT (303199641378909807/FTX AU - we are here! #28173)[1], NFT (516139102794624200/FTX AU - we are here! #28220)[1] | | |
| 04557376 | | KIN[1], USD[0.01] | Yes | |
| 04557381 | | NFT (310713315099240456/FTX EU - we are here! #172502)[1], NFT (502513856336838567/FTX EU - we are here! #172608079/FTX EU - we are here! #95720)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04557382 | | NFT (34951222683908491 6/FTX EU - we are here! #67119)[1], NFT (51357493890830707 6/FTX AU - we are here! #20738)[1] | | |
| 04557384 | | NFT (37777725253846881 1/FTX AU - we are here! #54741)[1], NFT (51722006911806780 5/FTX AU - we are here! #20733)[1] | | |
| 04557387 | | APE-PERP[0], BNB[.0093394], BNB-PERP[0], BTC[.0000025], BTC-PERP[0], CHZ[3.0669], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00064004], ETH-PERP[0], ETHW[0.00064004], FIL-PERP[0], FTT[.09662802], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], MANA-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.690726], UNI-PERP[0], USD[0.00], USDT[59.34254429], XRP-PERP[0], XTZ-PERP[0] | | |
| 04557388 | | STG[.96], TRX[.001554], USD[0.00], USDT[0] | | |
| 04557389 | | TRX[150.15487465] | Yes | |
| 04557390 | | BAO[1], ETH[.00, USDT[1.92762307] | | |
| 04557391 | | NFT (30926102244084661 9/FTX AU - we are here! #20731)[1] | | |
| 04557393 | | BAO[1], KIN[1], UBXT[1], USD[0.00], XRP[0] | | |
| 04557394 | | ETH[.00040352], ETHW[.00040352], TRX[.001554], USD[0.00] | | |
| 04557396 | | NFT (40186282891308806 7/FTX EU - we are here! #97026)[1], NFT (43133512699571819 8/FTX EU - we are here! #172296)[1], NFT (47316036032798914 0/FTX EU - we are here! #97233)[1] | | |
| 04557398 | | GENE[0], USD[0.00] | | |
| 04557403 | | XRP[315.62904251] | Yes | |
| 04557404 | | NFT (48990573594448180 0/FTX AU - we are here! #20739)[1] | | |
| 04557408 | | NFT (43329540762472071 5/FTX AU - we are here! #20741)[1] | | |
| 04557410 | | NFT (30783721046748223 3/FTX EU - we are here! #171992)[1], NFT (31413935480538102 2/FTX EU - we are here! #98754)[1], NFT (45345924634512335 6/FTX EU - we are here! #98595)[1] | | |
| 04557416 | | NFT (46999152443507588 9/FTX AU - we are here! #20763)[1] | | |
| 04557418 | | AVAX[.06075994], AXS[.01530773], BTT[611404.51308156], DOGE[38.8760997], ENJ[1.87315267], ETH[.00087209], ETHW[.00085844], MANA[1.5896223], MTA[7.25899846], REAL[.54577542], SAND[.91731015], SHIB[207619.08200415], SOL[.05190512], UBXT[1], USD[0.00] | Yes | |
| 04557420 | | NFT (52566537154218133 0/FTX AU - we are here! #20770)[1] | | |
| 04557421 | | NFT (46379082838247006 1/FTX AU - we are here! #20771)[1] | | |
| 04557422 | | NFT (43392852702695149 3/FTX AU - we are here! #20751)[1] | | |
| 04557423 | | NFT (43570053399049714 4/FTX AU - we are here! #20773)[1] | | |
| 04557424 | | SRM-PERP[0], USD[6.40], USDT[5.38623212], XPLA[3669.6067] | | |
| 04557425 | | NFT (53777473217675153 2/FTX AU - we are here! #20774)[1] | | |
| 04557426 | | NFT (54590173276155461 8/FTX AU - we are here! #56387)[1], USD[10.00] | | |
| 04557427 | | NFT (40540115064932902 1/FTX EU - we are here! #99936)[1], NFT (45710535449201284 /FTX EU - we are here! #99728)[1], NFT (51310395031138532 5/FTX EU - we are here! #171776)[1] | | |
| 04557428 | | NFT (31426604124937021 8/FTX AU - we are here! #20775)[1] | | |
| 04557429 | | NFT (47545630311797484 0/FTX AU - we are here! #20777)[1] | | |
| 04557430 | | NFT (40922306347768790 2/FTX AU - we are here! #20779)[1] | | |
| 04557431 | | NFT (46812684770358350 5/FTX AU - we are here! #20789)[1] | | |
| 04557432 | | NFT (56249065850447019 7/FTX AU - we are here! #20752)[1] | | |
| 04557433 | Contingent | DOGEBULL[102.089379], LUNA2[0.02301961], LUNA2_LOCKED[0.05371243], LUNC[5012.57], USD[0.00], USDT[0.00000001], XRP[.875707], XRPBULL[85.997] | | |
| 04557434 | | NFT (42946769057547304 1/FTX AU - we are here! #20772)[1] | | |
| 04557435 | | NFT (33477474185106976 4/FTX AU - we are here! #20755)[1] | | |
| 04557439 | | NFT (33109272456797675 6/FTX AU - we are here! #20756)[1] | | |
| 04557445 | | NFT (30936521822908367 8/FTX EU - we are here! #100868)[1], NFT (37959900597638385 7/FTX EU - we are here! #101067)[1], NFT (44379270041690342 1/FTX EU - we are here! #168824)[1] | | |
| 04557447 | | APT[.00195319], NFT (36883921026183159 9/FTX AU - we are here! #20760)[1], USD[0.00] | | |
| 04557448 | | NFT (48490883957401613 0/FTX AU - we are here! #20761)[1] | | |
| 04557453 | | NFT (33565475239702322 8/FTX AU - we are here! #20806)[1], NFT (37456049728055950 1/FTX AU - we are here! #54273)[1] | | |
| 04557456 | | NFT (30897225411400247 8/FTX EU - we are here! #102670)[1], NFT (42230006252248267 0/FTX EU - we are here! #168653)[1], NFT (56546208223221300 2/FTX EU - we are here! #102462)[1] | | |
| 04557457 | | NFT (33521427885236747 7/FTX AU - we are here! #30995)[1] | | |
| 04557466 | | NFT (49688049870990797 0/FTX AU - we are here! #20767)[1] | | |
| 04557469 | | NFT (31482482362917199 6/FTX AU - we are here! #20876)[1] | | |
| 04557471 | | NFT (31324837562804522 2/FTX AU - we are here! #155095)[1] | | |
| 04557472 | | FTT[0.01728172], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04557473 | Contingent | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], LUNA2[20.55754912], LUNA2_LOCKED[46.26848524], LUNC[4389826.21568964], LUNC-PERP[0], NFT (43095921738888145 0/FTX AU - we are here! #20787)[1], USD[42.63] | Yes | |
| 04557474 | | NFT (39438617309313290 4/FTX AU - we are here! #168508)[1], NFT (39848994589202950 1/FTX EU - we are here! #105388)[1], NFT (52281916998203944 9/FTX EU - we are here! #105231)[1] | | |
| 04557477 | | ETH[.00000001], GMT[0], GST[.03000015], SOL[0], USD[0.39] | | |
| 04557478 | | USDT[0] | | |
| 04557479 | | NFT (47544271509791940 4/FTX AU - we are here! #21382)[1] | | |
| 04557480 | | NFT (44618350668235773 0/FTX AU - we are here! #20784)[1] | | |
| 04557483 | | NFT (37010496319290870 3/FTX AU - we are here! #20901)[1] | | |
| 04557488 | | USD[119.05], USDT[0], XRP[.221674] | | |
| 04557489 | | NFT (36735742984131629 6/FTX AU - we are here! #168346)[1], NFT (38408708407412797 1/FTX AU - we are here! #106180)[1], NFT (40785566441923836 8/FTX EU - we are here! #106311)[1] | | |
| 04557490 | | TRX[.000001], USDT[0] | | |
| 04557492 | | NFT (32011020085619626 56/FTX AU - we are here! #20790)[1] | | |
| 04557493 | | GENE[8.4], GOG[181], POLIS[57], USD[0.55] | | |
| 04557496 | Contingent | LUNA2[0.06644581], LUNA2_LOCKED[0.01504022], LUNC[1403.589226], USDT[.0076979] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04557497 | | NFT (538255115504961158/FTX AU - we are here! #20794)[1] | | |
| 04557498 | | NFT (321544760622750094/FTX AU - we are here! #20792)[1] | | |
| 04557499 | | NFT (489446820738577117/FTX AU - we are here! #20836)[1] | | |
| 04557500 | | NFT (325810091533872556/FTX AU - we are here! #20802)[1] | | |
| 04557501 | | KIN[4198089.22890811], LUNC[0], XRP[17346.37062249] | Yes | |
| 04557502 | | TRX[.003027], USDT[2120.498814] | | |
| 04557505 | | NFT (432113312155162228/FTX AU - we are here! #20844)[1] | | |
| 04557506 | | TRX[.240152], USDT[0] | | |
| 04557507 | | NFT (472156672209723815/FTX AU - we are here! #20796)[1] | | |
| 04557508 | | TRX[1.323104], USD[0.01], XRP[2.313712] | | |
| 04557509 | | NFT (450697530851371812/FTX AU - we are here! #24772)[1], NFT (525796286327564534/FTX AU - we are here! #20841)[1] | | |
| 04557512 | | NFT (329821539050083988/FTX AU - we are here! #20805)[1] | | |
| 04557513 | | NFT (562112070040637512/FTX AU - we are here! #20809)[1] | | |
| 04557514 | | NFT (466102306803307635/FTX AU - we are here! #20806)[1] | | |
| 04557516 | | NFT (375961484136888591/FTX EU - we are here! #107012)[1], NFT (414522683912806632/FTX EU - we are here! #168089)[1], NFT (451836510067212680/FTX EU - we are here! #107192)[1] | | |
| 04557519 | | NFT (329899728461209475/FTX AU - we are here! #20820)[1] | | |
| 04557521 | | NFT (419732531916084807/FTX AU - we are here! #20821)[1] | | |
| 04557522 | | NFT (465884329725560961/FTX AU - we are here! #20822)[1] | | |
| 04557523 | | NFT (306833974926330171/FTX AU - we are here! #20824)[1] | | |
| 04557524 | | NFT (531110235735795547/FTX AU - we are here! #20825)[1] | | |
| 04557525 | | NFT (396077828089807695/FTX AU - we are here! #20827)[1] | | |
| 04557526 | | NFT (413265371374532199/FTX AU - we are here! #20828)[1] | | |
| 04557527 | | MATIC[4.8] | | |
| 04557528 | | WRX[58314.65416581], XRP[88792.30689161] | Yes | |
| 04557531 | | NFT (335626090252563588/FTX AU - we are here! #108087)[1], NFT (392935003399046240/FTX EU - we are here! #167919)[1], NFT (563102634600925339/FTX EU - we are here! #107947)[1] | | |
| 04557534 | | NFT (388521482918573302/FTX AU - we are here! #20814)[1] | | |
| 04557535 | Contingent | AXS[.034], LUNA2[47.53497368], LUNA2_LOCKED[110.9149386], NEAR[.029706], USD[0.00], USDT[0.00261517], XPLA[9.2742] | | |
| 04557536 | | BNB[.97548118], BTC[.01376053], ETH[.11077228], ETHW[.11077228], FB[.10319437], USD[0.00] | | |
| 04557540 | | NFT (523843136422630558/FTX AU - we are here! #20815)[1] | | |
| 04557541 | | NFT (334442630565118925/FTX AU - we are here! #112668)[1], NFT (469122603975957484/The Hill by FTX #13610)[1], NFT (533178198523569762/FTX AU - we are here! #46838)[1] | | |
| 04557543 | | NFT (348577703098162179/FTX AU - we are here! #20818)[1] | | |
| 04557546 | Contingent, Disputed | NFT (453161019907726908/FTX AU - we are here! #46635)[1], NFT (567766706682382879/FTX AU - we are here! #20863)[1] | | |
| 04557548 | | GENE[1.66260379], KIN[927.64092664], TRX[.001554], USDT[0.00006601] | Yes | |
| 04557549 | | NFT (454871197850766448/FTX AU - we are here! #20888)[1], NFT (493339642412248017/FTX AU - we are here! #38246)[1] | | |
| 04557553 | | USD[4.59], XPLA[15373.5381] | | |
| 04557554 | | TRX[.001556] | | |
| 04557555 | | NFT (309965108941661869/FTX EU - we are here! #167744)[1], NFT (393384530876433508/FTX EU - we are here! #109019)[1], NFT (477994723895136923/FTX EU - we are here! #109203)[1] | | |
| 04557556 | | ETH[.00000003], ETHW[.00000003], USD[0.12] | | |
| 04557559 | | NFT (505705801465849176/FTX AU - we are here! #20823)[1] | | |
| 04557560 | | ADA-PERP[0], AXS-PERP[0], BTC-MOVE-0328[0], BTC-MOVE-0402[0], BTC-PERP[0], DOGEBULL[.09672], DOGE-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND[.9542], SAND-PERP[0], USD[5.24], USTC-PERP[0], WAVES-PERP[0], XPLA[.1581, XRP[.874533], XRP-PERP[0] | | |
| 04557562 | | NFT (557145762135851173/FTX AU - we are here! #20832)[1] | | |
| 04557569 | | NFT (557518532840691600/FTX AU - we are here! #20835)[1] | | |
| 04557570 | | NFT (456490403630773014/FTX AU - we are here! #110142)[1], NFT (541719403177912391/FTX AU - we are here! #167556)[1], NFT (572784273476752803/FTX AU - we are here! #110001)[1] | | |
| 04557572 | Contingent | BTC[0.17259845], LUNA2[0.00405955], LUNA2_LOCKED[0.00947230], USD[297.63], USDT[0.00000001], USTC[.57465], XRP[.85289263] | Yes | |
| 04557574 | | NFT (527453226960915457/FTX AU - we are here! #20837)[1] | | |
| 04557576 | | TRX[.000001], USDT[0] | | |
| 04557578 | | ETH[0] | | |
| 04557582 | | NFT (354539623535364852/FTX AU - we are here! #20851)[1] | | |
| 04557584 | | NFT (372345088373338237/FTX AU - we are here! #20846)[1] | | |
| 04557586 | | NFT (309613846702727872/FTX AU - we are here! #20854)[1] | | |
| 04557589 | | BAO[3], HOLY[1], KIN[1], UBXT[1], USD[0.00] | | |
| 04557590 | | NFT (443496670571867780/The Hill by FTX #10537)[1], NFT (449120278621066749/FTX AU - we are here! #34628)[1], NFT (486486522789445207/FTX AU - we are here! #259431)[1], NFT (537416654471989706/FTX EU - we are here! #259465)[1], NFT (539045733409800716/FTX AU - we are here! #20868)[1], NFT (541294869079499196/FTX AU - we are here! #259478)[1] | | |
| 04557592 | Contingent | DENT[1], LUNA2[0.00007078], LUNA2_LOCKED[0.00016516], NFT (494313272980859904/FTX AU - we are here! #20845)[1], NFT (511469406162140797/The Hill by FTX #37860)[1], RSR[1], TRX[1], USD[12251.65], USDT[0.00637212], USTC[1141.84742495] | Yes | |
| 04557598 | | NFT (312736531723173014/FTX AU - we are here! #20871)[1], NFT (510756433538051597/FTX AU - we are here! #54314)[1] | | |
| 04557599 | Contingent, Disputed | NFT (460345768258529836/FTX AU - we are here! #21092)[1] | | |
| 04557601 | | 0 | | |
| 04557605 | | NFT (355269358147240471/FTX EU - we are here! #112738)[1], NFT (501437345631744458/FTX EU - we are here! #112532)[1], NFT (526598824584353447/FTX EU - we are here! #167051)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04557609 | | USD[203.14], USDT[0], XPLA[959.4262] | | |
| 04557611 | Contingent | BNB[.0098], BTC[.00002076], DOGE[500.103], ETH[.00062], ETHW[.00062], FTT[.096], LUNA2[9.77493277], LUNA2_LOCKED[22.80817647], SOL[.0094], TRX[.001554], USD[0.00], USDT[0] | | |
| 04557612 | | NFT (292307410534458938/FTX AU - we are here! #33831)[1] | | |
| 04557613 | | NFT (308409929150546255/FTX EU - we are here! #167273)[1], NFT (347773939838819195/FTX EU - we are here! #113765)[1], NFT (389962982282650641/FTX EU - we are here! #114027)[1] | | |
| 04557614 | | NFT (486294415430081073/FTX AU - we are here! #20856)[1] | | |
| 04557616 | | SOL[0], TRX[.675558], USD[0.16] | | |
| 04557617 | | NFT (320462068820329503/FTX AU - we are here! #247641)[1], NFT (323989811314216221/FTX EU - we are here! #247662)[1], NFT (538519993859918004/FTX EU - we are here! #247657)[1], USD[0.00], USDT[0.10062960] | | |
| 04557618 | | NFT (311595593509288175/FTX AU - we are here! #20859)[1] | | |
| 04557622 | | NFT (364296017185526697/FTX AU - we are here! #20877)[1] | | |
| 04557625 | | NFT (347971878725734904/FTX AU - we are here! #259027)[1], NFT (418135898841311683/FTX AU - we are here! #259835)[1], NFT (455389841072249700/FTX AU - we are here! #259895)[1], USD[1.12] | | |
| 04557626 | | NFT (408887284592217360/FTX AU - we are here! #20865)[1] | | |
| 04557627 | | NFT (545303848554218908/FTX AU - we are here! #57748)[1], TRX[.000014], USDT[0.03794147] | | |
| 04557630 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], ETC-PERP[0], ETH-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[1.94], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04557631 | | NFT (354574358272753138/FTX AU - we are here! #121869)[1], NFT (412535421911802043/FTX AU - we are here! #122016)[1], NFT (543059606554412194/FTX AU - we are here! #121598)[1] | | |
| 04557632 | | NFT (316248008879930072/FTX AU - we are here! #20906)[1], NFT (344510183799445900/FTX AU - we are here! #178459)[1], NFT (369602004048971996/FTX AU - we are here! #177668)[1], NFT (386024743977706690/FTX AU - we are here! #178051)[1], NFT (555033099205652524/FTX AU - we are here! #43877)[1] | | |
| 04557633 | | NFT (428547333271526484/FTX AU - we are here! #20923)[1] | | |
| 04557634 | | NFT (289406364166552542/FTX AU - we are here! #20874)[1] | | |
| 04557638 | | TRX[.009514], USDT[0.10144530] | | |
| 04557642 | | ETH[.10521123], NFT (295833152842511923/FTX AU - we are here! #25718)[1], NFT (344016000764243894/FTX AU - we are here! #20949)[1], NFT (399044323094964406/FTX EU - we are here! #191183)[1], NFT (501847402831124330/FTX EU - we are here! #191220)[1], NFT (568049046690386809/FTX AU - we are here! #191203)[1], USD[0.33] | Yes | |
| 04557643 | | NFT (534252347576435954/FTX AU - we are here! #20921)[1] | | |
| 04557645 | | NFT (342556541012627210/FTX EU - we are here! #253926)[1], NFT (352434084278016703/FTX AU - we are here! #20940)[1], NFT (395153916402032703/FTX EU - we are here! #253906)[1], NFT (398265654311738128/FTX EU - we are here! #253876)[1] | | |
| 04557646 | | NFT (367501003097128255/FTX AU - we are here! #124075)[1], NFT (368974343589453091/FTX AU - we are here! #123853)[1], NFT (562083698549574650/FTX AU - we are here! #124508)[1] | | |
| 04557656 | | TRX[.001554], USD[0.00], USDT[0] | | |
| 04557657 | | NFT (511520822149447501/FTX AU - we are here! #20884)[1] | | |
| 04557658 | | NFT (411479523705817545/FTX AU - we are here! #20934)[1] | | |
| 04557660 | | 0 | | |
| 04557661 | | NFT (304338238068867168/FTX AU - we are here! #20899)[1], NFT (398149011654362586/FTX AU - we are here! #54336)[1] | | |
| 04557663 | | NFT (314026754828605180/FTX AU - we are here! #24213)[1], NFT (369727122373196941/FTX AU - we are here! #21072)[1], NFT (567159978183239613/FTX EU - we are here! #139310)[1] | | |
| 04557665 | | NFT (367188581700981219/FTX AU - we are here! #20987)[1] | | |
| 04557671 | | NFT (289811832009968909/FTX AU - we are here! #20896)[1] | | |
| 04557672 | | NFT (294496041499425318/FTX EU - we are here! #125693)[1], NFT (371271324519018645/FTX AU - we are here! #125230)[1], NFT (554678310158077162/FTX AU - we are here! #125480)[1] | | |
| 04557673 | | USDT[0.01399774] | | |
| 04557674 | | NFT (308535405581190843/FTX AU - we are here! #20897)[1] | | |
| 04557676 | | NFT (379685756249074929/FTX AU - we are here! #20942)[1] | | |
| 04557679 | | NFT (299587083442255207/FTX AU - we are here! #49331)[1], NFT (312923549368762749/FTX AU - we are here! #117352)[1], NFT (328183305667636570/FTX AU - we are here! #23310)[1], NFT (399241024613226192/FTX AU - we are here! #117096)[1], NFT (513440921607103082/FTX AU - we are here! #116413)[1] | | |
| 04557680 | | NFT (536889578090187797/FTX AU - we are here! #20904)[1] | | |
| 04557681 | | NFT (357184896840541326/FTX AU - we are here! #20917)[1] | | |
| 04557682 | | FTT[.0028799], USD[0.00] | Yes | |
| 04557683 | | ETH[0] | | |
| 04557684 | | NFT (336624877720770913/FTX EU - we are here! #128717)[1], NFT (396595611211967530/FTX EU - we are here! #127748)[1], NFT (575327050245237159/FTX EU - we are here! #127962)[1] | | |
| 04557687 | | NFT (401666333030304247/FTX AU - we are here! #20911)[1] | | |
| 04557693 | | NFT (442578568242931768/FTX AU - we are here! #20944)[1], NFT (533832890948269557/FTX AU - we are here! #55622)[1] | | |
| 04557694 | | NFT (405654346501974192/FTX AU - we are here! #54367)[1], NFT (491718582237516374/FTX AU - we are here! #20918)[1] | | |
| 04557697 | | FTT[1913.1], TRX[.000018], USD[6371.91], USDT[0.00000001] | | |
| 04557702 | | NFT (512769797479322688/FTX AU - we are here! #20924)[1] | | |
| 04557703 | | NFT (359932859374450852/FTX AU - we are here! #20952)[1] | | |
| 04557704 | | NFT (290045097134325183/FTX AU - we are here! #20944)[1], NFT (398117034164343400/FTX AU - we are here! #61746)[1] | | |
| 04557708 | | GOG[49], USD[7.55] | | |
| 04557709 | | APT[0], ATOM[0], BNB[0], ETH[0], NFT (343925879280227872/FTX EU - we are here! #132504)[1], NFT (372811729654737018/FTX EU - we are here! #132176)[1], NFT (435425398084168295/FTX AU - we are here! #20933)[1], NFT (492843378729915407/FTX EU - we are here! #128371)[1], TRX[.25865], USD[0.00], USDT[6.18546387] | | |
| 04557714 | | NFT (431282243893715619/FTX AU - we are here! #245987)[1] | | |
| 04557716 | | NFT (312200638881544170/FTX AU - we are here! #20929)[1] | | |
| 04557721 | | NFT (373014355477054868/FTX AU - we are here! #129449)[1], NFT (469866471542791500/FTX EU - we are here! #130676)[1], NFT (575459100456713951/FTX EU - we are here! #129649)[1] | | |
| 04557725 | | NFT (374394192780901749/FTX AU - we are here! #20935)[1] | | |
| 04557726 | | BRZ[10] | | |
| 04557727 | | NFT (328500221509041319/FTX AU - we are here! #55666)[1], NFT (431495461949473644/FTX EU - we are here! #54690)[1], NFT (495890101619404190/FTX AU - we are here! #55514)[1], NFT (571364038289978318/FTX AU - we are here! #20936)[1] | | |
| 04557730 | | NFT (360585773376184914/FTX AU - we are here! #20937)[1], NFT (519484511076317754/FTX AU - we are here! #54399)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04557731 | | NFT (299587972304466316/FTX EU - we are here! #252912)[1], NFT (303364203354828186/FTX AU - we are here! #20953)[1], NFT (365040440445314970/FTX EU - we are here! #252863)[1], NFT (491446883289625407/FTX EU - we are here! #252934)[1] | | |
| 04557733 | | NFT (357734274941487876/FTX AU - we are here! #133081)[1], NFT (406085544121756564/FTX EU - we are here! #133345)[1], NFT (484087537001701907/FTX EU - we are here! #132949)[1] | | |
| 04557735 | | USD[0.00] | | |
| 04557736 | | SOL[.0000981], USD[2.10] | | |
| 04557739 | | NFT (518720747317896043/FTX AU - we are here! #20943)[1] | | |
| 04557742 | | APE[3.03821322], BAO[3], NFT (464166874755405604/FTX AU - we are here! #21075)[1], NFT (475447965014169843/FTX AU - we are here! #23436)[1], USD[0.00] | | |
| 04557746 | Contingent | FIL-PERP[0], FTT[0.00021681], LUNA2_LOCKED[0.00000001], LUNC[.00128559], ONE-PERP[0], TONCOIN-PERP[0], USD[0.10], USDT[0] | | |
| 04557748 | | USD[0.00] | | |
| 04557750 | | NFT (378588435304795705/FTX EU - we are here! #135433)[1], NFT (437347130091978962/FTX EU - we are here! #135259)[1], NFT (507829690987477210/FTX EU - we are here! #135054)[1] | | |
| 04557751 | | NFT (477342415172227540/FTX AU - we are here! #20951)[1] | | |
| 04557752 | | NFT (296663576530128358/FTX AU - we are here! #126870)[1], NFT (343499121444054829/FTX AU - we are here! #51073)[1], NFT (511709507430452400/FTX AU - we are here! #20950)[1] | | |
| 04557754 | | NFT (442006776194635823/FTX AU - we are here! #20955)[1], NFT (442748876644248087/FTX AU - we are here! #54466)[1] | | |
| 04557759 | | NFT (525334305946222856/FTX AU - we are here! #20956)[1] | | |
| 04557761 | | AXS-PERP[0], BRZ[2], MATIC[9.9981], TRX[.001554], USD[0.66], USDT[0.03303312] | | |
| 04557762 | | NFT (476198894711908663/FTX AU - we are here! #21067)[1] | | |
| 04557765 | | NFT (337288642159790091/The Hill by FTX #11007)[1], NFT (371978782380918520/FTX EU - we are here! #97800)[1], NFT (393548453731348541/FTX AU - we are here! #21597)[1], NFT (395988232190272209/FTX EU - we are here! #98509)[1], NFT (506832299959437557/FTX EU - we are here! #98172)[1], NFT (567727463029984675/FTX Crypto Cup 2022 Key #5305)[1] | | |
| 04557768 | | NFT (426368009577454999/FTX AU - we are here! #20965)[1] | | |
| 04557770 | | NFT (470383466793967616/FTX AU - we are here! #20967)[1] | | |
| 04557771 | | NFT (558759025601070313/FTX AU - we are here! #20960)[1] | | |
| 04557774 | | NFT (350603316596319028/FTX AU - we are here! #20969)[1] | | |
| 04557776 | | NFT (507746718348283242/FTX AU - we are here! #20970)[1] | | |
| 04557778 | | NFT (374586541922898140/FTX AU - we are here! #20971)[1] | | |
| 04557779 | | NFT (392165214381593259/FTX AU - we are here! #20972)[1] | | |
| 04557781 | | NFT (292332858605764659/FTX AU - we are here! #20975)[1] | | |
| 04557782 | | NFT (449156970465633665/FTX AU - we are here! #20976)[1] | | |
| 04557783 | | NFT (449338241449671378/FTX AU - we are here! #20966)[1], NFT (543987962761461121/FTX AU - we are here! #54528)[1] | | |
| 04557784 | | NFT (391606139700781685/FTX AU - we are here! #20978)[1] | | |
| 04557786 | | NFT (334107238487622376/FTX EU - we are here! #136774)[1], NFT (376307019290988194/FTX EU - we are here! #136566)[1], NFT (487946062877406139/FTX EU - we are here! #137034)[1] | | |
| 04557787 | | NFT (485322365311323098/FTX AU - we are here! #20978)[1] | | |
| 04557788 | Contingent | BTC-PERP[0], CHZ-PERP[0], FTT-PERP[0], LUNA2[15.20369408], LUNA2_LOCKED[35.4752862], LUNC[3310636.3966056], SOL-PERP[0], TRX[.89926], USD[-593.13], XPLA[9.6333] | | |
| 04557790 | | AKRO[1], BAO[6], BIT-PERP[0], BTC[.01450569], DENT[1], ETH[.20087167], ETHW[.1231456], FRONT[1], GST-PERP[0], KIN[6], SOL[17.99192221], SXP[1], TRX[1], UBXT[2], USD[847.16], USDT[0.03085307] | Yes | |
| 04557791 | | NFT (307379219600260577/FTX AU - we are here! #107796)[1], NFT (417904237681674902/FTX AU - we are here! #45902)[1], NFT (567419474815668258/FTX AU - we are here! #20986)[1] | | |
| 04557792 | | NFT (361017317949778213/FTX AU - we are here! #20964)[1] | | |
| 04557796 | | NFT (567182510710853819/FTX AU - we are here! #20973)[1] | | |
| 04557797 | | NFT (512884521419789529/FTX AU - we are here! #20983)[1] | | |
| 04557798 | | NFT (570368797874856450/FTX AU - we are here! #20979)[1] | | |
| 04557801 | | NFT (323161238233838959/FTX EU - we are here! #208299)[1], NFT (372411288735815946/FTX AU - we are here! #25593)[1], NFT (442376523583093073/FTX AU - we are here! #207968)[1], NFT (469127152862436393/FTX EU - we are here! #208311)[1], NFT (478112461385402994/FTX AU - we are here! #21502)[1], NFT (495945447798917222/Baku Ticket Stub #1713)[1] | | |
| 04557809 | | NFT (298528105670829722/FTX AU - we are here! #21056)[1], NFT (515860671432553750/FTX AU - we are here! #54562)[1] | | |
| 04557813 | | NFT (419497263175686971/FTX AU - we are here! #20988)[1] | | |
| 04557816 | | USD[13.09], XPLA[119.992] | | |
| 04557817 | | NFT (441570910492047572/FTX AU - we are here! #20999)[1] | | |
| 04557818 | | ENJ[1.92192437] | Yes | |
| 04557819 | | NFT (464096028292597994/FTX AU - we are here! #21010)[1] | | |
| 04557820 | | NFT (368682052549959819/FTX AU - we are here! #21201)[1] | | |
| 04557821 | | NFT (466880260234439424/FTX AU - we are here! #21001)[1] | | |
| 04557823 | | NFT (296773237535133525/FTX AU - we are here! #139431)[1], NFT (309840618858791142/FTX EU - we are here! #138704)[1], NFT (465324305123250241/FTX EU - we are here! #138889)[1] | | |
| 04557824 | | TONCOIN[143.47706938] | Yes | |
| 04557825 | | AKRO[1], KIN[1], TRX[.000788], USDT[0] | | |
| 04557826 | | NFT (415515319226414812/FTX AU - we are here! #21003)[1] | | |
| 04557827 | | NFT (518235531732835721/FTX AU - we are here! #20995)[1] | | |
| 04557828 | | NFT (382816107648187226/FTX AU - we are here! #21004)[1] | | |
| 04557830 | | NFT (366500709193316278/FTX AU - we are here! #21005)[1] | | |
| 04557832 | | NFT (327260062749446855/FTX AU - we are here! #21006)[1] | | |
| 04557833 | | NFT (294452083630061889/FTX AU - we are here! #21008)[1] | | |
| 04557836 | | NFT (520811781810165852/FTX AU - we are here! #21002)[1] | | |
| 04557839 | | NFT (436786612422988029/FTX AU - we are here! #41878)[1], NFT (523948616827474379/FTX AU - we are here! #21033)[1] | | |
| 04557840 | | BTC[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[2.82] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04557842 | | NFT [39209786696933044/FTX AU - we are here! #21007][1] | | |
| 04557843 | Contingent | AAVE[.4399694], AVAX[1.99918775], BNB[.1299928], BOLSONARO2022[0], BTC[0.00180001], BTC-PERP[0], CAKE-PERP[0], DOT[4.4], ETH[.00097588], ETHW[.00097588], LINK[5.6], LUNA2[1.00856126], LUNA2_LOCKED[2.35330961], LUNC[.0090328], SOL[.9360708], UNI[5.3], USD[1790.83] | | |
| 04557846 | | NFT [41057682529347834/FTX AU - we are here! #21009][1] | | |
| 04557847 | | BNB[0.00000001], SOL[.00000001], TRX[0.00777000] | | |
| 04557848 | | NFT [42459642198339621/FTX EU - we are here! #93297][1], NFT [452936020822426108/FTX EU - we are here! #92885][1], NFT [561331700383435838/FTX EU - we are here! #93096][1] | | |
| 04557849 | | NFT [346838116734069480/FTX EU - we are here! #164139][1], NFT [386537163773194658/FTX AU - we are here! #164592][1], NFT [559069688463664069/FTX EU - we are here! #164328][1] | | |
| 04557853 | | NFT [383383290105458835/FTX EU - we are here! #140426][1], NFT [542127647378834405/FTX EU - we are here! #140253][1] | | |
| 04557854 | | NFT [57062741684452192/FTX AU - we are here! #21011][1] | | |
| 04557856 | | USD[30.56] | | |
| 04557858 | | NFT [45864541674244950/FTX AU - we are here! #21015][1] | | |
| 04557859 | | NFT [46873751773645210/FTX AU - we are here! #21016][1] | | |
| 04557860 | | NFT [34511093521978544/FTX AU - we are here! #54589][1], NFT [387376007480597110/FTX AU - we are here! #21021][1] | | |
| 04557863 | | NFT [48569766184231311/FTX AU - we are here! #21017][1] | | |
| 04557864 | | NFT [49504329649971690/FTX AU - we are here! #21060][1] | | |
| 04557865 | | NFT [44706960037136746/FTX AU - we are here! #21018][1] | | |
| 04557866 | | NFT [36464965188657917/FTX AU - we are here! #21024][1] | | |
| 04557868 | | NFT [47836920919794787/FTX AU - we are here! #21020][1] | | |
| 04557869 | | NFT [50704830458019477/FTX AU - we are here! #21019][1] | | |
| 04557870 | Contingent | BAT[8.60337751], ETH[.33088913], ETHW[.33072303], LUNA2[0.00412048], LUNA2_LOCKED[0.00961445], SOL[2.14583351], UBXT[1], USD[0.00], USTC[.58327409], XRP[43.39768733] | Yes | |
| 04557872 | | AKRO[1], NFT [325503183716292748/FTX AU - we are here! #85979][1], NFT [409320006869950646/Austria Ticket Stub #1779][1], NFT [429257293422782479/The Hill by FTX #4379][1], NFT [479429456360364743/FTX EU - we are here! #85820][1], NFT [524798236524293041/FTX EU - we are here! #86094][1], NFT [543082127114189336/FTX Crypto Cup 2022 Key #4144][1], TRX[.000777], USD[0.00002803] | | |
| 04557874 | Contingent | AKRO[2769.84677986], ASD[45.15245178], ATLAS[606.51380632], AUDIO[38.95120202], BAO[137428.2533803], BAT[59.15723858], BLT[21.4208343], BRZ[49.38342652], BTT[32392058.16236083], CEL[5.90058216], CHZ[173.8525205], CONV[2070.63209639], CUSDT[478.99844253], DENT[3125.38661968], DFL[567.09423799], DMG[327.99902936], DOGE[286.39201102], EMB[121.9869519], GALA[39.09993218], GODS[14.03795967], GOG[55.393322], GRT[21.54129939], INDI[55.25888893], JET[37.51283984], JST[168.89686875], KBTT[4657.83541072], KIN[295818[6.03125046], KSHIB[377.05367119], KSOS[9671.74110683], LINA[399.09678268], LUA[882.26519914], LUNA2[0.38219768], LUNA2_LOCKED[0.88551257], LUNC[2630.05678906], MATH[76.41232107], MBS[44.83414573], MER[77.36996793], MNGO[206.83242926], ORBS[115.08510923], PEOPLE[131.56925369], PORT[53.74340982], PRISM[693.45284771], PSY[115.25820005], QI[149.56332938], RAMP[99.30130148], REEF[899.90528131], RSR[2884.41973054], SHIB[2538572.8396220S], SKL[146.94282853], SLP[476.75987181], SLRS[55.77440092], SNY[21.83436001], SOS[44351578.72131485], SPELL[9509.40040571], STMX[479.79419778], SUN[676.39709533], TLM[83.36297958], TRX[145.36665661], TRYB[152.43130379], UBXT[695.47781555], UMEE[121.90121044], USD[0.00], USTC[53.64877611], XRP[11.16459112], YGG[3.35863978] | Yes | |
| 04557876 | | NFT [31520343486300191/FTX AU - we are here! #53414][1], NFT [392271968964337460/FTX AU - we are here! #22138][1] | | |
| 04557881 | | NFT [51710318655156897/FTX AU - we are here! #21046][1] | | |
| 04557882 | | NFT [41046664278577416/FTX AU - we are here! #21034][1] | | |
| 04557884 | | NFT [30521151677648547/FTX AU - we are here! #21035][1] | | |
| 04557886 | | NFT [29057237956835416/FTX AU - we are here! #21036][1] | | |
| 04557888 | | NFT [53648335535196576/FTX AU - we are here! #21037][1] | | |
| 04557889 | | NFT [50362619088890133/FTX AU - we are here! #21027][1] | | |
| 04557890 | | NFT [36868191604167727/FTX AU - we are here! #21038][1] | | |
| 04557891 | | NFT [39914650887654402/FTX AU - we are here! #21039][1] | | |
| 04557892 | | NFT [48553384019603499/FTX AU - we are here! #21040][1] | | |
| 04557893 | | NFT [32552968286336610/FTX AU - we are here! #172351][1], NFT [337611800800491463/FTX AU - we are here! #21030][1], NFT [396524682932355915/FTX EU - we are here! #172496][1], NFT [446234416403520690/FTX EU - we are here! #171588][1], NFT [524723231852681954/FTX AU - we are here! #63893][1] | | |
| 04557895 | | NFT [43550465257515829/FTX AU - we are here! #21026][1] | | |
| 04557896 | | NFT [57363952434744855/FTX AU - we are here! #21041][1] | | |
| 04557901 | | NFT [57167878063394650/FTX AU - we are here! #21043][1] | | |
| 04557903 | | NFT [30040510239408795/FTX AU - we are here! #24388][1], NFT [552924345504503550/FTX AU - we are here! #21029][1] | | |
| 04557904 | | NFT [45874676543196856/FTX AU - we are here! #21042][1] | | |
| 04557905 | | NFT [567466097852075969/The Hill by FTX #9397][1] | | |
| 04557907 | | CTX[0], XPLA[127.13143712] | | |
| 04557909 | | NFT [36522771867503692/FTX AU - we are here! #106981][1], NFT [370111218078322882/FTX AU - we are here! #21262][1], NFT [489123145793318446/FTX EU - we are here! #105494][1], NFT [514148578160669729/FTX AU - we are here! #24533][1], NFT [526487672461980572/FTX AU - we are here! #106776][1] | | |
| 04557911 | | TRX[.001554] | | |
| 04557912 | | NFT [35735741737852050/FTX AU - we are here! #21044][1] | | |
| 04557913 | | NFT [38028337000609970/FTX AU - we are here! #21048][1] | | |
| 04557915 | | USD[0.11] | Yes | |
| 04557919 | | APT-PERP[0], BNB[0], BNB-PERP[0], BRZ[-0.41194150], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], SOL[0.00509420], SOL-0624[0], SOL-PERP[0], USD[0.03], USDT[22.81000000] | | |
| 04557923 | | USD[3.23] | | |
| 04557926 | | NFT [33747188316656458/FTX AU - we are here! #128665][1], NFT [344366686190788299/FTX EU - we are here! #128986][1], NFT [391340560270253887/FTX EU - we are here! #129293][1], NFT [396580503625164490/FTX AU - we are here! #21091][1], NFT [425071740842795796/FTX AU - we are here! #48750][1] | | |
| 04557930 | | NFT [45236812147300824/FTX AU - we are here! #21058][1] | | |
| 04557932 | | TRX[.000777], USD[99.71], USDT[0] | | |
| 04557933 | | NFT [31068444263427816/FTX AU - we are here! #21055][1] | | |
| 04557935 | | NFT [43754890656534030/FTX AU - we are here! #21057][1] | | |
| 04557937 | | NFT [57517794710416824/FTX AU - we are here! #21153][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04557946 | | NFT [40212488555309321474/FTX AU - we are here! #21059][1] | | |
| 04557947 | Contingent | FTT[.0455021], GMT-PERP[0], NFT [312837834639082111/FTX AU - we are here! #28304][1], NFT [510237556476513474/FTX AU - we are here! #28326][1], NFT [517228833453516921/FTX EU - we are here! #86811][1], NFT [567624666821420178/FTX EU - we are here! #86756][1], NFT [570168558920299780/FTX AU - we are here! #86879][1], SRM[5.59922937], SRM_LOCKED[86.80077063], USD[0.00], USDT[0] | | |
| 04557953 | | NFT [359925644406569825/FTX AU - we are here! #21068][1], NFT [435111876024905590/FTX AU - we are here! #54620][1] | | |
| 04557955 | | NFT [47086322591375515/FTX AU - we are here! #21080][1] | | |
| 04557957 | | NFT [517751346612643213/FTX AU - we are here! #21066][1] | | |
| 04557958 | | NFT [409721770015154467/FTX AU - we are here! #21081][1] | | |
| 04557959 | | NFT [535239016940188639/FTX AU - we are here! #21082][1] | | |
| 04557960 | | BAO[1], BNB[0], FTT[25], GMT-PERP[0], KIN[1], NFT [370492750861610744/Belgium Ticket Stub #1667][1], NFT [437046501278659360/FTX Crypto Cup 2022 Key #21710][1], NFT [507865520560220632/The Hill by FTX #5799][1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 04557961 | | NFT [383991045778208749/FTX AU - we are here! #21083][1] | | |
| 04557962 | | NFT [346371553514683045/FTX AU - we are here! #21084][1] | | |
| 04557963 | | NFT [480670901807548627/FTX AU - we are here! #21085][1] | | |
| 04557964 | | NFT [446861421906120381/FTX AU - we are here! #21167][1] | | |
| 04557965 | | NFT [369569488555005899/FTX AU - we are here! #21086][1] | | |
| 04557966 | | NFT [411982100727848857/FTX AU - we are here! #21076][1] | | |
| 04557967 | | NFT [396046997480897024/FTX AU - we are here! #21087][1] | | |
| 04557968 | | NFT [318072058503456884/FTX AU - we are here! #21088][1] | | |
| 04557969 | | NFT [295499174211047445/FTX AU - we are here! #21079][1] | | |
| 04557973 | | NFT [477182910320184972/FTX AU - we are here! #21078][1] | | |
| 04557977 | | NFT [302262560753121303/FTX AU - we are here! #21074][1] | | |
| 04557978 | | NFT [307908357657366352/FTX EU - we are here! #131564][1], NFT [309672346789213407/FTX AU - we are here! #52014][1], NFT [335362589525212213/FTX AU - we are here! #21517][1], NFT [570856024574889S/FTX EU - we are here! #131392][1] | | |
| 04557982 | | BTC[.00045404], TRX[.001554], USD[0.00], USDT[0.10150821] | | |
| 04557983 | | TRX[.001556], USDT[3.15628077] | Yes | |
| 04557984 | | ALCX-PERP[0], ANC[16], APT-PERP[0], BIT-PERP[0], DOGE-PERP[0], PEOPLE-PERP[0], SOL[.24], SRN-PERP[0], SUN[.0007564], TONCOIN-PERP[0], TRX[.000015], USD[501.17], USTC[0], WAVES-123000[0] | | |
| 04557988 | | NFT [495122011786794214/FTX AU - we are here! #21093][1] | | |
| 04557990 | | NFT [379668400759619183/FTX AU - we are here! #35474][1], NFT [413860698283934721/FTX EU - we are here! #226640][1], NFT [447350591355697709/FTX EU - we are here! #226585][1], NFT [461474297570371835/FTX AU - we are here! #35618][1], NFT [487181570991967804/FTX EU - we are here! #226656][1] | | |
| 04557991 | | NFT [303468036413456738/FTX AU - we are here! #24123][1], NFT [395847630062541221FTX EU - we are here! #122150][1], NFT [399576668219534389/FTX EU - we are here! #122283][1], NFT [441859355464523S58/FTX AU - we are here! #21120][1], NFT [508164710883337536/FTX EU - we are here! #121873][1] | | |
| 04557994 | | NFT [406698699525592552/FTX AU - we are here! #21095][1], NFT [433654912311824638/FTX AU - we are here! #54650][1] | | |
| 04557995 | | NFT [299761845082401758/FTX EU - we are here! #56770][1], NFT [349397644414506867/FTX AU - we are here! #57016][1], NFT [376110401727499818/FTX AU - we are here! #21155][1], NFT [460917901582582886/FTX EU - we are here! #56501][1] | | |
| 04557996 | | BAO[1], KIN[2], USD[0.00] | | |
| 04557999 | | NFT [514982123646983768/FTX AU - we are here! #44696][1] | | |
| 04558001 | | NFT [481816256604024576/FTX AU - we are here! #21122][1] | | |
| 04558006 | | USD[3.00] | | |
| 04558008 | | NFT [464534523440937149/FTX AU - we are here! #21100][1] | | |
| 04558010 | | NFT [316132456231964331/FTX EU - we are here! #110601][1], NFT [435081602390730643/FTX EU - we are here! #112891][1], NFT [468000915294314608/FTX AU - we are here! #24851][1], NFT [480449212212666642/FTX AU - we are here! #25119][1] | | |
| 04558013 | | BTC[0], DOGE[.36032301], LRC[.11314418], TRX[.000324], USD[0.00], USDT[0.00000524] | | |
| 04558015 | | ETH[0] | | |
| 04558016 | | BTC[.022], ETHW[1.2], FTT[.00000018], USD[2273.85], USDT[350.10023424] | | |
| 04558020 | | NFT [336754271893787562/FTX AU - we are here! #21108][1] | | |
| 04558021 | | NFT [573349151278512400/FTX AU - we are here! #21109][1] | | |
| 04558022 | | NFT [401614246670912789/FTX AU - we are here! #21111][1] | | |
| 04558024 | | NFT [528620330889325369/FTX AU - we are here! #21112][1] | | |
| 04558027 | | NFT [348694425868706701/FTX AU - we are here! #21113][1] | | |
| 04558032 | | NFT [493462553890491626/FTX AU - we are here! #21115][1] | | |
| 04558034 | | NFT [327465793095163747/FTX AU - we are here! #21116][1] | | |
| 04558036 | | NFT [496918853513079432/FTX AU - we are here! #21118][1] | | |
| 04558037 | | NFT [323003260220276975/FTX AU - we are here! #21107][1] | | |
| 04558038 | | MATIC[80] | | |
| 04558039 | | NFT [504250608921312042/FTX AU - we are here! #21105][1] | | |
| 04558040 | Contingent | FTT[780], SRM[1.85658609], SRM_LOCKED[49.14341391] | | |
| 04558045 | | NFT [342253631004726923/FTX AU - we are here! #21110][1] | | |
| 04558047 | | NFT [518884401724101274/FTX AU - we are here! #21144][1] | | |
| 04558050 | | USD[0.00] | | |
| 04558052 | | GAL-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 04558055 | | NFT [357932397786054515/FTX EU - we are here! #93702][1], NFT [398905663549536572/FTX EU - we are here! #93842][1], NFT [401750068278764957/FTX EU - we are here! #93963][1], NFT [538180783660374461/FTX AU - we are here! #21134][1] | | |
| 04558056 | | NFT [291712150625580980/FTX EU - we are here! #245340][1], NFT [346382067497897831/FTX EU - we are here! #245372][1], NFT [385553099059336606/FTX AU - we are here! #21121][1], NFT [498553330307303900/FTX EU - we are here! #245365][1], NFT [524520208460759587/FTX AU - we are here! #60238][1], NFT [563612518564963786/The Hill by FTX #4963][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04558058 | | NFT (337366867361209761/FTX AU - we are here! #21123)[1] | | |
| 04558059 | | NFT (311198957391774186/FTX AU - we are here! #21130)[1], NFT (565352592119394451/FTX AU - we are here! #54215)[1] | | |
| 04558060 | | USD[17.86], XPLA[19.998] | Yes | |
| 04558065 | | NFT (428602205633667846/FTX AU - we are here! #21139)[1] | | |
| 04558066 | | NFT (300372047180806222/FTX AU - we are here! #21145)[1], NFT (315412304187776733/FTX EU - we are here! #251522)[1], NFT (376586458949788013/FTX EU - we are here! #251511)[1], NFT (385150248510350116/FTX AU - we are here! #55710)[1], NFT (419506395292381749/FTX AU - we are here! #251507)[1] | | |
| 04558069 | | ATOM[0], BTC[0], FTT[0], LTC[.00000001], SOL[0], TRX[0], USDT[0.00000001] | Yes | |
| 04558071 | | AKRO[1], BAO[3], DENT[1], KIN[3], RSR[1], SRM[1], TOMO[1], USD[0.00], USDT[0.00000001] | | |
| 04558073 | | 0 | | |
| 04558074 | | NFT (302405847562224792/FTX AU - we are here! #21149)[1] | | |
| 04558076 | | NFT (470792642876346374/FTX AU - we are here! #21177)[1] | | |
| 04558077 | | NFT (308981281974248925/FTX AU - we are here! #21133)[1] | | |
| 04558078 | | NFT (319671048461592431/FTX EU - we are here! #108526)[1], NFT (411117937153842908/FTX EU - we are here! #108397)[1], NFT (414246196273468461/FTX EU - we are here! #108612)[1], NFT (486764442140327922/FTX AU - we are here! #21135)[1] | | |
| 04558079 | | HNT[.09487333], USD[0.00] | | |
| 04558080 | | NFT (568676420669165679/FTX AU - we are here! #21216)[1] | | |
| 04558081 | | SOL[2.40993626] | | |
| 04558082 | Contingent | ADA-PERP[50], APE[9.998], BTC[.0324935], ETH[0], ETHW[2.00553811], GMT[11.36621681], ICP-PERP[0], LUNA2[0.01382029], LUNA2_LOCKED[0.03224735], LUNC[3009.398], LUNC-PERP[0], SAND[75.9848], SHIB[4099360], SOL[10.27973090], TRX[199.96], USD[5106.41], XRP[4169.1824] | | GMT[10.95892], SOL[10.072942] |
| 04558083 | | NFT (490178823992552541/FTX AU - we are here! #21226)[1] | | |
| 04558086 | | APE-PERP[0], AVAX-PERP[0], CHZ-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.38], USDT[0.00000001] | | USD[0.38] |
| 04558090 | | NFT (442673046197357169/FTX AU - we are here! #21144)[1] | | |
| 04558091 | | NFT (415897624719765411/FTX AU - we are here! #24186)[1], NFT (549877087880557037/FTX AU - we are here! #21163)[1] | | |
| 04558092 | | NFT (487327107387627704/FTX AU - we are here! #21230)[1] | | |
| 04558093 | | TRX[0] | | |
| 04558096 | | DENT[1], KIN[1], TONCOIN[1.368], USD[0.02] | | |
| 04558104 | | NFT (422378288302738994/FTX AU - we are here! #21218)[1] | | |
| 04558109 | | NFT (357041594495304132/FTX AU - we are here! #67579)[1], NFT (381173665589702155/The Hill by FTX #9630)[1], SOL[0], TRX[0], USDT[1.09973851], XRP[0] | | |
| 04558111 | | NFT (545029194736785037/FTX AU - we are here! #21151)[1] | | |
| 04558113 | | NFT (316155258662901577/FTX AU - we are here! #21156)[1] | | |
| 04558116 | | NFT (388330196619909941/FTX AU - we are here! #21152)[1] | | |
| 04558120 | | NFT (334309924366527652/FTX AU - we are here! #29044)[1], NFT (573965232387744384/FTX AU - we are here! #21157)[1] | | |
| 04558123 | | NFT (360134555223594696/FTX AU - we are here! #21624)[1], NFT (439557634697984319/FTX EU - we are here! #92353)[1], NFT (452317784757414935/FTX EU - we are here! #92220)[1], NFT (517575066942300218/FTX AU - we are here! #24459)[1], NFT (560126030908391438/FTX EU - we are here! #92454)[1] | | |
| 04558126 | | NFT (541801625540517858/FTX AU - we are here! #21208)[1] | | |
| 04558127 | | NFT (394272131178875095/FTX AU - we are here! #21161)[1] | | |
| 04558129 | | NFT (480280581579273449/FTX AU - we are here! #21159)[1] | | |
| 04558139 | | NFT (327555869289212032/FTX AU - we are here! #32955)[1], NFT (474673276046880682/FTX AU - we are here! #33002)[1] | | |
| 04558141 | | NFT (476031182220513704/FTX AU - we are here! #21169)[1] | | |
| 04558143 | | NFT (417878893429865941/FTX AU - we are here! #21162)[1] | | |
| 04558146 | | NFT (513591725785526694/FTX AU - we are here! #21165)[1] | | |
| 04558147 | | NFT (434100319975993201/FTX AU - we are here! #21168)[1] | | |
| 04558148 | | CEL[.0976], USD[0.51] | | |
| 04558149 | | BRZ[.21808399], ETH[4.59141974], ETHW[.00026122], TRX[2], USD[4025.28] | | |
| 04558150 | | NFT (311991167915306668/FTX AU - we are here! #21196)[1], NFT (400057624710963166/FTX EU - we are here! #69274)[1], NFT (450550104190731631/FTX EU - we are here! #60101)[1], NFT (507590273152721685/FTX EU - we are here! #240121)[1] | | |
| 04558152 | | NFT (377630622464738667/FTX AU - we are here! #186507)[1], NFT (525205232382511664/FTX AU - we are here! #186635)[1] | | |
| 04558153 | | NFT (419279342410560862/FTX AU - we are here! #61382)[1], NFT (447263236964484023/FTX AU - we are here! #181541)[1], NFT (459308132597741011/FTX AU - we are here! #23248)[1], NFT (484474327210760863/FTX AU - we are here! #181882)[1], NFT (576173806972524415/FTX AU - we are here! #182239)[1] | | |
| 04558156 | | USD[0.00] | | |
| 04558157 | | NFT (411195467598235742/FTX AU - we are here! #21172)[1] | | |
| 04558158 | | NFT (565033272469554572/FTX AU - we are here! #21511)[1] | | |
| 04558159 | | ATOM[.99], ETH[.00049736], ETHW[.00049736], LUNC[0], LUNC-PERP[0], MATIC[1], NEAR[.08789768], NFT (351889193675784914/FTX AU - we are here! #51377)[1], NFT (505268154291147853/FTX EU - we are here! #177338)[1], NFT (525575869655278203/FTX AU - we are here! #51367)[1], NFT (544316373048354493/FTX EU - we are here! #177603)[1], NFT (554829720087181193/FTX EU - we are here! #177516)[1], TRX[0], USD[1.14], USDT[0.00438002], XRP[.51429814] | | |
| 04558160 | | NFT (359590633414939770/FTX AU - we are here! #21171)[1] | | |
| 04558162 | | NFT (535333101708207182/FTX AU - we are here! #21332)[1], NFT (552391946190309504/FTX AU - we are here! #53896)[1], TRX[.4], USD[0.00], USDT[0.00663581] | | |
| 04558163 | | NFT (334145757099867916/FTX AU - we are here! #21175)[1] | | |
| 04558164 | | BTC[.00003159], DOGEBULL[.91016], LUNC-PERP[-5953000], USD[1590.64], USDT[0.00966969], XRP[1302.74414887], XRPBULL[3000] | | |
| 04558166 | | NFT (350068890645614414/FTX AU - we are here! #96014)[1], NFT (351121293738073319/FTX AU - we are here! #95529)[1], NFT (535130911877354571/FTX AU - we are here! #21180)[1], NFT (569909130852284392/FTX AU - we are here! #95144)[1] | | |
| 04558167 | | USD[0.09], USDT[10.06935493] | | |
| 04558168 | | BTC[0] | | |
| 04558171 | | NFT (417575713177678143/FTX AU - we are here! #21451)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04558176 | | NFT (458927119230440969/FTX AU - we are here! #21184)[1] | | |
| 04558181 | | NFT (373195352024612258/FTX AU - we are here! #21186)[1] | | |
| 04558182 | | AKRO[1], BAO[1], RSR[1], USD[0.00], USDT[0] | Yes | |
| 04558186 | | NFT (527997919843703056/FTX AU - we are here! #21190)[1] | | |
| 04558187 | | NFT (375794114866446161/FTX AU - we are here! #21360)[1] | | |
| 04558188 | | NFT (522440131207322494/FTX AU - we are here! #21205)[1] | | |
| 04558190 | | NFT (489171510700158953/FTX AU - we are here! #21193)[1] | | |
| 04558192 | | TRX[.000777] | | |
| 04558195 | | ETH[.000504] | | |
| 04558200 | | NFT (467390506048185383/FTX AU - we are here! #21195)[1] | | |
| 04558201 | | ETH[.01005228], ETHW[.01005228], JOE[.99126], USD[0.25], USDT[.02769124] | Yes | |
| 04558202 | | DOGE[43584.75861542], SHIB[272644509.21407407], USD[0.00], USDT[0] | | |
| 04558206 | | BRZ[0.17306728], ETHW[.009], USDT[492.11216390] | | |
| 04558207 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.00004495], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00057657], ETH-0930[0], ETH-PERP[0], ETHW[.00057657], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[535.00], XRP-PERP[0], ZIL-PERP[0] | | |
| 04558216 | | NFT (418932961154532202/The Hill by FTX #28059)[1] | | |
| 04558218 | | BNB[.003], ETH[.00000004], MATIC[2.57017217], USD[0.00], USDT[6.36125974] | | |
| 04558219 | | NFT (548362752347472879/FTX AU - we are here! #21203)[1] | | |
| 04558220 | | USD[0.13] | | |
| 04558222 | | ETH[0], LTC[0], TRX[.002331], USDT[0.00000381] | | |
| 04558229 | | NFT (352636742387231359/FTX AU - we are here! #21207)[1] | | |
| 04558231 | | CHF[0.00] | | |
| 04558238 | | NFT (392072738521031912/FTX EU - we are here! #110268)[1], NFT (476184535560655171/FTX EU - we are here! #109737)[1], NFT (538548227898744341/FTX EU - we are here! #108068)[1] | | |
| 04558240 | | NFT (392028667662799615/FTX AU - we are here! #21210)[1] | | |
| 04558241 | | 1INCH-PERP[0], AAVE[0.00017987], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.03041162], AXS-PERP[0], BAL-PERP[0], BAND[0.86725881], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000360], BTC-MOVE-0504[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT[152.29554165], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.13695713], ETH-PERP[0], ETHW[1.13695713], FIL-PERP[0], FTM-PERP[0], FTT[40.59237715], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[34500], STEP-PERP[0], SUSHI-PERP[0], SWEAT[17], TOMO-PERP[0], TRX[.003113], TRX-PERP[0], UNI-PERP[0], USD[11898.32], USDT[0.22193380], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04558242 | | NFT (495914730564938219/FTX AU - we are here! #21211)[1] | | |
| 04558248 | | NFT (431018434785208876/FTX AU - we are here! #21213)[1] | | |
| 04558251 | | NFT (394904389077607276/FTX AU - we are here! #21222)[1] | | |
| 04558254 | | NFT (402348951971421955/FTX AU - we are here! #21219)[1] | | |
| 04558255 | | AKRO[1], BAO[1], DENT[1], KIN[1], RSR[1], USD[0.02], XRP[1837.23273983] | | |
| 04558256 | | BNB[0], TONCOIN[0] | | |
| 04558258 | Contingent, Disputed | NFT (317792473541047937/FTX AU - we are here! #21384)[1] | | |
| 04558259 | | NFT (517406035900004306/FTX AU - we are here! #50512)[1] | | |
| 04558262 | | NFT (370015343273210344/FTX AU - we are here! #22489)[1] | | |
| 04558263 | | APE-PERP[0], ASD-PERP[0], AXS-PERP[0], KNC-PERP[0], LTC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000781], TRX-PERP[0], TRY[0.00], USD[0.00], USDT[0.00000001] | | |
| 04558265 | | NFT (338745499002309156/FTX AU - we are here! #21224)[1] | | |
| 04558267 | | USD[0.03], USDT[0] | | |
| 04558269 | | NFT (436387282170291228/FTX AU - we are here! #21228)[1] | | |
| 04558271 | | NFT (362760967197623210/FTX AU - we are here! #36923)[1], NFT (529960980660714402/FTX AU - we are here! #21231)[1] | | |
| 04558275 | | HXRO[1], KIN[1], NFT (309214892714106843/FTX EU - we are here! #209148)[1], NFT (388014567387824168/FTX EU - we are here! #208406)[1], NFT (408020014064734794/FTX AU - we are here! #21445)[1], NFT (412976180556757493/FTX EU - we are here! #208581)[1], USD[10.00], USDT[0] | | |
| 04558276 | | NFT (307564643641635565/FTX AU - we are here! #21229)[1] | | |
| 04558277 | Contingent | BTC[0], LOOKS[0], LUNA[0], LUNA2_LOCKED[3.49641963], LUNC[0], RAY[0], TRX[.001988], USD[0.00], USDT[0.00000002] | | |
| 04558278 | | NFT (538749268064309540/FTX AU - we are here! #21233)[1] | | |
| 04558281 | | BRZ[0], BTC[0.00685639] | | |
| 04558282 | | NFT (440160475833935723/FTX AU - we are here! #21237)[1] | | |
| 04558283 | | NFT (348757854920772166/FTX AU - we are here! #21240)[1] | | |
| 04558284 | | USD[0.73], USDT[0] | | |
| 04558289 | | GBP[0.00], USD[0.00] | | |
| 04558290 | | NFT (550199322777597658/FTX AU - we are here! #21242)[1] | | |
| 04558295 | | AUD[0.00], DOGE[0], USD[0.00], USDT[0] | | |
| 04558298 | | NFT (528676982781460062/FTX AU - we are here! #21246)[1] | | |
| 04558299 | | NFT (429653920974474202/FTX AU - we are here! #21288)[1] | | |
| 04558300 | | NFT (525916996617923251/FTX AU - we are here! #21244)[1] | | |
| 04558303 | | TRX[1000.000778], USDT[23.8], XPLA[19.9962] | | |
| 04558304 | | FTT[.09749925], USDT[0], XRP[.218333] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04558305 | | NFT (41427735435307 4232/FTX EU - we are here! #21248)[1] | | |
| 04558306 | | NFT (37142270570975 5584/FTX AU - we are here! #21251)[1] | | |
| 04558309 | | NFT (37555619321209 2619/FTX EU - we are here! #134329)[1], NFT (38951235124540 2772/FTX EU - we are here! #134246)[1], NFT (47759661499773 6754/FTX AU - we are here! #56647)[1], NFT (50152383843072 2607/FTX EU - we are here! #134386)[1], NFT (56527766636714 1203/FTX AU - we are here! #21254)[1] | | |
| 04558320 | | NFT (29223121626064 6061/FTX EU - we are here! #66108)[1], NFT (33076799381117 5411/FTX EU - we are here! #149692)[1], NFT (43864606033956 7248/FTX EU - we are here! #150608)[1], NFT (53870688087498 2257/FTX EU - we are here! #151060)[1] | | |
| 04558321 | | NFT (42008846671174 3524/FTX AU - we are here! #21251)[1] | | |
| 04558323 | | REAL[.04444], USD[0.00] | | |
| 04558324 | | NFT (44948385253892 8684/FTX AU - we are here! #21252)[1] | | |
| 04558326 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], IMX-PERP[0], LUNC-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], USDI[-0.49], USDTI[.498738], ZEC-PERP[0] | | |
| 04558329 | | NFT (42278807864088 1957/FTX AU - we are here! #21255)[1] | | |
| 04558331 | | NFT (39565953504460 9772/FTX AU - we are here! #21253)[1] | | |
| 04558334 | | BAO[2], GBP[0.00], KIN[385275.69015854] | Yes | |
| 04558338 | | NFT (53863632128550 5594/FTX AU - we are here! #21260)[1] | | |
| 04558340 | | NFT (41599836167158 0544/FTX AU - we are here! #21259)[1] | | |
| 04558341 | | NFT (31399342877910 4038/FTX EU - we are here! #251340)[1], NFT (38693990001960 5683/FTX EU - we are here! #251317)[1], NFT (41611459385116 9062/FTX AU - we are here! #41102)[1], NFT (42992453903903 4436/FTX EU - we are here! #251351)[1], TRX[.000005], USDT[400.9997318] | Yes | |
| 04558345 | | NFT (38566007490042 3797/FTX AU - we are here! #21263)[1] | | |
| 04558348 | | NFT (30656434319617 1454/FTX EU - we are here! #134387)[1], NFT (34875056786807 5003/FTX Crypto Cup 2022 Key #18998)[1], NFT (35988634750144 8784/FTX AU - we are here! #21503)[1], NFT (37690636501765 8481/FTX EU - we are here! #133904)[1], NFT (54196014126537 8882/FTX EU - we are here! #134219)[1] | | |
| 04558353 | | NFT (39970649639053 4992/FTX AU - we are here! #21267)[1] | | |
| 04558354 | | USD[24997.51] | | |
| 04558361 | | NFT (34587415903591 0972/FTX EU - we are here! #47142)[1], NFT (42855593462900 3343/FTX EU - we are here! #47228)[1], NFT (53970265851861 5562/FTX EU - we are here! #47251)[1] | | |
| 04558362 | | NFT (46182487371062 5272/FTX AU - we are here! #21273)[1] | | |
| 04558363 | | ETH[.00000002], USD[0.07], USDT[1.06367098] | | |
| 04558364 | | BTC[0.27981103], BTC-PERP[0], ETH[0.00546992], ETH-PERP[0], ETHW[.0108], FTT[25], ICP-PERP[0], SOL[.00001], USD[1236600.74], USDT[-29317.10009488] | | |
| 04558366 | | NFT (39827641851584 6560/FTX AU - we are here! #21271)[1] | | |
| 04558368 | | BTC[0], DOGE[.9962], DOGE-PERP[0], ETH[0], LINA[9.994], LINA-PERP[0], PEOPLE-PERP[0], SHIB[12371.13402061], SOL[0], TRX[0.74693500], USD[1.56] | | |
| 04558371 | | NFT (51244033716639 5910/FTX AU - we are here! #21276)[1] | | |
| 04558373 | | NFT (33014786264759 4985/FTX AU - we are here! #45630)[1], NFT (39285899316934 8245/FTX AU - we are here! #45324)[1] | | |
| 04558375 | | NFT (31856205991549 0906/FTX EU - we are here! #47914)[1], NFT (46443376980864 1375/FTX EU - we are here! #48096)[1], NFT (47100668707864 8728/FTX EU - we are here! #52379)[1], NFT (49208183728409 6609/FTX AU - we are here! #21280)[1] | | |
| 04558378 | | NFT (39187374496025 5854/FTX AU - we are here! #21278)[1] | | |
| 04558379 | | BNB[.00003458], MATIC[0], NFT (31805459154111 9083/FTX EU - we are here! #18068)[1], NFT (43159800791346 2425/FTX EU - we are here! #17734)[1], NFT (44397067194586 6946/FTX EU - we are here! #17938)[1], USD[0.00] | Yes | |
| 04558380 | | NFT (43341737431128 0705/FTX AU - we are here! #21282)[1] | | |
| 04558382 | | NFT (29558907465371 7811/FTX EU - we are here! #90453)[1], NFT (39529868434802 0330/FTX EU - we are here! #91572)[1], NFT (55091604709712 8411/FTX EU - we are here! #88956)[1] | | |
| 04558383 | | NFT (40583220915469 0640/FTX AU - we are here! #21287)[1] | | |
| 04558386 | | NFT (34076937166843 1738/FTX AU - we are here! #21286)[1] | | |
| 04558388 | | NFT (50518855372396 3668/FTX AU - we are here! #21355)[1] | | |
| 04558389 | | NFT (43300215636154 6411/The Hill by FTX #4513)[1], NFT (44093528346867 6387/FTX EU - we are here! #163662)[1], NFT (52176138163108 4188/FTX EU - we are here! #28106)[1], NFT (52750416191252 8857/FTX Crypto Cup 2022 Key #13823)[1], NFT (52779518867682 5846/FTX EU - we are here! #162140)[1] | | |
| 04558396 | | AKRO[1], AUD[0.00], BTC[.01327808], USDT[0] | Yes | |
| 04558397 | | NFT (42735333037579 7709/FTX AU - we are here! #21306)[1] | | |
| 04558399 | | NFT (49715483972577 2925/FTX AU - we are here! #21291)[1] | | |
| 04558402 | | NFT (35290970748443 5714/FTX AU - we are here! #21300)[1] | | |
| 04558403 | | NFT (52825879687413 4243/FTX AU - we are here! #21307)[1] | | |
| 04558404 | | BTC[.01309457], USD[0.06] | Yes | |
| 04558407 | | NFT (41849813309487 5730/FTX AU - we are here! #21299)[1] | | |
| 04558410 | | NFT (34813782444426 1474/FTX AU - we are here! #21336)[1], NFT (49869882685270 9611/FTX AU - we are here! #53867)[1] | | |
| 04558412 | Contingent | AAVE[.0099924], LUNA2[0.00000055], LUNA2_LOCKED[0.00000128], LUNC[.12], TRX[.000777], USDT[0] | | |
| 04558413 | Contingent | AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LUNA2[0.00171167], LUNA2_LOCKED[0.00399390], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], STOR-PERP[0], TRU-PERP[0], USD[0.09], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04558414 | | NFT (53760095132194 6599/FTX AU - we are here! #21314)[1] | | |
| 04558416 | | NFT (32944139975855 9519/FTX AU - we are here! #21318)[1] | | |
| 04558417 | | NFT (41583979273613 9421/FTX AU - we are here! #21320)[1] | | |
| 04558420 | Contingent | LUNA2[0.00009134], LUNA2_LOCKED[0.00021313], LUNC[19.89], USD[28.41], XPLA[159.9772] | | |
| 04558424 | | NFT (32180774602670 8593/FTX AU - we are here! #21327)[1] | | |
| 04558426 | Contingent | APE[20], BTC[.0197], DAI[.048213], LUNA2[5.97858128], LUNA2_LOCKED[13.95002299], LUNC[1301848.660954], USD[1.16], USDT[420.01434043] | | |
| 04558427 | | NFT (34230351274124 0176/FTX AU - we are here! #21329)[1] | | |
| 04558429 | | NFT (39922689593497 2935/FTX EU - we are here! #78231)[1], NFT (47982559675958 2965/FTX EU - we are here! #79712)[1], NFT (55425867808341 8426/FTX EU - we are here! #79522)[1], NFT (56547746354603 8802/FTX AU - we are here! #21344)[1] | | |
| 04558430 | | NFT (49015667794771 3823/FTX AU - we are here! #56867)[1] | | |
| 04558435 | | NFT (47557184710722 3770/FTX AU - we are here! #21331)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04558444 | | NFT (520292768308187410/FTX EU - we are here! #21339)[1] | | |
| 04558446 | | NFT (567163190220470953/FTX AU - we are here! #21343)[1] | | |
| 04558447 | | NFT (366589588731628132/FTX AU - we are here! #21374)[1] | | |
| 04558449 | | NFT (363573168748600940/FTX EU - we are here! #17090)[1], NFT (374723185402598388/FTX EU - we are here! #17111)[1], NFT (455635988070682820/FTX EU - we are here! #17096)[1], NFT (504665654968181589/FTX AU - we are here! #21363)[1], NFT (506183720345713665/FTX AU - we are here! #30083)[1] | | |
| 04558454 | | NFT (416785606985144204/FTX AU - we are here! #21351)[1] | | |
| 04558455 | | NFT (396465526161642277/FTX AU - we are here! #21353)[1] | | |
| 04558457 | | NFT (364444928645092584/FTX AU - we are here! #37627)[1] | | |
| 04558459 | | TRX[.000777], USDT[0.00000557] | | |
| 04558461 | | BLT[94], NFT (323286152024854559/FTX EU - we are here! #16199)[1], NFT (395841323694265944/FTX EU - we are here! #16219)[1], NFT (434730358194195473/The Hill by FTX #9296)[1], NFT (473387526656166267/FTX EU - we are here! #16185)[1], NFT (477894915870756181/FTX AU - we are here! #21383)[1], STG[30], USD[0.20], USDT[0.00000001] | Yes | |
| 04558462 | | NFT (314359482581464918/FTX AU - we are here! #21356)[1] | | |
| 04558465 | | NFT (553142500949962471/FTX AU - we are here! #21365)[1] | | |
| 04558468 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 04558469 | | NFT (484613702584190659/FTX AU - we are here! #21366)[1] | | |
| 04558474 | | USD[0.09], USDT[0.00000001] | Yes | |
| 04558475 | | TRX[23.000001], USDT[0.05450256] | | |
| 04558477 | | NFT (336948651665701040/FTX AU - we are here! #21367)[1] | | |
| 04558483 | | NFT (288981601592569332/FTX AU - we are here! #81107)[1], NFT (332010305223081336/FTX AU - we are here! #22640)[1], NFT (363310812673341460/FTX EU - we are here! #81000)[1], NFT (529029239368071929/FTX EU - we are here! #71275)[1] | | |
| 04558485 | | NFT (307038183478473910/FTX AU - we are here! #21376)[1] | | |
| 04558487 | | NFT (377396535521366166/FTX AU - we are here! #21386)[1], NFT (566905843278978992/FTX AU - we are here! #56895)[1] | | |
| 04558488 | | NFT (492124376087401685/FTX AU - we are here! #21375)[1] | | |
| 04558489 | | NFT (346177629152902500/FTX AU - we are here! #21379)[1] | | |
| 04558490 | | USDT[0.05765537] | | |
| 04558493 | | BRZ[.77005346], USD[0.00] | | |
| 04558495 | | NFT (420920110428779418/FTX AU - we are here! #21381)[1] | | |
| 04558500 | Contingent | AMPL[0], AVAX[0.06627266], BNB[0], ETH[0.00032256], ETHW[0.06109953], FTT[107.699], LTC[0.05074820], SOL[0], SRM[2.27328203], SRM_LOCKED[43.62671797], TRX[0.00255942], USD[4.03], USDT[1.24919084] | | AVAX[.064121], TRX[.002466] |
| 04558501 | | NFT (527640101649186397/FTX AU - we are here! #21385)[1] | | |
| 04558502 | | NFT (456035037435274527/FTX AU - we are here! #21390)[1] | | |
| 04558505 | | NFT (422328234593390307/FTX AU - we are here! #21399)[1] | | |
| 04558506 | | BAO[3], KIN[4], NFT (487106787586410828/FTX AU - we are here! #57941)[1], USD[75.83], XRP[.000021] | Yes | |
| 04558507 | | DENT[1], GBP[0.00], HXRO[1], MATH[1], SOL[1], USDT[0.00000001] | | |
| 04558508 | | NFT (575231417152403705/FTX AU - we are here! #21391)[1] | | |
| 04558510 | | NFT (327556686972838007/FTX AU - we are here! #21393)[1] | | |
| 04558512 | | DOGE[44], GOG[10], USD[0.11], USDT[0] | | |
| 04558516 | | NFT (450264159096831900/FTX AU - we are here! #21395)[1] | | |
| 04558517 | | NFT (345880970443355897/FTX AU - we are here! #21398)[1] | | |
| 04558519 | | NFT (302977744730938680/FTX AU - we are here! #26637)[1], NFT (316326309093759232/FTX EU - we are here! #97679)[1], NFT (374239797244662070/FTX AU - we are here! #21417)[1], NFT (392809685214947424/FTX EU - we are here! #9717A)[1], NFT (495263493298976331/FTX EU - we are here! #97942)[1], NFT (558474617839698408/The Hill by FTX #5605)[1] | | |
| 04558522 | | NFT (450636988929570912/FTX AU - we are here! #21400)[1] | | |
| 04558524 | | NFT (291025415337332273/FTX AU - we are here! #64803)[1], NFT (329541770863853497/FTX AU - we are here! #65071)[1], NFT (475385727062071723/FTX AU - we are here! #65306)[1] | | |
| 04558525 | | ETH[0], NFT (304801121301915547/FTX EU - we are here! #70543)[1], NFT (394264699751879393/FTX AU - we are here! #73092)[1], NFT (449308660095219910/FTX AU - we are here! #21433)[1], NFT (559616819632047077/FTX EU - we are here! #70911)[1], USD[0.00] | | |
| 04558526 | | NFT (292592160768828368/FTX AU - we are here! #21402)[1] | | |
| 04558527 | | NFT (436523311143536846/FTX AU - we are here! #21403)[1] | | |
| 04558529 | | NFT (289723046103950192/FTX AU - we are here! #21406)[1] | | |
| 04558539 | | NFT (369634448233982134/FTX AU - we are here! #21411)[1] | | |
| 04558540 | Contingent | BTC[.0007], LUNA2[0.00704073], LUNA2_LOCKED[0.01642838], NFT (537845043596587718/FTX AU - we are here! #60461)[1], USD[0.48], USTC[.99665] | | |
| 04558543 | | NFT (375062521046426982/FTX AU - we are here! #21418)[1] | | |
| 04558545 | | NFT (555319374366782999/FTX AU - we are here! #21415)[1] | | |
| 04558547 | | NFT (336081918150394358/FTX AU - we are here! #21419)[1] | | |
| 04558548 | | NFT (336247605902894379/FTX EU - we are here! #25371)[1], NFT (397897497651023253/FTX EU - we are here! #253076)[1], NFT (405298621079597360/FTX EU - we are here! #253137)[1] | | |
| 04558558 | | MATIC[3] | | |
| 04558560 | | TRX[.543411], USDT[0.13253100] | | |
| 04558561 | | DOGEBULL[.02821291], USD[0.00], USDT[0], XRPBULL[40.83980691] | | |
| 04558562 | | NFT (486739767104832091/FTX AU - we are here! #21424)[1] | | |
| 04558565 | | NFT (390490555760597213/FTX AU - we are here! #21422)[1] | | |
| 04558568 | | NFT (379457603113474845/FTX EU - we are here! #209060)[1], NFT (423634449552233278/FTX EU - we are here! #209009)[1], NFT (530647087499898141/FTX AU - we are here! #21428)[1] | | |
| 04558571 | | NFT (341571782798114332/FTX EU - we are here! #142476)[1], NFT (355265579571587906/FTX EU - we are here! #142866)[1], NFT (570605823593077788/FTX EU - we are here! #142759)[1] | | |
| 04558573 | | NFT (300169924807517666/FTX AU - we are here! #21430)[1] | | |
| 04558575 | | NFT (348276094770026540/FTX EU - we are here! #103043)[1], NFT (353383357868715303/FTX AU - we are here! #54504)[1], NFT (411712741525480942/FTX AU - we are here! #21432)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04558583 | | NFT (410198824266274522/FTX AU - we are here! #26109)[1], NFT (51321112755759094284/FTX AU - we are here! #21448)[1] | | |
| 04558584 | | NFT (335441250913105600/FTX AU - we are here! #21443)[1] | | |
| 04558588 | | NFT (474538351001747271/FTX AU - we are here! #33018)[1], USDT[0.12736262] | | |
| 04558589 | | NFT (395757040440257355/FTX AU - we are here! #21434)[1] | | |
| 04558590 | | NFT (521244076296963646/FTX AU - we are here! #21436)[1] | | |
| 04558591 | | USDT[0] | | |
| 04558597 | | NFT (357604203183951186/FTX AU - we are here! #21440)[1] | | |
| 04558598 | | NFT (309751660866967595/FTX AU - we are here! #29072)[1], NFT (355409206021785055/FTX EU - we are here! #119785)[1], NFT (396721429352318881/FTX AU - we are here! #21449)[1], NFT (506143047352002471/FTX EU - we are here! #120063)[1], NFT (571823726165684539/FTX EU - we are here! #119938)[1] | | |
| 04558601 | | BRZ[.00478413], BTC[.00004078], USD[0.41], USDT[0.96172531] | | |
| 04558603 | Contingent | FTT[760], OP-0930[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[7.34], USDT[0] | | |
| 04558604 | | NFT (352530977823908541/FTX AU - we are here! #21447)[1] | | |
| 04558606 | | NFT (524413179809959736/FTX AU - we are here! #21446)[1] | | |
| 04558607 | | NFT (377081478959247012/FTX AU - we are here! #21450)[1], NFT (569721341007599689/FTX AU - we are here! #24529)[1] | | |
| 04558609 | | TONCOIN[0], TRX[0] | | |
| 04558610 | | TONCOIN[.01], USD[0.00] | | |
| 04558611 | | NFT (448903124017761060/FTX AU - we are here! #21497)[1] | | |
| 04558612 | | NFT (462734655123914863/FTX AU - we are here! #21457)[1] | | |
| 04558614 | | NFT (304863970289837366/FTX AU - we are here! #21454)[1] | | |
| 04558617 | | TRX[.002331] | | |
| 04558618 | | NFT (292365684819977128/FTX AU - we are here! #21456)[1] | | |
| 04558623 | | NFT (371258197425201484/FTX AU - we are here! #21462)[1], NFT (520864600521296400/FTX AU - we are here! #56981)[1] | | |
| 04558625 | | NFT (335351989716494436/FTX AU - we are here! #21461)[1] | | |
| 04558626 | | AKRO[0], ALGO[0], ALPHA[0], AUDIO[0], AVAX[0], BAO[0], CLV[0], COPE[0], EURT[0], FTM[0], GMT[0], GST[0], LUA[0], LUNC[0], NEXO[0], PFE[0], PRISM[0], REEF[0], RUNE[0], STARS[0], STEP[0], TLM[0], TRX[0], WNDR[0], XRP[0] | Yes | |
| 04558630 | | NFT (342085176995129582/FTX AU - we are here! #21465)[1] | | |
| 04558632 | | NFT (303682141234812370/FTX AU - we are here! #21467)[1], NFT (519055290509901815/FTX AU - we are here! #29176)[1] | | |
| 04558633 | | NFT (560671139266951771/FTX AU - we are here! #21480)[1] | | |
| 04558637 | | NFT (300653550728619603/FTX AU - we are here! #21466)[1] | | |
| 04558638 | | BRZ[2407.4373642], BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 04558639 | | NFT (499595536995109081/FTX AU - we are here! #21469)[1] | | |
| 04558646 | | NFT (395086797445878260/FTX AU - we are here! #21473)[1] | | |
| 04558647 | | NFT (498794122364664282/FTX AU - we are here! #21476)[1] | | |
| 04558648 | | NFT (525983902811666341/FTX AU - we are here! #21478)[1] | | |
| 04558652 | | AKRO[3], BAO[3], DENT[1], DOGE[250.64493586], DOT[9.33226615], INDI[.96012824], KIN[5], OXY[.04301731], SOL[7.37573214], SPELL[.03965663], TRU[1], TRX[3], UBXT[1], USD[0.30], XPLA[.0008823], XRP[.01302359] | Yes | |
| 04558655 | | NFT (337911188516566140/FTX AU - we are here! #21477)[1] | | |
| 04558657 | | NFT (471091222344675107/FTX AU - we are here! #21479)[1] | | |
| 04558663 | | NFT (523688440898338087/FTX AU - we are here! #21482)[1] | | |
| 04558664 | | NFT (367608550581992489/FTX AU - we are here! #21484)[1] | | |
| 04558673 | | NFT (308656667618669000/The Hill by FTX #22897)[1], NFT (429602563424452002/FTX Crypto Cup 2022 Key #15164)[1] | | |
| 04558676 | | NFT (442729242506121985/FTX AU - we are here! #21486)[1] | | |
| 04558677 | | NFT (296520456835541589/FTX AU - we are here! #21562)[1], NFT (299931076087922720/Hungary Ticket Stub #749)[1], NFT (302429048091525258/Japan Ticket Stub #537)[1], NFT (305086082118684985/Mexico Ticket Stub #543)[1], NFT (310710852210442496/Austin Ticket Stub #1510)[1], NFT (333971712165160825/Netherlands Ticket Stub #1001)[1], NFT (339188718343838015/Singapore Ticket Stub #862)[1], NFT (347184806522345139/FTX EU - we are here! #138799)[1], NFT (353163148797208718/The Hill by FTX #2161)[1], NFT (384002188168996359/Baku Ticket Stub #1515)[1], NFT (395002855866529215/Monaco Ticket Stub #1068)[1], NFT (435032678770600522/France Ticket Stub #1671)[1], NFT (449343590272862526/FTX EU - we are here! #138967)[1], NFT (460469666462412682/FTX AU - we are here! #26113)[1], NFT (472720362004636217/Montreal Ticket Stub #1603)[1], NFT (474758461272347796/FTX AU - we are here! #139113)[1], NFT (545555662695900039/FTX Crypto Cup 2022 Key #1708)[1] | | |
| 04558679 | | NFT (289669409168061356/FTX AU - we are here! #21487)[1] | | |
| 04558681 | | NFT (411514445314792169/FTX AU - we are here! #21496)[1] | | |
| 04558686 | | NFT (524757576193283207/FTX AU - we are here! #21491)[1] | | |
| 04558688 | | BAO[1], GBP[0.00], STG[.00090476], USD[0.00] | Yes | |
| 04558689 | | NFT (392124764667233972/FTX AU - we are here! #21495)[1] | | |
| 04558692 | | 0 | | |
| 04558698 | | NFT (456177884566163342/FTX AU - we are here! #21501)[1] | | |
| 04558705 | | NFT (429041359720478924/FTX AU - we are here! #21506)[1] | | |
| 04558706 | | NFT (372299716562756216/FTX AU - we are here! #21509)[1] | | |
| 04558714 | | BTC[0.01730696], ETH[0.20790113], USD[0.00], USDT[0] | | |
| 04558716 | | NFT (342068872327127281/FTX AU - we are here! #21510)[1] | | |
| 04558717 | | GMT[.67365], USD[5302.82], USDT[0.00591891], XPLA[3.609], XRP[500.90513] | | |
| 04558719 | Contingent | AKRO[0], AUDIO[1.006211], BAO[13], DENT[2], KIN[9], LUNA2[1.32985698], LUNA2_LOCKED[2.99303303], RSR[3], TRX[1], UBXT[6], USD[0.00], USDT[0], USTC[188.34054172], XPLA[754.23969772] | Yes | |
| 04558721 | | NFT (305538299337779686/FTX AU - we are here! #109941)[1], NFT (350251573901208654/FTX EU - we are here! #110952)[1], NFT (466124631013886840/FTX AU - we are here! #25061)[1], NFT (495999274389096947/FTX AU - we are here! #21548)[1], NFT (533247804560779930/FTX EU - we are here! #112193)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04558725 | | NFT (38455467147865960O/FTX AU - we are here! #21520)[1] | | |
| 04558726 | | BNB[0] | | |
| 04558727 | | NFT (324898669043855346/FTX AU - we are here! #21518)[1] | | |
| 04558728 | | MATIC[3] | | |
| 04558730 | Contingent | LUNA2[0.58161261], LUNA2_LOCKED[1.35709610], TRX[1] | | |
| 04558732 | | BAO[2], BNB[0], BRZ[0], KIN[1], RSR[1] | | |
| 04558733 | | NFT (351443911190400075/FTX AU - we are here! #21522)[1] | | |
| 04558734 | | NFT (425306367503418648/FTX AU - we are here! #203703)[1], NFT (479479596511713511/FTX AU - we are here! #202866)[1], NFT (508837822317722808/FTX AU - we are here! #203103)[1] | Yes | |
| 04558735 | | NFT (303076487107344817/FTX EU - we are here! #65377)[1], NFT (395128428564467694/FTX AU - we are here! #21526)[1], NFT (451429013576033574/FTX AU - we are here! #62820)[1], NFT (528490427398230981/FTX EU - we are here! #61298)[1] | | |
| 04558739 | | NFT (398839711583607517/FTX AU - we are here! #21524)[1] | | |
| 04558740 | | NFT (503209658799664800/FTX AU - we are here! #21567)[1], NFT (523562634171062810/FTX AU - we are here! #56430)[1] | | |
| 04558745 | | NFT (357104742949686189/FTX AU - we are here! #21525)[1] | | |
| 04558748 | Contingent | ETHW[.0008], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002526], NFT (355963863478554711/FTX AU - we are here! #279585)[1], NFT (447375262976320164/FTX AU - we are here! #279625)[1], USD[1.05] | | |
| 04558749 | Contingent | ADABULL[.138184], DOGEBULL[70.40822], ETCBULL[.08616], LINKBULL[69.812], LUNA2[0.00681291], LUNA2_LOCKED[0.01589680], LUNC[.00221], TRX[.001554], USD[0.00], USDT[0], USTC[.9644] | | |
| 04558753 | | NFT (539659621762556379/FTX AU - we are here! #21528)[1] | | |
| 04558754 | | NFT (394807277233815879/FTX AU - we are here! #21531)[1] | | |
| 04558758 | | NFT (364739208559554298/FTX AU - we are here! #21529)[1] | | |
| 04558759 | | NFT (505653396514174892/FTX AU - we are here! #21609)[1] | | |
| 04558760 | | NFT (289142764668190948/FTX EU - we are here! #161643)[1], NFT (380802222102185098/FTX EU - we are here! #161822)[1], NFT (417451140545406862/FTX EU - we are here! #43698)[1], NFT (491352826651177024/FTX AU - we are here! #21533)[1] | | |
| 04558762 | | NFT (545399296529434194/FTX AU - we are here! #21535)[1] | | |
| 04558763 | | NFT (458859339614925647/FTX AU - we are here! #21541)[1], NFT (565758828601302816/FTX AU - we are here! #56290)[1] | | |
| 04558764 | | NFT (327443211693650222/FTX AU - we are here! #21536)[1] | | |
| 04558765 | | NFT (412200900539180244/FTX AU - we are here! #21537)[1] | | |
| 04558767 | | NFT (537060729672084194/FTX AU - we are here! #21539)[1] | | |
| 04558769 | | NFT (472615024353533628/FTX AU - we are here! #21543)[1] | | |
| 04558770 | | NFT (478632571434613777/FTX AU - we are here! #21547)[1] | | |
| 04558772 | | 0 | | |
| 04558774 | | NFT (501194873435628925/FTX AU - we are here! #21544)[1] | | |
| 04558780 | | NFT (407096177284909366/FTX AU - we are here! #21550)[1] | | |
| 04558783 | | NFT (415130704422735446/FTX AU - we are here! #21553)[1] | | |
| 04558784 | | NFT (501252955798727676/FTX AU - we are here! #21552)[1] | | |
| 04558790 | | NFT (500029027669649120/FTX AU - we are here! #21604)[1] | | |
| 04558792 | | NFT (309540361060634538/FTX AU - we are here! #21554)[1] | | |
| 04558793 | | NFT (485019289096633080/FTX AU - we are here! #21555)[1] | | |
| 04558795 | | NFT (291477586729944170/FTX EU - we are here! #186942)[1], NFT (313945996155554034/Austria Ticket Stub #1799)[1], NFT (344631576587268196/FTX AU - we are here! #49790)[1], NFT (395169541769360043/FTX EU - we are here! #187086)[1], NFT (420958210966137165/The Hill by FTX #7560)[1], NFT (524934662114631872/FTX AU - we are here! #21564)[1], NFT (539756696848916785/FTX AU - we are here! #186819)[1] | | |
| 04558796 | | NFT (327588798021877091/FTX Crypto Cup 2022 Key #2744)[1], NFT (345411752883077437/FTX EU - we are here! #141091)[1], NFT (391961843677024949/FTX AU - we are here! #141269)[1], NFT (449010837409625991/FTX EU - we are here! #141185)[1], NFT (477797575255690282/The Hill by FTX #2346)[1], NFT (489980304917122282/FTX AU - we are here! #21582)[1], NFT (538247385561492421/Hungary Ticket Stub #1442)[1] | Yes | |
| 04558800 | | NFT (467677407884730436/FTX AU - we are here! #21555)[1] | | |
| 04558802 | | NFT (407274968174913322/FTX AU - we are here! #21557)[1] | | |
| 04558803 | | NFT (330849069905216890/FTX EU - we are here! #175888)[1], NFT (402306148560212107/FTX EU - we are here! #175997)[1], NFT (465442413066559448/FTX AU - we are here! #175821)[1] | | |
| 04558805 | | NFT (351986676496910394/FTX AU - we are here! #21558)[1] | | |
| 04558809 | | NFT (485570980723003165/FTX AU - we are here! #21560)[1] | | |
| 04558811 | | GENE[0], MATIC[0], USD[0.00], USDT[0] | | |
| 04558813 | | NFT (327937230325881286/FTX AU - we are here! #21563)[1] | | |
| 04558814 | | AVAX[0], BNB[0], ETH[0], MATIC[.00000001], TRX[0], USD[0.00] | | |
| 04558815 | | TONCOIN[1.1007] | | |
| 04558818 | | NFT (288355187352738735/FTX AU - we are here! #21577)[1] | | |
| 04558819 | | TRX[.001554], USDT[.45] | | |
| 04558821 | | NFT (364595923624539815/FTX AU - we are here! #21565)[1] | | |
| 04558824 | | NFT (431068120185775395/FTX AU - we are here! #21568)[1] | | |
| 04558830 | | USD[1.19] | | |
| 04558832 | | NFT (345601649123424289/FTX AU - we are here! #21587)[1] | | |
| 04558833 | | BTC[0], MATIC[2], USD[0.00] | Yes | |
| 04558834 | | NFT (390317575426489779/FTX AU - we are here! #21575)[1] | | |
| 04558835 | | NFT (362553150577043822/FTX AU - we are here! #21576)[1] | | |
| 04558836 | | NFT (300423876043740998/FTX AU - we are here! #21590)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04558840 | | NFT (30839151656951926B/FTX AU - we are here! #21579)[1] | | |
| 04558841 | | XRP[1.034388] | | |
| 04558842 | | USD[1.12] | | |
| 04558843 | | NFT (333132088998399461/FTX AU - we are here! #21580)[1] | | |
| 04558844 | | NFT (471615908690233000/FTX AU - we are here! #21581)[1] | | |
| 04558845 | | NFT (377938772297686372/FTX AU - we are here! #21796)[1] | | |
| 04558847 | | NFT (371276508058447142/FTX AU - we are here! #135939)[1], NFT (483718379802971498/FTX EU - we are here! #125346)[1], NFT (562162296616519107/FTX AU - we are here! #135058)[1] | | |
| 04558848 | | NFT (352732580820909211/FTX EU - we are here! #208233)[1], NFT (359239357894377308/FTX EU - we are here! #208328)[1], NFT (397129925688161683/FTX AU - we are here! #27716)[1], NFT (487533566554304285/FTX AU - we are here! #21644)[1], NFT (567685794667780414/FTX EU - we are here! #208256)[1] | | |
| 04558850 | | NFT (494344717405649251/FTX AU - we are here! #21584)[1] | | |
| 04558851 | | NFT (500593453399230736/FTX AU - we are here! #21647)[1] | | |
| 04558854 | | NFT (466318618922933262/FTX AU - we are here! #21586)[1] | | |
| 04558856 | | NFT (393877611310583294/FTX AU - we are here! #21589)[1] | | |
| 04558858 | | NFT (445561338379014525/FTX AU - we are here! #21591)[1] | | |
| 04558866 | | NFT (369783436046886623/FTX AU - we are here! #21592)[1] | | |
| 04558868 | | NFT (314913800060016559/FTX EU - we are here! #161708)[1], NFT (333596262816603590/FTX AU - we are here! #161883)[1], NFT (447959084432639071/FTX EU - we are here! #162087)[1], NFT (515247816355740314/FTX AU - we are here! #21598)[1] | | |
| 04558875 | | NFT (336565548367199571/FTX EU - we are here! #114255)[1], NFT (343942323627637003/FTX EU - we are here! #113902)[1], NFT (361388495218266068/FTX EU - we are here! #114099)[1] | | |
| 04558876 | | NFT (403417456095435147/FTX AU - we are here! #21599)[1] | | |
| 04558877 | | NFT (476902237068171077/FTX AU - we are here! #21596)[1] | | |
| 04558880 | | NFT (391249049462509236/FTX EU - we are here! #120423)[1], NFT (420594751253033879/FTX AU - we are here! #56920)[1], NFT (434820327161385460/FTX EU - we are here! #120750)[1], NFT (439241639625366082/FTX EU - we are here! #120614)[1], NFT (445388800909882808/FTX AU - we are here! #21602)[1] | | |
| 04558884 | | NFT (291016858446691392/FTX AU - we are here! #60071)[1] | | |
| 04558886 | | NFT (505757589056394246/FTX AU - we are here! #21608)[1] | | |
| 04558887 | | NFT (514190415430306164/FTX AU - we are here! #21605)[1] | | |
| 04558891 | | NFT (326057713570676260/FTX EU - we are here! #70213)[1], NFT (373744374137307600/FTX EU - we are here! #69971)[1], NFT (515356516923085166/FTX AU - we are here! #70419)[1], NFT (518640988566219410/FTX AU - we are here! #21611)[1] | | |
| 04558892 | | USDT[9.71] | | |
| 04558893 | | USD[15.00] | | |
| 04558895 | | NFT (564286112403412911/FTX AU - we are here! #21612)[1] | | |
| 04558896 | | DAI[.00000001], ETHBULL[49.80493136], FTT[361.28669036], USD[0.00] | | |
| 04558898 | Contingent | LUNA2[0.00012077], LUNA2_LOCKED[0.00028181], LUNC[26.3], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 04558899 | | NFT (420167318534425461/FTX AU - we are here! #21610)[1] | | |
| 04558907 | | NFT (352701761456630827/FTX AU - we are here! #21617)[1] | | |
| 04558909 | | NFT (499061833946656898/FTX AU - we are here! #21618)[1] | | |
| 04558911 | | NFT (357138951113645936/FTX EU - we are here! #162768)[1], NFT (444727351334766487/FTX AU - we are here! #162544)[1], NFT (476709689563830515/FTX AU - we are here! #21620)[1], NFT (477545308521515384/FTX AU - we are here! #162647)[1] | | |
| 04558912 | | NFT (397420638507459969/FTX AU - we are here! #21621)[1] | | |
| 04558917 | | NFT (445741598104081296/FTX AU - we are here! #21622)[1] | | |
| 04558918 | | NFT (383728155555847431/FTX AU - we are here! #21623)[1] | | |
| 04558921 | | NFT (375367887823995192/FTX AU - we are here! #21625)[1] | | |
| 04558923 | | NFT (303506127644533916/FTX AU - we are here! #53973)[1], NFT (341158717344366449/FTX EU - we are here! #272438)[1], NFT (389895735868497328/FTX EU - we are here! #272436)[1], NFT (432732808675930985/FTX AU - we are here! #21660)[1], NFT (445189093197291500/The Hill by FTX #2894)[1], NFT (466626965588398995/FTX EU - we are here! #272431)[1] | | |
| 04558925 | | NFT (544652448684110291/FTX AU - we are here! #21627)[1] | | |
| 04558926 | | NFT (513275249717601702/FTX AU - we are here! #21628)[1] | | |
| 04558927 | | NFT (451078181022243700/FTX AU - we are here! #21631)[1] | | |
| 04558928 | | NFT (370624808511933022/FTX AU - we are here! #21630)[1] | | |
| 04558929 | Contingent | APT[80], BTC[.1526], ETH[2.112], ETHW[.657], GMT[795], GST[399.9], LUNA2[0.00091838], LUNA2_LOCKED[0.00214289], LUNC[199.98], SOL[20], USD[49.62], USDT[18012.42106588] | | |
| 04558930 | | NFT (382623180739799304/FTX AU - we are here! #21667)[1] | | |
| 04558932 | | NFT (386189341182460650/FTX AU - we are here! #21633)[1] | | |
| 04558934 | | NFT (377677648920019198/FTX AU - we are here! #21634)[1] | | |
| 04558939 | | NFT (422600164453470597/FTX AU - we are here! #21635)[1] | | |
| 04558940 | | NFT (383108187916413489/FTX AU - we are here! #38144)[1], NFT (517055522156885763/FTX AU - we are here! #21645)[1] | | |
| 04558941 | | NFT (576018223055631355/FTX AU - we are here! #21640)[1] | | |
| 04558942 | | NFT (315409045327572848/FTX AU - we are here! #21636)[1] | | |
| 04558943 | | NFT (335528699531464023/FTX AU - we are here! #21637)[1] | | |
| 04558945 | | NFT (343025548050690732/FTX AU - we are here! #163023)[1], NFT (356430188756679924/FTX EU - we are here! #163235)[1], NFT (356849507231733543/FTX AU - we are here! #163117)[1], NFT (549848626469387880/FTX AU - we are here! #21642)[1] | | |
| 04558948 | | NFT (319070238690231679/FTX EU - we are here! #94874)[1], NFT (336514687773293109/FTX AU - we are here! #24437)[1], NFT (400890121157262254/FTX EU - we are here! #95089)[1], NFT (434532740106198305/FTX AU - we are here! #21747)[1], NFT (453744757491313101/FTX EU - we are here! #95195)[1] | | |
| 04558949 | | TRX[66.40701597] | Yes | |
| 04558950 | | LTC[28.85754655], WRX[10191.08214267], XRP[1] | Yes | |
| 04558951 | | NFT (323060197468386851/FTX AU - we are here! #21649)[1] | | |
| 04558952 | | NFT (558628924453020577/FTX AU - we are here! #21648)[1] | | |

Amended Schedule F-16 Comprising Customer Name

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04558953 | | BAO[2], KIN[1], USDT[0.00002948] | | |
| 04558954 | | DENT[1], USD[0.00], XRP[0] | | |
| 04558955 | Contingent | BTC[.0239665], BTC-PERP[-0.0003], LUNA2[0.19583351], LUNA2_LOCKED[0.45694486], LUNC[42643.16], LUNC-PERP[0], TRX[.001554], USD[-68.63], USDT[0.22403551] | | |
| 04558957 | | NFT (303014775221032072/FTX EU - we are here! #163550)[1], NFT (313302704346115052/FTX AU - we are here! #21651)[1], NFT (431198273744154817/FTX EU - we are here! #163466)[1], NFT (556634939816306485/FTX EU - we are here! #163702)[1] | | |
| 04558959 | | NFT (361846010044446721/FTX AU - we are here! #59639)[1], NFT (375562586154621606/FTX EU - we are here! #136347)[1], NFT (384785812753293914/FTX AU - we are here! #135990)[1], NFT (458439306409326811/FTX AU - we are here! #21689)[1], NFT (514908408997112862/FTX EU - we are here! #135788)[1] | | |
| 04558960 | Contingent | APE[12.90630984], BTC[.12956603], BTC-PERP[0], ENS-PERP[0], ETH[1.97058395], ETH-PERP[0], ETHW[.47445633], FTT[193.90510696], LUNA2[7.69777206], LUNA2_LOCKED[17.96146814], LUNC[0], LUNC-PERP[0], NFT (318273584176025541/Monaco Ticket Stub #656)[1], NFT (323643769134037558/FTX EU - we are here! #79472)[1], NFT (335562159256289526/Mexico Ticket Stub #1390)[1], NFT (356075073949400956/Singapore Ticket Stub #1372)[1], NFT (358814575803247266/Japan Ticket Stub #846)[1], NFT (414898091480896099/Monza Ticket Stub #1672)[1], NFT (417065021496555234/Austin Ticket Stub #1041)[1], NFT (418670552422491636/FTX Crypto Cup 2022 Key #840)[1], NFT (461371453976656292/The Hill by FTX #3653)[1], NFT (473056634257149250/Montreal Ticket Stub #471)[1], NFT (473247637714004449/France Ticket Stub #680)[1], NFT (483576808025065263/FTX EU - we are here! #79247)[1], NFT (492565300570218918/Hungary Ticket Stub #1455)[1], NFT (518013718264135054/FTX EU - we are here! #79711)[1], NFT (543714027820583158/Baku Ticket Stub #1607)[1], SAND-PERP[0], TRX[0.01293208], USD[0.00], USDT[1281.59842469] | Yes | |
| 04558961 | | NFT (321394721756646761/FTX AU - we are here! #21652)[1] | | |
| 04558963 | | ETH[0], TRX[1] | Yes | |
| 04558964 | | ADABULL[.0007062], BULL[.00007], TRX[.001554], USD[0.00], USDT[0], VETBEAR[86920] | | |
| 04558965 | | NFT (380679703770652026/FTX AU - we are here! #21673)[1], NFT (499783618109787395/FTX EU - we are here! #60973)[1], NFT (500004776061367203/FTX EU - we are here! #60183)[1], NFT (511053403597894677/FTX AU - we are here! #60319)[1] | | |
| 04558966 | | NFT (482152541513004232/FTX AU - we are here! #21653)[1] | | |
| 04558967 | | NFT (391793421426089085/FTX AU - we are here! #21655)[1] | | |
| 04558968 | | NFT (455538803978867579/FTX AU - we are here! #21657)[1], NFT (464804796145196007/FTX AU - we are here! #38272)[1] | | |
| 04558970 | | NFT (319982914151099904/FTX AU - we are here! #21654)[1], NFT (425461498084831672/FTX EU - we are here! #164068)[1], NFT (512318974636566448/FTX EU - we are here! #164131)[1], NFT (535278995835084786/FTX AU - we are here! #164212)[1] | | |
| 04558971 | | NFT (298304623507376048/FTX AU - we are here! #21014S)[1], NFT (309111915054787109/FTX AU - we are here! #210125)[1], NFT (421551480886308101/FTX AU - we are here! #210114)[1], NFT (445324460470710731/FTX AU - we are here! #21659)[1] | | |
| 04558974 | | APE[0.00007333], BAO[1], ETH[.00000001], KIN[1], USD[29.31] | Yes | |
| 04558975 | | NFT (303447516395270955/FTX AU - we are here! #21656)[1] | | |
| 04558976 | | FTT[.097017], TRX[.001556], USDT[0] | | |
| 04558979 | | NFT (474520250560140719/FTX AU - we are here! #21662)[1] | | |
| 04558982 | | NFT (409932334032459424/FTX AU - we are here! #21661)[1] | | |
| 04558985 | | NFT (432180909669191148/FTX EU - we are here! #72709)[1], NFT (477750519015075469/FTX EU - we are here! #73537)[1] | | |
| 04558986 | | NFT (504201906863931018/FTX AU - we are here! #21664)[1] | | |
| 04558988 | | NFT (524048203393555632/FTX AU - we are here! #21666)[1] | | |
| 04558990 | | NFT (356971529586037181/FTX AU - we are here! #21670)[1], NFT (498887464104040082/FTX EU - we are here! #69528)[1], NFT (533120774208847549/FTX EU - we are here! #70782)[1], NFT (549393712674096465/FTX AU - we are here! #70186)[1] | | |
| 04558991 | | NFT (288555689689406488/FTX AU - we are here! #21671)[1] | | |
| 04558995 | | NFT (401875000688144851/FTX AU - we are here! #42066)[1], NFT (417281190796009749/FTX AU - we are here! #41622)[1] | | |
| 04558996 | | NFT (313820727856672455/FTX AU - we are here! #21672)[1] | | |
| 04558997 | | NFT (322504586534176369/FTX AU - we are here! #21675)[1] | | |
| 04558999 | | NFT (300074030051984772/FTX AU - we are here! #21676)[1] | | |
| 04559001 | | NFT (523499976939748341/FTX AU - we are here! #21677)[1] | | |
| 04559002 | | NFT (427244651584356460/FTX AU - we are here! #21679)[1] | | |
| 04559006 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.35], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 04559007 | | NFT (534969771073373650/FTX AU - we are here! #21678)[1] | | |
| 04559009 | | NFT (315942023040598398/FTX AU - we are here! #21686)[1] | | |
| 04559010 | | NFT (382126352231259207/FTX AU - we are here! #21680)[1] | | |
| 04559011 | | NFT (358070324009495998/FTX AU - we are here! #21688)[1] | | |
| 04559012 | | NFT (408120782576199583/FTX AU - we are here! #21684)[1] | | |
| 04559013 | | AVAX[.07098], AVAX-PERP[0], BTC[.00019982], DOGE[4], SOL[.023332], USD[386.92] | | |
| 04559016 | | BTC[.00176481], BTC-PERP[0], FTM[3.9992], FTT-PERP[0], LINK[0], LINK-PERP[0], MATIC[0], USD[-36.42], USDT[53.73382266] | | |
| 04559017 | | NFT (393181821933627869/FTX AU - we are here! #21687)[1] | | |
| 04559019 | | USDT[0] | | |
| 04559028 | | USDT[0.27565401] | | |
| 04559030 | | NFT (570752197414767528/FTX AU - we are here! #21691)[1] | | |
| 04559031 | | NFT (411069884846314329/FTX AU - we are here! #21720)[1], NFT (429371991468251535/FTX AU - we are here! #26247)[1] | | |
| 04559035 | | NFT (504411302958680894/FTX AU - we are here! #21690)[1] | | |
| 04559036 | | MKR[.00134346] | Yes | |
| 04559039 | | NFT (317353924341074271/FTX AU - we are here! #21693)[1] | | |
| 04559041 | | NFT (294174267959396162/FTX AU - we are here! #21694)[1] | | |
| 04559042 | | NFT (473198304283359956/FTX AU - we are here! #21698)[1] | | |
| 04559043 | | NFT (301287759881674409/FTX AU - we are here! #21696)[1] | | |
| 04559044 | | NFT (360289051503616776/FTX AU - we are here! #21697)[1] | | |
| 04559045 | | TRX[.001554] | | |
| 04559048 | | AAVE-PERP[0], APE-PERP[0], BTC-PERP[0], CRO[246.60764575], ETH-PERP[0], FTM[216.91029044], GALA[4179.26072079], MATIC[.01604595], MATIC-PERP[0], RNDR[71.91900997], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.24], XRP[217.82454229] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04559053 | | NFT (46491648857935769/FTX AU - we are here! #21702)[1] | | |
| 04559055 | | NFT (37374747231884313/FTX AU - we are here! #28147)[1], NFT (41663978220261298/FTX AU - we are here! #21701)[1] | | |
| 04559059 | | TRX[.00157265] | Yes | |
| 04559060 | | BRZ[2.913696], BTC[0.01189902], TRX[.00091], USD[0.03], USDT[0.00013731] | | |
| 04559063 | | NFT (35492552355622389/FTX AU - we are here! #21705)[1], NFT (52217270799715522249/FTX AU - we are here! #27603)[1] | | |
| 04559064 | | NFT (35736014116989180/FTX AU - we are here! #128091)[1], NFT (37520375801038499/FTX EU - we are here! #128372)[1], NFT (43346013870193331399/FTX EU - we are here! #127447)[1], NFT (47891501637892688/FTX AU - we are here! #21709)[1] | | |
| 04559065 | | NFT (55179124986933775/FTX AU - we are here! #21703)[1] | | |
| 04559067 | | APE[10.57833968], BTC[.01978063], KIN[3], MATIC[43.77864220], SOL[.58806063], UBXT[1], USD[0.00] | Yes | |
| 04559069 | | NFT (35388561097962216/FTX AU - we are here! #21710)[1] | | |
| 04559072 | | NFT (37366990561908050/FTX AU - we are here! #21707)[1] | | |
| 04559074 | | NFT (54479454529711376/FTX AU - we are here! #21712)[1] | | |
| 04559076 | | NFT (31424310621739859/FTX AU - we are here! #21714)[1] | | |
| 04559080 | | NFT (53819680193425993/FTX AU - we are here! #21715)[1] | | |
| 04559081 | | NFT (54940197128655539/FTX AU - we are here! #21716)[1] | | |
| 04559085 | | TRX[.000134], USD[100.83], USDT[379590.91312081] | | USD[99.93] |
| 04559086 | | USD[0.00] | | |
| 04559088 | | BNB[.00044986], USD[0.00] | | |
| 04559089 | | NFT (35346999796179355/FTX EU - we are here! #127350)[1], NFT (46558413825935037/FTX AU - we are here! #123809)[1], NFT (47543621841647637/FTX AU - we are here! #21718)[1], NFT (47880272296437780/FTX EU - we are here! #129071)[1] | | |
| 04559091 | | NFT (52423305054362242/FTX AU - we are here! #21719)[1] | | |
| 04559092 | | NFT (30593901246583536/FTX AU - we are here! #21725)[1] | | |
| 04559093 | | NFT (37844456256150751/FTX AU - we are here! #21721)[1] | | |
| 04559101 | | NFT (34933588348762931/FTX AU - we are here! #21743)[1] | | |
| 04559102 | | NFT (39936926100629276/FTX EU - we are here! #154268)[1], NFT (47136203181157564/FTX EU - we are here! #154492)[1], NFT (56696341047624978/FTX EU - we are here! #154585)[1], TRX[.001554], USD[0.00], USDT[0] | | |
| 04559107 | | NFT (41789455820389181/FTX AU - we are here! #21723)[1] | | |
| 04559111 | | NFT (50480379309069772/FTX AU - we are here! #21724)[1] | | |
| 04559113 | | ETH[0.00000001], ETHW[0.00000001], NFT (34733854035853746/FTX EU - we are here! #20610)[1], NFT (40587752521744875/FTX EU - we are here! #20770)[1], NFT (41756035506539719/FTX AU - we are here! #42167)[1], NFT (44590680226735038/FTX AU - we are here! #42105)[1], NFT (46729663443265763/FTX EU - we are here! #19952)[1], SOL[0], TRX[0] | | |
| 04559115 | | NFT (42955445503363312/FTX AU - we are here! #21731)[1] | | |
| 04559117 | | NFT (49954062584476229/FTX AU - we are here! #21726)[1] | | |
| 04559118 | | USD[0.00] | | |
| 04559124 | | NFT (38387348034282370/FTX AU - we are here! #21730)[1] | | |
| 04559125 | | NFT (37354307627583752/FTX AU - we are here! #21727)[1] | | |
| 04559128 | | NFT (37240463257608275/FTX AU - we are here! #21729)[1] | | |
| 04559134 | | ETH[0], LTC[.00004252], USDT[0.00000098] | | |
| 04559136 | | NFT (56964053581208642/FTX AU - we are here! #21733)[1] | | |
| 04559138 | | TRX[.001554], USD[0.00], USDT[0] | | |
| 04559140 | | BRZ[0.00325184], USD[0.00] | | |
| 04559143 | | BRZ[.75758815], BTC[.000073], USD[2.05] | | |
| 04559144 | | NFT (41846318869039396/FTX AU - we are here! #21734)[1] | | |
| 04559145 | | NFT (36266269898943801/FTX AU - we are here! #21738)[1] | | |
| 04559151 | | NFT (36578896506817455/FTX AU - we are here! #33280)[1], NFT (51791944828426673/FTX AU - we are here! #21804)[1] | | |
| 04559152 | | NFT (56670273847678151/FTX AU - we are here! #21737)[1] | | |
| 04559154 | | NFT (56263438589546654/FTX AU - we are here! #21742)[1] | | |
| 04559155 | | NFT (33939331708634512/FTX Crypto Cup 2022 Key #9532)[1], NFT (35218329983574459/The Hill by FTX #27551)[1] | | |
| 04559165 | | ADA-PERP[0], C98-PERP[0], GALA-PERP[0], KSM-PERP[0], MANA-PERP[0], OMG-PERP[0], USD[-12.62], USDT[13.91889528], XRP-PERP[0] | | |
| 04559166 | | BTC[.05730668], USDT[0.00037118] | | |
| 04559168 | | NFT (45517553991705602/FTX AU - we are here! #21744)[1] | | |
| 04559169 | Contingent | ANC-PERP[0], BTC[0.00003409], BTC-MOVE-0516[0], DOGE[0], FTT[0.02405512], JASMY-PERP[0], LUNA2[121.2201512], LUNA2_LOCKED[282.8470194], SRM[.22501], SRM_LOCKED[19.4971165], TRX[8496.000036], USD[0.92], USDT[0.15434067], USTC[0], XRP[0] | | |
| 04559172 | | NFT (32971042585526122/FTX EU - we are here! #58699)[1], NFT (46920193451098811/FTX AU - we are here! #43194)[1], NFT (53365664241723845/FTX EU - we are here! #58603)[1], NFT (54355747041457598/FTX AU - we are here! #43216)[1], NFT (57643881663688010/FTX EU - we are here! #58657)[1] | | |
| 04559174 | | NFT (55049573942351690/FTX AU - we are here! #21750)[1] | | |
| 04559175 | | NFT (52085805387970966/FTX AU - we are here! #21764)[1] | | |
| 04559176 | | NFT (30895281861693016/FTX AU - we are here! #21754)[1] | | |
| 04559177 | | NFT (52492637977811481/FTX AU - we are here! #21765)[1] | | |
| 04559178 | | NFT (41101881583700265/FTX AU - we are here! #21766)[1] | | |
| 04559180 | | NFT (46778168558889730/FTX AU - we are here! #21753)[1] | | |
| 04559184 | | NFT (53336296030647416/FTX AU - we are here! #21755)[1] | | |
| 04559185 | | NFT (38006962468498144/FTX AU - we are here! #21773)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04559187 | | NFT (47579091404361983/FTX AU - we are here! #21774)[1] | | |
| 04559190 | | NFT (39135597369482545/FTX AU - we are here! #21768)[1] | | |
| 04559191 | | NFT (56162582300020367/FTX AU - we are here! #21760)[1] | | |
| 04559192 | | BNB[0], TRX[0.00002900], USDT[0.57052992] | | |
| 04559193 | | NFT (48599276134370702/FTX AU - we are here! #21770)[1] | | |
| 04559194 | | NFT (51192620675057196/FTX AU - we are here! #21757)[1] | | |
| 04559197 | | NFT (35042888613040398/FTX AU - we are here! #21758)[1] | | |
| 04559200 | | NFT (38903382337588130/FTX AU - we are here! #21767)[1] | | |
| 04559202 | | NFT (36666996614469696/FTX AU - we are here! #21772)[1] | | |
| 04559204 | | NFT (29278185786758128/FTX EU - we are here! #94597)[1], NFT (53430094196268040/FTX EU - we are here! #223584)[1], NFT (56523375807831949/FTX AU - we are here! #22894)[1] | | |
| 04559208 | | NFT (36208704108144905/FTX AU - we are here! #21761)[1] | | |
| 04559212 | | USD[670.64], XPLA[9.9715] | | |
| 04559213 | | NFT (36936159382235806/FTX AU - we are here! #21769)[1] | | |
| 04559215 | | GST[.05000033], GST-PERP[0], NFT (37501376702526243/FTX AU - we are here! #21777)[1], SOL-PERP[0], USD[0.00] | | |
| 04559217 | | NFT (39803307008989464/FTX AU - we are here! #21763)[1] | | |
| 04559219 | | NFT (44073713497582708/FTX AU - we are here! #21771)[1] | | |
| 04559225 | | RSR[1], SGD[0.00], TRX[1], UBXT[1], USD[0.00] | | |
| 04559228 | | NFT (51960353329325649/FTX AU - we are here! #21775)[1] | | |
| 04559232 | | NFT (40625818089855437/FTX AU - we are here! #21779)[1] | | |
| 04559233 | | NFT (34868071335749044/FTX AU - we are here! #21776)[1] | | |
| 04559234 | | BAO[1], BCH[0.19249534], KIN[2], UBXT[1], USD[41.39] | Yes | |
| 04559235 | Contingent, Disputed | LUNA2[0.66030430], LUNA2_LOCKED[1.54071004], LUNC[143782.652102], TRX[.001555], USDT[0] | | |
| 04559236 | | GBP[0.00], STETH[0.06041630], UBXT[1], USD[0.00] | Yes | |
| 04559240 | | NFT (56033753052229602/FTX AU - we are here! #21778)[1] | | |
| 04559245 | | NFT (34713048142180488/FTX AU - we are here! #21780)[1] | | |
| 04559250 | | NFT (39238839045700736/FTX AU - we are here! #21781)[1] | | |
| 04559257 | | NFT (44057324890918509/FTX AU - we are here! #21782)[1] | | |
| 04559260 | Contingent | AAVE[9.32], BNB[3.24], BTC[2], DOT[71.5], ETH[8], ETHW[8], FTT[63.65547104], LINK[89.9], LUNA2[3.24394243], LUNA2_LOCKED[7.56919902], LUNC[10.45], SOL[15.97], UNI[143.2], USD[56413.64], USDT[0] | | |
| 04559261 | | APE[.097245], TRX[.001554], USD[0.00] | | |
| 04559263 | | NFT (35509664757447972/FTX AU - we are here! #21783)[1] | | |
| 04559267 | | NFT (52099457298291483/FTX AU - we are here! #21836)[1] | | |
| 04559269 | | BTC[.00011416], FTT[0.25415377], HT[315.6], USD[4200.14], USDT[0] | | |
| 04559270 | | NFT (44230490904849365/FTX AU - we are here! #21785)[1] | | |
| 04559271 | | NFT (53343758039731230/FTX AU - we are here! #21838)[1] | | |
| 04559272 | | ATOM[24.04040647], BTC[.0507868], ETH[3.03715040], MATIC[169.8162884], SOL[0], USD[0.00], USDT[525.28431871] | | |
| 04559273 | | NFT (29580104943401422/FTX AU - we are here! #21839)[1] | | |
| 04559274 | | USD[1.42] | | |
| 04559275 | | NFT (31974508885006006/FTX AU - we are here! #21791)[1] | | |
| 04559276 | | NFT (47285161964009201/FTX AU - we are here! #21787)[1] | | |
| 04559277 | | NFT (53344768173085223/FTX AU - we are here! #21841)[1] | | |
| 04559278 | | AKRO[1], AUDIO[.00025987], BAO[24], DENT[2], ETH[.00000036], ETHW[.00000036], KIN[37], UBXT[4], USD[0.00], XRP[.0022058] | Yes | |
| 04559280 | | NFT (40989720753268080/FTX AU - we are here! #21807)[1] | | |
| 04559281 | | NFT (45775311450315984/FTX AU - we are here! #21790)[1] | | |
| 04559282 | | NFT (48319208583996884/FTX AU - we are here! #21844)[1] | | |
| 04559283 | | NFT (47100807326413263/FTX AU - we are here! #21792)[1] | | |
| 04559285 | | NFT (42905975013523240/FTX AU - we are here! #21824)[1] | | |
| 04559286 | | NFT (55904492179037181/FTX AU - we are here! #21794)[1] | | |
| 04559287 | | NFT (44503853809729697/FTX AU - we are here! #21845)[1] | | |
| 04559290 | | NFT (33339899695524758/FTX AU - we are here! #21795)[1] | | |
| 04559291 | | NFT (42133538504649989/FTX AU - we are here! #21798)[1] | | |
| 04559294 | | NFT (43244232094731936/FTX AU - we are here! #21797)[1] | | |
| 04559295 | Contingent | BTC[.10667866], CEL[6.89774345], DOGE[6243], ETH[1.9996004], FTT[131.57368], LUNA2[0.00528465], LUNA2_LOCKED[0.01233087], TRX[.703713], USD[1046.20], USDT[0], USTC[0.74806915] | | |
| 04559296 | | TRX[.001705], USDT[.45] | | |
| 04559297 | | NFT (50754470909073046/FTX AU - we are here! #21799)[1] | | |
| 04559301 | | NFT (43524763041044057/FTX AU - we are here! #21801)[1] | | |
| 04559303 | | TRX[.001556] | | |
| 04559307 | | NFT (48993758312279094/FTX AU - we are here! #21812)[1] | | |
| 04559309 | | NFT (56419243103419592/FTX AU - we are here! #21805)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04559311 | | NFT (33621001877211129073/FTX AU - we are here! #21803)[1] | | |
| 04559314 | | NFT (37486711992653411164/FTX AU - we are here! #21808)[1] | | |
| 04559317 | | NFT (47371239875781606O/FTX AU - we are here! #21809)[1] | | |
| 04559319 | | NFT (35489726481153556O/FTX AU - we are here! #21810)[1] | | |
| 04559320 | | USD[0.00] | | |
| 04559324 | | LINA-PERP[0], USD[-0.50], USDT[8.982595] | | |
| 04559330 | | NFT (44400806641144775O3/FTX AU - we are here! #21811)[1] | | |
| 04559331 | | NFT (35124934154483O741/FTX AU - we are here! #21814)[1] | | |
| 04559333 | | TRX[.001554], USDT[0] | | |
| 04559338 | | USDT[27.52308633], XPLA[59.9886], XRP[.0089504] | | |
| 04559339 | | NFT (30314624181006636O4/FTX AU - we are here! #21815)[1] | | |
| 04559341 | | NFT (56421053770969720O9/FTX AU - we are here! #21848)[1] | | |
| 04559342 | | USD[0.00] | | |
| 04559346 | | NFT (54355656750856577O1/FTX AU - we are here! #21818)[1] | | |
| 04559349 | | NFT (43342450790809200O4/FTX EU - we are here! #197736)[1], NFT (49157551292319696O3/FTX EU - we are here! #281791)[1], NFT (53624642583187051O3/FTX EU - we are here! #197657)[1] | | |
| 04559351 | | NFT (40583020588970033O23/FTX AU - we are here! #21819)[1] | | |
| 04559355 | | NFT (53652804782584963O3/FTX AU - we are here! #21821)[1] | | |
| 04559356 | | APE-PERP[0], BTC-PERP[0], CELO-PERP[0], CVX-PERP[0], EDEN[.044266], ENS-PERP[0], ETC-PERP[0], ETH[-0.00027987], ETH-PERP[0], ETHW[-0.00027811], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MOB-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], USD[2.91], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04559357 | | DOGEBULL[124.87], TRX[.001564], USD[0.22], USDT[0.00000001] | | |
| 04559358 | | NFT (32954640865776241O4/FTX EU - we are here! #34460)[1], NFT (33280849372550328O6/FTX EU - we are here! #35196)[1], NFT (49527556482887524O9/FTX AU - we are here! #22204)[1], NFT (50865024236047893O3/FTX EU - we are here! #35554)[1] | | |
| 04559361 | | ETH[0], TRX[.144487], USDT[.26858469] | | |
| 04559362 | | NFT (45211127591536331O9/FTX AU - we are here! #21847)[1] | | |
| 04559366 | | NFT (53502967491016375O3/FTX AU - we are here! #21849)[1] | | |
| 04559369 | | NFT (38230349498706601O5/FTX AU - we are here! #21825)[1] | | |
| 04559370 | | NFT (41241382287614553O1/FTX AU - we are here! #21827)[1] | | |
| 04559372 | | NFT (54124332961307104O9/FTX AU - we are here! #21837)[1] | | |
| 04559375 | | NFT (30923416519180050O8/FTX AU - we are here! #21828)[1] | | |
| 04559378 | | NFT (50942051405406543O3/FTX AU - we are here! #21829)[1] | | |
| 04559379 | | BTC[1.10398027], ETH[.90981106], ETHW[.00027196], TRX[.00065], USD[0.00], USDT[3.90360945] | Yes | |
| 04559381 | | NFT (34106105184598167O/FTX AU - we are here! #21830)[1] | | |
| 04559382 | | NFT (44596223537866106O8/FTX AU - we are here! #21831)[1] | | |
| 04559383 | | NFT (45898426659525785O34/FTX AU - we are here! #21832)[1] | | |
| 04559386 | | BRZ[.00012], LUA[17532.2], TRX[.000129], USD[0.00], USDT[0] | | |
| 04559390 | | NFT (36091640976402930O2/FTX AU - we are here! #21835)[1] | | |
| 04559395 | | NFT (57154141021696001O4/FTX AU - we are here! #21840)[1] | | |
| 04559403 | | NFT (51775408990093326O1/FTX AU - we are here! #21842)[1] | | |
| 04559405 | | NFT (54230947685907828O1/FTX AU - we are here! #21843)[1] | | |
| 04559407 | | NFT (43876379277651254O6/FTX AU - we are here! #21850)[1] | | |
| 04559408 | | NFT (43282528187844821O9/FTX AU - we are here! #21851)[1] | | |
| 04559409 | | ANC[0], APE[0], ATOM[0], AXS[0], BCH[0], BTC[0], CEL[0], CLV[0], CRO[0], EDEN-PERP[0], FTT[43.69980271], GAL[0], GALA[0.00000001], GAL-PERP[0], GMT[0], GMT-PERP[0], GST[0], GST-PERP[0], HNT[100.01827015], KNC[0], KSOS[1000011.78706439], LUNC[0], MTL[0.00000001], PUNDIX[0], SLP[0], SOL[134.95411121], SRN-PERP[0], USD[0.00], USDT[0.00000009], XRP[0] | | |
| 04559412 | | NFT (51209108406478484O7/FTX AU - we are here! #21852)[1] | | |
| 04559419 | | APE-PERP[0], USD[-40.42], USDT[100] | | |
| 04559423 | | NFT (48921427132059299O1/FTX AU - we are here! #21857)[1] | | |
| 04559425 | | NFT (39901527888337841O/FTX AU - we are here! #21855)[1] | | |
| 04559429 | | NFT (47896334436129334O2/FTX AU - we are here! #21856)[1] | | |
| 04559430 | | NFT (41347711161941200O2/Monza Ticket Stub #1510)[1], TRX[.001602], USDT[0] | Yes | |
| 04559432 | | NFT (52848783365532899O4/FTX AU - we are here! #21860)[1] | | |
| 04559433 | | NFT (41678501773875593O5/FTX AU - we are here! #25925)[1], NFT (41873385144566769O2/FTX AU - we are here! #21892)[1] | | |
| 04559435 | | NFT (29245802901248431O6/FTX AU - we are here! #21862)[1] | | |
| 04559436 | Contingent | ADA-PERP[0], APE[6.99942202], APE-0930[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.87103382], LUNA2_LOCKED[2.03241226], MATIC-PERP[0], NFT (28292068290503927O/FTX AU - we are here! #129029)[1], NFT (30174592381810117O2/Belgium Ticket Stub #1361)[1], NFT (30453507274886534O5/FTX Crypto Cup 2022 Key #2787)[1], NFT (34472695962713867O5/Hungary Ticket Stub #10444)[1], NFT (34812256647567801O4/Baku Ticket Stub #2426)[1], NFT (35718051042496860O9/FTX AU - we are here! #123039)[1], NFT (46699454737768836O1/FTX AU - we are here! #120989)[1], OP-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.20], USDT[0], WAVES-PERP[0] | | APE[6.99856], USD[0.20] |
| 04559437 | | NFT (46846310281365215O6/FTX AU - we are here! #21861)[1] | | |
| 04559438 | | NFT (31683304054827503O3/FTX EU - we are here! #265556)[1], NFT (46135474862623757O5/FTX EU - we are here! #265552)[1], NFT (46276369870807553O/FTX EU - we are here! #265562)[1] | | |
| 04559440 | | NFT (45293157203308622O7/FTX AU - we are here! #21864)[1] | | |
| 04559442 | | NFT (35209708983951593O8/FTX AU - we are here! #92028)[1], NFT (46275833410473990O2/FTX AU - we are here! #52370)[1], NFT (48734385337967817O7/FTX AU - we are here! #21958)[1], NFT (53916805037758841O6/FTX EU - we are here! #91363)[1], NFT (55561753251100742O7/FTX EU - we are here! #92529)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04559443 | | BTC[0.02489432], ETH[0.28424409], ETHW[.00098924], FTT[25.09523157], NFT (303012438132861046/The Hill by FTX #3597)[1], NFT (305359557776142893/Japan Ticket Stub #130T)[1], NFT (388378472902279322/FTX EU - we are here! #93405)[1], NFT (403569964093015419/FTX EU - we are here! #93207)[1], NFT (436722529142558742/FTX AU - we are here! #24695)[1], NFT (439740305101601334/France Ticket Stub #803)[1], NFT (444072675949070419/FTX Crypto Cup 2022 Key #3809)[1], NFT (450079226227351148/FTX AU - we are here! #21941)[1], NFT (457169664115940084/Monaco Ticket Stub #246)[1], NFT (486440260371329053/Montreal Ticket Stub #596)[1], NFT (538759961096697885/FTX AU - we are here! #93021)[1], NFT (542927401297392785/Baku Ticket Stub #1204)[1], NFT (548523387322112106/Hungary Ticket Stub #1099)[1], TRX[.000777], USD[74.65], USDT[0.12568554] | Yes | USD[22.42], USDT[.125107] |
| 04559445 | | NFT (315420768287632627/FTX AU - we are here! #60513)[1] | | |
| 04559446 | | NFT (421831835468262222/FTX AU - we are here! #21863)[1] | | |
| 04559447 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.23343098], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.88820089], LUNA2_LOCKED[9.07246874], LUNC[646663.93], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USD[735.36], USDT[0.00000083], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 04559448 | | NFT (537378393240314349/FTX AU - we are here! #21865)[1] | | |
| 04559449 | | NFT (495307038318152223/FTX AU - we are here! #21867)[1] | | |
| 04559455 | | NFT (556105306579553561/FTX AU - we are here! #21868)[1] | | |
| 04559456 | | NFT (372910391574177034/FTX EU - we are here! #163810)[1], NFT (502588398614110426/FTX EU - we are here! #164123)[1], NFT (555440288756475804/FTX EU - we are here! #163957)[1] | | |
| 04559458 | | NFT (551886719480447486/FTX AU - we are here! #21912)[1], NFT (568205157852986432/FTX AU - we are here! #40933)[1] | | |
| 04559464 | | TRX[.001554], USDT[0] | | |
| 04559465 | | NFT (479642428439657706/FTX AU - we are here! #21871)[1] | | |
| 04559466 | | NFT (302923315549875403/FTX AU - we are here! #39462)[1], NFT (322404152314518515/FTX AU - we are here! #91979)[1], NFT (383657803371329500/FTX AU - we are here! #91479)[1], NFT (500131124458156227/FTX EU - we are here! #92230)[1], NFT (569572780723833694/FTX AU - we are here! #21885)[1] | | |
| 04559467 | | NFT (293727174546230995/Baku Ticket Stub #1254)[1], NFT (378545366527124932/FTX AU - we are here! #88323)[1], NFT (383657803371329500/FTX AU - we are here! #21909)[1], NFT (403017776537706519/FTX AU - we are here! #87918)[1], NFT (406265158756368829/FTX AU - we are here! #93882)[1], NFT (435051603158105595/FTX AU - we are here! #88231)[1], NFT (437073967421471564/France Ticket Stub #869)[1], NFT (466783318161816100/Monaco Ticket Stub #755)[1], NFT (538431702647268555/Hungary Ticket Stub #1053)[1], NFT (572150005743373434/FTX Crypto Cup 2022 Key #5137)[1] | Yes | |
| 04559468 | | USD[0.03] | | |
| 04559469 | | NFT (452115647144938590/FTX AU - we are here! #21881)[1] | | |
| 04559470 | | NFT (415757965466678517/FTX AU - we are here! #21954)[1] | | |
| 04559473 | | NFT (400877025343605680/FTX AU - we are here! #21872)[1] | | |
| 04559474 | | NFT (404767350265440786/FTX AU - we are here! #21962)[1] | | |
| 04559483 | | NFT (400232646118145383/FTX AU - we are here! #21874)[1] | | |
| 04559487 | | NFT (564678546690759722/FTX AU - we are here! #21876)[1] | | |
| 04559489 | | NFT (330896501958129429/FTX AU - we are here! #21877)[1] | | |
| 04559492 | | NFT (473393611666523293/FTX AU - we are here! #21877)[1] | | |
| 04559494 | | NFT (467157935133690576/FTX AU - we are here! #21879)[1] | | |
| 04559494 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCHHEDGE[0], BOLSONARO2022[0], BRZ[0.01987995], BRZ-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 04559498 | | NFT (481790103391221099/FTX AU - we are here! #21882)[1] | | |
| 04559499 | | BRZ[0.00443223], GOG[0], USD[0.00] | | |
| 04559501 | | NFT (517289823837741734/FTX AU - we are here! #21883)[1] | | |
| 04559503 | | NFT (497754037698241578/FTX AU - we are here! #21884)[1] | | |
| 04559505 | | NFT (530761212026151703/FTX AU - we are here! #21887)[1] | | |
| 04559509 | | NFT (498670740619754318/FTX AU - we are here! #21893)[1] | | |
| 04559510 | | NFT (571591726678499659/FTX AU - we are here! #21890)[1] | | |
| 04559511 | | BNB[.00000001], MATIC[0] | | |
| 04559513 | | NFT (355565934666069853/FTX AU - we are here! #21894)[1] | | |
| 04559515 | | NFT (511380036079774849/FTX AU - we are here! #21895)[1] | | |
| 04559518 | | NFT (327685461184066064/FTX AU - we are here! #21902)[1] | | |
| 04559519 | | NFT (477972590164969271/FTX AU - we are here! #21899)[1] | | |
| 04559520 | | NFT (430197380280367902/FTX AU - we are here! #21904)[1] | | |
| 04559521 | | ADA-PERP[-1112], APE-PERP[-41.8], ATOM-PERP[-45], AVAX-PERP[-12], BCH-PERP[-5], BNB-PERP[-1], CHZ-PERP[-790], DOGE-PERP[7869], EOS-PERP[-186], ETC-PERP[-14], FIL-PERP[-90], GMT-PERP[-564], MATIC-PERP[353], OP-PERP[-1], SAND-PERP[-494], SOL-PERP[-8], USD[10055.13] | | |
| 04559522 | | NFT (304080842379197545/FTX AU - we are here! #21903)[1] | | |
| 04559525 | | NFT (484949955762357504/FTX AU - we are here! #21921)[1] | | |
| 04559526 | | NFT (305346155130545111/FTX AU - we are here! #21905)[1] | | |
| 04559528 | | 0 | | |
| 04559529 | | NFT (378223885836684023/FTX AU - we are here! #21906)[1] | | |
| 04559533 | | NFT (296244786034487060/FTX AU - we are here! #21911)[1] | | |
| 04559535 | | NFT (437385762646175698/FTX AU - we are here! #21908)[1] | | |
| 04559537 | Contingent | ATLAS[909.818], CHZ[339.932], LUNA2[0.15027011], LUNA2_LOCKED[0.35063027], SHIB[399920], USD[0.01] | | |
| 04559538 | | NFT (342572915895125189/FTX AU - we are here! #21910)[1] | | |
| 04559541 | | NFT (423151298608766589/FTX AU - we are here! #21913)[1] | | |
| 04559545 | | NFT (538570527005937789/FTX AU - we are here! #21915)[1] | | |
| 04559549 | | NFT (390611354892449802/FTX AU - we are here! #21917)[1] | | |
| 04559550 | | NFT (331134651851819371/FTX AU - we are here! #21929)[1], NFT (359152858924109645/FTX EU - we are here! #139974)[1], NFT (388253779233588256/FTX EU - we are here! #139765)[1], NFT (438827640540227740/FTX AU - we are here! #46756)[1], NFT (493294800786759767/FTX EU - we are here! #139393)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04559551 | | NFT (37224856643703844 1/FTX AU - we are here! #21922)[1] | | |
| 04559552 | | NFT (39124762465846194 4/FTX AU - we are here! #21918)[1] | | |
| 04559554 | | LTC[0.00043256], USD[0.00] | | |
| 04559557 | | BTC[0], CEL-PERP[0], ETH[0.04223327], ETH-PERP[0], ETHW[0.47125210], FTT[0.00000371], NFT (326041603386645932/Austin Ticket Stub #1695)[1], NFT (334073979309207799/FTX EU - we are here! #143909)[1], NFT (369436540873600399/FTX EU - we are here! #144016)[1], NFT (407789065817924736/The Hill by FTX #8458)[1], NFT (407860797390263735/FTX Crypto Cup 2022 Key #4975)[1], NFT (513168159445854908/France Ticket Stub #1907)[1], NFT (524532822429574236/FTX EU - we are here! #143855)[1], NFT (535225704008678209/Mexico Ticket Stub #1703)[1, USD[2.561, USDT[.03752868] | Yes | |
| 04559565 | | NFT (31325428208648142 2/FTX AU - we are here! #21924)[1] | | |
| 04559567 | Contingent | LUNA2[0.07608682], LUNA2_LOCKED[0.17753591], LUNC[16568.065724], USD[1.00] | | |
| 04559568 | | NFT (41025693327493493 3/FTX AU - we are here! #21926)[1] | | |
| 04559570 | | NFT (38330095103038072 1/FTX AU - we are here! #21930)[1] | | |
| 04559571 | | BNB[.00000001], BRZ[0.03807555], TRX[.000038], USD[0.04] | | |
| 04559573 | | 0 | | |
| 04559575 | | NFT (54340122291206109 5/FTX AU - we are here! #21928)[1] | | |
| 04559576 | | NFT (484633337967792412/FTX AU - we are here! #25855)[1], NFT (556582643114904878/FTX AU - we are here! #21939)[1] | | |
| 04559577 | | NFT (35332723045030979 6/FTX AU - we are here! #21932)[1] | | |
| 04559582 | | NFT (51495211326046063 5/FTX AU - we are here! #21935)[1] | | |
| 04559585 | Contingent | BTC[0.00020650], ETH[.00101417], ETH-PERP[0], ETHW[.00100048], FTT[0], LUNA2[5.54966806], LUNA2_LOCKED[12.49032023], NFT (404494207112865333/FTX EU - we are here! #21944)[1], NFT (429551410761009760/FTX EU - we are here! #284621)[1], NFT (482458729594046993/FTX EU - we are here! #284610)[1], USD[1141.72] | Yes | |
| 04559586 | | NFT (36868005792918881 8/FTX AU - we are here! #21936)[1] | | |
| 04559589 | | NFT (349088978433604513/FTX AU - we are here! #21938)[1] | | |
| 04559592 | | NFT (434797198209359229/FTX AU - we are here! #21940)[1] | | |
| 04559593 | | NFT (322810300327054340/FTX AU - we are here! #21942)[1] | | |
| 04559599 | | NFT (380596072097177157/FTX AU - we are here! #21945)[1] | | |
| 04559602 | | NFT (314598874255801947/FTX AU - we are here! #26044)[1], NFT (438366810205593682/FTX EU - we are here! #152450)[1], NFT (498912303074029854/FTX EU - we are here! #152618)[1], NFT (535447477378478854/FTX AU - we are here! #21950)[1], NFT (542957016945603743/FTX EU - we are here! #152299)[1] | | |
| 04559603 | | NFT (350564677471103310/FTX AU - we are here! #21945)[1] | | |
| 04559605 | | BTC[0.067423B1], BTC-PERP[0], ETH[.032848], ETH-PERP[0], ETHW[.201], FTT[.09867], FTT-PERP[0], TRX[200.000022], USD[-235.46], USDT[2477.01122985], XRP[194.30645018], XRP-PERP[0] | | BTC[.000021] |
| 04559606 | | NFT (519345215512838107/FTX AU - we are here! #21946)[1] | | |
| 04559607 | | NFT (389572871931817081/FTX AU - we are here! #22074)[1] | | |
| 04559609 | | NFT (383832229314840973/FTX AU - we are here! #21948)[1] | | |
| 04559613 | | NFT (336861979172210969/FTX AU - we are here! #21947)[1] | | |
| 04559618 | | NFT (357054634785028103/FTX AU - we are here! #21963)[1] | | |
| 04559621 | | NFT (376341487115936511/FTX AU - we are here! #21964)[1] | | |
| 04559623 | | NFT (355167411774070542/FTX AU - we are here! #21965)[1] | | |
| 04559632 | | TRX[9], USD[9.35] | | |
| 04559633 | | NFT (458435380056612214/FTX AU - we are here! #21951)[1] | | |
| 04559634 | | NFT (463861785284924614/FTX AU - we are here! #21969)[1] | | |
| 04559637 | | NFT (516243417151635393/FTX AU - we are here! #21952)[1] | | |
| 04559638 | | NFT (510822544715494180/FTX AU - we are here! #21955)[1] | | |
| 04559640 | | USDT[0] | | |
| 04559641 | | NFT (331599211187029644/FTX AU - we are here! #21953)[1] | | |
| 04559644 | | NFT (357644365693619566/FTX AU - we are here! #21961)[1] | | |
| 04559645 | | NFT (540587091551465282/FTX AU - we are here! #21956)[1] | | |
| 04559646 | | 0 | Yes | |
| 04559647 | | NFT (302500665600482566/FTX AU - we are here! #21957)[1] | | |
| 04559655 | | NFT (351044572355881552/FTX AU - we are here! #21967)[1] | | |
| 04559657 | | NFT (468560766004613460/FTX AU - we are here! #21959)[1] | | |
| 04559658 | | NFT (292563850530445042/FTX AU - we are here! #21968)[1] | | |
| 04559660 | | CHF[0.00], EUR[0.99], USD[0.01], USDT[.00286975] | | |
| 04559661 | | NFT (367936207196010054/FTX AU - we are here! #21966)[1] | | |
| 04559663 | | NFT (469182790870147474/The Hill by FTX #15003)[1], TRX[.001555] | | |
| 04559664 | | NFT (481948529843558066/FTX AU - we are here! #21960)[1] | | |
| 04559669 | | NFT (360373866733063654/FTX AU - we are here! #21974)[1] | | |
| 04559670 | | NFT (356436899389294075/FTX AU - we are here! #49862)[1], NFT (445488497395267564/FTX AU - we are here! #21982)[1] | Yes | |
| 04559672 | | USD[0.00] | | |
| 04559673 | | NFT (418045759374036682/FTX AU - we are here! #21975)[1] | | |
| 04559677 | | USD[5.67] | | |
| 04559679 | | NFT (496586689251671986/FTX AU - we are here! #21978)[1] | | |
| 04559682 | | AAPL-0930[0], BTC[.00000442], NVDA-0930[0], USD[0.01], USDT[0] | | |
| 04559683 | | NFT (534092470007733407/FTX AU - we are here! #21980)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04559685 | | NFT (4446166674405349B5/FTX AU - we are here! #21979)[1] | | |
| 04559686 | Contingent | EUR[0.00], GBP[0.70], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00258735], USD[0.00], USDT[0.00000001] | | |
| 04559687 | | BNB[.00000001], ETH[0], TRX[.00078] | | |
| 04559689 | | NFT (3438786334073296B4/FTX AU - we are here! #21983)[1] | | |
| 04559690 | | NFT (4949214251842157B9/FTX AU - we are here! #21985)[1] | | |
| 04559692 | | NFT (3746502026204192725/FTX AU - we are here! #50471)[1], NFT (4560524129921164155/FTX AU - we are here! #22075)[1], NFT (4699066922144643B8/FTX EU - we are here! #88355)[1], NFT (4704157239883092827/Hungary Ticket Stub #1018)[1], NFT (4712174843517295555/FTX EU - we are here! #88671)[1], NFT (5619122437899165B4/FTX EU - we are here! #87677)[1] | | |
| 04559693 | | NFT (4223365767030850322/FTX AU - we are here! #21986)[1] | | |
| 04559695 | | NFT (4426342819290929022/FTX AU - we are here! #21990)[1] | | |
| 04559696 | | NFT (3075990080541550052/FTX AU - we are here! #21987)[1] | | |
| 04559700 | | NFT (3980417176363361167FTX AU - we are here! #21991)[1] | | |
| 04559704 | | AKRO[2], BAO[13], DENT[86], HXRO[1], KIN[12], RSR[4], TRX[6], UBXT[2], USD[0.00], USDT[5000.31702432] | | |
| 04559705 | | NFT (3594353479312966099/FTX AU - we are here! #21995)[1] | | |
| 04559709 | | NFT (3041795657806698B68/FTX AU - we are here! #21996)[1] | | |
| 04559712 | | NFT (2997464977668299125/FTX AU - we are here! #21998)[1] | | |
| 04559715 | | NFT (3461945091759363811/FTX AU - we are here! #21997)[1] | | |
| 04559718 | | NFT (4383778586656828048/FTX AU - we are here! #22006)[1] | | |
| 04559719 | | NFT (3172029530105105017FTX AU - we are here! #22007)[1] | | |
| 04559720 | | NFT (3217882995896412977FTX AU - we are here! #22010)[1] | | |
| 04559721 | | NFT (4443699328179932087FTX AU - we are here! #22001)[1] | | |
| 04559722 | | NFT (3439982040000217417FTX AU - we are here! #22012)[1] | | |
| 04559723 | | NFT (4630123233593419267FTX AU - we are here! #22014)[1] | | |
| 04559724 | | NFT (4467129639918739047FTX AU - we are here! #22019)[1] | | |
| 04559725 | | NFT (4193646832133645917FTX AU - we are here! #26268)[1], NFT (4966796254917054B4/FTX AU - we are here! #22001)[1] | | |
| 04559727 | | NFT (4243022420698662B6/FTX AU - we are here! #22005)[1] | | |
| 04559729 | | NFT (4050958968688990748/FTX AU - we are here! #22008)[1] | | |
| 04559730 | | NFT (3050496675116468547FTX AU - we are here! #22003)[1] | | |
| 04559732 | | NFT (4871284520213206437FTX AU - we are here! #22011)[1] | | |
| 04559733 | | NFT (5062907223337326007FTX AU - we are here! #22004)[1] | | |
| 04559735 | | NFT (4038957705871357637FTX AU - we are here! #22013)[1] | | |
| 04559736 | | NFT (3854429573556664757FTX AU - we are here! #22009)[1] | | |
| 04559741 | | NFT (3130316179444983173/FTX AU - we are here! #22015)[1] | | |
| 04559743 | | NFT (3856844561129373807FTX EU - we are here! #87119)[1], NFT (4545121896388509806/FTX EU - we are here! #86897)[1], NFT (4661035921996552717FTX AU - we are here! #22024)[1], NFT (5609206479455926B8/FTX AU - we are here! #87022)[1], NFT (5695683651525219717FTX AU - we are here! #40203)[1] | | |
| 04559745 | | NFT (3734032022452883277FTX AU - we are here! #22017)[1] | | |
| 04559747 | | NFT (5578641603202793657FTX AU - we are here! #22072)[1] | | |
| 04559749 | | NFT (3091346664966491607FTX AU - we are here! #22020)[1] | | |
| 04559750 | | BTC[.00005335], USDT[0.00034047] | | |
| 04559752 | | NFT (4871637768345551797FTX AU - we are here! #22022)[1] | | |
| 04559754 | | NFT (5668043046495627187FTX AU - we are here! #22026)[1] | | |
| 04559758 | | ATOM[.02574628], BAO[1], BTC[.00045], DOT[.01331896], ETH[.00488349], ETHW[.00333468], FB[.00383957], FTM[.97611533], FTT[.01269151], IMX[.13469638], SAND[.45626576], SOL[.00049212], USD[0.21], XRP[.82318744] | Yes | |
| 04559760 | | NFT (5051720173543969567FTX AU - we are here! #22028)[1] | | |
| 04559762 | | NFT (4038084675854736447FTX AU - we are here! #22031)[1] | | |
| 04559763 | | NFT (5129364725294423017FTX AU - we are here! #22029)[1] | | |
| 04559765 | | NFT (3221063072907694937FTX AU - we are here! #22033)[1] | | |
| 04559766 | | NFT (4596620684720152757FTX AU - we are here! #22034)[1] | | |
| 04559767 | | NFT (3615178259675037907FTX AU - we are here! #22035)[1] | | |
| 04559768 | | NFT (5763528463849628327FTX AU - we are here! #22037)[1] | | |
| 04559769 | | NFT (5648784454318354487FTX AU - we are here! #22038)[1] | | |
| 04559770 | | NFT (3608605136389742747FTX AU - we are here! #22039)[1] | | |
| 04559771 | | NFT (4457584019139349447FTX AU - we are here! #22040)[1] | | |
| 04559772 | | NFT (3614452992460919247FTX AU - we are here! #22030)[1] | | |
| 04559773 | | EUR[0.00], NFT (3057813203384745287The Hill by FTX #46507)[1], NFT (3312845823453595673/Singapore Ticket Stub #1197)[1], NFT (3642878683608003357Japan Ticket Stub #1576)[1], NFT (3901920052968144387Netherlands Ticket Stub #957)[1], NFT (4495388450550474165/FTX Crypto Cup 2022 Key #21983)[1], NFT (5051199573287785327Hungary Ticket Stub #1961)[1], NFT (5729224392455099137FTX AU - we are here! #63999)[1], USD[124], USDT[0.00000001] | Yes | |
| 04559774 | | NFT (5357003594974414567FTX AU - we are here! #22032)[1] | | |
| 04559783 | | NFT (5098433814652018487FTX AU - we are here! #22036)[1] | | |
| 04559786 | | NFT (3392206591296041517FTX AU - we are here! #22042)[1] | | |
| 04559788 | | NFT (3597852861978880457FTX AU - we are here! #22045)[1] | | |
| 04559791 | | NFT (4289789022891120107FTX AU - we are here! #22043)[1] | | |
| 04559793 | | NFT (3103078786008182997FTX AU - we are here! #22046)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04559795 | | NFT (3674931329237790064/FTX EU - we are here! #211142)[1], NFT (4517002687047390597/FTX EU - we are here! #211071)[1], NFT (4624721522807133557/FTX EU - we are here! #211120)[1] | | |
| 04559804 | | NFT (3690504857210571057/FTX AU - we are here! #22049)[1] | | |
| 04559805 | | NFT (4616318283936501167/FTX AU - we are here! #22047)[1] | | |
| 04559808 | | USD[0.00], USDT[0] | | |
| 04559810 | | NFT (3147726482896631196/FTX AU - we are here! #22050)[1] | | |
| 04559812 | | NFT (3854448130575346311/FTX AU - we are here! #22048)[1] | | |
| 04559813 | | NFT (4047955376934247768/FTX EU - we are here! #132207)[1], NFT (4387827521546257560/FTX EU - we are here! #87273)[1], NFT (5441095444826992901/FTX EU - we are here! #87771)[1], NFT (5545335186650182417/FTX AU - we are here! #22053)[1], SOL[.000005] | | |
| 04559814 | | NFT (4545198217031943961/FTX AU - we are here! #22061)[1] | | |
| 04559815 | | DENT[1], FTT[29.8247251], LINK[65.43922782], USD[0.00] | Yes | |
| 04559817 | | NFT (3888876600570646555/FTX AU - we are here! #22063)[1] | | |
| 04559818 | | NFT (5270782012784644480/FTX AU - we are here! #22065)[1] | | |
| 04559819 | | NFT (5685688041591947661/FTX AU - we are here! #22066)[1] | | |
| 04559820 | | NFT (4002239833900526189/FTX AU - we are here! #53400)[1], NFT (4092814302591290711/FTX AU - we are here! #22097)[1] | | |
| 04559821 | | NFT (3661383977912004851/FTX AU - we are here! #22051)[1] | | |
| 04559822 | | NFT (3406376609270463471/FTX AU - we are here! #22067)[1] | | |
| 04559823 | | NFT (5566448715701848081/FTX AU - we are here! #22052)[1] | | |
| 04559824 | | NFT (5063709138254341361/FTX AU - we are here! #22068)[1] | | |
| 04559826 | | BTC-PERP[0], ETH-PERP[0], USD[-1.34], USDT[1.49619894], XRP-PERP[0] | | |
| 04559827 | | NFT (3239773800366256041/FTX AU - we are here! #22060)[1] | | |
| 04559828 | | NFT (3059875230958452371/FTX AU - we are here! #22062)[1] | | |
| 04559829 | | NFT (4235784143342014231/FTX AU - we are here! #22054)[1] | | |
| 04559832 | | NFT (4183575386374318631/FTX AU - we are here! #22069)[1] | | |
| 04559833 | | NFT (3581007871714640901/FTX AU - we are here! #22055)[1] | | |
| 04559837 | | NFT (4242693865011428241/FTX AU - we are here! #22064)[1] | | |
| 04559840 | | NFT (5070023215591515271/FTX AU - we are here! #22071)[1] | | |
| 04559841 | | NFT (4131100892952576541/FTX AU - we are here! #41432)[1], NFT (5171989156511960201/FTX AU - we are here! #41335)[1] | | |
| 04559844 | | NFT (5366405144828453221/FTX AU - we are here! #22073)[1] | | |
| 04559845 | | BTC[.00676502], ETH[0.00000003], ETHW[0.00000003], TRX[.00003], USDT[0.02329863] | | |
| 04559848 | | NFT (4718647244082845991/FTX AU - we are here! #22076)[1] | | |
| 04559850 | | NFT (2967148111708573621/FTX AU - we are here! #22077)[1] | | |
| 04559852 | | TRX[.000013], USD[105.39] | | |
| 04559854 | | CRO-PERP[-450], FTT[26.49995634], TRX[.002332], USD[692.45], USDT[.005919] | Yes | |
| 04559856 | | NFT (3269100078195977861/FTX AU - we are here! #22080)[1] | | |
| 04559858 | | NFT (3356171760876928941/FTX AU - we are here! #22081)[1] | | |
| 04559861 | | NFT (5442239025539270171/FTX AU - we are here! #22083)[1] | | |
| 04559864 | | NFT (3611465836559065741/FTX AU - we are here! #22082)[1] | | |
| 04559870 | | NFT (4992052051730343381/FTX AU - we are here! #22084)[1] | | |
| 04559872 | | SRM-PERP[0], USD[0.01] | | |
| 04559874 | | NFT (5497050722911290901/FTX AU - we are here! #22086)[1] | | |
| 04559877 | | NFT (3659426378421588401/FTX AU - we are here! #24552)[1], NFT (3719857134473902891/The Hill by FTX #29394)[1], NFT (4126278790682554751/FTX EU - we are here! #107468)[1], NFT (4737019838523680201/FTX EU - we are here! #107606)[1], NFT (4752284928061014721/FTX AU - we are here! #106751)[1], NFT (4906655537033331570/Hungary Ticket Stub #541)[1], NFT (5328869901469787101/France Ticket Stub #944)[1], NFT (5662287587517506631/FTX AU - we are here! #22108)[1] | | |
| 04559878 | | NFT (5516714768522788331/FTX AU - we are here! #22088)[1] | | |
| 04559879 | | NFT (5364301218046933331/FTX AU - we are here! #22087)[1] | | |
| 04559883 | | NFT (5351810427203857361/FTX AU - we are here! #22090)[1] | | |
| 04559886 | | APE-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNC-PERP[0], USD[-0.08], WAVES-PERP[0], XPLA[1500], XRP[.7357], ZIL-PERP[0] | | |
| 04559888 | | NFT (5348210609593329501/FTX AU - we are here! #22091)[1] | | |
| 04559889 | | NFT (5469578261819006851/FTX AU - we are here! #22092)[1] | | |
| 04559890 | | NFT (4722231483848905821/FTX AU - we are here! #22094)[1] | | |
| 04559891 | | NFT (4655400287840567081/FTX AU - we are here! #22093)[1] | | |
| 04559894 | | NFT (5350803900004735421/FTX AU - we are here! #22095)[1] | | |
| 04559896 | Contingent | BTT[970000], ETHBULL[.05718856], FTT[0.00131640], LUNA2[0.12024422], LUNA2_LOCKED[0.28056985], LUNC[13127.54715348], TRX[.002331], USD[14.97] | Yes | |
| 04559899 | | NFT (5049652276257323171/FTX AU - we are here! #22098)[1] | | |
| 04559902 | | AVAX[.09979423], BAO[1], CRO[322.60157537], FTM[50.47903493], KIN[1], SOL[1.02643225], TRX[.00548108], USD[54.45], USDT[0] | Yes | |
| 04559903 | | NFT (3460801450826062419/FTX AU - we are here! #22103)[1] | | |
| 04559907 | | NFT (3781960911739516071/FTX AU - we are here! #22100)[1] | | |
| 04559909 | | NFT (4568468224434858592/FTX AU - we are here! #22101)[1], NFT (2922608945547207051/FTX AU - we are here! #22104)[1] | | |
| 04559910 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04559914 | | NFT (290944235820408988/FTX AU - we are here! #22106)[1] | | |
| 04559915 | | FTM[.9268], FTT[.098], RAY[152.9694], SRM[162], TRX[.500001], USD[1.72], USDT[3.91967668] | | |
| 04559917 | | NFT (480276357590586578/FTX AU - we are here! #22110)[1] | | |
| 04559918 | | NFT (324131424907580131/FTX AU - we are here! #22109)[1] | | |
| 04559923 | | NFT (438679889716788528/FTX AU - we are here! #22119)[1] | | |
| 04559924 | | NFT (391098079037202890/FTX AU - we are here! #22111)[1] | | |
| 04559925 | | NFT (428293398208729127/FTX AU - we are here! #276360)[1], NFT (505161704179920269/FTX EU - we are here! #276376)[1], NFT (511122926071852487/FTX EU - we are here! #276350)[1], SOL[0], USD[0.00], USDT[0.00000012], XPLA[.01] | Yes | |
| 04559927 | | NFT (374014982244025225/FTX AU - we are here! #160985)[1], NFT (406451980207008262/FTX EU - we are here! #161443)[1] | | |
| 04559928 | | BTC-PERP[0], USD[100.00] | | |
| 04559932 | | NFT (456340565554887881/FTX AU - we are here! #22114)[1] | | |
| 04559933 | | NFT (475106244760034306/FTX AU - we are here! #91640)[1], NFT (525680042847968946/FTX EU - we are here! #91971)[1], NFT (540882168795365238/FTX Crypto Cup 2022 Key #15870)[1], NFT (549640389941448243/FTX EU - we are here! #91284)[1] | | |
| 04559934 | | NFT (493397118679733239/FTX AU - we are here! #22116)[1] | | |
| 04559937 | | NFT (440906370924024311/FTX AU - we are here! #22115)[1] | | |
| 04559939 | | NFT (501194483662743409/FTX AU - we are here! #22117)[1] | | |
| 04559942 | | DENT[1], NFT (298805143167593150/FTX EU - we are here! #224529)[1], NFT (365131362538988488/FTX AU - we are here! #224520)[1], NFT (528164870777937934/FTX EU - we are here! #224534)[1], TRX[.001555], USD[101.11], USDT[0] | Yes | |
| 04559943 | | NFT (572791627428157393/FTX AU - we are here! #22118)[1] | | |
| 04559945 | | NFT (360600293098202467/FTX AU - we are here! #22121)[1] | | |
| 04559951 | | NFT (392090955900419197/FTX EU - we are here! #226403)[1], NFT (394046164485163250/FTX EU - we are here! #226412)[1], NFT (479312847629547977/FTX AU - we are here! #22148)[1], NFT (549302793226320084/FTX EU - we are here! #226388)[1] | | |
| 04559953 | | NFT (483928372967144296/FTX AU - we are here! #22153)[1], NFT (484045682133063470/The Hill by FTX #17653)[1] | | |
| 04559956 | | NFT (486009101246088251/FTX AU - we are here! #22124)[1] | | |
| 04559958 | | NFT (322952725351683496/FTX AU - we are here! #22126)[1] | | |
| 04559960 | | NFT (491111745844627217/FTX AU - we are here! #22127)[1] | | |
| 04559961 | | NFT (323357262400507544/FTX EU - we are here! #207666)[1], NFT (490886917528742257/FTX AU - we are here! #26669)[1], NFT (507332760122844128/FTX EU - we are here! #207724)[1], NFT (508450155464494382/FTX AU - we are here! #207788)[1], NFT (557317030064678638/FTX AU - we are here! #50377)[1], USD[73.92] | Yes | |
| 04559962 | | NFT (414327581156036301/FTX AU - we are here! #22125)[1] | | |
| 04559966 | | NFT (300267120979982857/FTX AU - we are here! #22128)[1] | | |
| 04559970 | | NFT (444229221516490297/FTX AU - we are here! #22129)[1] | | |
| 04559971 | | ARS[0.00], USD[0.00], USDT[0] | | |
| 04559972 | | BTC[.000098], GBP[0.00], TRX[.001555], USD[0.00], USDT[0] | | |
| 04559973 | | NFT (499364158606008933/FTX AU - we are here! #22137)[1] | | |
| 04559975 | | NFT (330600640773330833/FTX AU - we are here! #22130)[1] | | |
| 04559977 | | NFT (473309116779477610/FTX AU - we are here! #22132)[1] | | |
| 04559979 | | NFT (458190574333814991/FTX AU - we are here! #22131)[1] | | |
| 04559980 | | NFT (366116724936424731/FTX Crypto Cup 2022 Key #16012)[1], NFT (463399824155588072/FTX AU - we are here! #250559)[1], NFT (489127830045349153/FTX AU - we are here! #250574)[1], NFT (535412332122519923/FTX AU - we are here! #250604)[1], NFT (555760073303821715/FTX AU - we are here! #22154)[1] | | |
| 04559981 | | NFT (387716478643017919/FTX AU - we are here! #22133)[1] | | |
| 04559982 | | NFT (370618934475518607/FTX AU - we are here! #22135)[1] | | |
| 04559984 | | NFT (337544133886432063/FTX AU - we are here! #22136)[1] | | |
| 04559986 | | NFT (431053605808434531/FTX AU - we are here! #22138)[1] | | |
| 04559988 | | NFT (302151628430126458/FTX AU - we are here! #22141)[1] | | |
| 04559990 | | NFT (357648168675925907/FTX AU - we are here! #22139)[1] | | |
| 04559995 | | BTC[0], TRX[.002331], USDT[1.85911900] | | |
| 04559997 | | BCH[.00015301], USDT[0] | | |
| 04559998 | | NFT (481023383073760388/FTX AU - we are here! #22140)[1] | | |
| 04560000 | | NFT (296625628356450249/FTX EU - we are here! #133392)[1], NFT (314364542873951875/FTX AU - we are here! #22142)[1], NFT (367692272870616030/FTX AU - we are here! #26552)[1], NFT (368135634726173142/FTX EU - we are here! #133500)[1], NFT (509053750554017718/FTX AU - we are here! #133185)[1] | | |
| 04560003 | | NFT (399441204789805401/FTX AU - we are here! #22144)[1] | | |
| 04560005 | | NFT (508919339879316106/FTX AU - we are here! #22143)[1] | | |
| 04560008 | | BTC[0.05188964], TRX[0.00078000], USDT[1.90250000] | | |
| 04560009 | | NFT (510958262624315122/FTX AU - we are here! #22149)[1] | | |
| 04560010 | | NFT (364466462531952025/FTX AU - we are here! #22147)[1] | | |
| 04560013 | | NFT (568984128911594579/FTX AU - we are here! #22150)[1] | | |
| 04560015 | | NFT (482562665457569083/FTX AU - we are here! #22151)[1] | | |
| 04560019 | | NFT (525043895322966797/FTX AU - we are here! #22152)[1] | | |
| 04560021 | | NFT (338357675737051879/FTX AU - we are here! #22155)[1] | | |
| 04560023 | | NFT (507040153335079341/FTX AU - we are here! #22156)[1] | | |
| 04560024 | | ADA-PERP[0], BTC[0], DOGE[0], ETH[0], MATIC[0], SHIB[0], USD[0.00], USDT[0] | | |
| 04560027 | | NFT (331302130744485120/FTX AU - we are here! #127986)[1], NFT (388429801813057719/FTX AU - we are here! #128293)[1], NFT (507743616090760601/FTX EU - we are here! #127684)[1] | | |
| 04560028 | | NFT (514142175773253229/FTX AU - we are here! #22159)[1] | | |

Amended Schedule F-Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04560030 | | NFT (342357945509318946/FTX AU - we are here! #22160)[1] | | |
| 04560032 | | NFT (507966995068096237/FTX AU - we are here! #22162)[1] | | |
| 04560035 | | AVAX[.05194], BTC[.00010218], DOT[.09842], ETH[.0014894], ETHW[.0014894], HNT[.11908], LINK[.03684], TRX[.003108], USDT[418.02246635] | | |
| 04560040 | | NFT (403686238466036918/FTX AU - we are here! #22163)[1] | | |
| 04560041 | | BRZ[1915.52486], ETH[.00036433], ETHW[0.12036432], TONCOIN[.05], TRX[.000777], USD[0.16], USDT[0.28459300] | | |
| 04560044 | | NFT (335301404770299068/FTX AU - we are here! #22164)[1] | | |
| 04560045 | | NFT (469543273869293745/FTX AU - we are here! #22199)[1] | | |
| 04560046 | | NFT (388808967228907404/FTX AU - we are here! #22168)[1] | | |
| 04560047 | | NFT (544652704151961497/FTX AU - we are here! #22165)[1] | | |
| 04560048 | | NFT (458365840217101307/FTX AU - we are here! #22166)[1] | | |
| 04560049 | | NFT (318402847604598272/FTX AU - we are here! #22167)[1] | | |
| 04560050 | | TRX[.001554], USD[0.00] | | |
| 04560051 | | NFT (377649635101555256/FTX EU - we are here! #156239)[1], NFT (520173229459912302/FTX Crypto Cup 2022 Key #11855)[1] | | |
| 04560052 | | BAO[1], TRX[.001554], USDT[0.00000164] | | |
| 04560053 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00083722], ETH-PERP[0], ETHW[.00080322], FTM-PERP[0], FTT[150.11069219], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (317928358199897564/FTX AU - we are here! #144945)[1], NFT (323887581060754808/FTX AU - we are here! #144806)[1], NFT (444916846875675661/FTX EU - we are here! #144203)[1], PEOPLE-PERP[0], ROSE-PERP[0], SOL[.00439524], SOL-PERP[0], UNI-PERP[0], USD[25.03], USDT[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 04560054 | | NFT (349157820744242924/FTX AU - we are here! #22169)[1] | | |
| 04560057 | | NFT (414924541493770913/FTX AU - we are here! #22170)[1] | | |
| 04560058 | | NFT (445557801203699615/FTX AU - we are here! #22172)[1] | | |
| 04560060 | | NFT (357750703402685287/FTX EU - we are here! #79040)[1], NFT (419972091186917469/FTX EU - we are here! #79235)[1], NFT (423610591612832555/FTX AU - we are here! #22225)[1], NFT (507014950306013034/FTX EU - we are here! #78648)[1] | | |
| 04560061 | | NFT (452229863006321837/FTX AU - we are here! #22171)[1] | | |
| 04560062 | Contingent | BNB[0], BTC[.00029096], ETH[.0009134], ETHW[.0009134], LUNA2[0.00534652], LUNA2_LOCKED[0.01247521], LUNC[.008828], USD[-3.68], USDT[3.18699183], USTC[0.75682000] | | |
| 04560063 | | NFT (453559475738244259/FTX AU - we are here! #22173)[1] | | |
| 04560064 | | NFT (417633634686809064/FTX AU - we are here! #22174)[1] | | |
| 04560069 | | NFT (540882846161790677/FTX AU - we are here! #22175)[1] | | |
| 04560072 | | BNB[2.39], USDT[3.96474438] | | |
| 04560073 | | NFT (535247625610013776/FTX AU - we are here! #22179)[1] | | |
| 04560074 | | NFT (493287419943556284/FTX AU - we are here! #22176)[1] | | |
| 04560077 | | NFT (381248611351378282/FTX AU - we are here! #22177)[1] | | |
| 04560078 | | NFT (316513298652921745/FTX AU - we are here! #22178)[1] | | |
| 04560082 | | NFT (327370034239495586/FTX AU - we are here! #22181)[1], NFT (344426634901297855/FTX EU - we are here! #88765)[1], NFT (353529133474616792/FTX EU - we are here! #87846)[1], NFT (566653302864660806/FTX EU - we are here! #86229)[1] | | |
| 04560085 | | NFT (412017999413243837/FTX AU - we are here! #22180)[1] | | |
| 04560087 | | STG[452.9094], USD[0.57] | | |
| 04560091 | | NFT (320454540496689930/FTX AU - we are here! #22182)[1] | | |
| 04560093 | | NFT (422402986124732863/FTX AU - we are here! #22183)[1] | | |
| 04560095 | | NFT (406143638444962207/FTX AU - we are here! #22186)[1] | | |
| 04560096 | | NFT (302833399446235365/FTX AU - we are here! #22184)[1] | | |
| 04560098 | | NFT (476370447782782444/FTX AU - we are here! #22185)[1] | | |
| 04560099 | | ETH[0] | | |
| 04560101 | | NFT (422000731457976675/FTX AU - we are here! #22188)[1] | | |
| 04560103 | | NFT (430569470243913235/FTX AU - we are here! #22189)[1] | | |
| 04560105 | | NFT (429676719394170461/FTX AU - we are here! #22193)[1] | | |
| 04560106 | | NFT (472285464136402572/FTX AU - we are here! #22190)[1] | | |
| 04560110 | | NFT (525006856256113222/FTX AU - we are here! #22192)[1] | | |
| 04560111 | | GOG[.794], TRX[.001554], USD[0.02], USDT[.0097] | | |
| 04560113 | | NFT (363672439893858753/FTX AU - we are here! #22194)[1] | | |
| 04560117 | | NFT (572691251412909842/FTX AU - we are here! #22195)[1] | | |
| 04560118 | | NFT (543759158075714981/FTX AU - we are here! #22207)[1] | | |
| 04560119 | | NFT (348760538681358591/FTX AU - we are here! #22197)[1] | | |
| 04560120 | | NFT (312147432070922566/FTX AU - we are here! #22196)[1] | | |
| 04560122 | | NFT (372238727429562338/FTX AU - we are here! #22198)[1] | | |
| 04560127 | | NFT (321279753631070133/FTX AU - we are here! #22200)[1] | | |
| 04560129 | | FTT[25.05852606], USD[0.22] | | |
| 04560131 | | NFT (336593302752283557/FTX AU - we are here! #22203)[1] | | |
| 04560133 | | NFT (352622853640325195/FTX AU - we are here! #22201)[1] | | |
| 04560135 | | NFT (534771353861201505/FTX AU - we are here! #22213)[1] | | |
| 04560137 | | NFT (396905699648368566/FTX AU - we are here! #22202)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04560143 | | NFT (415756033208201381/FTX AU - we are here! #22205)[1] | | |
| 04560149 | | TRX[.001554] | Yes | |
| 04560150 | | NFT (470296203150978863/FTX AU - we are here! #22209)[1] | | |
| 04560152 | | NFT (543760682355524622/FTX AU - we are here! #22206)[1] | | |
| 04560156 | | NFT (323753996677044176/FTX AU - we are here! #22208)[1] | | |
| 04560158 | | FTT[.00000007], NFT (346305276850261079/Belgium Ticket Stub #1651)[1], NFT (435582151704642388/The Hill by FTX #6571)[1], NFT (448386558581031474/FTX Crypto Cup 2022 Key #19070)[1], USD[0.00], USDT[0.08475281] | Yes | |
| 04560159 | | NFT (530215807549433831/FTX AU - we are here! #22210)[1] | | |
| 04560164 | | NFT (507377482742593229/FTX AU - we are here! #22214)[1] | | |
| 04560167 | | NFT (548999352343179064/FTX AU - we are here! #22215)[1] | | |
| 04560171 | | NFT (440315170042539460/FTX AU - we are here! #22216)[1] | | |
| 04560174 | | NFT (376505212362227640/FTX AU - we are here! #22217)[1] | | |
| 04560175 | | NFT (337678406343051082/FTX AU - we are here! #22218)[1] | | |
| 04560182 | | NFT (548792339965624010/FTX AU - we are here! #22219)[1] | | |
| 04560186 | | NFT (365956307647046928/FTX AU - we are here! #22220)[1] | | |
| 04560187 | | NFT (432243785271364007/FTX AU - we are here! #22221)[1] | | |
| 04560194 | | BNB[0], BRZ[0], TRX[.000006], USDT[0] | | |
| 04560196 | | NFT (309001592054068530/FTX EU - we are here! #225195)[1], NFT (322617796624729669/FTX EU - we are here! #225110)[1], NFT (493929277897030972/FTX EU - we are here! #225249)[1] | | |
| 04560197 | | FTT[0.02484940], GMT[0], TRX[.000169], USD[0.24] | | |
| 04560198 | | BRZ[0], BTC[0.00003549], ETH[.00042678], FTT[25.56640285], USD[1.01], USDT[0], USTC[0], WBTC[0] | | |
| 04560199 | Contingent | DOT[109.9], FTT[29.2], FXS[.08834], LUNA2[0.00819625], LUNA2_LOCKED[0.01912460], MATIC[1649.6799], STG[.6142], USD[941.21], USDT[1126.00728305], USTC[.667716] | | |
| 04560202 | | NFT (493829443397889424/FTX AU - we are here! #22222)[1] | | |
| 04560203 | Contingent | LUNA2[0.00379282], LUNA2_LOCKED[0.00884993], TRX[.000777], USD[0.04], USDT[0], USTC[0.53689319] | | |
| 04560204 | | NFT (413653342152200052/FTX AU - we are here! #22223)[1] | | |
| 04560206 | | NFT (495873931864505871/FTX AU - we are here! #22224)[1] | | |
| 04560207 | | NFT (470533612100815489/FTX AU - we are here! #22229)[1] | | |
| 04560209 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.85296], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.40833489], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0010453], SOL-PERP[0], SRM[4.28693386], SRM_LOCKED[103.11306614], STG-PERP[0], SUSHI-PERP[0], TRX[.000805], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04560211 | | DOGEBULL[190.4], THETABULL[2220], USD[0.14], USDT[0.00000001] | | |
| 04560212 | | NFT (373356210034399010/FTX AU - we are here! #22228)[1] | | |
| 04560214 | | USD[0.81] | | |
| 04560216 | | NFT (519595838501496020/FTX AU - we are here! #22232)[1] | | |
| 04560224 | | NFT (318897916672685933/FTX AU - we are here! #22236)[1] | | |
| 04560225 | | NFT (555280708796736210/FTX AU - we are here! #22233)[1] | | |
| 04560229 | | NFT (394831194293312672/FTX AU - we are here! #22234)[1] | | |
| 04560234 | | NFT (330394381673231428/FTX AU - we are here! #22237)[1] | | |
| 04560238 | | NFT (512981824330351359/FTX AU - we are here! #22238)[1] | | |
| 04560240 | | NFT (499208067122194790/FTX AU - we are here! #22240)[1] | | |
| 04560242 | | NFT (365975720934366864/FTX AU - we are here! #22242)[1] | | |
| 04560244 | | NFT (547155209018927835/FTX AU - we are here! #22241)[1] | | |
| 04560247 | | NFT (375176400800495330/FTX AU - we are here! #22243)[1] | | |
| 04560254 | | NFT (315160312966812049/FTX AU - we are here! #22245)[1] | | |
| 04560255 | | BNB[0], BRZ[8.2889546], BTC[0], KIN[2], TRX[1], UBXT[2], USD[0.04], USDT[0] | Yes | |
| 04560258 | | NFT (538176303675777655/FTX AU - we are here! #22244)[1] | | |
| 04560262 | | NFT (518285957546530819/FTX AU - we are here! #22246)[1] | | |
| 04560263 | | USD[0.00], USDT[.99751963] | Yes | |
| 04560264 | | NFT (331617861676753003/FTX AU - we are here! #22247)[1] | | |
| 04560265 | | BAO[3], DENT[1], DOT[.09101563], KIN[2], RSR[1], TRX[.002347], USD[0.00], USDT[0.24931553] | | |
| 04560268 | | NFT (501664662224011161/FTX AU - we are here! #22248)[1] | | |
| 04560270 | | NFT (441350681558060306/FTX AU - we are here! #22250)[1] | | |
| 04560272 | | NFT (299425606686272618/FTX AU - we are here! #22249)[1] | | |
| 04560275 | | NFT (363207289709831204/FTX AU - we are here! #22252)[1] | | |
| 04560277 | | NFT (407801124002367863/FTX AU - we are here! #22255)[1] | | |
| 04560278 | | BNB[.00010183], SXP[0], TRX[.00001], USD[0.00], XRP[0] | | |
| 04560279 | | NFT (526857510876389486/FTX AU - we are here! #22257)[1] | | |
| 04560280 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], ETH[.00022444], ETH-PERP[0], ETHW[.00689227], FTT-PERP[0], GMT-PERP[0], GMX[.00905], GST-PERP[0], LINK-PERP[0], SOL-1230[0], SOL-PERP[0], UBXT[2], USD[6800.86], USDT[0.00000001] | Yes | |
| 04560283 | | NFT (566589831904993355/FTX AU - we are here! #22256)[1] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04560284 | | NFT (34087446680693971/FTX EU - we are here! #233101)[1], NFT (47241879162367637/FTX EU - we are here! #233149)[1], NFT (50512104177456864/FTX EU - we are here! #233117)[1], SOL[0] | | |
| 04560285 | | NFT (34714465450150173B/FTX AU - we are here! #22258)[1] | | |
| 04560289 | | NFT (32806408292821556B/FTX AU - we are here! #22259)[1] | | |
| 04560296 | | NFT (42716748221620300A/FTX AU - we are here! #22260)[1] | | |
| 04560297 | | ETH[0], NFT (34582373377293662O/FTX EU - we are here! #223428)[1], NFT (45887829370333444A/FTX EU - we are here! #230946)[1], NFT (47215165813066871A/FTX EU - we are here! #230851)[1], PERP[0], USD[0.00], USDT[0], USTC[0] | | |
| 04560299 | | NFT (38715789667846838B/FTX AU - we are here! #22263)[1] | | |
| 04560300 | | NFT (37686081428476570Z/FTX AU - we are here! #22261)[1] | | |
| 04560302 | | NFT (45638041325639012/FTX AU - we are here! #22262)[1] | | |
| 04560307 | Contingent | AAVE[0.00591699], AXS[0.08996042], BNB[0.00037595], BTC[0.00013016], BTC-PERP[0], ETH[0.00092605], ETH-PERP[0], ETHW[0.00024736], LINK[0.0880176], LUNA2[0.0001359], LUNA2_LOCKED[0.00003171], LUNC[2.96], MATIC[1.03944147], SOL[0.00122372], SRM[37.90305723], SRM_LOCKED[.44770225], USD[3685.53], USDT[0.00082509], USTC[0] | | |
| 04560309 | | NFT (35627754693600818B/FTX AU - we are here! #22265)[1] | | |
| 04560312 | | BRZ[12030.50729956], USD[0.00], USDT[0] | | |
| 04560315 | | NFT (40978115562145746Z/FTX AU - we are here! #22266)[1] | | |
| 04560321 | | NFT (32368037257453507B/FTX AU - we are here! #22269)[1] | | |
| 04560323 | | BTC[.00799848], DOT[17.596656], ETH[.48790728], ETHW[.48790728], USD[2.56] | | |
| 04560324 | | NFT (48401588836549546/FTX AU - we are here! #22264)[1] | | |
| 04560326 | | NFT (33367573299575591/FTX AU - we are here! #59970)[1], NFT (44979209574221642/9/FTX AU - we are here! #22277)[1], NFT (51010320545622736/7/FTX EU - we are here! #197625)[1], NFT (32614794303983048/5/FTX EU - we are here! #197730)[1] | | |
| 04560329 | | NFT (44833586333578530/2/FTX AU - we are here! #22271)[1] | | |
| 04560333 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.01424985], SRM_LOCKED[8.23167828], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[449.63288614], XRP-PERP[0], ZIL-PERP[0] | | |
| 04560334 | | NFT (46787047748184598A/FTX AU - we are here! #22278)[1] | | |
| 04560336 | | NFT (40029609408610410B/FTX AU - we are here! #22272)[1] | | |
| 04560341 | | NFT (47333574620705614B/FTX AU - we are here! #22273)[1] | | |
| 04560343 | | NFT (56061433160826171/7/FTX AU - we are here! #22274)[1] | | |
| 04560346 | Contingent | AAVE[0], AAVE-PERP[0], BRZ[15], BTC[0.0039924], FTT[0], LUNA2[0.00325815], LUNA2_LOCKED[0.00760236], TRX[25], USD[0.06], USDT[62.28721665] | | |
| 04560347 | | NFT (30290832435191701/2/FTX AU - we are here! #22275)[1] | | |
| 04560348 | | USDT[0.01758144] | | |
| 04560352 | | NFT (36997416090234750/9/FTX AU - we are here! #22279)[1] | | |
| 04560353 | | NFT (35694521739361457/8/FTX AU - we are here! #22280)[1] | | |
| 04560356 | | NFT (52353774449080502/32/FTX AU - we are here! #22285)[1] | | |
| 04560358 | | AVAX[11.848368], SHIB[15425531.41005] | | |
| 04560359 | | NFT (36703635919080994/4/FTX AU - we are here! #22283)[1] | | |
| 04560360 | | NFT (31224170518470893/5/FTX AU - we are here! #22284)[1] | | |
| 04560361 | | TRX[.001557] | | |
| 04560363 | | NFT (29169495938617001/8/FTX AU - we are here! #22288)[1] | | |
| 04560365 | | NFT (39345321515236098/2/FTX AU - we are here! #22289)[1] | | |
| 04560366 | | ATOM[0], BTC[0.00254711], DOT[0.00295474], LTC[.00000001], MATIC[0], USD[0.00], USDT[0.00013212] | | BTC[.000095] |
| 04560367 | | NFT (38584830551753247/7/FTX AU - we are here! #22291)[1] | | |
| 04560368 | | NFT (55035393484698943/6/FTX AU - we are here! #22290)[1] | | |
| 04560371 | | NFT (34047423375124195/1/FTX AU - we are here! #22292)[1] | | |
| 04560373 | | NFT (43810842431608328/1/FTX AU - we are here! #22293)[1] | | |
| 04560377 | | BTC[0], GOG[0], TRX[.001555], USD[0.00], USDT[1995.59746976] | | |
| 04560378 | | NFT (31077509744805319/5/FTX AU - we are here! #22296)[1] | | |
| 04560379 | | NFT (32675666333116827/7/FTX AU - we are here! #22295)[1] | | |
| 04560390 | | NFT (37607655348030247/2/FTX AU - we are here! #22297)[1] | | |
| 04560392 | | NFT (48998786375519635/5/FTX AU - we are here! #22299)[1] | | |
| 04560394 | | NFT (35355344538184710/7/FTX AU - we are here! #22298)[1] | | |
| 04560400 | | NFT (28996207976164425/9/FTX AU - we are here! #22300)[1] | | |
| 04560402 | | NFT (53309501227887965O/FTX AU - we are here! #22301)[1] | | |
| 04560403 | | ETH[.015], ETHW[.015], USDT[2.2591644] | | |
| 04560404 | | NFT (47734630250415782/9/FTX AU - we are here! #22302)[1] | | |
| 04560406 | | NFT (37983536129952790/1/FTX AU - we are here! #22303)[1] | | |
| 04560407 | | NFT (50227718994009547/5/FTX AU - we are here! #22306)[1] | | |
| 04560409 | | NFT (34861126518774468/2/FTX AU - we are here! #22305)[1] | | |
| 04560412 | | NFT (41505453730384635O/FTX AU - we are here! #22304)[1] | | |
| 04560413 | | ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[9.99999999], BRZ-PERP[0], BTC[0.00000514], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1540.40], USDT[0.00000001], XRP-PERP[0] | | |
| 04560415 | | AKRO[2], BAO[16], BNB[.00000002], DENT[4], ETH[.0009614], ETHW[.0009614], GALA[3.60961735], KIN[7], MATIC[.0001], RSR[1], UBXT[3], USD[0.77], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04560416 | | NFT (29490526986849424211/FTX AU - we are here! #22307)[1] | | |
| 04560419 | | NFT (37473450908544559/FTX AU - we are here! #22308)[1] | | |
| 04560422 | | BAO[1], DENT[1], KIN[1], TRX[.001554], USDT[0] | | |
| 04560423 | | NFT (302619826635358878/FTX AU - we are here! #22310)[1] | | |
| 04560424 | | NFT (336014776275304201/FTX AU - we are here! #22309)[1] | | |
| 04560427 | | NFT (292371898999486656/FTX AU - we are here! #22311)[1] | | |
| 04560428 | | NFT (53163292830059683/FTX AU - we are here! #22313)[1] | | |
| 04560431 | | NFT (56654224615207179/FTX AU - we are here! #22312)[1] | | |
| 04560432 | | BTC[.00000027], DOT[6.27347817], ETH[.00000095], ETHW[.10418925], NEXO[20.1657779], NFT (56645590541285058/The Hill by FTX #27683)[1], TRX[.000006], USD[0.00] | Yes | |
| 04560437 | | NFT (52182271166114084/FTX AU - we are here! #22315)[1] | | |
| 04560438 | | BRZ[6.72901674], BTC[.04985621], USD[0.00] | | |
| 04560440 | | NFT (45782134099492919/FTX AU - we are here! #22316)[1] | | |
| 04560445 | | NFT (356407475519342088/FTX AU - we are here! #22318)[1] | | |
| 04560446 | | NFT (52562422257622372/FTX AU - we are here! #22319)[1] | | |
| 04560447 | | NFT (544512473556323759/FTX AU - we are here! #22321)[1] | | |
| 04560451 | | NFT (55023685740646974/FTX AU - we are here! #22320)[1] | | |
| 04560455 | | NFT (547703044258572847/FTX AU - we are here! #22322)[1] | | |
| 04560461 | | NFT (44753587485093074/FTX AU - we are here! #22323)[1] | | |
| 04560464 | | NFT (51282037043488412/FTX AU - we are here! #22327)[1] | | |
| 04560465 | | NFT (338881866724323087/FTX AU - we are here! #22324)[1] | | |
| 04560467 | | NFT (52587876413797825/FTX AU - we are here! #22325)[1] | | |
| 04560468 | | NFT (46826731444698553/FTX AU - we are here! #22326)[1] | | |
| 04560469 | | FTT[2.03291103], USD[0.00] | | |
| 04560474 | | NFT (55041237501485610/FTX AU - we are here! #22329)[1] | | |
| 04560476 | | NFT (47178605258591703/FTX AU - we are here! #22330)[1] | | |
| 04560480 | | AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], TRX[.001556], TRX-PERP[0], USD[0.41], USDT[0] | | |
| 04560482 | | NFT (39703436421877574/FTX AU - we are here! #22332)[1] | | |
| 04560484 | | NFT (43346284741098966/FTX AU - we are here! #22333)[1] | | |
| 04560486 | | USD[0.00], USDT[0.00000001], XRP[4246.88169598], XRP-PERP[0] | Yes | |
| 04560487 | | NFT (51220033989058294/FTX AU - we are here! #22334)[1] | | |
| 04560490 | | NFT (37172515838151820/FTX AU - we are here! #22335)[1] | | |
| 04560491 | | NFT (32439391417858234/FTX AU - we are here! #22337)[1] | | |
| 04560495 | | CRO[209.91482436], USDT[0.00003964] | Yes | |
| 04560497 | | NFT (48958743856574234/FTX AU - we are here! #22338)[1] | | |
| 04560498 | | BRZ[.52493635], USD[7.80], USDT[0] | | |
| 04560501 | | NFT (51505706760827272/FTX AU - we are here! #22339)[1] | | |
| 04560502 | | NFT (55344873858255626/FTX AU - we are here! #22340)[1] | | |
| 04560504 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.30], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04560505 | | NFT (57339759446637408S/FTX AU - we are here! #22340)[1] | | |
| 04560506 | | NFT (35691092383082494/FTX AU - we are here! #22342)[1] | | |
| 04560508 | | USD[0.00] | | |
| 04560509 | | NFT (34537374374809624/FTX AU - we are here! #22341)[1] | | |
| 04560511 | | NFT (33675115693376492/FTX AU - we are here! #22343)[1] | | |
| 04560512 | Contingent | LUNA2[0.00099833], LUNA2_LOCKED[0.00232945], LUNC[217.39], SOL[.00447389], TRX[.000777], USDT[0] | | |
| 04560515 | Contingent | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BEAR[0], BIT-PERP[0], BNB-0624[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-0411[0], BTC-MOVE-1025[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0923[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.33189068], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.46809859], LUNA2_LOCKED[1.09223004], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.05027476], SRM_LOCKED[.00083681], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRY[0.00], UNI-PERP[0], USD[0.21], USDT[0.00000004], USTC-PERP[0], WAVES-0930[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[0.21] |
| 04560516 | | NFT (44336310141201388/FTX AU - we are here! #22344)[1] | | |
| 04560519 | | NFT (31585182221683202/FTX AU - we are here! #22345)[1] | | |
| 04560520 | | APE[0], ENS[24.41], FTT[35.08100147], RNDR[502.1], SOL[.00000001], USD[155.60], USDT[0.00000003] | | |
| 04560521 | | NFT (29109587127565579/FTX AU - we are here! #22346)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04560522 | | NFT (40394687044025191 8/FTX AU - we are here! #22347)[1] | | |
| 04560527 | | NFT (49766997816712962 2/FTX AU - we are here! #22348)[1] | | |
| 04560533 | | NFT (30373098400818055 0/FTX AU - we are here! #22349)[1] | | |
| 04560536 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], GMT[0], GST-PERP[0], HT[0], HT-PERP[0], NFT (32112404923145775 2/FTX AU - we are here! #22361)[1], NFT (37321964577659506/FTX AU - we are here! #60008)[1], OP-PERP[0], SOL[0], TWTR-1230[0], USD[0.96], USDT[0.00343800] | | |
| 04560537 | | NFT (46171573384968455 5/FTX AU - we are here! #22350)[1] | | |
| 04560540 | | NFT (56753888950293477 1/FTX AU - we are here! #22352)[1] | | |
| 04560542 | | NFT (47657866840122072 9/FTX AU - we are here! #22351)[1] | | |
| 04560548 | | NFT (40968122540175070 6/FTX AU - we are here! #22353)[1] | | |
| 04560549 | | NFT (48944238052622506 1/FTX AU - we are here! #22355)[1] | | |
| 04560551 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUD[0.00], CEL-0930[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX[0.07867277], DYDX-PERP[0], ETC-PERP[0], ETH[.00175939], ETH-PERP[0], ETHW[.00075939], FLM-PERP[0], GMT-PERP[0], HT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG[.4672], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.84], WAVES-PERP[0], YFII-PERP[0] | | |
| 04560553 | | NFT (39041526809085947 7/FTX AU - we are here! #22356)[1] | | |
| 04560554 | | NFT (44788042857797422 6/FTX AU - we are here! #22359)[1] | | |
| 04560557 | | NFT (51538317451594359 0/FTX AU - we are here! #22357)[1] | | |
| 04560562 | | NFT (30845731025988247 4/FTX AU - we are here! #22360)[1] | | |
| 04560564 | | NFT (42534389321920164 4/FTX AU - we are here! #22362)[1] | | |
| 04560567 | | NFT (33959659289967251 9/FTX AU - we are here! #22364)[1] | | |
| 04560568 | | AKRO[1], BAO[3], BNB[0.00000001], BRZ[.00456625], KIN[2], TRX[0.07396000], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04560570 | | NFT (42862767910998221 8/FTX AU - we are here! #22367)[1] | | |
| 04560571 | | BRZ[13.93649557], BTC[0.00169569] | Yes | |
| 04560572 | | NFT (55519572809685976 6/FTX AU - we are here! #22365)[1] | | |
| 04560573 | | NFT (37244600630347103 2/FTX AU - we are here! #22366)[1] | | |
| 04560575 | | NFT (47279185995088388 3/FTX AU - we are here! #22368)[1] | | |
| 04560577 | | NFT (34183872844194218 1/FTX EU - we are here! #19518 0)[1], NFT (37496109477094469 4/FTX EU - we are here! #195724)[1], NFT (42413760543626171 6/FTX EU - we are here! #26687)[1], NFT (53099501884046905 3/FTX EU - we are here! #195541)[1], NFT (55583633908337715 3/FTX EU - we are here! #22380)[1] | | |
| 04560578 | | NFT (47238465034980756 2/FTX AU - we are here! #22369)[1] | | |
| 04560582 | | NFT (35070723036229364 9/FTX AU - we are here! #22370)[1] | | |
| 04560584 | | USDT[0.00012609] | | |
| 04560585 | | NFT (53120540095829946 8/FTX AU - we are here! #22373)[1] | | |
| 04560588 | | NFT (37809156423233630 5/FTX AU - we are here! #22371)[1] | | |
| 04560589 | | NFT (39962554376362414 5/FTX AU - we are here! #22372)[1] | | |
| 04560591 | | AKRO[1], BAO[8], BRZ[0], DENT[2], ETHW[0], KIN[5], MATIC[0], RSR[1], USDT[0.00000006] | Yes | |
| 04560592 | | ATOM[0], AUD[0.00], BAO[1], BTC[.00000067], BTC-PERP[0], CHZ[1], ETH[9.91329916], ETH-PERP[0], ETHW[0], FTT[0], GMX[0], KIN[3], SOL[0], TRX[0], USD[0.00] | Yes | |
| 04560594 | | NFT (45514437471569209 7/FTX EU - we are here! #30317)[1], NFT (49893546002852493 2/FTX EU - we are here! #30817)[1], NFT (52895059627056377 8/FTX EU - we are here! #29374)[1] | | |
| 04560595 | | NFT (29577121369919536 7/FTX AU - we are here! #22375)[1] | | |
| 04560597 | | NFT (48936516799557650 6/The Hill by FTX #25857)[1] | | |
| 04560598 | | NFT (55455684140362010 4/FTX AU - we are here! #22376)[1] | | |
| 04560605 | | NFT (44911020169872966 2/FTX AU - we are here! #22377)[1] | | |
| 04560606 | | NFT (43960457432391865 8/FTX AU - we are here! #22378)[1] | | |
| 04560607 | | BTC[0], CAD[0.00], TRX[.000789], USDT[0] | | |
| 04560608 | | NFT (29269394686274707 4/FTX AU - we are here! #22379)[1] | | |
| 04560610 | | NFT (32055098733248756 2/FTX AU - we are here! #22381)[1] | | |
| 04560613 | | NFT (42986302680900352/FTX AU - we are here! #22382)[1] | | |
| 04560615 | | TRX[0], USDT[0.06371910] | | |
| 04560617 | | NFT (36019296007119329 3/FTX AU - we are here! #22385)[1] | | |
| 04560618 | | NFT (56872180247567011 1/FTX AU - we are here! #22383)[1] | | |
| 04560619 | | NFT (54910084525428248 7/FTX AU - we are here! #22384)[1] | | |
| 04560621 | | NFT (41390817010241523 7/FTX AU - we are here! #44361)[1], NFT (42042522999161533 5/FTX AU - we are here! #44391)[1] | Yes | |
| 04560622 | | NFT (39975716863756065 5/FTX AU - we are here! #22386)[1] | | |
| 04560628 | | NFT (44517812472462578 5/FTX AU - we are here! #22387)[1] | | |
| 04560629 | | NFT (40284186019129005 1/FTX AU - we are here! #22389)[1] | | |
| 04560631 | | NFT (51700988725921458 1/FTX AU - we are here! #22390)[1] | | |
| 04560632 | | NFT (50222006571754347 5/FTX AU - we are here! #22392)[1] | | |
| 04560633 | | NFT (34054877175607507 2/FTX EU - we are here! #120598)[1], NFT (41815030011775792 3/FTX EU - we are here! #120452)[1], NFT (50993753589789316 7/FTX EU - we are here! #120690)[1] | Yes | |
| 04560634 | | NFT (35176195019371136 5/FTX AU - we are here! #22391)[1] | | |
| 04560638 | | NFT (47124862710317278 9/FTX AU - we are here! #22395)[1] | | |
| 04560639 | | NFT (44812875651646037 5/FTX AU - we are here! #22393)[1] | | |
| 04560640 | | NFT (52916741206631137 0/FTX AU - we are here! #22394)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04560645 | | NFT (48013463462535930S/FTX AU - we are here! #22396)[1] | | |
| 04560649 | | NFT (35355458934446557S/FTX AU - we are here! #58925)[1] | Yes | |
| 04560650 | | NFT (41828614192068261 7/FTX AU - we are here! #22358)[1] | | |
| 04560653 | | ADA-0624[0], ADA-PERP[0], BAO[1], BTC[.00000001], SOL[0], USD[0.00] | Yes | |
| 04560661 | | NFT (46133491855173805 7/FTX AU - we are here! #22399)[1] | | |
| 04560662 | | NFT (30060802298126217 8/FTX AU - we are here! #22400)[1] | | |
| 04560670 | | NFT (44449298759762189 4/FTX AU - we are here! #22402)[1] | | |
| 04560675 | | NFT (33921216834978480 7/FTX AU - we are here! #22403)[1] | | |
| 04560677 | | NFT (35392485259455317 4/FTX AU - we are here! #22404)[1] | | |
| 04560678 | | NFT (45421431442937150 2/FTX AU - we are here! #22405)[1] | | |
| 04560682 | | NFT (42360553699408817 3/FTX AU - we are here! #22406)[1] | | |
| 04560683 | | NFT (56300000553734893 91/FTX AU - we are here! #22408)[1] | | |
| 04560685 | | NFT (51653235275412065 3/FTX AU - we are here! #22407)[1] | | |
| 04560686 | | GST-PERP[0], USD[0.85], USDT[0] | | |
| 04560690 | | NFT (56104979004585047 4/FTX AU - we are here! #22409)[1] | | |
| 04560692 | Contingent | APE[.04], LUNA2_LOCKED[24.54668452], LUNA2-PERP[0], USD[0.00], USDT[0] | | |
| 04560693 | | NFT (40214530203802079 2/FTX AU - we are here! #22410)[1] | | |
| 04560694 | | NFT (42209429146811943 2/FTX AU - we are here! #22411)[1] | | |
| 04560697 | | NFT (29243241318199328 7/FTX AU - we are here! #22414)[1] | | |
| 04560698 | | NFT (49571951737513371 2/FTX AU - we are here! #22412)[1] | | |
| 04560705 | | TONCOIN[.06] | | |
| 04560706 | | NFT (52925216372254281 0/FTX AU - we are here! #22416)[1] | | |
| 04560709 | | NFT (47318483467109814 4/FTX AU - we are here! #22417)[1] | | |
| 04560711 | | NFT (47606326543533669 8/FTX AU - we are here! #22418)[1] | | |
| 04560712 | | NFT (35412400635649737 6/FTX AU - we are here! #22421)[1] | | |
| 04560713 | | BRZ[0.10915894], USD[0.00] | | |
| 04560715 | | NFT (45638730905369646 4/FTX AU - we are here! #22420)[1] | | |
| 04560716 | | ATOM[53.99742930], BNB[3.16298498], BTC[0.03258349], CAD[0.00], ETH[1.03625020], ETHW[0], FTM[1339.94396520], LTC[21.49121410], USD[575.67] | | ATOM[53.991236], BNB[3.162915], BTC[.032582], ETH[1.036037], FTM[1339.085945], LTC[21.486797], USD[575.13] |
| 04560719 | | NFT (42609731657336493 3/FTX AU - we are here! #22422)[1] | | |
| 04560720 | | NFT (44422470898568394 5/FTX AU - we are here! #43981)[1], NFT (56074115385185942 4/FTX AU - we are here! #44012)[1] | | |
| 04560722 | | NFT (45014450178548574 2/FTX AU - we are here! #22423)[1] | | |
| 04560725 | | NFT (32298588567736087 5/FTX AU - we are here! #44317)[1], NFT (50843204320540518 7/FTX AU - we are here! #44258)[1] | | |
| 04560726 | | NFT (51930319167019892 1/FTX AU - we are here! #22424)[1] | | |
| 04560727 | | NFT (49579300749477666 5/FTX AU - we are here! #22427)[1] | | |
| 04560728 | | NFT (51165503986090059 7/FTX AU - we are here! #22425)[1] | | |
| 04560730 | | TRX[.001556], USDT[0] | | |
| 04560731 | | NFT (29724071353408743 2/FTX AU - we are here! #22426)[1] | | |
| 04560732 | | BTC[.0007] | | |
| 04560735 | | NFT (43038583131644046 9/FTX AU - we are here! #22428)[1] | | |
| 04560736 | | ARS[468.22], BTC[.00001583], USDT[7.71000000] | | |
| 04560737 | | NFT (34447713568289572 1/FTX EU - we are here! #14310)[1], NFT (51310660119721423 2/FTX EU - we are here! #14609)[1], NFT (54984751903358005 5/FTX EU - we are here! #14524)[1] | | |
| 04560739 | | NFT (36308435306518679 0/FTX AU - we are here! #22429)[1] | | |
| 04560740 | | NFT (37097526929983502 4/FTX AU - we are here! #22430)[1] | | |
| 04560743 | | OXY[.8224], TRX[.002341], USD[0.00], USDT[1839.25312892] | | |
| 04560746 | | NFT (30966556071475583 1/FTX AU - we are here! #22431)[1] | | |
| 04560750 | | NFT (31898709729625674 8/FTX AU - we are here! #22432)[1] | | |
| 04560754 | | NFT (49363569520571359 6/FTX AU - we are here! #22433)[1] | | |
| 04560755 | | ETH[.00000001], USD[0.00] | | |
| 04560757 | | NFT (40598309922858285 2/FTX AU - we are here! #22434)[1] | | |
| 04560758 | | NFT (48199219923739571 2/FTX AU - we are here! #22435)[1] | | |
| 04560761 | | NFT (57193142844113470 0/FTX AU - we are here! #22436)[1] | | |
| 04560762 | | NFT (32772306172296227 6/FTX EU - we are here! #202560)[1], NFT (50793870023562672 4/FTX EU - we are here! #202710)[1], NFT (54971669567433532 0/FTX EU - we are here! #202221)[1] | | |
| 04560763 | | BIT-PERP[0], FTT[25.196314], FTT-PERP[0], USD[15.74], USDT[0.00000001] | | |
| 04560765 | | NFT (56635950265752763 1/FTX AU - we are here! #22437)[1] | | |
| 04560766 | | NFT (40722635478337168 6/FTX AU - we are here! #22438)[1] | | |
| 04560768 | | BTC[0.00003549], USD[0.00], USDT[0.00468645] | Yes | |
| 04560771 | | NFT (36568879800075250 9/FTX AU - we are here! #22439)[1] | | |
| 04560772 | | NFT (50443564107699724 9/FTX AU - we are here! #22441)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04560773 | | NFT (473918823419696398/FTX AU - we are here! #22440)[1] | | |
| 04560775 | | NFT (380831608774451357/FTX AU - we are here! #22442)[1] | | |
| 04560778 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002948], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00], XRP-PERP[0] | | |
| 04560779 | | NFT (420152877286598065/FTX AU - we are here! #22443)[1] | | |
| 04560780 | | NFT (516779323095231087/FTX AU - we are here! #22444)[1] | | |
| 04560781 | | BTC-PERP[0], TRX[.001555], USD[41.78] | | |
| 04560782 | | ATLAS[10680] | | |
| 04560783 | | NFT (519510313945184235/FTX AU - we are here! #22445)[1] | | |
| 04560785 | | BRZ[1.00219014], ETH[.0233], ETHW[.0233] | | |
| 04560787 | | NFT (342067323965205203/FTX AU - we are here! #22446)[1] | | |
| 04560789 | | NFT (294568197030432890/FTX AU - we are here! #22448)[1] | | |
| 04560794 | | BAO[2], USD[0.00] | | |
| 04560800 | | NFT (493453240827353223/FTX AU - we are here! #22449)[1] | | |
| 04560801 | | NFT (518716386020028862/FTX AU - we are here! #22450)[1] | | |
| 04560802 | | NFT (539363648725165690/FTX AU - we are here! #22451)[1] | | |
| 04560804 | Contingent | BRZ[0.60000000], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042176], TRX[.00433], USD[0.00], USDT[0.00000001] | | |
| 04560806 | | NFT (380421901074647733/FTX AU - we are here! #22452)[1] | | |
| 04560808 | | NFT (543158719760730875/FTX AU - we are here! #22453)[1] | | |
| 04560809 | | USD[0.00] | | |
| 04560810 | | NFT (338240034819944523/FTX AU - we are here! #22455)[1] | | |
| 04560811 | | NFT (471161431868450089/The Hill by FTX #16168)[1], TRX[.002335], USDT[0.00001581] | | |
| 04560812 | | NFT (482148715753734194/FTX AU - we are here! #22456)[1] | | |
| 04560816 | | BTC[0], USD[0.00] | | USD[0.00] |
| 04560817 | | NFT (516418496425818807/FTX AU - we are here! #22457)[1] | | |
| 04560822 | | NFT (571428418088793315/FTX AU - we are here! #22458)[1] | | |
| 04560823 | | NFT (571289275813033221/FTX AU - we are here! #22459)[1] | | |
| 04560825 | | NFT (515433866389937503/FTX AU - we are here! #22460)[1] | | |
| 04560828 | | NFT (384052822120027381/FTX AU - we are here! #22461)[1] | | |
| 04560832 | | NFT (462672469816383237/FTX AU - we are here! #22462)[1] | | |
| 04560833 | | NFT (551157365143184922/FTX AU - we are here! #22465)[1] | | |
| 04560835 | | NFT (300851785170652793/FTX AU - we are here! #22463)[1] | | |
| 04560836 | | NFT (345090013878249457/FTX AU - we are here! #22464)[1] | | |
| 04560841 | | NFT (289391859948907885/FTX AU - we are here! #22466)[1] | | |
| 04560842 | | NFT (512092473984967197/FTX AU - we are here! #22467)[1] | | |
| 04560843 | Contingent | BNB[0.10147624], BRZ[0], BTC[0], ETH[0], FTT[0.00000001], LUNA2[0.00000421], LUNA2_LOCKED[0.00000983], LUNC[.004873], MATIC[18.91333152], RAY[1.41633658], SAND[0], SRM[11.85589556], SRM_LOCKED[.1244607], USD[0.00], USDT[0.00000001] | Yes | |
| 04560844 | | NFT (533875246567937915/FTX AU - we are here! #22468)[1] | | |
| 04560845 | | BNB[0], BRZ[0], ETH[.0039992], MATIC[0], USD[0.90] | | |
| 04560850 | | NFT (571659293472401318/FTX AU - we are here! #22470)[1] | | |
| 04560854 | | NFT (446310397171380285/FTX AU - we are here! #22469)[1] | | |
| 04560858 | | NFT (376988290947491922/FTX AU - we are here! #22471)[1] | | |
| 04560859 | | NFT (299138017890322693/FTX AU - we are here! #22472)[1] | | |
| 04560863 | | NFT (569315425140969812/FTX AU - we are here! #22473)[1] | | |
| 04560868 | | NFT (550031115871126980/FTX AU - we are here! #22474)[1] | | |
| 04560869 | | NFT (332664897077469055/FTX AU - we are here! #22475)[1] | | |
| 04560870 | | NFT (527034861537840880/FTX AU - we are here! #22477)[1] | | |
| 04560872 | | NFT (484389031286648114/FTX AU - we are here! #22476)[1] | | |
| 04560876 | | USD[0.11] | | |
| 04560877 | | NFT (479083636704300009/FTX AU - we are here! #22478)[1] | | |
| 04560879 | | NFT (531589910799980682/FTX AU - we are here! #22479)[1] | | |
| 04560880 | | NFT (496092134818439457/FTX AU - we are here! #22480)[1] | | |
| 04560883 | | NFT (289473216546638721/FTX AU - we are here! #22481)[1] | | |
| 04560886 | | NFT (491138790494816321/FTX AU - we are here! #22483)[1] | | |
| 04560888 | | NFT (381153292759912011/FTX AU - we are here! #22482)[1] | | |
| 04560889 | | TRX[.001554] | | |
| 04560893 | | NFT (467567946876694659/FTX AU - we are here! #22484)[1] | | |
| 04560897 | | CEL-PERP[0], ETH[.0000001], ETH-PERP[0], LUNC-PERP[0], SOL[.00002179], TONCOIN[.4999], USD[0.00], USDT[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04560899 | | NFT (359536045214338862/FTX AU - we are here! #22485)[1] | | |
| 04560901 | | NFT (548051281060679505/FTX AU - we are here! #22486)[1] | | |
| 04560902 | | NFT (350904440493660254/FTX AU - we are here! #22487)[1] | | |
| 04560904 | | NFT (552173499100891702/FTX AU - we are here! #22488)[1] | | |
| 04560907 | | BTC[.00003549], TRX[.000003], USDT[2016.68030847] | | |
| 04560910 | | BTC[0], SOL[0], USDT[0.33341226] | | |
| 04560911 | | FTM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], USD[0.01] | | |
| 04560913 | | USD[11.08] | | |
| 04560915 | | NFT (396192727160196065/FTX AU - we are here! #22493)[1] | | |
| 04560918 | | NFT (300930887419172693/FTX AU - we are here! #22490)[1] | | |
| 04560919 | | NFT (430446210723816621/FTX AU - we are here! #22491)[1] | | |
| 04560926 | | AAVE-PERP[0], BCH-PERP[0], DOT-PERP[0], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], USD[0.00] | | |
| 04560927 | | NFT (531824858977259390/FTX AU - we are here! #22494)[1] | | |
| 04560929 | | NFT (551636623285388603/FTX AU - we are here! #22495)[1] | | |
| 04560931 | | NFT (493907067041717677/FTX AU - we are here! #22497)[1] | | |
| 04560933 | | NFT (470143869387737053/FTX AU - we are here! #22498)[1] | | |
| 04560935 | | NFT (491949178217989560/FTX AU - we are here! #22697)[1] | | |
| 04560936 | | NFT (291384113943303363/FTX AU - we are here! #22499)[1] | | |
| 04560939 | | NFT (420039904822422169/FTX AU - we are here! #22500)[1] | | |
| 04560940 | | NFT (348832340060256722/FTX AU - we are here! #22501)[1] | | |
| 04560945 | | NFT (572623641195575046/FTX AU - we are here! #22502)[1] | | |
| 04560950 | | NFT (433426889667500539/FTX AU - we are here! #22503)[1] | | |
| 04560951 | | NFT (397908774819879990/FTX AU - we are here! #22504)[1] | | |
| 04560956 | | NFT (389682692721491798/FTX AU - we are here! #22505)[1] | | |
| 04560957 | | NFT (484715791117669265/FTX AU - we are here! #22506)[1] | | |
| 04560964 | | NFT (490820543354219965/FTX AU - we are here! #22507)[1] | | |
| 04560966 | | DOGEBEAR2021[59214], DOGEBULL[102027], TRX[.002142], USD[1100.41], USDT[61.58548167] | | |
| 04560967 | | NFT (325335612439448641/FTX AU - we are here! #22508)[1] | | |
| 04560968 | | NFT (572099916201791259/FTX AU - we are here! #22509)[1] | | |
| 04560969 | | BRZ[5.6], BTC[.04966412], USDT[.55594] | | |
| 04560973 | | USD[0.00] | | |
| 04560978 | | NFT (436668365290878160/FTX AU - we are here! #22510)[1] | | |
| 04560979 | | NFT (528451987115439865/FTX AU - we are here! #22511)[1] | | |
| 04560984 | | NFT (396163655654364365/FTX Crypto Cup 2022 Key #19349)[1] | | |
| 04560989 | | DOGEBULL[7.1], TRX[.001555], USD[0.02] | | |
| 04560990 | | NFT (522011967379197559/FTX AU - we are here! #22512)[1] | | |
| 04560992 | | NFT (402362544586409140/FTX AU - we are here! #22513)[1] | | |
| 04560995 | | NFT (348240436469960656/FTX AU - we are here! #22514)[1] | | |
| 04560997 | | BTC[0.00000998], ETH[0], FTT[0], TRX[0.00003500], USD[0.00], USDT[0.00009432] | | |
| 04561000 | | NFT (432582475658656800/FTX AU - we are here! #22515)[1] | | |
| 04561001 | | NFT (329189250653152139/FTX AU - we are here! #22517)[1] | | |
| 04561003 | | NFT (566224790192322177/FTX AU - we are here! #22516)[1] | | |
| 04561005 | | BRZ[2552.50359526], MATIC[0], USD[0.00] | | |
| 04561008 | | NFT (459116401307689326/FTX AU - we are here! #22534)[1], NFT (566409038999167307/FTX AU - we are here! #57837)[1] | Yes | |
| 04561012 | Contingent | BTC[.00094723], ETHW[.13279713], LUNA2[0.00436326], LUNA2_LOCKED[0.01018095], LUNC[950.11], TRX[.001554], USD[0.00], USDT[1368.66681261] | | |
| 04561013 | | XRP[.004104] | | |
| 04561014 | | NFT (320315529766703602/FTX AU - we are here! #22519)[1] | | |
| 04561016 | | NFT (494582071130937632/FTX AU - we are here! #22518)[1] | | |
| 04561017 | | NFT (452005474339191471/FTX AU - we are here! #22520)[1] | | |
| 04561023 | | NFT (370569340215194794/FTX AU - we are here! #22521)[1] | | |
| 04561026 | | MATIC[5] | | |
| 04561028 | | NFT (368257978026564428/FTX AU - we are here! #22522)[1] | | |
| 04561032 | | NFT (569167939472893208/FTX AU - we are here! #22523)[1] | | |
| 04561033 | | NFT (425685371862096734/FTX AU - we are here! #22524)[1] | | |
| 04561035 | | AKRO[1], DENT[1], INDI[0], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[598.94189633] | Yes | |
| 04561036 | | AVAX[0.19375831] | | AVAX[.18515] |
| 04561040 | | NFT (496222668625638807/FTX AU - we are here! #22527)[1] | | |
| 04561042 | | NFT (469093271299293397/FTX AU - we are here! #22525)[1] | | |

Case 22-11068-JTD Doc 1746 Filed 06/27/23 Page 1021 of 1427
FTX Trading Ltd.

Schedule F Comprising Customer List

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04561050 | | NFT (35200474190971924/FTX AU - we are here! #22528)[1] | | |
| 04561051 | | NFT (482139595190483546/FTX AU - we are here! #22529)[1] | | |
| 04561052 | | FTT[0], LTC[0], USDT[0] | | |
| 04561055 | | NFT (505964096212984627/FTX AU - we are here! #22530)[1] | | |
| 04561057 | | NFT (478447347640886312/FTX AU - we are here! #22531)[1] | | |
| 04561061 | | BTC-PERP[0], EXCH-PERP[0], TRX[.000805], USD[-68.46], USDT[100.2] | | |
| 04561063 | | BAO[4], TRX[1.001661], USDT[0.00001969] | Yes | |
| 04561066 | | AURY[3.58573126], BAO[1], BRZ[.00136986] | Yes | |
| 04561067 | | NFT (396956532870863641/FTX AU - we are here! #22532)[1] | | |
| 04561069 | | BRZ[0.10771018] | | |
| 04561070 | | NFT (511129362600439908/FTX AU - we are here! #22533)[1] | | |
| 04561075 | | NFT (302548485291688153/FTX AU - we are here! #22535)[1] | | |
| 04561076 | | NFT (457760118753356194/FTX AU - we are here! #22537)[1] | | |
| 04561077 | | NFT (457065101597121676/FTX AU - we are here! #22536)[1] | | |
| 04561082 | | NFT (483250062442496938/FTX AU - we are here! #22538)[1] | | |
| 04561088 | | BTC[0], USD[0.00] | | |
| 04561089 | | NFT (362387146692746115/FTX AU - we are here! #22547)[1] | | |
| 04561093 | | NFT (483935494036929580/FTX AU - we are here! #22539)[1] | | |
| 04561094 | | NFT (513377344656262634/FTX AU - we are here! #22540)[1] | | |
| 04561098 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[10.5442025], LUNA2_LOCKED[24.60313916], LUNC-PERP[0], USD[0.00], ZRX[0] | | |
| 04561100 | | NFT (500661323785430752/FTX AU - we are here! #22541)[1] | | |
| 04561102 | | NFT (474939396894422829/FTX AU - we are here! #22543)[1] | | |
| 04561105 | | NFT (477947779837320183/FTX AU - we are here! #22544)[1] | | |
| 04561106 | | AAPL-0930[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA-1230[0], BAND-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[36.55741318], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NIO-1230[-2033.65], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[3037.37131501], TRX-PERP[0], TSLA[.00000001], TSLA-1230[0], TSLAPRE[0], TSLAPRE-0930[0], UNI-PERP[0], USD[58968.77], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 04561107 | | AMZN[.412], GOOGL[.27194832], NVDA[0.21745867], USD[0.07] | | |
| 04561108 | | NFT (543706174221279166/FTX AU - we are here! #22545)[1] | | |
| 04561113 | | NFT (322318772979533815/FTX AU - we are here! #22546)[1] | | |
| 04561119 | | NFT (465491684605810386/FTX AU - we are here! #22549)[1] | | |
| 04561122 | | NFT (542918667138604147/FTX AU - we are here! #22551)[1] | | |
| 04561123 | | NFT (414176356643645772/FTX AU - we are here! #22553)[1] | | |
| 04561127 | | NFT (397450272482510030/FTX AU - we are here! #22555)[1] | | |
| 04561129 | | NFT (309474057270918799/FTX AU - we are here! #22554)[1] | | |
| 04561133 | | USD[111.64] | | |
| 04561135 | | NFT (306648751162628068/FTX AU - we are here! #22557)[1] | | |
| 04561137 | | NFT (328866598091026906/FTX AU - we are here! #22556)[1] | | |
| 04561139 | | FTT[24.65014235], FTT-PERP[0], SOL[.0010662], USD[0.24] | Yes | |
| 04561141 | | NFT (490157723566790588/FTX AU - we are here! #22558)[1] | | |
| 04561144 | | NFT (475482319403361547/FTX AU - we are here! #30997)[1], NFT (484656551692045199/FTX AU - we are here! #30753)[1] | | |
| 04561145 | | NFT (366325252056173013/FTX AU - we are here! #22559)[1] | | |
| 04561151 | | NFT (553436099737356066/FTX AU - we are here! #22560)[1] | | |
| 04561153 | | USDT[0] | | |
| 04561157 | | ATOMBULL[214957.04], MATICBULL[2227], SUSHIBULL[135200000], USD[0.03], USDT[.009] | | |
| 04561158 | | NFT (413284625928666860/FTX AU - we are here! #22561)[1] | | |
| 04561159 | | NFT (568826089681167927/FTX AU - we are here! #22562)[1] | | |
| 04561162 | | NFT (435978172395290670/FTX AU - we are here! #22563)[1] | | |
| 04561165 | | NFT (488422407852950594/FTX AU - we are here! #22564)[1] | | |
| 04561166 | | BAO[4], DENT[1], KIN[24737.76332055], TRX[4], UBXT[2], USD[941.43], USDT[10] | Yes | |
| 04561169 | | NFT (305626762846251715/FTX AU - we are here! #22566)[1] | | |
| 04561170 | | NFT (396795429746720381/FTX AU - we are here! #22565)[1] | | |
| 04561177 | | NFT (438572017645116054/FTX AU - we are here! #22567)[1] | | |
| 04561179 | | NFT (454930964492461004/FTX AU - we are here! #22569)[1] | | |
| 04561183 | | AAVE-PERP[0], APE-PERP[0], BTC-PERP[0.00329999], DOGE-PERP[0], ETH-PERP[0], ROSE-PERP[0], SRM-PERP[0], USD[-3.21], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04561186 | | NFT (406337016641645705/FTX AU - we are here! #22569)[1] | | |
| 04561188 | | TRX[.001554] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04561190 | | NFT (542571498215704072/FTX AU - we are here! #22570)[1] | | |
| 04561192 | | NFT (456692460694046676/FTX AU - we are here! #22571)[1] | | |
| 04561193 | | TRX[.001556], USDT[.09160056] | Yes | |
| 04561197 | | AUDIO[1], BAO[2], CHZ[1], DENT[1], GMT[.02743589], KIN[1], TRX[2], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 04561202 | | NFT (367613993365829820/FTX AU - we are here! #22572)[1] | | |
| 04561203 | | NFT (429638462303301708/FTX AU - we are here! #22573)[1] | | |
| 04561205 | | NFT (374461533404270340/FTX AU - we are here! #22574)[1] | | |
| 04561207 | | NFT (565836941602118649/FTX AU - we are here! #22576)[1] | | |
| 04561211 | | AKRO[1], BRZ[0.00252971], BTC[0], ETH[0], LTC[0.01246385] | | |
| 04561214 | | NFT (458852440203388102/FTX AU - we are here! #22577)[1] | | |
| 04561216 | | NFT (576061060469836424/FTX AU - we are here! #22578)[1] | | |
| 04561217 | | NFT (552919084086061882/FTX AU - we are here! #22579)[1] | | |
| 04561223 | | NFT (427222494088061408/FTX AU - we are here! #22581)[1] | | |
| 04561224 | Contingent | ETH[.00091469], ETHW[.00091469], LUNA2[0.00310366], LUNA2_LOCKED[0.00724187], LUNC[.0099981], SOL[.00943651], USD[0.04], USDT[.00760033] | | |
| 04561226 | | NFT (294937590408394840/FTX AU - we are here! #22582)[1] | | |
| 04561228 | | BTC[.00012401], USDT[0.00015246] | | |
| 04561229 | | NFT (480447218105148756/FTX AU - we are here! #22587)[1] | | |
| 04561230 | | NFT (529784748096297144/FTX AU - we are here! #22584)[1] | | |
| 04561234 | | NFT (391343506327186933/FTX AU - we are here! #22585)[1] | | |
| 04561235 | | NFT (453958774656794746/FTX AU - we are here! #22586)[1] | | |
| 04561237 | | NFT (401463571535999212/FTX AU - we are here! #22588)[1] | | |
| 04561239 | | NFT (318092119518417945/FTX AU - we are here! #22589)[1] | | |
| 04561240 | | AKRO[1], BAO[1], ETH[0.01126284], ETHW[.01112594], SOL[.00000001], TRX[1], USD[0.00], USDT[0.00001152] | Yes | |
| 04561241 | | NFT (340435487409543863/FTX AU - we are here! #22663)[1] | | |
| 04561245 | | NFT (553998272603511082/FTX AU - we are here! #22592)[1] | | |
| 04561246 | | NFT (350534657124392415/FTX AU - we are here! #22590)[1] | | |
| 04561247 | | NFT (347426758124688770/FTX AU - we are here! #22591)[1] | | |
| 04561251 | | NFT (554168187031838186/FTX AU - we are here! #22593)[1] | | |
| 04561256 | | NFT (468473173179708332/FTX AU - we are here! #22594)[1] | | |
| 04561260 | | NFT (423799679620454552/FTX AU - we are here! #22595)[1] | | |
| 04561263 | | NFT (495326240141902322/FTX AU - we are here! #22599)[1] | | |
| 04561265 | | NFT (435553650858221974/FTX AU - we are here! #22596)[1] | | |
| 04561267 | | NFT (425048067409619757/FTX AU - we are here! #22597)[1] | | |
| 04561275 | | NFT (340091350832291288/FTX AU - we are here! #22598)[1] | | |
| 04561287 | | NFT (415972821522393075/FTX AU - we are here! #22600)[1] | | |
| 04561297 | | NFT (315831258835150564/FTX AU - we are here! #22602)[1] | | |
| 04561298 | | AVAX-PERP[0], BTC[.0000857], BTC-PERP[0], ETH[0.00664739], ETH-PERP[0], ETHW[0.00664739], SOL-PERP[0], USD[-3.32] | | |
| 04561299 | | NFT (336921013448083223/FTX AU - we are here! #22604)[1] | | |
| 04561314 | | NFT (484087115983667264/FTX AU - we are here! #22605)[1] | | |
| 04561315 | | NFT (357294526884699888/FTX AU - we are here! #22607)[1] | | |
| 04561323 | | NFT (551926140457152590/FTX AU - we are here! #22608)[1] | | |
| 04561331 | | NFT (442583917008938975/The Hill by FTX #28474)[1] | | |
| 04561336 | | NFT (348511488176263074/FTX AU - we are here! #22610)[1] | | |
| 04561344 | | NFT (485107413557929499/FTX AU - we are here! #22609)[1] | | |
| 04561350 | | NFT (370152845839994785/FTX EU - we are here! #49665)[1], NFT (492434489227673821/FTX EU - we are here! #49442)[1], NFT (539374657230439722/FTX EU - we are here! #49527)[1] | | |
| 04561351 | | NFT (333597310067808012/FTX AU - we are here! #22612)[1], NFT (361487336590680129/FTX EU - we are here! #201355)[1], NFT (463254590075607797/FTX EU - we are here! #201428)[1], NFT (493167761955786952/FTX EU - we are here! #201194)[1] | | |
| 04561352 | | USD[0.00] | | |
| 04561353 | | NFT (529063389773589087/FTX AU - we are here! #22611)[1] | | |
| 04561356 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[-12], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[1.26988512], LUNC-PERP[0], MATIC[136], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[-10], TRX[.000777], TRYB[.19350977], USD[403.44], USDT[0.00785592], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 04561360 | | NFT (332047625914476870/FTX AU - we are here! #49930)[1], NFT (557843466714669762/FTX EU - we are here! #50070)[1], NFT (571059078638295743/FTX EU - we are here! #50182)[1] | | |
| 04561361 | | GENE[0.02031838], SOL[0], USD[0.00], USDT[0] | | |
| 04561362 | | KIN[1], TRX[0.00155400], USDT[0.00000614] | | |
| 04561363 | | NFT (384653398433053440/FTX AU - we are here! #22613)[1] | | |
| 04561364 | | NFT (292388069943408104/FTX AU - we are here! #22614)[1] | | |
| 04561365 | | NFT (540523638332888435/FTX AU - we are here! #22617)[1] | | |
| 04561368 | | NFT (555058020638933588/FTX AU - we are here! #22615)[1] | | |
| 04561370 | | NFT (508718548124705098/FTX AU - we are here! #22616)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04561376 | | BRZ[0.00153130], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04561378 | | NFT (364750161407633203/FTX AU - we are here! #22618)[1] | | |
| 04561389 | | BAO[1], ETH[.01408126], ETHW[.01408126], KIN[1], NFT (379181912659571912/FTX AU - we are here! #63378)[1], NFT (524062023075236684/FTX EU - we are here! #44970)[1], NFT (544535911934532913/FTX EU - we are here! #45071)[1], NFT (557540607616982001/FTX EU - we are here! #44590)[1], USDT[0.00000245] | | |
| 04561396 | | NFT (331525426927742680/FTX AU - we are here! #22619)[1] | | |
| 04561398 | | TRX[.001556] | | |
| 04561402 | | NFT (316220335318689094/FTX EU - we are here! #224979)[1], NFT (342638731839870662/FTX EU - we are here! #225189)[1], NFT (488159532929546830/FTX AU - we are here! #225228)[1], NFT (511222036688084411/FTX AU - we are here! #22842)[1] | | |
| 04561406 | | NFT (548606591586633380/FTX AU - we are here! #22620)[1] | | |
| 04561408 | | XRP[253.04413782] | | |
| 04561409 | | BRZ[0.00149648], USDT[53.85009180] | | |
| 04561414 | | NFT (535133352213368755/FTX AU - we are here! #22621)[1] | | |
| 04561415 | | NFT (499182108178435404/FTX AU - we are here! #22622)[1] | | |
| 04561416 | | NFT (373343159572689415/FTX AU - we are here! #22627)[1] | | |
| 04561418 | | NFT (298571392801541599/FTX AU - we are here! #22623)[1] | | |
| 04561425 | | BNB[.0399928], BTC[.0772774], ETH[.00081433], ETHW[.00081433], USD[2847.48], USDT[-0.00367405] | Yes | |
| 04561426 | | GENE[54.80114673], GOG[3389.21189645], IMX[317.02748544], SLP[29092.44883545], STG[718.38921] | | |
| 04561428 | | NFT (488334661948041435/FTX AU - we are here! #22626)[1] | | |
| 04561431 | | NFT (522426823299161305/FTX AU - we are here! #22629)[1] | | |
| 04561435 | | NFT (499025690172827579/FTX AU - we are here! #22630)[1] | | |
| 04561436 | | NFT (318359773532243431/FTX AU - we are here! #22631)[1] | | |
| 04561438 | | NFT (337636015294341864/FTX EU - we are here! #225624)[1], NFT (388592151938555735/FTX EU - we are here! #225600)[1], NFT (464768913016942865/FTX AU - we are here! #225611)[1] | | |
| 04561440 | | NFT (301172830777635087/FTX AU - we are here! #22632)[1] | | |
| 04561443 | | NFT (514270316545664377/FTX AU - we are here! #22633)[1] | | |
| 04561444 | | AKRO[1], BAO[2], DENT[1], SOL[.00000785], TRX[1], USD[0.00], USDT[0.00000089] | Yes | |
| 04561445 | | BTC[0.02980000], USD[0.17], XAUT[0.94889998] | | |
| 04561447 | | NFT (296951856972458593/FTX AU - we are here! #22634)[1] | | |
| 04561450 | | NFT (564982954997826240/FTX AU - we are here! #22635)[1] | | |
| 04561451 | | NFT (419210744619065800/FTX AU - we are here! #22636)[1] | | |
| 04561457 | | NFT (486761599578290114/FTX AU - we are here! #22637)[1] | | |
| 04561458 | Contingent | APE[0], AXS[0], BAO[1], GBP[0.00], KIN[2], LUNA2[0.23105265], LUNA2_LOCKED[0.53866006], LUNC[0], SECO[0], SHIB[0], USD[0.00], USDT[0], USTC[0], XRP[0.00018406] | Yes | |
| 04561459 | | NFT (307569124939543479/FTX AU - we are here! #22638)[1] | | |
| 04561462 | | NFT (385508799266674377/FTX AU - we are here! #22639)[1] | | |
| 04561464 | | NFT (302889983544345959/FTX AU - we are here! #22674)[1] | | |
| 04561466 | | NFT (370998478982132181/FTX AU - we are here! #22641)[1] | | |
| 04561468 | | NFT (378861915575674985/FTX AU - we are here! #22643)[1] | | |
| 04561470 | | BRZ[.08350098], BTC[0], USD[0.76] | | |
| 04561471 | | NFT (501080956952469575/FTX AU - we are here! #22644)[1] | | |
| 04561475 | | NFT (311546871504202403/FTX EU - we are here! #234171)[1], NFT (402094689734187212/FTX EU - we are here! #234177)[1], NFT (434786103015683914/FTX AU - we are here! #271808)[1] | | |
| 04561476 | | NFT (393923918611059487/FTX AU - we are here! #22645)[1] | | |
| 04561479 | | NFT (420753578326837833/FTX AU - we are here! #22646)[1] | | |
| 04561481 | | BNB[0], BTC[0], TRX[.002943], USD[0.00], USDT[0.00012525] | | |
| 04561485 | | NFT (360673517277442772/FTX AU - we are here! #22647)[1] | | |
| 04561488 | | NFT (297314049447657689/FTX AU - we are here! #22648)[1] | | |
| 04561491 | | NFT (520997123212993481/FTX AU - we are here! #22650)[1] | | |
| 04561495 | | NFT (523928728852772578/FTX AU - we are here! #22651)[1] | | |
| 04561497 | | BTC[0.39196216], FTT[70.60330648], TRX[.001554], USD[173.72], USDT[0.00000972] | | |
| 04561500 | | NFT (368139328257392608/FTX AU - we are here! #22652)[1] | | |
| 04561501 | | NFT (522384520434940418/FTX AU - we are here! #22653)[1] | | |
| 04561504 | | NFT (429312826582891096/FTX AU - we are here! #22654)[1] | | |
| 04561508 | | NFT (424225014897503054/FTX AU - we are here! #22657)[1] | | |
| 04561509 | | NFT (469388487449105560/FTX AU - we are here! #22669)[1] | | |
| 04561510 | | NFT (561313733213719098/FTX AU - we are here! #22659)[1] | | |
| 04561511 | | NFT (411158407099805460/FTX AU - we are here! #22658)[1] | | |
| 04561513 | | BRZ[5.51948699], ETH[0.00405666], ETHW[0.00403461], FTT[0.06273116], MATIC[15.00332558], TRX[.79421312], USD[0.29] | | ETH[.004032], MATIC[14.820095], TRX[92.887191], USD[0.29] |
| 04561516 | | NFT (323720605684685702/FTX EU - we are here! #153376)[1], NFT (367847624001858848/FTX EU - we are here! #152598)[1], NFT (479358443866986663/FTX EU - we are here! #152924)[1] | | |
| 04561518 | | AVAX[0.15631872], NEAR[1.3108821], RUNE[0], SOL[0.20969847], USD[0.00], USDT[0] | | |
| 04561519 | | NFT (521839698532233032/FTX AU - we are here! #22661)[1] | | |
| 04561521 | | BTC[-0.00007053], TRX[.000778], USD[-69.43], USDT[158.36958944] | | USDT[77.770354] |
| 04561523 | | EUR[45.19], FTT[.09998], USDT[2.72493625] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04561525 | | NFT (372000573378255672/FTX AU - we are here! #22662)[1] | | |
| 04561526 | | NFT (467546284215952625/FTX AU - we are here! #22665)[1] | | |
| 04561528 | | NFT (309246182662997629/FTX EU - we are here! #107732)[1], NFT (441701161600849673/FTX EU - we are here! #107936)[1], NFT (537806798857119505/FTX EU - we are here! #108031)[1], USD[0.00] | | |
| 04561531 | | NFT (528297673049901824/FTX AU - we are here! #22664)[1] | | |
| 04561534 | | NFT (525181208038579168/FTX AU - we are here! #22667)[1] | | |
| 04561537 | | NFT (336322863606462306/FTX AU - we are here! #22668)[1] | | |
| 04561539 | | NFT (289391157719839168/FTX AU - we are here! #22671)[1] | | |
| 04561541 | | NFT (430428857761877427/FTX AU - we are here! #22670)[1] | | |
| 04561545 | | NFT (518497840662501565/FTX AU - we are here! #22672)[1] | | |
| 04561546 | | NFT (379700795159394530/FTX AU - we are here! #22673)[1] | | |
| 04561548 | | ADA-PERP[0], BRZ[.00637754], USD[0.00] | | |
| 04561550 | | NFT (539578952625423038/FTX AU - we are here! #22675)[1] | | |
| 04561551 | | NFT (290475129471156397/FTX EU - we are here! #109144)[1], NFT (396267168455581078/FTX EU - we are here! #108946)[1], NFT (404723711936996353/FTX EU - we are here! #109224)[1], TRX[.001554], USD[1.34], USDT[.002716] | | |
| 04561554 | | 0 | Yes | |
| 04561557 | | NFT (495564447980959648/FTX AU - we are here! #22676)[1] | | |
| 04561558 | | NFT (326289358560533191/FTX AU - we are here! #22679)[1] | | |
| 04561560 | | USDT[29.87492618] | | |
| 04561561 | | NFT (303352380262688128/FTX AU - we are here! #22677)[1] | | |
| 04561562 | | NFT (524034168808991969/FTX AU - we are here! #22678)[1] | | |
| 04561564 | | NFT (520642497896299546/FTX AU - we are here! #22680)[1] | | |
| 04561565 | | NFT (513147515217140225/FTX AU - we are here! #22711)[1] | | |
| 04561566 | | NFT (485062263887483865/FTX AU - we are here! #22686)[1] | | |
| 04561567 | | POLIS[7.1], POLIS-PERP[0], TRX[.002331], USD[0.13], USDT[0.00000001] | | |
| 04561568 | | NFT (446644301760851689/FTX AU - we are here! #22687)[1] | | |
| 04561570 | | NFT (325334221201621451/FTX AU - we are here! #22681)[1] | | |
| 04561571 | | NFT (549040221844234814/FTX AU - we are here! #22683)[1] | | |
| 04561573 | | NFT (425350504646003484/FTX AU - we are here! #22684)[1] | | |
| 04561578 | | BTC[0] | | |
| 04561580 | | NFT (480092626228166120/FTX AU - we are here! #22685)[1] | | |
| 04561581 | | NFT (347255914630122075/FTX AU - we are here! #22688)[1] | | |
| 04561587 | | NFT (396281530335179654/FTX AU - we are here! #22692)[1] | | |
| 04561591 | | NFT (440459668467036724/FTX AU - we are here! #22693)[1] | | |
| 04561593 | | NFT (399253297614722469/FTX AU - we are here! #22694)[1] | | |
| 04561596 | | NFT (516890193428718851/FTX AU - we are here! #22696)[1] | | |
| 04561597 | | NFT (291322876869331886/FTX EU - we are here! #117123)[1], NFT (425223959158427111/FTX EU - we are here! #117250)[1], NFT (448334654374255387/FTX EU - we are here! #117374)[1] | | |
| 04561602 | | NFT (419844546125436158/FTX AU - we are here! #22698)[1] | | |
| 04561603 | | NFT (321667447608769503/FTX AU - we are here! #22699)[1] | | |
| 04561604 | | NFT (425481714789912193/FTX AU - we are here! #22700)[1] | | |
| 04561605 | | ATOM-PERP[0], SOL[.189902], USD[2.87] | | |
| 04561608 | | NFT (436700339271213212/FTX EU - we are here! #56890)[1], NFT (515525457408942191/FTX AU - we are here! #22721)[1], NFT (537740975006208011/FTX EU - we are here! #57186)[1], NFT (563812931120687193/FTX EU - we are here! #56573)[1] | | |
| 04561611 | | NFT (533342881472337044/FTX AU - we are here! #22701)[1] | | |
| 04561612 | | NFT (467184108306857608/FTX AU - we are here! #22743)[1] | | |
| 04561614 | | NFT (350473634167710260/FTX AU - we are here! #22702)[1] | | |
| 04561616 | | NFT (299754629883279044/FTX AU - we are here! #22704)[1] | | |
| 04561618 | | NFT (425922857935848647/FTX AU - we are here! #22705)[1] | | |
| 04561622 | | NFT (517411531982992782/FTX AU - we are here! #22706)[1] | | |
| 04561626 | | NFT (572236493878975427/FTX AU - we are here! #22707)[1] | | |
| 04561627 | | NFT (481176561677426559/FTX AU - we are here! #22708)[1] | | |
| 04561629 | | NFT (351288842833591052/FTX AU - we are here! #22710)[1] | | |
| 04561630 | | NFT (302255678273548076/FTX AU - we are here! #22714)[1] | | |
| 04561632 | | NFT (523129337024010067/FTX AU - we are here! #22712)[1] | | |
| 04561634 | | NFT (410387508219434250/FTX AU - we are here! #22713)[1] | | |
| 04561635 | | NFT (371412086432872003/FTX AU - we are here! #22715)[1] | | |
| 04561638 | | BRZ[1000], BTC[0.02229674], ETHW[.0309938], LTC[.00606514], USDT[500.57222723] | | |
| 04561640 | | NFT (367699509768534094/FTX AU - we are here! #156682)[1], NFT (392851433223474562/FTX EU - we are here! #156525)[1], NFT (428878156121795966/FTX EU - we are here! #155211)[1], NFT (429411062850807254/FTX AU - we are here! #22724)[1] | | |
| 04561643 | | NFT (380068900596208157/FTX AU - we are here! #22717)[1] | | |
| 04561644 | | NFT (379805456476627783/FTX AU - we are here! #22718)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04561647 | | NFT (519818174199620010/FTX AU - we are here! #22720)[1] | | |
| 04561650 | | NFT (474723054980978697/FTX AU - we are here! #22719)[1] | | |
| 04561655 | | NFT (443968145970421632/FTX AU - we are here! #22722)[1] | | |
| 04561658 | | NFT (456431915296421081/FTX AU - we are here! #22723)[1] | | |
| 04561662 | | NFT (469843508373013808/FTX AU - we are here! #22725)[1] | | |
| 04561663 | | NFT (319535201140421706/FTX AU - we are here! #22727)[1] | | |
| 04561667 | | NFT (492485422767639344/FTX AU - we are here! #22726)[1] | | |
| 04561673 | | NFT (393623127872312463/FTX AU - we are here! #22728)[1] | | |
| 04561675 | | NFT (386220241229401307/FTX AU - we are here! #22729)[1] | | |
| 04561678 | | NFT (460099759064368188/FTX AU - we are here! #22730)[1] | | |
| 04561681 | | NFT (566074968308165880/FTX AU - we are here! #22732)[1] | | |
| 04561682 | | NFT (357618288163262363/FTX AU - we are here! #22731)[1] | | |
| 04561684 | | NFT (457326102570886638/FTX AU - we are here! #22733)[1] | | |
| 04561688 | | NFT (549771899474596095/FTX AU - we are here! #22735)[1] | | |
| 04561689 | | NFT (543836100641628759/FTX AU - we are here! #22734)[1] | | |
| 04561690 | | NFT (563297255373876296/FTX AU - we are here! #22736)[1] | | |
| 04561691 | | NFT (303722363499645726/FTX AU - we are here! #22737)[1] | | |
| 04561695 | | USD[0.00] | | |
| 04561699 | | NFT (567752340982655824/FTX AU - we are here! #22739)[1] | | |
| 04561701 | | NFT (353243492726538976/FTX AU - we are here! #22741)[1] | | |
| 04561704 | | NFT (549795014791262094/FTX AU - we are here! #22740)[1] | | |
| 04561706 | | APE[11.09778], BNB[.00939095], TRX[.000777], USD[0.18] | | |
| 04561707 | | NFT (480461164913127009/FTX AU - we are here! #22742)[1] | | |
| 04561710 | | NFT (406231074669147553/FTX AU - we are here! #22744)[1] | | |
| 04561712 | | 0 | | |
| 04561713 | | NFT (542829569674032110/FTX AU - we are here! #22745)[1] | | |
| 04561716 | | NFT (570444504635246055/FTX EU - we are here! #123756)[1] | Yes | |
| 04561717 | | NFT (410136310879055697/FTX AU - we are here! #22747)[1] | | |
| 04561720 | | NFT (307143062311484684/FTX AU - we are here! #22746)[1] | | |
| 04561722 | | BRZ[0], BTC[0], ETH[0], USD[0.00] | | |
| 04561723 | | NFT (352390280570504596/FTX AU - we are here! #22748)[1] | | |
| 04561726 | | NFT (503129809463393697/FTX AU - we are here! #23265)[1] | | |
| 04561727 | | NFT (519700796352015060/FTX AU - we are here! #22749)[1] | | |
| 04561729 | | NFT (560084295232943246/FTX AU - we are here! #22751)[1] | | |
| 04561731 | | NFT (305850282382429492/FTX AU - we are here! #22754)[1] | | |
| 04561733 | | NFT (425193135981713111/FTX AU - we are here! #22752)[1] | | |
| 04561734 | | NFT (466619657961590201/FTX AU - we are here! #22753)[1] | | |
| 04561738 | | NFT (459476098875904269/FTX AU - we are here! #22755)[1] | | |
| 04561739 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005523], USD[0.00], USDT[67.47243436] | | |
| 04561741 | | NFT (301438079032187758/FTX EU - we are here! #135353)[1], NFT (343399323161734228/FTX EU - we are here! #135093)[1], NFT (424452943519714286/FTX EU - we are here! #134516)[1], NFT (481957664526694534/FTX AU - we are here! #22781)[1] | | |
| 04561742 | | NFT (517692166019575052/FTX AU - we are here! #22758)[1] | | |
| 04561743 | | NFT (407857141430428367/FTX AU - we are here! #22759)[1] | | |
| 04561745 | | NFT (326834747782589178/FTX EU - we are here! #285724)[1], NFT (514592943965309968/FTX EU - we are here! #285707)[1], NFT (555938088458790386/The Hill by FTX #42928)[1], TRY[0.00], USD[0.00] | | |
| 04561746 | | NFT (412587313520436907/FTX AU - we are here! #22760)[1] | | |
| 04561748 | | NFT (385971080334765613/FTX AU - we are here! #22763)[1] | | |
| 04561750 | | NFT (359110372515527278/FTX AU - we are here! #22761)[1] | | |
| 04561754 | | USDT[0.16564130] | | |
| 04561755 | | NFT (476800417780523337/FTX AU - we are here! #22780)[1] | | |
| 04561756 | | NFT (355625718977941870/FTX AU - we are here! #22764)[1] | | |
| 04561757 | | NFT (305694633622733188/FTX EU - we are here! #236115)[1], NFT (363998332118457115/FTX EU - we are here! #236095)[1], NFT (383925129069299375/FTX EU - we are here! #236103)[1] | | |
| 04561760 | | NFT (443526779822650196/FTX AU - we are here! #22765)[1] | | |
| 04561763 | | NFT (400740742224489339/FTX AU - we are here! #22766)[1] | | |
| 04561766 | | NFT (344003684645743512/FTX AU - we are here! #22767)[1] | | |
| 04561767 | | NFT (441253011255769100/FTX AU - we are here! #22769)[1] | | |
| 04561770 | | NFT (506660881833866359/FTX AU - we are here! #22768)[1] | | |
| 04561772 | | BTC[0.10683426], BTC-PERP[0], DOT[0.05137024], USD[0.00], USDT[545.80125181] | | DOT[.051307] |
| 04561773 | | NFT (401489007166843052/The Hill by FTX #14985)[1] | | |
| 04561774 | | NFT (515450114469146418/FTX AU - we are here! #22806)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04561775 | | NFT (474744652140273694/FTX AU - we are here! #22770)[1] | | |
| 04561776 | | NFT (507231959465934735/FTX AU - we are here! #22792)[1] | | |
| 04561777 | | NFT (296717793024195376/FTX AU - we are here! #22771)[1] | | |
| 04561780 | | NFT (385702109871779192/FTX AU - we are here! #22772)[1] | | |
| 04561781 | | NFT (328717459252129540/FTX AU - we are here! #22775)[1] | | |
| 04561782 | | AAVE[.00001827], DOT[.00011875], FTT[0.06810807], IMX[.00182693], USD[1.10], USDT[0], XRP[.0063942] | Yes | |
| 04561783 | | AKRO[1], RSR[1015.86404472], USD[0.00] | Yes | |
| 04561784 | | NFT (310919516811279597/FTX AU - we are here! #22773)[1] | | |
| 04561786 | | NFT (339616266821941627/FTX AU - we are here! #22774)[1] | | |
| 04561789 | | NFT (390419841688712084/FTX AU - we are here! #22776)[1] | | |
| 04561791 | | NFT (569544805336663045/FTX AU - we are here! #22777)[1] | | |
| 04561793 | | NFT (293697009791610813/FTX AU - we are here! #22779)[1] | | |
| 04561796 | | NFT (372901381899898345/FTX AU - we are here! #22784)[1] | | |
| 04561797 | | NFT (320172679677347467/FTX AU - we are here! #22796)[1] | | |
| 04561801 | | BTC[0], ETH[1.04493812], ETHW[1.04493812], MATIC[71.94203975], UBXT[1], USDT[4.07608805] | | |
| 04561802 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.07496], GMT[.48840001], GMT-PERP[0], GST-PERP[0], LINK[.086966], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[14.22], USDT[0.00723702], WAVES[.36], WAVES-PERP[0] | | |
| 04561803 | | NFT (368589064450907128/FTX AU - we are here! #22787)[1] | | |
| 04561804 | | NFT (474039542621829910/FTX AU - we are here! #22785)[1] | | |
| 04561805 | | NFT (352074300755336752/FTX AU - we are here! #22786)[1] | | |
| 04561808 | | NFT (557962878093048126/FTX AU - we are here! #22788)[1] | | |
| 04561811 | | NFT (321683907435612793/FTX AU - we are here! #22789)[1] | | |
| 04561814 | | NFT (325289395978637392/FTX AU - we are here! #22790)[1] | | |
| 04561815 | | NFT (552389931529388255/FTX AU - we are here! #22791)[1] | | |
| 04561818 | | NFT (555536835046086643/FTX AU - we are here! #22794)[1] | | |
| 04561819 | | NFT (352039314214403550/FTX AU - we are here! #22793)[1] | | |
| 04561822 | | NFT (552895878752828012/FTX AU - we are here! #22795)[1] | | |
| 04561823 | | NFT (505542761095573763/FTX AU - we are here! #22796)[1] | | |
| 04561827 | | ATOM[.17149426], BAO[1], DOT[.23631185], TRY[0.00] | | |
| 04561828 | | NFT (459592199889273490/FTX AU - we are here! #22797)[1] | | |
| 04561829 | | NFT (396860243973587597/FTX AU - we are here! #22798)[1] | | |
| 04561832 | | NFT (449253908350951753/FTX AU - we are here! #22800)[1] | | |
| 04561834 | | NFT (470774171501010381/FTX AU - we are here! #22799)[1] | | |
| 04561836 | | NFT (346458276410820296/FTX AU - we are here! #22912)[1] | | |
| 04561839 | | NFT (304912767797344048/FTX AU - we are here! #22801)[1] | | |
| 04561840 | | FTM[0.67835757], FTT[.09905], GALA[9.64533907], RUNE[.07976386], SLP[9.64189008], USD[0.24] | | |
| 04561842 | | NFT (511293882052140599/FTX AU - we are here! #22803)[1] | | |
| 04561844 | | BNB[.003661], BTC[0.00004685], BTC-PERP[0], ETH[.00011612], ETHW[.00011612], FTT[.083896], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.730802], USD[9118.07] | | |
| 04561845 | | NFT (302545077413357817/FTX AU - we are here! #22804)[1] | | |
| 04561848 | | NFT (333260890395485846/FTX AU - we are here! #22807)[1] | | |
| 04561852 | | NFT (447612006655607001/FTX AU - we are here! #22808)[1] | | |
| 04561854 | | BAO[2], DENT[1], KIN[4], TRX[1.000837], USDT[0] | | |
| 04561857 | | NFT (560241698896470919/FTX AU - we are here! #22809)[1] | | |
| 04561861 | | NFT (338129118351372872/FTX AU - we are here! #22813)[1] | | |
| 04561862 | | NFT (355798642510408877/FTX AU - we are here! #22811)[1] | | |
| 04561864 | | NFT (313042838667806180/FTX AU - we are here! #22812)[1] | | |
| 04561867 | | NFT (520377356014791752/FTX AU - we are here! #22814)[1] | | |
| 04561869 | | NFT (542536126318223747/FTX AU - we are here! #22815)[1] | | |
| 04561873 | | NFT (517364027404305556/FTX AU - we are here! #22817)[1] | | |
| 04561874 | | NFT (384663555395920830/FTX AU - we are here! #22820)[1] | | |
| 04561877 | | NFT (486508008421480912/FTX AU - we are here! #22818)[1] | | |
| 04561878 | | NFT (463982660795977882/FTX AU - we are here! #22819)[1] | | |
| 04561881 | | BAO[1], BRZ[0.12527941], BTC[0], DENT[1], TRX[1], UBXT[1] | Yes | |
| 04561888 | | NFT (440354511781610858/FTX AU - we are here! #22823)[1] | | |
| 04561889 | | USDT[0.03600321] | | |
| 04561892 | | NFT (433513010478439076/FTX AU - we are here! #22824)[1] | | |
| 04561896 | | NFT (415016462220946840/FTX AU - we are here! #22826)[1] | | |
| 04561897 | | NFT (408751076446567041/FTX AU - we are here! #22825)[1] | | |
| 04561898 | | BRZ[-15.22877750], BTC[0.00009950], ETH[.00090089], ETHW[.00090089], USD[98.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04561902 | | NFT (56966914598924223364/FTX AU - we are here! #22827)[1] | | |
| 04561903 | | BTC[0], TRX[.005661], USD[0.00], USDT[2.21973171] | | |
| 04561904 | | NFT (54504103277946336/FTX AU - we are here! #22828)[1] | | |
| 04561906 | | NFT (32368550652920099/FTX AU - we are here! #22830)[1] | | |
| 04561907 | | NFT (43887216708937169/FTX AU - we are here! #22833)[1] | | |
| 04561908 | | NFT (30974139014566657/FTX AU - we are here! #22831)[1] | | |
| 04561909 | | NFT (31527548207050659/FTX EU - we are here! #149569)[1], NFT (54774632618562964/FTX EU - we are here! #149474)[1], NFT (55577150594198966/FTX EU - we are here! #149160)[1] | | |
| 04561910 | | NFT (47780703353874109/FTX AU - we are here! #22832)[1] | | |
| 04561913 | | NFT (45230701366858061/FTX AU - we are here! #22835)[1] | | |
| 04561917 | | NFT (35598830250051638/FTX AU - we are here! #22837)[1] | | |
| 04561918 | | NFT (33380539925465750/FTX AU - we are here! #22840)[1] | | |
| 04561921 | | NFT (40584882811220356/FTX AU - we are here! #22838)[1] | | |
| 04561923 | | NFT (40942428648113625/FTX AU - we are here! #22839)[1] | | |
| 04561925 | | NFT (44656735518733092/FTX AU - we are here! #22857)[1] | | |
| 04561926 | | NFT (37373192296263680/FTX AU - we are here! #22841)[1] | | |
| 04561931 | | NFT (53768554671327762/FTX AU - we are here! #22845)[1] | | |
| 04561932 | | NFT (37594108950011618/FTX AU - we are here! #22842)[1] | | |
| 04561934 | | AUD[0.00], FTT[26.42851196], LUNC-PERP[0], NEXO[0], USD[0.00], USDT[0], XRP[0] | | |
| 04561936 | | NFT (50525007355840491/FTX AU - we are here! #22844)[1] | | |
| 04561938 | | TRX[.001554], TRY[0.00], USDT[0] | | |
| 04561940 | | NFT (37805793235436774/FTX AU - we are here! #22848)[1] | | |
| 04561941 | | NFT (50739451576926415/FTX AU - we are here! #22846)[1] | | |
| 04561942 | | NFT (30117956995661895/FTX AU - we are here! #22847)[1] | | |
| 04561944 | | NFT (37204266400755234/FTX AU - we are here! #22850)[1] | | |
| 04561945 | | NFT (56095326882720848/FTX AU - we are here! #22851)[1] | | |
| 04561947 | | NFT (46627032953736592/FTX AU - we are here! #22849)[1] | | |
| 04561949 | | NFT (37659839260319158/FTX AU - we are here! #22852)[1] | | |
| 04561950 | | NFT (47740993828268172/FTX AU - we are here! #22854)[1] | | |
| 04561953 | | NFT (34512335011302316/FTX AU - we are here! #22853)[1] | | |
| 04561955 | | NFT (55394271653999526/FTX AU - we are here! #22855)[1] | | |
| 04561956 | | NFT (33548884983343362/FTX AU - we are here! #22856)[1] | | |
| 04561957 | | ATOM[.34130564], BTC[.00004282], GBP[4.62], KIN[1], RSR[1], USD[0.00] | Yes | |
| 04561959 | | NFT (37611814721274613/FTX AU - we are here! #22872)[1] | | |
| 04561960 | | NFT (49648673494440084/FTX AU - we are here! #22859)[1] | | |
| 04561961 | | NFT (35408258414078146/FTX AU - we are here! #22858)[1] | | |
| 04561967 | | NFT (48121805277449392/FTX AU - we are here! #22861)[1] | | |
| 04561968 | | NFT (50244296521103366/FTX AU - we are here! #22862)[1] | | |
| 04561969 | | NFT (48294217189448948/FTX AU - we are here! #22863)[1] | | |
| 04561972 | | NFT (39499155835432016/FTX AU - we are here! #22864)[1] | | |
| 04561974 | | NFT (54755023096072249/FTX AU - we are here! #22865)[1] | | |
| 04561976 | | NFT (35926707224743121/FTX AU - we are here! #22866)[1] | | |
| 04561977 | | NFT (43681987554221396/FTX AU - we are here! #22869)[1] | | |
| 04561978 | | NFT (30713317692588926/FTX AU - we are here! #22867)[1] | | |
| 04561979 | | NFT (55250821244641453/FTX AU - we are here! #22868)[1] | | |
| 04561980 | | NFT (54073844088097080/FTX AU - we are here! #22870)[1] | | |
| 04561982 | | NFT (50575646106172260/FTX AU - we are here! #22885)[1] | | |
| 04561983 | Contingent | AUD[0.00], BAO[2], BTC[.00000017], ETH[.00000028], ETHW[.00000028], FTT[0.27597999], KIN[3], LUNA2[15.2871348], LUNA2_LOCKED[35.6699812], LUNC[49.2458056], UBXT[1], USD[0.97], USDT[0] | Yes | |
| 04561984 | | NFT (31292987798777384/FTX AU - we are here! #22871)[1] | | |
| 04561986 | Contingent, Disputed | USDT[0] | | |
| 04561987 | | NFT (56989055123400581/FTX AU - we are here! #22873)[1] | | |
| 04561988 | | NFT (41572428058092801/FTX AU - we are here! #22874)[1] | | |
| 04561989 | | NFT (43894970294498989/FTX AU - we are here! #22875)[1] | | |
| 04561991 | | AKRO[1], BAO[3], CHF[16.67], DENT[1], KIN[5], TRX[3], USDT[0.00000001] | Yes | |
| 04561993 | | USD[2670.98], USDT[135.85000000] | | |
| 04561995 | | NFT (41136043469362523/FTX AU - we are here! #22876)[1] | | |
| 04562000 | | NFT (38541336763843662/FTX AU - we are here! #22878)[1] | | |
| 04562002 | | NFT (50000212648341124/FTX AU - we are here! #22877)[1] | | |
| 04562008 | | NFT (31120996372906967/FTX AU - we are here! #22879)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04562009 | | NFT (486836346260426892/FTX AU - we are here! #22881)[1] | | |
| 04562011 | | NFT (401641603511460775/FTX AU - we are here! #22882)[1] | | |
| 04562013 | | NFT (457751469560226869/FTX AU - we are here! #22883)[1] | | |
| 04562016 | | NFT (540935183508707123/FTX AU - we are here! #22953)[1] | | |
| 04562018 | | NFT (507564415214569442/FTX AU - we are here! #22884)[1] | | |
| 04562019 | Contingent | BTC[0.00003158], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00629], TRX[.001554], USD[0.00], USDT[0.04894876] | | |
| 04562020 | | NFT (454383037516898980/FTX EU - we are here! #135982)[1], NFT (504292045290379748/FTX EU - we are here! #135879)[1], NFT (547674614699899450/FTX AU - we are here! #136097)[1], NFT (549760867267642948/FTX AU - we are here! #22902)[1] | | |
| 04562021 | | ETH[0] | | |
| 04562023 | | NFT (410835536667923194/FTX AU - we are here! #22886)[1] | | |
| 04562025 | | NFT (542981467431208728/FTX AU - we are here! #22888)[1] | | |
| 04562027 | | BTC[.01244767], ETH[.31559909] | Yes | |
| 04562028 | | NFT (510706016763571933/FTX AU - we are here! #22889)[1] | | |
| 04562029 | | NFT (312761801256439385/FTX AU - we are here! #22890)[1] | | |
| 04562030 | | NFT (302785406278306263/FTX AU - we are here! #22891)[1] | | |
| 04562031 | | BTC[0], USD[0.00] | Yes | |
| 04562033 | | AAPL-0624[0], BAO[2], CRO[0], ETH[0], ETH-PERP[0], ETHW[0.00000787], FTT[0.04994035], KIN[2], NFLX-0624[0], TRX[0], TSLA[-0.00167073], TSLA-0624[0], TSLAPRE[0], TSM-0624[0], USD[1.42], USDT[22.27637914] | Yes | |
| 04562034 | | NFT (295049039580585140/FTX AU - we are here! #22892)[1] | | |
| 04562036 | | NFT (524188203842958210/FTX AU - we are here! #22893)[1] | | |
| 04562037 | | NFT (568217681023520735/FTX AU - we are here! #22896)[1] | | |
| 04562040 | | NFT (551828457648693738/FTX AU - we are here! #22896)[1] | | |
| 04562041 | | NFT (442118960619334166/FTX AU - we are here! #22897)[1] | | |
| 04562045 | | TRX[.951092], USD[0.33], USDT[0.03226939] | Yes | |
| 04562046 | | NFT (483063345599868861/FTX AU - we are here! #22899)[1] | | |
| 04562047 | | NFT (425988571642547814/FTX AU - we are here! #22901)[1] | | |
| 04562048 | | NFT (418747755450171041/FTX AU - we are here! #22900)[1] | | |
| 04562050 | | NFT (325414663399146750/FTX AU - we are here! #22903)[1] | | |
| 04562051 | | NFT (517952453406463087/FTX AU - we are here! #22904)[1] | | |
| 04562052 | | NFT (445689435002680264/FTX AU - we are here! #22905)[1] | | |
| 04562054 | | NFT (344287177482829535/FTX AU - we are here! #22908)[1] | | |
| 04562055 | | NFT (514565015929621783/FTX AU - we are here! #22906)[1] | | |
| 04562056 | | NFT (533791493923340339/FTX AU - we are here! #22907)[1] | | |
| 04562057 | | NFT (569541376135378480/FTX AU - we are here! #22909)[1] | | |
| 04562061 | | NFT (498799523986684143/FTX AU - we are here! #22910)[1] | | |
| 04562064 | | NFT (325884514992889505/FTX AU - we are here! #22911)[1] | | |
| 04562065 | | NFT (486043195118441293/FTX AU - we are here! #22914)[1] | | |
| 04562068 | | NFT (308889520937976570/FTX AU - we are here! #22913)[1] | | |
| 04562070 | | NFT (334662051750325272/FTX AU - we are here! #22915)[1] | | |
| 04562072 | | USDT[.53213346] | | |
| 04562073 | | NFT (460604642082033955/FTX AU - we are here! #22916)[1] | | |
| 04562075 | | NFT (370271850831524811/FTX AU - we are here! #22917)[1] | | |
| 04562076 | | BRZ[.99905], USDT[0.50956096] | | |
| 04562077 | Contingent | AKRO[4], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], BADGER-PERP[0], BAL-PERP[0], BAO[27], BCH[0], BNB[.00000001], BNB-PERP[0], BTC[0.00537341], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAD[-15.05], CEL[0], CEL-0930[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[3], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.06763583], ETH-PERP[0], ETHW[1.03706429], FIDA-PERP[0], FIL-0930[0], GMT[0.00010628], KIN[31], LDO[0], LDO-PERP[0], LUNA2[0.00427884], LUNA2_LOCKED[0.00998397], LUNC[2.42764421], MANA[0], MATIC[0], OP-PERP[0], PROM-PERP[0], RAY[0], RSR[2], SHIB-PERP[0], SOL[1.83787852], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], UBXT[6], USD[-14.81], USDT[11.53789798], USDT-PERP[0], USTC[0], XRP-PERP[0] | Yes | |
| 04562079 | | NFT (466436144079910722/FTX AU - we are here! #22920)[1] | | |
| 04562080 | | NFT (498414571898855323/FTX AU - we are here! #22918)[1] | | |
| 04562081 | | NFT (434694993342947475/FTX AU - we are here! #22919)[1] | | |
| 04562082 | | USD[0.00] | | |
| 04562083 | | SOL[.00059756] | | |
| 04562085 | | NFT (349378576742314364/FTX AU - we are here! #22949)[1] | | |
| 04562091 | | NFT (289626021866801918/FTX AU - we are here! #22922)[1] | | |
| 04562092 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], BILI-0624[0], BTC-1230[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.09911099], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-1230[0], OKB-1230[0], PAXG-PERP[0], SOL-PERP[0], SPY-1230[0], TRX[0.00155549], USDI-6.24], USDT[9.82596200], XRP-PERP[0] | | |
| 04562093 | | NFT (352739333503369611/FTX AU - we are here! #22923)[1] | | |
| 04562094 | | NFT (338813784911718004/FTX AU - we are here! #22926)[1] | | |
| 04562096 | | NFT (318082083872398789/FTX EU - we are here! #133699)[1], NFT (333555702087810959/FTX AU - we are here! #22938)[1], NFT (426708729256408243/FTX EU - we are here! #134091)[1], NFT (522046177502971771/FTX EU - we are here! #133980)[1] | | |
| 04562097 | | NFT (454590999618951246/FTX AU - we are here! #22924)[1] | | |
| 04562100 | | DAI[.01006466], ETH[0], USD[0.07], USDT[0.00003488] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04562101 | | NFT (471631231021190268/FTX AU - we are here! #22925)[1] | | |
| 04562104 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0.09060000], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[.92], LDO-PERP[0], LINK-PERP[0], LUNA2[0.04174075], LUNA2_LOCKED[0.09739508], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.001555], USD[1010.77], USDT[.0002], XTZ-PERP[0], ZRX[982.809298], ZRX-PERP[0] | | |
| 04562105 | | NFT (432483218858329461/FTX AU - we are here! #22927)[1] | | |
| 04562107 | | NFT (311351740312333897/FTX AU - we are here! #22928)[1] | | |
| 04562111 | | NFT (356088146072536513/FTX AU - we are here! #22930)[1] | | |
| 04562112 | | NFT (439292006410233711/FTX AU - we are here! #22929)[1] | | |
| 04562113 | | SOL[5.85058208], USD[0.91] | | |
| 04562116 | | NFT (424032705276035334/FTX AU - we are here! #22932)[1] | | |
| 04562117 | | NFT (419363064499760675/FTX AU - we are here! #22933)[1] | | |
| 04562119 | | NFT (538169636801961977/FTX AU - we are here! #22936)[1] | | |
| 04562120 | | NFT (540851654380904810/FTX AU - we are here! #22934)[1] | | |
| 04562122 | | NFT (422373817547965605/FTX AU - we are here! #22935)[1] | | |
| 04562123 | | NFT (537208967067577972/FTX AU - we are here! #22937)[1] | | |
| 04562125 | | SOL[.02], USDT[0.01657580] | | |
| 04562126 | | NFT (566160902261503004/FTX AU - we are here! #22939)[1] | | |
| 04562130 | | NFT (388044659539559531/FTX AU - we are here! #22940)[1] | | |
| 04562131 | | NFT (520144962985727588/FTX AU - we are here! #22943)[1] | | |
| 04562132 | | NFT (305072562732350831/FTX AU - we are here! #22942)[1] | | |
| 04562138 | | NFT (497469029637372792/FTX AU - we are here! #22944)[1] | | |
| 04562140 | | SOL[4.91], TRX[.002334], USDT[0.46326839] | | |
| 04562141 | | NFT (317200263412916176/FTX EU - we are here! #135150)[1], NFT (361634568436425242/FTX EU - we are here! #135601)[1], NFT (413844862862730832/FTX EU - we are here! #135696)[1], NFT (458593325229483825/FTX AU - we are here! #22959)[1] | | |
| 04562144 | | NFT (521400292307437138/FTX AU - we are here! #22946)[1] | | |
| 04562148 | | NFT (440563314159085419/FTX AU - we are here! #22947)[1] | | |
| 04562149 | | NFT (521691944067493793/FTX AU - we are here! #22948)[1] | | |
| 04562150 | | BNB[0], MATIC[0] | | |
| 04562151 | | NFT (369040553837964512/FTX AU - we are here! #22950)[1] | | |
| 04562153 | | BTC[0.04264268], FTT[0.01691369], USD[0.00] | | |
| 04562154 | | BRZ[100] | | |
| 04562155 | | NFT (483311092500029671/FTX AU - we are here! #22951)[1] | | |
| 04562157 | | NFT (335121077481797490/FTX AU - we are here! #22952)[1] | | |
| 04562158 | | NFT (313621292303163040/FTX AU - we are here! #22954)[1] | | |
| 04562159 | Contingent | BTC[1.70374633], CHZ[54181.928], ETH[.00000001], LUNA2_LOCKED[103.0589759], TRX[.000807], USD[2.68], USDT[0.00482917] | | |
| 04562160 | | NFT (418257566249573382/FTX AU - we are here! #22955)[1] | | |
| 04562164 | | NFT (364844705189371145/FTX AU - we are here! #22956)[1] | | |
| 04562165 | | NFT (497167459616198407/FTX AU - we are here! #22957)[1] | | |
| 04562171 | | TRX[1.76540166] | Yes | |
| 04562172 | | NFT (506711698520072464/FTX AU - we are here! #22958)[1] | | |
| 04562173 | | NFT (570988646667821763/FTX AU - we are here! #22960)[1] | | |
| 04562174 | | TRX[.000029], USD[8.27], USDT[13.17205576] | | |
| 04562175 | | BNB[0], BRZ[0], BTC[0.46619420], FTT[0], MATIC[0], USD[1.57], USDT[0] | | |
| 04562177 | | NFT (459568481806300471/FTX AU - we are here! #22961)[1] | | |
| 04562178 | | NFT (361591658482056747/FTX AU - we are here! #22962)[1] | | |
| 04562182 | | NFT (570051192578712275/FTX AU - we are here! #22964)[1] | | |
| 04562183 | | NFT (545196108030569285/FTX AU - we are here! #22966)[1] | | |
| 04562186 | | NFT (501053245151305824/FTX AU - we are here! #22967)[1] | | |
| 04562188 | | NFT (405591412654876190/FTX AU - we are here! #22969)[1] | | |
| 04562190 | | NFT (307109010531940754/FTX AU - we are here! #22970)[1] | | |
| 04562196 | | NFT (477178576799252052/FTX AU - we are here! #22974)[1] | | |
| 04562198 | | NFT (304088684284224620/FTX AU - we are here! #22975)[1] | | |
| 04562204 | | NFT (531031629595208066/FTX AU - we are here! #22977)[1] | | |
| 04562206 | | NFT (384301611649306619/FTX AU - we are here! #22978)[1] | | |
| 04562210 | | NFT (426600625977078064/FTX AU - we are here! #22979)[1] | | |
| 04562212 | | APE-PERP[0], AVAX-PERP[0], CRV-PERP[0], DASH-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], IOST-PERP[0], KAVA-PERP[0], MANA-PERP[0], MTL-PERP[0], REEF-PERP[0], SOL[.0051], SOL-PERP[0], TRX[.000779], UNI-PERP[0], USD[-1.69], USDT[3.02261342], XLM-PERP[0] | | |
| 04562213 | | NFT (496295225882801852/FTX AU - we are here! #22980)[1] | | |
| 04562214 | | NFT (353646829197765157/FTX AU - we are here! #22980)[1] | | |
| 04562215 | | NFT (377883381907675553/FTX AU - we are here! #22983)[1] | | |
| 04562219 | | NFT (388267672087611663/FTX AU - we are here! #22984)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04562222 | | NFT (388352672559399347/FTX AU - we are here! #22985)[1] | | |
| 04562224 | | NFT (510318204123646302/FTX AU - we are here! #22986)[1] | | |
| 04562229 | | NFT (474503986823868357/FTX AU - we are here! #22987)[1] | | |
| 04562231 | | NFT (489649181752454583/FTX AU - we are here! #22990)[1] | | |
| 04562234 | | NFT (421050569619112836/FTX AU - we are here! #22988)[1] | | |
| 04562235 | | NFT (353732466382071424/FTX AU - we are here! #22989)[1] | | |
| 04562236 | | NFT (329035456392315404/FTX AU - we are here! #22991)[1] | | |
| 04562237 | | BRZ[14.14131442], SOL[.00992], TRX[.000298], USD[0.01], USDT[-0.03421123] | | |
| 04562238 | | NFT (408029527651996902/FTX AU - we are here! #46705)[1], NFT (453514877587552664/FTX AU - we are here! #23003)[1] | | |
| 04562239 | | NFT (312463609565535091/FTX AU - we are here! #22993)[1] | | |
| 04562241 | | NFT (331936693086425951/FTX AU - we are here! #22995)[1] | | |
| 04562243 | | NFT (408860594388674262/FTX AU - we are here! #22994)[1] | | |
| 04562245 | | NFT (382409805935469861/FTX AU - we are here! #22996)[1] | | |
| 04562246 | | NFT (312243279596142255/FTX AU - we are here! #22997)[1] | | |
| 04562249 | | NFT (336045811563600851/FTX AU - we are here! #23000)[1] | | |
| 04562252 | | NFT (549953125810004458/FTX AU - we are here! #22998)[1] | | |
| 04562253 | | NFT (437875788525841117/FTX AU - we are here! #22999)[1] | | |
| 04562254 | | TRX[.001554], USDT[1.9324] | | |
| 04562256 | | NFT (571758878311255496/FTX AU - we are here! #23002)[1] | | |
| 04562259 | Contingent | APE[0], AVAX[0], BTC[0.01641127], DOT[0], ETH[0.01799640], FTT[0.00000201], KNC[0], LUNA2[0.00020247], LUNA2_LOCKED[0.00047243], LUNC[0], MATIC[0], SOL[0], USD[0.19] | | |
| 04562261 | | NFT (321510896251920682/FTX AU - we are here! #23004)[1] | | |
| 04562262 | | NFT (360229522538930747/FTX AU - we are here! #23006)[1] | | |
| 04562263 | | NFT (338980625270444114/FTX AU - we are here! #23005)[1] | | |
| 04562264 | | AAPL[0], BAO[1], BTC[.00000001], GBP[18.74], KIN[4], USD[0.00] | Yes | |
| 04562266 | | NFT (527703009881935938/FTX AU - we are here! #23007)[1] | | |
| 04562268 | | NFT (393249621189708870/FTX AU - we are here! #23008)[1] | | |
| 04562269 | | NFT (307801809070732424/FTX AU - we are here! #23009)[1] | | |
| 04562270 | | NFT (547524758332352158/FTX AU - we are here! #23013)[1] | | |
| 04562271 | | NFT (376873848844078236/FTX AU - we are here! #23010)[1] | | |
| 04562273 | | NFT (495755015984101362/FTX AU - we are here! #23011)[1] | | |
| 04562275 | Contingent | DOT[4.19557111], ETH[0], LUNA2[0.00000019], LUNA2_LOCKED[0.00000044], LUNC[.04172408], SOL-PERP[0], USD[0.00], XRP[21.0263398] | | |
| 04562276 | | NFT (497397813563683035/FTX AU - we are here! #23012)[1] | | |
| 04562280 | | NFT (554325256718825361/FTX AU - we are here! #23014)[1] | | |
| 04562284 | | NFT (327751395267896210/FTX AU - we are here! #59229)[1], NFT (348042774112811070/FTX AU - we are here! #23059)[1] | | |
| 04562285 | | NFT (396926240143928282/FTX AU - we are here! #23015)[1] | | |
| 04562286 | | NFT (484783414542864426/FTX AU - we are here! #23016)[1] | | |
| 04562288 | | NFT (376292914852972742/FTX AU - we are here! #23019)[1] | | |
| 04562289 | | NFT (315188413405381175/FTX AU - we are here! #23018)[1] | | |
| 04562293 | | NFT (439178733313014554/FTX AU - we are here! #23020)[1] | | |
| 04562297 | | NFT (563708374591057707/FTX AU - we are here! #23021)[1] | | |
| 04562299 | | AAPL[0], BTC[0], GBP[459.21], NFLX[0], TSLA[.00000001], TSLAPRE[0], USD[0.00] | Yes | |
| 04562300 | | NFT (556250661470572415/FTX AU - we are here! #23022)[1] | | |
| 04562302 | | NFT (514929142995922686/FTX AU - we are here! #23025)[1] | | |
| 04562303 | | NFT (480161360113797195/FTX AU - we are here! #23023)[1] | | |
| 04562304 | | NFT (289641632397439949/FTX AU - we are here! #23024)[1] | | |
| 04562308 | | NFT (295211878908624162/FTX AU - we are here! #23027)[1] | | |
| 04562310 | | NFT (436208519390216739/FTX AU - we are here! #23028)[1] | | |
| 04562311 | | NFT (564740221692649969/FTX AU - we are here! #23029)[1] | | |
| 04562313 | | NFT (473477443261690808/FTX AU - we are here! #23030)[1] | | |
| 04562314 | | NFT (496251456506880713/FTX AU - we are here! #23031)[1] | | |
| 04562315 | Contingent | ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], EGLD-PERP[0], ENS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00300329], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007466], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], TOMO-PERP[0], USD[926.71], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04562316 | | NFT (472476560089482454/FTX AU - we are here! #23032)[1] | | |
| 04562321 | | AVAX[.37996668], BAO[2], KIN[2], USDT[0.00000018] | | |
| 04562324 | | BAO[1], USD[0.00] | Yes | |
| 04562325 | | BTC[.00000331], ETH[.000008], ETHW[.000008] | Yes | |
| 04562328 | | NFT (325852491012784769/FTX AU - we are here! #23036)[1] | | |
| 04562330 | | NFT (473950044254943519/FTX AU - we are here! #23033)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04562332 | | NFT [5695399507333557038/FTX AU - we are here! #23035][1] | | |
| 04562336 | | BTC[0], TRX[.000018], USD[0.00] | | |
| 04562339 | | NFT [5151538866523991176/FTX AU - we are here! #23037][1] | | |
| 04562340 | | NFT [3991810361140087778/FTX AU - we are here! #23038][1] | | |
| 04562341 | | NFT [3250020018747718567/FTX AU - we are here! #23041][1] | | |
| 04562343 | | NFT [2982206546612265760/FTX AU - we are here! #23039][1] | | |
| 04562344 | | NFT [4908826163579075548/FTX AU - we are here! #23040][1] | | |
| 04562346 | | NFT [4384010910762191101/FTX AU - we are here! #23043][1] | | |
| 04562347 | | NFT [4713932248792849571/FTX AU - we are here! #23044][1] | | |
| 04562350 | | NFT [3871754567455063115/FTX AU - we are here! #23046][1] | | |
| 04562353 | | NFT [4218525968069797758/FTX AU - we are here! #23045][1] | | |
| 04562354 | | NFT [5207302886528088227FTX AU - we are here! #23047][1] | | |
| 04562356 | | NFT [5740296627363071907FTX AU - we are here! #23048][1] | | |
| 04562357 | | NFT [3487653221275882957FTX AU - we are here! #23049][1] | | |
| 04562358 | | NFT [3965589514610423537FTX AU - we are here! #23051][1], NFT [4762615587848440777FTX EU - we are here! #153580][1] | | |
| 04562360 | | TRX[.001554], USD[0.00], USDT[0.28875836] | | |
| 04562361 | | NFT [3617971943200053777FTX AU - we are here! #23050][1] | | |
| 04562362 | | NFT [3936920260743996227FTX AU - we are here! #23052][1] | | |
| 04562363 | | NFT [4126493441011535487FTX AU - we are here! #23061][1] | | |
| 04562366 | | NFT [4479955146025877827FTX AU - we are here! #23053][1] | | |
| 04562367 | | NFT [5604651256053837057FTX AU - we are here! #23054][1] | | |
| 04562369 | | BRZ[0], BTC[.0000736], TRX[0.77759493], USD[-0.53], USDT[0.00378354] | | |
| 04562373 | | NFT [4541093666372127067FTX AU - we are here! #23056][1] | | |
| 04562376 | | NFT [4804672302615881567FTX AU - we are here! #23057][1] | | |
| 04562381 | | NFT [5176464834356372227FTX AU - we are here! #23058][1] | | |
| 04562385 | | NFT [4177093913880832677FTX AU - we are here! #23060][1] | | |
| 04562386 | | NFT [2943859989342370557FTX AU - we are here! #23062][1] | | |
| 04562389 | | FTT[1.8], USDT[0.07325242] | | |
| 04562391 | | NFT [4751114911107335737FTX AU - we are here! #23064][1] | | |
| 04562393 | | NFT [5658690395660630847FTX AU - we are here! #23065][1] | | |
| 04562394 | | NFT [5491809462067287167FTX AU - we are here! #23066][1] | | |
| 04562395 | | NFT [4431605601479864717FTX AU - we are here! #23067][1] | | |
| 04562397 | | NFT [4992401255912404497FTX AU - we are here! #23068][1] | | |
| 04562402 | | NFT [4475340203255423227FTX AU - we are here! #23072][1] | | |
| 04562403 | | NFT [4547258663329698337FTX AU - we are here! #23069][1] | | |
| 04562404 | | DENT[1], SOL[.0000035], USD[0.00] | Yes | |
| 04562407 | | NFT [3853754702592251157FTX AU - we are here! #23070][1] | | |
| 04562408 | Contingent | LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], USTC[100] | | |
| 04562412 | | NFT [3478967746581686837FTX AU - we are here! #23073][1] | | |
| 04562413 | | NFT [3996148099146732957FTX AU - we are here! #23074][1] | | |
| 04562415 | | NFT [3838193508928883457FTX AU - we are here! #23077][1] | | |
| 04562416 | | NFT [3346420560259173207FTX AU - we are here! #23076][1] | | |
| 04562419 | | NFT [5458746589246643917FTX AU - we are here! #23078][1] | | |
| 04562422 | | BRZ[7.97684527], BTC[.0006] | | |
| 04562423 | | BRZ[27.2853], BTC[0.00045251], USDT[-0.00624046] | | |
| 04562425 | | NFT [4484065602888325877FTX AU - we are here! #23080][1] | | |
| 04562426 | | NFT [5278060117880904407FTX AU - we are here! #23083][1] | | |
| 04562427 | | NFT [4698031633670645127FTX AU - we are here! #23081][1] | | |
| 04562428 | | NFT [4451219594509933467FTX AU - we are here! #23082][1] | | |
| 04562429 | | BTC[0.00411780], FTT[0], SHIB[12050275.08545036], USDT[16.85687279] | | |
| 04562431 | | NFT [3865226224330809533/FTX AU - we are here! #23084][1] | | |
| 04562434 | | NFT [5280253013035950947FTX AU - we are here! #23085][1] | | |
| 04562435 | | TRX[.001555] | | |
| 04562437 | | NFT [4245631924147011737FTX AU - we are here! #23086][1] | | |
| 04562438 | | NFT [5120444266945603937FTX AU - we are here! #23088][1] | | |
| 04562439 | | NFT [5557058784540603307FTX AU - we are here! #23089][1] | | |
| 04562442 | | NFT [3854656593284383547FTX AU - we are here! #23092][1] | | |
| 04562446 | | NFT [5204432472601938317FTX AU - we are here! #23090][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04562447 | | NFT (534277866891664902/FTX AU - we are here! #23091)[1] | | |
| 04562449 | | BRZ[.71631265], BTC[.03179506], ETH[.8208104], ETHW[.8208104] | | |
| 04562451 | | NFT (355185123706691329/FTX AU - we are here! #23093)[1] | | |
| 04562453 | | NFT (289773804628569602/FTX AU - we are here! #23094)[1] | | |
| 04562454 | | USDT[0] | | |
| 04562455 | | NFT (372482064368655052/FTX AU - we are here! #23095)[1] | | |
| 04562459 | | NFT (427392958289812879/FTX AU - we are here! #23096)[1] | | |
| 04562461 | | NFT (301752410167159147/FTX AU - we are here! #23129)[1] | | |
| 04562465 | | NFT (506401099331411341/FTX AU - we are here! #23097)[1] | | |
| 04562466 | | NFT (504618240489573450/FTX AU - we are here! #23098)[1] | | |
| 04562468 | | NFT (324523300095429297/FTX EU - we are here! #203561)[1], NFT (439851222041962064/FTX EU - we are here! #203481)[1], NFT (490009068541810859/FTX EU - we are here! #203441)[1] | | |
| 04562472 | | NFT (436530193528349689/FTX AU - we are here! #23099)[1] | | |
| 04562474 | | NFT (331889628215474278/FTX EU - we are here! #100309)[1], NFT (343316686919704749/FTX EU - we are here! #100384)[1], NFT (498807013282862202/FTX EU - we are here! #100152)[1] | Yes | |
| 04562477 | | NFT (516848665648139772/FTX AU - we are here! #23100)[1] | | |
| 04562478 | | ALPHA-PERP[0], ATOM-PERP[0], IOTA-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX[.001554], USD[3.36], USDT[0], WAVES-PERP[0] | | |
| 04562480 | | NFT (529728542002867333/FTX AU - we are here! #23102)[1] | | |
| 04562481 | | NFT (329336703079008940/FTX AU - we are here! #23103)[1] | | |
| 04562482 | | NFT (388241244529250637/FTX AU - we are here! #23104)[1] | | |
| 04562485 | Contingent | 1INCH-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[3.59620060], LUNA2_LOCKED[8.39113473], LUNC[778080.252506], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP[161.4], REN-PERP[0], RUNE-PERP[0], SHIB[29999000], SRM-PERP[0], TRX[.001554], USD[0.02], USDT[0], XTZ-06240[0] | | |
| 04562489 | | BRZ[.00365106], KIN[1], USDT[0.00004271] | | |
| 04562492 | | NFT (492380868501229383/FTX AU - we are here! #23105)[1] | | |
| 04562496 | | TRX[.002333], USDT[2.728423] | | |
| 04562498 | | 1INCH-0930[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[-.5], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[191.79], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 04562499 | | NFT (406512685835625878/FTX AU - we are here! #23108)[1] | | |
| 04562500 | | NFT (525102573713665760/FTX AU - we are here! #23110)[1] | | |
| 04562503 | | GOG[784], USD[0.28] | | |
| 04562505 | | BRZ[0], BTC[0.01092671], FTT[1.95943861], USD[0.00], USDT[100.06592758] | | |
| 04562506 | | NFT (486312230193276413/FTX AU - we are here! #23111)[1] | | |
| 04562512 | | NFT (562949847569959226/FTX AU - we are here! #23113)[1] | | |
| 04562513 | | USD[0.00] | | |
| 04562517 | | NFT (546407890268036295/FTX AU - we are here! #23114)[1] | | |
| 04562518 | | BTC[0], USDT[0.00000011] | | |
| 04562520 | | APE[6.39525052], AXS[2.65295477], BTC[.0129], BTC-PERP[0], CAKE-PERP[0], CHZ[301.24875894], CHZ-PERP[0], DOGE-PERP[0], ETH[.05933914], ETH-PERP[0], ETHW[.05933914], FTM[66], HOT-PERP[0], SHIB-PERP[0], SOL[1.01268519], USD[53.39] | | |
| 04562524 | | NFT (530175317118175687/FTX AU - we are here! #23116)[1] | | |
| 04562527 | | NFT (423424346746640869/FTX AU - we are here! #23117)[1] | | |
| 04562528 | | TRX[.001554], USDT[0.00000002] | | |
| 04562529 | | NFT (554697905814973911/FTX AU - we are here! #23118)[1] | | |
| 04562533 | | NFT (340228485855197402/FTX AU - we are here! #23121)[1] | | |
| 04562534 | | NFT (469074099538883514/FTX AU - we are here! #23122)[1] | | |
| 04562536 | | NFT (331155033462553486/FTX AU - we are here! #23124)[1] | | |
| 04562542 | | NFT (424734878828090632/FTX AU - we are here! #23125)[1] | | |
| 04562549 | | NFT (571813184156579724/FTX AU - we are here! #23126)[1] | | |
| 04562550 | Contingent, Disputed | USD[0.00] | | |
| 04562553 | | NFT (408500023567775643/FTX AU - we are here! #23127)[1] | | |
| 04562557 | | NFT (377053280228205439/FTX AU - we are here! #23128)[1] | | |
| 04562561 | | NFT (519360312181546323/FTX AU - we are here! #23130)[1] | | |
| 04562562 | | BRZ[25527.14160655], BTC[0.00000333], FTT[0], TRX[.000029], USD[0.00], USDT[0] | | |
| 04562564 | | 0 | | |
| 04562567 | | NFT (408125272090084499/FTX AU - we are here! #23134)[1] | | |
| 04562570 | | APT[0.12282678], BAO[1], BNB[.00041402], ETH[0.00056130], KIN[1], MATIC[2.7989372], SOL[0], USD[0.00], USDT[0.00000003] | | |
| 04562571 | | NFT (498385088202222818/FTX AU - we are here! #23136)[1] | | |
| 04562572 | | NFT (330104394456908636/FTX AU - we are here! #23137)[1] | | |
| 04562576 | | TRX[.001555], USDT[1.86310952] | | |
| 04562577 | | BTC-PERP[0], LTC[.04175368], TRX[1.001555], USD[0.00], USDT[0.00000039] | | |
| 04562582 | | NFT (316549406242341291/FTX AU - we are here! #23140)[1] | | |
| 04562584 | | USD[300.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04562589 | | NFT (411720679896326733/FTX AU - we are here! #23141)[1] | | |
| 04562591 | | NFT (558560009063809185/FTX AU - we are here! #23142)[1] | | |
| 04562592 | | BTC[.00513076] | | |
| 04562593 | Contingent | BRZ[.65996968], LUNA2[0.00655859], LUNA2_LOCKED[0.01530338], LUNC[.001028], TRX[.000778], USD[0.04], USDT[0.00000001] | | |
| 04562597 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[0.30710794], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC[0], KNC-PERP[0], LDO[.96829329], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[369.55455850], SOL-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[829.21], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04562600 | | NFT (326084132511807916/FTX AU - we are here! #23145)[1] | | |
| 04562602 | | NFT (387912374213387760/FTX AU - we are here! #23144)[1] | | |
| 04562604 | | NFT (520387979408480974/FTX AU - we are here! #23146)[1] | | |
| 04562605 | | NFT (318785744900966112/FTX AU - we are here! #23148)[1] | | |
| 04562606 | | NFT (405177285382946261/FTX AU - we are here! #23147)[1] | | |
| 04562610 | | NFT (566938466012830315/FTX AU - we are here! #23149)[1] | | |
| 04562612 | | NFT (504262057202133601/FTX AU - we are here! #23150)[1] | | |
| 04562614 | | NFT (545576591058727870/FTX AU - we are here! #23152)[1] | | |
| 04562615 | | NFT (543548329699240301/FTX AU - we are here! #23151)[1] | | |
| 04562617 | | SHIB[2031020] | Yes | |
| 04562624 | | NFT (466538598640278368/FTX AU - we are here! #23153)[1] | | |
| 04562626 | | NFT (455381102939783706/FTX AU - we are here! #23155)[1] | | |
| 04562628 | | NFT (326636347438998616/FTX AU - we are here! #23154)[1] | | |
| 04562630 | | TRX[.000003] | | |
| 04562631 | | NFT (451841658295357152/FTX AU - we are here! #23156)[1] | | |
| 04562634 | | NFT (447833915212388021/FTX AU - we are here! #23158)[1] | | |
| 04562636 | | NFT (331906386657061256/FTX AU - we are here! #23159)[1] | | |
| 04562640 | | NFT (409467754941961355/FTX AU - we are here! #23160)[1] | | |
| 04562643 | | NFT (395149368739528940/FTX AU - we are here! #23161)[1] | | |
| 04562644 | | DOGE[1], GENE[1], GOG[24], USD[0.05] | | |
| 04562647 | | NFT (497473497525254383/FTX AU - we are here! #23162)[1] | | |
| 04562649 | | NFT (515888681327355986/FTX AU - we are here! #23163)[1] | | |
| 04562650 | | BNB[.00000009], BRZ[0.00490200], BTC[0], ETH[0], FTT[0.12335461], USD[0.00] | | |
| 04562651 | | NFT (292996408345076115/FTX AU - we are here! #23164)[1] | | |
| 04562652 | | NFT (384412386548852792/FTX AU - we are here! #23165)[1] | | |
| 04562653 | | TRX[.001554] | | |
| 04562656 | | NFT (495950095142594189/FTX AU - we are here! #23167)[1] | | |
| 04562658 | | NFT (471584600419000753/FTX AU - we are here! #23168)[1] | | |
| 04562662 | | NFT (551649268122639438/FTX AU - we are here! #23169)[1] | | |
| 04562664 | | ATOM[.00000001] | | |
| 04562667 | | NFT (467384077698740178/FTX AU - we are here! #23172)[1] | | |
| 04562668 | | NFT (303419942394632075/FTX AU - we are here! #23173)[1] | | |
| 04562669 | | NFT (305721825189495849/FTX AU - we are here! #23174)[1] | | |
| 04562671 | | NFT (433050465169175198/FTX AU - we are here! #23175)[1] | | |
| 04562672 | | NFT (507036039092991091/FTX AU - we are here! #23176)[1] | | |
| 04562673 | Contingent | KIN[1], LUNA2[0.06597931], LUNA2_LOCKED[0.15395173], LUNC[.21254503], USD[0.00] | | |
| 04562675 | | NFT (361229092250146762/FTX AU - we are here! #23177)[1] | | |
| 04562677 | | NFT (302112957016092624/FTX AU - we are here! #23178)[1] | | |
| 04562678 | | NFT (329467180937866769/FTX AU - we are here! #42273)[1], NFT (464080813607657665/FTX AU - we are here! #42302)[1] | | |
| 04562681 | | KIN[1], USD[0.00], USDT[0] | | Yes | |
| 04562682 | | NFT (332967042075154116/FTX AU - we are here! #23181)[1] | | |
| 04562685 | | NFT (335230485046580660/FTX AU - we are here! #23182)[1] | | |
| 04562688 | | NFT (321210367348338865/FTX AU - we are here! #23183)[1] | | |
| 04562690 | | NFT (387009614899941026/FTX AU - we are here! #23188)[1] | | |
| 04562691 | | NFT (312858031384871528/FTX AU - we are here! #23185)[1] | | |
| 04562692 | | NFT (516442058569947031/FTX AU - we are here! #23186)[1] | | |
| 04562694 | | BTC[.00012045], GBP[5.03], KIN[1], SOL[.34575989], TRX[2], USD[0.00], XRP[136.82978444] | Yes | |
| 04562697 | Contingent | ETH[.00505407], ETHW[.00505407], LOOKS[.00000001], LOOKS-PERP[0], LUNA2_LOCKED[57.28688523], LUNC[79.09], USD[0.22], USDT[.007582] | | |
| 04562698 | | NFT (305258897082272056/FTX AU - we are here! #23189)[1] | | |
| 04562700 | | NFT (295706546432527375/FTX AU - we are here! #23190)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04562701 | | NFT (36401642373937696S/FTX EU - we are here! #108794)[1], NFT (41713971424177150Z/FTX EU - we are here! #109516)[1], NFT (48611155336766318/FTX EU - we are here! #109636)[1], NFT (53623209762875908/9FTX AU - we are here! #23202)[1], NFT (57004509436233878740/FTX AU - we are here! #24469)[1] | | |
| 04562702 | | NFT (37061381898130305/6FTX AU - we are here! #60838)[1], NFT (53073816131234028/FTX AU - we are here! #23198)[1] | | |
| 04562704 | | NFT (42081015148218953/0FTX AU - we are here! #23195)[1] | | |
| 04562705 | | NFT (51799565829040713/9FTX AU - we are here! #23191)[1] | | |
| 04562708 | | NFT (42831410170323413/9FTX AU - we are here! #23193)[1] | | |
| 04562710 | | NFT (29754813610955335/6FTX AU - we are here! #23194)[1] | | |
| 04562711 | | NFT (39384070130865043/6FTX AU - we are here! #23196)[1] | | |
| 04562714 | | NFT (48137386403298216/0FTX AU - we are here! #23199)[1] | | |
| 04562715 | | NFT (37740390189931438/4FTX AU - we are here! #23197)[1] | | |
| 04562719 | | NFT (47360152546223850/0FTX AU - we are here! #23200)[1] | | |
| 04562720 | | NFT (56966946845615250/1FTX AU - we are here! #23201)[1] | | |
| 04562721 | | BRZ[3.8294], TRX[.000391], USDT[0.05064130] | | |
| 04562723 | | NFT (49949396450983908/6FTX AU - we are here! #23206)[1] | | |
| 04562724 | | NFT (49675228844301943/9FTX AU - we are here! #23203)[1] | | |
| 04562725 | | NFT (44835651149454450/8FTX AU - we are here! #23204)[1] | | |
| 04562726 | | NFT (54425953568937450/0FTX AU - we are here! #23205)[1] | | |
| 04562727 | | ETH[0], USD[0.08], USDT[0] | | |
| 04562729 | | BNB[0.00000034], FTT[0.00000238], TRX[.001554], USD[0.00], USDT[0.00000295] | | |
| 04562730 | | NFT (33154646968526835/1FTX AU - we are here! #23207)[1] | | |
| 04562731 | | TRX[.001557], USDT[1.55809676] | | |
| 04562732 | | NFT (31212810080504547/6FTX AU - we are here! #23208)[1] | | |
| 04562736 | | NFT (46173371622146074/6FTX AU - we are here! #23209)[1] | | |
| 04562740 | | NFT (45672998935393702/2FTX AU - we are here! #23211)[1] | | |
| 04562741 | | USD[66.60] | | |
| 04562743 | | NFT (55563369982785982/5FTX AU - we are here! #23213)[1] | | |
| 04562745 | | BTC[.00279944], USD[0.08] | | |
| 04562748 | | AUD[0.00], BNB-PERP[0], FTT[1.73944336], ICP-PERP[68.28000000], LTC-PERP[0], STORJ-PERP[0], USD[-258.71], USDT[63.52520403], VET-PERP[0] | | |
| 04562750 | | NFT (49880724396363403/4FTX AU - we are here! #23225)[1] | | |
| 04562751 | | NFT (53333756318275179/6FTX AU - we are here! #23215)[1] | | |
| 04562752 | | NFT (29886667630796385/7FTX AU - we are here! #23216)[1] | | |
| 04562757 | | BAO[3], ETH[0], KIN[3], TRX[.00086304] | Yes | |
| 04562758 | | NFT (50745123523540238/1FTX AU - we are here! #23217)[1] | | |
| 04562759 | | NFT (44903209071527971/6FTX AU - we are here! #23218)[1] | | |
| 04562760 | | XRP[45.170443] | | |
| 04562764 | | NFT (35128772557121602/0FTX AU - we are here! #23220)[1] | | |
| 04562766 | | NFT (39663126262042086/6FTX AU - we are here! #23221)[1] | | |
| 04562767 | | BRZ[5] | | |
| 04562768 | | NFT (47499144005450020/81FTX AU - we are here! #23223)[1] | | |
| 04562769 | | NFT (49317672070725319/1FTX AU - we are here! #23224)[1] | | |
| 04562771 | | NFT (29724790756438750/9FTX AU - we are here! #29895)[1], NFT (45084570517337090/6FTX EU - we are here! #248968)[1], NFT (46673309616861271/9FTX EU - we are here! #248979)[1], NFT (51141990155300562/1FTX AU - we are here! #23234)[1], NFT (56024105669835995/FTX EU - we are here! #248986)[1] | | |
| 04562773 | | NFT (30104995197184819/2FTX AU - we are here! #23227)[1] | | |
| 04562776 | | NFT (49733719783519030/3FTX AU - we are here! #23229)[1] | | |
| 04562777 | | NFT (53621509726501435/3FTX AU - we are here! #23231)[1] | | |
| 04562780 | | BCH[.49893997], NFT (46162935779079148/FTX AU - we are here! #61663)[1], USD[25.27], XPLA[49.9905] | Yes | |
| 04562784 | | TRX[.001554] | | |
| 04562785 | | BTC[0], DOGE[311], FTT[7.48202918], USD[0.32], USDT[0] | | |
| 04562786 | | EGLD-PERP[0], MKR-PERP[0], TRX[.195959], USD[0.00], USDT[204.81537535] | | |
| 04562787 | | NFT (44582150945576933/9FTX AU - we are here! #23235)[1] | | |
| 04562788 | | NFT (40703745446929545/9FTX AU - we are here! #23236)[1] | | |
| 04562790 | | NFT (35473880952730068/0FTX AU - we are here! #23237)[1] | | |
| 04562792 | | NFT (48274042886387774/0FTX AU - we are here! #23238)[1] | | |
| 04562793 | | BTC[.008272], USDT[0] | | |
| 04562794 | | NFT (41785823022143137/1FTX AU - we are here! #23239)[1] | | |
| 04562795 | | NFT (34393599228913208/8/The Hill by FTX #31626)[1] | | |
| 04562799 | | NFT (28858590724497869/5FTX AU - we are here! #23240)[1] | | |
| 04562800 | | NFT (50715787112679897/6FTX AU - we are here! #23241)[1] | | |
| 04562801 | | NFT (33214467813264865/9FTX AU - we are here! #23242)[1] | | |
| 04562802 | | NFT (40724983324076142/6FTX AU - we are here! #23250)[1], NFT (55131483434506563/8FTX EU - we are here! #177830)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04562805 | | NFT (55584535932024271/FTX AU - we are here! #23243)[1] | | |
| 04562806 | | USDT[607.00395420], XPLA[719.886] | | |
| 04562808 | | NFT (445849040169193275/FTX AU - we are here! #23244)[1] | | |
| 04562810 | | TRX[27.660001] | | |
| 04562813 | | NFT (417765144103816554/FTX AU - we are here! #23245)[1] | | |
| 04562814 | | NFT (564792114136778906/FTX AU - we are here! #23246)[1] | | |
| 04562816 | | NFT (347527159191076139/FTX AU - we are here! #23247)[1] | | |
| 04562820 | | NFT (502481509259349853/FTX AU - we are here! #23251)[1] | | |
| 04562822 | | NFT (329656694798442329/FTX AU - we are here! #23254)[1], NFT (487236921850593028/FTX AU - we are here! #60820)[1] | | |
| 04562824 | | NFT (356582712478759856/FTX AU - we are here! #23252)[1] | | |
| 04562827 | | NFT (403933009817421009/FTX AU - we are here! #23255)[1] | | |
| 04562828 | | NFT (471757144698532050/FTX AU - we are here! #23257)[1] | | |
| 04562829 | | NFT (418617481626748688/FTX AU - we are here! #23256)[1] | | |
| 04562833 | | NFT (321808636420267407/FTX AU - we are here! #23259)[1] | | |
| 04562834 | | NFT (571229878918556993/FTX AU - we are here! #23261)[1] | | |
| 04562835 | | NFT (323790311180054446/FTX AU - we are here! #23262)[1] | | |
| 04562837 | | NFT (535249528123670411/FTX AU - we are here! #23263)[1] | | |
| 04562842 | | NFT (343323720177199367/FTX AU - we are here! #23264)[1] | | |
| 04562845 | | BAT[1.16378409], LRC[12.9974], USD[0.03] | | |
| 04562850 | | NFT (538232185993995493/FTX AU - we are here! #23266)[1] | | |
| 04562853 | | NFT (394809480785694204/FTX AU - we are here! #23267)[1] | | |
| 04562857 | | NFT (500933069129283802/FTX AU - we are here! #23269)[1] | | |
| 04562861 | | BTC[0], ETH[.00000001], ETHW[.00000001], USD[0.00] | Yes | |
| 04562862 | | NFT (543125843413486862/FTX AU - we are here! #23270)[1] | | |
| 04562866 | | NFT (518094526077360410/FTX AU - we are here! #23271)[1] | | |
| 04562868 | | NFT (339113740809146773/FTX AU - we are here! #23273)[1] | | |
| 04562869 | | NFT (392075713552185875/FTX AU - we are here! #23274)[1] | | |
| 04562870 | | NFT (337606506964134242/FTX AU - we are here! #23275)[1] | | |
| 04562872 | | NFT (335820919679044936/FTX AU - we are here! #23277)[1] | | |
| 04562873 | | NFT (420338102991419165/FTX AU - we are here! #23278)[1] | | |
| 04562875 | | NFT (574873046730333878/FTX AU - we are here! #23279)[1] | | |
| 04562876 | | NFT (317299990783850874/FTX AU - we are here! #23280)[1] | | |
| 04562878 | | NFT (313168735801338065/Baku Ticket Stub #1816)[1], NFT (344304952717594250/FTX EU - we are here! #120770)[1], NFT (438255769574683238/FTX EU - we are here! #120861)[1], NFT (542903411096565103/FTX EU - we are here! #118630)[1], NFT (549803610702108602/The Hill by FTX #4742)[1], NFT (558128610914634353/FTX AU - we are here! #31821)[1] | | |
| 04562879 | | NFT (425576142302108137/FTX AU - we are here! #23317)[1] | | |
| 04562883 | | NFT (462321437396226555/FTX AU - we are here! #23283)[1] | | |
| 04562884 | | NFT (512224352122252103/FTX AU - we are here! #23284)[1] | | |
| 04562885 | | SHIB[447906.52385589], USDT[0] | | |
| 04562887 | | NFT (344673984659814266/FTX AU - we are here! #23285)[1] | | |
| 04562888 | | BTC[0] | | |
| 04562890 | | NFT (366305931697923205/FTX AU - we are here! #23286)[1] | | |
| 04562891 | | NFT (545577330907055000/FTX AU - we are here! #23289)[1] | | |
| 04562892 | | NFT (488332330231110180/FTX AU - we are here! #23287)[1] | | |
| 04562894 | | NFT (372001248197880307/FTX AU - we are here! #23294)[1] | | |
| 04562895 | | NFT (352912303897224167/FTX AU - we are here! #23291)[1], NFT (441735919324458993/FTX EU - we are here! #136728)[1], NFT (454717338920419934/FTX EU - we are here! #137076)[1], NFT (486078069597333501/FTX EU - we are here! #137158)[1] | | |
| 04562896 | | NFT (318983052700333670/FTX AU - we are here! #23290)[1] | | |
| 04562897 | | USDT[0] | | |
| 04562900 | | NFT (554681373192795644/FTX AU - we are here! #23292)[1] | | |
| 04562901 | | NFT (374974717701252563/FTX AU - we are here! #23294)[1] | | |
| 04562904 | | NFT (525419102135753886/FTX AU - we are here! #23303)[1] | | |
| 04562907 | | NFT (436319170127130256/FTX AU - we are here! #23295)[1] | | |
| 04562909 | | NFT (393751019080367647/FTX AU - we are here! #23296)[1] | | |
| 04562911 | | NFT (381198133545668718/FTX AU - we are here! #23297)[1] | | |
| 04562914 | | NFT (444266978142275026/FTX AU - we are here! #23298)[1] | | |
| 04562915 | | NFT (385049721951045238/FTX AU - we are here! #23300)[1] | | |
| 04562917 | | NFT (366179351508106147/FTX AU - we are here! #23301)[1] | | |
| 04562920 | | NFT (289956574735043529/FTX AU - we are here! #23302)[1] | | |
| 04562922 | | NFT (402393185641542159/FTX AU - we are here! #23304)[1] | | |
| 04562923 | | NFT (511865120164450146/FTX AU - we are here! #23305)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04562924 | | BRZ[200] | | |
| 04562925 | | NFT (309218734331834304/FTX AU - we are here! #23307)[1] | | |
| 04562928 | | NFT (412675217825047487/FTX AU - we are here! #23309)[1] | | |
| 04562929 | | NFT (297408782760707882/FTX EU - we are here! #174454)[1], NFT (413791109905128751/FTX EU - we are here! #174205)[1], NFT (475438846283640264/FTX AU - we are here! #23313)[1] | | |
| 04562931 | | NFT (301533322294572638/FTX AU - we are here! #23312)[1] | | |
| 04562939 | | NFT (529417298743521398/FTX AU - we are here! #23314)[1] | | |
| 04562941 | | NFT (406827930049671201/FTX AU - we are here! #23315)[1] | | |
| 04562945 | | NFT (369061805406974475/FTX AU - we are here! #23318)[1] | | |
| 04562947 | | NFT (440429447022611685/FTX AU - we are here! #23319)[1] | | |
| 04562951 | | NFT (296095155577585939/FTX AU - we are here! #23321)[1] | | |
| 04562954 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.593856], TRX-PERP[0], USD[0.50], USDT[0] | | |
| 04562956 | | NFT (380201284933681507/FTX AU - we are here! #23323)[1] | | |
| 04562957 | | ETH[.23408248], ETHW[.23388346] | Yes | |
| 04562958 | | BTC[.00012426], TRX[.001554], USDT[.1934] | Yes | |
| 04562959 | | USD[0.00] | | |
| 04562961 | | NFT (335239250931202015/FTX AU - we are here! #23324)[1] | | |
| 04562964 | | NFT (299208115674810829/FTX AU - we are here! #23325)[1] | | |
| 04562965 | Contingent | ALGO[0], LUNA2[0.22177392], LUNA2_LOCKED[0.51747250], USDT[0.00011412] | | |
| 04562972 | | NFT (471872426345575824/FTX AU - we are here! #23326)[1] | | |
| 04562973 | | NFT (375776921761037376/FTX AU - we are here! #23327)[1] | | |
| 04562974 | | NFT (494943573678953321/FTX AU - we are here! #23328)[1] | | |
| 04562978 | | NFT (560418067661233240/FTX AU - we are here! #23329)[1] | | |
| 04562980 | | NFT (385498417123793281/FTX AU - we are here! #23330)[1] | | |
| 04562984 | | NFT (435196314470449187/FTX AU - we are here! #23331)[1] | | |
| 04562985 | | NFT (538062178887567122/FTX AU - we are here! #23332)[1] | | |
| 04562987 | | NFT (290640938538710859/FTX AU - we are here! #23333)[1] | | |
| 04562988 | | NFT (567196163565882769/FTX AU - we are here! #23334)[1] | | |
| 04562990 | | GST-PERP[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 04562991 | | NFT (513733691253701120/FTX AU - we are here! #23335)[1] | | |
| 04562995 | | TRX[.002331], USDT[2.0288445] | | |
| 04563000 | | BRZ[8.3966155], BTC[0.00006635], DOGE[.1902], FTT[432.543962], USD[15.23] | | |
| 04563001 | | USD[0.00] | | |
| 04563004 | | NFT (342403908825841596/FTX AU - we are here! #23337)[1] | | |
| 04563006 | | BAO[2], DENT[2], KIN[1], MATH[1], RSR[2], TRU[1], USD[0.00] | Yes | |
| 04563007 | | NFT (293704749265353323/FTX AU - we are here! #23338)[1] | | |
| 04563010 | | NFT (349578874625524631/FTX EU - we are here! #242001)[1] | | |
| 04563011 | | NFT (381354530702181396/FTX AU - we are here! #23340)[1] | | |
| 04563014 | | NFT (355406291689123558/FTX AU - we are here! #23341)[1] | | |
| 04563015 | | BAO[2], BITO[1.75497419], BTC[.00022295], DOGE[85.27700974], ETH[.00364373], ETHW[.00360266], FIDA[1.06860527], KIN[1], OXY[.03793405], STG[1.92982974], USD[0.00], USDT[10.48070008] | Yes | |
| 04563016 | | NFT (297793006377483755/FTX AU - we are here! #23342)[1] | | |
| 04563017 | | NFT (454797386241264963/FTX AU - we are here! #23343)[1] | | |
| 04563019 | | NFT (496668165074526495/FTX AU - we are here! #23344)[1] | | |
| 04563021 | | NFT (392756838315829126/FTX AU - we are here! #23345)[1] | | |
| 04563023 | | NFT (353556900344605436/FTX AU - we are here! #23346)[1] | | |
| 04563025 | | NFT (553274937124940807/FTX AU - we are here! #23347)[1] | | |
| 04563027 | | NFT (358845356940969080/FTX AU - we are here! #23348)[1] | | |
| 04563029 | | AKRO[7], BAO[6], BTC[0], DENT[2], HXRO[1], KIN[3], MATH[1], MATIC[1.00042927], NFT (358776907349314878/FTX EU - we are here! #118213)[1], NFT (392383093735078159/FTX AU - we are here! #49091)[1], NFT (431992656489182247/FTX AU - we are here! #49151)[1], NFT (462683710305924606/FTX EU - we are here! #119598)[1], RSR[2], TRX[0], UBXT[3], USD[701.55], USDT[0], USTC[0] | Yes | |
| 04563030 | | XRP[.00000001] | | |
| 04563032 | | NFT (506732526419924268/FTX AU - we are here! #23349)[1] | | |
| 04563034 | | NFT (449260321348989814/FTX AU - we are here! #42135)[1] | | |
| 04563035 | | NFT (473744835529813291/FTX AU - we are here! #23351)[1] | | |
| 04563037 | | NFT (322271643651033696/FTX AU - we are here! #23356)[1] | | |
| 04563038 | | NFT (412050609184735641/FTX AU - we are here! #23352)[1] | | |
| 04563040 | | NFT (377736055544593893/FTX AU - we are here! #23355)[1] | | |
| 04563044 | | NFT (516484432982159617/FTX AU - we are here! #23358)[1] | | |
| 04563046 | | NFT (478196461160371458/FTX AU - we are here! #23360)[1] | | |
| 04563048 | | NFT (548723803504497394/FTX AU - we are here! #23362)[1] | | |

Amended Schedule F Comprising Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04563050 | | NFT (385589356979504401/FTX AU - we are here! #23364)[1] | | |
| 04563051 | | NFT (305274982053445379/FTX AU - we are here! #23365)[1] | | |
| 04563055 | | NFT (531397606043129869/FTX AU - we are here! #23366)[1] | | |
| 04563058 | | EUR[14.00] | | |
| 04563059 | | NFT (308036438825178470/FTX AU - we are here! #23368)[1] | | |
| 04563061 | Contingent | FTT[.068346], LUNA2_LOCKED[8.51370366], LUNC[.00000001], LUNC-PERP[0], NFT (297901845578664689/FTX AU - we are here! #259450)[1], NFT (359854193773571240/The Hill by FTX #9454)[1], NFT (396539974427858243/FTX AU - we are here! #94499)[1], NFT (402689449205834470/Monaco Ticket Stub #904)[1], NFT (499936275232241208/FTX AU - we are here! #89116)[1], NFT (502443957731649872/Belgium Ticket Stub #1607)[1], NFT (519803130806248052/Montreal Ticket Stub #1292)[1], NFT (538295277099707356/FTX AU - we are here! #34026)[1], NFT (549791583907873670/FTX AU - we are here! #34128)[1], USDT[16977.69626954], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 04563062 | | BTC[0], NFT (486696301182421193/FTX Crypto Cup 2022 Key #4356)[1], TRX[.000008], USDT[0.00333008] | Yes | |
| 04563067 | | USD[0.00] | Yes | |
| 04563073 | | TRX[.001554], USDT[0.00030994] | | |
| 04563074 | | CTX[0], UBXT[1], USD[0.00], XRP[0] | | |
| 04563078 | | NFT (300485484508090539/FTX AU - we are here! #23375)[1] | | |
| 04563080 | | NFT (490266979900365963/FTX AU - we are here! #23380)[1] | | |
| 04563085 | | NFT (363863905789165583/FTX AU - we are here! #23381)[1] | | |
| 04563087 | | NFT (339220461269536223/FTX AU - we are here! #23383)[1] | | |
| 04563092 | | NFT (298362222500171290/FTX AU - we are here! #23385)[1] | | |
| 04563094 | | NFT (382498521456099604/FTX EU - we are here! #205459)[1], NFT (483021662192900488/FTX EU - we are here! #205418)[1], NFT (548672008637734919/FTX EU - we are here! #205229)[1] | | |
| 04563096 | | TRX[.000001] | | |
| 04563099 | | NFT (406157257792008043/FTX AU - we are here! #23387)[1] | | |
| 04563101 | | NFT (425279540843213764/FTX AU - we are here! #23391)[1] | | |
| 04563102 | | NFT (401036468171313729/FTX AU - we are here! #23388)[1] | | |
| 04563103 | | NFT (329646189471775408/FTX AU - we are here! #23390)[1] | | |
| 04563106 | | NFT (365829826921294977/FTX AU - we are here! #23393)[1] | | |
| 04563109 | | NFT (444404156510228904/FTX AU - we are here! #23395)[1] | | |
| 04563111 | | NFT (380581907311152377/FTX AU - we are here! #23398)[1] | | |
| 04563112 | | NFT (460175650655285391/FTX EU - we are here! #230843)[1], NFT (544410718565478405/FTX EU - we are here! #185800)[1], NFT (570680996462898505/FTX EU - we are here! #230854)[1] | | |
| 04563118 | | NFT (329850110997755406/FTX AU - we are here! #23403)[1] | | |
| 04563120 | | NFT (404083049415206830/FTX AU - we are here! #23405)[1] | | |
| 04563124 | | NFT (315810519067573917/FTX AU - we are here! #23406)[1] | | |
| 04563126 | | NFT (439469021065801548/FTX AU - we are here! #23407)[1] | | |
| 04563128 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW[.103], FTT[25.08921147], FTT-PERP[0], GST-PERP[0], HT-PERP[0], KLUNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (355628415895691423/FTX AU - we are here! #50597)[1], NFT (539159503743879550/FTX AU - we are here! #50578)[1], SOL-PERP[0], SUSHI-PERP[0], USD[0.02], USDT[0], XRP[1.21589965], XRP-PERP[0] | Yes | |
| 04563129 | | NFT (432328287758424876/FTX AU - we are here! #23408)[1] | | |
| 04563131 | | AAPL[13.99], AMZN[14.78], ARKK[138.65], BABA[42.805], BTC[.105], FB[10.89], MRNA[13.89], NIO[114.94], PYPL[20.745], SPY[21.492], SPY-0624[0], SQ[13.11], TRX[1.001554], USD[-725.88], USDT[0], ZM[19.92] | | |
| 04563133 | | NFT (294565568215379452/FTX AU - we are here! #23409)[1] | | |
| 04563135 | | NFT (554327137183974585/FTX AU - we are here! #23410)[1] | | |
| 04563136 | | USD[1.03] | | |
| 04563139 | | NFT (556895144993992220/FTX AU - we are here! #23411)[1] | | |
| 04563140 | | NFT (293072152346425406/FTX AU - we are here! #244844)[1], NFT (356659830798398757/FTX AU - we are here! #244832)[1], NFT (448958637695471131/FTX AU - we are here! #23425)[1], NFT (450406881051334283/FTX AU - we are here! #244803)[1], NFT (536363330173928887/FTX AU - we are here! #44767)[1] | | |
| 04563141 | | AUD[5000.00] | | |
| 04563143 | | ETH[0] | | |
| 04563151 | | NFT (344700582257395553/FTX AU - we are here! #23413)[1] | | |
| 04563152 | | AUD[10.00], USD[0.00] | | |
| 04563155 | | USD[1.16] | | |
| 04563156 | Contingent | BNB[.0098081], BRZ[2090.78156828], BTC[0.00005769], ETH[0.00050716], ETHW[0.00050716], LUNA2[0.96263947], LUNA2_LOCKED[2.24615878], LUNC[5.5399474], USD[0.06], USDT[2.841021] | | |
| 04563159 | | NFT (512599706398220156/FTX AU - we are here! #23417)[1] | | |
| 04563160 | | BTC[0.00007322], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[3.641005], ETHW[2.572005], FTT[.074255], GBP[0.72], HT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[13801.66], USTC-PERP[0], WBTC[0.20956415], XRP[.0656], XRP-PERP[0], ZRX-PERP[0] | | |
| 04563163 | Contingent | FTT[0.03263894], NFT (575752906096986588/The Hill by FTX #37565)[1], SRM[1.86530027], SRM_LOCKED[80.66176189], USD[0.09] | Yes | |
| 04563165 | | NFT (575305836035487679/FTX AU - we are here! #23419)[1] | | |
| 04563166 | | USDT[0] | | |
| 04563170 | | NFT (317010084576930040/FTX AU - we are here! #128839)[1], NFT (346929194127861947/FTX AU - we are here! #128671)[1], NFT (362241865361403810/FTX AU - we are here! #40958)[1], NFT (374908226058755925/FTX EU - we are here! #128801)[1], NFT (448771513572990262/FTX AU - we are here! #23449)[1] | | |
| 04563171 | | TRX[10.16543078] | | |
| 04563172 | | NFT (445506766043713350/FTX AU - we are here! #23422)[1] | | |
| 04563175 | | BOBA[89.35570719] | | |
| 04563177 | | NFT (471308910146094354/FTX AU - we are here! #23424)[1] | | |
| 04563178 | | NFT (397030405735626154/FTX AU - we are here! #23426)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04563179 | | AUD[0.00], USD[0.00] | | |
| 04563184 | | NFT (360361723595165356/FTX AU - we are here! #23427)[1] | | |
| 04563189 | | NFT (498012855690417383/FTX AU - we are here! #23428)[1] | | |
| 04563190 | | NFT (332205515915650543/FTX EU - we are here! #99961)[1], NFT (420323315986033178/FTX EU - we are here! #98019)[1], NFT (537087596150118297/FTX AU - we are here! #23469)[1], NFT (539941951048818832/FTX EU - we are here! #97344)[1] | | |
| 04563198 | | AUD[0.00], USD[0.00], USDT[0] | | |
| 04563202 | | NFT (422689243654885839/FTX AU - we are here! #23433)[1] | | |
| 04563203 | | USD[0.25], USTC-PERP[0] | | |
| 04563207 | | NFT (483401379076815486/FTX AU - we are here! #23441)[1] | | |
| 04563209 | | NFT (569073585176576176/FTX AU - we are here! #23442)[1] | | |
| 04563211 | | DENT[1], KIN[1], MATIC[1], RSR[1], USD[0.00], USDT[0] | | |
| 04563213 | | ATLAS-PERP[0], USD[0.08], USDT[.46564092] | | |
| 04563214 | | FTT[.00014612], KIN[2], NFT (342777823494744166/Mexico Ticket Stub #1047)[1], NFT (350083020459321074/FTX Crypto Cup 2022 Key #1947)[1], NFT (354081966122218696/FTX AU - we are here! #24711)[1], NFT (356847742357054767/France Ticket Stub #643)[1], NFT (376378274488641513/Monaco Ticket Stub #911)[1], NFT (390364722114422111/Hungary Ticket Stub #379)[1], NFT (405448360262667837/FTX EU - we are here! #10928)[1], NFT (442212491706619354/Singapore Ticket Stub #101)[1], NFT (473695109961412795/The Hill by FTX #1939)[1], NFT (491665179286522011/FTX AU - we are here! #24306)[1], NFT (492452662490041723/Belgium Ticket Stub #66)[1], NFT (514244515396983388/FTX AU - we are here! #10950)[1], NFT (518999537121247573/Monza Ticket Stub #350)[1], NFT (547066289230693825/Japan Ticket Stub #250)[1], NFT (547994522915699389/Austin Ticket Stub #1089)[1], RSR[2], USD[0.00], USDT[52.34048818] | Yes | |
| 04563215 | | NFT (525257830179080849/FTX AU - we are here! #23439)[1] | | |
| 04563216 | Contingent | APE-PERP[0], BTC[.07803791], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00428], NFT (313238200586570798/FTX AU - we are here! #51690)[1], NFT (318279017245744995/FTX EU - we are here! #192607)[1], NFT (410607790524003433/FTX AU - we are here! #192675)[1], NFT (534682414837030554/FTX AU - we are here! #51669)[1], NFT (571116856275065611/FTX EU - we are here! #192706)[1], SOL-PERP[0], TRX[.000777], USD[1017.58], USDT[0.00000001] | Yes | |
| 04563217 | | BTC[0], EUR[0.00], USD[0.00] | | |
| 04563218 | | NFT (554965751237481462/FTX AU - we are here! #23440)[1] | | |
| 04563221 | | NFT (326709598575374257/FTX AU - we are here! #23444)[1] | | |
| 04563222 | | ADA-PERP[0], ATOM-PERP[0], BOLSONARO2022[0], BRZ[5.23505740], BTC[0.12588590], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.015082], FTT-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00299377] | | |
| 04563226 | | USD[0.00], USDT[0.05760740] | | |
| 04563228 | | NFT (308943636818576567/FTX AU - we are here! #23448)[1] | | |
| 04563230 | | NFT (308058286619087388/FTX AU - we are here! #23451)[1] | | |
| 04563231 | | NFT (437630755930507660/FTX AU - we are here! #23454)[1] | | |
| 04563233 | | GENE[1.3], GOG[.59], USD[0.38] | | |
| 04563235 | | NFT (398236369904060502/FTX AU - we are here! #23456)[1] | | |
| 04563239 | | NFT (489570459086193553/FTX AU - we are here! #23458)[1] | | |
| 04563242 | | BNB[.00000001], BTC[0], TRX[.000034], USD[0.00], USDT[5.79177611] | | |
| 04563244 | | NFT (410701229324246029/FTX AU - we are here! #23462)[1] | | |
| 04563248 | | NFT (568967199347498131/FTX AU - we are here! #23464)[1] | | |
| 04563250 | | NFT (350979769733615389/FTX AU - we are here! #23465)[1] | | |
| 04563253 | | NFT (497978885907492028/FTX AU - we are here! #23468)[1] | | |
| 04563254 | | BULL[37.47102865], ETHBULL[.0139323], USD[2204.40], USDT[1.9694599], XRP[.75605154] | Yes | |
| 04563256 | | NFT (387907950598447109/FTX AU - we are here! #23472)[1] | | |
| 04563259 | | ATOM[0], AVAX[0], BNB[.0015], CRO[0], DENT[1], MATIC[0] | | |
| 04563260 | | NFT (323793891198309434/FTX AU - we are here! #23473)[1] | | |
| 04563261 | | NFT (550982741226506515/FTX AU - we are here! #23499)[1] | | |
| 04563262 | | NFT (479635637970837124/FTX AU - we are here! #23476)[1] | | |
| 04563264 | | BTC[0.28174646], USDT[4.26145801] | | |
| 04563265 | | NFT (547446670586715754/FTX AU - we are here! #23478)[1] | | |
| 04563266 | | NFT (378100006802553852/FTX AU - we are here! #23480)[1] | | |
| 04563268 | | NFT (321687655444765973/FTX AU - we are here! #23481)[1] | | |
| 04563273 | | NFT (291987713957913317/FTX AU - we are here! #23544)[1], NFT (381688179305268697/FTX AU - we are here! #31747)[1] | | |
| 04563274 | | NFT (518993148284923009/FTX AU - we are here! #23483)[1] | | |
| 04563275 | | FTT[.00012159], KIN[3], UBXT[1], USD[165494.17], USDT[57.93919158] | | |
| 04563278 | | POLIS[54.98955], USD[0.06] | | |
| 04563280 | | NFT (469606934337126755/FTX AU - we are here! #23485)[1] | | |
| 04563281 | | NFT (485964726520656721/FTX AU - we are here! #23490)[1] | | |
| 04563284 | | NFT (318238437412342144/FTX AU - we are here! #23623)[1], NFT (451921448315051111/FTX AU - we are here! #23621)[1] | Yes | |
| 04563285 | | NFT (464416277307943007/FTX AU - we are here! #23495)[1] | | |
| 04563287 | | BTC[0.00000115], FTT[0], USD[0.00] | | |
| 04563288 | | NFT (486127722889093057/FTX AU - we are here! #23503)[1] | | |
| 04563289 | | 1INCH[2.08606083], AKRO[8], ALPHA[2], AUDIO[0.00252119], BAO[17], BAT[1], BTC[0.00000048], CEL[1.021576], CHZ[1], DENT[7], DOGE[1], ETH[0], FIDA[2.02216296], FRONT[1], GRT[1], HOLY[1.04021468], HXRO[2], KIN[16], MATH[2], MATIC[3.12353675], RSR[2], SECO[3.12474648], TOMO[4.16621287], TRX[0], UBXT[5], XRP[.00256621] | Yes | |
| 04563292 | | USD[0.01], USDT[.51] | | |
| 04563293 | | NFT (412923344804749114/FTX AU - we are here! #23508)[1] | | |
| 04563294 | | AXS[1.57437245], BTC[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04563295 | | NFT (3667158744043553310/FTX AU - we are here! #23515)[1] | | |
| 04563297 | | NFT (4439062060256480081/FTX AU - we are here! #23518)[1] | | |
| 04563299 | | NFT (5600056074042923318/FTX AU - we are here! #23521)[1] | | |
| 04563302 | | NFT (4828570143131323661/FTX AU - we are here! #23526)[1] | | |
| 04563304 | | NFT (5046582078013421701/FTX AU - we are here! #23530)[1] | | |
| 04563306 | | NFT (5361422331751369451/FTX AU - we are here! #23532)[1] | | |
| 04563309 | | NFT (5177768490360012252/FTX AU - we are here! #23546)[1] | | |
| 04563312 | | NFT (5321074766742962221/FTX AU - we are here! #23553)[1] | | |
| 04563314 | | NFT (3386230216341789071/FTX AU - we are here! #23562)[1] | | |
| 04563316 | | NFT (3542757137827174491/FTX AU - we are here! #23568)[1] | | |
| 04563318 | | BRZ[1600], BTC[.001], USD[56.22] | | |
| 04563319 | | NFT (5261977857500114701/FTX AU - we are here! #23573)[1] | | |
| 04563323 | | NFT (5192247206178002661/FTX AU - we are here! #23579)[1] | | |
| 04563326 | | NFT (3042219654543762032/FTX EU - we are here! #171762)[1], NFT (321305642783591137/FTX EU - we are here! #171809)[1], NFT (355189253681171518/FTX EU - we are here! #171553)[1] | | |
| 04563328 | | USD[0.03], USDT[0], XPLA[264] | | |
| 04563330 | | NFT (4893734637594144497/FTX AU - we are here! #23595)[1] | | |
| 04563334 | | TRX[.001555] | | |
| 04563335 | | ETH[0.00096111], ETHW[0.00096111], XRP[0.00000001] | | |
| 04563336 | | NFT (3386637937664950691/FTX AU - we are here! #23601)[1] | | |
| 04563342 | | NFT (3368791698472237808/FTX AU - we are here! #23620)[1] | | |
| 04563343 | | NFT (5714281784253605351/FTX AU - we are here! #23624)[1] | | |
| 04563346 | | NFT (3615925881942590467/FTX AU - we are here! #23630)[1] | | |
| 04563351 | | NFT (3510564096881099591/FTX AU - we are here! #23640)[1] | | |
| 04563355 | | NFT (3674279584441557158/FTX AU - we are here! #23648)[1] | | |
| 04563357 | | NFT (3037037436426710741/FTX AU - we are here! #99687)[1], NFT (4348717464053649231/FTX EU - we are here! #99492)[1], NFT (4363860998156137516/FTX AU - we are here! #23659)[1], NFT (4372596399665703889/FTX AU - we are here! #25632)[1], NFT (4768195304246180561/FTX AU - we are here! #99151)[1] | | |
| 04563359 | | ANC[.1882], LUNC[0], LUNC-PERP[0], TRX[0.00192116], USD[1867.01], USDT[77.15667953], USTC[0] | Yes | TRX[.001557], USDT[76.164143] |
| 04563360 | | AKRO[1], BAO[11], DENT[1], ETH[.00274683], KIN[13], MATIC[1.86803384], TRX[2], UBXT[2], USD[0.00] | | |
| 04563362 | | NFT (5071664398095720083/FTX AU - we are here! #23664)[1] | | |
| 04563364 | | BAO[4], DENT[1], KIN[3], RSR[1], UBXT[2], USD[0.00] | Yes | |
| 04563367 | | STG[527.25012865], TRX[.001555], USD[0.00], USDT[0.00000001] | | |
| 04563368 | | APE[1.28783492], BRZ[0], BTC[0], USD[0.00] | | |
| 04563374 | Contingent | FTT[0], LUNA2[0], LUNA2_LOCKED[0.32122290], USD[0.08], USDT[0] | Yes | |
| 04563379 | | NFT (5642283929374603044/The Hill by FTX #9030)[1], TRX[.969363], USDT[.46911025] | | |
| 04563381 | Contingent | BAO[1], ETH[.027], ETHW[.027], LUNA2[1.74152318], LUNA2_LOCKED[4.06355409], LUNC[367421.62583621], NFT (3615054369993425843/FTX EU - we are here! #283847)[1], NFT (5631711086961804505/FTX EU - we are here! #283827)[1], TRX[.001554], USD[2.00], USDT[58.30674557] | | |
| 04563382 | | DOT-PERP[0], USD[2.03] | | |
| 04563384 | | NFT (5584305818475989131/FTX AU - we are here! #23765)[1] | | |
| 04563386 | | BTC[.00009006], USD[0.00], USDT[0] | | |
| 04563387 | | 1INCH[0], BNB[0], BRZ[0], BTC[0.00000042], C98[0], DOT[0], ETH[0], FTM[0], FTT[0], GALA[0], GRT[0], HT[0], LINK[0], LTC[0], SOL[0], TRX[40477.05593939], USD[0.00], XRP[0] | Yes | |
| 04563393 | Contingent | BRZ[3.12736654], BTC[0.00100000], FTT[0.10462280], LUNA2[0.07732816], LUNA2_LOCKED[.18043238], USD[0.07] | | |
| 04563400 | | ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LINK-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04563403 | | 1INCH[9354], 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], AUD[-0.57], AUDIO-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GRT-0930[0], GRT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04563404 | | NFT (3972997817264047748/FTX AU - we are here! #23762)[1] | | |
| 04563405 | | TRX[.736123], USD[2.61] | | |
| 04563406 | | NFT (3066765779203732252/FTX AU - we are here! #231332)[1], NFT (4088751334801803841/FTX AU - we are here! #231338)[1], NFT (4230295131612050445/FTX AU - we are here! #23807)[1], NFT (4461489621180080811/FTX EU - we are here! #231310)[1], NFT (4954625627105256541/FTX AU - we are here! #23818)[1] | | |
| 04563407 | | NFT (3487160020342539431/FTX EU - we are here! #153745)[1], NFT (3682292875058395651/FTX EU - we are here! #153573)[1], NFT (4004030405281439611/FTX EU - we are here! #153679)[1], NFT (5661756213426090904/FTX AU - we are here! #23895)[1] | | |
| 04563408 | | NFT (3064558015070771851/FTX AU - we are here! #24098)[1] | | |
| 04563409 | | NFT (3550611525652733082/FTX AU - we are here! #23772)[1] | | |
| 04563411 | | NFT (3271496726628337091/FTX AU - we are here! #23776)[1] | | |
| 04563413 | | NFT (5385071174124724421/FTX AU - we are here! #23785)[1] | | |
| 04563415 | | NFT (4282747715686529071/FTX AU - we are here! #24088)[1], NFT (5591843401395088761/FTX AU - we are here! #24033)[1] | | |
| 04563420 | | BNB[.00000002], DAI[0.00001097], ETH[0.00031292], ETHW[0.00247930], FTT[.09858], NFT (4642064566165667896/FTX AU - we are here! #39212)[1], SOL[0], USD[0.00], USDT[22.56567252] | | |
| 04563421 | Contingent | AMPL[0.00000001], BCH[0], BTC[0.32949213], ETH[0], ETHW[0.14193462], FTT[13.61603482], HT[.09938], LUNA2[0.59898241], LUNA2_LOCKED[1.39762562], LUNC[4.38873512], SAND[.92628], SRM[.974916], SUN[.000213], TRX[.30688], USD[1.24], USDT[0], WBTC[0], YFI[0] | | |
| 04563422 | | NFT (4302059074229534331/FTX AU - we are here! #46646)[1], NFT (5256957531179949781/FTX AU - we are here! #46227)[1], TONCOIN[.91] | | |
| 04563424 | | ETH[.00000001], USD[0.01] | | |
| 04563426 | | NFT (5255977871309020771/FTX AU - we are here! #23799)[1] | | |
| 04563431 | | NFT (3562064198175766531/FTX AU - we are here! #23803)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04563433 | | NFT (296747570560119906/FTX AU - we are here! #23809)[1] | | |
| 04563434 | | NFT (531923026287457210/FTX AU - we are here! #23965)[1] | | |
| 04563436 | | DENT[1], USDT[0.00000001], XPLA[16.23465187] | Yes | |
| 04563438 | | NFT (507472187996479362/FTX AU - we are here! #23813)[1] | | |
| 04563440 | | NFT (533465978271569829/FTX AU - we are here! #23820)[1] | | |
| 04563443 | | NFT (465917896138661742/FTX AU - we are here! #23829)[1] | | |
| 04563444 | | NFT (403607620829863773/FTX AU - we are here! #23832)[1] | | |
| 04563447 | | NFT (471353467356099537/FTX AU - we are here! #23834)[1] | | |
| 04563448 | | NFT (551783160782792946/FTX AU - we are here! #23837)[1] | | |
| 04563451 | | NFT (418750758272435109/FTX AU - we are here! #23871)[1] | | |
| 04563452 | | NFT (334191205828250369/FTX AU - we are here! #23846)[1] | | |
| 04563453 | | NFT (442250226470977190/FTX AU - we are here! #23848)[1] | | |
| 04563455 | Contingent, Disputed | USDT[0] | | |
| 04563456 | | NFT (435993646356060358/FTX AU - we are here! #23853)[1] | | |
| 04563459 | | NFT (416425627924744357/FTX AU - we are here! #30569)[1], NFT (501521171897710774/FTX AU - we are here! #26350)[1] | | |
| 04563460 | | NFT (447504136146249069/FTX AU - we are here! #23857)[1] | | |
| 04563462 | | BAO[1], PEOPLE[100.50050702], USDT[1.15104968] | Yes | |
| 04563463 | Contingent | ETHW[.00026431], FTT[.046446], LOOKS[.3012], NFT (327019371671415778/FTX EU - we are here! #10427)[1], NFT (352196317942855768/FTX AU - we are here! #54711)[1], NFT (379853445274603358/FTX EU - we are here! #103516)[1], NFT (435558233673640570/FTX EU - we are here! #104566)[1], SRM[5.33692223], SRM_LOCKED[50.58307777], USD[0.00], USDT[.8] | | |
| 04563468 | | NFT (563766581356436606/FTX AU - we are here! #23863)[1] | | |
| 04563469 | | NFT (528924059739835122/FTX AU - we are here! #23866)[1] | | |
| 04563473 | Contingent, Disputed | NFT (508108016377618441/FTX AU - we are here! #23932)[1] | | |
| 04563474 | | NFT (308838242999773390/FTX AU - we are here! #42423)[1], NFT (314914819599803416/FTX AU - we are here! #42417)[1] | | |
| 04563475 | | NFT (437187053863313984/FTX AU - we are here! #23869)[1] | | |
| 04563477 | | USDT[0] | | |
| 04563478 | | NFT (322221144607904235/FTX AU - we are here! #23874)[1] | | |
| 04563479 | | NFT (329366155979931689/FTX AU - we are here! #42383)[1], NFT (527705835777721420/FTX AU - we are here! #42350)[1] | | |
| 04563480 | | NFT (571581131842186743/FTX AU - we are here! #23877)[1] | | |
| 04563481 | | NFT (404340982321898466/FTX AU - we are here! #25336)[1] | | |
| 04563482 | | NFT (459077347928335414/FTX AU - we are here! #23887)[1] | | |
| 04563483 | | FTT[0.02405887], USD[0.00] | | |
| 04563485 | | LUNC[0], POLIS[622.06588], USD[0.00] | Yes | |
| 04563486 | | NFT (523629083233913487/FTX AU - we are here! #23891)[1] | | |
| 04563488 | | NFT (375453611459450834/FTX AU - we are here! #23900)[1] | | |
| 04563490 | | NFT (499173818706504413/FTX EU - we are here! #178627)[1], NFT (527867930598228097/FTX EU - we are here! #178220)[1], NFT (571299708307728563/FTX EU - we are here! #178371)[1] | | |
| 04563492 | | NFT (403406105252746474/FTX AU - we are here! #23911)[1] | | |
| 04563499 | | NFT (344785819971552611/FTX AU - we are here! #23924)[1] | | |
| 04563501 | | NFT (411187676542140843/FTX AU - we are here! #23931)[1] | | |
| 04563505 | | ETH[.00000001], USDT[0.00601418] | | |
| 04563507 | | BRZ[9] | | |
| 04563508 | | NFT (479129019987532304/FTX AU - we are here! #23943)[1] | | |
| 04563509 | | BNB[0.00703020], BTC[1.198], NFT (313325867437352408/FTX EU - we are here! #163815)[1], NFT (317566344244622583/FTX AU - we are here! #24145)[1], NFT (354097157762928063/The Hill by FTX #2218)[1], NFT (356888308329829269/FTX Crypto Cup 2022 Key #413)[1], NFT (412498480509444822/Austin Ticket Stub #758)[1], NFT (414957910348137896/FTX EU - we are here! #163708)[1], NFT (442670572867610418/Montreal Ticket Stub #1642)[1], NFT (44510122469943035/Netherlands Ticket Stub #743)[1], NFT (476399933863064100/FTX EU - we are here! #163758)[1], NFT (481339402542648112/Mexico Ticket Stub #453)[1], NFT (490913770464499429/Hungary Ticket Stub #618)[1], NFT (49563389998412569/FTX AU - we are here! #25323)[1], NFT (515719670215571103/Japan Ticket Stub #818)[1], NFT (538657062159939409/Belgium Ticket Stub #851)[1], NFT (571642558640333164/Monza Ticket Stub #1597)[1], USD[1.34] | Yes | |
| 04563510 | | NFT (522650376637274994/FTX AU - we are here! #23946)[1] | | |
| 04563511 | | USD[0.01] | | |
| 04563514 | | NFT (532935606582209727/FTX AU - we are here! #23953)[1] | | |
| 04563521 | | NFT (549703195588571631/FTX AU - we are here! #23976)[1] | | |
| 04563523 | | NFT (537560190971659459/FTX AU - we are here! #23979)[1] | | |
| 04563526 | | NFT (34188959152723950/FTX AU - we are here! #43592)[1], NFT (495197414024775860/FTX AU - we are here! #23992)[1] | | |
| 04563528 | | NFT (303246642255329279/FTX AU - we are here! #23989)[1] | | |
| 04563531 | | NFT (497337658691801958/FTX AU - we are here! #23997)[1] | | |
| 04563532 | | NFT (312814502211213859/FTX EU - we are here! #136425)[1], NFT (330917054730804043/FTX Crypto Cup 2022 Key #1679)[1], NFT (331335702142523217/Hungary Ticket Stub #1842)[1], NFT (342548715266853020/Monza Ticket Stub #1121)[1], NFT (344644034346782044/FTX - we are here! #24028)[1], NFT (403548665077757740/The Hill by FTX #2612)[1], NFT (440717867648459099/FTX EU - we are here! #136533)[1], NFT (512083769776911958/Netherlands Ticket Stub #1853)[1], NFT (526871029835381655/FTX EU - we are here! #136324)[1], NFT (56104543430427435/FTX AU - we are here! #24097)[1] | | |
| 04563537 | | NFT (468549076440019131/FTX AU - we are here! #24002)[1] | | |
| 04563539 | | NFT (29803497132464663/FTX AU - we are here! #24005)[1] | | |
| 04563540 | | NFT (407974749635202805/FTX AU - we are here! #24017)[1] | | |
| 04563541 | | APT-PERP[0], BTC[0], FTT[0.09949891], NFT (307986496728912518/Mystery Box)[1], USD[0.55], XRP-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04563544 | | ETHW[47.18564913] | Yes | |
| 04563545 | | KIN[1], NFT (341809502179680352/The Hill by FTX #27213}[1], TRX[.000021], USD[0.00], USDT[53.26109769] | | |
| 04563546 | | BTC[.10445806] | Yes | |
| 04563547 | | NFT (323938202114045388/FTX EU - we are here! #243535}[1], NFT (356633577980738427/FTX EU - we are here! #243588}[1], NFT (435855305359625151/FTX AU - we are here! #24081}[1], NFT (567247330012232712/FTX AU - we are here! #24096}[1], NFT (573332841419470033/FTX EU - we are here! #243544}[1] | | |
| 04563551 | | BNB[0], TRX[.000013], USDT[0] | | |
| 04563552 | | NFT (365082674910802457/FTX Crypto Cup 2022 Key #4048}[1], NFT (572707935651710653/The Hill by FTX #7300}[1] | | |
| 04563553 | | NFT (375719504056202703/FTX AU - we are here! #24050}[1] | | |
| 04563555 | | NFT (315375451947858463/FTX EU - we are here! #145775}[1], NFT (365507738752892908/The Hill by FTX #2475}[1], NFT (403298240503477047/FTX AU - we are here! #24106}[1], NFT (405864303478956553/FTX AU - we are here! #24099}[1], NFT (422171967936257441/FTX EU - we are here! #257956}[1], NFT (544260990723101505/FTX AU - we are here! #146296}[1] | | |
| 04563557 | | NFT (442785664786600397/FTX AU - we are here! #24089}[1] | | |
| 04563559 | | NFT (573305421754245693/FTX AU - we are here! #24058}[1] | | |
| 04563560 | | NFT (568113042371326696/FTX AU - we are here! #24068}[1] | | |
| 04563562 | | NFT (319506770129348582/FTX AU - we are here! #24063}[1] | | |
| 04563565 | | NFT (575433221811511872/FTX AU - we are here! #24070}[1] | | |
| 04563567 | | NFT (507568561136918204/FTX AU - we are here! #24075}[1] | | |
| 04563575 | | ETH[.009936], ETHW[.009936] | | |
| 04563576 | | ADA-PERP[0], SRN-PERP[0], TRX[.000013], USD[0.03], USDT[0], WAVES-PERP[0] | | |
| 04563577 | | NFT (400938544778035861/FTX AU - we are here! #24091}[1] | | |
| 04563578 | | BRZ[0.16050762] | | |
| 04563580 | | NFT (381189813645029169/FTX AU - we are here! #24095}[1] | | |
| 04563581 | | NFT (442598001778974149/FTX AU - we are here! #24202}[1] | | |
| 04563582 | | NFT (376766672284540356/FTX AU - we are here! #24172}[1] | | |
| 04563583 | | NFT (400418939446939867/FTX AU - we are here! #24103}[1] | | |
| 04563584 | | NFT (506092175381635647/FTX AU - we are here! #24387}[1] | | |
| 04563585 | | NFT (297414223319769323/FTX EU - we are here! #242841}[1], NFT (304283766361268030/FTX EU - we are here! #242825}[1], NFT (368528085737339611/FTX EU - we are here! #242848}[1], NFT (453893729784631470/FTX AU - we are here! #24453}[1], NFT (567496564864400541/FTX AU - we are here! #51557}[1] | | |
| 04563586 | | NFT (373025046316512499/FTX AU - we are here! #24111}[1] | | |
| 04563587 | | NFT (310158402139896734/The Hill by FTX #9211}[1], NFT (320887998850526789/Belgium Ticket Stub #1522}[1], NFT (321547639950110185/FTX EU - we are here! #89903}[1], NFT (382253304890558881/FTX EU - we are here! #90003}[1], NFT (410587285591877421/FTX EU - we are here! #89623}[1], NFT (422200718026440914/FTX AU - we are here! #37248}[1], NFT (434475175612145286/FTX Crypto Cup 2022 Key #21566}[1], NFT (509976029696825918/France Ticket Stub #1618}[1], NFT (553774925055341040/FTX AU - we are here! #37357}[1] | Yes | |
| 04563589 | | NFT (488387155689529575/FTX AU - we are here! #24126}[1] | | |
| 04563590 | | NFT (307003864260475047/FTX AU - we are here! #24162}[1] | | |
| 04563591 | | NFT (307270782946926013/FTX AU - we are here! #24238}[1], NFT (417269725947756879/FTX AU - we are here! #24229}[1] | | |
| 04563592 | | NFT (466042089539784993/FTX AU - we are here! #24130}[1] | | |
| 04563593 | | NFT (470894918115557529/FTX AU - we are here! #24134}[1] | | |
| 04563595 | | NFT (545045444213688127/FTX AU - we are here! #24140}[1] | | |
| 04563598 | | NFT (465112023988848917/FTX AU - we are here! #24166}[1], NFT (530665301679207973/FTX AU - we are here! #24192}[1] | | |
| 04563599 | | NFT (454011597610724595/FTX AU - we are here! #114867}[1], NFT (470618578461220124/FTX AU - we are here! #25359}[1], NFT (494440431511105181/FTX EU - we are here! #114372}[1], NFT (571074209991533044/FTX EU - we are here! #114758}[1] | Yes | |
| 04563601 | | NFT (397389333118303963/FTX AU - we are here! #24222}[1], NFT (513165309436622691/FTX AU - we are here! #60059}[1] | | |
| 04563602 | | NFT (435190393934410351/FTX AU - we are here! #24158}[1] | | |
| 04563604 | | COMP[0], FTT[0], USD[0.01], USDT[0.00604418] | | |
| 04563605 | Contingent | SRM[2.10330486], SRM_LOCKED[52.49669514], TRX[.000088], USD[0.38], USDT[0] | | |
| 04563606 | | TRX[.643427], USD[18.16], XPLA[539.904] | | |
| 04563607 | Contingent | AAVE-PERP[0], APE[0], ATOM[0], AVAX[0], BCH[0], BNB[0], BNT[0], BTC[0.00000001], BTC-PERP[0], CEL[0], DOT[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT[0], LOOKS[0], LTC[0], LUNA2[0.00245504], LUNA2_LOCKED[0.00572843], MATIC[0], NFT (293724803665093367/The Hill by FTX #2691}[1], NFT (311955951866472549/Montreal Ticket Stub #1158}[1], NFT (362721682769114648/Singapore Ticket Stub #466}[1], NFT (388240042024282921/Netherlands Ticket Stub #1782}[1], NFT (419553234913738272/Japan Ticket Stub #481}[1], NFT (424356533122253548/Mexico Ticket Stub #1072}[1], NFT (449603046376479105/Austria Ticket Stub #260}[1], NFT (455708853672036370/FTX Crypto Cup 2022 Key #1602}[1], NFT (458818871572740077/Silverstone Ticket Stub #565}[1], NFT (460087405624485781/Baku Ticket Stub #853}[1], NFT (497173067307878100/Monza Ticket Stub #1104}[1], NFT (535226363657724769/France Ticket Stub #828}[1], NFT (557515171887567454/Monaco Ticket Stub #685}[1], NFT (569826929763345141/Hungary Ticket Stub #514}[1], NFT (576407620545236397/Austin Ticket Stub #766}[1], RAY[7.30652640], SNX[0], SOL[0.00000001], SOL-PERP[0], SRM[46.00743975], STETH[0], SUSHI[0], TRX[0.00002985], USD[306.75], USDT[0], USTC[0] | Yes | |
| 04563610 | | NFT (402010533935449821/FTX AU - we are here! #24164}[1] | | |
| 04563611 | | NFT (367508507887428223/FTX AU - we are here! #25044}[1] | | |
| 04563613 | | NFT (425490076952130493/FTX AU - we are here! #24173}[1] | | |
| 04563617 | | NFT (364091564808012580/FTX AU - we are here! #24182}[1] | | |
| 04563618 | | NFT (321554488230124214/FTX AU - we are here! #24366}[1], NFT (450099324398927995/FTX EU - we are here! #113376}[1], NFT (481096180948884896/FTX EU - we are here! #113291}[1], NFT (511561151463900047/FTX AU - we are here! #44262}[1], NFT (542266526735005865/FTX EU - we are here! #113117}[1] | | |
| 04563619 | | ANC-PERP[0], C98-PERP[0], DODO-PERP[0], FTM-PERP[0], GMT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], TRX[0.94688100], USD[42.44], USDT[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 04563620 | | NFT (308250300747613895/Japan Ticket Stub #1349}[1], NFT (309715987670197999/FTX AU - we are here! #26189}[1], NFT (343680066757049371/The Hill by FTX #4171}[1], NFT (371433284899390075/FTX EU - we are here! #117379}[1], NFT (408894608492061355/FTX EU - we are here! #109347}[1], NFT (416849792865196279/Montreal Ticket Stub #1511}[1], NFT (440566725052929602/Hungary Ticket Stub #1839}[1], NFT (486302394397336721/Belgium Ticket Stub #803}[1], NFT (491236185170541538/FTX AU - we are here! #26183}[1], NFT (541734742827145021/FTX EU - we are here! #109446}[1] | Yes | |
| 04563621 | | SOL[.289942], USD[0.38] | | |
| 04563623 | Contingent | BTC[0], ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003482], NFT (412621909251344977/FTX AU - we are here! #39263}[1], NFT (447832833807470973/FTX EU - we are here! #44568}[1], NFT (492786600855279187/FTX EU - we are here! #44344}[1], NFT (513901498737900137/FTX AU - we are here! #44344}[1], TRX[0], USD[0.06], USTC[0] | | |
| 04563625 | | NFT (574253651013366740/FTX AU - we are here! #24217}[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04563626 | | BTC[.00045277] | | |
| 04563628 | | NFT (564323765930198648/FTX AU - we are here! #24214)[1] | | |
| 04563630 | | NFT (335451518893166621/FTX AU - we are here! #24221)[1] | | |
| 04563631 | | USD[23.15], XPLA[449.91], XRP[.707697] | | |
| 04563633 | | NFT (477877946836414855/FTX AU - we are here! #24230)[1] | | |
| 04563635 | | NFT (404251794471108724/FTX AU - we are here! #24249)[1] | | |
| 04563636 | | NFT (555083561880520061/FTX AU - we are here! #24262)[1] | | |
| 04563637 | Contingent | BTC[0.00001961], FTT[334.20465891], GMT[.01879], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00839358], LUNC-PERP[0], NFT (341784876538035781/FTX EU - we are here! #46895)[1], NFT (519415603778410159/FTX EU - we are here! #46773)[1], NFT (549163995462890504/FTX EU - we are here! #46502)[1], RAY[0], SOL[0.00709666], TRX[1], TSLA[0.00464109], TSLAPRE[0], USD[30.39], USDT[0], USTC[0] | | |
| 04563638 | | NFT (521480806223579818/FTX AU - we are here! #24247)[1] | | |
| 04563641 | | NFT (298765650766905875/FTX AU - we are here! #24253)[1] | | |
| 04563642 | | NFT (351144441958209991/FTX AU - we are here! #24367)[1] | | |
| 04563643 | | NFT (506053434086783731/FTX AU - we are here! #24257)[1] | | |
| 04563646 | | DOGE[172], RNDR[25.4], USD[0.29], USDT[0.00033356] | | |
| 04563649 | | NFT (350832296479599188/FTX AU - we are here! #24270)[1] | | |
| 04563651 | | NFT (316014378772079907/FTX AU - we are here! #24279)[1] | | |
| 04563657 | | NFT (519271905513011566/FTX AU - we are here! #24294)[1] | | |
| 04563660 | | NFT (480750494626072677/FTX AU - we are here! #24301)[1] | | |
| 04563661 | | TRX[.000779], USD[0.01] | | |
| 04563662 | | NFT (515031245874118312/FTX AU - we are here! #24312)[1] | | |
| 04563666 | | BAO[1], GBP[0.00], USD[0.00] | Yes | |
| 04563667 | | NFT (532203728227495301/FTX AU - we are here! #24320)[1] | | |
| 04563668 | | NFT (425863830687171834/FTX AU - we are here! #24323)[1] | | |
| 04563669 | | ANC-PERP[0], APE-PERP[0], AVAX[0], BNB-PERP[0], CELO-PERP[0], ETH-PERP[0], ETHW[.118042], GMT-PERP[0], IMX-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RON-PERP[0], SNX[.01401699], USD[1429.81], USDT[0.02815564], USTC-PERP[0], ZIL-PERP[0] | | |
| 04563671 | | NFT (361444927460815813/FTX AU - we are here! #24326)[1] | | |
| 04563672 | | NFT (459346804336049900/FTX AU - we are here! #24401)[1] | | |
| 04563673 | | DENT[1], HOLY[1.04980178], USD[4137.10] | Yes | |
| 04563674 | | NFT (534370800668085588/FTX AU - we are here! #24329)[1] | | |
| 04563675 | | NFT (373623058124061272/FTX EU - we are here! #55784)[1], NFT (411844072521278103/FTX EU - we are here! #56005)[1], NFT (415741857275931761/FTX AU - we are here! #46467)[1], NFT (567394851607350768/FTX EU - we are here! #56136)[1] | | |
| 04563676 | | NFT (349865791795318363/FTX AU - we are here! #24338)[1] | | |
| 04563679 | | NFT (427468545684639302/FTX AU - we are here! #24342)[1] | | |
| 04563680 | | NFT (394211790275427992/FTX AU - we are here! #24343)[1] | | |
| 04563682 | | NFT (479942068338258680/FTX AU - we are here! #24349)[1] | | |
| 04563683 | | NFT (432058251331500627/FTX EU - we are here! #53972)[1], NFT (560665641864201084/FTX EU - we are here! #54362)[1] | | |
| 04563684 | Contingent, Disputed | NFT (387624383194301938/FTX AU - we are here! #34895)[1], NFT (475967476907133839/FTX AU - we are here! #34527)[1] | | |
| 04563685 | | NFT (435213687198650184/FTX AU - we are here! #24360)[1] | | |
| 04563687 | | NFT (361053143921112226/FTX EU - we are here! #174361)[1], NFT (390448935576458561/FTX AU - we are here! #24381)[1], NFT (481823482577415508/FTX EU - we are here! #174228)[1], NFT (513826728856431678/FTX AU - we are here! #24499)[1], NFT (527736663856259621/FTX EU - we are here! #174310)[1] | | |
| 04563688 | | NFT (432825195348251501/FTX AU - we are here! #24372)[1] | | |
| 04563691 | | TRX[100] | | |
| 04563692 | | NFT (467929268432244069/FTX AU - we are here! #24381)[1] | | |
| 04563695 | | NFT (339505961627128179/FTX AU - we are here! #24390)[1] | | |
| 04563699 | | NFT (558453521652368355/FTX AU - we are here! #24396)[1] | | |
| 04563700 | | NFT (298092019643197237/FTX AU - we are here! #24400)[1] | | |
| 04563701 | | NFT (370018958044253346/FTX AU - we are here! #24410)[1] | | |
| 04563703 | | SOL[0] | | |
| 04563704 | | NFT (572177660967874247/FTX AU - we are here! #24414)[1] | | |
| 04563708 | | NFT (466890763515167633/FTX AU - we are here! #24420)[1] | | |
| 04563711 | | TRX[.001557] | | |
| 04563712 | | NFT (402391547919251521/FTX AU - we are here! #24427)[1] | | |
| 04563714 | | NFT (298110039551085316/FTX AU - we are here! #24440)[1] | | |
| 04563716 | | NFT (386953959929933890/FTX AU - we are here! #24446)[1] | | |
| 04563719 | | NFT (524966256754617779/FTX AU - we are here! #24452)[1] | | |
| 04563721 | Contingent | ATOM[0], BTC[0.34551326], ETH[3.85500232], ETHW[3.83482901], FTM[0], LUNA2[0.00046096], LUNA2_LOCKED[0.00107558], LUNC[100.37614907], SOL[13.70041506], USD[0.00] | | |
| 04563724 | | BTC[.09284302], USD[0.00], USDT[0] | | |
| 04563725 | | NFT (495086489254647034/FTX AU - we are here! #24461)[1] | | |
| 04563728 | | ETHW[908.16572016], USD[0.00], USDT[0.00000340] | | |
| 04563732 | | NFT (373225160693252619/FTX AU - we are here! #24476)[1] | | |
| 04563733 | | NFT (451531077104075440/FTX AU - we are here! #50404)[1], NFT (498988308608822061/FTX AU - we are here! #50420)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04563735 | | NFT [4288276321027427743/FTX AU - we are here! #24486][1] | | |
| 04563736 | | NFT [3600815411901729885/FTX AU - we are here! #24500][1] | | |
| 04563737 | Contingent | LUNA2[0.00019103], LUNA2_LOCKED[0.00044575], LUNC[41.59907035], USD[0.45], USDT[0.10199175], XRP[.165261] | | |
| 04563738 | | NFT [5275000803279945075/FTX AU - we are here! #24490][1] | | |
| 04563739 | | NFT [3148041544955301657/FTX EU - we are here! #149301][1], NFT [4376381960092806049/FTX EU - we are here! #33943][1], NFT [4526400959662411824/FTX EU - we are here! #149124][1], NFT [4702888677383763220/FTX AU - we are here! #33902][1], NFT [5593196173379473336/FTX EU - we are here! #148818][1] | | |
| 04563742 | | NFT [4155924582368289864/FTX AU - we are here! #24503][1] | | |
| 04563743 | | NFT [3650371798073770337/FTX AU - we are here! #24572][1], NFT [5685042474532209037/FTX AU - we are here! #24596][1] | | |
| 04563745 | | NFT [5613070771289586659/FTX AU - we are here! #24510][1] | | |
| 04563746 | | NFT [3656827130024660878/FTX AU - we are here! #24516][1] | | |
| 04563747 | | AKRO[2], ALPHA[577.11701479], APE[.00012261], AUD[0.00], BAO[1], FTT[2.27991445], KIN[2], NFT [4550310149362244468/Anima][1], NFT [4988656822870608286/FTX AU - we are here! #24666][1], POLIS[71.66874677], TULIP[24.73885887], UBXT[1], USD[0.00] | Yes | |
| 04563749 | | NFT [3099319668370302051/FTX EU - we are here! #112310][1], NFT [3783931958819680024/FTX AU - we are here! #24608][1], NFT [4754400696955453485/FTX AU - we are here! #24889][1], NFT [5097680728305782399/FTX EU - we are here! #116311][1], NFT [5552643074849951134/FTX EU - we are here! #116437][1] | | |
| 04563751 | | NFT [5264712631842448414/FTX AU - we are here! #24535][1] | | |
| 04563752 | | NFT [3268032395463496558/FTX AU - we are here! #24542][1] | | |
| 04563754 | Contingent | APE[.09518], BOLSONARO2022[0], ETHW[.000501], GRT[.6402], HNT[.09912], LINK[49.69086], LUNA2[0.72004222], LUNA2_LOCKED[1.68009852], LUNC[2.319536], MATIC[.978], SOL[.009402], USD[286.24] | | |
| 04563755 | | NFT [4707734367204246311/FTX AU - we are here! #24554][1] | | |
| 04563756 | | NFT [3947004678655564027/FTX EU - we are here! #235654][1], SOL[.0075547] | | |
| 04563758 | | NFT [4094676178855081917/FTX AU - we are here! #24644][1] | | |
| 04563759 | | NFT [5571556868946782187/FTX AU - we are here! #24562][1] | | |
| 04563760 | | NFT [4742699346874552367/FTX AU - we are here! #24567][1] | | |
| 04563761 | | NFT [5416488373032857867/FTX AU - we are here! #24570][1] | | |
| 04563763 | | NFT [4070482870518744637/FTX AU - we are here! #24576][1] | | |
| 04563765 | | BAO[1], ETH[0], ETH-PERP[0], GMT-PERP[0], KIN[1], NFT [2975509416829974197/FTX EU - we are here! #84496][1], NFT [3031128107807246597/FTX AU - we are here! #25270][1], NFT [3640732722949104737/Monaco Ticket Stub #185][1], NFT [4267857840021139417/Baku Ticket Stub #1657][1], NFT [4362551766676353747/FTX AU - we are here! #87906][1], NFT [5025285346045337377/FTX AU - we are here! #25276][1], NFT [5271317757703770337/FTX EU - we are here! #84345][1], SOL[0], TRX[.000777], USD[0.00], USDT[0.00000001] | Yes | |
| 04563768 | Contingent | 1INCH[2083.76], APT-PERP[0], BTC[.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FIDA[13873.13869], FTT[1830.05114508], GAL[.05072], LOOKS[0], LUNA2[232.7077327], LUNA2_LOCKED[542.9847097], LUNC[50672598.7422664], MASK-PERP[0], NFT [3613762844804426737/Official Solana NFT][1], RAY[552026.73040386], SLP[98636], SOL[.00027686], SOL-PERP[0], SRM[11.34851028], SRM_LOCKED[223.43616955], USD[302006.77], USDT[0.00000001] | | |
| 04563770 | | NFT [5364762312932723077/FTX AU - we are here! #24579][1] | | |
| 04563773 | | NFT [3053789716139792205/FTX EU - we are here! #164838][1], NFT [3216062423416291657/FTX AU - we are here! #164918][1], NFT [5531827179533394991/FTX AU - we are here! #25226][1], NFT [5623187851896228697/FTX EU - we are here! #164562][1] | | |
| 04563778 | | BAO[1], DOGE[.00272172], FTT-PERP[0], GST[.03427394], GST-PERP[0], KIN[1], NFT [3167762959816559663/FTX AU - we are here! #24810][1], NFT [3571310282974019919/Mexico Ticket Stub #1917][1], NFT [3968687765750187757/FTX Crypto Cup 2022 Key #2135][2][1], NFT [3970018571052653578/Austin Ticket Stub #1039][1], NFT [3991768455637586587/FTX AU - we are here! #158896][1], NFT [4525080840444661021/FTX AU - we are here! #24801][1], NFT [4641908554720001299/Monaco Ticket Stub #419][1], NFT [4805462249190293348/Japan Ticket Stub #1733][1], NFT [4839976065369017417/FTX AU - we are here! #159010][1], NFT [4963013946836334080/Belgium Ticket Stub #1857][1], SOL[8.39179831], TRX[.000777], USD[2488.52], USDT[3231.77110999] | Yes | |
| 04563779 | | NFT [5530634325270511112/FTX AU - we are here! #24610][1] | | |
| 04563780 | | NFT [5266113130712961003/FTX AU - we are here! #24613][1] | | |
| 04563781 | | NFT [3025751506337636303/FTX AU - we are here! #24619][1] | | |
| 04563782 | | NFT [4261445651551162957/FTX AU - we are here! #24623][1] | | |
| 04563784 | | NFT [4292597077237664667/FTX AU - we are here! #24629][1] | | |
| 04563787 | | NFT [3160019904587899857/FTX AU - we are here! #54454][1] | | |
| 04563790 | | NFT [4863533972713523007/FTX AU - we are here! #24643][1] | | |
| 04563791 | | NFT [4283550947370721207/FTX AU - we are here! #24646][1] | | |
| 04563793 | | NFT [3505635543245618567/FTX AU - we are here! #25041][1], NFT [4467521403410671323/FTX AU - we are here! #162376][1], NFT [5101459229891992051/FTX AU - we are here! #162443][1], NFT [5362665923166614867/FTX AU - we are here! #162318][1] | | |
| 04563794 | | NFT [3174629562364655559/FTX AU - we are here! #24747][1] | | |
| 04563795 | | NFT [4463634713314263037/FTX AU - we are here! #24651][1] | | |
| 04563796 | | NFT [2975169066321829717/FTX AU - we are here! #98785][1], NFT [3278637840351186520/FTX AU - we are here! #25014][1], NFT [4623746758251412777/FTX AU - we are here! #25001][1], NFT [4651227465114120517/FTX EU - we are here! #99732][1], NFT [5457635505075271124/FTX AU - we are here! #99064][1] | | |
| 04563797 | | NFT [4907590030069407311/FTX AU - we are here! #24657][1] | | |
| 04563798 | | NFT [3669148037193322317/FTX AU - we are here! #24661][1] | | |
| 04563799 | | NFT [3111987308322435029/FTX AU - we are here! #24778][1] | | |
| 04563800 | | NFT [5298184194562536127/FTX AU - we are here! #24668][1] | | |
| 04563802 | | BTC-PERP[0], CRO[8.74], ETH-PERP[0], FTT[25.07498988], NFT [3479667953864668658/FTX EU - we are here! #179714][1], NFT [3590001011881264797/FTX EU - we are here! #179617][1], NFT [4214461254894257897/FTX AU - we are here! #24796][1], NFT [4357651849020235540/FTX EU - we are here! #179849][1], NFT [4984466893427780177/The Hill by FTX #34845][1], NFT [5151435370743041017/Montreal Ticket Stub #250][1], NFT [5517718619120221427FTX AU - we are here! #24788][1], USD[26.52], USDT[0.00770542] | Yes | |
| 04563803 | | NFT [3104606255463166659/FTX AU - we are here! #24670][1] | | |
| 04563805 | | NFT [3192930890510743907FTX AU - we are here! #24679][1] | | |
| 04563807 | | NFT [4303319331898920337/FTX AU - we are here! #27724][1], NFT [5607112940665892547FTX AU - we are here! #24868][1] | | |
| 04563813 | | AKRO[1], BAO[2], DOGE[.59241706], KIN[1], USD[0.00] | | |
| 04563816 | | NFT [4496268732735562957/FTX AU - we are here! #24686][1] | | |
| 04563817 | | NFT [5445151558416595487/FTX AU - we are here! #24691][1] | | |
| 04563818 | | NFT [3370687257469627567/FTX AU - we are here! #24695][1] | | |
| 04563819 | Contingent | BTC[.34433968], ETH[8.19562241], ETHW[8.1929085], LUNA2[11.85196014], LUNA2_LOCKED[26.99448274], USD[457.44], XRP[10129.78924735] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04563821 | | NFT (51272859582761763/FTX AU - we are here! #24802)[1] | | |
| 04563822 | | NFT (297295735116803123/FTX AU - we are here! #24900)[1], NFT (372830894382449085/Baku Ticket Stub #882)[1], NFT (409422532266446084/FTX AU - we are here! #140796)[1], NFT (441471948576183601/FTX EU - we are here! #140650)[1], NFT (461510445763732004/FTX AU - we are here! #24904)[1], NFT (477250985007017295/FTX EU - we are here! #140938)[1], NFT (494199413321497185/Silverstone Ticket Stub #621)[1], NFT (543824742007786636/Montreal Ticket Stub #1587)[1] | | |
| 04563824 | | NFT (386728930979770463/FTX AU - we are here! #24706)[1] | | |
| 04563825 | | NFT (429547132050342332/FTX AU - we are here! #24708)[1] | | |
| 04563827 | | NFT (506842282145308804/FTX AU - we are here! #25134)[1], NFT (562052067772955405/FTX AU - we are here! #27965)[1] | | |
| 04563830 | | NFT (316316094378427311/FTX AU - we are here! #24720)[1] | | |
| 04563831 | | NFT (339970334845558817/FTX AU - we are here! #24724)[1] | | |
| 04563832 | | NFT (301241590992996220/FTX Crypto Cup 2022 Key #1298)[1], NFT (317679099344913469/FTX AU - we are here! #25537)[1], NFT (390205230488364788/The Hill by FTX #3195)[1], NFT (400224737167805225/Mexico Ticket Stub #1534)[1], NFT (404432669394987789/Singapore Ticket Stub #1113)[1], NFT (411173262202753501/Montreal Ticket Stub #1864)[1], NFT (414241475775598142/Monza Ticket Stub #1998)[1], NFT (424702039677286433/FTX AU - we are here! #25541)[1], NFT (449691015423599628/Hungary Ticket Stub #1685)[1], NFT (533164772971539312/Japan Ticket Stub #908)[1], NFT (548639391782153334/France Ticket Stub #945)[1], NFT (560949012088573954/Baku Ticket Stub #2140)[1] | | |
| 04563833 | | ETH[0.00067392], ETH-PERP[0], ETHW[0.13947133], FTT[0.05979850], NFT (301505772009834145/FTX AU - we are here! #25071)[1], NFT (307515555543958729/FTX EU - we are here! #137568)[1], NFT (370306696997720267/FTX AU - we are here! #24961)[1], NFT (447347152144088016/FTX AU - we are here! #138424)[1], NFT (505675981734150013/FTX AU - we are here! #138086)[1], NFT (559827408463598148/Monaco Ticket Stub #719)[1], TRX[0.000777], USD[266.43], USDT[0.00087452] | Yes | |
| 04563834 | | NFT (544769614719992082/FTX AU - we are here! #24727)[1] | | |
| 04563839 | | NFT (301533958688943425/FTX AU - we are here! #24734)[1] | | |
| 04563841 | | NFT (345828781993984562/FTX AU - we are here! #24789)[1], NFT (390492484808755201/FTX AU - we are here! #115685)[1], NFT (473741084435293174/FTX AU - we are here! #24755)[1] | | |
| 04563843 | | BNB[.00038071], NFT (314050411825896088/FTX AU - we are here! #41063)[1], NFT (317137021973915814/FTX AU - we are here! #243064)[1], NFT (354348009731287244/FTX AU - we are here! #243125)[1], NFT (467874011180898039/FTX EU - we are here! #243154)[1] | Yes | |
| 04563845 | | NFT (442706637505127643/FTX AU - we are here! #24730)[1] | | |
| 04563847 | | BAO[1], EUR[1.59], KIN[1], NFT (295910371586053133/Belgium Ticket Stub #1812)[1], NFT (297577381125458842/Medallion of Memoria)[1], NFT (390988400520099144/Austin Ticket Stub #15)[1], NFT (393873354583128514/Monza Ticket Stub #1257)[1], NFT (472083438449102804/FTX Crypto Cup 2022 Key #20920)[1], NFT (475917031329731773/Mexico Ticket Stub #6)[1], NFT (477445704992800766/Japan Ticket Stub #1757)[1], NFT (499051014179916130/Singapore Ticket Stub #175)[1], NFT (503323533270327125/The Hill by FTX #33070)[1], SOL[.2], USD[11.90], USDT[15.9515014] | | |
| 04563848 | | NFT (326381954317783505/FTX AU - we are here! #24750)[1] | | |
| 04563849 | Contingent | ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-0624[0], ETC-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNA2[0.84019389], LUNA2_LOCKED[1.96045242], LUNC[182953.99], LUNC-PERP[0], NEAR-PERP[0], TRX[.001554], USD[0.00], USDT[72.99043710] | | |
| 04563854 | | FTT[0.00187621], USD[1.01] | | |
| 04563855 | | NFT (439674410159820943/FTX AU - we are here! #24752)[1] | | |
| 04563857 | | NFT (406422446004275540/FTX EU - we are here! #160554)[1], NFT (441567630934210727/FTX AU - we are here! #32795)[1], NFT (514329292517730846/FTX AU - we are here! #32680)[1], NFT (525615496995643122/FTX EU - we are here! #160409)[1] | | |
| 04563861 | | NFT (359079279353065108/FTX AU - we are here! #24765)[1] | | |
| 04563862 | | NFT (383932351740140717/FTX AU - we are here! #24864)[1] | | |
| 04563864 | | NFT (558100110634227514/FTX AU - we are here! #24770)[1] | | |
| 04563866 | | NFT (367908750895019307/FTX AU - we are here! #24776)[1] | | |
| 04563867 | | NFT (567518207513816782/FTX AU - we are here! #24787)[1] | | |
| 04563868 | | NFT (409058024130010166/FTX AU - we are here! #24794)[1] | | |
| 04563870 | | NFT (435451523101674253/FTX AU - we are here! #24793)[1] | | |
| 04563872 | | NFT (462314141077224755/FTX AU - we are here! #25179)[1] | | |
| 04563874 | | NFT (454834733735303465/FTX AU - we are here! #24799)[1] | | |
| 04563876 | | TRX[.001555] | | |
| 04563877 | | NFT (375323917860545781/FTX AU - we are here! #24808)[1] | | |
| 04563878 | | NFT (517727518701301599/FTX AU - we are here! #24804)[1] | | |
| 04563879 | | NFT (334121958467845599/FTX AU - we are here! #25679)[1], NFT (366751125201871507/FTX AU - we are here! #25668)[1] | | |
| 04563881 | | NFT (485936670131026851/FTX AU - we are here! #24806)[1] | | |
| 04563883 | | NFT (470186642171426768/FTX AU - we are here! #24813)[1] | | |
| 04563884 | | NFT (288536824292334325/FTX EU - we are here! #119404)[1], NFT (316310395426170702/FTX AU - we are here! #24855)[1] | | |
| 04563885 | | NFT (499817100186621421/FTX AU - we are here! #24814)[1] | | |
| 04563887 | | NFT (531761337434796963/FTX AU - we are here! #24820)[1] | | |
| 04563888 | Contingent | LUNA2[0.19326192], LUNA2_LOCKED[0.45094448], LUNC[42083.1902024], TRX[.15738], TRX-PERP[0], USD[0.01], XPLA[449.9145] | | |
| 04563889 | | NFT (476033136601787516/FTX AU - we are here! #24825)[1] | | |
| 04563891 | | NFT (300598674491785471/FTX AU - we are here! #24829)[1] | | |
| 04563892 | | NFT (320980554578873470/FTX AU - we are here! #25547)[1], NFT (343374140905069776/FTX EU - we are here! #206943)[1], NFT (361470756715517373/FTX EU - we are here! #206919)[1], NFT (404447951673462875/FTX AU - we are here! #25549)[1], NFT (436629487653371787/FTX Crypto Cup 2022 Key #14823)[1], NFT (529801330656909133/FTX AU - we are here! #206897)[1], TRX[.000777], USD[6.04], USDT[43.52626525] | Yes | |
| 04563896 | | ETH[.00000001], USD[0.00] | | |
| 04563897 | | NFT (366209228419651252/FTX AU - we are here! #24844)[1] | | |
| 04563898 | | NFT (447818118997199402/FTX AU - we are here! #165931)[1], NFT (514227423796812226/FTX AU - we are here! #165978)[1], NFT (522436094278837717/FTX AU - we are here! #166096)[1] | Yes | |
| 04563900 | | NFT (571357899217904928/FTX AU - we are here! #24850)[1] | | |
| 04563901 | | NFT (544201387410963609/FTX AU - we are here! #24856)[1] | | |
| 04563902 | | NFT (558456649354105010/FTX AU - we are here! #24859)[1] | | |
| 04563904 | | NFT (311743646340768579/FTX AU - we are here! #24905)[1] | | |
| 04563905 | | NFT (554654746728773009/FTX AU - we are here! #24862)[1] | | |
| 04563908 | | NFT (399814002459027831/FTX AU - we are here! #25136)[1], NFT (543606387152609969/FTX AU - we are here! #25143)[1] | | |
| 04563909 | | USD[15.20], USDT[-13.00348153] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04563911 | | NFT (338364580520575613/FTX AU - we are here! #24870)[1] | | |
| 04563912 | | NFT (446868344886133178/FTX AU - we are here! #25104)[1] | | |
| 04563913 | | NFT (312436906289544544/FTX AU - we are here! #24876)[1] | | |
| 04563914 | | BNB[.00004496], ETH[0], JPY[0.00], NFT (431237016810314365/The Hill by FTX #16682)[1], NFT (537542444750776593/FTX AU - we are here! #24901)[1], TRX[.001703], USD[0.36], USDT[0.98270612] | | |
| 04563915 | | NFT (397775074067078823/FTX AU - we are here! #25081)[1] | | |
| 04563916 | | NFT (296287981874696287/FTX AU - we are here! #24950)[1], NFT (391004097386400702/FTX EU - we are here! #176688)[1], NFT (453328472145062715/FTX EU - we are here! #176872)[1], NFT (522015358410215476/FTX EU - we are here! #176822)[1], NFT (558356159833682223/FTX AU - we are here! #24923)[1] | | |
| 04563917 | | NFT (419122001258204387/FTX AU - we are here! #24882)[1] | | |
| 04563918 | | NFT (311228709308753469/FTX AU - we are here! #26887)[1], NFT (33229512537652385/FTX AU - we are here! #26897)[1] | | |
| 04563919 | | NFT (574612858631418537/FTX AU - we are here! #24887)[1] | | |
| 04563921 | | NFT (334796409193516821/FTX AU - we are here! #24890)[1] | | |
| 04563923 | | NFT (464999171312822515/FTX AU - we are here! #24894)[1] | | |
| 04563926 | | NFT (289670561053537651/FTX AU - we are here! #24907)[1] | | |
| 04563927 | | NFT (439044719607139314/FTX AU - we are here! #24911)[1] | | |
| 04563928 | | NFT (375730273690453280/FTX AU - we are here! #24916)[1] | | |
| 04563930 | | NFT (309950313497339029/FTX AU - we are here! #24924)[1] | | |
| 04563934 | | NFT (417268309457155624/FTX AU - we are here! #24930)[1] | | |
| 04563935 | | NFT (485833387846128944/FTX AU - we are here! #24936)[1] | | |
| 04563936 | | NFT (499753155135602574/FTX AU - we are here! #24941)[1] | | |
| 04563938 | | NFT (308019974099419997/FTX AU - we are here! #55946)[1] | | |
| 04563939 | | NFT (338001355697378848/FTX AU - we are here! #24947)[1] | | |
| 04563943 | | NFT (509779417053699545/FTX AU - we are here! #24951)[1] | | |
| 04563946 | | NFT (476494035173781662/FTX AU - we are here! #24964)[1] | | |
| 04563947 | | NFT (503503322793529535/FTX AU - we are here! #24959)[1] | | |
| 04563949 | | NFT (568675998732722262/FTX AU - we are here! #24970)[1] | | |
| 04563951 | | NFT (516344014142909308/FTX AU - we are here! #24976)[1] | | |
| 04563952 | | NFT (567608539502041999/FTX AU - we are here! #24975)[1] | | |
| 04563953 | | NFT (429346576073472883/FTX AU - we are here! #24979)[1] | | |
| 04563955 | | NFT (462717826293219530/FTX AU - we are here! #24988)[1] | | |
| 04563957 | | NFT (395495851301376933/FTX AU - we are here! #24989)[1] | | |
| 04563961 | | NFT (460242706233870802/FTX AU - we are here! #24994)[1] | | |
| 04563962 | | NFT (330039543079976422/FTX AU - we are here! #24990)[1] | | |
| 04563963 | | NFT (290328352036970009/FTX AU - we are here! #25015)[1] | | |
| 04563964 | | NFT (291810760360386395/Montreal Ticket Stub #1599)[1], NFT (304886629556608684/FTX AU - we are here! #92203)[1], NFT (319156042867161517/Netherlands Ticket Stub #569)[1], NFT (334723455859175037/FTX AU - we are here! #25257)[1], NFT (387282043144042825/France Ticket Stub #1375)[1], NFT (399069301461001131/FTX EU - we are here! #92836)[1], NFT (438399924727414196/Monza Ticket Stub #221)[1], NFT (472470920873711150/Baku Ticket Stub #778)[1], NFT (477915671403834944/The Hill by FTX #2211)[1], NFT (481703214695233928/Singapore Ticket Stub #82)[1], NFT (505566758994802371/FTX EU - we are here! #90762)[1], NFT (513971843557439943/Japan Ticket Stub #193)[1], NFT (517718187482876078/FTX AU - we are here! #25111)[1], NFT (549111711222195797/FTX Crypto Cup 2022 Key #21363)[1], NFT (551949853570101774/Belgium Ticket Stub #1097)[1], NFT (569383402043123060/Hungary Ticket Stub #803)[1], USD[0.00], USDT[0] | Yes | |
| 04563966 | | NFT (352418330613384646/FTX AU - we are here! #25005)[1] | | |
| 04563967 | | NFT (489226809970208519/FTX AU - we are here! #25009)[1] | | |
| 04563968 | | BTC[.026496], USD[0.29] | | |
| 04563969 | | NFT (555112002578283520/FTX AU - we are here! #25011)[1] | | |
| 04563970 | | NFT (494062398376322371/FTX AU - we are here! #25028)[1], NFT (534627669856203203/FTX AU - we are here! #27771)[1] | | |
| 04563971 | | NFT (481336554531632649/FTX AU - we are here! #25016)[1] | | |
| 04563973 | | NFT (395801167446325555/FTX AU - we are here! #25017)[1] | | |
| 04563977 | | NFT (380678669918533457/FTX AU - we are here! #25024)[1] | | |
| 04563978 | | NFT (478535491753813843/FTX AU - we are here! #25025)[1] | | |
| 04563980 | Contingent, Disputed | USDT[0.00002486] | | |
| 04563982 | | NFT (510457117982071012/FTX AU - we are here! #25035)[1] | | |
| 04563986 | | TRX[.001554], USD[0.83] | | |
| 04563987 | | NFT (318566166552769098/FTX AU - we are here! #25047)[1] | | |
| 04563989 | | NFT (316913329840911472/FTX AU - we are here! #25049)[1] | | |
| 04563992 | | NFT (535412721509147944/FTX AU - we are here! #25121)[1] | | |
| 04563993 | | NFT (456840321837107466/FTX AU - we are here! #25052)[1] | | |
| 04563995 | | NFT (518629356728310711/FTX AU - we are here! #25056)[1] | | |
| 04563996 | | NFT (558707782962864455/FTX AU - we are here! #25059)[1] | | |
| 04563997 | | NFT (513477276139263952/FTX AU - we are here! #25063)[1] | | |
| 04563998 | | DOGE[124.35502033], LTC[.00806098] | | |
| 04564000 | | NFT (474852467261596969/FTX AU - we are here! #25066)[1] | | |
| 04564003 | | NFT (526993890285121495/FTX AU - we are here! #25074)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04564004 | | NFT (429844174467782010/FTX AU - we are here! #25215)[1], NFT (431063807859358033/FTX Crypto Cup 2022 Key #21436)[1], NFT (559961312735868068/FTX AU - we are here! #25524)[1] | | |
| 04564005 | | NFT (421847867325132510/FTX AU - we are here! #25077)[1] | | |
| 04564006 | | ATOM[.00756052], BAL[.00651072], BTC[0.05496914], ETH[.05236078], GMT[.00006552], USD[0.00] | | |
| 04564007 | | NFT (299266346601866581/FTX AU - we are here! #25190)[1], NFT (500973679467657229/FTX AU - we are here! #25212)[1] | | |
| 04564009 | | NFT (570459597632982532/FTX AU - we are here! #25083)[1] | | |
| 04564012 | | NFT (395897364110384065/FTX AU - we are here! #25084)[1] | | |
| 04564020 | | NFT (514495421355188277/FTX AU - we are here! #25092)[1] | | |
| 04564021 | | NFT (416211923405795736/FTX AU - we are here! #25094)[1] | | |
| 04564022 | | NFT (397595864872972354/FTX AU - we are here! #25098)[1] | | |
| 04564024 | | NFT (527788124689160825/FTX AU - we are here! #25211)[1] | | |
| 04564026 | | NFT (414088668148746609/FTX AU - we are here! #25103)[1] | | |
| 04564029 | | USD[0.57], XPLA[59.9981], XRP[.881262] | | |
| 04564030 | | NFT (479389974383082850/FTX AU - we are here! #25106)[1] | | |
| 04564031 | | NFT (341875801074372460/FTX AU - we are here! #25109)[1] | | |
| 04564032 | | NFT (307476900539293366/FTX AU - we are here! #25112)[1] | | |
| 04564036 | | NFT (398146194902294956/FTX AU - we are here! #25118)[1] | | |
| 04564039 | | USD[0.00] | Yes | |
| 04564042 | | NFT (445285861865954629/FTX AU - we are here! #25126)[1] | | |
| 04564046 | | NFT (448050352412935640/FTX AU - we are here! #25130)[1] | | |
| 04564047 | | BNB[.00000001] | | |
| 04564049 | | LINK[3], POLIS[55], USD[1.05], USDT[1.3119422] | | |
| 04564051 | | NFT (394012996505402817/FTX AU - we are here! #25140)[1] | | |
| 04564052 | | NFT (376589552288455892/FTX AU - we are here! #25150)[1] | | |
| 04564053 | | NFT (351509176595949321/FTX AU - we are here! #25157)[1] | | |
| 04564055 | | NFT (414835749522250789/FTX AU - we are here! #25162)[1] | | |
| 04564056 | | NFT (449524934927034628/FTX AU - we are here! #25167)[1] | | |
| 04564057 | | NFT (349782511217802566/FTX AU - we are here! #25164)[1] | | |
| 04564059 | | NFT (515677497978468109/FTX AU - we are here! #25168)[1] | | |
| 04564060 | | NFT (320778074792718716/FTX EU - we are here! #250611)[1], NFT (356338637791680716/FTX EU - we are here! #250650)[1], NFT (414128878160225464/FTX EU - we are here! #250669)[1], TRX[.000805], USD[3.77], USDT[0], XTZ-PERP[0] | | |
| 04564062 | | NFT (366784658223477919/FTX AU - we are here! #25175)[1] | | |
| 04564064 | | NFT (407103466835617121/FTX AU - we are here! #25173)[1] | | |
| 04564065 | | NFT (434168679470564360/FTX EU - we are here! #40828)[1], NFT (464622139970180373/FTX EU - we are here! #40948)[1], NFT (479463455185071930/FTX AU - we are here! #32606)[1], NFT (494155253011499639/FTX AU - we are here! #32579)[1], NFT (513763729338283531/FTX EU - we are here! #41018)[1] | | |
| 04564067 | | NFT (345850236828453777/FTX AU - we are here! #25180)[1] | | |
| 04564068 | | NFT (313985442473673735/FTX AU - we are here! #25281)[1] | | |
| 04564069 | | NFT (500063166462118026/FTX AU - we are here! #25182)[1] | | |
| 04564072 | Contingent | LUNA2[10.27487259], LUNA2_LOCKED[23.97470272], LUNC[2237375.139699], USD[0.02], USDT[0.00240490], XPLA[9759.5793], XRP[.000021] | | |
| 04564074 | | NFT (303400612188627934/FTX AU - we are here! #25189)[1] | | |
| 04564075 | | NFT (530912222775300565/FTX AU - we are here! #25186)[1] | | |
| 04564078 | | NFT (321527690272356371/FTX AU - we are here! #25197)[1] | | |
| 04564079 | | NFT (509111783856920749/FTX AU - we are here! #25205)[1] | | |
| 04564080 | | NFT (341340097527125620/FTX EU - we are here! #145923)[1], NFT (457578959403748592/FTX EU - we are here! #145385)[1], NFT (538413706663725000/FTX EU - we are here! #145705)[1] | | |
| 04564082 | | NFT (458956798027802518/FTX AU - we are here! #25209)[1] | | |
| 04564084 | | NFT (515110140191906928/FTX AU - we are here! #25292)[1], NFT (540588985806664138/FTX AU - we are here! #25318)[1] | | |
| 04564085 | | NFT (425283443762122085/FTX AU - we are here! #25213)[1] | | |
| 04564086 | | FTT[0], SOL[0] | | |
| 04564087 | | NFT (364733584127532608/FTX AU - we are here! #25217)[1] | | |
| 04564088 | | NFT (485582738277448648/FTX AU - we are here! #25220)[1] | | |
| 04564091 | | NFT (390562726796096625/FTX AU - we are here! #25228)[1] | | |
| 04564092 | | NFT (433718037419937431/FTX AU - we are here! #25229)[1] | | |
| 04564093 | | NFT (468185972314514695/FTX AU - we are here! #25232)[1] | | |
| 04564096 | | NFT (493445900161004773/FTX AU - we are here! #25238)[1] | | |
| 04564099 | | NFT (337026855674213769/FTX AU - we are here! #25250)[1] | | |
| 04564100 | | NFT (380516593435185518/FTX AU - we are here! #25243)[1] | | |
| 04564101 | | NFT (500402218702248167/FTX AU - we are here! #25244)[1] | | |
| 04564104 | | NFT (537970988006849418/FTX AU - we are here! #25247)[1] | | |
| 04564107 | | NFT (367756733599018102/FTX AU - we are here! #25253)[1] | | |
| 04564109 | | NFT (394848736992082253/FTX AU - we are here! #25254)[1] | | |
| 04564110 | | NFT (377052331526088720/FTX AU - we are here! #25255)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04564112 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], SUSHI-PERP[0], USD[-27.05], USDT[100.11533568], ZIL-PERP[0] | | |
| 04564113 | | SOL[0], XRP[0] | | |
| 04564114 | | NFT (433142592038106953/FTX AU - we are here! #25256)[1] | | |
| 04564116 | | NFT (331277717989861211/FTX AU - we are here! #25722)[1], NFT (350097649189995931/FTX AU - we are here! #25700)[1] | | |
| 04564117 | | NFT (528500778453546192/FTX AU - we are here! #25263)[1] | | |
| 04564118 | | NFT (567093984369321257/FTX AU - we are here! #25264)[1] | | |
| 04564120 | | FTT[0.00080284], NFT (426495252986561643/FTX EU - we are here! #285080)[1], NFT (437857839013249443/The Hill by FTX #16498)[1], NFT (447482225812785071/FTX EU - we are here! #285077)[1], TRX[.000001], USD[0.01], USDT[246.07287550] | | |
| 04564123 | | NFT (447130307359112847/FTX AU - we are here! #25275)[1] | | |
| 04564128 | | NFT (540460050907917310/FTX AU - we are here! #25284)[1] | | |
| 04564132 | | NFT (553000323125028080/FTX AU - we are here! #25290)[1] | | |
| 04564134 | | NFT (574320859446449954/FTX AU - we are here! #25295)[1] | | |
| 04564137 | | NFT (363929839016637053/FTX AU - we are here! #25763)[1] | | |
| 04564138 | | BTC[.04540171], USD[0.00] | Yes | |
| 04564139 | | NFT (335903104429011892/FTX AU - we are here! #25302)[1] | | |
| 04564143 | | NFT (422001354905383964/FTX AU - we are here! #25306)[1] | | |
| 04564144 | | NFT (292159302599062933/FTX AU - we are here! #25307)[1] | | |
| 04564146 | Contingent | LUNA2[375.4536097], LUNA2_LOCKED[876.0584226], LUNC[.009965], USD[1152.45], XPLA[74488.334] | | |
| 04564147 | | NFT (492207568980118874/FTX AU - we are here! #25311)[1] | | |
| 04564152 | | NFT (480464071665026456/FTX AU - we are here! #25317)[1] | | |
| 04564153 | | NFT (563162999366583989/FTX AU - we are here! #25319)[1] | | |
| 04564154 | | NFT (329052656359071160/FTX AU - we are here! #25322)[1] | | |
| 04564158 | | NFT (414112366542208576/FTX AU - we are here! #25324)[1] | | |
| 04564159 | | NFT (462542547769929154/FTX AU - we are here! #25327)[1] | | |
| 04564163 | | NFT (525437195707420445/FTX AU - we are here! #25329)[1] | | |
| 04564164 | | NFT (401868751285713702/FTX AU - we are here! #25331)[1] | | |
| 04564167 | | NFT (336841423383231903/FTX AU - we are here! #25338)[1] | | |
| 04564169 | | NFT (413454587204262083/FTX AU - we are here! #26514)[1], USDT[1880.05032782] | Yes | |
| 04564176 | | NFT (396494285656152872/FTX EU - we are here! #121229)[1], NFT (425957432279578860/FTX AU - we are here! #25388)[1], NFT (443090293666285643/Montreal Ticket Stub #273)[1], NFT (449253327027232586/FTX AU - we are here! #25421)[1], NFT (450509531521778022/FTX EU - we are here! #120665)[1], NFT (477462727842910433/Baku Ticket Stub #1196)[1], NFT (486394152944326976/FTX Crypto Cup 2022 Key #847)[1], NFT (491622360306477853/Austria Ticket Stub #777)[1], NFT (546537670502692916/FTX EU - we are here! #120323)[1], NFT (558111043901907405/France Ticket Stub #1759)[1], NFT (572289429497611336/The Hill by FTX #2202)[1] | | |
| 04564177 | | NFT (358926726132092984/FTX AU - we are here! #25343)[1] | | |
| 04564178 | | NFT (420799151905667267/FTX AU - we are here! #25351)[1] | | |
| 04564179 | | NFT (352614035195471500/FTX AU - we are here! #25354)[1] | | |
| 04564181 | | NFT (534932339486642694/FTX AU - we are here! #25360)[1] | | |
| 04564182 | | NFT (400417147024823168/FTX AU - we are here! #25363)[1] | | |
| 04564183 | | XRP[100] | | |
| 04564186 | | NFT (303368222546667185/FTX AU - we are here! #25369)[1] | | |
| 04564188 | | NFT (367469222951567410/FTX EU - we are here! #185491)[1], NFT (421713210933955282/FTX AU - we are here! #185454)[1], NFT (441886014891629395/FTX AU - we are here! #25477)[1], NFT (555662933704545731/FTX EU - we are here! #185409)[1], NFT (562600593166030226/FTX AU - we are here! #25492)[1], TRX[.000779], USDT[208.42104719] | Yes | |
| 04564189 | | NFT (438003791589194305/FTX AU - we are here! #25373)[1] | | |
| 04564190 | | NFT (550832044859429377/FTX AU - we are here! #25376)[1] | | |
| 04564191 | | NFT (322331537879928801/FTX AU - we are here! #25381)[1] | | |
| 04564197 | | NFT (319173429931907939/FTX AU - we are here! #25389)[1] | | |
| 04564203 | | NFT (526406096180593876/FTX AU - we are here! #25396)[1] | | |
| 04564205 | | NFT (524842158826429660/FTX AU - we are here! #25401)[1] | | |
| 04564206 | | USD[0.00] | | |
| 04564207 | | NFT (513560351972690795/FTX AU - we are here! #25407)[1] | | |
| 04564210 | | NFT (362234283759852572/FTX AU - we are here! #25404)[1] | | |
| 04564211 | | NFT (450806484656036030/FTX AU - we are here! #25445)[1], NFT (534060947652844997/FTX EU - we are here! #72216)[1], NFT (544114965258319393/FTX AU - we are here! #25453)[1] | | |
| 04564212 | | AUD[0.01] | Yes | |
| 04564215 | | NFT (316127829489417315/FTX AU - we are here! #25411)[1] | | |
| 04564219 | | TRX[.000777], USDT[20] | | |
| 04564221 | | NFT (567530816807827504/FTX AU - we are here! #25414)[1] | | |
| 04564222 | | NFT (353445041314998264/FTX AU - we are here! #25416)[1] | | |
| 04564224 | | NFT (317678618310174440/FTX AU - we are here! #25420)[1] | | |
| 04564225 | | NFT (560966465019680418/FTX AU - we are here! #25447)[1] | | |
| 04564226 | | NFT (550343627314163574/FTX AU - we are here! #25422)[1] | | |
| 04564230 | | NFT (354320257787698028/FTX AU - we are here! #25428)[1] | | |
| 04564231 | | NFT (470211603327134338/FTX AU - we are here! #25429)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04564232 | | NFT (4255408265553985574/The Hill by FTX #45647)[1] | | |
| 04564235 | | NFT (4724109038836530794/FTX AU - we are here! #25434)[1] | | |
| 04564237 | | NFT (2902181941894397 22/FTX AU - we are here! #25438)[1] | | |
| 04564240 | | NFT (5252722417808040 05/FTX AU - we are here! #25440)[1] | | |
| 04564242 | | NFT (3780117464993836 80/FTX AU - we are here! #25444)[1] | | |
| 04564243 | | NFT (5014852466445443172/FTX AU - we are here! #25446)[1] | | |
| 04564244 | | FTT[25.0940115], USDT[1.0036504] | Yes | |
| 04564246 | Contingent, Disputed | NFT (2940192644800712 85/FTX AU - we are here! #30506)[1] | | |
| 04564247 | | NFT (4981130974280514 42/FTX AU - we are here! #25448)[1] | | |
| 04564248 | | NFT (3847230910787899 95/FTX AU - we are here! #25452)[1] | | |
| 04564249 | | BRZ[0], BTC[0], USD[0.00], USDT[0.00000001] | | |
| 04564250 | | NFT (3174243583503195 68/FTX AU - we are here! #25455)[1] | | |
| 04564253 | | NFT (5631802330826319 11/FTX AU - we are here! #25459)[1] | | |
| 04564254 | | NFT (4195100077724098 74/FTX AU - we are here! #56540)[1] | | |
| 04564256 | | NFT (4439354160235616 15/FTX AU - we are here! #25464)[1] | | |
| 04564259 | | NFT (4751736808351648 06/FTX AU - we are here! #56625)[1] | | |
| 04564260 | | NFT (2975418614720707 75/FTX AU - we are here! #25654)[1], NFT (3012134723545364 72/FTX AU - we are here! #25665)[1], NFT (3133680288007921523/Belgium Ticket Stub #1213)[1], NFT (4313721612127397 17/FTX EU - we are here! #100394)[1], NFT (4556180973723479 89/FTX EU - we are here! #100597)[1], NFT (4649137164480 5517/FTX EU - we are here! #99915)[1], NFT (5493807540943726 81/Monza Ticket Stub #1139)[1] | | |
| 04564262 | | NFT (4891635430918315 46/FTX AU - we are here! #25467)[1] | | |
| 04564263 | | NFT (4949023453515813 68/FTX AU - we are here! #25476)[1] | | |
| 04564265 | | NFT (4638661547722378 65/FTX AU - we are here! #25484)[1] | | |
| 04564266 | | NFT (4888387738875132 43/FTX AU - we are here! #25486)[1] | | |
| 04564267 | | NFT (3730665070314976 00/FTX AU - we are here! #25491)[1] | | |
| 04564269 | | NFT (3285033971854684 66/FTX AU - we are here! #25496)[1] | | |
| 04564270 | | ATLAS[53700], USD[0.27] | | |
| 04564272 | | NFT (4310294935638778 14/FTX AU - we are here! #25500)[1] | | |
| 04564273 | | TRX[.001555], USDT[4.00005255] | | |
| 04564274 | | NFT (4452355935970280 74/FTX AU - we are here! #25501)[1] | | |
| 04564280 | | NFT (5467241948725194 23/FTX AU - we are here! #25507)[1] | | |
| 04564281 | | BAO[1], DENT[1], FTM[500], GALA[.09134144], SHIB[85532390.1142508], USD[0.00], XRP[14655.41763102] | Yes | |
| 04564283 | | NFT (4922639286709703 47/FTX AU - we are here! #25514)[1] | | |
| 04564284 | | NFT (3047631749341573 95/FTX AU - we are here! #25522)[1] | | |
| 04564287 | Contingent | LUNA2[0.03656293], LUNA2_LOCKED[0.08531352], LUNC[7961.6569977], TRX[.004113], USDT[0.58987045] | | |
| 04564288 | | NFT (5157642441909510 53/FTX AU - we are here! #25527)[1] | | |
| 04564289 | | NFT (5214729216141110 29/FTX AU - we are here! #25530)[1] | | |
| 04564290 | | BTC[0.00009996], ETH[0], FTT[0], USD[0.00] | Yes | |
| 04564292 | | NFT (5232567121216824 32/FTX AU - we are here! #25534)[1] | | |
| 04564296 | | NFT (5105411365442998 53/FTX AU - we are here! #25538)[1] | | |
| 04564297 | | ETH[.00053858], ETHW[.00006], MATIC[.29], NFT (3025942389086710 94/FTX AU - we are here! #25544)[1], NFT (3391232688251983148/FTX AU - we are here! #55166)[1], NFT (4732632269412835 99/The Hill by FTX #4340)[1], USD[1429.87] | | |
| 04564300 | Contingent | 1INCH[1.00023249], ATOM[44.59806], BAT[1], BTC[0], CHZ[1], DENT[1], KIN[1], LUNA2[0.00094196], LUNA2_LOCKED[0.00219792], MATIC[1], USD[0.00], USDT[1.29366029], USTC[.13334], XRP[.52171] | Yes | |
| 04564302 | | NFT (5244000946189211 65/FTX AU - we are here! #25551)[1] | | |
| 04564303 | | NFT (3474317574515322 03/FTX AU - we are here! #25556)[1] | | |
| 04564304 | | ETH[.06309273], ETHW[.00064715], NFT (4456361268798549 70/FTX EU - we are here! #186638)[1], NFT (4492255136889867 09/FTX AU - we are here! #25577)[1], NFT (4532985644968393 70/FTX EU - we are here! #186597)[1], NFT (4594275092538574 80/Austria Ticket Stub #856)[1], NFT (5419443513787997 43/FTX AU - we are here! #25575)[1], NFT (5693561889481846 95/FTX AU - we are here! #186857)[1], SOL[.00017391], TRX[.001744], USD[101.63], USDT[0.00898531] | Yes | |
| 04564308 | | NFT (5622213442311478 08/FTX AU - we are here! #25561)[1] | | |
| 04564311 | | NFT (3911454602746255 4/FTX AU - we are here! #25574)[1] | | |
| 04564312 | | AKRO[1], MATIC[1], USD[68.85], XPLA[4049.19], XRP[.29925439] | | |
| 04564314 | | NFT (4615365051455956 9/FTX AU - we are here! #25588)[1], NFT (5511401000945092 49/FTX AU - we are here! #27822)[1] | | |
| 04564316 | | NFT (3571561604161675 08/FTX AU - we are here! #25580)[1] | | |
| 04564320 | | NFT (3166511556205620 61/FTX AU - we are here! #25587)[1] | | |
| 04564323 | | NFT (3334514341028804 25/FTX AU - we are here! #25637)[1] | | |
| 04564325 | | NFT (4949707905690036 13/FTX AU - we are here! #25594)[1] | | |
| 04564326 | | NFT (4335043269106790 66/FTX EU - we are here! #51193)[1], NFT (4703167299404799 40/FTX AU - we are here! #51726)[1], NFT (5152142563330669 44/FTX EU - we are here! #50678)[1] | | |
| 04564328 | | NFT (3864535223415313 25/FTX AU - we are here! #25599)[1] | | |
| 04564335 | | NFT (4377071224852174 84/FTX AU - we are here! #25600)[1] | | |
| 04564336 | | NFT (5331018399897739 13/FTX AU - we are here! #25607)[1] | | |
| 04564338 | | NFT (2909536519399179 54/FTX AU - we are here! #25618)[1] | | |
| 04564339 | | NFT (5644582260931135 90/Austria Ticket Stub #1583)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04564340 | | NFT (46690612594355558/FTX AU - we are here! #25765)[1], NFT (50632927645404625/FTX AU - we are here! #25752)[1] | | |
| 04564341 | | NFT (49928669943287762/FTX AU - we are here! #25622)[1] | | |
| 04564342 | | NFT (39771085944672405/FTX AU - we are here! #25663)[1], NFT (49856116999297142/FTX AU - we are here! #25639)[1] | | |
| 04564343 | | TRX[.000777] | | |
| 04564345 | | NFT (42613457205444654/FTX EU - we are here! #168953)[1], NFT (51304542710448689/FTX EU - we are here! #169078)[1], NFT (52850301269358471/FTX EU - we are here! #169008)[1] | | |
| 04564348 | | NFT (34387076467860901/FTX AU - we are here! #25629)[1] | | |
| 04564349 | | NFT (38627412509152963/FTX AU - we are here! #25635)[1] | | |
| 04564351 | | AKRO[2], BAO[2], BTC[0.00000001], DENT[2], ETH[0], ETHW[0.61769913], KIN[5], MXN[0.00], USD[22.89], XRP[10] | Yes | |
| 04564352 | | NFT (53065448841222520/FTX AU - we are here! #25636)[1] | | |
| 04564353 | | BNB[0], CVX-PERP[0], FTT[0], USD[0.00], USDT[0] | | |
| 04564357 | | BAO[3], BNB[.19287155], DENT[1], ETH[0], GMT[0.00124870], GST[2180.82806136], KIN[2], NFT (37457090446757367/FTX Crypto Cup 2022 Key #1538)[1], RSR[2], UBXT[2], USD[0.00] | Yes | |
| 04564358 | | NFT (45282493367341047/FTX AU - we are here! #25640)[1] | | |
| 04564359 | | NFT (36927998586156151/FTX AU - we are here! #25646)[1] | | |
| 04564360 | | NFT (52082932106078253/FTX AU - we are here! #25644)[1] | | |
| 04564361 | | BRZ[-128.07924952], ETH[0], TRX[.005115], USD[0.00], USDT[30.07554649] | | |
| 04564362 | | NFT (44601351915240418/FTX AU - we are here! #25649)[1] | | |
| 04564363 | | NFT (50710633993409177/FTX AU - we are here! #25716)[1], NFT (51951863136372182/FTX AU - we are here! #25711)[1] | | |
| 04564365 | | NFT (48126494579259354/FTX AU - we are here! #25652)[1] | | |
| 04564366 | Contingent, Disputed | NFT (42430746739079938/FTX AU - we are here! #31146)[1] | | |
| 04564367 | | NFT (33894592887249805/FTX AU - we are here! #25655)[1] | | |
| 04564368 | | NFT (30362465607404833/FTX AU - we are here! #25660)[1] | | |
| 04564370 | | NFT (53008800060647033/FTX AU - we are here! #25664)[1] | | |
| 04564372 | | NFT (35802950934467610/FTX AU - we are here! #25680)[1] | | |
| 04564373 | | NFT (47537383799721080/FTX AU - we are here! #25669)[1] | | |
| 04564377 | | NFT (46520159998014581/FTX AU - we are here! #25670)[1] | | |
| 04564379 | | NFT (55939209445921152/FTX AU - we are here! #25676)[1] | | |
| 04564380 | | NFT (47536256720998153/FTX AU - we are here! #25684)[1] | | |
| 04564381 | | NFT (47045937276359226/FTX AU - we are here! #25685)[1] | | |
| 04564382 | | GST-PERP[0], STORJ-PERP[0], TRX[.000018], USD[0.00] | | |
| 04564384 | | NFT (50485075590704170/FTX AU - we are here! #25686)[1] | | |
| 04564386 | | NFT (38625632242963093/FTX AU - we are here! #25690)[1] | | |
| 04564389 | | NFT (51496241334254861/FTX AU - we are here! #25695)[1] | | |
| 04564391 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], NEAR-PERP[0], THETA-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04564392 | | NFT (44753800569074368/FTX AU - we are here! #25697)[1] | | |
| 04564393 | | NFT (44204357154822835/FTX AU - we are here! #25705)[1] | | |
| 04564394 | | TRX[.000001] | | |
| 04564395 | | NFT (43593356630095277/FTX AU - we are here! #25702)[1] | | |
| 04564397 | | NFT (52376141269503701/FTX AU - we are here! #25707)[1] | | |
| 04564400 | | CTX[0], USD[0.00], XPLA[.00001165] | | |
| 04564401 | | NFT (43479116757648113/FTX AU - we are here! #25712)[1] | | |
| 04564404 | | NFT (45647124177686526/FTX AU - we are here! #25715)[1] | | |
| 04564406 | | ETH[.00102064], ETH-PERP[0], ETHW[.00102064], NFT (50197425363920464/FTX AU - we are here! #25732)[1], OP-PERP[0], TRX[.001598], USD[0.87], USDT[.0080241] | Yes | |
| 04564408 | | NFT (57433142639029442/FTX AU - we are here! #25720)[1] | | |
| 04564409 | | NFT (44565028169861219/FTX AU - we are here! #25804)[1] | | |
| 04564410 | | NFT (31874868366465534/FTX AU - we are here! #25731)[1] | | |
| 04564411 | | APE[75.61449985], AUD[0.01], ETH[.06381651], ETHW[.06302249], FIDA[1], KIN[1], MATIC[1307.5642322], NFT (29747600347186172/FTX AU - we are here! #25780)[1], SECO[1.03155602], SOL[4.15408152], UBXT[1] | Yes | |
| 04564412 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], LUNA2[0.00353221], LUNA2_LOCKED[0.00824182], LUNC[.0023777], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.59], USDT[0.72822074], USTC[.5], USTC-PERP[0], XRP-0624[0], XRP-PERP[0] | | |
| 04564413 | | NFT (46779314911924049/FTX AU - we are here! #25736)[1] | | |
| 04564414 | | NFT (55415403703643166/FTX AU - we are here! #25741)[1] | | |
| 04564416 | | NFT (48305850586934035/FTX AU - we are here! #25745)[1] | | |
| 04564417 | | NFT (50217264554850119/FTX AU - we are here! #25748)[1] | | |
| 04564419 | | NFT (35746158179853916/FTX AU - we are here! #25750)[1] | | |
| 04564420 | | USD[1.00] | | |
| 04564422 | | NFT (40220812570608064/FTX AU - we are here! #25751)[1] | | |
| 04564431 | | TRX[.001555], USDT[0.00333222] | | |
| 04564432 | | AKRO[2], AUD[0.00], AUDIO[.00369666], BAO[9], ENJ[0], GALA[.02077728], KIN[4], MATIC[0], TRX[2], USDT[0] | Yes | |
| 04564433 | | NFT (33850073074507022/FTX AU - we are here! #25758)[1] | | |
| 04564434 | | NFT (29213401573468074/FTX AU - we are here! #25760)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04564436 | | NFT (30022703595448956/FTX EU - we are here! #201747)[1], NFT (41843592933936094/FTX EU - we are here! #201831)[1], NFT (53260008521465056/FTX EU - we are here! #201666)[1] | | |
| 04564440 | | ETH[0] | | |
| 04564441 | | NFT (35041599460216287/FTX Crypto Cup 2022 Key #2617)[1], NFT (40378130743813972/The Hill by FTX #7444)[1], NFT (40554018222043746/Belgium Ticket Stub #405)[1], NFT (42788566964630187/FTX AU - we are here! #2593)[1], NFT (44212544446149059/Singapore Ticket Stub #1066)[1], NFT (45977805001277353/Monza Ticket Stub #1131)[1], NFT (48010020611526032/FTX EU - we are here! #10027)[1], NFT (50550519871651226/FTX AU - we are here! #10077)[1], NFT (51456778309708643/Mexico Ticket Stub #1091)[1], NFT (54104122334497618/Japan Ticket Stub #125)[1], NFT (55790660639966384/FTX AU - we are here! #9946)[1], NFT (56714140961511386/FTX AU - we are here! #25796)[1] | | |
| 04564442 | | NFT (39916139880986431/FTX AU - we are here! #25769)[1] | | |
| 04564448 | | NFT (39130602801837027/FTX AU - we are here! #25775)[1] | | |
| 04564451 | | NFT (36463779240547367/FTX AU - we are here! #25898)[1], NFT (37562750840304456/FTX EU - we are here! #113222)[1], NFT (41963895183341099/FTX EU - we are here! #113768)[1], NFT (50618254767311752/FTX AU - we are here! #25912)[1], NFT (53943644500386250/FTX EU - we are here! #113664)[1] | | |
| 04564452 | | NFT (34230885689505597/FTX AU - we are here! #25782)[1] | | |
| 04564455 | | NFT (53721398710983778/FTX AU - we are here! #25786)[1] | | |
| 04564456 | | NFT (55121577337982814/FTX AU - we are here! #25787)[1] | | |
| 04564458 | | NFT (49052058044421981/FTX AU - we are here! #25789)[1] | | |
| 04564460 | | NFT (36738299671369379/FTX AU - we are here! #25861)[1], NFT (49030747065654944/FTX AU - we are here! #25842)[1] | | |
| 04564462 | | BTC[.00287206], NFT (30543888113120348/FTX AU - we are here! #25923)[1], NFT (39893107692690278/FTX EU - we are here! #176269)[1], NFT (40003145239132852/FTX EU - we are here! #175243)[1], NFT (50677027714292084/FTX EU - we are here! #175405)[1], NFT (56036694492682380/FTX AU - we are here! #25932)[1], USDT[40.15763396] | Yes | |
| 04564463 | | ETH[.00000001], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 04564464 | | NFT (43481358497157052/FTX AU - we are here! #25794)[1] | | |
| 04564465 | | NFT (31429739941496051/FTX AU - we are here! #25801)[1] | | |
| 04564466 | | USD[0.00], XRP[21.87576235] | | |
| 04564467 | Contingent | AAVE[1.00973], APT[5.9988], ATLAS[819.836], ATOM[.0998], AVAX[.0998], BOLSONARO2022[0], BRZ[10.944], BTC[.02608986], ETH[.0009942], ETHW[.0289942], FIDA[.9974], FXS[.0998], ICP-PERP[0], IMX-PERP[0], JOE[.9934], LINK[6.9986], LUNA2[.30487856], LUNA2_LOCKED[0.71138330], LUNC[.009808], LUNC-PERP[0], MKR[.0559846], POLIS[.09616], RAY[6.9986], UNI[5.9988], USD[0.40], USDT[11.71677968], USTC[.9816] | | |
| 04564469 | | NFT (55274007125488617/FTX AU - we are here! #25808)[1] | | |
| 04564470 | Contingent, Disputed | FTT[.07131], USD[0.03] | | |
| 04564476 | | NFT (38672843400053169/FTX AU - we are here! #25816)[1] | | |
| 04564477 | | BNB[2.8835375], BTC[.489975] | | |
| 04564480 | | NFT (51486954973039251/FTX AU - we are here! #25819)[1] | | |
| 04564481 | Contingent, Disputed | NFT (32286886528511512/FTX EU - we are here! #89240)[1], NFT (48332928364479254/FTX EU - we are here! #89099)[1], NFT (49786626678686765/FTX EU - we are here! #89333)[1] | | |
| 04564483 | | USD[3.67], XPLA[2449.5383], XRP[6714.75059188], XRP-PERP[0] | | |
| 04564486 | | POLIS[1768.50384], POLIS-PERP[0], USD[0.09], USDT[0.00100359] | | |
| 04564488 | | NFT (46794187095751012/FTX AU - we are here! #25834)[1] | | |
| 04564491 | | NFT (32125944084891727/FTX AU - we are here! #25835)[1] | | |
| 04564493 | | TRX[.000041], USDT[0.55537491] | | |
| 04564494 | | NFT (36639685807097090/FTX AU - we are here! #25839)[1] | | |
| 04564497 | | USDT[0] | | |
| 04564499 | | NFT (52553761492336276/FTX AU - we are here! #25845)[1] | | |
| 04564501 | | NFT (42797373861211222/FTX AU - we are here! #25848)[1] | | |
| 04564502 | | NFT (39374047090044214/FTX AU - we are here! #25868)[1], NFT (51628711615631507/FTX AU - we are here! #25882)[1] | | |
| 04564503 | | FTT[0], SOL[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 04564504 | | NFT (44348192173485317/FTX AU - we are here! #25859)[1] | | |
| 04564505 | | NFT (31979558527359828/FTX AU - we are here! #25862)[1] | | |
| 04564506 | | NFT (51421071510732938/FTX AU - we are here! #25863)[1] | | |
| 04564508 | | AKRO[1], BAO[2], KIN[1], USD[0.00] | Yes | |
| 04564510 | | NFT (44510728131190437/FTX AU - we are here! #25867)[1] | | |
| 04564511 | | NFT (30550008812376795/FTX AU - we are here! #26147)[1] | | |
| 04564513 | | NFT (54931610170338762/FTX AU - we are here! #25875)[1] | | |
| 04564514 | | NFT (42898540811230605/FTX AU - we are here! #25877)[1] | | |
| 04564516 | | NFT (44838559003059438/FTX AU - we are here! #26146)[1] | | |
| 04564518 | | NFT (35300378815173162/FTX AU - we are here! #25878)[1] | | |
| 04564519 | | NFT (50211319169724957/FTX AU - we are here! #25929)[1] | | |
| 04564521 | | NFT (54550580079310779/FTX AU - we are here! #25881)[1] | | |
| 04564523 | | ETH-PERP[0], NFT (31000421149356186/FTX AU - we are here! #235996)[1], NFT (33639448948619009/FTX EU - we are here! #31034)[1], NFT (41457745164908169/FTX EU - we are here! #235974)[1], NFT (52044774693556741/FTX AU - we are here! #235986)[1], TRX[.001554], USD[0.14], USDT[0.51002771] | | |
| 04564525 | | NFT (37814637295679677/FTX AU - we are here! #119810)[1], NFT (55751825833800742/FTX EU - we are here! #119678)[1], NFT (56587352235734350/FTX AU - we are here! #119894)[1] | | |
| 04564526 | | NFT (47866978477739692/FTX AU - we are here! #25885)[1] | | |
| 04564528 | | NFT (33059769799597934/FTX AU - we are here! #116239)[1], NFT (37168981586077995/FTX AU - we are here! #115349)[1], NFT (43255341570669790/FTX AU - we are here! #38006)[1], NFT (45534366602612081/FTX AU - we are here! #37913)[1], NFT (49789694986090718/4The Hill by FTX #5216)[1], NFT (54588385661888185/FTX EU - we are here! #116430)[1] | | |
| 04564529 | | NFT (55317350114371215/FTX AU - we are here! #25892)[1] | | |
| 04564531 | | USD[0.00] | | |
| 04564533 | | NFT (30911311533820534/FTX AU - we are here! #25896)[1] | | |
| 04564537 | | USDT[0.00002496] | | |
| 04564538 | | NFT (37882743175747321/FTX AU - we are here! #26167)[1], NFT (44575754993401038/FTX AU - we are here! #26188)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04564539 | | BNB-PERP[0], ETH[0], ETHW[0], FLOW-PERP[0], FTT[0.01635685], LUNC-PERP[0], OMG[0], USD[417.60], WAVES-PERP[0] | | |
| 04564545 | | NFT (298665122173519570/FTX AU - we are here! #25913)[1] | | |
| 04564547 | | NFT (309285814949368956/FTX AU - we are here! #26096)[1] | | |
| 04564548 | | USD[108.83], USDT[0.46542649], XPLA[.1] | | |
| 04564550 | | NFT (348073049554607218/FTX AU - we are here! #25921)[1] | | |
| 04564552 | | NFT (350720154153877325/FTX AU - we are here! #25927)[1] | | |
| 04564553 | | 1INCH-PERP[0], ADA-PERP[0], BAO[2], BNB-PERP[0], BRZ[0.19000000], BTC[0.30141617], BTC-PERP[.2], CRV-PERP[0], DOT-PERP[0], ETH[.02870906], ETH-PERP[0], ETHW[.02870906], FLOW-PERP[0], GAL-PERP[0], JASMY-PERP[0], KIN[2], MATIC-PERP[0], RSR[1], SNX-PERP[0], SOL-PERP[0], TRX[1], UBXT[3], USD[-2173.06] | | |
| 04564554 | | NFT (384093537120783415/FTX AU - we are here! #25928)[1] | | |
| 04564558 | | NFT (349046546885949420/FTX AU - we are here! #25940)[1] | | |
| 04564561 | | NFT (349543985228060282/FTX AU - we are here! #26027)[1], NFT (417688325860387005/FTX EU - we are here! #133196)[1], NFT (528207669340045917/FTX EU - we are here! #131693)[1], NFT (554844805086854158/FTX EU - we are here! #131433)[1] | | |
| 04564562 | | USDT[0.02328425], XRP[.592251] | | |
| 04564565 | | NFT (332280961774648783/FTX AU - we are here! #25951)[1] | | |
| 04564566 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], NEAR-PERP[0], TRX[.003907], USD[1.37], USDT[0.00000003], YFI-PERP[0] | | |
| 04564567 | | NFT (306943788166886361/FTX AU - we are here! #25952)[1] | | |
| 04564568 | | NFT (296333447345066902/FTX AU - we are here! #26388)[1], NFT (560273369178191251/FTX AU - we are here! #26394)[1] | | |
| 04564569 | | NFT (299229514782044059/FTX AU - we are here! #25955)[1] | | |
| 04564570 | | NFT (566112178623010577/FTX AU - we are here! #25956)[1] | | |
| 04564571 | | AKRO[3], ATOM[0.10513648], AUDIO[2415.46688536], AVAX[.06535999], AXS[2.86018861], BAO[3], BNB[5.02296432], BTC[.73562687], CRV[683.43610815], DENT[2], DOT[.09613402], ETH[5.92715065], ETHW[1.00877714], FIDA[1], KIN[3], LUNC[0], MATIC[.787660681, RSR[1], SECO[1.00461937], SOL[.00553539], SOS[13575938.50760151], TRX[1], UBXT[4], USD[-17617.07] | | |
| 04564573 | | AKRO[3], BAO[2], DENT[1], DOGE[1], GMT[.0329255], GST[.00051172], KIN[3], TRX[1], UBXT[1], USD[684.95] | Yes | |
| 04564574 | | NFT (407135636092068307/FTX AU - we are here! #207882)[1], NFT (426609528134930087/FTX EU - we are here! #207930)[1], NFT (466218324305369633/FTX AU - we are here! #86924)[1], NFT (527460632501817791/FTX AU - we are here! #54611)[1] | | |
| 04564576 | | NFT (461696077125525303/FTX AU - we are here! #25963)[1] | | |
| 04564577 | | NFT (385561234994847953/FTX AU - we are here! #25967)[1] | | |
| 04564578 | | NFT (299609907971182516/FTX AU - we are here! #26029)[1] | | |
| 04564579 | | NFT (341248466939045144/FTX AU - we are here! #25969)[1] | | |
| 04564581 | | NFT (522398751311710054/FTX AU - we are here! #25979)[1] | | |
| 04564585 | | NFT (307322371272431223/FTX AU - we are here! #25985)[1] | | |
| 04564586 | | NFT (426630146359809371/FTX AU - we are here! #25987)[1] | | |
| 04564587 | | NFT (568229230558386560/FTX AU - we are here! #25990)[1] | | |
| 04564588 | | USD[0.01] | | |
| 04564589 | | BNB[.00000001], ETH[0], USDT[0.00002005] | | |
| 04564591 | | NFT (370745258691829855/FTX AU - we are here! #25993)[1] | | |
| 04564594 | | NFT (343374552461474367/FTX AU - we are here! #25996)[1] | | |
| 04564595 | | NFT (502976711364884938/FTX AU - we are here! #25997)[1] | | |
| 04564596 | | NFT (483761609209424497/FTX AU - we are here! #25999)[1] | | |
| 04564597 | | NFT (340329426680589827/FTX AU - we are here! #26309)[1] | | |
| 04564598 | | NFT (568621967768996873/FTX AU - we are here! #26006)[1] | | |
| 04564600 | | NFT (377112972622223968/FTX EU - we are here! #153347)[1], NFT (401029521172114774/FTX AU - we are here! #153737)[1], NFT (449181822264814050/FTX AU - we are here! #153814)[1] | | |
| 04564601 | | NFT (537682227340367840/FTX AU - we are here! #26018)[1] | | |
| 04564602 | | NFT (435478795317458851/FTX AU - we are here! #26019)[1] | | |
| 04564603 | | NFT (409658127670825341/FTX AU - we are here! #26026)[1] | | |
| 04564604 | | NFT (330985336572341486/FTX AU - we are here! #26102)[1] | | |
| 04564606 | | NFT (532201889584805654/FTX AU - we are here! #26028)[1] | | |
| 04564607 | | NFT (564463697266821923/FTX AU - we are here! #26032)[1] | | |
| 04564609 | | NFT (575477681856849571/FTX AU - we are here! #26036)[1] | | |
| 04564615 | | NFT (325584352174022990/FTX AU - we are here! #26048)[1] | | |
| 04564616 | | ATLAS[0], BAO[1], BTC[0.00909179], FTT[.00000001], KIN[1], USD[0.00], USTC[0] | Yes | |
| 04564619 | | NFT (569616725741088044/FTX AU - we are here! #26052)[1] | | |
| 04564621 | | NFT (566825048083317651/FTX AU - we are here! #26054)[1] | | |
| 04564623 | | USD[20.00] | | |
| 04564624 | | NFT (572414412788222594/FTX AU - we are here! #26068)[1] | | |
| 04564626 | | NFT (397011273757870408/FTX AU - we are here! #26071)[1] | | |
| 04564627 | | NFT (410317070322880620/FTX AU - we are here! #26072)[1] | | |
| 04564632 | | NFT (460128654790872321/FTX AU - we are here! #26083)[1] | | |
| 04564637 | | NFT (427516149687929473/FTX AU - we are here! #26101)[1] | | |
| 04564639 | | NFT (452331382929490143/FTX AU - we are here! #26105)[1] | | |
| 04564642 | | NFT (428082969558023655/FTX AU - we are here! #26114)[1] | | |
| 04564643 | | NFT (503788230866310765/FTX AU - we are here! #26114)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04564644 | | NFT (328938688044850343/FTX AU - we are here! #58389)[1], NFT (551419813224016375/FTX AU - we are here! #26124)[1] | | |
| 04564648 | | NFT (444622674476229612/FTX AU - we are here! #26121)[1] | | |
| 04564651 | | NFT (453906743213536298/FTX AU - we are here! #26128)[1] | | |
| 04564652 | | NFT (396089788012413599/FTX AU - we are here! #26132)[1] | | |
| 04564653 | | NFT (391052235640215016/FTX AU - we are here! #26144)[1] | | |
| 04564655 | | BTC[.00001099] | | |
| 04564657 | | NFT (381503115345490515/FTX AU - we are here! #26153)[1] | | |
| 04564658 | | NFT (466094651944799710/FTX AU - we are here! #26154)[1] | | |
| 04564659 | | NFT (290402808986935694/FTX AU - we are here! #26255)[1], NFT (394718299417934601/FTX AU - we are here! #26929)[1] | | |
| 04564660 | | HUM[6.8194], PEOPLE[9.9588], SAND[3013.42734], USD[4.17], XPLA[3178.4439], XRP[.953362], XRP-PERP[0] | | |
| 04564661 | | NFT (392860900684235361/FTX AU - we are here! #26161)[1] | | |
| 04564663 | | NFT (541777231846879133/FTX AU - we are here! #26170)[1] | | |
| 04564664 | | NFT (464670293841210354/FTX AU - we are here! #26177)[1] | | |
| 04564669 | | NFT (367914482799515772/FTX AU - we are here! #48251)[1], NFT (555640675256902441/FTX AU - we are here! #48230)[1] | | |
| 04564670 | | NFT (428808842434360079/FTX AU - we are here! #26195)[1] | | |
| 04564671 | | NFT (393909595129516694/FTX AU - we are here! #26196)[1] | | |
| 04564673 | | NFT (322295501730126825/FTX AU - we are here! #26199)[1] | | |
| 04564675 | | NFT (435254484946603285/FTX AU - we are here! #26201)[1] | | |
| 04564677 | | NFT (315193591111737884/FTX AU - we are here! #26214)[1] | | |
| 04564678 | | NFT (546982888476112378/FTX AU - we are here! #26206)[1] | | |
| 04564679 | | NFT (345993132873078257/FTX AU - we are here! #26211)[1] | | |
| 04564680 | | NFT (457330578086124060/FTX AU - we are here! #26228)[1] | | |
| 04564683 | | NFT (334573754527774153/FTX EU - we are here! #101460)[1], NFT (374303876276755905/FTX AU - we are here! #26949)[1], NFT (491617231807540718/FTX AU - we are here! #26936)[1], NFT (531159566419606430/FTX EU - we are here! #101555)[1], NFT (566970178366518778/Hungary Ticket Stub #1291)[1], NFT (573701506476838261/FTX EU - we are here! #101300)[1] | | |
| 04564685 | | NFT (334210275235119912/FTX AU - we are here! #26219)[1] | | |
| 04564688 | | DOGE[721.16104222], USD[-1.41], USDT[0] | | |
| 04564689 | | NFT (388412195307020918/FTX EU - we are here! #89505)[1], NFT (424342947993621420/FTX EU - we are here! #89789)[1], NFT (474847277887919495/FTX EU - we are here! #88753)[1], USDT[0.00000054] | | |
| 04564691 | | NFT (370773694613220917/FTX AU - we are here! #26231)[1], NFT (377128995568483163/FTX AU - we are here! #28619)[1] | | |
| 04564692 | | NFT (354113985340570689/FTX AU - we are here! #26224)[1] | | |
| 04564693 | | NFT (393236626009138101/FTX AU - we are here! #26249)[1] | | |
| 04564694 | | USD[0.00] | | |
| 04564695 | | NFT (409453677130817252/FTX AU - we are here! #26228)[1] | | |
| 04564696 | | NFT (385276068407427116/FTX EU - we are here! #212740)[1], NFT (478321107036145240/FTX EU - we are here! #212798)[1], NFT (516450797336637498/FTX AU - we are here! #26240)[1], NFT (517544742293630408/FTX AU - we are here! #26258)[1], NFT (526451536498215793/FTX EU - we are here! #212766)[1] | | |
| 04564697 | | NFT (313137709988760630/FTX AU - we are here! #59670)[1], NFT (520246137211404303/FTX AU - we are here! #26259)[1] | | |
| 04564702 | | AVAX[0], BNB[0], DAI[3.7465602], ETH[0], LTC[.0001938], MATIC[0], NEAR[0], TRX[102.23407427], USD[0.00], USDT[6.78508061] | | |
| 04564703 | | NFT (434278046282211049/FTX AU - we are here! #26306)[1] | | |
| 04564704 | | NFT (351205776473097523/FTX AU - we are here! #26245)[1] | | |
| 04564705 | | FTT[10.586456], IMX[19.05224], LINK[5.350239], LTC[.8012087], MATIC[318.07014], USD[4710.41], USDT[0], XRP[112.98103] | | |
| 04564708 | | NFT (331970454337205354/FTX AU - we are here! #26251)[1] | | |
| 04564709 | | NFT (548393236953527917/FTX AU - we are here! #26253)[1] | | |
| 04564713 | | NFT (504556310743854750/FTX AU - we are here! #26272)[1] | | |
| 04564714 | | NFT (452886363727077030/FTX AU - we are here! #26274)[1] | | |
| 04564715 | | NFT (362488524124408122/FTX AU - we are here! #26277)[1] | | |
| 04564717 | | NFT (464860782034814597/FTX AU - we are here! #26280)[1] | | |
| 04564718 | | BTC[0], USD[0.40] | | |
| 04564720 | | NFT (534182842484175095/FTX AU - we are here! #26285)[1] | | |
| 04564723 | | NFT (403868086346080741/FTX AU - we are here! #26288)[1] | | |
| 04564725 | | CAD[474.02], KIN[1], TRX[1], USD[0.01] | Yes | |
| 04564728 | | NFT (326437172357317938/FTX AU - we are here! #26292)[1] | | |
| 04564729 | | NFT (359892002865840074/FTX AU - we are here! #26296)[1] | | |
| 04564730 | | NFT (507392677759516750/FTX AU - we are here! #26297)[1] | | |
| 04564732 | | NFT (291627198529574488/FTX AU - we are here! #26300)[1] | | |
| 04564734 | | NFT (335638536729728267/FTX AU - we are here! #26303)[1] | | |
| 04564735 | Contingent | ALGO[556.9724], APE[38.795], ATOM[10], AVAX[24.4964], CRO[1281.14782592], CRON[0], DOGE[688], DOT[54.29134], ETH[.0979326], ETHW[.0979326], FTM[339.9386], LINK[54.69034], LRC[314.937], LUNA2[0.70391329], LUNA2_LOCKED[1.64246435], LUNC[85697.398372], MANA[129.974], MATIC[529.904], NEAR[64.4921], SOL[15.997], SQ[.9998], USD[0.00], USDT[0.00876334], XRP[280.9438] | | |
| 04564737 | | NFT (424154107691915524/FTX AU - we are here! #26322)[1] | | |
| 04564738 | | NFT (515281772220907290/FTX AU - we are here! #26325)[1] | | |
| 04564739 | | NFT (388833141797421093/FTX AU - we are here! #26327)[1] | | |
| 04564740 | | BCH[0.00001834], BTC[0], FTT[0], TRX[0], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04564745 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (396618101661192084/FTX AU - we are here! #30811)[1], NFT (453788129203895433/FTX AU - we are here! #30684)[1], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.001555], USD[0.00], USDT[0], USTC-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04564746 | | NFT (491371282518887831/FTX AU - we are here! #26347)[1] | | |
| 04564748 | | NFT (413437940346784839/FTX AU - we are here! #26358)[1] | | |
| 04564751 | | NFT (488919520012243280/FTX AU - we are here! #26361)[1] | | |
| 04564752 | | NFT (356370072085826702/FTX AU - we are here! #26363)[1] | | |
| 04564754 | | NFT (487134190393025563/FTX AU - we are here! #26369)[1] | | |
| 04564757 | | NFT (493484205749126681/FTX AU - we are here! #26371)[1] | | |
| 04564758 | | NFT (333378227084136841/FTX AU - we are here! #26374)[1] | | |
| 04564759 | | NFT (517963188665074659/FTX AU - we are here! #26379)[1] | | |
| 04564760 | | NFT (373792320799557782/FTX AU - we are here! #26385)[1] | | |
| 04564762 | | NFT (398864101589950815/FTX AU - we are here! #37340)[1], NFT (570992820750532188/FTX AU - we are here! #37395)[1] | | |
| 04564763 | | NFT (395767438700704470/FTX AU - we are here! #26391)[1] | | |
| 04564764 | | NFT (562600549525357220/FTX AU - we are here! #26392)[1] | | |
| 04564765 | | NFT (386298645192973837/FTX AU - we are here! #26395)[1] | | |
| 04564768 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], FTT-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.02], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04564769 | | NFT (532067517724338954/FTX AU - we are here! #26397)[1] | | |
| 04564770 | | NFT (351983495532784947/FTX AU - we are here! #26406)[1] | | |
| 04564772 | | NFT (441918108815119855/FTX AU - we are here! #26413)[1] | | |
| 04564774 | | NFT (382099498819178748/FTX AU - we are here! #31981)[1] | | |
| 04564778 | | NFT (574610053639962879/FTX AU - we are here! #26419)[1] | | |
| 04564781 | Contingent | LUNA2[0.00071814], LUNA2_LOCKED[0.00167568], LUNC[156.378373] | | |
| 04564782 | | NFT (549544853329228214/FTX AU - we are here! #26429)[1] | | |
| 04564783 | | SOL[0], TRX[0] | | |
| 04564784 | | APE-PERP[0], ETH[.00094001], ETHW[0.00094000], GLMR-PERP[0], GRT-PERP[0], JASMY-PERP[0], MANA-PERP[0], TRX[.014218], USD[0.01], USDT[0.53600718] | | |
| 04564785 | | NFT (329401865081754246/FTX AU - we are here! #26445)[1] | | |
| 04564787 | | NFT (329058351436417180/FTX AU - we are here! #26449)[1] | | |
| 04564790 | | NFT (570790695939983557/FTX AU - we are here! #26458)[1] | | |
| 04564792 | | NFT (518753704577439211/FTX AU - we are here! #26468)[1] | | |
| 04564794 | | NFT (523579915546469204/FTX AU - we are here! #26482)[1] | | |
| 04564795 | | NFT (502226353433757212/FTX AU - we are here! #26483)[1] | | |
| 04564796 | Contingent | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.48736122], LUNA2_LOCKED[1.1371762], LUNC[.22], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], POLIS-PERP[0], SOL-PERP[9.26], TRX-PERP[0], USD[55.54], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04564799 | | NFT (394937067937568177/FTX AU - we are here! #26490)[1] | | |
| 04564801 | | BTC[0], USD[0.00] | | |
| 04564802 | | NFT (345948206551340366/FTX AU - we are here! #26498)[1] | | |
| 04564803 | | NFT (550978047090439011/FTX AU - we are here! #26512)[1] | | |
| 04564805 | | NFT (334272172243271834/FTX AU - we are here! #26513)[1] | | |
| 04564807 | | NFT (351819424559514315/FTX AU - we are here! #26518)[1] | | |
| 04564810 | | NFT (333600834725523085/FTX AU - we are here! #47992)[1], NFT (490202075561622124/FTX AU - we are here! #48008)[1] | | |
| 04564812 | | NFT (410525399054771866/FTX AU - we are here! #26539)[1] | | |
| 04564813 | | NFT (478795146682992433/FTX AU - we are here! #26545)[1] | | |
| 04564815 | | NFT (412971035856381740/FTX AU - we are here! #26553)[1] | | |
| 04564816 | | BTC[0], MATIC[.59365301], NFT (376300712333667119/FTX EU - we are here! #142757)[1], NFT (385113241773512748/FTX AU - we are here! #26659)[1], NFT (423649686793774930/FTX EU - we are here! #142581)[1], NFT (501276598288783937/FTX AU - we are here! #26677)[1], NFT (518549808888698784/FTX EU - we are here! #142676)[1], USD[0.00] | Yes | |
| 04564817 | | NFT (297997297321930656/FTX AU - we are here! #26559)[1] | | |
| 04564819 | | FTT[0.01651932], NFT (362607234053685252/FTX AU - we are here! #26575)[1], NFT (413612514884267240/FTX EU - we are here! #141582)[1], NFT (455268968376770608/FTX EU - we are here! #41705)[1], NFT (480439593336836149/FTX EU - we are here! #41468)[1], USD[0.58] | | |
| 04564821 | | NFT (545143305836870655/FTX AU - we are here! #26573)[1] | | |
| 04564822 | | NFT (381966986979392453/FTX AU - we are here! #26616)[1] | | |
| 04564823 | | NFT (471484802628199741/FTX AU - we are here! #26580)[1] | | |
| 04564824 | | NFT (565290640775537599/FTX AU - we are here! #26583)[1] | | |
| 04564827 | | NFT (364237515483992762/FTX AU - we are here! #26593)[1] | | |
| 04564829 | | NFT (443421314558737206/FTX AU - we are here! #26602)[1] | | |
| 04564830 | | NFT (563067585678513604/FTX AU - we are here! #26609)[1] | | |
| 04564831 | | NFT (573535542246317576/FTX AU - we are here! #26613)[1] | | |
| 04564835 | | NFT (343671888319374544/FTX AU - we are here! #27036)[1], NFT (380323106575858812/FTX EU - we are here! #141608)[1], NFT (382266534231885849/FTX EU - we are here! #141867)[1], NFT (431261508309280324/FTX AU - we are here! #27009)[1], NFT (565015185037823586/FTX EU - we are here! #141926)[1] | | |
| 04564836 | | NFT (366942487707047135/FTX AU - we are here! #49171)[1] | | |
| 04564838 | | NFT (385550031947609850/FTX AU - we are here! #26635)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04564841 | | NFT (34373533491426624[9]/Japan Ticket Stub #1976)[1], NFT (35161640431493339566/Belgium Ticket Stub #1140)[1], NFT (37571362155846891/FTX AU - we are here! #26755)[1], NFT (41986784604104671/FTX EU - we are here! #120035)[1], NFT (43546671360981120/The Hill by FTX #10134)[1], NFT (45204901762647058/FTX EU - we are here! #120830)[1], NFT (48168844688780536/FTX EU - we are here! #119621)[1], NFT (49144986601781781023/Montreal Ticket Stub #271)[1], NFT (51938938942097291/FTX Crypto Cup 2022 Key #21297)[1], NFT (54190850188948985/Mexico Ticket Stub #1463)[1], NFT (57617793783162795/FTX AU - we are here! #26741)[1] | | |
| 04564843 | | NFT (33364180908852718/FTX AU - we are here! #26649)[1] | | |
| 04564845 | | BAO[2], KIN[2], TRX[2], UBXT[1], USD[0.00] | | |
| 04564846 | | NFT (43097326338243509/FTX AU - we are here! #122943)[1], NFT (43354720492763329/FTX EU - we are here! #122867)[1], NFT (44640892052882546/FTX EU - we are here! #122489)[1] | | |
| 04564847 | | NFT (33097474279111541/FTX EU - we are here! #165588)[1], NFT (33964030073445030/FTX EU - we are here! #165721)[1], NFT (34721985252846065/FTX AU - we are here! #26838)[1], NFT (40716445652487863/FTX AU - we are here! #26850)[1], NFT (49388886571960150/FTX EU - we are here! #165310)[1] | | |
| 04564849 | | NFT (41444523937042688/FTX AU - we are here! #26673)[1] | | |
| 04564852 | | NFT (31123095356772109/FTX EU - we are here! #167689)[1], NFT (36129660184409179/FTX EU - we are here! #167454)[1], NFT (36935746536009742/FTX EU - we are here! #168885)[1], NFT (42334151465563098/FTX AU - we are here! #27182)[1] | | |
| 04564853 | | NFT (45918916037582751/FTX AU - we are here! #26681)[1] | | |
| 04564854 | | NFT (32735685740381512/FTX AU - we are here! #26700)[1], NFT (39198516888945286/FTX AU - we are here! #26722)[1] | | |
| 04564855 | | NFT (32414758952673358/FTX AU - we are here! #108767)[1], NFT (33608919599505062/FTX AU - we are here! #27094)[1], NFT (41999060624400021/FTX AU - we are here! #27021)[1], NFT (55401784944606229/FTX EU - we are here! #107844)[1], NFT (56640320460974505/FTX EU - we are here! #108510)[1] | Yes | |
| 04564856 | | NFT (48210356250876147/FTX AU - we are here! #26693)[1] | | |
| 04564857 | | NFT (29693069203448331/FTX AU - we are here! #26979)[1], NFT (30852286832905369/FTX EU - we are here! #108079)[1], NFT (35330120371858491/FTX AU - we are here! #26999)[1], NFT (50513242501873470/FTX EU - we are here! #107795)[1], NFT (51474707881454506/FTX AU - we are here! #107973)[1] | | |
| 04564860 | | NFT (47419835661308175/6/FTX AU - we are here! #26708)[1] | | |
| 04564862 | | NFT (42147716618436435/2/FTX AU - we are here! #26956)[1], NFT (46374989135471703/5/FTX AU - we are here! #26931)[1] | | |
| 04564865 | | NFT (37988491290043877/4/FTX AU - we are here! #69765)[1], NFT (51004119540783046/0/FTX AU - we are here! #26740)[1] | | |
| 04564867 | | NFT (43511478043050194/1/FTX AU - we are here! #26725)[1] | | |
| 04564869 | | ETH[1], ETH-PERP[2], ETHW[1], USD[-1406.65] | | |
| 04564870 | | NFT (34385694400160183/0/FTX AU - we are here! #26735)[1] | | |
| 04564871 | | NFT (38311469020674742/0/FTX AU - we are here! #26890)[1], NFT (49620155897033947/3/FTX AU - we are here! #26872)[1], USD[0.84] | | |
| 04564873 | | TRX[.128912], USDT[0.00002292] | | |
| 04564874 | | NFT (45463334322791196/8/FTX AU - we are here! #26747)[1] | | |
| 04564875 | | NFT (45781073432235324/8/FTX AU - we are here! #26751)[1] | | |
| 04564876 | | NFT (44428236436493452/5/FTX AU - we are here! #27257)[1], NFT (46065706010938040/4/FTX AU - we are here! #74372)[1], NFT (47670467469178821/2/FTX AU - we are here! #74172)[1], NFT (51293128231587795/7/FTX AU - we are here! #26835)[1], NFT (53041120201671418/0/FTX AU - we are here! #74052)[1] | | |
| 04564878 | | NFT (52338841746707638/8/FTX AU - we are here! #26764)[1] | | |
| 04564881 | | NFT (41688314057910300/0/FTX EU - we are here! #123924)[1], NFT (42410356374071013/2/FTX EU - we are here! #123862)[1], NFT (56736200568563741/4/FTX EU - we are here! #123704)[1] | | |
| 04564882 | | NFT (36228010324158640/1/FTX AU - we are here! #26785)[1] | | |
| 04564883 | | NFT (37266354970787315/8/FTX AU - we are here! #26790)[1] | | |
| 04564885 | | NFT (32683044450476076/8/FTX AU - we are here! #27155)[1] | | |
| 04564888 | | NFT (31397991805991381/8/FTX AU - we are here! #26840)[1] | | |
| 04564889 | | NFT (48309561908033148/0/FTX AU - we are here! #26842)[1] | | |
| 04564891 | | NFT (30373350002865416/7/FTX AU - we are here! #27521)[1], NFT (56913524069838631/8/FTX AU - we are here! #26951)[1] | | |
| 04564892 | | ADA-PERP[0], ALGO-PERP[0], AXS[.1], AXS-PERP[0], FTT-PERP[0], GMT[.66], GMT-PERP[0], SOL-PERP[0], USD[1.20], USDT[.009507], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04564894 | | NFT (39506838743291422/0/FTX AU - we are here! #26862)[1] | | |
| 04564895 | Contingent | LUNA2[0.13550393], LUNA2_LOCKED[0.31617584], LUNC[29506.266985], XRP[.476033] | | |
| 04564897 | | BAO[2], KIN[1], UBXT[1], USD[0.00] | | |
| 04564899 | | TRX[2.825083], TRX-PERP[0], USD[1.06] | | |
| 04564901 | | NFT (53539646859216259/6/FTX AU - we are here! #26889)[1] | | |
| 04564906 | | NFT (28825262721866853/5/FTX AU - we are here! #26899)[1] | | |
| 04564907 | | NFT (29198669892704540/FTX AU - we are here! #26992)[1], NFT (30534271765139776/1/FTX AU - we are here! #26967)[1], NFT (31630917501573328/7/FTX EU - we are here! #248352)[1], NFT (48604386540141611/2/FTX EU - we are here! #248339)[1], NFT (55993901066733739/4/FTX AU - we are here! #248343)[1] | | |
| 04564908 | | NFT (43054348418670304/7/FTX AU - we are here! #26908)[1] | | |
| 04564909 | | NFT (35343928916179428/3/FTX AU - we are here! #26919)[1] | | |
| 04564911 | | NFT (53797928860030244/4/FTX AU - we are here! #26925)[1] | | |
| 04564914 | | NFT (44513603953852801/2/FTX AU - we are here! #26937)[1] | | |
| 04564919 | | NFT (35202128307537800/1/FTX AU - we are here! #26957)[1] | | |
| 04564922 | | NFT (32057709760420594/7/FTX EU - we are here! #102793)[1], NFT (33497659754678486/7/FTX AU - we are here! #103040)[1], NFT (38000975169953625/6/FTX AU - we are here! #26987)[1], NFT (45396729781605309/3/FTX AU - we are here! #27002)[1], NFT (56029417659548289/2/FTX AU - we are here! #104372)[1] | | |
| 04564926 | | NFT (44002675612201884/8/FTX AU - we are here! #26985)[1] | | |
| 04564928 | | NFT (34098992594497137/3/FTX AU - we are here! #28084)[1], NFT (42071386122256570/1/FTX AU - we are here! #27566)[1] | | |
| 04564929 | | NFT (45970866924575328/2/FTX AU - we are here! #33469)[1], NFT (56541861363913457/5/FTX AU - we are here! #33529)[1] | | |
| 04564930 | | NFT (56765025768178027/8/FTX AU - we are here! #27023)[1] | | |
| 04564931 | | NFT (43588236367059619/6/FTX AU - we are here! #27025)[1] | | |
| 04564933 | | NFT (32334640302022354/8/FTX AU - we are here! #27030)[1] | | |
| 04564937 | | NFT (50970694917890010/2/FTX AU - we are here! #27049)[1] | | |
| 04564938 | | NFT (38676735797767279/6/FTX AU - we are here! #27073)[1], NFT (44078865495450781/7/FTX EU - we are here! #70269)[1] | | |
| 04564943 | | NFT (50877571635980463/3/FTX AU - we are here! #27509)[1] | | |
| 04564947 | | NFT (57136258744391859/4/FTX AU - we are here! #27092)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04564948 | | NFT (53332466510091269)8/FTX AU - we are here! #27094)[1] | | |
| 04564949 | | USD[0.00] | | |
| 04564950 | | NFT (46681618635480042/FTX AU - we are here! #27115)[1] | | |
| 04564951 | | NFT (39167828038641522)8/FTX AU - we are here! #27120)[1] | | |
| 04564952 | | MATIC[.4], NFT (55462432969426241)5/FTX AU - we are here! #27140)[1] | | |
| 04564953 | | NFT (53443330291919222)26/FTX AU - we are here! #27134)[1] | | |
| 04564954 | | NFT (29120448560476499)2/FTX AU - we are here! #138316)[1], NFT (32300027640203308)5/FTX EU - we are here! #138501)[1], NFT (33643264877426469)8/FTX AU - we are here! #27337)[1], NFT (40610897951067490)8/FTX AU - we are here! #27290)[1], NFT (56841795166700732)7/FTX EU - we are here! #138436)[1] | | |
| 04564958 | | ETHW[1.33766369] | | |
| 04564958 | | NFT (35394848463513098)3/FTX AU - we are here! #27151)[1] | | |
| 04564959 | | NFT (57241951069669000)2/FTX AU - we are here! #27158)[1] | | |
| 04564961 | | NFT (28903527440465211)3/FTX AU - we are here! #27348)[1], NFT (32167935761489469)1/FTX EU - we are here! #153389)[1], NFT (32566984627887653)5/FTX EU - we are here! #153535)[1], NFT (38075037321271104)1/FTX EU - we are here! #153607)[1], NFT (41508739232295356)0/FTX AU - we are here! #27311)[1] | | |
| 04564962 | | AUD[0.00], BAO[1], DENT[1], RSR[1], USDT[0.79079794] | | |
| 04564963 | | NFT (49742735429417874)9/FTX AU - we are here! #27295)[1], NFT (54588332523455489)8/FTX AU - we are here! #29065)[1] | | |
| 04564965 | | NFT (52923863161353465)5/FTX AU - we are here! #27178)[1] | | |
| 04564966 | | NFT (34459781419204481)8/FTX AU - we are here! #27678)[1], NFT (35169849800338537)2/FTX EU - we are here! #88892)[1], NFT (40133433796814067)7/FTX AU - we are here! #27741)[1], NFT (40583259402620757)6/FTX EU - we are here! #85685)[1], NFT (46834650294843354)1/FTX AU - we are here! #85460)[1] | | |
| 04564968 | | NFT (36976767157719570)3/FTX AU - we are here! #28492)[1] | | |
| 04564969 | | NFT (41814910196677001)6/FTX AU - we are here! #27192)[1] | | |
| 04564970 | | NFT (45796492489590012)1/FTX AU - we are here! #27201)[1] | | |
| 04564971 | | NFT (38128406076297428)8/FTX AU - we are here! #28262)[1] | | |
| 04564972 | | NFT (56197339708284450)8/FTX AU - we are here! #27333)[1] | | |
| 04564973 | | NFT (36102707441384305)9/FTX AU - we are here! #27234)[1] | | |
| 04564974 | | NFT (55250704074588813)7/FTX AU - we are here! #27226)[1] | | |
| 04564975 | | NFT (28930132637381218)4/FTX AU - we are here! #27228)[1] | | |
| 04564977 | Contingent, Disputed | BAO[1], BTC[0], DENT[3], FTT[0], GALA[0], GMT[.64891], RSR[1], TRX[1], UBXT[2], USD[0.16], USDT[0.11187041] | Yes | |
| 04564979 | | ATOM-PERP[0], ETH[.000445], ETHW[.000445], FTT-PERP[0], GMT[.8], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (42714674970829334)4/FTX AU - we are here! #63550)[1], SOL[.00415919], TRX[.00000001], USD[106.08] | Yes | |
| 04564984 | | NFT (53413803781425551)0/FTX AU - we are here! #27255)[1] | | |
| 04564986 | | BTC[0] | | |
| 04564988 | | NFT (42426565699014645)1/FTX AU - we are here! #27677)[1] | | |
| 04564989 | Contingent | FTT[.0684447], SRM[2.06206612], SRM_LOCKED[19.77793388], USD[0.00], USDT[0] | | |
| 04564991 | | NFT (40593283881070757)3/FTX AU - we are here! #27289)[1] | | |
| 04564994 | Contingent, Disputed | NFT (40062409448292675)9/FTX AU - we are here! #27431)[1] | | |
| 04564996 | | NFT (47173334776572553)7/FTX AU - we are here! #27537)[1] | | |
| 04564997 | | NFT (37154359496787204)3/FTX EU - we are here! #120218)[1], NFT (39049850378947543)1/FTX EU - we are here! #119973)[1], NFT (42360588858705927)4/FTX EU - we are here! #119834)[1], NFT (43976177437124758)8/FTX AU - we are here! #27704)[1], NFT (50648659806892839)7/FTX AU - we are here! #27648)[1] | | |
| 04564998 | | NFT (56515623476908647)1/FTX AU - we are here! #27330)[1] | | |
| 04564999 | | NFT (48344140172442396)4/FTX AU - we are here! #27885)[1] | | |
| 04565004 | | NFT (38539539492378842)3/FTX AU - we are here! #27346)[1] | | |
| 04565005 | | NFT (28987426676026848)5/FTX AU - we are here! #27432)[1], NFT (43821468892726602)7/FTX AU - we are here! #27423)[1], NFT (48310645173836987)2/FTX EU - we are here! #130206)[1] | | |
| 04565007 | | NFT (44074122422978171)7/FTX EU - we are here! #70926)[1], NFT (57638591750142297)1/FTX AU - we are here! #27369)[1] | | |
| 04565008 | Contingent, Disputed | NFT (32030587605561736)6/FTX AU - we are here! #27664)[1] | | |
| 04565010 | | ETH[0] | | |
| 04565012 | | NFT (36434470091678330)9/FTX AU - we are here! #27525)[1], NFT (43843001013293360)5/FTX AU - we are here! #27442)[1] | | |
| 04565014 | | NFT (35877015286747118)6/FTX AU - we are here! #27399)[1] | | |
| 04565015 | | NFT (31475555142896489)/FTX AU - we are here! #27861)[1] | | |
| 04565016 | | NFT (51703961852670868)9/FTX AU - we are here! #27895)[1] | | |
| 04565018 | | NFT (46275174303974264)0/FTX AU - we are here! #27418)[1] | | |
| 04565019 | | NFT (54486064587732954)4/FTX AU - we are here! #27420)[1] | | |
| 04565020 | | NFT (30110754914408820)3/FTX AU - we are here! #27565)[1], NFT (46641806244691292)2/FTX AU - we are here! #27539)[1] | | |
| 04565022 | | NFT (36600280643556845)9/FTX AU - we are here! #27674)[1], NFT (44685154265508078)31/FTX AU - we are here! #27649)[1] | | |
| 04565023 | | NFT (43641622343691740)2/FTX AU - we are here! #27451)[1] | | |
| 04565024 | | NFT (45155377729579949)8/FTX AU - we are here! #27886)[1], NFT (48814595287346733)3/FTX AU - we are here! #28206)[1] | | |
| 04565030 | | NFT (34905973163152622)0/FTX AU - we are here! #27772)[1] | | |
| 04565032 | | NFT (36167683202139042)2/FTX AU - we are here! #27501)[1], NFT (53142895045689799)5/FTX AU - we are here! #27594)[1] | | |
| 04565034 | | APE-PERP[0], GAL-PERP[0], NFT (40019648720215024)2/FTX AU - we are here! #27748)[1], NFT (53922366827874682)3/FTX EU - we are here! #99687)[1], USD[0.00], USDT-PERP[0], USTC-PERP[0] | | |
| 04565037 | | USD[10.00] | | |
| 04565038 | | NFT (43904170345795763)9/FTX AU - we are here! #27574)[1] | | |
| 04565041 | | NFT (38442724039364693)2/FTX AU - we are here! #27520)[1] | | |
| 04565042 | | NFT (32119731608985471)9/FTX AU - we are here! #27530)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04565043 | | TRX[.002331], USD[-304.08], USDT[363.71180625], XRP[-3.07334579] | | |
| 04565044 | | NFT (419168853096116296/FTX AU - we are here! #31803)[1] | | |
| 04565045 | | NFT (294549051469769601/FTX AU - we are here! #28086)[1] | | |
| 04565047 | Contingent | AUD[0.00], LUNA2[0.00078140], LUNA2_LOCKED[0.00182328], LUNC[170.1533871], USD[0.00], USDT[0] | Yes | |
| 04565049 | | NFT (457863346421024349/FTX AU - we are here! #27600)[1] | | |
| 04565054 | | NFT (519517289409682106/FTX AU - we are here! #28151)[1] | | |
| 04565057 | | NFT (444344647482089148/FTX AU - we are here! #28128)[1] | | |
| 04565058 | | NFT (338263232281719735/FTX AU - we are here! #27779)[1], NFT (508757989241571948/FTX AU - we are here! #27792)[1] | | |
| 04565060 | | NFT (500888873422558419/FTX AU - we are here! #27662)[1] | | |
| 04565061 | | NFT (408021919446687250/FTX AU - we are here! #27745)[1], NFT (459167453138520562/FTX EU - we are here! #74417)[1] | | |
| 04565062 | | NFT (502146275584950747/FTX AU - we are here! #27882)[1] | | |
| 04565063 | | NFT (382024955173451564/FTX AU - we are here! #28036)[1] | | |
| 04565064 | | NFT (480233155729610200/FTX AU - we are here! #28153)[1] | | |
| 04565066 | | NFT (448636481112906895/FTX AU - we are here! #27676)[1] | | |
| 04565068 | | BNB[0.01499149], ETH[.0265425], ETHW[1.07981096], ETHW-PERP[0], NFT (444237794152924863/FTX AU - we are here! #27998)[1], SOL[0], TRX[.001241], USD[0.49], USDT[.26371338] | | |
| 04565070 | | TRX[76.74698833], USDT[8.17563857] | | |
| 04565073 | | NFT (483522062638122813/FTX AU - we are here! #28071)[1] | | |
| 04565075 | | NFT (405352734091354221/FTX AU - we are here! #27948)[1] | | |
| 04565076 | | NFT (301014922094893049/The Hill by FTX #6851)[1], NFT (309402719699000836/Japan Ticket Stub #130)[1], NFT (318219457887303503/Mexico Ticket Stub #674)[1], NFT (325681916125273451/FTX EU - we are here! #111054)[1], NFT (341703517923938375/Montreal Ticket Stub #1579)[1], NFT (342282706271672601/Singapore Ticket Stub #267)[1], NFT (357987775540451689/France Ticket Stub #172)[1], NFT (358999227944593008/Austin Ticket Stub #145)[1], NFT (370282705252699243/Netherlands Ticket Stub #888)[1], NFT (404495490466435765/FTX AU - we are here! #27941)[1], NFT (438117925671669883/FTX Crypto Cup 2022 Key #5174)[1], NFT (486614539277156688/Baku Ticket Stub #1739)[1], NFT (513033657907006487/FTX AU - we are here! #27952)[1], NFT (527421736084722547/FTX EU - we are here! #111247)[1], NFT (529234020461759166/FTX AU - we are here! #110966)[1], NFT (574435264870704157/Belgium Ticket Stub #1541)[1] | Yes | |
| 04565077 | | NFT (339402103307544075/FTX AU - we are here! #27711)[1] | | |
| 04565079 | | NFT (561111036889477272/FTX AU - we are here! #27818)[1] | | |
| 04565080 | | NFT (521450406200553782/FTX AU - we are here! #27821)[1] | | |
| 04565082 | | NFT (391531354381560647/FTX AU - we are here! #27730)[1] | | |
| 04565083 | | NFT (374254093858355904/FTX AU - we are here! #27870)[1], NFT (374310995009223043/FTX AU - we are here! #27864)[1] | | |
| 04565084 | | NFT (308318703604664891/FTX EU - we are here! #78201)[1], NFT (320746139810359704/FTX AU - we are here! #27752)[1], NFT (380689445215435263/FTX EU - we are here! #78347)[1], NFT (385336895084282803/FTX EU - we are here! #77925)[1] | | |
| 04565085 | | NFT (482626050468918740/FTX AU - we are here! #27824)[1] | | |
| 04565086 | | NFT (559203064345934004/FTX AU - we are here! #27735)[1] | | |
| 04565089 | | NFT (500645379118801180/FTX AU - we are here! #27746)[1] | | |
| 04565091 | | NFT (421018042030445380/FTX AU - we are here! #28949)[1] | | |
| 04565092 | | NFT (308718410407597045/FTX AU - we are here! #28163)[1], NFT (348348219592242363/FTX AU - we are here! #173874)[1], NFT (373566627590785543/FTX AU - we are here! #172719)[1], NFT (391836708905557594/FTX AU - we are here! #174095)[1] | | |
| 04565094 | | NFT (369058888278725648/FTX AU - we are here! #27829)[1] | | |
| 04565095 | | NFT (419494060378263575/FTX AU - we are here! #28113)[1] | | |
| 04565096 | | NFT (327015320467098755/FTX AU - we are here! #28757)[1] | | |
| 04565097 | | NFT (410990389810995119/FTX AU - we are here! #27783)[1] | | |
| 04565100 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-0624[0], BTC-PERP[0], CHZ-0624[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.00000001], USD[0.36], USDT[-0.00000002], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 04565101 | | NFT (427199828957711979/FTX AU - we are here! #28064)[1] | | |
| 04565105 | | NFT (342554003391561530/FTX EU - we are here! #84632)[1], NFT (367221226899732135/FTX AU - we are here! #84166)[1], NFT (413073301949481937/FTX AU - we are here! #84361)[1], NFT (420505694433923037/FTX AU - we are here! #27912)[1], NFT (466647537016457664/FTX AU - we are here! #27869)[1] | | |
| 04565106 | | NFT (296360061909358025/FTX AU - we are here! #27844)[1], NFT (332025008757468350/FTX AU - we are here! #27993)[1] | | |
| 04565107 | | NFT (502457131185623604/FTX AU - we are here! #27840)[1] | | |
| 04565109 | | NFT (304236536517427642/FTX AU - we are here! #28003)[1] | | |
| 04565112 | | NFT (327911243978937364/FTX AU - we are here! #154642)[1], NFT (441940204276588224/FTX AU - we are here! #27973)[1], NFT (455091271912017109/FTX EU - we are here! #154882)[1], NFT (508469616514500581/FTX AU - we are here! #28073)[1], NFT (552927596866926935/FTX AU - we are here! #158863)[1] | | |
| 04565116 | | NFT (321043528318896967/FTX AU - we are here! #28390)[1], NFT (378152465407369223/FTX AU - we are here! #129916)[1], NFT (393214890546096940/FTX AU - we are here! #128629)[1], NFT (401473481025929872/FTX AU - we are here! #129618)[1], NFT (523758843549377481/FTX AU - we are here! #28296)[1] | | |
| 04565117 | | LTC[.01] | | |
| 04565118 | | NFT (556613452173225922/FTX AU - we are here! #27878)[1] | | |
| 04565119 | | NFT (295524601026727755/FTX AU - we are here! #28144)[1] | | |
| 04565121 | | NFT (306818587584398753/FTX AU - we are here! #27927)[1], NFT (317810534526973509/FTX EU - we are here! #137976)[1], NFT (366331336343306303/FTX AU - we are here! #28014)[1], NFT (432603172049334703/FTX AU - we are here! #137810)[1], NFT (510123971996314707/FTX AU - we are here! #137611)[1] | | |
| 04565122 | | NFT (375208696222205845/FTX EU - we are here! #109698)[1], NFT (382958554321779315/FTX AU - we are here! #27899)[1], NFT (446891219726899373/FTX EU - we are here! #111284)[1] | | |
| 04565124 | | NFT (391867411043730852/FTX AU - we are here! #28677)[1] | | |
| 04565125 | | NFT (481394225542413396/FTX AU - we are here! #27904)[1] | | |
| 04565126 | | NFT (292786849680101060/FTX AU - we are here! #27945)[1], NFT (342341400610001160/FTX EU - we are here! #109366)[1], NFT (346436984796888268/FTX EU - we are here! #109710)[1], NFT (539309628242650748/FTX AU - we are here! #27980)[1], NFT (551158116438453039/FTX EU - we are here! #109070)[1] | | |
| 04565127 | | NFT (401413836737143831/FTX AU - we are here! #28043)[1] | | |
| 04565128 | | NFT (347389313990860178/FTX AU - we are here! #27942)[1] | | |
| 04565129 | | NFT (422234938696141048/FTX AU - we are here! #28858)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04565133 | | NFT (3325668829763118291/FTX AU - we are here! #27958)[1], NFT (5677132433176192634/FTX AU - we are here! #28053)[1] | | |
| 04565134 | | NFT (3690963326992936291/FTX AU - we are here! #27946)[1] | | |
| 04565137 | | USD[0.00] | Yes | |
| 04565139 | | NFT (3592635051322484151/FTX AU - we are here! #27965)[1] | | |
| 04565141 | | NFT (4009647338972476481/FTX AU - we are here! #28612)[1] | | |
| 04565142 | | NFT (3441801187837464961/FTX AU - we are here! #27972)[1] | | |
| 04565145 | | NFT (3145161590310134651/FTX AU - we are here! #28470)[1] | | |
| 04565146 | | NFT (5251091332179792821/FTX AU - we are here! #27991)[1] | | |
| 04565149 | | NFT (3724927306002323701/FTX AU - we are here! #40942)[1] | | |
| 04565151 | | NFT (3061095720766784641/FTX AU - we are here! #28008)[1] | | |
| 04565154 | | NFT (4720998550113879611/FTX AU - we are here! #28018)[1] | | |
| 04565156 | | NFT (4755615547548704891/FTX AU - we are here! #28025)[1] | | |
| 04565157 | | USD[3.50], XPLA[2160], XRP[.241695] | | |
| 04565158 | | NFT (4693416396882151578491/FTX AU - we are here! #28176)[1], NFT (5247625467838256991/FTX AU - we are here! #28193)[1] | | |
| 04565161 | | ETH[.20443], NFT (5707893964350097861/FTX AU - we are here! #48655)[1] | | |
| 04565162 | | NFT (4924910077995740401/FTX AU - we are here! #29408)[1] | | |
| 04565164 | | NFT (2888307996979111361/FTX AU - we are here! #28273)[1], NFT (3450458665963206121/FTX AU - we are here! #28325)[1], NFT (3453272699453138991/The Hill by FTX #5811)[1], NFT (4785035300656040427891/FTX AU - we are here! #12498311)[1], NFT (5080911095915146261/FTX EU - we are here! #125091)[1], NFT (5551926058107228070/FTX.EU - we are here! #124777)[1] | Yes | |
| 04565165 | | NFT (3806820093167173987/FTX AU - we are here! #28057)[1] | | |
| 04565166 | | NFT (3212892041060934301/FTX AU - we are here! #28056)[1], NFT (5250640481260539711/FTX AU - we are here! #28093)[1] | | |
| 04565167 | | NFT (3390505053706635902/FTX AU - we are here! #28169)[1], NFT (3549282319237501391/FTX AU - we are here! #28115)[1] | | |
| 04565170 | | NFT (5152449980860069111/FTX AU - we are here! #28964)[1] | | |
| 04565172 | | GST[.0681409] | | |
| 04565175 | | NFT (3052496482260632541/FTX AU - we are here! #28076)[1] | | |
| 04565176 | | NFT (3156388499269036631/FTX AU - we are here! #28183)[1], NFT (4601858961559274167/The Hill by FTX #5626)[1], NFT (5163827433561333000/FTX AU - we are here! #28213)[1] | | |
| 04565178 | | NFT (4217910430985783851/FTX AU - we are here! #28083)[1] | | |
| 04565180 | | ETH[.32396001], ETHW[.32396001], SOL[.009], USD[0.19] | | |
| 04565182 | | BNB[.00000001] | | |
| 04565184 | | NFT (5605195294095023841/FTX AU - we are here! #28426)[1] | | |
| 04565185 | | TRX[.000016], USD[0.00], USDT[20.13150327] | Yes | |
| 04565186 | | NFT (4110935485474054501/FTX AU - we are here! #28285)[1] | | |
| 04565187 | | NFT (3677737556246533558/FTX AU - we are here! #28100)[1] | | |
| 04565189 | | NFT (4532411073609561481/FTX AU - we are here! #28121)[1], NFT (4630730175494617151/FTX AU - we are here! #49276)[1] | | |
| 04565191 | | NFT (4098489612727976071/FTX AU - we are here! #28124)[1] | | |
| 04565194 | | NFT (3512082493581687731/FTX AU - we are here! #28138)[1] | | |
| 04565195 | | NFT (2970100218536366621/FTX AU - we are here! #28139)[1] | | |
| 04565196 | | NFT (5297390745712798391/FTX AU - we are here! #28318)[1] | | |
| 04565198 | | NFT (3758095502579900641/FTX AU - we are here! #28146)[1] | | |
| 04565202 | | NFT (4580204521699917811/FTX AU - we are here! #28182)[1] | | |
| 04565206 | | ETH[.00000001] | | |
| 04565208 | | NFT (4692988106971424271/FTX AU - we are here! #28172)[1] | | |
| 04565210 | | ETH[.1], ETHW[.1], NFT (5492810371288104651/FTX AU - we are here! #28486)[1], USD[17.91] | | |
| 04565214 | | NFT (3322192019420042171/FTX AU - we are here! #28202)[1] | | |
| 04565215 | | NFT (4122313802530207891/FTX AU - we are here! #28204)[1] | | |
| 04565218 | | NFT (3948863375722313961/FTX AU - we are here! #28209)[1] | | |
| 04565219 | | NFT (5381294670995821291/FTX AU - we are here! #28221)[1] | | |
| 04565221 | | NFT (4441396567389797081/FTX AU - we are here! #28279)[1] | | |
| 04565223 | | NFT (4960401170485726171/FTX EU - we are here! #101249)[1], NFT (4977122614806919521/FTX AU - we are here! #28746)[1], NFT (5749229666883703041/FTX EU - we are here! #98072)[1] | | |
| 04565225 | | NFT (4362249245954277781/FTX AU - we are here! #28601)[1] | | |
| 04565226 | | NFT (5436400147754020071/FTX AU - we are here! #28272)[1] | | |
| 04565227 | | NFT (3518486710822459131/FTX EU - we are here! #67518)[1], NFT (4725460838873700731/FTX AU - we are here! #30355)[1], NFT (5299962657198455181/FTX EU - we are here! #67173)[1], NFT (5709266984315119851/FTX EU - we are here! #67366)[1] | | |
| 04565229 | Contingent, Disputed | AUD[0.00] | | |
| 04565230 | | NFT (3170747951223944121/FTX AU - we are here! #28295)[1] | | |
| 04565231 | | NFT (2882319615914753361/FTX AU - we are here! #28504)[1] | | |
| 04565233 | | NFT (4864050633727740811/FTX AU - we are here! #49356)[1] | | |
| 04565235 | | NFT (3879681925864457071/FTX AU - we are here! #28305)[1] | | |
| 04565238 | | NFT (3831855894404734071/FTX AU - we are here! #28342)[1] | | |
| 04565239 | | NFT (4614548196884184491/FTX AU - we are here! #42424)[1], NFT (5198683141057193361/FTX AU - we are here! #30207)[1] | | |
| 04565240 | | NFT (4223194809190496451/FTX AU - we are here! #122608)[1], NFT (5557735120355846301/FTX AU - we are here! #29382)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04565242 | | NFT (47156706939605872/FTX AU - we are here! #28345)[1] | | |
| 04565243 | | NFT (31564872373412075/FTX AU - we are here! #36222)[1], NFT (43478489128192113/FTX AU - we are here! #36161)[1], USDT[0.40000000] | | |
| 04565244 | | NFT (54891041598508139/FTX AU - we are here! #28711)[1] | | |
| 04565247 | | NFT (47325637469604834/FTX AU - we are here! #28475)[1], NFT (51485946514781352/FTX AU - we are here! #28464)[1] | | |
| 04565248 | | NFT (34442476376948941/FTX AU - we are here! #28534)[1], NFT (55792670696818632/FTX AU - we are here! #28740)[1] | | |
| 04565249 | | NFT (45170523644646690/FTX AU - we are here! #28358)[1] | | |
| 04565250 | | NFT (42518971309781015/FTX AU - we are here! #28359)[1] | | |
| 04565251 | | NFT (44181656686418819/FTX EU - we are here! #97707)[1], NFT (44501803816278822/FTX EU - we are here! #98104)[1], NFT (45034296826800717/FTX AU - we are here! #28377)[1], NFT (57534587613279425/FTX EU - we are here! #97967)[1] | | |
| 04565253 | | NFT (53085902604049579/FTX AU - we are here! #28727)[1] | | |
| 04565254 | | NFT (45095616201454487/FTX AU - we are here! #28791)[1] | | |
| 04565255 | | NFT (31305701163623600/FTX AU - we are here! #28458)[1], NFT (36854567595529870/FTX AU - we are here! #48518)[1], NFT (38916400884757394/FTX AU - we are here! #28429)[1], NFT (39182100928084899/FTX EU - we are here! #85544)[1], NFT (45229976424068476/FTX EU - we are here! #84699)[1] | | |
| 04565256 | | NFT (34571798678752202/FTX AU - we are here! #28378)[1] | | |
| 04565259 | | NFT (55878026701778427/FTX AU - we are here! #28393)[1] | | |
| 04565261 | | NFT (51030530354998302/FTX AU - we are here! #28510)[1], NFT (52194625405577536/FTX AU - we are here! #28531)[1], TRX[.001554], USDT[0.00001742] | | |
| 04565264 | | NFT (33030352585967720/FTX AU - we are here! #28424)[1] | | |
| 04565265 | | NFT (57643769405478861/FTX AU - we are here! #28519)[1] | | |
| 04565266 | | NFT (50680983659236558/FTX AU - we are here! #28415)[1] | | |
| 04565267 | | NFT (48667855844568568/FTX AU - we are here! #28637)[1], NFT (52042159143406967/FTX AU - we are here! #28666)[1] | | |
| 04565268 | | NFT (48012186110588498/FTX AU - we are here! #28417)[1] | | |
| 04565269 | | NFT (44773908740148612/FTX AU - we are here! #28431)[1], NFT (50365519183040825/FTX AU - we are here! #28448)[1] | | |
| 04565270 | | NFT (33941836894050206/FTX AU - we are here! #28419)[1] | | |
| 04565271 | | NFT (32397281641032056/FTX AU - we are here! #28454)[1] | | |
| 04565272 | | AKRO[2], DENT[1], DOGE[262], RSR[2], USD[12.48], USTC[0] | | |
| 04565273 | | NFT (55028137228991586/FTX AU - we are here! #28513)[1] | | |
| 04565275 | | NFT (28951603913477634/FTX AU - we are here! #29568)[1] | | |
| 04565276 | | ETH[.00000005], GLMR-PERP[0], MATIC[0], NFT (34622638505009934/FTX AU - we are here! #28726)[1], NFT (36541577679584339/FTX EU - we are here! #85253)[1], NFT (40964507845198424/FTX EU - we are here! #84912)[1], NFT (42496094160669698/FTX AU - we are here! #28808)[1], TRX[.001554], USD[0.00], USDT[0] | | |
| 04565278 | | NFT (34156166324662400/FTX AU - we are here! #28693)[1] | | |
| 04565279 | | NFT (31084742366126662/FTX AU - we are here! #28672)[1], NFT (36690338243894695/FTX AU - we are here! #28609)[1], TONCOIN[75.8], USD[0.01] | | |
| 04565280 | | NFT (33465223950039720/FTX AU - we are here! #220266)[1], NFT (33531656020832692/FTX EU - we are here! #220301)[1], NFT (35337218698445626/FTX AU - we are here! #220238)[1], NFT (36490588384338598/The Hill by FTX #45962)[1], NFT (46016223017438413/FTX AU - we are here! #28549)[1] | | |
| 04565285 | | NFT (36898741810133772/FTX AU - we are here! #132319)[1], NFT (37054870069076398/FTX AU - we are here! #131868)[1], NFT (47407310125686049/FTX AU - we are here! #132774)[1], NFT (55262789043996252/FTX AU - we are here! #28702)[1], NFT (57557205180988243/FTX AU - we are here! #28741)[1] | | |
| 04565289 | | NFT (36645718231870513/FTX AU - we are here! #28508)[1], NFT (45483058653901648/FTX AU - we are here! #28490)[1] | | |
| 04565292 | | NFT (31220157681711880/FTX AU - we are here! #28820)[1], NFT (44927213124210258/FTX AU - we are here! #28860)[1] | | |
| 04565294 | | NFT (45444274732920720/FTX AU - we are here! #28706)[1], NFT (52717713736372650/FTX AU - we are here! #28715)[1] | | |
| 04565298 | | NFT (53710586640168079/FTX AU - we are here! #28576)[1] | | |
| 04565299 | | NFT (45301986098798681/FTX AU - we are here! #28538)[1] | | |
| 04565301 | | NFT (35727124296331961/FTX AU - we are here! #28592)[1] | | |
| 04565302 | | NFT (31325708674788922/FTX AU - we are here! #28574)[1] | | |
| 04565305 | | NFT (30972548406703359/The Hill by FTX #10936)[1], NFT (33413708104960127/FTX AU - we are here! #131211)[1], NFT (38114327772735691/FTX EU - we are here! #129863)[1], NFT (39930352645394645/FTX AU - we are here! #48194)[1], NFT (43087178993524883/FTX EU - we are here! #132581)[1], NFT (55348439921602629/FTX AU - we are here! #48348)[1] | | |
| 04565306 | | NFT (34416206850498919/FTX AU - we are here! #29048)[1], NFT (35454242030613304/FTX AU - we are here! #35455)[1] | | |
| 04565309 | | NFT (37561158056257341/FTX AU - we are here! #29151)[1] | | |
| 04565310 | | NFT (51806584490589362/FTX AU - we are here! #28614)[1] | | |
| 04565312 | | NFT (33370966742557502/FTX AU - we are here! #28600)[1] | | |
| 04565316 | | NFT (44428210046674823/FTX AU - we are here! #28623)[1], NFT (47156548522883421/FTX AU - we are here! #28616)[1] | | |
| 04565318 | | NFT (35210452530428817/FTX AU - we are here! #29375)[1], NFT (49082882195284411/FTX AU - we are here! #29334)[1] | | |
| 04565320 | | NFT (46951152517496609/FTX AU - we are here! #28689)[1] | | |
| 04565323 | | NFT (43077655768147130/FTX AU - we are here! #28629)[1], NFT (50586457963933143/FTX AU - we are here! #28653)[1] | | |
| 04565325 | | NFT (47786635373028284/FTX AU - we are here! #29412)[1] | | |
| 04565326 | | NFT (34777626240093078/FTX AU - we are here! #28837)[1], NFT (44129854406053503/FTX AU - we are here! #28878)[1] | | |
| 04565327 | | APE-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], ETH[.034993], ETH-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (50232484526116123/FTX AU - we are here! #67460)[1], OP-PERP[0], PEOPLE-PERP[0], SOL[0.00350870], SOL-PERP[0], TRX[.000006], USD[-38.66], USDT[1.0096772], USTC-PERP[0], WAVES-PERP[0] | | |
| 04565328 | | NFT (51015950098484474/FTX AU - we are here! #28626)[1] | | |
| 04565329 | | NFT (35471741043782875/FTX AU - we are here! #28633)[1] | | |
| 04565331 | | NFT (48263405672075097/FTX AU - we are here! #28643)[1] | | |
| 04565333 | | NFT (40563510910158103/FTX AU - we are here! #28687)[1] | | |
| 04565334 | | NFT (36701056118765805/FTX AU - we are here! #28657)[1] | | |
| 04565335 | | NFT (50840679743386517/FTX AU - we are here! #28658)[1] | | |
| 04565336 | | NFT (40928151444843452/FTX AU - we are here! #29229)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04565337 | | NFT [40097870387615960/FTX AU - we are here! #28825)[1], NFT [51173698182651189/FTX AU - we are here! #28767)[1] | | |
| 04565338 | | BNB[.00076372], ETH[.002], ETH-PERP[0], ETHW[.002], LOOKS[.77608], NFT [43779779009854565/FTX AU - we are here! #29340)[1], NFT [48139676424562925/FTX AU - we are here! #29398)[1], USD[0.22], USDT[194.38444346] | | |
| 04565339 | | NFT [55309795704097845/FTX AU - we are here! #28668)[1] | | |
| 04565340 | | NFT [40433384347679486/FTX EU - we are here! #179576)[1], NFT [42298252687838387/FTX AU - we are here! #43148)[1], NFT [49839246454025930/FTX EU - we are here! #180306)[1], NFT [53087056874579197/FTX EU - we are here! #180736)[1], NFT [55282011755513678/FTX AU - we are here! #28671)[1] | | |
| 04565341 | | NFT [51119682941049813/FTX AU - we are here! #28801)[1], TRX[.000008] | | |
| 04565342 | | NFT [33661491659535137/FTX AU - we are here! #28685)[1] | | |
| 04565343 | | NFT [51967196377381432/FTX AU - we are here! #28725)[1] | | |
| 04565344 | | NFT [39698157301821454/FTX AU - we are here! #39714)[1] | | |
| 04565345 | | NFT [43460717604550759/FTX AU - we are here! #28732)[1] | | |
| 04565346 | | NFT [57403999800364656/FTX AU - we are here! #28736)[1] | | |
| 04565348 | | NFT [29209486223842033/FTX EU - we are here! #180434)[1], NFT [42805359130283420/The Hill by FTX #6937)[1], NFT [48242223279901437/FTX EU - we are here! #180337)[1], NFT [48959274761165763/Singapore Ticket Stub #1900)[1], NFT [49237435098733861/FTX AU - we are here! #178533)[1], NFT [55442768468953468/Japan Ticket Stub #1980)[1], NFT [55706597229186080/FTX AU - we are here! #29816)[1], NFT [55746973615709351/FTX AU - we are here! #29560)[1] | | |
| 04565350 | | NFT [45664755759183617/FTX AU - we are here! #28896)[1] | | |
| 04565351 | | NFT [55260421885919856/FTX AU - we are here! #28862)[1] | | |
| 04565352 | | NFT [45618237268112917/FTX AU - we are here! #28721)[1] | | |
| 04565353 | | NFT [38351003777192284/FTX AU - we are here! #54922)[1], NFT [40581817612170664/FTX AU - we are here! #47645)[1] | | |
| 04565354 | | ATOM[0], BNB[0], ETH[0.00982261], FTM[0], GST[0], MATIC[0], NFT [38496723568815360/The Hill by FTX #31840)[1], REEF[0], SOL[0.15864502], USD[0.00], USDT[0] | | |
| 04565355 | | NFT [32863580518619339/FTX AU - we are here! #28735)[1] | | |
| 04565356 | | NFT [53120389976376976/FTX AU - we are here! #29479)[1] | | |
| 04565358 | | NFT [30928256053299769/FTX AU - we are here! #28816)[1] | | |
| 04565359 | | APE-PERP[0], NFT [34365023956593183/FTX EU - we are here! #39249)[1], NFT [35354855698987389/FTX EU - we are here! #39693)[1], NFT [36533228424041560/FTX EU - we are here! #39587)[1], USD[3.23], USDT[0.04539515] | | |
| 04565360 | | NFT [53820766596749339/FTX AU - we are here! #28786)[1], NFT [56523811185932379/FTX AU - we are here! #28797)[1] | | |
| 04565361 | | ETH[0], USD[0.00], USDT[0] | | |
| 04565362 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CTX[0], DOGE-PERP[0], GMT-PERP[0], KNC-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], USD[0.47], XRP[0.46583858] | | |
| 04565365 | | NFT [31528298343656830/FTX AU - we are here! #234620)[1], NFT [37641658380414503/FTX EU - we are here! #270281)[1], NFT [42383061263861749/FTX AU - we are here! #42902)[1], NFT [44747603819474912/FTX EU - we are here! #234672)[1], NFT [46064757057092304/FTX AU - we are here! #42952)[1], NFT [49068765670692814/FTX Crypto Cup 2022 Key #13506)[1], USD[0.26] | | |
| 04565366 | | NFT [33151264430531342/FTX AU - we are here! #29167)[1] | | |
| 04565367 | | NFT [36193712247018318/FTX AU - we are here! #28768)[1] | | |
| 04565369 | | NFT [40080174720973293/FTX AU - we are here! #28771)[1] | | |
| 04565370 | | NFT [31268988474663517/FTX AU - we are here! #28806)[1], NFT [31874915933494097/FTX AU - we are here! #28828)[1] | | |
| 04565373 | | NFT [44714622879705504/FTX AU - we are here! #28780)[1] | | |
| 04565374 | | NFT [35543042503051590/FTX AU - we are here! #28895)[1] | | |
| 04565376 | | NFT [53623163131127840/FTX AU - we are here! #28877)[1] | | |
| 04565377 | | ETH[.00000002], ETHW[.6658668], NFT [32964546044146478/FTX AU - we are here! #30707)[1], NFT [53320004692830340/Magic Eden Pass)[1] | | |
| 04565378 | | NFT [53440049718725580/FTX AU - we are here! #31991)[1], NFT [54485077404480649/FTX AU - we are here! #28823)[1], NFT [56717073702497777/FTX EU - we are here! #117832)[1] | | |
| 04565379 | | NFT [36684925452994979/FTX AU - we are here! #28947)[1] | | |
| 04565380 | | NFT [40627357480968017/FTX AU - we are here! #28814)[1] | | |
| 04565381 | | NFT [33231121439082359/FTX AU - we are here! #28872)[1] | | |
| 04565383 | | NFT [29119981568301980/FTX AU - we are here! #29431)[1] | | |
| 04565384 | | NFT [32046875149448944/FTX AU - we are here! #28845)[1], NFT [38133125880164735/FTX AU - we are here! #28927)[1] | | |
| 04565385 | | NFT [48856157347084621/FTX AU - we are here! #28829)[1] | | |
| 04565386 | | NFT [31615846376988373/FTX AU - we are here! #28830)[1] | | |
| 04565387 | | NFT [30206982286260487/FTX EU - we are here! #66711)[1], NFT [30326643180410023/FTX EU - we are here! #66979)[1], NFT [42573030620546375/FTX EU - we are here! #66943)[1], NFT [47893521541635500/FTX AU - we are here! #33181)[1], NFT [55945354319285638/FTX AU - we are here! #29182)[1] | | |
| 04565388 | | NFT [48805993651800551/FTX AU - we are here! #29217)[1] | | |
| 04565389 | | NFT [33043016654933355/FTX AU - we are here! #28843)[1], NFT [41573155539868844/FTX EU - we are here! #100810)[1], NFT [41821362527788506/FTX EU - we are here! #101231)[1], NFT [55580158863124046/FTX EU - we are here! #97622)[1] | | |
| 04565390 | | NFT [41305742945672464/FTX EU - we are here! #75029)[1], NFT [48497827527104349/FTX AU - we are here! #28844)[1], NFT [53389359297178701/FTX EU - we are here! #74178)[1], NFT [57127281104232694/FTX EU - we are here! #75498)[1] | | |
| 04565391 | | NFT [34002567352556067/FTX AU - we are here! #28871)[1], NFT [46325551872703598/FTX AU - we are here! #28854)[1] | | |
| 04565393 | | NFT [53910766550367360/FTX AU - we are here! #28668)[1] | | |
| 04565394 | | NFT [40058660852603488/FTX AU - we are here! #28851)[1] | | |
| 04565395 | | ETH[0], KIN[1] | | |
| 04565399 | | NFT [32554854428001793/FTX AU - we are here! #28873)[1] | | |
| 04565401 | | NFT [34970648721526964/FTX AU - we are here! #28886)[1] | | |
| 04565402 | | NFT [32010989307315897/FTX AU - we are here! #28907)[1] | | |
| 04565403 | | NFT [50262324474246579/FTX AU - we are here! #28901)[1] | | |
| 04565404 | | NFT [37500200726587873/FTX AU - we are here! #28888)[1] | | |
| 04565405 | | NFT [33118064902126782/FTX AU - we are here! #28911)[1] | | |
| 04565407 | | NFT [36874210143532755/FTX AU - we are here! #29140)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04565408 | | NFT (498109648012115060/FTX AU - we are here! #28900)[1] | | |
| 04565410 | | NFT (314174564155604420/FTX EU - we are here! #10069)[1], NFT (431815522241697251/FTX EU - we are here! #99244)[1], NFT (467767902964846056/FTX EU - we are here! #100488)[1], NFT (512541056475947949/FTX AU - we are here! #28929)[1] | | |
| 04565411 | | NFT (349171132023414472/FTX AU - we are here! #29013)[1] | | |
| 04565412 | | NFT (493278685452912761/FTX AU - we are here! #28965)[1] | | |
| 04565413 | | GOG[3823], USD[0.12] | | |
| 04565414 | | NFT (447858795632946003/FTX AU - we are here! #28943)[1] | | |
| 04565415 | | NFT (310078301684791018/FTX AU - we are here! #28954)[1] | | |
| 04565416 | | NFT (551270861954027877/FTX AU - we are here! #32301)[1] | | |
| 04565417 | | NFT (347979344305077866/FTX EU - we are here! #99980)[1], NFT (534567034873651635/FTX EU - we are here! #28974)[1], NFT (558905594288006772/FTX EU - we are here! #100182)[1], NFT (573441847147000194/FTX EU - we are here! #100399)[1] | | |
| 04565418 | | NFT (374719238897332444/FTX AU - we are here! #29547)[1] | | |
| 04565419 | | NFT (570287759182949215/FTX AU - we are here! #28969)[1] | | |
| 04565420 | | NFT (389738217448589089/FTX AU - we are here! #28995)[1], NFT (500879527860488412/FTX AU - we are here! #28987)[1] | | |
| 04565421 | | NFT (467504018211996701/FTX AU - we are here! #29262)[1] | | |
| 04565422 | | NFT (368692589398616209/FTX AU - we are here! #28984)[1] | | |
| 04565423 | | NFT (294793748898591382/FTX EU - we are here! #88365)[1], NFT (315030043569377968/FTX EU - we are here! #88618)[1], NFT (388076691104763513/FTX EU - we are here! #88535)[1], NFT (414670563467096728/FTX AU - we are here! #29179)[1], NFT (537703918838774225/FTX AU - we are here! #28999)[1], USD[0.00] | | |
| 04565425 | | NFT (291902268069571260/FTX EU - we are here! #77878)[1], NFT (328192513540851959/FTX EU - we are here! #29029)[1], NFT (539098500928074150/FTX EU - we are here! #76999)[1], NFT (539138829307040085/FTX AU - we are here! #77454)[1] | | |
| 04565426 | | NFT (310133257605496605/FTX EU - we are here! #104755)[1], NFT (311907684628193975/FTX AU - we are here! #29004)[1], NFT (403474493546041373/FTX EU - we are here! #105062)[1], NFT (5699239966567120305/FTX EU - we are here! #105334)[1] | | |
| 04565427 | | NFT (362495679250544718/FTX AU - we are here! #29071)[1] | | |
| 04565428 | | NFT (333527216328418416/FTX EU - we are here! #111242)[1], NFT (362589141342200402/FTX EU - we are here! #111035)[1], NFT (458529632907120366/FTX EU - we are here! #111490)[1], NFT (480071451058232817/FTX AU - we are here! #30314)[1] | | |
| 04565431 | | NFT (498952742753508093/FTX AU - we are here! #31223)[1] | | |
| 04565432 | | NFT (377232184827995150/FTX AU - we are here! #29018)[1] | | |
| 04565434 | | USD[9.80], XPLA[2600], XRP[.791164] | | |
| 04565435 | | NFT (308767627094912669/FTX AU - we are here! #29040)[1], NFT (500892053713858966/FTX AU - we are here! #29061)[1] | | |
| 04565436 | | NFT (315081039776308872/FTX EU - we are here! #203740)[1], NFT (422541923926249334/FTX AU - we are here! #29038)[1], NFT (480415564964671024/FTX EU - we are here! #203644)[1], NFT (498930025675278757/FTX EU - we are here! #203701)[1] | | |
| 04565438 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00472], USD[0.18], USDT[.00986894], XPLA[0.032] | | |
| 04565439 | | NFT (413991363213583504/FTX AU - we are here! #29037)[1] | | |
| 04565440 | | NFT (456544353608652001/FTX EU - we are here! #97449)[1], NFT (543726139204287817/FTX EU - we are here! #92159)[1], NFT (555665757966090854/FTX EU - we are here! #91817)[1], NFT (571470463249138282/FTX AU - we are here! #29103)[1] | | |
| 04565441 | | NFT (29923755444383406/FTX EU - we are here! #76948)[1], NFT (476941434569121263/FTX EU - we are here! #29049)[1], NFT (548466871471151973/FTX EU - we are here! #77518)[1], NFT (565021554353142937/FTX EU - we are here! #77804)[1] | | |
| 04565443 | | TRX[.002443], USD[0.00], USDT[0.30870447] | | |
| 04565444 | | NFT (410789191258069136/FTX AU - we are here! #29206)[1], NFT (493177955535406048/FTX AU - we are here! #29321)[1] | | |
| 04565445 | Contingent | APE-PERP[0], BAO[1], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], GMT-PERP[0], KIN[1], LUNA2[0.00101717], LUNA2_LOCKED[0.00237341], LUNC-PERP[0], NFT (349265966903018843/FTX EU - we are here! #231132)[1], NFT (40775856798475982/FTX AU - we are here! #30143)[1], NFT (472403507521549405/FTX EU - we are here! #231111)[1], NFT (513437777942194762/FTX EU - we are here! #231119)[1], SOL-PERP[0], USD[1.64], USDT[0.00014592], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 04565446 | | NFT (356672383347425403/FTX AU - we are here! #29081)[1] | | |
| 04565447 | | NFT (367556037369683065/FTX AU - we are here! #29149)[1], NFT (479801490283731310/FTX EU - we are here! #148327)[1], NFT (490428867962455857/FTX EU - we are here! #148254)[1], NFT (573416590315627709/FTX AU - we are here! #148386)[1] | | |
| 04565448 | | NFT (290816219899856253/FTX AU - we are here! #29130)[1] | | |
| 04565450 | | NFT (458663541811836756/FTX EU - we are here! #104995)[1], NFT (552685364565082385/FTX EU - we are here! #105171)[1], NFT (566780792378576129/FTX EU - we are here! #104785)[1] | | |
| 04565451 | | NFT (388282039918196740/FTX AU - we are here! #29092)[1] | | |
| 04565453 | | NFT (412363074867609026/FTX AU - we are here! #31450)[1], NFT (548588308480138093/FTX AU - we are here! #31428)[1] | | |
| 04565454 | | NFT (332369950944913306/FTX AU - we are here! #77724)[1], NFT (451200285661607537/FTX AU - we are here! #29136)[1], NFT (479652864878496520/FTX EU - we are here! #77587)[1], NFT (552447249869674927/FTX EU - we are here! #76905)[1] | | |
| 04565455 | | NFT (451876927938173723/FTX AU - we are here! #29144)[1] | | |
| 04565456 | | NFT (355524864876422945/FTX AU - we are here! #29677)[1] | | |
| 04565457 | | NFT (325577656384226789/FTX AU - we are here! #29150)[1] | | |
| 04565458 | | NFT (519988724164220321/FTX AU - we are here! #29106)[1] | | |
| 04565459 | | NFT (432258708429972253/FTX AU - we are here! #29226)[1] | | |
| 04565460 | | NFT (450103648465095139/FTX AU - we are here! #29300)[1] | | |
| 04565462 | | BNB[0], ETH[.00000002], NFT (332947377708195410/Magic Eden Pass)[1], NFT (521749702127875503/FTX AU - we are here! #29930)[1] | | |
| 04565463 | | NFT (411874041404115515/FTX AU - we are here! #29259)[1] | | |
| 04565464 | | NFT (536771525317307575/FTX AU - we are here! #30367)[1] | | |
| 04565465 | | NFT (309608665906012659/FTX AU - we are here! #29135)[1] | | |
| 04565469 | Contingent, Disputed | NFT (553571357427971522/FTX AU - we are here! #29277)[1] | | |
| 04565470 | | NFT (376741210268305205/FTX AU - we are here! #29155)[1] | | |
| 04565472 | | NFT (457241811276431127/FTX AU - we are here! #29105)[1] | | |
| 04565473 | | NFT (350722052641162446/FTX EU - we are here! #74334)[1], NFT (467104359819222722/FTX EU - we are here! #75096)[1], NFT (498849487353158402/FTX AU - we are here! #29165)[1], NFT (518340401610831107/FTX EU - we are here! #75563)[1] | | |
| 04565474 | | NFT (477219013283155718/FTX AU - we are here! #29265)[1] | | |
| 04565476 | | NFT (352822948153698229/FTX AU - we are here! #29297)[1], NFT (505953228262578654/FTX AU - we are here! #29308)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04565478 | | NFT (38019307306040367B/FTX AU - we are here! #29175)[1] | | |
| 04565479 | | NFT (309650207114075420/FTX AU - we are here! #30476)[1], TRX[.00001], USDT[199.9856073] | Yes | |
| 04565480 | | NFT (297396431401128069/FTX AU - we are here! #75160)[1], NFT (342657430484298109/FTX EU - we are here! #74457)[1], NFT (449887637531859958/FTX AU - we are here! #29191)[1], NFT (502031335651191288/FTX AU - we are here! #75630)[1] | | |
| 04565481 | | NFT (462766420925898690/FTX AU - we are here! #29187)[1] | | |
| 04565482 | | NFT (354567638446472938/FTX AU - we are here! #29211)[1] | | |
| 04565483 | | NFT (324565867237418324/FTX EU - we are here! #16554)[1], NFT (451300908504234430/FTX AU - we are here! #165574)[1], NFT (549059917986133023/FTX AU - we are here! #29615)[1], NFT (562507643967787126/FTX EU - we are here! #165486)[1] | | |
| 04565484 | | NFT (411194415053511120/FTX AU - we are here! #29213)[1], NFT (412758033071323902/FTX EU - we are here! #75252)[1], NFT (458178724504515647/FTX AU - we are here! #74768)[1], NFT (488271879346977037/FTX EU - we are here! #75714)[1] | | |
| 04565487 | | NFT (572745416473196633/FTX AU - we are here! #29208)[1] | | |
| 04565489 | | NFT (422613625291820047/FTX AU - we are here! #29220)[1] | | |
| 04565493 | | NFT (499004246656083408/FTX AU - we are here! #29253)[1] | | |
| 04565494 | | XPLA[11000] | | |
| 04565495 | | NFT (307907694768988475/FTX AU - we are here! #29268)[1], NFT (312658006278588082/FTX EU - we are here! #77047)[1], NFT (452092089226147342/FTX EU - we are here! #77341)[1], NFT (532693896075228387/FTX EU - we are here! #77942)[1] | | |
| 04565497 | | BTC[.00061751], DENT[1], ETH[.01118307], ETHW[.01104617], KIN[1], USD[0.00] | Yes | |
| 04565499 | | NFT (449349850676962147/FTX EU - we are here! #78045)[1], NFT (451342783040935478/FTX AU - we are here! #77265)[1], NFT (460465804376689713/FTX AU - we are here! #29290)[1], NFT (557943188587583738/FTX AU - we are here! #77107)[1] | | |
| 04565500 | | NFT (408506538316664468/FTX AU - we are here! #29285)[1] | | |
| 04565501 | | TRX[48.48101751] | | |
| 04565502 | | NFT (374699186701696926/FTX AU - we are here! #29305)[1] | | |
| 04565504 | | NFT (570280822279370322/FTX AU - we are here! #29383)[1] | | |
| 04565505 | | NFT (319907224630418696/FTX AU - we are here! #29314)[1] | | |
| 04565506 | | NFT (353865251992288360/FTX EU - we are here! #90981)[1], NFT (455651579029904881/FTX EU - we are here! #91222)[1], NFT (546247712506466863/FTX EU - we are here! #91053)[1] | | |
| 04565507 | | NFT (303251706290639784/FTX AU - we are here! #29620)[1] | | |
| 04565508 | | NFT (475971133028340655/FTX AU - we are here! #29323)[1] | | |
| 04565509 | | NFT (541172339874476476/FTX AU - we are here! #29336)[1] | | |
| 04565514 | | NFT (437762354849261487/FTX AU - we are here! #29473)[1] | | |
| 04565515 | | NFT (381261173589622550/FTX AU - we are here! #29361)[1] | | |
| 04565516 | | NFT (539801757574370827/FTX AU - we are here! #29381)[1] | | |
| 04565517 | | NFT (437726080621761807/FTX AU - we are here! #29353)[1] | | |
| 04565518 | | NFT (394217167504090636/FTX AU - we are here! #29989)[1] | | |
| 04565519 | | NFT (313473617981958517/FTX AU - we are here! #29635)[1], NFT (338003727478786707/FTX EU - we are here! #115023)[1], NFT (449673610864662580/FTX EU - we are here! #115410)[1], NFT (477872501197770496/FTX AU - we are here! #115330)[1], NFT (535689017092785410/FTX AU - we are here! #29648)[1] | | |
| 04565520 | | NFT (465578430479290652/FTX AU - we are here! #29356)[1] | | |
| 04565521 | | NFT (328970810942199791/FTX AU - we are here! #29371)[1] | | |
| 04565523 | | ETH[.0000001], USD[0.00] | | |
| 04565525 | | NFT (522006140314803591/FTX AU - we are here! #29371)[1] | | |
| 04565528 | Contingent, Disputed | ETH[.00000011], ETHW[.00000011], NFT (366661269255867349/FTX AU - we are here! #29419)[1] | | |
| 04565529 | | NFT (474344570283026582/FTX AU - we are here! #29387)[1] | | |
| 04565530 | | ANC-PERP[0], TRX[.14929], USDT[2.33], USDT-PERP[0] | | |
| 04565531 | Contingent, Disputed | NFT (519901024563611443/FTX AU - we are here! #29531)[1] | | |
| 04565532 | | BNB[.00000411], ETH[.00004201], ETHW[.0055147], NFT (289565051240839572/FTX AU - we are here! #29744)[1], NFT (553718875364177841/FTX AU - we are here! #30583)[1], USD[0.00], USDT[0.17567509] | Yes | |
| 04565534 | | NFT (407741781818809171/FTX AU - we are here! #29809)[1] | | |
| 04565535 | | NFT (331173308701254168/FTX AU - we are here! #29385)[1] | | |
| 04565537 | | NFT (369597485915700451/FTX AU - we are here! #31468)[1] | | |
| 04565539 | | NFT (392870173970239049/FTX AU - we are here! #29551)[1], NFT (499978599433054325/FTX EU - we are here! #129080)[1], NFT (500389530590237841/FTX AU - we are here! #129233)[1], NFT (505986996450228606/FTX AU - we are here! #29590)[1], NFT (532576401436252729/FTX AU - we are here! #129370)[1] | | |
| 04565540 | | NFT (436342423162091260/FTX AU - we are here! #29397)[1] | | |
| 04565541 | | NFT (525330627458638658/FTX AU - we are here! #29403)[1] | | |
| 04565542 | | NFT (409473008438541102/FTX EU - we are here! #111732)[1], NFT (516926248962560387/FTX AU - we are here! #29424)[1] | | |
| 04565545 | | NFT (319910747455746771/FTX AU - we are here! #29417)[1] | | |
| 04565548 | | NFT (377150924843809187/FTX AU - we are here! #29484)[1], NFT (498390501712348696/FTX EU - we are here! #116111)[1], NFT (503772060534496073/FTX AU - we are here! #29498)[1] | | |
| 04565549 | | NFT (560576439114475535/FTX AU - we are here! #29437)[1] | | |
| 04565550 | | NFT (440288601816668877/FTX AU - we are here! #29444)[1] | | |
| 04565551 | | NFT (369529786177011659/FTX AU - we are here! #30044)[1], NFT (404589377143337177/FTX AU - we are here! #29948)[1], NFT (494119844693734738/FTX EU - we are here! #105867)[1], NFT (525257059454768392/FTX AU - we are here! #106014)[1], NFT (565392038491266194/FTX AU - we are here! #104378)[1] | | |
| 04565552 | | NFT (441946356345297628/FTX EU - we are here! #162990)[1], NFT (530812684934035496/FTX EU - we are here! #162950)[1], NFT (550433652827583491/FTX EU - we are here! #162886)[1], NFT (572260321931835382/FTX AU - we are here! #30507)[1] | | |
| 04565553 | | NFT (558534656981110092/FTX AU - we are here! #29450)[1] | | |
| 04565557 | | NFT (294734110891661170/FTX AU - we are here! #29456)[1] | | |
| 04565558 | | NFT (544444496701768170/FTX AU - we are here! #52540)[1] | | |
| 04565559 | | NFT (296776536136884238/FTX EU - we are here! #155653)[1], NFT (436248938986008741/FTX EU - we are here! #155867)[1], NFT (476492167647821801/FTX AU - we are here! #29533)[1], NFT (532353444629317501/FTX AU - we are here! #29508)[1], NFT (569495049494461161/FTX EU - we are here! #155773)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04565560 | | NFT (35100160528860000/1/FTX AU - we are here! #3155)[1], NFT (35251832650206527/1/FTX EU - we are here! #156507)[1], NFT (43363866273985875/1/FTX EU - we are here! #156585)[1], NFT (45534461239513616/1/FTX EU - we are here! #156357)[1] | | |
| 04565561 | | NFT (46148805784014241/1/FTX AU - we are here! #29476)[1] | | |
| 04565563 | | NFT (40317886474052766/1/FTX AU - we are here! #29493)[1] | | |
| 04565565 | | NFT (50193746207071617/1/FTX AU - we are here! #29494)[1] | | |
| 04565566 | Contingent, Disputed | TRX[.001559], USD[0.00] | | |
| 04565571 | | NFT (49470259442388293/1/FTX AU - we are here! #29513)[1] | | |
| 04565572 | | NFT (29140462808218353/1/FTX AU - we are here! #29515)[1] | | |
| 04565575 | | NFT (33090422717062334/1/FTX AU - we are here! #29754)[1], NFT (49428155318834701/1/FTX AU - we are here! #29716)[1] | | |
| 04565579 | | NFT (34350439697100359/1/FTX AU - we are here! #29539)[1] | | |
| 04565580 | | NFT (42764258835478277/1/FTX AU - we are here! #29929)[1] | | |
| 04565581 | | NFT (45490525352460654/1/FTX AU - we are here! #29544)[1] | | |
| 04565584 | | NFT (42278845526255627/1/FTX AU - we are here! #29561)[1] | | |
| 04565586 | | NFT (39701513394472261/1/FTX AU - we are here! #29631)[1] | | |
| 04565591 | | BTC-PERP[0], USD[43.50] | | |
| 04565598 | | NFT (33141820465529055/1/FTX AU - we are here! #29599)[1] | | |
| 04565599 | | NFT (41998652667899210/1/FTX EU - we are here! #203115)[1], NFT (47835702816614542/1/FTX AU - we are here! #206671)[1], NFT (48747301832687385/1/FTX AU - we are here! #29613)[1], NFT (56790829691164933/2/FTX EU - we are here! #203148)[1] | | |
| 04565600 | | NFT (43075021609849249/1/FTX AU - we are here! #29660)[1] | | |
| 04565601 | | NFT (45452544909542921/1/FTX AU - we are here! #29624)[1] | | |
| 04565602 | | NFT (28859465588044100/1/FTX AU - we are here! #30403)[1], NFT (46959136684080670/1/FTX AU - we are here! #30410)[1] | | |
| 04565603 | | NFT (31179894784942971/1/FTX AU - we are here! #29638)[1] | | |
| 04565604 | | NFT (34362975566650419/1/FTX AU - we are here! #29858)[1] | | |
| 04565608 | | NFT (35718748559683823/1/FTX AU - we are here! #29701)[1], NFT (52835250517006531/1/FTX EU - we are here! #123336)[1] | | |
| 04565609 | | NFT (42435571684380395/1/FTX AU - we are here! #29745)[1] | | |
| 04565610 | | NFT (29220607451372287/1/FTX AU - we are here! #29684)[1], NFT (39600782223474438/1/FTX AU - we are here! #29919)[1] | | |
| 04565611 | | NFT (31162711629614758/1/FTX AU - we are here! #29956)[1] | | |
| 04565612 | | NFT (32765265802324263/1/FTX EU - we are here! #203260)[1], NFT (35876443325441513/1/FTX AU - we are here! #29654)[1], NFT (40547609757576116/1/FTX AU - we are here! #206649)[1], NFT (51140581784238658/1/FTX EU - we are here! #203288)[1] | | |
| 04565613 | | NFT (29535198881337705/2/FTX AU - we are here! #29652)[1] | | |
| 04565615 | | NFT (37634954154053065/2/FTX AU - we are here! #29662)[1] | | |
| 04565616 | | NFT (55237414659831838/5/FTX AU - we are here! #29669)[1] | | |
| 04565617 | | NFT (33360455419095366/3/FTX EU - we are here! #140036)[1], NFT (48315095212378344/0/FTX AU - we are here! #33485)[1], NFT (49420682188385575/7/FTX AU - we are here! #140206)[1], NFT (50474536359155927/3/FTX EU - we are here! #139878)[1], NFT (53897577257556923/9/FTX AU - we are here! #32686)[1] | | |
| 04565618 | | NFT (29288357636907406/5/FTX AU - we are here! #29673)[1] | | |
| 04565620 | | NFT (54607750509196282/4/FTX AU - we are here! #29734)[1] | | |
| 04565621 | | NFT (45956677609367458/5/FTX AU - we are here! #29679)[1] | | |
| 04565622 | | NFT (38585435040086578/7/FTX AU - we are here! #29728)[1] | | |
| 04565623 | | NFT (30668736137397834/1/FTX AU - we are here! #29728)[1] | | |
| 04565625 | | NFT (33601794630599669/8/FTX AU - we are here! #203405)[1], NFT (36235524398010379/5/FTX AU - we are here! #29697)[1], NFT (42215323542590957/5/FTX AU - we are here! #206623)[1], NFT (46682503550045436/2/FTX AU - we are here! #203370)[1] | | |
| 04565626 | | NFT (37530274556713914/1/FTX AU - we are here! #29694)[1] | | |
| 04565628 | | NFT (40969261375691756/0/FTX AU - we are here! #29731)[1] | | |
| 04565629 | | NFT (44241994700577531/7/FTX AU - we are here! #29713)[1] | | |
| 04565630 | | NFT (43517437799592632/5/FTX AU - we are here! #29712)[1] | | |
| 04565633 | | NFT (55275763193453977/6/FTX AU - we are here! #30059)[1] | | |
| 04565634 | | NFT (44797645460279780/2/FTX AU - we are here! #30001)[1] | | |
| 04565635 | | NFT (52160025946119408/9/FTX AU - we are here! #29763)[1] | | |
| 04565636 | | NFT (34261329020439498/4/FTX EU - we are here! #149948)[1], NFT (40051502440354740/2/FTX EU - we are here! #149819)[1], NFT (44777356331334541/1/FTX AU - we are here! #56367)[1], NFT (48643712364354413/7/FTX AU - we are here! #150026)[1] | | |
| 04565637 | | NFT (35363336251067231/3/FTX AU - we are here! #29741)[1] | | |
| 04565640 | | NFT (34029898415144622/1/FTX AU - we are here! #203509)[1], NFT (44388665658338242/4/FTX EU - we are here! #206599)[1], NFT (52932275945466598/7/FTX EU - we are here! #203531)[1], NFT (53019923146653032/9/FTX AU - we are here! #29742)[1] | | |
| 04565641 | | NFT (29432951672914385/7/FTX AU - we are here! #62440)[1], NFT (29459450995662590/0/FTX Crypto Cup 2022 Key #16063)[1], NFT (53894163230541103/2/FTX EU - we are here! #62688)[1], NFT (54142135067786007/9/FTX AU - we are here! #29871)[1], NFT (55917849650266135/8/FTX EU - we are here! #154483)[1] | | |
| 04565642 | | NFT (38248873251312972/3/FTX AU - we are here! #29737)[1] | | |
| 04565646 | | NFT (34955804654207838/4/FTX AU - we are here! #32735)[1] | | |
| 04565649 | | NFT (32985054892117566/8/FTX AU - we are here! #30284)[1] | | |
| 04565651 | | ETH[.08], ETHW[.08], NFT (34120536612114470/3/FTX AU - we are here! #30326)[1], NFT (42338381066287804/9/FTX EU - we are here! #122112)[1], NFT (45021084114320659/6/FTX EU - we are here! #75339)[1], NFT (51406488440391982/1/France Ticket Stub #964)[1], NFT (53967518468199183/5/FTX EU - we are here! #122449)[1], NFT (54728338140217099/7/FTX AU - we are here! #30311)[1], NFT (55307557108706012/7/Mexico Ticket Stub #1943)[1], NFT (57349245782550834/5/FTX Crypto Cup 2022 Key #1762)[1], USD[0.00] | | |
| 04565652 | | NFT (31125981309370296/1/FTX AU - we are here! #130577)[1], NFT (43962070752131829/3/FTX AU - we are here! #29919)[1], NFT (46628016002240229/3/FTX AU - we are here! #29935)[1], NFT (47264493503724123/2/FTX AU - we are here! #31004)[1], NFT (54250056536774156/8/FTX AU - we are here! #130773)[1] | | |
| 04565656 | | NFT (44922290101435676/FTX AU - we are here! #31847)[1], NFT (53701218678851836/6/FTX AU - we are here! #30362)[1] | | |
| 04565657 | | NFT (31979772411462519/The Hill by FTX #7400)[1], NFT (36980224483567018/4/FTX AU - we are here! #146910)[1], NFT (40496093980939840/1/FTX AU - we are here! #29834)[1], NFT (48998189456255521/4/FTX EU - we are here! #147238)[1], NFT (49483424596516858/8/FTX AU - we are here! #29864)[1] | | |
| 04565659 | | NFT (53009749861640397/4/FTX AU - we are here! #29830)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04565660 | | NFT (293366169534058426/FTX EU - we are here! #206566)[1], NFT (31788651536731262/FTX EU - we are here! #203730)[1], NFT (379948653599337017/FTX EU - we are here! #29780)[1], NFT (474202734810679052/FTX EU - we are here! #203696)[1] | | |
| 04565661 | | NFT (498718754100508400/FTX AU - we are here! #29777)[1] | | |
| 04565662 | | NFT (418748800669017108/FTX AU - we are here! #29777)[1] | | |
| 04565664 | | NFT (33099337344281708/FTX AU - we are here! #31710)[1], NFT (384711934417915404/FTX EU - we are here! #96270)[1], NFT (428260590144505635/FTX EU - we are here! #97195)[1], NFT (447093504451072498/FTX AU - we are here! #30075)[1], NFT (455343031081855910/FTX EU - we are here! #96651)[1], USD[0.00] | | |
| 04565665 | | NFT (444720688284151381/FTX AU - we are here! #29784)[1] | | |
| 04565667 | | NFT (522888819080011084/FTX AU - we are here! #30087)[1] | | |
| 04565668 | | NFT (338480528089036890/FTX AU - we are here! #29812)[1] | | |
| 04565669 | | NFT (291847204737981566/Monza Ticket Stub #1963)[1], NFT (341629954753029146/FTX AU - we are here! #30358)[1], NFT (353588000696128709/Mexico Ticket Stub #1639)[1], NFT (376650436419610699/FTX AU - we are here! #18141)[1], NFT (385880128599927964/FTX AU - we are here! #30402)[1], NFT (387488262899537175/The Hill by FTX #5436)[1], NFT (390930819117819537/Singapore Ticket Stub #959)[1], NFT (437193239620676169/FTX AU - we are here! #118536)[1], NFT (445357958383225743/Austin Ticket Stub #999)[1], NFT (574252072574706362/FTX AU - we are here! #187288)[1] | Yes | |
| 04565670 | | BAO[2], KIN[2], TRX[.00001201], USD[0.04] | | |
| 04565671 | | NFT (295271799008353490/FTX AU - we are here! #31140)[1] | | |
| 04565672 | | BNB[0.00000002], ETH[0.00000001], ETHW[0], NFT (464294640563915083/Mystery Box)[1], TRX[.000001], USD[0.00], USDT[0.00002194] | | |
| 04565673 | | NFT (471141914273376588/FTX AU - we are here! #29947)[1] | | |
| 04565674 | | NFT (472413095952569632/FTX AU - we are here! #29803)[1] | | |
| 04565675 | | NFT (528507180962045289/FTX AU - we are here! #29805)[1] | | |
| 04565676 | | AKRO[1], ATLAS[1516.95276517], USDT[0] | Yes | |
| 04565677 | | NFT (404831974066665921/FTX AU - we are here! #29867)[1] | | |
| 04565678 | | AVAX[1.8], MATIC[64.45], USD[15.00] | | |
| 04565679 | | NFT (300491364142569404/FTX AU - we are here! #49903)[1], NFT (383495823122798404/FTX AU - we are here! #30010)[1] | | |
| 04565682 | | NFT (567416845137793658/FTX AU - we are here! #30856)[1] | | |
| 04565684 | | NFT (393873948174778375/FTX AU - we are here! #29842)[1] | | |
| 04565686 | | NFT (545194178633974796/FTX AU - we are here! #30164)[1] | | |
| 04565690 | | NFT (420409987413835856/FTX AU - we are here! #29908)[1] | | |
| 04565691 | | NFT (533170671141255947/FTX AU - we are here! #29870)[1] | | |
| 04565692 | | NFT (458335218450462758/FTX AU - we are here! #29881)[1] | | |
| 04565695 | | NFT (449058409587371059/FTX AU - we are here! #29891)[1] | | |
| 04565697 | | NFT (338209545087496229/FTX AU - we are here! #30012)[1] | | |
| 04565698 | | NFT (307679079581684791/FTX AU - we are here! #59589)[1], TRX[5135.488509], USD[1523.87], USDT[0.00105099] | | |
| 04565700 | | ETH[.00000002], ETHW[.00000003], NFT (342226163819848213/FTX AU - we are here! #40291)[1], NFT (395331233393851718/Magic Eden Pass)[1], NFT (525627613145033906/Mystery Box)[1], USDT[0] | | |
| 04565701 | | NFT (392198832421025287/FTX AU - we are here! #29944)[1], NFT (527162906927621720/FTX AU - we are here! #122727)[1] | | |
| 04565702 | | NFT (440618358321570801/FTX AU - we are here! #29943)[1] | | |
| 04565703 | | NFT (316359056282709997/FTX AU - we are here! #29985)[1] | | |
| 04565704 | | NFT (290838607453968191/FTX EU - we are here! #206543)[1], NFT (346279423250354065/FTX AU - we are here! #29926)[1], NFT (530448135384197254/FTX EU - we are here! #203910)[1], NFT (535631213232128013/FTX EU - we are here! #203887)[1] | | |
| 04565705 | | NFT (528302547977809830/FTX AU - we are here! #29913)[1] | | |
| 04565707 | | NFT (487193306767487003/FTX AU - we are here! #29915)[1] | | |
| 04565708 | | NFT (572034780376230590/FTX AU - we are here! #29918)[1] | | |
| 04565709 | | NFT (451042784716715901/FTX AU - we are here! #30153)[1], NFT (460244613916330403/FTX AU - we are here! #30210)[1] | | |
| 04565710 | | NFT (288566866572178872/FTX EU - we are here! #191071)[1], NFT (291718233023279066/FTX EU - we are here! #190888)[1], NFT (321174896988286504/FTX AU - we are here! #59102)[1], NFT (522379375055566708/FTX EU - we are here! #190956)[1] | | |
| 04565711 | | NFT (456409198488763296/FTX AU - we are here! #29993)[1] | | |
| 04565713 | | NFT (563788944442455464/FTX AU - we are here! #32147)[1] | | |
| 04565714 | | NFT (321427065667464551/FTX AU - we are here! #29941)[1] | | |
| 04565715 | Contingent | AVAX[141.19688837], FTM[1526.3496], LUNA2[1.38324637], LUNA2_LOCKED[3.22757487], LUNC[301204.81], SAND[1721.6556], TRX[.000077], USD[3110.32], USDT[0.00000001] | | |
| 04565718 | | NFT (538275700800833073/FTX AU - we are here! #30946)[1], NFT (551402193143993494/FTX AU - we are here! #30841)[1] | | |
| 04565719 | | NFT (371038180637339609/FTX AU - we are here! #29966)[1] | | |
| 04565720 | | USD[0.10] | | |
| 04565723 | | NFT (551442569581742103/FTX AU - we are here! #29965)[1] | | |
| 04565724 | | NFT (547866920416925128/FTX AU - we are here! #30013)[1] | | |
| 04565725 | | NFT (296381197936665538/FTX AU - we are here! #29971)[1] | | |
| 04565726 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00000667], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[8.24], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[1751.84], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04565728 | | NFT (304336222060710648/FTX AU - we are here! #30218)[1] | | |
| 04565729 | | NFT (454197767931605987/FTX AU - we are here! #29991)[1] | | |
| 04565730 | | NFT (303916921339680364/FTX EU - we are here! #204051)[1], NFT (402666693774432530/FTX AU - we are here! #30004)[1], NFT (476943139035282478/FTX EU - we are here! #206517)[1], NFT (490573299677764740/FTX EU - we are here! #204029)[1] | | |
| 04565731 | | NFT (381436379612307084/FTX AU - we are here! #30132)[1], NFT (480403452733540580/FTX AU - we are here! #50414)[1] | | |
| 04565732 | | NFT (569130853586517758/FTX AU - we are here! #30026)[1] | | |
| 04565733 | | NFT (505216028087830963/FTX AU - we are here! #30003)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04565734 | | NFT (47756745920803063/FTX AU - we are here! #30063)[1] | | |
| 04565736 | | NFT (564972415473508303/FTX AU - we are here! #30045)[1] | | |
| 04565737 | | NFT (303869923680333302/FTX EU - we are here! #119113)[1], NFT (384895142802460356/FTX EU - we are here! #119037)[1], NFT (497086754780360122/FTX AU - we are here! #30137)[1], NFT (530014148902730904/FTX EU - we are here! #118830)[1] | | |
| 04565739 | | NFT (46335927330908019/FTX AU - we are here! #30034)[1] | | |
| 04565742 | | NFT (478162121631079864/FTX AU - we are here! #30033)[1] | | |
| 04565743 | | NFT (538121276383657436/FTX AU - we are here! #30041)[1] | | |
| 04565744 | | NFT (570153027465091455/FTX AU - we are here! #30018)[1] | | |
| 04565745 | | NFT (312126198148633351/FTX AU - we are here! #30019)[1] | | |
| 04565746 | | NFT (464962271243580454/FTX AU - we are here! #30021)[1] | | |
| 04565747 | | NFT (303858000899195162/FTX EU - we are here! #84366)[1], NFT (327981992204997647/FTX EU - we are here! #84153)[1], NFT (347657388201284181/Singapore Ticket Stub #1821)[1], NFT (366005284285984582/FTX AU - we are here! #30161)[1], NFT (369084692590924735/France Ticket Stub #1127)[1], NFT (383083022547853016/Japan Ticket Stub #572)[1], NFT (401999873082224066/Austin Ticket Stub #1202)[1], NFT (475179637386501014/FTX Crypto Cup 2022 Key #21300)[1], NFT (497787990267235635/FTX EU - we are here! #83999)[1], NFT (522834005618045050/Mexico Ticket Stub #1199)[1], NFT (531516383601464237/The Hill by FTX #4404)[1], NFT (553250500625945217/FTX AU - we are here! #30167)[1] | | |
| 04565749 | | NFT (506882334374272654/FTX AU - we are here! #30073)[1] | | |
| 04565750 | | NFT (404907236644692093/FTX AU - we are here! #31560)[1], NFT (409098652880183086/FTX EU - we are here! #130944)[1], NFT (453225619069379356/FTX EU - we are here! #129397)[1], NFT (540642001691942032/FTX EU - we are here! #129109)[1], NFT (573465377492290006/FTX AU - we are here! #31583)[1] | | |
| 04565751 | | NFT (479684097374506193/FTX AU - we are here! #30031)[1] | | |
| 04565752 | | NFT (311317779739908173/FTX AU - we are here! #206486)[1], NFT (396336696847741838/FTX EU - we are here! #204286)[1], NFT (421892442763811590/FTX AU - we are here! #30049)[1], NFT (510095315746190117/FTX AU - we are here! #204272)[1] | | |
| 04565753 | | NFT (431513683326978464/FTX AU - we are here! #30047)[1] | | |
| 04565756 | | NFT (401008666065982577/FTX AU - we are here! #31188)[1] | | |
| 04565757 | | NFT (475448267587156857/FTX AU - we are here! #30051)[1] | | |
| 04565759 | | NFT (325318206585640979/FTX EU - we are here! #85445)[1], NFT (333211447878653425/FTX AU - we are here! #30102)[1], NFT (558503856943860573/FTX EU - we are here! #85312)[1] | | |
| 04565761 | | NFT (385983188581381305/FTX AU - we are here! #30057)[1] | | |
| 04565762 | | BAO[1], KIN[2], TOMO[1.00951531], TRX[.001554], USD[0.00], USDT[0] | Yes | |
| 04565764 | | NFT (527000899343127124/FTX AU - we are here! #123658)[1], NFT (532624775396522399/FTX AU - we are here! #30097)[1] | | |
| 04565765 | | 1INCH-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[-0.00000844], CHR-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MCB-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOS-PERP[0], SRN-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.35], USDT[0.02737461], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04565769 | | NFT (491112536321844708/FTX AU - we are here! #30084)[1] | | |
| 04565770 | | NFT (414685851119273382/FTX AU - we are here! #30070)[1] | | |
| 04565771 | | NFT (569447418523626216/FTX AU - we are here! #30068)[1] | | |
| 04565772 | Contingent, Disputed | NFT (424195063786655418/FTX AU - we are here! #30722)[1], NFT (460608031478541610/FTX AU - we are here! #30606)[1] | | |
| 04565773 | | NFT (421473320076272048/FTX AU - we are here! #30076)[1] | | |
| 04565774 | | NFT (318815037896777413/FTX EU - we are here! #177204)[1], NFT (397181338854945366/FTX AU - we are here! #177299)[1], NFT (416738360529425221/FTX AU - we are here! #177250)[1] | | |
| 04565776 | | NFT (339625417082344783/FTX AU - we are here! #109152)[1], NFT (495219013441896911/FTX AU - we are here! #107265)[1], NFT (572253130262885489/FTX AU - we are here! #31366)[1] | | |
| 04565779 | | NFT (322554021171463018/FTX AU - we are here! #30249)[1] | | |
| 04565780 | | NFT (457049972571627665/FTX AU - we are here! #30092)[1] | | |
| 04565782 | | NFT (300351278518757001/FTX EU - we are here! #204651)[1], NFT (398504618241537959/FTX AU - we are here! #30107)[1], NFT (454938542308511439/FTX EU - we are here! #204519)[1], NFT (523025030041881707/FTX AU - we are here! #204551)[1] | | |
| 04565783 | | BTC[.07221881], NFT (441926279395359135/FTX EU - we are here! #182420)[1], NFT (496752724124131340/FTX EU - we are here! #182303)[1], NFT (529819622740878389/FTX AU - we are here! #57791)[1], NFT (555741895666883918/FTX EU - we are here! #182635)[1], TRX[.0007811], USD[82.87], USDT[552.97434638] | | USDT[87] |
| 04565786 | | NFT (361156283567586472/FTX AU - we are here! #30103)[1] | | |
| 04565787 | | NFT (303327343602543304/FTX AU - we are here! #30383)[1], NFT (355029656863183383/FTX AU - we are here! #121478)[1], NFT (374520367342006386/FTX AU - we are here! #30361)[1], NFT (460808387217984794/FTX AU - we are here! #121257)[1], NFT (502775523136036131/FTX AU - we are here! #121768)[1] | | |
| 04565790 | | ETH[0.11910482], ETHW[0.00020520], NFT (395654504389525663/Magic Eden Pass)[1], NFT (576282198222291336/FTX AU - we are here! #31312)[1], TRX[.000008], USD[0.37], USDT[23.11125400] | | |
| 04565791 | | NFT (307844068321253187/FTX AU - we are here! #30299)[1], NFT (349928938096057682/FTX AU - we are here! #30533)[1] | | |
| 04565792 | | NFT (371573921849298816/FTX AU - we are here! #30115)[1] | | |
| 04565795 | | NFT (563625773438425700/FTX AU - we are here! #30122)[1] | | |
| 04565796 | | ETH[.00000004], ETHW[.00063047], KIN[1], NFT (503337872348114589/Magic Eden Pass)[1], TRX[.000017], USD[0.00], USDT[0] | | |
| 04565797 | | NFT (473101361526487158/FTX AU - we are here! #30165)[1] | | |
| 04565798 | | NFT (300095386927570298/FTX AU - we are here! #30186)[1] | | |
| 04565800 | | NFT (369279240744817838/FTX AU - we are here! #30411)[1] | | |
| 04565801 | | NFT (459442730813634039/FTX AU - we are here! #32542)[1] | | |
| 04565802 | | NFT (366944283369656614/FTX AU - we are here! #30127)[1] | | |
| 04565803 | | NFT (374984612652481916/FTX AU - we are here! #30141)[1] | | |
| 04565806 | | NFT (326803328268978815/FTX AU - we are here! #88064)[1], NFT (331529315357506482/FTX AU - we are here! #30308)[1], NFT (417960436276614233/FTX AU - we are here! #30202)[1], NFT (430994310574152443/FTX AU - we are here! #87224)[1], NFT (539971603804611591/FTX AU - we are here! #88421)[1] | | |
| 04565807 | | NFT (326121055734199182/FTX AU - we are here! #30147)[1] | | |
| 04565808 | | NFT (381924519467895811/FTX AU - we are here! #30262)[1], NFT (397308387862979223/FTX AU - we are here! #30252)[1] | | |
| 04565810 | | NFT (345772375160318646/FTX AU - we are here! #30176)[1], NFT (448307678061868839/FTX EU - we are here! #204862)[1], NFT (483011776085629337/FTX AU - we are here! #204843)[1], NFT (484389006496368201/FTX AU - we are here! #208417)[1] | | |
| 04565811 | | NFT (347526624224133706/FTX AU - we are here! #30169)[1] | | |
| 04565812 | | NFT (293303752468971120/FTX AU - we are here! #31001)[1], NFT (324027127409101623/FTX AU - we are here! #31509)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04565814 | | NFT [2990122521387231102/FTX AU - we are here! #30178][1] | | |
| 04565817 | | NFT [307298417243464092/FTX EU - we are here! #88106][1], NFT (31844400106813513//FTX EU - we are here! #30297)[1], NFT (3193875958712971555/FTX EU - we are here! #88458)[1], NFT (436579678564833106/FTX EU - we are here! #8728)[1], NFT (55338811270229323//FTX AU - we are here! #30208)[1] | | |
| 04565818 | | NFT [31811428511140300//FTX AU - we are here! #30186][1] | | |
| 04565819 | | NFT [387110391331509449/FTX AU - we are here! #30281][1] | | |
| 04565820 | | NFT [3452630320628420377FTX AU - we are here! #30208][1], NFT (573523965841018682/FTX AU - we are here! #43956)[1] | | |
| 04565821 | | NFT (440026742296977758/FTX AU - we are here! #111109)[1], NFT (550629838002595257/FTX EU - we are here! #110380)[1], NFT (560529423511757090/FTX AU - we are here! #31749)[1], NFT (561792914961189338/FTX EU - we are here! #110657)[1] | | |
| 04565822 | | NFT (4040128075631883597FTX AU - we are here! #234069)[1], NFT (494101651844035107/FTX AU - we are here! #234084)[1] | | |
| 04565824 | | NFT [4416411700604055587FTX AU - we are here! #30372][1] | | |
| 04565825 | | NFT (3253132361635037227FTX EU - we are here! #87027)[1], NFT (371500877679393787/FTX AU - we are here! #30681)[1], NFT (430758749894613518/FTX AU - we are here! #87287)[1], NFT (438385065844548722/FTX AU - we are here! #30726)[1], NFT (575036313714108025/FTX AU - we are here! #87251)[1] | | |
| 04565826 | | NFT [3483370721863708927FTX AU - we are here! #30199][1] | | |
| 04565828 | | NFT [3629508546635906507FTX AU - we are here! #30203][1] | | |
| 04565830 | | NFT (3096842977055479787FTX EU - we are here! #202549)[1], NFT (394000575032791146/FTX EU - we are here! #205221)[1], NFT (478617597244663719/FTX AU - we are here! #206398)[1], NFT (499899868375320079/FTX AU - we are here! #30217)[1] | | |
| 04565831 | | NFT [406796270688084693/FTX AU - we are here! #30283][1] | | |
| 04565832 | | NFT [538802858845154716/FTX AU - we are here! #30244][1] | | |
| 04565834 | | NFT [565113218978311021/FTX AU - we are here! #30212][1] | | |
| 04565835 | | NFT [463041445603211645/FTX AU - we are here! #30222][1] | | |
| 04565837 | | NFT [306488078479285044/FTX AU - we are here! #112141][1], NFT (420681528253145066/FTX AU - we are here! #111787)[1], NFT (556855587469982695/FTX AU - we are here! #30234)[1] | | |
| 04565838 | | NFT [541556227210056330/FTX AU - we are here! #30221][1] | | |
| 04565839 | | TRX[.000002] | | |
| 04565840 | | NFT [3182547871396865857FTX AU - we are here! #30369][1] | | |
| 04565841 | | NFT (328276734298556048/FTX EU - we are here! #108428)[1], NFT (389397886351497887/The Hill by FTX #823)[1], NFT (389790283532767303/FTX AU - we are here! #30485)[1], NFT (436388192049092639/Netherlands Ticket Stub #1611)[1], NFT (441373445565911892/FTX EU - we are here! #108206)[1], NFT (451303814712463334/FTX AU - we are here! #30902)[1], NFT (466350383527661079/FTX EU - we are here! #108026)[1], NFT (499484779847748191/FTX Crypto Cup 2022 Key #21238)[1] | | |
| 04565842 | | NFT [3944231709543954607FTX AU - we are here! #30227][1] | | |
| 04565843 | | NFT [3046952444715949997FTX AU - we are here! #30233][1] | | |
| 04565844 | | NFT [3303199752502322897FTX AU - we are here! #30278][1] | | |
| 04565845 | | ETH[.00477955], USDT[0.00000205] | | |
| 04565846 | | NFT [4294971450251142637FTX EU - we are here! #150988][1], NFT (456821328438078556/FTX EU - we are here! #151391)[1], NFT (509043014627424865/FTX AU - we are here! #31432)[1], NFT (574471465731185090/FTX AU - we are here! #31444)[1] | | |
| 04565848 | | NFT [453912100150930014/FTX AU - we are here! #30442][1] | | |
| 04565849 | | NFT [3490307171551006917FTX AU - we are here! #30239][1] | | |
| 04565850 | | NFT [475043248367046271/FTX AU - we are here! #30315][1], NFT (549044866307264147/FTX AU - we are here! #30301)[1] | | |
| 04565851 | | NFT [347013255246525947/FTX AU - we are here! #30275][1] | | |
| 04565853 | | NFT [4148077759434463077FTX AU - we are here! #30453][1] | | |
| 04565854 | | NFT [450204337257154612/FTX AU - we are here! #30720][1], NFT (549110827084019445/FTX AU - we are here! #35813)[1] | | |
| 04565855 | | NFT [3143042389414237607FTX EU - we are here! #205367][1], NFT (32311477578574019/FTX AU - we are here! #205391)[1], NFT (390855271848878150/FTX AU - we are here! #30266)[1], NFT (507436427248890623/FTX EU - we are here! #206357)[1] | | |
| 04565856 | | NFT [4649338501045754437FTX AU - we are here! #30273][1] | | |
| 04565858 | | NFT [395603961613034214/FTX AU - we are here! #30258][1] | | |
| 04565859 | | NFT [4508685531135577507FTX AU - we are here! #30269][1] | | |
| 04565860 | Contingent | BNB[.3797], ETH[.16788001], ETHW[1.44599999], NFT (35016049519426135//FTX AU - we are here! #48419)[1], SRM[.89652208], SRM_LOCKED[14.34347792], TRX[.001126], USD[1.36], USDT[.56182422] | | |
| 04565861 | | NFT [2924208233340266177FTX AU - we are here! #30276][1] | | |
| 04565862 | | NFT [311012176882307731/FTX AU - we are here! #30889][1] | | |
| 04565863 | | NFT [344749787138135081/FTX AU - we are here! #30338][1], NFT (381924018997792848/FTX AU - we are here! #47329)[1] | | |
| 04565864 | | NFT [5108849495230509947FTX AU - we are here! #30286][1] | | |
| 04565865 | | NFT [522046480266401594/FTX AU - we are here! #30711][1] | | |
| 04565866 | | NFT [428284929910568924/FTX AU - we are here! #30293][1] | | |
| 04565869 | | NFT [292306125428096000/FTX AU - we are here! #67860][1], NFT (35578058758074299//FTX EU - we are here! #199158)[1], NFT (361453185019673433/FTX Crypto Cup 2022 Key #18670)[1], NFT (410515625842585466/FTX EU - we are here! #84551)[1], NFT (469575199934877895/FTX EU - we are here! #199280)[1] | | |
| 04565870 | | NFT [349319779595639905/FTX AU - we are here! #206316][1], NFT (376790367352394452/FTX AU - we are here! #205742)[1], NFT (395891319031395893/FTX AU - we are here! #30306)[1], NFT (493081864823114937/FTX EU - we are here! #205723)[1] | | |
| 04565871 | | NFT [3952854999454000337FTX AU - we are here! #30302][1] | | |
| 04565875 | | NFT [526194004729732994/FTX AU - we are here! #34689][1] | | |
| 04565878 | | NFT [364657825551515037/FTX AU - we are here! #30316][1] | | |
| 04565879 | | NFT [3835568046882524251/FTX AU - we are here! #30317][1] | | |
| 04565880 | | NFT [322149344692175466/FTX AU - we are here! #30337][1] | | |
| 04565884 | | NFT [291937673379311639/FTX AU - we are here! #31082][1], NFT (314481555860386424/FTX EU - we are here! #91644)[1], NFT (413036713278394328/FTX AU - we are here! #30874)[1], NFT (520094988590776602/The Hill by FTX #5198)[1], NFT (531096297006986817/FTX EU - we are here! #91773)[1], NFT (536611630463531853/FTX EU - we are here! #91439)[1] | Yes | |
| 04565885 | | NFT [3506885330553629787FTX AU - we are here! #30483][1], NFT (426205249525835934/FTX AU - we are here! #31469)[1] | | |
| 04565890 | | NFT [309869101469120308/FTX AU - we are here! #30331][1] | | |
| 04565893 | | NFT [482923259630090104/FTX AU - we are here! #30345][1] | | |
| 04565896 | | NFT [331855140258612888/FTX AU - we are here! #30346][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04565897 | | NFT (3853409034998062241/FTX AU - we are here! #30539)[1] | | |
| 04565898 | | NFT (3076977333370251484/FTX AU - we are here! #30350)[1] | | |
| 04565899 | | NFT (4198769142887749861/FTX AU - we are here! #30366)[1] | | |
| 04565900 | | NFT (3102163576637740791/FTX AU - we are here! #30500)[1] | | |
| 04565902 | | NFT (5101011281328452131/FTX AU - we are here! #30365)[1] | | |
| 04565903 | | NFT (4218607180047462191/FTX AU - we are here! #30370)[1] | | |
| 04565904 | | NFT (5122943398022203581/FTX AU - we are here! #30389)[1] | | |
| 04565906 | | NFT (4417578932249674421/FTX AU - we are here! #30381)[1] | | |
| 04565907 | | NFT (3056812310377712632/FTX EU - we are here! #101636)[1], NFT (3244517345025211085/FTX AU - we are here! #31858)[1], NFT (3523283023162356791/FTX EU - we are here! #102004)[1], NFT (4479942579404122858/FTX AU - we are here! #31840)[1], NFT (4640884131463688102/FTX AU - we are here! #102237)[1] | | |
| 04565911 | | NFT (3220032766633392901/FTX AU - we are here! #31102)[1], NFT (4224498859286873061/FTX EU - we are here! #221878)[1], NFT (4724531828279546721/FTX EU - we are here! #221891)[1], NFT (5061469303941351431/FTX AU - we are here! #31093)[1], NFT (5180365498607129581/FTX AU - we are here! #221888)[1] | | |
| 04565913 | | NFT (5151135837899895241/FTX AU - we are here! #30423)[1] | | |
| 04565914 | | NFT (3146860167629082091/FTX EU - we are here! #211833)[1], NFT (3926129109860980501/FTX EU - we are here! #211871)[1], NFT (4064854303791791751/FTX EU - we are here! #211780)[1] | | |
| 04565916 | | NFT (3050358861253784361/FTX AU - we are here! #30401)[1] | | |
| 04565917 | | NFT (3759511495130687251/FTX AU - we are here! #30391)[1] | | |
| 04565919 | | NFT (3664068742286671121/FTX AU - we are here! #31824)[1] | | |
| 04565920 | | NFT (5353634967713651851/FTX AU - we are here! #30494)[1] | | |
| 04565921 | | NFT (3381139593737851156/FTX AU - we are here! #30395)[1] | | |
| 04565922 | | NFT (3701047681276797961/FTX AU - we are here! #30400)[1] | | |
| 04565924 | | NFT (5043781006516897821/FTX AU - we are here! #30399)[1] | | |
| 04565925 | | NFT (3735252887465228581/FTX AU - we are here! #47296)[1], NFT (4170705985820000924/FTX AU - we are here! #30417)[1] | | |
| 04565926 | | NFT (3305319492982110401/FTX AU - we are here! #30578)[1] | | |
| 04565927 | | ETH[0], USDT[0], XRP[.00000001] | | |
| 04565928 | Contingent, Disputed | BNB[.00028013], BTC[0], SHIB[.43850728], USDT[89.63729855] | | |
| 04565930 | | NFT (4619498272919048851/FTX AU - we are here! #30687)[1], NFT (5483292632179400343/FTX AU - we are here! #30718)[1] | | |
| 04565933 | | NFT (4031467189314130961/FTX AU - we are here! #30416)[1] | | |
| 04565935 | | NFT (5130197814565466301/FTX AU - we are here! #30418)[1] | | |
| 04565939 | | NFT (3132221972211008491/FTX AU - we are here! #30427)[1] | | |
| 04565940 | | NFT (3864950434944263721/FTX AU - we are here! #30431)[1] | | |
| 04565942 | | NFT (3425854518059662641/FTX AU - we are here! #79756)[1], NFT (4414885277795365051/FTX AU - we are here! #81559)[1], NFT (4759666508274926091/FTX AU - we are here! #30549)[1], NFT (4827821572157671361/FTX EU - we are here! #81110)[1], NFT (5764229546582990044/FTX AU - we are here! #30638)[1] | | |
| 04565943 | | NFT (3773610983557464461/FTX AU - we are here! #79756)[1], NFT (3965835782181463681/FTX AU - we are here! #30561)[1], NFT (4640173045652581201/FTX EU - we are here! #81562)[1], NFT (5033564092556569281/FTX AU - we are here! #81112)[1], NFT (5164530168001990991/FTX AU - we are here! #30626)[1] | | |
| 04565944 | | NFT (3471343341045424631/FTX EU - we are here! #79603)[1], NFT (3739504202421287371/FTX EU - we are here! #88136)[1], NFT (3820851687306465351/FTX AU - we are here! #30549)[1], NFT (5574035042977713891/FTX AU - we are here! #30626)[1] | | |
| 04565945 | | NFT (3997461311113978749/FTX AU - we are here! #30571)[1], NFT (4125714640045264574/FTX AU - we are here! #79603)[1], NFT (4267214564480419311/FTX EU - we are here! #81223)[1], NFT (4630139112595601771/FTX AU - we are here! #30645)[1] | | |
| 04565946 | | NFT (3405004259960818631/FTX AU - we are here! #88136)[1], NFT (3664205713692280231/FTX AU - we are here! #79793)[1], NFT (4410024913989157941/FTX AU - we are here! #30549)[1], NFT (4784179125992431951/FTX AU - we are here! #81584)[1], NFT (5712438421403390731/FTX AU - we are here! #30626)[1] | | |
| 04565947 | | NFT (3632071284980633341/FTX AU - we are here! #81559)[1], NFT (3795134085396039021/FTX AU - we are here! #79792)[1], NFT (4462959107332260601/FTX AU - we are here! #88136)[1], NFT (4881100964246385031/FTX AU - we are here! #30626)[1], NFT (5529607366760062861/FTX AU - we are here! #30571)[1] | | |
| 04565948 | | NFT (3289636872461090521/FTX AU - we are here! #30549)[1], NFT (4544648482118617951/FTX AU - we are here! #30626)[1], NFT (4972177694742900031/FTX AU - we are here! #81110)[1], NFT (5335702965969305081/FTX AU - we are here! #79603)[1] | | |
| 04565949 | | NFT (3864013703231553561/FTX AU - we are here! #30549)[1], NFT (4578051840169755781/FTX AU - we are here! #30639)[1], NFT (4862412157333379852/FTX AU - we are here! #81157)[1], NFT (4910965154151692737/FTX AU - we are here! #79754)[1], NFT (5087012010392066891/FTX AU - we are here! #81559)[1] | | |
| 04565950 | | NFT (3198934440634511913/FTX EU - we are here! #79758)[1], NFT (3725623400586849171/FTX AU - we are here! #30626)[1], NFT (3445399181608348451/FTX AU - we are here! #81110)[1], NFT (4345493131044638071/FTX AU - we are here! #30549)[1], NFT (5092126295222677621/FTX AU - we are here! #81583)[1] | | |
| 04565951 | | NFT (3489384811048432193/FTX AU - we are here! #30642)[1], NFT (3993347816051137001/FTX AU - we are here! #30571)[1], NFT (4728232991734910651/FTX AU - we are here! #81139)[1], NFT (5412685988160844861/FTX AU - we are here! #79798)[1], NFT (5759187961150986251/FTX AU - we are here! #81583)[1] | | |
| 04565952 | | NFT (3006777306294114961/FTX AU - we are here! #30549)[1], NFT (3253294473479405551/FTX AU - we are here! #88112)[1], NFT (4664126623177036331/FTX AU - we are here! #81584)[1], NFT (5213143292277920461/FTX EU - we are here! #79754)[1], NFT (5358672445047265341/FTX AU - we are here! #30626)[1] | | |
| 04565953 | | NFT (3397478426497953491/FTX AU - we are here! #81159)[1], NFT (3505100576871550061/FTX AU - we are here! #79603)[1], NFT (4834554146401919771/FTX AU - we are here! #30559)[1], NFT (5487519851416595031/FTX AU - we are here! #30638)[1] | | |
| 04565954 | | NFT (3481030849624394111/FTX AU - we are here! #79603)[1], NFT (4340864189467303731/FTX AU - we are here! #30626)[1], NFT (4381919629148930831/FTX AU - we are here! #88142)[1], NFT (4848330577502974271/FTX AU - we are here! #30559)[1] | | |
| 04565955 | | NFT (4292546379369110961/FTX AU - we are here! #79761)[1], NFT (4329842705744196281/FTX AU - we are here! #81110)[1], NFT (4431224834603709591/FTX AU - we are here! #81597)[1], NFT (4550910409863309571/FTX AU - we are here! #30575)[1], NFT (5188380114671889171/FTX AU - we are here! #30626)[1] | | |
| 04565956 | | NFT (3047858357407644731/FTX AU - we are here! #79847)[1], NFT (3106203053790006271/FTX AU - we are here! #81114)[1], NFT (3154220954722976111/FTX AU - we are here! #30549)[1], NFT (3481138248473774581/FTX AU - we are here! #30626)[1], NFT (4792535643470651291/FTX AU - we are here! #81558)[1] | | |
| 04565957 | | NFT (3392276459061951281/FTX AU - we are here! #30549)[1], NFT (3401867671416897391/FTX AU - we are here! #30626)[1], NFT (5317437990006557283/FTX AU - we are here! #79603)[1], NFT (5392902969002662571/FTX AU - we are here! #88142)[1] | | |
| 04565958 | | NFT (3057201219518114771/FTX AU - we are here! #30643)[1], NFT (3665481443519742361/FTX AU - we are here! #30549)[1], NFT (3921774466056772543/FTX AU - we are here! #81587)[1], NFT (4331184671350508941/FTX AU - we are here! #79758)[1], NFT (4209744938139553561/FTX AU - we are here! #81110)[1] | | |
| 04565960 | | NFT (4004715256288173961/FTX AU - we are here! #30490)[1], NFT (4981640742501833921/FTX AU - we are here! #30474)[1] | | |
| 04565962 | | NFT (3183240486445435557/FTX AU - we are here! #30516)[1] | | |
| 04565964 | | NFT (3228448383434490081/FTX AU - we are here! #30549)[1], NFT (4062252380927882811/FTX AU - we are here! #81205)[1], NFT (4321537269698955373/FTX AU - we are here! #30626)[1], NFT (5236051474092450691/FTX AU - we are here! #81558)[1], NFT (5557271930781302141/FTX AU - we are here! #79758)[1] | | |
| 04565966 | | NFT (5491961036312228571/FTX AU - we are here! #30419)[1] | | |
| 04565967 | | NFT (3534025278544074771/FTX AU - we are here! #81583)[1], NFT (3542697694059162801/FTX AU - we are here! #88298)[1], NFT (4077966858787225875/FTX AU - we are here! #30564)[1], NFT (4694571845346918481/FTX AU - we are here! #30631)[1], NFT (5047422508118433761/FTX AU - we are here! #81145)[1] | | |
| 04565968 | | NFT (3471572740157119321/FTX AU - we are here! #30664)[1] | | |
| 04565970 | | NFT (4706564527162373731/FTX AU - we are here! #30502)[1] | | |
| 04565971 | | NFT (3349840320673003701/FTX AU - we are here! #30501)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04565972 | | NFT (29803929525709419`3`/FTX AU - we are here! #31262)[1], NFT (30156277857059516/FTX Crypto Cup 2022 Key #180)[1], NFT (33007326381056051`3`/Monaco Ticket Stub #129)[1], NFT (33116640308866`38`/Austria Ticket Stub #51)[1], NFT (37666709502524545`9`/Silverstone Ticket Stub #815)[1], NFT (39912645315000639`5`/FTX AU - we are here! #31241)[1], NFT (40190931822630`7259`/Baku Ticket Stub #1349)[1], NFT (42620407120154927`2`/Montreal Ticket Stub #461)[1], NFT (47171214289008009`9`/The Hill by FTX #1856)[1], TRX[.000777], USD[0.01], USDT[0.03960462] | Yes | |
| 04565975 | | NFT (40711268875588892`3`/FTX AU - we are here! #30472)[1] | | |
| 04565976 | | NFT (33384235629428641`4`/FTX AU - we are here! #30600)[1], NFT (47068767449963725`5`/FTX AU - we are here! #30794)[1] | | |
| 04565978 | | NFT (30293655022831318`9`/FTX AU - we are here! #30479)[1] | | |
| 04565979 | | NFT (2967551622350978`88`/FTX AU - we are here! #30617)[1], NFT (49051466886098784`06`/FTX EU - we are here! #83459)[1], NFT (49118513379987363`6`/FTX AU - we are here! #30588)[1], NFT (51082375513321741`5`/FTX EU - we are here! #81155)[1], NFT (55772381968288549`1`/FTX EU - we are here! #80909)[1] | | |
| 04565980 | | NFT (35082361796560505`4`/FTX AU - we are here! #30484)[1] | | |
| 04565981 | | NFT (33173853723678187`5`/FTX AU - we are here! #30496)[1] | | |
| 04565983 | | NFT (51382159285044108`9`/FTX AU - we are here! #30488)[1] | | |
| 04565984 | | NFT (45620081622383590`7`/FTX AU - we are here! #30509)[1] | | |
| 04565985 | | NFT (39374976243101405`1`/FTX AU - we are here! #30648)[1] | | |
| 04565986 | | NFT (40976341647851423`5`/FTX AU - we are here! #30505)[1] | | |
| 04565987 | | NFT (56477969029440877`5`/FTX AU - we are here! #30497)[1] | | |
| 04565988 | | NFT (35514674745840493`6`/FTX EU - we are here! #80064)[1], NFT (39969544900276759`5`/FTX AU - we are here! #30631)[1], NFT (42253050613570437`/FTX EU - we are here! #81588)[1], NFT (50505141728817520`6`/FTX AU - we are here! #30563)[1], NFT (52627171105293727`6`/FTX AU - we are here! #81110)[1] | | |
| 04565991 | | NFT (30127068058939408`3`/FTX AU - we are here! #30512)[1] | | |
| 04565993 | | NFT (37890090141170025`6`/FTX AU - we are here! #31120)[1], NFT (50494504908453301`9`/FTX AU - we are here! #31033)[1] | | |
| 04565994 | | NFT (53499636182658010`4`/FTX AU - we are here! #30685)[1] | | |
| 04565995 | | NFT (50224074081291174`9`/FTX AU - we are here! #30709)[1] | | |
| 04565996 | | NFT (32924229044814519`7`/FTX AU - we are here! #30598)[1] | | |
| 04565997 | | NFT (53414399241927327`2`/FTX AU - we are here! #30524)[1] | | |
| 04565998 | | NFT (48309273320376557`/FTX AU - we are here! #30528)[1] | | |
| 04566002 | | NFT (37716165047921797`6`/FTX AU - we are here! #30595)[1] | | |
| 04566003 | | NFT (38126981860275863`9`/FTX EU - we are here! #119455)[1], NFT (40612605447831087`9`/FTX EU - we are here! #116964)[1], NFT (55746132600015754`1`/FTX EU - we are here! #119144)[1] | | |
| 04566004 | | NFT (29857576131623814`46`/FTX AU - we are here! #31199)[1] | | |
| 04566005 | | NFT (48292700831795887`9`/FTX AU - we are here! #30530)[1] | | |
| 04566006 | | NFT (42723806615561598`4`/FTX AU - we are here! #30532)[1] | | |
| 04566009 | | AKRO[7], BAO[9], DENT[8], FIDA[2.00682471], FRONT[1], KIN[12], RSR[2], SECO[2.09067469], SOL[197.69531001], SOL-PERP[0], TRU[2], TRX[2], UBXT[3], USD[19130.16], USDT[0.00340876] | Yes | |
| 04566011 | | NFT (37517974031623744`0`/FTX AU - we are here! #30594)[1] | | |
| 04566012 | | NFT (32980607336930740`5`/FTX AU - we are here! #30565)[1] | | |
| 04566017 | | NFT (32770124975886164`6`/FTX AU - we are here! #30839)[1], NFT (43700800738363159`7`/FTX AU - we are here! #30854)[1] | | |
| 04566018 | | NFT (53263589133986530`5`/FTX AU - we are here! #31039)[1], NFT (57635008556383031`3`/FTX AU - we are here! #31049)[1] | | |
| 04566020 | | NFT (35005639539701004`6`/FTX AU - we are here! #31318)[1] | | |
| 04566021 | | NFT (50590394635987771`8`/FTX AU - we are here! #31375)[1], NFT (53542849150181958`3`/FTX AU - we are here! #42448)[1] | | |
| 04566023 | | NFT (47160625286739323`0`/FTX AU - we are here! #31263)[1] | | |
| 04566025 | | NFT (41971556035217329`6`/FTX AU - we are here! #30587)[1] | | |
| 04566026 | | NFT (46114752160330405`3`/FTX AU - we are here! #37804)[1] | | |
| 04566027 | | NFT (29962852922258900`4`/FTX AU - we are here! #30990)[1], NFT (45859904961209149`8`/FTX EU - we are here! #238517)[1], NFT (53738221090829020`9`/FTX EU - we are here! #238538)[1], NFT (55163112133234866`8`/FTX EU - we are here! #238549)[1] | | |
| 04566029 | | NFT (32218340367530987`5`/FTX AU - we are here! #30591)[1] | | |
| 04566032 | | NFT (46519996904087678`2`/FTX AU - we are here! #30602)[1] | | |
| 04566034 | | NFT (50531320484825455`7`/FTX AU - we are here! #30848)[1], NFT (55704382791603055`2`/FTX AU - we are here! #30820)[1] | | |
| 04566035 | | NFT (43349379939401862`8`/FTX AU - we are here! #30599)[1] | | |
| 04566036 | Contingent | FTT[20.096181], LUNA2[0.10802035], LUNA2_LOCKED[0.25204749], LUNC[23521.66], NFT (31179602818691096`1`/FTX AU - we are here! #63721)[1], USDT[0.00000112] | | |
| 04566037 | | NFT (29698889217047703`2`/FTX AU - we are here! #31649)[1], NFT (30876005809059780`7`/FTX AU - we are here! #182502)[1], NFT (32565189148700900`0`/FTX EU - we are here! #182593)[1], NFT (43480991162954106`7`/FTX EU - we are here! #182385)[1], NFT (51796397085968645`5`/FTX AU - we are here! #31165)[1] | | |
| 04566038 | | NFT (44084398228510390`3`/FTX AU - we are here! #30605)[1] | | |
| 04566041 | | NFT (41254367479097264`8`/FTX AU - we are here! #30625)[1] | | |
| 04566043 | | NFT (47042954453361444`4`/FTX AU - we are here! #30753)[1] | | |
| 04566045 | | NFT (29024951393359501`2`/France Ticket Stub #482)[1], NFT (29297894817983493`7`/Hungary Ticket Stub #127)[1], NFT (29825254101186201`1`/Mexico Ticket Stub #337)[1], NFT (31243888870486357`2`/FTX Crypto Cup 2022 Key #1109)[1], NFT (33177866020950054`2`/Montreal Ticket Stub #260)[1], NFT (34328523668543257`5`/Belgium Ticket Stub #118)[1], NFT (42841416050321859`/The Hill by FTX #2416)[1], NFT (42970505928131622`6`/FTX AU - we are here! #100190)[1], NFT (44234402219465514`2`/Baku Ticket Stub #1013)[1], NFT (44642185917667492`9`/FTX AU - we are here! #32634)[1], NFT (45944656562677081`5`/Singapore Ticket Stub #114)[1], NFT (46296466454539821`5`/FTX EU - we are here! #100086)[1], NFT (46467271429022426`2`/Austin Ticket Stub #625)[1], NFT (47216701940790510`8`/Monaco Ticket Stub #333)[1], NFT (47322134240566753`9`/FTX AU - we are here! #32710)[1], NFT (51168402944149760`/Japan Ticket Stub #56)[1], NFT (52245203858787431`4`/Netherlands Ticket Stub #1244)[1], NFT (55454765326961341`5`/FTX AU - we are here! #99804)[1] | Yes | |
| 04566046 | Contingent | AKRO[0], APE[0], BAO[11], BNB[.0034745], CRO[0], FTT[5], GST[0], KIN[7], KNC[0], LUNA2[0.00179128], LUNA2_LOCKED[0.00417966], LUNC[390.05604097], MATIC[0], TONCOIN[0.00005071], USD[0.00], USDT[12.48402031], WAVES[0] | Yes | |
| 04566047 | | NFT (48281070250787747`3`/FTX AU - we are here! #30661)[1] | | |
| 04566050 | | NFT (56668863449443530`1`/FTX AU - we are here! #30782)[1] | | |
| 04566051 | | NFT (53755434221941258`5`/FTX AU - we are here! #30656)[1] | | |
| 04566053 | | NFT (55179337474550780`/FTX AU - we are here! #30784)[1] | | |
| 04566056 | | NFT (35619204017736227`0`/FTX AU - we are here! #30659)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04566057 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0038], USD[0.01], USDT[0] | | |
| 04566060 | | NFT (398760782604004042/FTX AU - we are here! #57594)[1], NFT (473475276156949652/FTX AU - we are here! #30792)[1] | | |
| 04566061 | | BNB[.18400001], ETH[.00000007], ETHW[1.13520648], NFT (498919175997837073/FTX AU - we are here! #48486)[1] | | |
| 04566062 | | NFT (316937722659347826/FTX AU - we are here! #30669)[1] | | |
| 04566063 | | NFT (372915646608130757/FTX AU - we are here! #30668)[1] | | |
| 04566068 | | NFT (401134747524282213/FTX AU - we are here! #30675)[1] | | |
| 04566070 | | NFT (519572095492491106/FTX AU - we are here! #30680)[1] | | |
| 04566073 | | NFT (465856787898302133/FTX AU - we are here! #30691)[1] | | |
| 04566077 | | NFT (503495393732731908/FTX AU - we are here! #30702)[1] | | |
| 04566078 | | NFT (470083924082346010/FTX AU - we are here! #30703)[1] | | |
| 04566079 | | NFT (333810154303312249/FTX EU - we are here! #182879)[1], NFT (359401922407924617/FTX EU - we are here! #183039)[1], NFT (568131793709936965/FTX AU - we are here! #30938)[1] | | |
| 04566081 | | NFT (318294067875992192/FTX AU - we are here! #30708)[1] | | |
| 04566083 | | NFT (340989974447847011/FTX AU - we are here! #40970)[1] | | |
| 04566084 | | NFT (541118552913860278/FTX AU - we are here! #31056)[1] | | |
| 04566085 | | NFT (524215358800704253/FTX AU - we are here! #30956)[1] | | |
| 04566086 | | NFT (408647751002567073/FTX EU - we are here! #196642)[1], NFT (547870542760987364/FTX AU - we are here! #30755)[1] | | |
| 04566088 | | NFT (527791763188120926/FTX AU - we are here! #30715)[1] | | |
| 04566090 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-30], ALGO-PERP[62], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-1.09999999], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHZ-PERP[20], CRV-PERP[22], DOGE-PERP[216], DOT-PERP[-1.3], EGLD-PERP[-0.19999999], ENJ-PERP[1], EOS-PERP[6.30000000], ETC-PERP[0.60000000], ETH-PERP[.013], FIL-PERP[-2.40000000], FTM-PERP[6.59], GALA-PERP[8], LINK-PERP[4.2], LOOKS-PERP[-46], LTC-PERP[0.15999999], LUNC-PERP[0], MATIC-PERP[9], NEAR-PERP[0], OKB-PERP[-0.01000000], OMG-PERP[0], OP-PERP[8], RSR-PERP[1750], SAND-PERP[3], SNX-PERP[0], SOL-PERP[2.20000000], SRM-PERP[20], SUSHI-PERP[.5], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[810.45], VET-PERP[0], XRP-PERP[140], XTZ-PERP[0], ZEC-PERP[.6] | | |
| 04566091 | | NFT (418713751733653311/FTX AU - we are here! #30724)[1] | | |
| 04566093 | | NFT (348014943927644826/FTX AU - we are here! #30780)[1] | | |
| 04566094 | | NFT (322183806576490656/FTX AU - we are here! #44219)[1], NFT (439343140040205795/FTX AU - we are here! #49027)[1] | Yes | |
| 04566096 | | NFT (385827856746295979/FTX AU - we are here! #30736)[1] | | |
| 04566098 | | NFT (339000292773201594/FTX AU - we are here! #31064)[1], NFT (498630675486788788/FTX AU - we are here! #31041)[1] | | |
| 04566099 | | NFT (352080115398218309/FTX AU - we are here! #30802)[1] | | |
| 04566100 | | NFT (539752207513844601/FTX AU - we are here! #30797)[1] | | |
| 04566101 | | NFT (364935481232626527/FTX AU - we are here! #30752)[1] | | |
| 04566103 | | NFT (388127963631615367/FTX AU - we are here! #31244)[1], NFT (438994853539470991/FTX AU - we are here! #30872)[1] | | |
| 04566106 | | ETH[0.00000294], ETHW[.0009756], NFT (459118429983935639/Magic Eden Pass)[1], NFT (547066997911743446/FTX AU - we are here! #31021)[1], SOL[0], USD[0.00], USDT[0.83000511] | Yes | |
| 04566108 | | NFT (319037177695441155/FTX AU - we are here! #30762)[1] | | |
| 04566109 | | NFT (481019717438031250/FTX AU - we are here! #30803)[1] | | |
| 04566110 | | NFT (348496510395003047/FTX AU - we are here! #30769)[1] | | |
| 04566112 | | NFT (572695192507859417/FTX AU - we are here! #30774)[1] | | |
| 04566114 | | NFT (526604143587694745/FTX AU - we are here! #30807)[1] | | |
| 04566115 | | NFT (362833997338331762/FTX AU - we are here! #30804)[1] | | |
| 04566117 | | NFT (308036036441078765/FTX AU - we are here! #30786)[1] | | |
| 04566118 | | NFT (391298542268216507/FTX AU - we are here! #30828)[1] | | |
| 04566120 | | NFT (521963549751630678/FTX AU - we are here! #30822)[1] | | |
| 04566121 | | NFT (494699928820111030/FTX AU - we are here! #30799)[1] | | |
| 04566123 | | NFT (536015091124095136/FTX AU - we are here! #30883)[1] | | |
| 04566124 | | NFT (387704597778409561/FTX AU - we are here! #30850)[1] | | |
| 04566125 | | NFT (411573688429213205/FTX AU - we are here! #30819)[1] | | |
| 04566127 | | NFT (484511327947245755/FTX AU - we are here! #30827)[1] | | |
| 04566128 | | NFT (521173518047617819/FTX AU - we are here! #30865)[1] | | |
| 04566129 | | NFT (387443565174838873/FTX AU - we are here! #30858)[1] | | |
| 04566130 | | NFT (338601962405822814/FTX AU - we are here! #30836)[1] | | |
| 04566132 | | NFT (480324159715181260/FTX AU - we are here! #30844)[1] | | |
| 04566133 | | NFT (463033983703741080/FTX AU - we are here! #30897)[1] | | |
| 04566134 | | NFT (379107055680378172/FTX AU - we are here! #30875)[1] | | |
| 04566135 | | NFT (348369950429079681/FTX AU - we are here! #30861)[1] | | |
| 04566136 | | NFT (408872116915871122/FTX AU - we are here! #30880)[1], NFT (467686138662994019/FTX AU - we are here! #31011)[1] | | |
| 04566137 | | NFT (394080063660778593/FTX AU - we are here! #30863)[1] | | |
| 04566141 | | NFT (370732690722719249/FTX AU - we are here! #30895)[1] | | |
| 04566142 | | NFT (479665496340621392/FTX AU - we are here! #30893)[1] | | |
| 04566143 | | NFT (524838265026947753/FTX AU - we are here! #30891)[1] | | |
| 04566145 | | NFT (326819877614273149/FTX AU - we are here! #30933)[1] | | |
| 04566146 | | NFT (478141237217430269/FTX AU - we are here! #30896)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04566147 | | ETH[0], NFT (323127781713469477/Magic Eden Pass)[1], NFT (499407272291681277/FTX AU - we are here! #30976)[1], SOL[0], USD[0.00], USDT[0] | | |
| 04566148 | | NFT (517490182557213174/FTX AU - we are here! #30915)[1] | | |
| 04566149 | | NFT (541944223137416953/FTX AU - we are here! #30907)[1] | | |
| 04566151 | | NFT (429493694100922734/FTX AU - we are here! #30910)[1] | | |
| 04566152 | | NFT (295340560327021901/FTX AU - we are here! #46388)[1] | | |
| 04566154 | | NFT (422187044610011054/FTX EU - we are here! #124090)[1], NFT (531901070057907631/FTX AU - we are here! #30942)[1] | | |
| 04566156 | | NFT (535146467875671704/FTX AU - we are here! #30927)[1] | | |
| 04566158 | | NFT (362539468616788567/FTX EU - we are here! #106315)[1], NFT (382284402773926707/FTX AU - we are here! #31128)[1], NFT (407928056875774416/FTX EU - we are here! #106123)[1], NFT (468100282182345097/FTX AU - we are here! #31153)[1], NFT (486522202357689761/FTX EU - we are here! #106215)[1] | | |
| 04566160 | | BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[25.09977817], FTT-PERP[0], USD[4814.21], USDT[0], XRP[0], XRP-PERP[0] | | |
| 04566162 | | NFT (310425742173525862/FTX EU - we are here! #101879)[1], NFT (377567641056375290/FTX AU - we are here! #31606)[1], NFT (380062528395788395/FTX EU - we are here! #104242)[1], NFT (456621556135801353/FTX EU - we are here! #102376)[1], NFT (569334445433720110/FTX AU - we are here! #30968)[1] | | |
| 04566163 | | NFT (364682294790277618/FTX EU - we are here! #75972)[1], NFT (463218016948133507/FTX EU - we are here! #77689)[1], NFT (520019664842080728/FTX AU - we are here! #31111)[1], NFT (551722590091044829/FTX AU - we are here! #76391)[1] | | |
| 04566165 | | NFT (374731359262199663/FTX AU - we are here! #30962)[1], NFT (510714092927468205/FTX AU - we are here! #30971)[1] | | |
| 04566167 | | NFT (308330872654440270/FTX AU - we are here! #47263)[1], NFT (364733310812362326/FTX AU - we are here! #30950)[1] | | |
| 04566169 | | NFT (497012524275084008/FTX AU - we are here! #30947)[1] | | |
| 04566170 | | NFT (370021968690700715/FTX AU - we are here! #30955)[1] | | |
| 04566171 | | NFT (378963724123466233/FTX AU - we are here! #31259)[1] | | |
| 04566173 | | NFT (491126849468933487/FTX AU - we are here! #30974)[1] | | |
| 04566174 | | NFT (562393845038701416/FTX AU - we are here! #31786)[1] | | |
| 04566175 | | NFT (307908725517968007/FTX AU - we are here! #31073)[1] | | |
| 04566177 | | NFT (289987345854098469/The Hill by FTX #101001)[1], NFT (384683983957055334/FTX AU - we are here! #37717)[1], NFT (386924032571581471/FTX AU - we are here! #37345)[1], NFT (410818811747220756/FTX EU - we are here! #122009)[1], NFT (457300173208727299/FTX AU - we are here! #121866)[1], NFT (524095528949084912/FTX AU - we are here! #120823)[1] | | |
| 04566178 | | NFT (548788190437099363/FTX AU - we are here! #30980)[1] | | |
| 04566179 | | NFT (357190568910542672/FTX EU - we are here! #161984)[1], NFT (406519707942502040/FTX EU - we are here! #162407)[1], NFT (412403134919413190/FTX AU - we are here! #31358)[1], NFT (449733528537590562/FTX EU - we are here! #162222)[1] | | |
| 04566181 | | NFT (559995871794109114/FTX AU - we are here! #31035)[1] | | |
| 04566182 | | NFT (406884418215042037/FTX AU - we are here! #30984)[1] | | |
| 04566183 | | NFT (460143016697257021/FTX AU - we are here! #30989)[1], NFT (528708115751038561/FTX AU - we are here! #47235)[1] | | |
| 04566189 | | NFT (313208991639337165/FTX EU - we are here! #68766)[1], NFT (453572029419526347/FTX AU - we are here! #68674)[1], NFT (492819960318055434/FTX AU - we are here! #31000)[1], NFT (529822557631367278/FTX AU - we are here! #68866)[1] | | |
| 04566191 | | NFT (545743606125136620/FTX AU - we are here! #31014)[1] | | |
| 04566192 | | NFT (542554448154418521/FTX AU - we are here! #30999)[1] | | |
| 04566195 | | NFT (473650850225680636/FTX AU - we are here! #31004)[1] | | |
| 04566196 | | STG[.69265734], TRX[.001554], USD[0.00], USDT[0.00000001] | | |
| 04566197 | Contingent, Disputed | NFT (516239141592468080/FTX AU - we are here! #31396)[1], USD[1.00] | | |
| 04566198 | | NFT (466255269790503650/FTX AU - we are here! #31028)[1] | | |
| 04566200 | | NFT (444572556673465731/FTX AU - we are here! #31009)[1] | | |
| 04566203 | | NFT (411224022902417687/FTX AU - we are here! #31031)[1] | | |
| 04566204 | | NFT (336932466230774242/FTX AU - we are here! #31016)[1] | | |
| 04566206 | | NFT (313301445181808123/FTX AU - we are here! #31052)[1] | | |
| 04566207 | Contingent | BNB-PERP[0], BTC-PERP[0], ETH[.00081529], ETH-PERP[0], ETHW[.00081530], LUNA2[0.00601400], LUNA2_LOCKED[0.01403268], TRX[.000047], USD[-0.29], USDT[0.00000002] | | |
| 04566208 | | NFT (464988544355269621/FTX AU - we are here! #31041)[1], NFT (466579715335967336/FTX EU - we are here! #67792)[1], NFT (468309372498866483/FTX EU - we are here! #67877)[1], NFT (511626944994752294/FTX EU - we are here! #67942)[1] | | |
| 04566209 | | NFT (335455087727501419/FTX AU - we are here! #31038)[1] | | |
| 04566210 | | NFT (483875062490775788/FTX AU - we are here! #31044)[1] | | |
| 04566211 | | NFT (437609519442873735/FTX AU - we are here! #31064)[1] | | |
| 04566212 | | NFT (450470057778846826/FTX AU - we are here! #31061)[1], NFT (544373684964603661/FTX AU - we are here! #31068)[1] | | |
| 04566213 | | NFT (332589237148336929/FTX EU - we are here! #243533)[1], NFT (360800013248228426/FTX AU - we are here! #243558)[1], NFT (421474453260679635/FTX EU - we are here! #243550)[1] | | |
| 04566215 | | NFT (410171330467342850/FTX AU - we are here! #31048)[1] | | |
| 04566216 | | NFT (485388858593367664/FTX AU - we are here! #47061)[1], NFT (506204217267040965/FTX AU - we are here! #31067)[1] | | |
| 04566218 | | BNB[0], MOB[.0563599], NFT (308719760591744863/FTX AU - we are here! #78452)[1], NFT (336351245660820160/FTX AU - we are here! #31178)[1], NFT (495718139730308571/FTX EU - we are here! #78625)[1], NFT (544447781345353202/FTX EU - we are here! #77912)[1], USD[0.00], USDT[0.13734479] | | |
| 04566220 | | NFT (493487660655575022/FTX AU - we are here! #31062)[1] | | |
| 04566221 | | NFT (348149878773975090/FTX AU - we are here! #86678)[1], NFT (394143773946831522/FTX AU - we are here! #86442)[1], NFT (412346010886371608/FTX AU - we are here! #31074)[1] | | |
| 04566222 | | NFT (445904480173947467/FTX AU - we are here! #31070)[1] | | |
| 04566223 | | NFT (322971472161938506/FTX AU - we are here! #31169)[1] | | |
| 04566226 | | NFT (384593863414630140/FTX AU - we are here! #31078)[1], NFT (430251620513769930/FTX EU - we are here! #250640)[1], NFT (431036980359582033/FTX EU - we are here! #250653)[1], NFT (431779507697190544/FTX AU - we are here! #250658)[1] | | |
| 04566228 | | BTC[0.00006220], ETH[0.00000809], ETHW[0.00000809], STG[.3174], USD[5.10] | | |
| 04566229 | | GOG[3869.226], USD[2.11] | | |
| 04566230 | | NFT (492873061444030481/FTX AU - we are here! #31273)[1] | | |
| 04566231 | | NFT (394237309108185426/FTX AU - we are here! #31084)[1] | | |
| 04566232 | Contingent | AVAX[.099563], BNB[0.40923717], BTC[0.02075797], DOGE[3.85085], ETH[0.03083780], ETHW[0.03083780], EUR[0.86], FTT[.09798256], LUNA2[0.24996115], LUNA2_LOCKED[0.58324268], LUNC[54429.56685387], SOL[0.35240394], TRX[5.382522], USDT[1340.78733169], XRP[18.7544418] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04566234 | | NFT (29661356206019363674/FTX AU - we are here! #31124)[1], NFT (57531442053543107574/FTX AU - we are here! #31116)[1] | | |
| 04566235 | | NFT (43599780446599233454/FTX AU - we are here! #31117)[1] | | |
| 04566237 | | NFT (35656712725839980574/FTX AU - we are here! #31108)[1] | | |
| 04566239 | | NFT (43538391296018929274/FTX AU - we are here! #31172)[1] | | |
| 04566240 | | NFT (32704494110730902774/FTX AU - we are here! #31114)[1], NFT (39792518924776388474/FTX AU - we are here! #47009)[1] | | |
| 04566241 | | NFT (33818023312723573974/FTX AU - we are here! #31359)[1], NFT (44631357188810941074/FTX EU - we are here! #128521)[1], NFT (56750656883594895174/FTX AU - we are here! #31406)[1] | | |
| 04566242 | | NFT (37860573007075618274/FTX AU - we are here! #32773)[1] | | |
| 04566243 | | NFT (48739799498741790474/FTX AU - we are here! #31106)[1] | | |
| 04566244 | | NFT (29552911591723460874/FTX AU - we are here! #31523)[1] | | |
| 04566247 | | ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC[0.00200892], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LRC-PERP[0], USD[28.04], ZRX-PERP[0] | | |
| 04566248 | | NFT (40801908485713701274/FTX AU - we are here! #31139)[1] | | |
| 04566250 | | NFT (53303918545693397574/FTX AU - we are here! #31181)[1] | | |
| 04566251 | | NFT (54752502755484023374/FTX AU - we are here! #31118)[1] | | |
| 04566252 | | NFT (39509724647553894474/FTX AU - we are here! #31121)[1] | | |
| 04566254 | | NFT (36036065149264315574/FTX AU - we are here! #31137)[1] | | |
| 04566255 | | NFT (48089769554645588274/FTX AU - we are here! #31123)[1] | | |
| 04566256 | | NFT (44448431600060957674/FTX AU - we are here! #31339)[1] | | |
| 04566257 | | NFT (53883255473991809274/FTX AU - we are here! #31316)[1] | | |
| 04566258 | | NFT (34785626496700521274/FTX AU - we are here! #31147)[1] | | |
| 04566259 | | NFT (37171113578498391574/FTX AU - we are here! #46946)[1], NFT (53327018585847031674/FTX AU - we are here! #31145)[1] | | |
| 04566260 | | NFT (41868394803449192474/FTX AU - we are here! #31192)[1] | | |
| 04566262 | | NFT (49844791838686293274/FTX AU - we are here! #31152)[1] | | |
| 04566263 | | NFT (48209998907483601174/FTX AU - we are here! #31149)[1] | | |
| 04566264 | | NFT (43565377031472400174/FTX AU - we are here! #46633)[1], NFT (51541962602391745974/FTX AU - we are here! #31161)[1] | | |
| 04566266 | | NFT (48186253127443432674/FTX AU - we are here! #31156)[1] | | |
| 04566267 | | NFT (30017353215561621274/FTX AU - we are here! #31166)[1] | | |
| 04566268 | | NFT (53517295648206856174/FTX AU - we are here! #31170)[1] | | |
| 04566269 | | ETH[3.0026], ETH-PERP[0], ETHW[.0006], NFT (29125075239132715774/FTX AU - we are here! #34552)[1], NFT (29170686264080210874/France Ticket Stub #1734)[1], NFT (34578388007914856674/FTX AU - we are here! #34507)[1], NFT (38681677531427176674/FTX EU - we are here! #144276)[1], NFT (39333528070477790874/FTX AU - we are here! #144480)[1], NFT (43573451182651102174/Hungary Ticket Stub #1587)[1], NFT (45289840723170946074/Baku Ticket Stub #1653)[1], NFT (48791647087228977974/Japan Ticket Stub #1894)[1], NFT (50187490426826926935874/Montreal Ticket Stub #622)[1], NFT (54788571035403710374/FTX AU - we are here! #144395)[1], USD[19.97] | | |
| 04566271 | | NFT (43151231625577507874/FTX AU - we are here! #31177)[1] | | |
| 04566272 | | NFT (36931225309668904934/FTX AU - we are here! #31196)[1] | | |
| 04566273 | | NFT (42771771827191040274/FTX AU - we are here! #31171)[1] | | |
| 04566274 | | NFT (50470087050350977674/FTX AU - we are here! #31184)[1] | | |
| 04566276 | | NFT (54224213188066441474/FTX AU - we are here! #31175)[1] | | |
| 04566278 | | NFT (42927545372134545474/FTX AU - we are here! #31189)[1], NFT (51283165965150426574/FTX AU - we are here! #31206)[1] | | |
| 04566279 | | NFT (53934438748632789474/FTX AU - we are here! #31437)[1] | | |
| 04566282 | | NFT (40999718423105914574/FTX AU - we are here! #31187)[1] | | |
| 04566283 | | NFT (46246564971310772674/FTX AU - we are here! #31197)[1] | | |
| 04566285 | | NFT (34787323583748915274/FTX AU - we are here! #31604)[1] | | |
| 04566286 | | NFT (47164400004792292874/FTX AU - we are here! #31198)[1], NFT (55002779583195147074/FTX AU - we are here! #31206)[1] | | |
| 04566288 | | NFT (35578926096077037374/FTX AU - we are here! #31282)[1], NFT (51578519751660531274/FTX AU - we are here! #31270)[1] | | |
| 04566289 | | NFT (56077158629630825374/FTX AU - we are here! #31216)[1] | | |
| 04566290 | | NFT (50255950834899885574/FTX AU - we are here! #31202)[1] | | |
| 04566291 | | NFT (47557896532420673574/FTX AU - we are here! #32874)[1] | | |
| 04566292 | | NFT (56590637251509858174/FTX AU - we are here! #31218)[1] | | |
| 04566294 | | NFT (45073833582308870674/FTX AU - we are here! #31215)[1] | | |
| 04566295 | | NFT (39470932761397437774/FTX AU - we are here! #31533)[1], NFT (56061523840890376874/FTX AU - we are here! #31690)[1] | | |
| 04566297 | | NFT (34509867859160316674/FTX AU - we are here! #31221)[1], NFT (54825765034520932674/FTX AU - we are here! #46899)[1] | | |
| 04566299 | | NFT (40787014967806248074/FTX AU - we are here! #31367)[1] | | |
| 04566302 | | NFT (46408777483322739174/FTX AU - we are here! #31247)[1] | | |
| 04566303 | | NFT (50286682677176170074/FTX AU - we are here! #31225)[1] | | |
| 04566304 | | NFT (41015900574327737074/FTX AU - we are here! #31224)[1] | | |
| 04566305 | | NFT (53117698387345472074/FTX AU - we are here! #31226)[1] | | |
| 04566306 | | NFT (30229030092546557774/FTX AU - we are here! #46484)[1], NFT (52337716180264929260/FTX AU - we are here! #31230)[1] | | |
| 04566308 | | NFT (54979943745424242374/FTX AU - we are here! #31364)[1] | | |
| 04566311 | | NFT (30538970565266577774/FTX AU - we are here! #36612)[1] | | |
| 04566312 | | NFT (53127535358173412174/FTX AU - we are here! #31235)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04566313 | Contingent | LUNA2[5.02616085], LUNA2_LOCKED[11.72770866], LUNC[.0000001], TRX[545], USD[0.10], XRP[.00072786] | | |
| 04566314 | | NFT (377543509658663133/FTX AU - we are here! #46840)[1], NFT (555826938883689007/FTX AU - we are here! #31251)[1] | | |
| 04566318 | | NFT (332602657581812699/FTX AU - we are here! #31252)[1] | | |
| 04566320 | | NFT (290216095759045821/FTX AU - we are here! #31267)[1] | | |
| 04566321 | | NFT (314017468705787799/FTX AU - we are here! #31288)[1], NFT (339029614070312963/FTX AU - we are here! #31292)[1] | | |
| 04566322 | | NFT (303417516995591270/FTX AU - we are here! #34947)[1], NFT (433395471505463864/FTX AU - we are here! #33374)[1], NFT (439341121008725035/FTX AU - we are here! #34857)[1], NFT (454894747149939444/FTX EU - we are here! #83477)[1], NFT (565418603345483114/FTX EU - we are here! #72855)[1] | | |
| 04566323 | | NFT (433312241778596563/FTX AU - we are here! #31289)[1], NFT (491355934282504641/FTX AU - we are here! #31327)[1] | | |
| 04566325 | | NFT (547540291726871806/FTX AU - we are here! #31276)[1] | | |
| 04566326 | | NFT (323959613968647780/FTX AU - we are here! #31279)[1] | | |
| 04566327 | | NFT (496847132735162649/FTX AU - we are here! #31286)[1] | | |
| 04566328 | | NFT (448725630924412903/FTX AU - we are here! #31336)[1], NFT (513583599861514018/FTX AU - we are here! #31420)[1] | | |
| 04566329 | | NFT (347937184021815135/FTX AU - we are here! #31305)[1], NFT (418827741702086518/FTX AU - we are here! #46790)[1] | | |
| 04566331 | | NFT (294169075239569182/FTX AU - we are here! #31303)[1] | | |
| 04566332 | | NFT (316002977132158838/FTX AU - we are here! #49992)[1], NFT (542433970426439103/FTX AU - we are here! #31639)[1] | | |
| 04566333 | | NFT (316082663805388119/FTX AU - we are here! #31309)[1] | | |
| 04566334 | | NFT (340774984739342828/FTX AU - we are here! #31416)[1], NFT (565058120194907342/FTX AU - we are here! #31515)[1] | | |
| 04566335 | | NFT (490353865741793226/FTX AU - we are here! #31387)[1] | | |
| 04566338 | | NFT (503509630814650367/FTX AU - we are here! #31323)[1] | | |
| 04566339 | | NFT (438510501276301660/FTX AU - we are here! #37283)[1], NFT (516463665721478181/FTX AU - we are here! #37114)[1] | | |
| 04566341 | | NFT (391355839432573733/FTX AU - we are here! #31331)[1] | | |
| 04566342 | | NFT (559158716405277150/FTX AU - we are here! #31340)[1] | | |
| 04566344 | | NFT (507683237966641352/FTX AU - we are here! #31324)[1] | | |
| 04566345 | | NFT (531613494015113591/FTX AU - we are here! #31621)[1] | | |
| 04566346 | | NFT (314076124108588365/FTX EU - we are here! #114526)[1], NFT (488834552519730737/FTX AU - we are here! #45702)[1], NFT (511182028175739806/FTX AU - we are here! #45572)[1], NFT (528155532907484374/FTX EU - we are here! #115040)[1], NFT (575014614384391808/FTX EU - we are here! #115170)[1] | | |
| 04566347 | | NFT (291733408060802537/FTX AU - we are here! #31403)[1] | | |
| 04566349 | | NFT (503676386171312098/FTX EU - we are here! #94636)[1], NFT (515433519800572700/FTX EU - we are here! #94838)[1], NFT (530100532481917034/FTX EU - we are here! #94751)[1], NFT (543394629425922033/FTX AU - we are here! #31335)[1] | | |
| 04566352 | | NFT (462345460998618759/FTX AU - we are here! #31596)[1] | | |
| 04566354 | | NFT (466590095686627706/FTX AU - we are here! #31338)[1] | | |
| 04566355 | | NFT (446858476589201077/FTX AU - we are here! #31618)[1] | | |
| 04566356 | | NFT (480165390002007281/FTX AU - we are here! #31376)[1] | | |
| 04566357 | | NFT (551273928373083874/FTX AU - we are here! #31343)[1] | | |
| 04566358 | | NFT (336277414402498636/FTX AU - we are here! #31348)[1] | | |
| 04566359 | | NFT (424251424840649269/FTX AU - we are here! #31345)[1] | | |
| 04566361 | | NFT (387978783573663858/FTX AU - we are here! #31351)[1] | | |
| 04566362 | | NFT (463316707116405079/FTX AU - we are here! #31357)[1], NFT (503387161898209528/FTX AU - we are here! #31353)[1] | | |
| 04566363 | | NFT (494672578732513175/FTX AU - we are here! #38956)[1] | | |
| 04566364 | | NFT (558153697684066548/FTX AU - we are here! #31409)[1] | | |
| 04566365 | | NFT (302692680051391718/FTX AU - we are here! #31350)[1] | | |
| 04566368 | | NFT (433241364238943685/FTX AU - we are here! #31808)[1] | | |
| 04566369 | | NFT (356110304355748250/FTX AU - we are here! #31678)[1] | | |
| 04566370 | | NFT (417769945967695604/FTX AU - we are here! #31654)[1] | | |
| 04566371 | | NFT (505895858039257412/FTX AU - we are here! #31399)[1] | | |
| 04566372 | | NFT (453620942676012025/FTX AU - we are here! #31365)[1] | | |
| 04566373 | | NFT (313989537286960089/FTX AU - we are here! #31373)[1] | | |
| 04566377 | | NFT (569850411422698148/FTX AU - we are here! #31743)[1] | | |
| 04566379 | | NFT (339654311410797396/FTX AU - we are here! #31645)[1] | | |
| 04566380 | | NFT (481995927211326760/FTX AU - we are here! #31404)[1] | | |
| 04566381 | | NFT (335627277945197896/FTX AU - we are here! #31374)[1] | | |
| 04566384 | | NFT (466718592399920751/FTX AU - we are here! #31386)[1] | | |
| 04566385 | | AVAX[.01216287], SOL[.00418269], USD[0.47], USDT[0.09742561], XRP[.043] | | |
| 04566387 | | NFT (354371758133553483/FTX AU - we are here! #31384)[1] | | |
| 04566391 | | NFT (559173311314017656/FTX AU - we are here! #31530)[1] | | |
| 04566392 | | NFT (497656097280669760/FTX AU - we are here! #31388)[1] | | |
| 04566393 | | NFT (313544464114701660/FTX AU - we are here! #31400)[1] | | |
| 04566394 | | NFT (392562873925926129/FTX AU - we are here! #31413)[1] | | |
| 04566396 | | NFT (573210525491851343/FTX AU - we are here! #31417)[1] | | |
| 04566397 | | NFT (501010208423573324/FTX AU - we are here! #31405)[1] | | |

Amended Schedule F-16 comprising assets of Customer Page

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04566398 | | NFT (473013484876812617/FTX AU - we are here! #31426)[1] | | |
| 04566399 | | NFT (501725667071538378/FTX AU - we are here! #31425)[1] | | |
| 04566402 | | NFT (319800127335790352/FTX EU - we are here! #114865)[1], NFT (387683249635090748/FTX AU - we are here! #38127)[1], NFT (442949972701538105/FTX EU - we are here! #114711)[1], NFT (454479265758650759/FTX EU - we are here! #114528)[1], NFT (495215734378852528/FTX AU - we are here! #38157)[1] | | |
| 04566403 | | NFT (312907798217385079/FTX AU - we are here! #31435)[1], NFT (367621153748412933/FTX AU - we are here! #31426)[1] | | |
| 04566404 | | NFT (387225603579677557/FTX AU - we are here! #31430)[1] | | |
| 04566405 | | NFT (374978212831178931/FTX AU - we are here! #31424)[1] | | |
| 04566410 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTT[999240], DODO-PERP[0], DYDX-PERP[0], ETHW[.00099981], FXS-PERP[0], ICP-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB[6700000], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[50.77] | | |
| 04566411 | | NFT (401532503058826894/FTX AU - we are here! #31463)[1] | | |
| 04566412 | | NFT (374330740224144502/FTX AU - we are here! #31452)[1], NFT (47680930909636451/FTX AU - we are here! #31500)[1] | | |
| 04566415 | | NFT (456542763955354466/FTX AU - we are here! #31436)[1] | | |
| 04566418 | | NFT (340236528983149186/FTX AU - we are here! #31474)[1] | | |
| 04566421 | | NFT (564470583268537682/FTX AU - we are here! #31441)[1] | | |
| 04566422 | | NFT (512124936856765664/FTX AU - we are here! #33547)[1] | | |
| 04566425 | | NFT (316675108361060374/FTX AU - we are here! #31456)[1] | | |
| 04566426 | | NFT (360329726222028953/FTX AU - we are here! #31448)[1] | | |
| 04566429 | | NFT (507564342748648773/FTX AU - we are here! #31460)[1] | | |
| 04566430 | | NFT (507246711032912878/FTX AU - we are here! #32436)[1] | | |
| 04566432 | | NFT (460583533921821550/FTX AU - we are here! #31471)[1] | | |
| 04566436 | | NFT (461784380684344396/FTX AU - we are here! #31480)[1] | | |
| 04566437 | | NFT (455273229045148979/FTX AU - we are here! #31578)[1] | | |
| 04566438 | | NFT (328737542182899361/FTX AU - we are here! #47587)[1], NFT (385144796954331145/FTX AU - we are here! #31694)[1] | | |
| 04566440 | | NFT (441553887015473324/FTX AU - we are here! #31529)[1] | | |
| 04566441 | | NFT (375155216070709761/FTX AU - we are here! #31496)[1] | | |
| 04566442 | | NFT (33297126901288344/FTX EU - we are here! #96412)[1], NFT (486799970873231336/FTX EU - we are here! #97232)[1] | | |
| 04566443 | | NFT (476522668861638851/FTX AU - we are here! #31502)[1] | | |
| 04566444 | | NFT (356677890192981231/FTX AU - we are here! #31524)[1], NFT (513637527885854861/FTX AU - we are here! #31546)[1] | | |
| 04566445 | | NFT (388711398216306171/FTX AU - we are here! #31511)[1] | | |
| 04566446 | | NFT (291342380650401046/FTX EU - we are here! #127681)[1], NFT (374072700085492328/FTX EU - we are here! #127356)[1], NFT (500193491590352421/FTX EU - we are here! #127544)[1] | | |
| 04566449 | | NFT (292886273250194091/FTX EU - we are here! #104882)[1], NFT (408635500790841017/FTX AU - we are here! #31705)[1], NFT (453784920206076442/FTX EU - we are here! #104601)[1], NFT (473473166270203501/FTX AU - we are here! #31708)[1], NFT (491720614858571296/FTX EU - we are here! #104771)[1] | | |
| 04566450 | | NFT (486256943297328981/FTX AU - we are here! #31693)[1] | | |
| 04566452 | | NFT (357873074046062221/FTX AU - we are here! #31532)[1] | | |
| 04566453 | | NFT (300039859841808860/FTX AU - we are here! #31937)[1], NFT (445538118476456014/FTX AU - we are here! #31896)[1] | | |
| 04566455 | | NFT (420539020815484737/FTX AU - we are here! #31675)[1] | | |
| 04566456 | | NFT (515451646511863227/FTX AU - we are here! #31536)[1] | | |
| 04566458 | | NFT (538810912064445585/FTX AU - we are here! #31547)[1] | | |
| 04566459 | | NFT (405732763525257042/FTX AU - we are here! #32979)[1], NFT (555950091289040565/FTX EU - we are here! #165025)[1] | | |
| 04566462 | | ETH-PERP[1], TRX[10], TRX-PERP[90], USD[4913841.88], USDT[0] | | |
| 04566463 | | NFT (560913842423068938/FTX AU - we are here! #31595)[1] | | |
| 04566465 | | NFT (292178459010951796/FTX AU - we are here! #31551)[1] | | |
| 04566467 | | NFT (422773751702205673/FTX AU - we are here! #31629)[1], NFT (469227669017926370/FTX AU - we are here! #124463)[1] | | |
| 04566468 | | NFT (363982514056992327/FTX AU - we are here! #31579)[1] | | |
| 04566469 | | NFT (334896427067889219/FTX AU - we are here! #38587)[1], NFT (520520460253837033/FTX AU - we are here! #38635)[1] | | |
| 04566471 | | NFT (455567177924068670/FTX AU - we are here! #31581)[1] | | |
| 04566472 | | NFT (414172051800450808/FTX AU - we are here! #31573)[1] | | |
| 04566473 | | NFT (575412750078880806/FTX AU - we are here! #31624)[1] | | |
| 04566474 | | NFT (342259599343200941/FTX AU - we are here! #31603)[1] | | |
| 04566477 | | NFT (377305078010667498/FTX AU - we are here! #31769)[1], NFT (427180028615790120/FTX AU - we are here! #163669)[1], NFT (45232793235073469/FTX AU - we are here! #163623)[1], NFT (543159996246825798/FTX AU - we are here! #163726)[1] | | |
| 04566479 | | NFT (529876174202742124/FTX AU - we are here! #31589)[1] | | |
| 04566480 | | NFT (349583673642986261/FTX AU - we are here! #52887)[1], NFT (451061922506146538/FTX AU - we are here! #31879)[1] | | |
| 04566481 | | BTC[.00063298], USDT[0.03405433] | | |
| 04566483 | | NFT (367152859836400922/FTX AU - we are here! #31625)[1] | | |
| 04566487 | | NFT (405944224062929632/FTX AU - we are here! #31617)[1] | | |
| 04566489 | | NFT (331051453026119368/FTX AU - we are here! #31620)[1] | | |
| 04566490 | | NFT (397193103996102748/FTX AU - we are here! #31704)[1], NFT (573069507153979421/FTX AU - we are here! #31696)[1] | | |
| 04566492 | | NFT (494949487514742023/FTX AU - we are here! #31677)[1] | | |
| 04566494 | | NFT (394027418640485494/FTX AU - we are here! #31635)[1] | | |
| 04566495 | | NFT (526129661592264280/FTX AU - we are here! #31667)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04566496 | | NFT (44469886074992839/FTX AU - we are here! #31638)[1] | | |
| 04566497 | | NFT (44627831036497694/FTX AU - we are here! #31740)[1] | | |
| 04566498 | | NFT (519057336415810991/FTX AU - we are here! #31680)[1] | | |
| 04566499 | | NFT (416201039999081656/FTX AU - we are here! #31651)[1] | | |
| 04566501 | | NFT (311285189795375908/FTX AU - we are here! #31662)[1] | | |
| 04566502 | | NFT (569699562721614394/FTX AU - we are here! #31656)[1] | | |
| 04566503 | | NFT (471503318700372855/FTX AU - we are here! #31681)[1] | | |
| 04566506 | | NFT (549362530435612229/FTX AU - we are here! #31658)[1] | | |
| 04566507 | | NFT (426945941157565536/FTX AU - we are here! #31684)[1] | | |
| 04566508 | | NFT (497112231487787076/FTX AU - we are here! #31669)[1] | | |
| 04566509 | | NFT (441060646575641103/FTX AU - we are here! #31679)[1] | | |
| 04566511 | | NFT (400869425180100532/FTX AU - we are here! #31682)[1] | | |
| 04566512 | | NFT (340944658643354390/FTX AU - we are here! #31715)[1] | | |
| 04566513 | | TRX[.029535] | | |
| 04566514 | | NFT (528151586377198218/FTX EU - we are here! #124842)[1], NFT (562256171075487644/FTX AU - we are here! #31716)[1] | | |
| 04566515 | | NFT (299378001768980976/FTX AU - we are here! #33604)[1], NFT (311225853133824284/FTX AU - we are here! #33382)[1] | | |
| 04566517 | | NFT (391394727510760876/FTX AU - we are here! #31706)[1] | | |
| 04566518 | | NFT (291666986541860160/FTX AU - we are here! #32001)[1] | | |
| 04566519 | | NFT (480909878271591508/FTX AU - we are here! #31839)[1] | | |
| 04566521 | | NFT (381238516460217497/FTX AU - we are here! #31935)[1] | | |
| 04566522 | | NFT (521197584167683667/FTX AU - we are here! #31789)[1] | | |
| 04566523 | | NFT (434869178186356156/FTX AU - we are here! #31752)[1] | | |
| 04566525 | | NFT (416911443860517697/FTX AU - we are here! #31725)[1] | | |
| 04566527 | | NFT (389536643118787058/FTX AU - we are here! #31731)[1] | | |
| 04566528 | | NFT (289940486949860332/FTX AU - we are here! #31860)[1] | | |
| 04566529 | | SOL[0], TRX[.001554], USD[0.00] | | |
| 04566530 | | NFT (325585762522676526/FTX AU - we are here! #31999)[1] | | |
| 04566532 | | NFT (371325135768877537/FTX AU - we are here! #31736)[1] | | |
| 04566534 | | NFT (318068078898467081/FTX AU - we are here! #31738)[1] | | |
| 04566537 | | NFT (358548282302505817/FTX AU - we are here! #31751)[1] | | |
| 04566539 | | NFT (329516664471102757/FTX AU - we are here! #31870)[1] | | |
| 04566545 | | NFT (471681739646660938/FTX AU - we are here! #34948)[1] | | |
| 04566547 | | NFT (506302182580232081/FTX AU - we are here! #31813)[1] | | |
| 04566548 | | NFT (424284965151938577/FTX AU - we are here! #31756)[1] | | |
| 04566550 | | NFT (558353257914941025/FTX AU - we are here! #32472)[1] | | |
| 04566551 | | NFT (459006685721436884/FTX AU - we are here! #31780)[1], NFT (497127866048471744/FTX AU - we are here! #31787)[1] | | |
| 04566553 | | NFT (308770284662522724/FTX AU - we are here! #31856)[1], NFT (335700124041287371/FTX AU - we are here! #31895)[1] | | |
| 04566554 | | NFT (513374629344965426/FTX AU - we are here! #31877)[1] | | |
| 04566556 | | NFT (488963360382780401/FTX AU - we are here! #31763)[1] | | |
| 04566559 | | NFT (525070612118471134/FTX AU - we are here! #31774)[1] | | |
| 04566560 | | NFT (335190550971402210/FTX AU - we are here! #31777)[1] | | |
| 04566564 | | NFT (395159827582991012/FTX AU - we are here! #31878)[1] | | |
| 04566568 | | NFT (472336375627213815/FTX AU - we are here! #31817)[1] | | |
| 04566569 | | NFT (457961858013223635/FTX AU - we are here! #32394)[1], NFT (518042870816071643/FTX EU - we are here! #126038)[1] | | |
| 04566570 | | NFT (311468252291981018/FTX AU - we are here! #31791)[1] | | |
| 04566571 | | NFT (408742698181322287/FTX AU - we are here! #31975)[1], NFT (535761338894469499/FTX AU - we are here! #31961)[1] | | |
| 04566575 | | NFT (381912168435415126/FTX AU - we are here! #31881)[1], NFT (453162135180279002/FTX AU - we are here! #31966)[1] | | |
| 04566576 | | NFT (309524105197905497/FTX EU - we are here! #200167)[1], NFT (361725086622846022/FTX EU - we are here! #200078)[1], NFT (389955718199876191/FTX EU - we are here! #200322)[1], NFT (478650135270653470/FTX AU - we are here! #32026)[1], NFT (490672555701482738/FTX AU - we are here! #31997)[1] | | |
| 04566577 | | NFT (428044344183459503/FTX AU - we are here! #31799)[1] | | |
| 04566578 | | NFT (498014200510003713/FTX AU - we are here! #31883)[1] | | |
| 04566579 | | NFT (354846136765287999/FTX AU - we are here! #31939)[1] | | |
| 04566580 | | NFT (554368827247216929/FTX AU - we are here! #31869)[1] | | |
| 04566581 | | NFT (351850386232830598/FTX AU - we are here! #55356)[1] | | |
| 04566583 | | NFT (434792568729115783/FTX AU - we are here! #31810)[1] | | |
| 04566586 | | NFT (538852217843669041/FTX AU - we are here! #31818)[1] | | |
| 04566588 | | NFT (337747550885119133/FTX AU - we are here! #31921)[1], NFT (384801724881787763/FTX EU - we are here! #93749)[1], NFT (412538929018588356/FTX AU - we are here! #32010)[1], NFT (496996062947671117/FTX EU - we are here! #94411)[1, NFT (520711034181005794/FTX EU - we are here! #95391)[1] | | |
| 04566589 | | NFT (458804990898293846/FTX AU - we are here! #32275)[1] | | |
| 04566590 | | NFT (400985805468359385/FTX AU - we are here! #31949)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04566591 | | ALGO[0], APE[0], BAO[1], BTC[0], DOT[0], KIN[1], USD[0.00], USDT[111.55067152] | Yes | |
| 04566592 | | NFT (384722021520195107/FTX AU - we are here! #50870)[1] | | |
| 04566594 | | NFT (520078278069150044/FTX AU - we are here! #31834)[1] | | |
| 04566595 | | NFT (294753079608079583/FTX AU - we are here! #31954)[1] | | |
| 04566596 | | NFT (552942531214486513/FTX AU - we are here! #31862)[1] | | |
| 04566597 | | NFT (521538251732153616/FTX AU - we are here! #32797)[1] | | |
| 04566598 | | NFT (345395346240809487/Austria Ticket Stub #1749)[1], NFT (447357686257369701/FTX EU - we are here! #67838)[1], NFT (554490555832544369/FTX EU - we are here! #67780)[1], NFT (562258314887877559/FTX EU - we are here! #67628)[1] | | |
| 04566602 | | NFT (439692333041707810/FTX AU - we are here! #31965)[1] | | |
| 04566604 | | NFT (288477277189199542/FTX AU - we are here! #33441)[1], NFT (474071856316742155/FTX EU - we are here! #77114)[1], NFT (494308558759729868/FTX AU - we are here! #31974)[1], NFT (542389016516528223/FTX EU - we are here! #71602)[1], NFT (546725312515422946/FTX EU - we are here! #76671)[1] | | |
| 04566605 | | NFT (502567996540298587/FTX AU - we are here! #32314)[1] | | |
| 04566606 | | NFT (544250201489717209/FTX AU - we are here! #31970)[1] | | |
| 04566607 | | NFT (306563033253795205/FTX AU - we are here! #31873)[1] | | |
| 04566609 | | NFT (528139631127416780/FTX AU - we are here! #31882)[1] | | |
| 04566611 | | NFT (439313519837899842/FTX AU - we are here! #32157)[1], NFT (505149837098241134/FTX AU - we are here! #164067)[1], NFT (509498233818368803/FTX EU - we are here! #164134)[1], NFT (534896262089895171/FTX EU - we are here! #164030)[1] | | |
| 04566612 | | NFT (434771051686264110/FTX AU - we are here! #31900)[1] | | |
| 04566613 | | NFT (319247826167720646/FTX AU - we are here! #31938)[1] | | |
| 04566615 | | NFT (308401134710954306/FTX AU - we are here! #31946)[1] | | |
| 04566616 | | NFT (542168392344694878/FTX AU - we are here! #31936)[1] | | |
| 04566617 | | NFT (388296898241106347/FTX AU - we are here! #31944)[1] | | |
| 04566618 | Contingent, Disputed | NFT (478061784187360302/FTX AU - we are here! #31953)[1] | | |
| 04566622 | | NFT (346705381086883778/FTX AU - we are here! #31968)[1] | | |
| 04566624 | | NFT (308845748056376978/FTX AU - we are here! #31970)[1] | | |
| 04566625 | | NFT (324800856663267234/FTX AU - we are here! #31987)[1] | | |
| 04566626 | | NFT (411084837983977713/FTX AU - we are here! #31977)[1] | | |
| 04566628 | | NFT (434573675005566060/FTX AU - we are here! #32036)[1] | | |
| 04566630 | | NFT (559508153236285642/FTX AU - we are here! #32004)[1] | | |
| 04566631 | | NFT (403399751729259763/FTX AU - we are here! #32004)[1] | | |
| 04566632 | | NFT (474490619523843838/FTX AU - we are here! #32295)[1], NFT (516059069697465697/FTX AU - we are here! #32334)[1] | | |
| 04566633 | | NFT (338019820377853499/FTX AU - we are here! #32008)[1] | | |
| 04566634 | | NFT (469271124125899341/FTX AU - we are here! #32150)[1] | | |
| 04566635 | | NFT (537774208912665210/FTX AU - we are here! #32037)[1] | | |
| 04566636 | | NFT (393159712609669938/FTX AU - we are here! #33548)[1], NFT (441446740314933393/FTX EU - we are here! #74172)[1], NFT (492796403423233683/FTX EU - we are here! #73828)[1], NFT (504911715884277037/FTX AU - we are here! #32061)[1], NFT (523499699736243564/FTX EU - we are here! #74376)[1] | | |
| 04566637 | | NFT (426864579682796785/FTX AU - we are here! #32016)[1] | | |
| 04566640 | | NFT (401921035965141915/FTX AU - we are here! #32029)[1] | | |
| 04566642 | | NFT (574666168653126069/FTX AU - we are here! #32163)[1] | | |
| 04566643 | | NFT (288359739848439050/FTX AU - we are here! #32045)[1] | | |
| 04566644 | | NFT (461080839406536303/FTX AU - we are here! #32065)[1], NFT (471709787611590032/FTX AU - we are here! #32083)[1] | | |
| 04566646 | | NFT (419674789992988509/FTX AU - we are here! #32040)[1] | | |
| 04566647 | | NFT (454635294055091070/FTX AU - we are here! #32041)[1] | | |
| 04566648 | | NFT (453223145871385667/FTX AU - we are here! #32156)[1] | | |
| 04566649 | | NFT (308466534686769058/FTX AU - we are here! #32102)[1], NFT (356366454716769441/FTX AU - we are here! #32090)[1], NFT (415433768027491694/FTX AU - we are here! #32526)[1], NFT (563796282416142862/FTX EU - we are here! #22804)[1] | | |
| 04566652 | | NFT (453020097710241579/FTX AU - we are here! #32064)[1] | | |
| 04566653 | | NFT (352082496878794160/FTX AU - we are here! #32066)[1] | | |
| 04566655 | | NFT (425885805461681141/FTX AU - we are here! #32076)[1] | | |
| 04566656 | | NFT (397117695393221346/FTX AU - we are here! #32096)[1], NFT (534411610000520085/FTX AU - we are here! #32088)[1] | | |
| 04566661 | | NFT (352997591820960705/FTX AU - we are here! #32175)[1] | | |
| 04566662 | | NFT (320655252568433299/FTX AU - we are here! #32153)[1], NFT (336609263853123847/FTX EU - we are here! #91769)[1], NFT (340026946319906283/FTX EU - we are here! #94579)[1], NFT (377663846049478908/FTX AU - we are here! #94136)[1] | | |
| 04566663 | | NFT (532816435324453639/FTX AU - we are here! #32483)[1] | | |
| 04566664 | | NFT (401464283936549792/FTX AU - we are here! #32120)[1] | | |
| 04566665 | | NFT (349524582051181544/FTX EU - we are here! #19982)[1], NFT (360287209484658480/FTX AU - we are here! #32265)[1], NFT (442480379989222259/FTX EU - we are here! #19783)[1], NFT (536736053613754332/FTX AU - we are here! #32291)[1], NFT (556799822457865156/FTX EU - we are here! #19965)[1] | | |
| 04566666 | | NFT (433740487759494207/FTX AU - we are here! #32111)[1] | | |
| 04566667 | | NFT (340451975974324190/FTX AU - we are here! #32109)[1], NFT (392821705114836909/FTX AU - we are here! #32123)[1] | | |
| 04566668 | | NFT (437411913954785417/FTX AU - we are here! #32108)[1] | | |
| 04566670 | | NFT (516458003473508493/FTX AU - we are here! #32110)[1] | | |
| 04566671 | | NFT (420298632589750734/FTX AU - we are here! #32195)[1] | | |
| 04566672 | | NFT (361460243942140609/FTX AU - we are here! #32170)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04566673 | | USD[0.00] | | |
| 04566674 | | NFT (329682392536831296/FTX AU - we are here! #33100)[1] | | |
| 04566676 | | NFT (564684424109291156/FTX AU - we are here! #32127)[1] | | |
| 04566679 | | NFT (351411748263223029/FTX AU - we are here! #32173)[1] | | |
| 04566680 | | NFT (374786049396662757/FTX AU - we are here! #32175)[1] | | |
| 04566682 | | NFT (307035825017858807/FTX AU - we are here! #32180)[1], NFT (404050074839248404/FTX AU - we are here! #32159)[1] | | |
| 04566683 | | NFT (426667446908883720/FTX AU - we are here! #32152)[1] | | |
| 04566684 | | NFT (385899898508277019/FTX AU - we are here! #32178)[1], NFT (387521370176365058/FTX AU - we are here! #32189)[1] | | |
| 04566685 | | NFT (414923471719996803/FTX AU - we are here! #60264)[1] | | |
| 04566689 | | NFT (535769269807005111/FTX AU - we are here! #32171)[1] | | |
| 04566691 | | NFT (357415958385930376/FTX AU - we are here! #33200)[1] | | |
| 04566693 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 04566699 | | NFT (486782696486325159/FTX AU - we are here! #32192)[1] | | |
| 04566700 | | NFT (505556867535910832/FTX AU - we are here! #32208)[1] | | |
| 04566701 | | NFT (540092817940722856/FTX AU - we are here! #32310)[1] | | |
| 04566704 | | FTT[0.00000234], USDT[1.26030544] | Yes | |
| 04566708 | | NFT (412199450972045320/FTX AU - we are here! #34546)[1] | | |
| 04566709 | | NFT (540068697167790674/FTX AU - we are here! #32202)[1] | | |
| 04566713 | | NFT (344065590653490744/FTX EU - we are here! #182463)[1], NFT (402769672743912726/FTX AU - we are here! #32439)[1], NFT (477712868472280611/FTX EU - we are here! #182581)[1], NFT (521320998161258516/FTX AU - we are here! #32412)[1], NFT (551149287616600529/FTX EU - we are here! #182529)[1] | | |
| 04566716 | | NFT (304663223790080446/FTX AU - we are here! #33157)[1], NFT (394652109292658296/FTX AU - we are here! #34922)[1] | | |
| 04566717 | | NFT (382387558210356757/FTX AU - we are here! #32317)[1] | | |
| 04566724 | | NFT (520828963611088544/FTX AU - we are here! #32213)[1] | | |
| 04566725 | | NFT (444339898398062501/FTX AU - we are here! #32359)[1] | | |
| 04566726 | | NFT (303740145412084387/FTX AU - we are here! #32229)[1], NFT (443287733445472338/FTX AU - we are here! #32830)[1] | | |
| 04566727 | | NFT (389363658956315669/FTX AU - we are here! #32688)[1], NFT (505516438415071291/FTX AU - we are here! #32712)[1] | | |
| 04566729 | | NFT (321976131720951073/FTX AU - we are here! #32700)[1] | | |
| 04566730 | | NFT (302316469470990037/FTX AU - we are here! #32248)[1] | | |
| 04566731 | | NFT (350253983715737787/FTX AU - we are here! #32870)[1], NFT (514063895480650777/FTX AU - we are here! #33286)[1] | | |
| 04566734 | | NFT (401475878101739308/FTX AU - we are here! #32225)[1] | | |
| 04566735 | | NFT (458561743044158606/FTX AU - we are here! #32227)[1] | | |
| 04566736 | | NFT (551075195701910462/FTX AU - we are here! #32256)[1] | | |
| 04566739 | | ATOM[-0.01245157], AUD[0.00], AXS[-0.00190296], BAO[1], BTC[0.02319636], DOT[-0.01034818], FTM[-0.06066093], GALA[9.37], KIN[1], KNC[-0.01732533], LINK-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[-0.00059938], SUSHI[-0.04138710], THETA-PERP[0], UBXT[1], UNI[-0.00410061], USD[861.03], USDT[0], WAVES-PERP[0], XRP[-0.67632027], ZEC-PERP[0] | Yes | |
| 04566740 | | APT-PERP[0], NFT (498283451513523878/FTX AU - we are here! #32433)[1], NFT (556582681413867783/FTX AU - we are here! #32416)[1], TRX[.414574], USD[11.15], USDT[1.91339436] | | |
| 04566741 | | NFT (447231748333397295/FTX AU - we are here! #32243)[1] | | |
| 04566744 | | NFT (295526571192344711/FTX AU - we are here! #32277)[1] | | |
| 04566746 | | NFT (362758836108009210/FTX AU - we are here! #32261)[1] | | |
| 04566747 | | NFT (538616650166036934/FTX AU - we are here! #32251)[1] | | |
| 04566748 | | NFT (458739604645782316/FTX AU - we are here! #32266)[1] | | |
| 04566749 | | NFT (555469045150811200/FTX AU - we are here! #32563)[1] | | |
| 04566751 | Contingent, Disputed | USDT[0.04057487] | | |
| 04566753 | Contingent | AKRO[1], AVAX[3.34087682], BAO[6], DOGE[370.916927], ETH[.11681352], ETHW[.11568067], FTT[1.63624885], KIN[5], LUNA2[0.00000724], LUNA2_LOCKED[0.00001690], LUNC[1.57749169], MATIC[51.17209978], NFT (288514360467182290/FTX AU - we are here! #56317)[1], SHIB[208042.0706826], SOL[1.35607195], TRX[2.000777], USDT[107.57752016] | Yes | |
| 04566755 | | AR-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[0.02413919], LDO-PERP[0], NFT (459293192671851355/FTX AU - we are here! #32886)[1], OP-PERP[0], USD[0.00] | | |
| 04566757 | | NFT (427558482643465669/FTX AU - we are here! #32293)[1] | | |
| 04566758 | | NFT (425637923741253469/FTX AU - we are here! #32743)[1] | | |
| 04566759 | | AVAX[.197492], BTC[0.00007966], FTM[.85902], MATIC[9.943], SOL[.0091336], USD[336.85], USDT[0], XRP[.86567] | | |
| 04566760 | | NFT (369088363932778296/FTX AU - we are here! #32321)[1] | | |
| 04566761 | | NFT (329638578259662610/FTX AU - we are here! #32311)[1] | | |
| 04566762 | | NFT (423936412047853316/FTX AU - we are here! #32324)[1], NFT (496395591400163694/FTX AU - we are here! #32305)[1] | | |
| 04566764 | | NFT (413303592617003433/FTX AU - we are here! #32312)[1] | | |
| 04566765 | | NFT (306999432300594699/FTX AU - we are here! #111988)[1], NFT (429133115089726465/FTX EU - we are here! #112374)[1], NFT (440436816892636623/FTX AU - we are here! #39531)[1], NFT (496883105167542056/FTX EU - we are here! #112212)[1], NFT (543382396088187806/FTX AU - we are here! #32891)[1] | | |
| 04566767 | | NFT (383741547016208656/FTX AU - we are here! #32323)[1] | | |
| 04566769 | | NFT (360327046749550649/FTX AU - we are here! #32350)[1] | | |
| 04566774 | Contingent | GARI[.5], LUNA2[0.00303859], LUNA2_LOCKED[0.00709005], LUNC[661.66], NFT (313597562419098376/FTX EU - we are here! #91722)[1], NFT (363723709436192278/FTX EU - we are here! #92614)[1], NFT (446858078884659174/FTX AU - we are here! #32875)[1], NFT (561289189108224148/FTX EU - we are here! #91896)[1], USD[0.10] | | |
| 04566775 | | NFT (532755946634093951/FTX AU - we are here! #32369)[1] | | |
| 04566777 | | NFT (333923967319592988/FTX EU - we are here! #128105)[1], NFT (391164561556801776/FTX EU - we are here! #128533)[1], NFT (575974311303409671/FTX EU - we are here! #129626)[1] | | |
| 04566778 | | NFT (530547413642512583/FTX AU - we are here! #32385)[1] | | |
| 04566779 | | NFT (454781025418291887/FTX AU - we are here! #33878)[1], NFT (537043018690393613/FTX AU - we are here! #36343)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04566781 | | ETH[0], ETH-PERP[0], NFT (290652241507463453/FTX AU - we are here! #24275)[1], NFT (368180779518970877/FTX AU - we are here! #33151)[1], NFT (369492693448674543/FTX EU - we are here! #24084)[1], NFT (395340449832221252/The Hill by FTX #10283)[1], NFT (405411822262256289/FTX AU - we are here! #33080)[1], NFT (525691189125143227/FTX EU - we are here! #24405)[1], SOL[0.00011741], TRX[.986008], TRX-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0] | | |
| 04566782 | | NFT (388589339853310154/FTX AU - we are here! #32376)[1] | | |
| 04566783 | | NFT (442629030906552753/FTX AU - we are here! #32397)[1], NFT (536733076425071738/FTX AU - we are here! #32420)[1] | | |
| 04566784 | | NFT (425542060553444478/FTX AU - we are here! #32525)[1] | | |
| 04566787 | | NFT (514978788957427834/FTX AU - we are here! #32434)[1] | | |
| 04566788 | | NFT (428823443516438487/FTX AU - we are here! #32400)[1] | | |
| 04566789 | | NFT (291651919765814958/FTX AU - we are here! #32506)[1], NFT (438153998301235676/FTX AU - we are here! #33049)[1], NFT (446791194668435070/FTX EU - we are here! #75777)[1], NFT (551472148296088260/FTX EU - we are here! #75686)[1], NFT (566148685814070027/FTX AU - we are here! #75454)[1] | | |
| 04566790 | | NFT (383459085907832873/FTX AU - we are here! #32616)[1] | | |
| 04566791 | | NFT (382566075660209898/FTX AU - we are here! #33760)[1] | | |
| 04566796 | | NFT (430985548498851859/FTX AU - we are here! #32435)[1] | | |
| 04566797 | | ETH[0], FTT[0.01318456], TRX[.06711561], USD[2832.48], USDT[0.00000001] | Yes | |
| 04566800 | | NFT (485120910416419305/FTX AU - we are here! #32484)[1] | | |
| 04566801 | | NFT (380277782541721018/FTX AU - we are here! #32519)[1] | | |
| 04566802 | | ETH[.01143083] | | |
| 04566805 | | NFT (321502793472362249/FTX AU - we are here! #32551)[1] | | |
| 04566806 | | NFT (302625666969580566/FTX EU - we are here! #186100)[1], NFT (360741677263656703/The Hill by FTX #24059)[1], NFT (385365792671652976/FTX EU - we are here! #186160)[1], NFT (428054010446304708/FTX AU - we are here! #32692)[1], NFT (509125246743818167/FTX AU - we are here! #186407)[1], NFT (525993754534496822/FTX AU - we are here! #32716)[1] | | |
| 04566807 | | NFT (431693618123741152/FTX AU - we are here! #32664)[1], NFT (565753816905283366/FTX AU - we are here! #32890)[1] | | |
| 04566808 | | NFT (474258158772833112/FTX AU - we are here! #34446)[1] | | |
| 04566810 | | NFT (409271596830485100/FTX AU - we are here! #32594)[1] | | |
| 04566811 | | NFT (475779553430957031/FTX AU - we are here! #32729)[1] | | |
| 04566812 | | NFT (509163065819161801/FTX AU - we are here! #32517)[1] | | |
| 04566814 | | NFT (382158746264903598/FTX AU - we are here! #32608)[1] | | |
| 04566815 | | NFT (392209969779343401/FTX AU - we are here! #36428)[1], NFT (572392121165771394/FTX AU - we are here! #37662)[1], USDT[0.00000005] | | |
| 04566821 | | NFT (484893815216184203/FTX AU - we are here! #32558)[1] | | |
| 04566823 | | NFT (414635745960138913/FTX AU - we are here! #32599)[1] | | |
| 04566824 | | NFT (290129700116722437/FTX AU - we are here! #32605)[1] | | |
| 04566827 | | ETH[0], FTT[37.69430707] | | |
| 04566828 | | NFT (351863261243729726/FTX AU - we are here! #32652)[1] | | |
| 04566829 | | NFT (438225579020238875/FTX EU - we are here! #128259)[1], NFT (448034376498990422/FTX EU - we are here! #128167)[1], NFT (519282939708545456/FTX EU - we are here! #128214)[1] | | |
| 04566830 | | NFT (485570288907174627/FTX AU - we are here! #32706)[1], NFT (557461245512789360/FTX AU - we are here! #32827)[1] | | |
| 04566832 | | NFT (546349474320495294/FTX AU - we are here! #32317)[1] | | |
| 04566833 | | NFT (476078489930964617/FTX AU - we are here! #32690)[1] | | |
| 04566834 | | NFT (446571665060562060/FTX AU - we are here! #32648)[1] | | |
| 04566837 | | NFT (336811171239704820/FTX AU - we are here! #33087)[1], NFT (508485633722704905/FTX AU - we are here! #33050)[1] | | |
| 04566839 | | NFT (297769841321208843/FTX AU - we are here! #33060)[1] | | |
| 04566840 | | NFT (448439915217638196/FTX AU - we are here! #33041)[1], NFT (464039045794885429/FTX AU - we are here! #33171)[1] | | |
| 04566843 | | NFT (493550875498160534/FTX AU - we are here! #32690)[1] | | |
| 04566845 | | NFT (508064140231381143/FTX AU - we are here! #32726)[1] | | |
| 04566846 | | NFT (347564725604918592/FTX AU - we are here! #33069)[1] | | |
| 04566850 | | NFT (427649573083862003/FTX AU - we are here! #32727)[1] | | |
| 04566851 | | NFT (534886515472732788/FTX AU - we are here! #32733)[1] | | |
| 04566852 | | NFT (297820351775905797/FTX AU - we are here! #33078)[1] | | |
| 04566854 | | NFT (340401801136642762/FTX AU - we are here! #33491)[1], NFT (461403812456789532/FTX AU - we are here! #32909)[1] | | |
| 04566855 | | NFT (402724312396689340/FTX AU - we are here! #35427)[1], NFT (403539436416483222/FTX AU - we are here! #52870)[1] | | |
| 04566856 | | NFT (351463238457203791/FTX AU - we are here! #33939)[1], NFT (375689004611734427/FTX AU - we are here! #32836)[1] | | |
| 04566857 | | NFT (347970696850625217/FTX AU - we are here! #32878)[1] | | |
| 04566858 | | NFT (452925000226503587/FTX AU - we are here! #32763)[1] | | |
| 04566860 | | NFT (425389954251198965/FTX AU - we are here! #33085)[1] | | |
| 04566863 | | BTC[0], BTC-PERP[0], LUNC-PERP[0], USD[1.12], USDT[0.00071871], XPLA[9.9886], XRP[.069306], ZIL-PERP[0] | | |
| 04566865 | | NFT (432643435125482924/FTX AU - we are here! #32810)[1] | | |
| 04566866 | | NFT (484362718434505881/FTX AU - we are here! #33097)[1] | | |
| 04566867 | | NFT (353035268063632834/FTX EU - we are here! #116887)[1], NFT (520547443528233676/FTX EU - we are here! #117163)[1], NFT (525980656507032434/FTX EU - we are here! #117429)[1] | | |
| 04566868 | | NFT (517350676248505035/FTX AU - we are here! #37324)[1] | | |
| 04566869 | | NFT (313587159859101571/FTX AU - we are here! #24467313)[1], NFT (374354692384761815/FTX AU - we are here! #33744)[1], NFT (403423093373163423/The Hill by FTX #9905)[1], NFT (405508300463344271/FTX AU - we are here! #33724)[1], NFT (564838127712071098/FTX EU - we are here! #244642)[1], USDT[0] | | |
| 04566870 | | NFT (392378460766120823/FTX AU - we are here! #80008)[1], NFT (444763923614367834/FTX AU - we are here! #80179)[1], NFT (475177752635989330/FTX AU - we are here! #32973)[1], NFT (483657658516876684/FTX AU - we are here! #88095)[1], NFT (557493235002269337/FTX AU - we are here! #32949)[1] | | |
| 04566871 | | NFT (288747550901804138/FTX AU - we are here! #32847)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04566872 | | NFT (315198637206098117/FTX AU - we are here! #32953)[1], NFT (398758968677816995/FTX Crypto Cup 2022 Key #17438)[1], NFT (456284186248405027/FTX AU - we are here! #32904)[1] | | |
| 04566873 | | NFT (545364180110700390/FTX AU - we are here! #32861)[1] | | |
| 04566874 | | NFT (293672142281382234/FTX AU - we are here! #32908)[1], NFT (316082418224650101/The Hill by FTX #8620)[1], NFT (377884600626023021/FTX EU - we are here! #40539)[1], NFT (527056074060792505/FTX AU - we are here! #32880)[1], NFT (559560943229419817/FTX EU - we are here! #40291)[1], NFT (561423061444478983/FTX EU - we are here! #40432)[1], SOL[0], SOL-PERP[0], TRX[.827791], USD[0.00], USDT[1.59900921] | | |
| 04566876 | | NFT (567671793704799762/FTX AU - we are here! #33101)[1] | | |
| 04566877 | | NFT (317288908382492036/FTX EU - we are here! #126432)[1], NFT (538436095992180885/FTX AU - we are here! #33257)[1] | | |
| 04566878 | | NFT (458156952764175053/FTX AU - we are here! #51303)[1], NFT (514913418107410073/FTX AU - we are here! #40002)[1] | Yes | |
| 04566879 | | NFT (366509060413685596/FTX AU - we are here! #32936)[1], NFT (531500930250909898/FTX AU - we are here! #32972)[1] | | |
| 04566880 | | NFT (526125169494261895/FTX AU - we are here! #32899)[1] | | |
| 04566881 | | NFT (433505218666119131/FTX AU - we are here! #33151)[1] | | |
| 04566885 | | NFT (415538939784360555/FTX AU - we are here! #33128)[1], NFT (490964433872748887/FTX AU - we are here! #32957)[1] | | |
| 04566886 | | NFT (376149008791352587/FTX AU - we are here! #47898)[1], NFT (383035259059749066/FTX AU - we are here! #47918)[1] | | |
| 04566889 | | NFT (289180954047175942/FTX AU - we are here! #32926)[1] | | |
| 04566890 | Contingent, Disputed | NFT (299673300818140483/FTX EU - we are here! #127403)[1], NFT (499674101843279735/FTX AU - we are here! #33814)[1], NFT (552484770140695151/FTX EU - we are here! #127691)[1], NFT (568748007414925880/FTX EU - we are here! #127831)[1] | | |
| 04566891 | | NFT (340828242989896198/FTX AU - we are here! #33124)[1] | | |
| 04566894 | | NFT (529475448339654130/FTX AU - we are here! #33602)[1] | | |
| 04566896 | | NFT (300787754004849873/FTX AU - we are here! #32977)[1] | | |
| 04566898 | | ETH[.00000001], USD[0.00], USDT[0.00000001] | | |
| 04566900 | | NFT (561908503115758806/FTX AU - we are here! #32958)[1] | | |
| 04566902 | | NFT (311228108279482349/FTX AU - we are here! #33007)[1], NFT (535132660226155323/FTX AU - we are here! #32981)[1], TRX[.001556], USDT[9.359], XPLA[19.996] | | |
| 04566904 | | NFT (365856157195417531/FTX AU - we are here! #32971)[1] | | |
| 04566906 | | NFT (400391213548770972/FTX AU - we are here! #33004)[1], NFT (537587804986905281/FTX AU - we are here! #33043)[1] | | |
| 04566908 | | NFT (503450389508737333/FTX AU - we are here! #32983)[1] | | |
| 04566912 | | NFT (296392394076073194/FTX AU - we are here! #34267)[1], NFT (368248889142213460/FTX AU - we are here! #34030)[1] | | |
| 04566915 | | NFT (532711810735306733/FTX AU - we are here! #33005)[1] | | |
| 04566921 | | NFT (354119636834836531/FTX AU - we are here! #34501)[1] | | |
| 04566927 | | NFT (386878406104826490/FTX AU - we are here! #33776)[1] | | |
| 04566928 | | NFT (466075543938614730/FTX AU - we are here! #33108)[1] | | |
| 04566929 | | NFT (571930831445056913/FTX AU - we are here! #33064)[1] | | |
| 04566930 | | NFT (357888276851819321/FTX AU - we are here! #33141)[1], NFT (469208190032654067/FTX AU - we are here! #33161)[1] | | |
| 04566932 | | NFT (403078827077922692/FTX AU - we are here! #33081)[1], NFT (467565361035929398/FTX AU - we are here! #82720)[1], NFT (504940138477714315/FTX AU - we are here! #83020)[1], NFT (520149482640818137/FTX AU - we are here! #33294)[1] | | |
| 04566934 | | NFT (488886532132987904/FTX AU - we are here! #33164)[1] | | |
| 04566935 | | TRX[.000009], USD[0.08], USDT[9] | | |
| 04566936 | | NFT (536514158480132573/FTX AU - we are here! #104132)[1], NFT (538154056270994932/FTX EU - we are here! #103782)[1], NFT (538172241382253268/FTX EU - we are here! #105198)[1] | | |
| 04566937 | | NFT (328405642259132098/FTX EU - we are here! #168349)[1], NFT (433609067355365548/FTX AU - we are here! #33599)[1], NFT (458247169325321513/FTX EU - we are here! #168291)[1], NFT (557915836098276927/FTX EU - we are here! #168404)[1] | | |
| 04566938 | | NFT (359849340461719917/FTX AU - we are here! #182863)[1], NFT (384656543268426717/FTX AU - we are here! #33204)[1], NFT (425315549467868485/FTX AU - we are here! #33227)[1], NFT (450617869236967658/FTX EU - we are here! #182793)[1], NFT (523713265438236440/FTX EU - we are here! #182915)[1] | | |
| 04566939 | | NFT (359998025261490589/FTX AU - we are here! #33352)[1], NFT (571457685380081424/FTX AU - we are here! #33244)[1] | | |
| 04566940 | | USD[0.00] | | |
| 04566941 | | NFT (456864601558263221/FTX AU - we are here! #33111)[1] | | |
| 04566942 | | NFT (409562670180888607/FTX AU - we are here! #33115)[1] | | |
| 04566945 | | NFT (329320420517984236/FTX AU - we are here! #34095)[1], NFT (539934579111972657/FTX AU - we are here! #34019)[1] | | |
| 04566947 | | NFT (311267074546247250/FTX AU - we are here! #33517)[1] | | |
| 04566948 | | NFT (549833299801879365/FTX AU - we are here! #33214)[1] | | |
| 04566950 | | NFT (391787218324134557/FTX AU - we are here! #33245)[1] | | |
| 04566952 | | NFT (456202991211796506/FTX AU - we are here! #33821)[1] | | |
| 04566953 | | NFT (407754423384243140/FTX AU - we are here! #20751)[1], NFT (415807597959999917/FTX AU - we are here! #20879)[1], NFT (493856378905801705/FTX AU - we are here! #20844)[1] | | |
| 04566955 | | NFT (441117230426903107/FTX AU - we are here! #33260)[1] | | |
| 04566957 | | NFT (556246259998981646/FTX AU - we are here! #33326)[1] | | |
| 04566960 | | NFT (314898588326741652/FTX EU - we are here! #36889)[1], NFT (327651219934504552/FTX AU - we are here! #34532)[1], NFT (355638095057746937/FTX EU - we are here! #36654)[1], NFT (359627303442409619/FTX AU - we are here! #35567)[1], NFT (407934534727823333/FTX EU - we are here! #36755)[1], SOL[0], TRX[.000001], USD[0.72] | | |
| 04566961 | | NFT (300068131055399497/FTX AU - we are here! #33784)[1], NFT (379138759380988520/FTX AU - we are here! #33362)[1] | | |
| 04566962 | | BTC[0], NFT (345553143049341537/FTX AU - we are here! #276107)[1], NFT (347958791028183452/FTX EU - we are here! #276069)[1], NFT (512508845588773002/FTX EU - we are here! #276115)[1], USD[1.83], USDT[.65491456] | | |
| 04566963 | | NFT (521453820672415886/FTX AU - we are here! #33287)[1] | | |
| 04566964 | Contingent | AKRO[1], BAO[4], DENT[1], LUNA2[0.00749641], LUNA2_LOCKED[0.01749163], LUNC[.00359], NFT (330672048558978329/FTX EU - we are here! #36637)[1], NFT (344560923913177565/FTX EU - we are here! #259416)[1], NFT (356751458115553762/FTX AU - we are here! #259415)[1], NFT (398037488703227764/FTX AU - we are here! #34312)[1], NFT (491290595947054604/FTX AU - we are here! #33444)[1], UBXT[1], USD[0.00], USTC[.90340126] | | |
| 04566965 | | NFT (464259477673778689/FTX AU - we are here! #33306)[1] | | |
| 04566966 | | NFT (329307759109637397/FTX AU - we are here! #33336)[1], NFT (335389603476882261/FTX AU - we are here! #25142)[1], NFT (426793427017026977/FTX EU - we are here! #25181)[1], NFT (514687093684287268/FTX AU - we are here! #33359)[1], NFT (547445469326134942/FTX AU - we are here! #35012)[1] | | |
| 04566968 | | NFT (297113964582388179/FTX AU - we are here! #36201)[1], NFT (349023157938791376/FTX AU - we are here! #36148)[1] | | |

FTX Trading Ltd.   Amended Schedule F Comprising Customer List   22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04566969 | | NFT (3311782447587552210/FTX AU - we are here! #33699)[1], NFT (4791624689467777715/FTX AU - we are here! #33801)[1] | | |
| 04566971 | | FTT[.13162792], NFT (2950550549618222097/FTX EU - we are here! #143217)[1], NFT (3062684703175517351/FTX AU - we are here! #33379)[1], NFT (3185490655824455538/The Hill by FTX #16821)[1], NFT (3911519391276194767/FTX EU - we are here! #142452)[1], NFT (4130542049813958567/FTX AU - we are here! #33426)[1], NFT (4910401350382108047/FTX EU - we are here! #143289)[1], USD[0.00] | | |
| 04566972 | | NFT (5316390210965590907/FTX AU - we are here! #33606)[1] | | |
| 04566975 | | NFT (3674191509133921317/FTX AU - we are here! #36631)[1], NFT (3783411468636093748/FTX AU - we are here! #35641)[1], NFT (3823219580880790007/FTX AU - we are here! #36569)[1], NFT (5350509692705064517/FTX AU - we are here! #35620)[1], NFT (564202537009570768/FTX AU - we are here! #36666)[1] | | |
| 04566976 | | NFT (3015726978064682722/FTX AU - we are here! #68440)[1], NFT (4381353664028897401/FTX AU - we are here! #33490)[1], NFT (4734064303699322188/FTX AU - we are here! #33458)[1], NFT (5209901870160202224/FTX AU - we are here! #68560)[1], NFT (5472142975493006417/FTX AU - we are here! #68287)[1] | | |
| 04566979 | | NFT (3628351609622627303/FTX AU - we are here! #34298)[1], NFT (3932667514441715449/FTX AU - we are here! #34415)[1], NFT (4907649327060080746/FTX AU - we are here! #138642)[1], NFT (5323647548315576402/FTX AU - we are here! #138578)[1], NFT (5666889982590946994/FTX AU - we are here! #138721)[1] | | |
| 04566980 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004612], NFT (3180775000636516677/FTX AU - we are here! #33483)[1], NFT (4661179612784979977/FTX AU - we are here! #33455)[1], USD[0.20] | | |
| 04566982 | | NFT (4615456170496523517/FTX AU - we are here! #34779)[1], NFT (5331009790105482817/FTX AU - we are here! #34655)[1] | | |
| 04566985 | | NFT (2997062774993703027/FTX AU - we are here! #33627)[1], NFT (3453211472421214327/FTX AU - we are here! #33565)[1] | | |
| 04566986 | | NFT (3868470158199301037/FTX AU - we are here! #33460)[1] | | |
| 04566990 | | NFT (2932679826657844667/FTX EU - we are here! #21567)[1], NFT (4167167745801695737/FTX EU - we are here! #21504)[1], NFT (5030671056301286987/FTX AU - we are here! #21039)[1], NFT (5032980273049350147/FTX AU - we are here! #33986)[1], NFT (5568652309551704107/FTX AU - we are here! #33923)[1], USD[0.00] | | |
| 04566991 | | NFT (4452075367862734877/FTX AU - we are here! #33500)[1] | | |
| 04566992 | | NFT (3535927496114950897/FTX AU - we are here! #33743)[1] | | |
| 04566993 | | NFT (3605494801562429827/FTX AU - we are here! #33596)[1], NFT (4530956144445998986/FTX AU - we are here! #33673)[1], NFT (4650286635310263297/FTX EU - we are here! #198012)[1], NFT (4903825361056667737/FTX EU - we are here! #198136)[1], NFT (5068128255338113697/FTX EU - we are here! #197935)[1] | | |
| 04566994 | | NFT (4838484022847998217/FTX AU - we are here! #34292)[1], NFT (4852477141095971717/FTX AU - we are here! #34748)[1] | | |
| 04566995 | | NFT (3454701041140978257/FTX AU - we are here! #34027)[1] | | |
| 04566998 | | NFT (5535213256408478667/FTX AU - we are here! #33769)[1] | | |
| 04566999 | | NFT (3898295585224002097/FTX AU - we are here! #33882)[1] | | |
| 04567002 | | NFT (4088919511770623687/FTX AU - we are here! #33698)[1] | | |
| 04567004 | | IP3[.09919126], JPY[0.01], NFT (3460198133148651807/FTX AU - we are here! #34363)[1], NFT (5415229530960067864/FTX AU - we are here! #34075)[1], NFT (5497842719871931307/FTX Crypto Cup 2022 Key #3188)[1], TRX[.0000009], USD[0.00], USDT[0.00053218] | | |
| 04567005 | | NFT (3245544616902011377/FTX AU - we are here! #33591)[1] | | |
| 04567006 | | TRX[49], USD[11661.95], USDT[0] | | |
| 04567007 | | NFT (4411408432440564769/FTX AU - we are here! #33593)[1] | | |
| 04567008 | | NFT (5198456527843142657/FTX AU - we are here! #34417)[1] | | |
| 04567009 | | DOGE[.333868], NFT (3031150160258647627/FTX Crypto Cup 2022 Key #10395)[1], NFT (3458708702882090518/FTX AU - we are here! #27634)[1], NFT (3753983679491247667/FTX EU - we are here! #27676)[1], NFT (4253889981097763607/FTX EU - we are here! #27680)[1], NFT (4514185369040142207/FTX AU - we are here! #33674)[1], NFT (5165524114654187317/FTX AU - we are here! #33705)[1], USD[0.09] | Yes | |
| 04567010 | | TRX[.001554], USDT[0.00004327] | | |
| 04567011 | | NFT (3383838005575963347/FTX AU - we are here! #242016)[1], NFT (3748745672248950267/FTX AU - we are here! #34235)[1], NFT (4985626418342620513/FTX EU - we are here! #242075)[1], NFT (5265495433556114687/FTX AU - we are here! #241934)[1], NFT (5408058435053167747/FTX AU - we are here! #33929)[1] | | |
| 04567013 | | NFT (3676538495613867027/FTX AU - we are here! #85097)[1], NFT (4309987856938135567/FTX AU - we are here! #33626)[1], NFT (4895043518545638467/FTX EU - we are here! #85662)[1] | | |
| 04567014 | | NFT (3796193798548986647/FTX AU - we are here! #33649)[1] | | |
| 04567016 | | NFT (3456926259438264317/FTX EU - we are here! #101381)[1], NFT (3686327025013799137/FTX AU - we are here! #101054)[1], NFT (4404417078541001275/FTX AU - we are here! #55029)[1], NFT (4551798989889160307/FTX AU - we are here! #101532)[1], NFT (4621724915392208787/FTX AU - we are here! #33695)[1] | | |
| 04567017 | | NFT (3394905049345811727/FTX AU - we are here! #34071)[1], NFT (4659138469701132087/FTX AU - we are here! #34247)[1] | | |
| 04567018 | | NFT (5079637863449795947/FTX AU - we are here! #41851)[1] | | |
| 04567019 | | NFT (4357834545940424117/FTX AU - we are here! #34929)[1], NFT (5744286373683343566/FTX AU - we are here! #34677)[1] | | |
| 04567020 | | NFT (3791316173046776667/FTX AU - we are here! #33959)[1], NFT (4018500059574615257/FTX EU - we are here! #20696)[1], NFT (4853246462462842267/FTX AU - we are here! #35442)[1], NFT (5530369432692834577/FTX AU - we are here! #20773)[1], NFT (5706881814439218827/FTX AU - we are here! #20424)[1] | | |
| 04567021 | | NFT (5124896097571365197/FTX AU - we are here! #34051)[1] | | |
| 04567022 | | NFT (4002557870505138887/FTX AU - we are here! #35141)[1], NFT (5422010199255424637/FTX AU - we are here! #33972)[1] | | |
| 04567023 | | NFT (2937133032082742024/FTX AU - we are here! #34891)[1] | | |
| 04567024 | | NFT (4549564193942466117/FTX AU - we are here! #44848)[1] | | |
| 04567026 | | NFT (4957836678212614797/FTX AU - we are here! #33766)[1], NFT (5414010366207364567/FTX EU - we are here! #127027)[1] | | |
| 04567027 | | NFT (4578948874624804567/FTX AU - we are here! #33746)[1], NFT (4773945031489831987/FTX AU - we are here! #33765)[1] | | |
| 04567028 | | NFT (3319966857714121907/FTX AU - we are here! #33843)[1] | | |
| 04567031 | | NFT (3993081843841192717/FTX AU - we are here! #34486)[1] | | |
| 04567032 | | TRX[.001554] | | |
| 04567033 | | BTC[.00009278], DENT[1], KIN[1], NFT (3291755790630171347/The Hill by FTX #5751)[1], USD[0.02], USDT[0.02470352] | Yes | |
| 04567034 | | NFT (2936866131874552577/FTX AU - we are here! #47275)[1] | | |
| 04567036 | | NFT (3115251269874271717/FTX AU - we are here! #35966)[1], NFT (5189495272307760267/FTX EU - we are here! #128140)[1], NFT (5578590553118473547/FTX AU - we are here! #36473)[1] | | |
| 04567038 | | NFT (5591173329506459147/FTX AU - we are here! #33731)[1] | | |
| 04567039 | | NFT (2991823872218127117/FTX AU - we are here! #34562)[1] | | |
| 04567040 | | NFT (3553653395176611117/FTX EU - we are here! #37395)[1], NFT (3842990524072249937/FTX EU - we are here! #37506)[1], NFT (4066487305782226050/FTX AU - we are here! #33844)[1], NFT (5348983384850431097/FTX AU - we are here! #33906)[1], NFT (5481967617324721847/FTX EU - we are here! #37465)[1] | | |
| 04567044 | | NFT (4501936451812655187/FTX AU - we are here! #34538)[1] | | |
| 04567045 | | KIN[1], NFT (4905591136346052937/FTX AU - we are here! #33858)[1], NFT (5496210615826404567/FTX AU - we are here! #33794)[1], RSR[1], USD[0.00] | | |
| 04567047 | | NFT (2906312590953651574/FTX EU - we are here! #183225)[1], NFT (3046060050081400187/FTX EU - we are here! #183076)[1], NFT (3439181337959732347/FTX AU - we are here! #33877)[1], NFT (3826758984169883587/FTX AU - we are here! #33889)[1], NFT (5206473280070373627/FTX AU - we are here! #183137)[1] | | |
| 04567051 | | NFT (4892744881950077882/FTX AU - we are here! #33872)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04567056 | | NFT (307780275108782845/FTX AU - we are here! #34112)[1] | | |
| 04567058 | | NFT (370539032444456008/FTX AU - we are here! #34487)[1], NFT (46651137044267002/FTX AU - we are here! #34448)[1] | | |
| 04567060 | | NFT (289846308933836387/FTX AU - we are here! #33982)[1], NFT (320283837943863576/FTX AU - we are here! #45339)[1], NFT (383022956328851543/FTX AU - we are here! #34011)[1], NFT (469431587957046712/FTX EU - we are here! #45138)[1] | | |
| 04567061 | | NFT (447270420495540868/FTX AU - we are here! #35147)[1] | | |
| 04567062 | | NFT (310042210591888206/FTX AU - we are here! #234409)[1], NFT (322495044084863712/FTX AU - we are here! #34657)[1], NFT (378135439952677696/FTX AU - we are here! #234390)[1], NFT (402472381079363/FTX EU - we are here! #234390)[1], NFT (463730571118006853/FTX AU - we are here! #34738)[1], NFT (516836344076616123/The Hill by FTX #9145)[1] | | |
| 04567063 | | NFT (371523813478264979/FTX AU - we are here! #40381)[1], NFT (392354216376747564/FTX AU - we are here! #34902)[1] | | |
| 04567065 | | NFT (334958938144620220/FTX AU - we are here! #33835)[1] | | |
| 04567066 | | NFT (288842628578712378/FTX AU - we are here! #33857)[1] | | |
| 04567067 | | NFT (326720757523968992/FTX EU - we are here! #26962)[1], NFT (329389024652635727/FTX AU - we are here! #34028)[1], NFT (351857144515497059/FTX EU - we are here! #26752)[1], NFT (510177676901996321/FTX AU - we are here! #34153)[1], NFT (557082480656867541/FTX EU - we are here! #26379)[1] | | |
| 04567068 | | NFT (380046135072956360/FTX AU - we are here! #34851)[1] | | |
| 04567069 | | NFT (290604006210141781/FTX EU - we are here! #39658)[1], NFT (312519370568728932/FTX AU - we are here! #39712)[1], NFT (362538074032678674/FTX EU - we are here! #39483)[1], NFT (376466022085775486/FTX AU - we are here! #33947)[1], NFT (519149225879845829/FTX AU - we are here! #33974)[1] | | |
| 04567071 | | NFT (367468591220843310/FTX AU - we are here! #55547)[1] | | |
| 04567072 | | NFT (517954878916821892/FTX AU - we are here! #34863)[1] | | |
| 04567074 | | NFT (289948534535878494/FTX AU - we are here! #53388)[1], NFT (299429127676314054/The Hill by FTX #9022)[1], NFT (314300646825248673/Netherlands Ticket Stub #1478)[1], NFT (317621001542258664/Mexico Ticket Stub #922)[1], NFT (352851432124914498/Belgium Ticket Stub #710)[1], NFT (360041949234881878/France Ticket Stub #395)[1], NFT (378304212424295571/FTX AU - we are here! #53403)[1], NFT (475110905371968825/Singapore Ticket Stub #1706)[1], NFT (511715181864412203/FTX Crypto Cup 2022 Key #565)[1] | Yes | |
| 04567076 | | NFT (339798503508053283/FTX AU - we are here! #33960)[1] | | |
| 04567077 | | NFT (574701429732512878/FTX AU - we are here! #48606)[1] | | |
| 04567083 | | NFT (295571241620162937/FTX AU - we are here! #34874)[1] | | |
| 04567085 | | NFT (317912923500971064/FTX AU - we are here! #35160)[1] | | |
| 04567087 | | NFT (319290972036990787/FTX AU - we are here! #33963)[1] | | |
| 04567088 | | NFT (294776425844623805/FTX EU - we are here! #135873)[1], NFT (455570733322045063/FTX AU - we are here! #35078)[1], NFT (469878567102199598/FTX EU - we are here! #135043)[1], NFT (517534986364700182/FTX AU - we are here! #34993)[1], NFT (574311069439219109/FTX AU - we are here! #135741)[1] | | |
| 04567090 | | NFT (376236860284325862/FTX AU - we are here! #34102)[1], NFT (500051884409796676/FTX AU - we are here! #34066)[1] | | |
| 04567091 | | NFT (443240682291439988/FTX AU - we are here! #34017)[1] | | |
| 04567092 | | NFT (345838558730943185/FTX AU - we are here! #33983)[1] | | |
| 04567094 | | NFT (319775379295505142/FTX AU - we are here! #34276)[1] | | |
| 04567101 | | NFT (468068062154752939/FTX AU - we are here! #34062)[1] | | |
| 04567102 | | NFT (542563827146381212/FTX AU - we are here! #35176)[1] | | |
| 04567104 | | NFT (354712482158446024/FTX AU - we are here! #34048)[1] | | |
| 04567105 | | NFT (367816300262477598/FTX AU - we are here! #34112)[1] | | |
| 04567107 | | NFT (445353635753489488/FTX AU - we are here! #40296)[1], NFT (499391779699971737/FTX AU - we are here! #40328)[1] | | |
| 04567108 | | NFT (433802093412220848/FTX AU - we are here! #37683)[1], NFT (468074228998496594/FTX AU - we are here! #36545)[1] | | |
| 04567109 | | NFT (341408685096078166/FTX AU - we are here! #34099)[1] | | |
| 04567110 | | NFT (437913806759012680/FTX AU - we are here! #34130)[1], NFT (574107078103325730/FTX EU - we are here! #123067)[1] | | |
| 04567112 | | NFT (330260730355040490/FTX AU - we are here! #34074)[1] | | |
| 04567114 | | NFT (338572979613683818/FTX AU - we are here! #34481)[1], NFT (377647766645273579/FTX EU - we are here! #29846)[1], NFT (405698506824040866/FTX EU - we are here! #29991)[1], NFT (409544416280122943/The Hill by FTX #10140)[1], NFT (435075739186676285/FTX EU - we are here! #29915)[1], NFT (467583894381222954/FTX AU - we are here! #34445)[1] | | |
| 04567115 | | NFT (475516924873247414/FTX AU - we are here! #35293)[1] | | |
| 04567119 | | NFT (509110660643087473/FTX AU - we are here! #34136)[1] | | |
| 04567120 | | CTX[0], XPLA[16012.94483780] | Yes | |
| 04567121 | | NFT (485734043259015241/FTX AU - we are here! #34677)[1], NFT (545968065898991007/FTX AU - we are here! #34715)[1] | | |
| 04567125 | | NFT (488883146818702684/FTX AU - we are here! #35192)[1] | | |
| 04567126 | | NFT (547888072182392205/FTX AU - we are here! #34175)[1] | | |
| 04567127 | | NFT (446083215552201825/FTX AU - we are here! #34246)[1], NFT (493654782105236331/FTX AU - we are here! #34338)[1] | | |
| 04567128 | | NFT (317414635289616948/FTX AU - we are here! #36929)[1] | | |
| 04567130 | | NFT (423821065664410801/FTX AU - we are here! #36631)[1] | | |
| 04567131 | | NFT (361073159566126956/FTX AU - we are here! #34667)[1], NFT (459130666826120565/FTX AU - we are here! #35558)[1] | | |
| 04567132 | | NFT (478287063535431780/FTX AU - we are here! #81190)[1] | | |
| 04567133 | | ETH[.51368412], ETHW[.51346838], TRX[.000026], USD[2.56], USDT[3837.21300284] | Yes | |
| 04567134 | | NFT (322839857062360824/FTX AU - we are here! #34995)[1], NFT (457750935854477850/FTX AU - we are here! #35155)[1] | | |
| 04567135 | | NFT (289877782347852232/FTX AU - we are here! #35248)[1], NFT (307784643770697891/FTX AU - we are here! #35085)[1] | | |
| 04567137 | | NFT (464197046027706712/FTX AU - we are here! #34285)[1] | | |
| 04567139 | | NFT (324642452210180555/FTX EU - we are here! #189206)[1], NFT (330393141678120843/FTX AU - we are here! #86239)[1], NFT (358297573531440544/FTX AU - we are here! #189371)[1], NFT (360475963402522900/FTX EU - we are here! #189032)[1], NFT (458107539361986897/FTX AU - we are here! #36061)[1] | | |
| 04567140 | | NFT (313749532877525223/FTX AU - we are here! #34200)[1] | | |
| 04567141 | | NFT (326961001123263989/FTX AU - we are here! #31222)[1], NFT (437416955017219041/FTX AU - we are here! #31684)[1], NFT (441403369948218817/FTX AU - we are here! #36113)[1], NFT (542306264658646335/FTX AU - we are here! #35911)[1], NFT (553076748717459006/FTX AU - we are here! #32061)[1], NFT (559893026742218888/The Hill by FTX #10139)[1] | | |
| 04567142 | | NFT (301567898357080143/FTX AU - we are here! #34316)[1] | | |
| 04567144 | | NFT (375033067434176204/FTX AU - we are here! #34216)[1] | | |
| 04567145 | | NFT (426735225221645562/FTX AU - we are here! #34624)[1], NFT (555518949630608115/FTX AU - we are here! #34573)[1] | | |

Amended Schedule F-1 Nonprofessional Customers

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04567147 | | NFT (475960263188125949/FTX AU - we are here! #35139)[1], NFT (506587768389730649/FTX AU - we are here! #35199)[1] | | |
| 04567148 | | NFT (370882552627971973/FTX EU - we are here! #31657)[1], NFT (370993835262955302/FTX AU - we are here! #31908)[1], NFT (455546950954980589/FTX AU - we are here! #34823)[1], NFT (492166971407072128/The Hill by FTX #11542)[1], NFT (542134276081440596/FTX AU - we are here! #32299)[1], NFT (562967405780724856/FTX AU - we are here! #34720)[1] | | |
| 04567149 | | NFT (523465204109547030/FTX AU - we are here! #34411)[1] | | |
| 04567152 | | NFT (338477788671604236/FTX AU - we are here! #34422)[1], NFT (451353390281095564/FTX AU - we are here! #34391)[1] | | |
| 04567152 | | NFT (575003257315611169/FTX AU - we are here! #37178)[1], NFT (401594539373982616/FTX AU - we are here! #37031)[1], NFT (502829823610329681/FTX EU - we are here! #118915)[1], NFT (509573623089345695/FTX EU - we are here! #119133)[1], NFT (538836230961568384/FTX EU - we are here! #119051)[1] | | |
| 04567153 | | NFT (361036100127356285/FTX AU - we are here! #36205)[1], NFT (516199472454650315/FTX AU - we are here! #35372)[1] | | |
| 04567154 | Contingent, Disputed | ACB-0624[0], AMC-0624[0], AMZNPRE-0624[0], APE-PERP[0], ARKK-0624[0], BABA-0624[0], BILI-0624[0], BITO-0624[0], BITW-0624[0], BOLSONARO2022[0], BTC-PERP[0], BYND-0624[0], CGC-0624[0], CRON-0624[0], ETHE-0624[0], GDX-0325[0], GDX-0624[0], GDXJ-0325[0], GDXJ-0624[0], GME-PERP[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.03796697], LUNC-PERP[0], MSTR-0624[0], NIO-0624[0], NOK-0325[0], NOK-0624[0], NVDA-0624[0], PENN-0624[0], SLV-0624[0], SOL-PERP[0], TLRY-0624[0], TRX[.000777], TWTR-0624[0], USD1062.98], USDT[0], USO-0624[0], USTC-PERP[0], ZIL-PERP[0], ZM-0624[0] | | |
| 04567155 | | NFT (296603833878248534/FTX AU - we are here! #161760)[1], NFT (409170817584040735/FTX EU - we are here! #35587)[1], NFT (498351811072392315/FTX EU - we are here! #164230)[1], NFT (525731693135173409/FTX EU - we are here! #164412)[1] | | |
| 04567156 | | NFT (487639255499851612/FTX AU - we are here! #36101)[1], NFT (516972614129471901/FTX AU - we are here! #35866)[1] | | |
| 04567157 | | NFT (374248159535017988/FTX AU - we are here! #34881)[1] | | |
| 04567158 | | NFT (522807207155728102/FTX AU - we are here! #34325)[1] | | |
| 04567162 | | NFT (565242857846501040/FTX AU - we are here! #55295)[1] | | |
| 04567163 | | NFT (458515266518979695/FTX AU - we are here! #34299)[1] | | |
| 04567166 | | NFT (500093874225389838/FTX AU - we are here! #35172)[1] | | |
| 04567167 | | NFT (354052857176055381/FTX EU - we are here! #82532)[1], NFT (362887185716630212/FTX AU - we are here! #34508)[1], NFT (396556612586654580/FTX EU - we are here! #82319)[1], NFT (429144968195702338/FTX AU - we are here! #34640)[1], NFT (572541757449998004/FTX EU - we are here! #82428)[1] | | |
| 04567169 | | NFT (334757165372584971/FTX AU - we are here! #40511)[1], NFT (414572024142088826/FTX AU - we are here! #40569)[1] | | |
| 04567170 | | NFT (450934705909613096/FTX AU - we are here! #34952)[1] | | |
| 04567173 | | NFT (387544851530690279/FTX EU - we are here! #194907)[1], NFT (470955867009265310/FTX AU - we are here! #35396)[1], NFT (475762260848893928/FTX AU - we are here! #35210)[1], NFT (476961435200068363/FTX EU - we are here! #194768)[1], NFT (515406537505132157/FTX EU - we are here! #194981)[1] | | |
| 04567174 | | NFT (520846229489657540/FTX AU - we are here! #34841)[1] | | |
| 04567176 | | NFT (495436324833683442/FTX AU - we are here! #34418)[1], NFT (504281888840281898/FTX AU - we are here! #34499)[1] | | |
| 04567177 | | NFT (414463215585812475/FTX AU - we are here! #34897)[1] | | |
| 04567178 | | NFT (440390562323621349/FTX AU - we are here! #34331)[1] | | |
| 04567180 | | NFT (336773186576329516/FTX AU - we are here! #34343)[1] | | |
| 04567182 | | NFT (368659534276564933/FTX EU - we are here! #26216)[1], NFT (442107083193091633/FTX EU - we are here! #26554)[1], NFT (454154785296536265/FTX AU - we are here! #34410)[1], NFT (498933305633969511/FTX EU - we are here! #25739)[1], NFT (549161700298384206/FTX AU - we are here! #34385)[1] | | |
| 04567183 | | NFT (417788219531395744/FTX AU - we are here! #34490)[1], NFT (478381478677278822/FTX AU - we are here! #34518)[1] | | |
| 04567184 | | NFT (443872735067882468/FTX AU - we are here! #34367)[1], NFT (482224073726722474/FTX EU - we are here! #87631)[1], NFT (557726266781366261/FTX EU - we are here! #87747)[1] | | |
| 04567185 | | NFT (551683631089700703/FTX AU - we are here! #35400)[1], NFT (572453113831386329/FTX AU - we are here! #35438)[1], TRX[.546693], USD[495.19], XPLA[3049.392] | | |
| 04567188 | | NFT (345680618575977303/FTX AU - we are here! #34632)[1], NFT (346805927949884383/FTX AU - we are here! #110401)[1], NFT (361317940605829261/FTX AU - we are here! #110210)[1], NFT (402089002284655298/FTX AU - we are here! #34700)[1], NFT (487553248911298531/FTX EU - we are here! #110703)[1] | | |
| 04567190 | | NFT (338920939703259593/FTX AU - we are here! #34555)[1], NFT (417380528547286983/FTX AU - we are here! #34474)[1] | | |
| 04567191 | | NFT (500572131051403123/FTX AU - we are here! #34464)[1] | | |
| 04567192 | | NFT (319297611873492826/FTX AU - we are here! #88237)[1], NFT (438349810556586195/FTX AU - we are here! #76530)[1], NFT (493893582959919800/FTX EU - we are here! #94991)[1] | | |
| 04567194 | | NFT (294449304061927376/FTX AU - we are here! #34493)[1], NFT (343283843558382983/FTX EU - we are here! #50375)[1], NFT (428859392422585568/FTX AU - we are here! #51148)[1], NFT (454698011605536699/FTX AU - we are here! #34526)[1], NFT (537644239564132971/FTX EU - we are here! #51252)[1] | | |
| 04567195 | | NFT (487915870230102813/FTX AU - we are here! #34950)[1] | | |
| 04567197 | | NFT (441759818603616118/FTX AU - we are here! #34471)[1] | | |
| 04567199 | | NFT (321557533276180200/FTX AU - we are here! #35473)[1], NFT (402053237375448532/FTX AU - we are here! #35418)[1] | | |
| 04567200 | | NFT (386618182935009184/FTX AU - we are here! #34614)[1], NFT (390350485132323790/FTX AU - we are here! #34625)[1] | | |
| 04567201 | | NFT (499914875920421664/FTX AU - we are here! #34442)[1] | | |
| 04567202 | | NFT (302203860564615828/FTX AU - we are here! #78973)[1], NFT (333721505661441161/FTX AU - we are here! #79040)[1], NFT (466857463757759429/FTX EU - we are here! #78785)[1] | | |
| 04567203 | | NFT (383914912119901721/FTX AU - we are here! #37811)[1], NFT (402064432046896937/FTX AU - we are here! #37720)[1] | | |
| 04567205 | Contingent | CVX-PERP[0], LUNA2[0.00158818], LUNA2_LOCKED[0.00370575], LUNC[345.83], MTL-PERP[0], TRX[.00001], USD[0.00], USDT[0.00000146], ZRX-PERP[0] | | |
| 04567206 | | NFT (415546966176378521/FTX AU - we are here! #35127)[1], NFT (570747928957036020/FTX AU - we are here! #35109)[1] | | |
| 04567207 | | CRO[116.13669054], KIN[1], USD[0.00] | Yes | |
| 04567208 | | NFT (473760131235423443/FTX AU - we are here! #34473)[1] | | |
| 04567215 | | ALGO-PERP[0], DOGE-PERP[0], USD[2797.86] | | |
| 04567218 | | NFT (335364633049409879/FTX AU - we are here! #34907)[1] | | |
| 04567219 | | NFT (544865617208164070/FTX AU - we are here! #34636)[1] | | |
| 04567221 | | NFT (313166901951986127/FTX AU - we are here! #34657)[1], NFT (427501828048559515/The Hill by FTX #10614)[1], NFT (458545291917611834/FTX AU - we are here! #34713)[1] | | |
| 04567225 | | NFT (274489577869343942/FTX AU - we are here! #34589)[1], NFT (521848249110530908/FTX AU - we are here! #34607)[1] | | |
| 04567226 | | NFT (308800759257830606/FTX AU - we are here! #88501)[1], NFT (330820212878043359/FTX AU - we are here! #88299)[1], NFT (347093742429647795/FTX AU - we are here! #34558)[1], NFT (356533077943637698/FTX EU - we are here! #88401)[1] | | |
| 04567227 | | NFT (337118217975147676/FTX AU - we are here! #35237)[1], NFT (442770981894921770/FTX AU - we are here! #35075)[1] | | |
| 04567228 | | NFT (316336349480078996/FTX AU - we are here! #34568)[1] | | |
| 04567229 | | NFT (404428475323844385/FTX AU - we are here! #34781)[1], NFT (534706550059138576/FTX AU - we are here! #34980)[1] | | |
| 04567231 | | AKRO[2], ALPHA[1], NFT (339746616855248511/FTX AU - we are here! #40026)[1], NFT (354375122330041340/FTX AU - we are here! #40056)[1], NFT (433313164695222522/FTX EU - we are here! #118587)[1], NFT (523513275304772736/FTX EU - we are here! #118342)[1], SOL[0], UBXT[1], USD[0.00] | | |
| 04567233 | | NFT (457544915990103767/FTX AU - we are here! #35667)[1], NFT (574149980561119925/FTX AU - we are here! #35708)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04567235 | | NFT (302864088900836733/FTX AU - we are here! #34608)[1] | | |
| 04567236 | | NFT (503083945576132522/FTX AU - we are here! #34673)[1] | | |
| 04567237 | | NFT (466408986703754093/FTX AU - we are here! #62799)[1], NFT (493874592535405985/FTX AU - we are here! #35071)[1], NFT (524878239012158299/FTX EU - we are here! #62509)[1], NFT (527935334921499961/FTX AU - we are here! #35166)[1], NFT (557091646660767386/FTX EU - we are here! #62902)[1] | | |
| 04567239 | | NFT (503543572080306686/FTX AU - we are here! #34752)[1] | | |
| 04567240 | | NFT (344625614707974478/FTX AU - we are here! #36915)[1], NFT (382609082268849831/FTX EU - we are here! #138902)[1], NFT (457921514913011455/FTX AU - we are here! #138823)[1], NFT (501316437442693236/The Hill by FTX #9364)[1], NFT (518222018907333767/FTX AU - we are here! #36894)[1], NFT (573332617593142483/FTX EU - we are here! #138978)[1] | | |
| 04567241 | | NFT (349888126964359045/FTX EU - we are here! #80752)[1], NFT (351253381358605697/FTX AU - we are here! #35183)[1], NFT (561122327794320510/FTX EU - we are here! #80859)[1] | | |
| 04567243 | | NFT (555296495505545230/FTX AU - we are here! #35073)[1] | | |
| 04567244 | | NFT (320240814264542822/FTX AU - we are here! #39459)[1], NFT (327193170039210048/FTX AU - we are here! #38550)[1], NFT (472411231729774401/FTX AU - we are here! #39671)[1], NFT (537320346714084336/FTX AU - we are here! #38190)[1], NFT (569609788779697438/FTX AU - we are here! #37804)[1] | | |
| 04567246 | | NFT (505427649345023953/FTX AU - we are here! #35366)[1] | | |
| 04567247 | | NFT (301174887300905272/FTX AU - we are here! #34801)[1], NFT (312249878537380227/FTX AU - we are here! #34757)[1], NFT (314914271024561847/FTX EU - we are here! #20317)[1], NFT (335923758927064856/FTX EU - we are here! #21211)[1], NFT (387821495651584348/FTX AU - we are here! #21115)[1] | | |
| 04567248 | | NFT (324058963700254182/FTX AU - we are here! #34752)[1], NFT (478358960550919876/FTX AU - we are here! #34736)[1] | | |
| 04567251 | | NFT (417026318854466568/FTX EU - we are here! #111811)[1], NFT (446097458997225041/FTX AU - we are here! #34820)[1], NFT (463037198190178746/FTX EU - we are here! #111949)[1], NFT (529604095073420778/FTX EU - we are here! #111731)[1] | | |
| 04567252 | | NFT (334692466212225601/FTX AU - we are here! #34818)[1] | | |
| 04567253 | | NFT (375325853092109098/FTX AU - we are here! #35268)[1], NFT (541903542313819593/FTX AU - we are here! #34714)[1] | | |
| 04567254 | | NFT (520927918554439356/FTX AU - we are here! #34694)[1] | | |
| 04567256 | | NFT (509040484858073805/FTX AU - we are here! #159583)[1], NFT (516232152492456969/FTX EU - we are here! #159793)[1], NFT (536141100813424569/FTX AU - we are here! #34856)[1], NFT (551056731364899374/FTX AU - we are here! #159360)[1] | | |
| 04567259 | | NFT (429111160247267895/FTX AU - we are here! #35677)[1] | | |
| 04567260 | | NFT (370638240263901094/FTX AU - we are here! #34749)[1], NFT (435744280828158922/FTX EU - we are here! #89044)[1], NFT (490219771048660917/FTX EU - we are here! #89230)[1], NFT (570397991422618660/FTX AU - we are here! #89146)[1] | | |
| 04567265 | | NFT (410734121285267533/FTX AU - we are here! #55100)[1] | | |
| 04567266 | | APT-PERP[0], NFT (362770925012308140/FTX AU - we are here! #34964)[1], USD[0.00], USDC[0.05], USDT[0.00343455] | Yes | |
| 04567267 | | NFT (288395158321618791/FTX AU - we are here! #21796)[1], NFT (435660747788527762/FTX AU - we are here! #35348)[1], NFT (443429205603287744/FTX AU - we are here! #35573)[1], NFT (484558406390239413/FTX EU - we are here! #22282)[1], NFT (569322138323925215/FTX AU - we are here! #22404)[1] | | |
| 04567268 | | NFT (372906078476081332/FTX AU - we are here! #36589)[1] | | |
| 04567269 | | CTX[0], ETH[0], NFT (349383963233833189/The Hill by FTX #8191)[1], NFT (364158747001656065/FTX Crypto Cup 2022 Key #2989)[1], NFT (392523008627711232/FTX AU - we are here! #35108)[1], NFT (423259848109681052/FTX EU - we are here! #25219)[1], NFT (429031046533974388/FTX AU - we are here! #25478)[1], NFT (530511197657779694/FTX AU - we are here! #25591)[1], NFT (565524016711624549/FTX AU - we are here! #35145)[1], TRX[0.00156809], USDT[0.43720910], USTC[0] | Yes | |
| 04567270 | | NFT (520973093160100966/FTX AU - we are here! #34813)[1] | | |
| 04567272 | | NFT (480011231824147323/FTX AU - we are here! #34811)[1] | | |
| 04567273 | | NFT (327791299354518034/FTX AU - we are here! #35490)[1] | | |
| 04567275 | | NFT (320633219346832281/FTX EU - we are here! #20370)[1], NFT (325626275481071940/FTX EU - we are here! #20224)[1], NFT (384540274436734612/FTX AU - we are here! #35093)[1], NFT (412705395409270188/FTX AU - we are here! #20018)[1], NFT (422043003692067603/FTX AU - we are here! #35130)[1] | | |
| 04567276 | | NFT (314285428914010675/FTX AU - we are here! #35061)[1], NFT (389294445692027084/FTX AU - we are here! #144355)[1], NFT (524506665635643003/FTX AU - we are here! #34966)[1] | | |
| 04567283 | | NFT (294663152834257756/FTX AU - we are here! #35206)[1], NFT (340058319139335869/FTX AU - we are here! #46031)[1], NFT (412685360445247714/FTX EU - we are here! #179089)[1], NFT (442758052574283889/FTX EU - we are here! #178929)[1] | | |
| 04567284 | | NFT (303467293645147760/FTX AU - we are here! #31819)[1], NFT (317161008824071506/FTX AU - we are here! #32186)[1], NFT (357593690211930983/FTX AU - we are here! #35302)[1], NFT (426418414091084225/FTX AU - we are here! #35381)[1], NFT (527087182435389112/FTX EU - we are here! #32002)[1] | | |
| 04567285 | | ETHW[0.014999], NFT (339089404646582090/FTX EU - we are here! #229457)[1], NFT (406650417144332285/FTX EU - we are here! #229442)[1], NFT (431942005806624398/FTX AU - we are here! #35217)[1], NFT (509512840037465429/FTX AU - we are here! #35161)[1], NFT (517974254291075313/FTX EU - we are here! #229465)[1], USD[35.57] | | |
| 04567286 | | NFT (485120982904657452/FTX AU - we are here! #37846)[1], NFT (514537841185588082/FTX AU - we are here! #37895)[1] | | |
| 04567287 | | NFT (380911543757806316/FTX AU - we are here! #43300)[1], NFT (398702451179631008/FTX AU - we are here! #34852)[1], NFT (471831764882668389/FTX AU - we are here! #45823)[1], NFT (532492993247288663/FTX AU - we are here! #45777)[1], NFT (565915581607932898/FTX AU - we are here! #45599)[1] | | |
| 04567288 | | GMT[.879], TRX[.000002], USD[0.01], USDT[.49011295], XRP[59999.8] | | |
| 04567290 | | NFT (558988864858076024/FTX AU - we are here! #34849)[1] | | |
| 04567291 | Contingent | CEL[.0016], CEL-PERP[0], KIN[1], LUNA2[0.00015342], LUNA2_LOCKED[0.00035799], MINA-PERP[0], TRX[.46761484], USD[0.82], USDT[0.00012570], USTC[.02171798] | Yes | |
| 04567292 | | NFT (297693368337127192/FTX AU - we are here! #35671)[1] | | |
| 04567294 | | ETH[0], NFT (291746913175760298/The Hill by FTX #10182)[1], NFT (320349497131851873/FTX AU - we are here! #30871)[1], NFT (359317126419620374/FTX AU - we are here! #31527)[1], NFT (388598850187659888/FTX Crypto Cup 2022 Key #4134)[1], NFT (416589018909079704/FTX AU - we are here! #35568)[1], NFT (457949558281254730/FTX AU - we are here! #35515)[1], NFT (561365394734532775/FTX AU - we are here! #31054)[1], TRX[.000025] | | |
| 04567297 | | NFT (354786066837907430/FTX AU - we are here! #35106)[1], NFT (530963443185933454/FTX AU - we are here! #35162)[1] | | |
| 04567298 | | NFT (472896814953027409/FTX AU - we are here! #34883)[1] | | |
| 04567300 | | NFT (314507067222838176/FTX EU - we are here! #240196)[1], NFT (357875198160667522/FTX AU - we are here! #35634)[1], NFT (406815377246779983/FTX AU - we are here! #35390)[1], NFT (452434554609333787/FTX EU - we are here! #240202)[1], NFT (477590360274133104/FTX AU - we are here! #240180)[1], NFT (536536342461702578/FTX Crypto Cup 2022 Key #2543)[1] | | |
| 04567301 | | NFT (555493711982793767/FTX AU - we are here! #34899)[1] | | |
| 04567302 | | NFT (508253169028909964/FTX AU - we are here! #35262)[1] | | |
| 04567303 | | ETH[.00000069] | | |
| 04567304 | | NFT (436927006785850780/FTX AU - we are here! #34888)[1] | | |
| 04567305 | | NFT (293178908900306380/FTX AU - we are here! #35014)[1], NFT (310960801690054392/FTX AU - we are here! #137866)[1], NFT (335965783169252863/FTX AU - we are here! #35030)[1], NFT (435887558616585610/FTX EU - we are here! #124332)[1], NFT (565489590373387316/FTX AU - we are here! #137783)[1] | | |
| 04567306 | | NFT (570101646712997712/FTX AU - we are here! #34896)[1] | | |
| 04567309 | | NFT (330345178082038494/FTX EU - we are here! #176751)[1], NFT (340999856289557617/FTX AU - we are here! #177066)[1], NFT (367646139760444307/FTX AU - we are here! #177236)[1], NFT (396720645246653241/FTX AU - we are here! #36271)[1], NFT (531628362454354174/FTX AU - we are here! #36892)[1] | | |
| 04567311 | | NFT (405346619052257655/FTX AU - we are here! #34991)[1] | | |
| 04567316 | | NFT (386088358398272189/FTX AU - we are here! #24816)[1], NFT (430138315964534451/FTX AU - we are here! #35164)[1], NFT (435636448197956787/FTX AU - we are here! #24873)[1], NFT (484397423707790822/FTX AU - we are here! #34978)[1], NFT (536560525301755219/FTX AU - we are here! #24700)[1] | | |
| 04567318 | | AAPL[.00027757], BNB[.00333527], BTC[.00009465], ETH[.00025465], ETHW[.00000062], SOL[.00000187], USD[30.62] | | |
| 04567319 | | NFT (352189868672489626/FTX AU - we are here! #35718)[1], NFT (393141739292381110/FTX AU - we are here! #35945)[1], NFT (544942622459583256/FTX Crypto Cup 2022 Key #3862)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04567320 | | NFT (4737333013796638O6/FTX AU - we are here! #35360)[1] | | |
| 04567321 | | NFT (355403477659373444/FTX AU - we are here! #35105)[1], NFT (4582178887832862960/FTX AU - we are here! #35011)[1] | | |
| 04567322 | | NFT (31772391199720015O0/FTX AU - we are here! #25965)[1], NFT (325953772934869939/FTX AU - we are here! #35363)[1], NFT (388355228131393944/FTX EU - we are here! #25789)[1], NFT (4163265973859336290/FTX AU - we are here! #25690)[1], NFT (53504226828803236400/FTX AU - we are here! #35333)[1] | | |
| 04567323 | | NFT (555176874165243616/FTX AU - we are here! #35320)[1] | | |
| 04567324 | | NFT (476699509225934269/FTX AU - we are here! #36804)[1], NFT (534602519718199861/FTX AU - we are here! #35085)[1], USDT[2.67422160] | | |
| 04567325 | | NFT (549380905714785364/FTX AU - we are here! #34982)[1] | | |
| 04567326 | | NFT (399054410226985396/The Hill by FTX #8875)[1], NFT (504379454380258968/FTX Crypto Cup 2022 Key #2655)[1] | | |
| 04567328 | | NFT (310652335881471988/FTX EU - we are here! #38272)[1], NFT (376216299595529805/FTX AU - we are here! #36409)[1], NFT (4027159735172096O5/FTX AU - we are here! #36331)[1], NFT (4287870212935335524/FTX EU - we are here! #38126)[1], NFT (496667077009717986/FTX EU - we are here! #37311)[1] | | |
| 04567329 | | NFT (341249851623703544/FTX AU - we are here! #35009)[1] | | |
| 04567330 | | DOGE-PERP[0], FTT-PERP[0], HT[.044254], LOOKS[.42344], LOOKS-PERP[0], NFT (319824019055690414/FTX AU - we are here! #36581)[1], NFT (47611815018O236530/FTX AU - we are here! #36661)[1], SOL-PERP[0], USD[-0.51], USDT[0.00513698], XRP[.975139], XRP-PERP[0] | | |
| 04567333 | | NFT (565057505998292O0/FTX AU - we are here! #34992)[1] | | |
| 04567336 | | FTT[2.26509738], NFT (3330108713731157320/FTX AU - we are here! #36634)[1], NFT (3481131900146196530/FTX AU - we are here! #36519)[1], TRX[.001554], USD[0.00], USDT[0.00000003] | Yes | |
| 04567337 | | NFT (431654657446456019/FTX AU - we are here! #35252)[1] | | |
| 04567338 | | NFT (294157760005460896/FTX EU - we are here! #26864)[1], NFT (376462509222187170/FTX AU - we are here! #35156)[1], NFT (407112909051406121/FTX AU - we are here! #35290)[1], NFT (4480985905004798460/FTX EU - we are here! #27183)[1], NFT (5296109994954378260/FTX AU - we are here! #27103)[1], XPLA[56.76188] | | |
| 04567339 | | NFT (343184713324117132/FTX EU - we are here! #128959)[1], NFT (349981086251528020/FTX AU - we are here! #35043)[1], NFT (546410517658553726/FTX AU - we are here! #35067)[1] | | |
| 04567342 | | NFT (483093519864021613/FTX AU - we are here! #35015)[1] | | |
| 04567343 | | NFT (341239659537308559/FTX AU - we are here! #35566)[1], NFT (450441177005313441/FTX AU - we are here! #116021)[1], NFT (4568986390766273 16/FTX AU - we are here! #35476)[1], NFT (4702383694810670546/FTX EU - we are here! #115818)[1], NFT (494585561913629361/FTX Crypto Cup 2022 Key #4846)[1], NFT (5063873753579786 58/FTX AU - we are here! #115951)[1], NFT (306932934414455194/FTX EU - we are here! #155521)[1], NFT (34190042181201 3781/FTX EU - we are here! #15536 1)[1], NFT (372714575655703674/FTX EU - we are here! #155074)[1], NFT (3980461203413534 36/The Hill by FTX #3822)[1], NFT (41754819896118796 0/FTX Crypto Cup 2022 Key #53 11)[1] | | |
| 04567346 | | NFT (574719068446993236/FTX AU - we are here! #35020)[1] | | |
| 04567347 | | NFT (291165303447744953/FTX AU - we are here! #132986)[1], NFT (2961547858419760 95/FTX AU - we are here! #35158)[1], NFT (305014376328885904/FTX EU - we are here! #132749)[1], NFT (339353240370269418/FTX AU - we are here! #35246)[1], NFT (37355315451997170 9/FTX EU - we are here! #132883)[1] | | |
| 04567348 | | NFT (334076401376033134/The Hill by FTX #7445)[1], NFT (334488320602067425/FTX Crypto Cup 2022 Key #2860)[1], NFT (423967484968033840/FTX EU - we are here! #33152)[1], NFT (496355890509925440/FTX AU - we are here! #33201)[1], NFT (545368989505171647/FTX AU - we are here! #36000)[1], NFT (55240006799114031 4/FTX EU - we are here! #33016)[1], NFT (564812336730317115/FTX AU - we are here! #36025)[1] | | |
| 04567349 | | NFT (388414485119325106/FTX AU - we are here! #35027)[1] | | |
| 04567351 | | NFT (353388500096903332 8/FTX EU - we are here! #112722)[1], NFT (3937617593864089 13/FTX AU - we are here! #112552)[1], NFT (50515939384 5080475/FTX AU - we are here! #112379)[1], NFT (5510596181060661 35/FTX AU - we are here! #35311)[1] | | |
| 04567352 | | NFT (516432520334615529/FTX AU - we are here! #35074)[1] | | |
| 04567353 | | NFT (296419963503334563/FTX EU - we are here! #44462)[1], NFT (369338876475633489/FTX AU - we are here! #35879)[1], NFT (383759978878321275/FTX EU - we are here! #44633)[1], NFT (398167896373722765/FTX AU - we are here! #38151)[1], NFT (439856111934375125/FTX AU - we are here! #44577)[1] | | |
| 04567357 | | NFT (452157840128474977/FTX AU - we are here! #35079)[1] | | |
| 04567357 | | NFT (363022379070756516/FTX AU - we are here! #36212)[1], NFT (367225317094319692/FTX AU - we are here! #234675)[1], NFT (385276643351514484/FTX AU - we are here! #234501)[1], NFT (409599872824077527/FTX AU - we are here! #35871)[1], NFT (495021656961137422/FTX AU - we are here! #234676)[1] | | |
| 04567358 | | NFT (319547223293784851/FTX AU - we are here! #35329)[1] | | |
| 04567359 | | APT[.00013701], NFT (357797723114054663/FTX Crypto Cup 2022 Key #4116)[1], NFT (384501354843144220/FTX AU - we are here! #35276)[1], NFT (399500290822115994/FTX AU - we are here! #35207)[1], NFT (462459008850573299 6/The Hill by FTX #6545)[1], NFT (500729839541536298/FTX EU - we are here! #28579)[1], NFT (516095230431211590/FTX AU - we are here! #28533)[1], NFT (536065590644288545/FTX EU - we are here! #28436)[1], USD[0.05] | Yes | |
| 04567360 | | NFT (381219749075440335/FTX AU - we are here! #35123)[1] | | |
| 04567361 | | NFT (411616832513425743/FTX AU - we are here! #35668)[1], NFT (431076546420755866/FTX AU - we are here! #35748)[1] | Yes | |
| 04567362 | | NFT (559978007828948785/FTX AU - we are here! #35421)[1] | | |
| 04567363 | | NFT (333077844838680725/FTX AU - we are here! #35110)[1] | | |
| 04567364 | | NFT (557796095209628562/FTX AU - we are here! #35114)[1] | | |
| 04567366 | | NFT (353930604227179067/FTX AU - we are here! #37393)[1], NFT (385133876728566876/FTX AU - we are here! #57555)[1], NFT (450852295456646658/FTX AU - we are here! #102915)[1], NFT (533862962735196150/FTX AU - we are here! #92693)[1], NFT (554080663862404068/FTX AU - we are here! #91484)[1] | | |
| 04567368 | | NFT (572843044852931721/FTX AU - we are here! #35176)[1] | | |
| 04567372 | | NFT (325664362316738457/FTX AU - we are here! #35611)[1], NFT (466953283551428165/FTX AU - we are here! #106878)[1], NFT (474279176710983045/FTX AU - we are here! #107128)[1], NFT (5303205148681704 62/FTX EU - we are here! #107381)[1], NFT (562347219433964284/FTX AU - we are here! #35232)[1] | | |
| 04567373 | | NFT (517882648220013384/FTX AU - we are here! #35369)[1] | | |
| 04567375 | | NFT (291336728042166107/FTX EU - we are here! #134481)[1], NFT (313895389518925611/FTX EU - we are here! #134601)[1], NFT (486386147082507834/FTX EU - we are here! #134625)[1] | | |
| 04567376 | | AKRO[1], KIN[1], SOL[0] | | |
| 04567377 | | NFT (466842236099988847/FTX AU - we are here! #35238)[1] | | |
| 04567378 | | NFT (356636903795790230/FTX EU - we are here! #24852)[1], USD[0.73] | | |
| 04567379 | | NFT (325989704370271096/FTX AU - we are here! #35218)[1] | | |
| 04567381 | | BTC[.0006489], ETH[.4667555], ETH-PERP[0], ETHW[0.46667029], USD[0.01], USDT[0.79451696] | Yes | |
| 04567382 | | NFT (402261027798395574/FTX AU - we are here! #35380)[1] | | |
| 04567384 | | NFT (343089432029541366/FTX AU - we are here! #35273)[1], NFT (400222935024041652/FTX AU - we are here! #90290)[1], NFT (405106840956029406/FTX AU - we are here! #90186)[1], NFT (524928667853713381/FTX EU - we are here! #90023)[1] | | |
| 04567385 | | NFT (477854291251215140/FTX AU - we are here! #35302)[1] | | |
| 04567387 | | NFT (365518933948212049/FTX EU - we are here! #148573)[1], NFT (430205191154065083/FTX AU - we are here! #35517)[1], NFT (533364496095809586/FTX EU - we are here! #148500)[1], NFT (565446220994860476/FTX EU - we are here! #148442)[1], NFT (571441321741715052/FTX AU - we are here! #35550)[1] | | |
| 04567388 | | ETHW[.049], TRX[.000777], USDT[.62437484], WBTC[0] | | |
| 04567389 | | NFT (354961253815383380/FTX AU - we are here! #35272)[1] | | |
| 04567390 | | NFT (367913322218271328/FTX AU - we are here! #35455)[1], NFT (377502876521914857/FTX AU - we are here! #35365)[1] | | |
| 04567391 | | NFT (310435779407913447/FTX AU - we are here! #36362)[1], NFT (416902322489590554/FTX AU - we are here! #36308)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04567393 | | NFT (25827916503402212816/FTX EU - we are here! #68789)[1], NFT (31594936941954599/FTX EU - we are here! #69059)[1], NFT (35691365678375574854/FTX EU - we are here! #69591)[1], NFT (35813808183837664S/FTX AU - we are here! #35842)[1], NFT (38642144955353463T/FTX AU - we are here! #35909)[1] | | |
| 04567396 | | NFT (29302896024677369T/FTX AU - we are here! #35406)[1], NFT (43310018121244618/FTX AU - we are here! #35322)[1] | | |
| 04567398 | | NFT (54481561075397690S/FTX AU - we are here! #35408)[1] | | |
| 04567401 | | NFT (40704603652941631S/FTX AU - we are here! #35331)[1] | | |
| 04567403 | | NFT (36664695665103791T/FTX AU - we are here! #35393)[1], NFT (38160465041813504S/FTX EU - we are here! #123508)[1], NFT (38318783933158842O/FTX EU - we are here! #35464)[1], NFT (43581042348942503T/FTX EU - we are here! #126730)[1], NFT (51899372917071198I/FTX EU - we are here! #140613)[1] | | |
| 04567404 | | NFT (46931276262713471S/FTX AU - we are here! #35347)[1] | | |
| 04567406 | | NFT (34739175644368093S/FTX AU - we are here! #35844)[1], NFT (40094613242569300S/FTX EU - we are here! #36097)[1], NFT (45030312659625194S/FTX AU - we are here! #35802)[1], NFT (47129567742063192T/FTX EU - we are here! #265004)[1], NFT (55061252490478315S/FTX EU - we are here! #35619)[1] | | |
| 04567407 | | NFT (33753320380022134/The Hill by FTX #10137)[1], NFT (40035659186536947S/FTX AU - we are here! #36030)[1], NFT (40126184210560096S/FTX EU - we are here! #30390)[1], NFT (40772210590155214T/FTX AU - we are here! #36264)[1], NFT (42170431940813176/FTX EU - we are here! #30338)[1], NFT (47892875228389244T/FTX EU - we are here! #30133)[1], NFT (48384491809954431/FTX Crypto Cup 2022 Key #14640)[1] | | |
| 04567408 | | NFT (37615350012548829T/FTX AU - we are here! #35397)[1] | | |
| 04567409 | | NFT (52312338729825113O/FTX AU - we are here! #35425)[1] | | |
| 04567410 | | NFT (31772657275154681T/FTX EU - we are here! #39407)[1], NFT (32652099666676870T/The Hill by FTX #8803)[1], NFT (33324763936048103T/FTX AU - we are here! #37368)[1], NFT (34401776702569883O/FTX AU - we are here! #36315)[1], NFT (47973981397116834T/FTX Crypto Cup 2022 Key #14927)[1], NFT (50716334685517039A/FTX AU - we are here! #38675)[1], NFT (53529184568003208T/FTX EU - we are here! #39574)[1] | | |
| 04567414 | | NFT (29764013160901610S/FTX EU - we are here! #23562T)[1], NFT (38614047692347527Z/FTX AU - we are here! #37791)[1], NFT (41451743228914516T/FTX AU - we are here! #23557T)[1], NFT (45053978211865566S/FTX Crypto Cup 2022 Key #4986)[1], NFT (45370849281287521T/FTX AU - we are here! #37631)[1], NFT (57386895051283928T/FTX AU - we are here! #36775)[1] | | |
| 04567415 | | NFT (57560186136467437S/FTX AU - we are here! #35383)[1] | | |
| 04567416 | | NFT (37188864255680124T/FTX EU - we are here! #68363)[1], NFT (40388439382268001S/FTX AU - we are here! #37014)[1], NFT (47714461290736956T/FTX EU - we are here! #68647)[1], NFT (51314973451236475S/FTX Crypto Cup 2022 Key #5008)[1], NFT (54880207973301388O/FTX AU - we are here! #36880)[1], NFT (57288275991127696I/FTX EU - we are here! #66492)[1] | | |
| 04567419 | | NFT (29180455488808665I/FTX AU - we are here! #35500)[1], NFT (34326825790474447S/FTX AU - we are here! #35433)[1] | | |
| 04567420 | | NFT (40723824692337007J/FTX AU - we are here! #36283)[1], NFT (49412463242230979S/FTX AU - we are here! #36116)[1] | | |
| 04567422 | | NFT (32892438810657686T/FTX AU - we are here! #35645)[1], NFT (36479945669707394S/FTX AU - we are here! #35657)[1] | | |
| 04567423 | | NFT (33500202512922149Z/FTX AU - we are here! #52029)[1], NFT (54024531351513225S/FTX AU - we are here! #51990)[1] | | |
| 04567424 | | NFT (36420943083222001S/FTX AU - we are here! #35466)[1], NFT (38077925064651104I/FTX EU - we are here! #40327)[1], NFT (49505269481842197U/FTX EU - we are here! #40549)[1], NFT (49849895641933928S/FTX AU - we are here! #40505)[1], NFT (49909091179731270T/FTX AU - we are here! #35493)[1] | | |
| 04567425 | | NFT (30554074813023426S/FTX AU - we are here! #36833)[1], NFT (53648706417012151I/FTX AU - we are here! #36775)[1] | | |
| 04567426 | | NFT (42249405011047343S/FTX AU - we are here! #35435)[1] | | |
| 04567428 | | NFT (42871064424627184Z/FTX AU - we are here! #35444)[1] | | |
| 04567430 | | NFT (52258570822599433J/FTX AU - we are here! #35689)[1], NFT (52548856479027580I/FTX AU - we are here! #35538)[1] | | |
| 04567431 | | NFT (53157434331075191Z/FTX AU - we are here! #35896)[1], NFT (56867887653342980I/FTX AU - we are here! #35926)[1] | | |
| 04567432 | | USD[8.87] | | |
| 04567434 | | NFT (48039325653076031I/FTX EU - we are here! #88209)[1], NFT (52743815107228554I/FTX EU - we are here! #88116)[1], NFT (55487583202054264Z/FTX AU - we are here! #35528)[1] | | |
| 04567436 | | NFT (38954227253121317S/FTX AU - we are here! #35637)[1] | | |
| 04567437 | | NFT (29141715641806677J/FTX AU - we are here! #35510)[1] | | |
| 04567439 | | NFT (37418202929539018T/FTX AU - we are here! #35639)[1] | | |
| 04567440 | | NFT (36916522226518876J/FTX AU - we are here! #35647)[1] | | |
| 04567441 | | NFT (46532166758259118J/FTX AU - we are here! #35873)[1], NFT (56106850479474753S/FTX AU - we are here! #35815)[1] | | |
| 04567445 | | NFT (30113264716614939S/FTX AU - we are here! #43253)[1], NFT (33621750797419863I/FTX EU - we are here! #35879)[1], NFT (54721907378163782Z/FTX AU - we are here! #43319)[1], NFT (55931084355342024I/The Hill by FTX #9767)[1] | | |
| 04567447 | | GMT[.96086], GMT-PERP[0], TRX[.571866], USD[0.00], USDT[0.37026638] | | |
| 04567450 | Contingent, Disputed | NFT (47293818834242517J/FTX AU - we are here! #36737)[1] | | |
| 04567451 | | NFT (37922473014932713B/FTX AU - we are here! #35554)[1] | | |
| 04567452 | | NFT (36343231523811583B/FTX AU - we are here! #35589)[1], NFT (57302601410296364J/FTX AU - we are here! #35633)[1] | | |
| 04567453 | | NFT (34482701507095524T/FTX AU - we are here! #36006)[1], NFT (54470840231238055I/FTX AU - we are here! #36035)[1] | | |
| 04567454 | | USD[0.00] | | |
| 04567455 | | NFT (30746247151957603S/FTX AU - we are here! #35772)[1] | | |
| 04567456 | | NFT (34052498538518683/The Hill by FTX #4334)[1], NFT (39570504877336636S/FTX EU - we are here! #117755)[1], NFT (40727181758397708O/FTX EU - we are here! #117836)[1], NFT (42902686457407382S/FTX EU - we are here! #117884)[1], NFT (45384438253122104I/FTX AU - we are here! #35929)[1], NFT (57121447338028435T/FTX AU - we are here! #35841)[1] | | |
| 04567458 | | NFT (55685812402229801O/FTX AU - we are here! #35900)[1] | | |
| 04567459 | | NFT (38617670489504952S/FTX AU - we are here! #35593)[1] | | |
| 04567460 | | NFT (48639170587074373G/FTX AU - we are here! #36688)[1], NFT (56168758994974703O/FTX AU - we are here! #36637)[1] | | |
| 04567462 | | NFT (31897550754648818S/FTX EU - we are here! #178860)[1], NFT (40818302707335420S/FTX AU - we are here! #36108)[1], NFT (44749365461088047/FTX AU - we are here! #178747)[1], NFT (52935388545629444S/FTX AU - we are here! #178830)[1] | | |
| 04567463 | | NFT (30678331579498474S/FTX EU - we are here! #88802)[1], NFT (37399326197087320G/FTX EU - we are here! #88746)[1], NFT (44067613656543789G/FTX AU - we are here! #35659)[1], NFT (57324641556134930S/FTX AU - we are here! #88642)[1] | | |
| 04567464 | | NFT (51599328666691319B/FTX AU - we are here! #36305)[1], NFT (54683439815116628G/FTX AU - we are here! #36245)[1] | | |
| 04567465 | | NFT (31803818095733933S/FTX EU - we are here! #143984)[1], NFT (42925043333737949A/FTX EU - we are here! #143868)[1], NFT (47446175766440665S/FTX AU - we are here! #36117)[1], NFT (52766059607589929S/FTX EU - we are here! #143922)[1], NFT (56423935501132589Z/FTX AU - we are here! #36146)[1] | | |
| 04567468 | | NFT (33639470805655167J/FTX AU - we are here! #36638)[1], NFT (53466106416190347O/FTX AU - we are here! #36690)[1] | | |
| 04567469 | | ETH[.00000009], NFT (43619200776318503I/FTX AU - we are here! #36159)[1] | | |
| 04567470 | | NFT (48282577059312174Z/FTX AU - we are here! #35650)[1] | | |
| 04567471 | | NFT (39645110012937976P/FTX AU - we are here! #35906)[1] | | |
| 04567472 | | NFT (51008569212552951G/FTX AU - we are here! #36663)[1], NFT (55360157688707308P/FTX AU - we are here! #36698)[1] | | |
| 04567473 | | NFT (50893240284690403A/FTX AU - we are here! #35692)[1], NFT (51863088791073444421/FTX AU - we are here! #35679)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04567474 | | NFT (55252084787873429/FTX AU - we are here! #35653)[1] | | |
| 04567475 | | NFT (51498703107362693/FTX AU - we are here! #35722)[1], NFT (55597853961710730/FTX AU - we are here! #35695)[1] | | |
| 04567476 | | NFT (437824019633011735/FTX AU - we are here! #36125)[1], NFT (438956049202132517/FTX AU - we are here! #36111)[1], NFT (503214010949340721/The Hill by FTX #10316)[1] | | |
| 04567477 | | NFT (40242800915554781/FTX AU - we are here! #36700)[1], NFT (41111967810051431/FTX AU - we are here! #36658)[1] | | |
| 04567480 | | NFT (29329423659423714/FTX AU - we are here! #36041)[1], NFT (55809766447905111/FTX AU - we are here! #36020)[1] | | |
| 04567482 | | NFT (29667493376547065/FTX AU - we are here! #36235)[1], NFT (45533013778866186/FTX AU - we are here! #36034)[1] | | |
| 04567485 | | NFT (44241255381666027/FTX AU - we are here! #36484)[1], NFT (53071512187059183/FTX AU - we are here! #36521)[1] | | |
| 04567486 | | NFT (47165167729161967/FTX AU - we are here! #35917)[1] | | |
| 04567487 | | NFT (29732824112034156/FTX EU - we are here! #41443)[1], NFT (36732761358876724/FTX AU - we are here! #37220)[1], NFT (408897096168125040/FTX EU - we are here! #41568)[1], NFT (42178683147103494/FTX AU - we are here! #41684)[1], NFT (52123166999562607/9FTX AU - we are here! #35780)[1] | | |
| 04567488 | | NFT (43601708730219345/FTX AU - we are here! #35728)[1] | | |
| 04567489 | | NFT (35677694079736146/9/FTX EU - we are here! #45157)[1], NFT (41993123162321021/0/FTX EU - we are here! #45256)[1], NFT (43974736567743654/3/FTX AU - we are here! #36507)[1], NFT (55743380001444907/53/FTX AU - we are here! #36549)[1] | | |
| 04567491 | | NFT (54787080409693778/3/FTX AU - we are here! #35781)[1] | | |
| 04567492 | | ETH[0.00001623], ETHW[0.00154911] | | |
| 04567495 | | NFT (35339147223117644/2/FTX AU - we are here! #35931)[1] | | |
| 04567496 | | NFT (53121260901706027/9/FTX AU - we are here! #35721)[1] | | |
| 04567497 | | NFT (56731732021764794/5/FTX AU - we are here! #35726)[1] | | |
| 04567498 | | BAO[1], KIN[1], NFT (31773235716987538/6/FTX AU - we are here! #27814/6)[1], NFT (39555983255703850/2/FTX AU - we are here! #37164)[1], NFT (41726038500439947/4/FTX AU - we are here! #37133)[1], NFT (44518815702114433/5/FTX EU - we are here! #27814/0x)[1], USD[0.00] | | |
| 04567499 | | NFT (52697931650528648/7/FTX AU - we are here! #35752)[1] | | |
| 04567500 | | NFT (32422353999075417/2/FTX EU - we are here! #89470)[1], NFT (37855366243076930/2/FTX AU - we are here! #35766)[1], NFT (56002938643852942/3/FTX EU - we are here! #100758)[1] | | |
| 04567502 | | NFT (41388606164295518/6/FTX AU - we are here! #36585)[1], NFT (51096159910833016/5/FTX AU - we are here! #36622)[1] | | |
| 04567503 | | AXS-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.15091116], LTC-PERP[0], REN-PERP[0], USD[275.34], USDT[0] | | |
| 04567505 | | NFT (29300485625250079/3/FTX Crypto Cup 2022 Key #8106)[1], NFT (29887762112460223/5/FTX AU - we are here! #51614)[1], NFT (33465001321975062/1/FTX AU - we are here! #36380)[1], NFT (33611272293134593/1/FTX EU - we are here! #51767)[1], NFT (40145805824080970/2/FTX AU - we are here! #36302)[1], NFT (40809318655828707/0/FTX EU - we are here! #51843)[1], NFT (51435923116621731/8/The Hill by FTX #6850)[1], TRX[.000003] | | |
| 04567506 | | NFT (34291807602933837/2/FTX AU - we are here! #35827)[1], NFT (35552059843768162/3/FTX EU - we are here! #34293)[1], NFT (40353479812930762/6/FTX Crypto Cup 2022 Key #4213)[1], NFT (42549944584653447/5/FTX AU - we are here! #44336/9)[1], NFT (44617408102086663/8/FTX AU - we are here! #36087)[1], NFT (45669537933300967/5/FTX EU - we are here! #43426)[1], NFT (46833203454761693/7/The Hill by FTX #10132)[1] | | |
| 04567508 | | NFT (36962725174301478/5/FTX AU - we are here! #35850)[1], NFT (49024564959750126/6/FTX AU - we are here! #35806)[1], NFT (50753455441989843/5/FTX AU - we are here! #124878)[1], NFT (52813432151300477/FTX AU - we are here! #125100)[1] | | |
| 04567509 | | NFT (52761984564493294/9/FTX AU - we are here! #35938)[1] | | |
| 04567511 | | NFT (47498853785020097/3/FTX AU - we are here! #35857)[1] | | |
| 04567513 | | NFT (37212947507455677/8/FTX AU - we are here! #30369)[1], NFT (41964718529381769/4/FTX AU - we are here! #37142)[1], NFT (43634395081446362/1/FTX EU - we are here! #30999)[1], NFT (51222757415061556/4/FTX EU - we are here! #31500)[1], NFT (52998717742141737/7/FTX AU - we are here! #38108)[1] | | |
| 04567514 | | NFT (34470629513911833/5/FTX AU - we are here! #35878)[1], NFT (39311065811091192/7/FTX AU - we are here! #35961)[1] | | |
| 04567515 | | NFT (35497517552767059/8/FTX AU - we are here! #35801)[1] | | |
| 04567517 | | ETH[.01360338], NFT (52783830732293743/9/FTX AU - we are here! #38041)[1] | | |
| 04567518 | | NFT (37843892433027683/3/FTX AU - we are here! #35846)[1] | | |
| 04567519 | | NFT (39986467589008536/7/FTX AU - we are here! #37015)[1], NFT (52713673230867455/7/FTX AU - we are here! #35926)[1] | | |
| 04567521 | | NFT (30730088050280169/4/FTX AU - we are here! #36169)[1], NFT (43701649075872238/2/FTX AU - we are here! #36120)[1] | | |
| 04567522 | | NFT (30734527489610765/2/FTX AU - we are here! #35962)[1] | | |
| 04567523 | | NFT (29821500311057198/0/FTX AU - we are here! #36966)[1], NFT (30677908906883057/4/FTX EU - we are here! #228181)[1], NFT (32397102913309579/9/FTX EU - we are here! #228157)[1], NFT (39720307846734735/7/FTX AU - we are here! #36911)[1], NFT (49449305961135315/1/FTX EU - we are here! #228174)[1] | | |
| 04567524 | Contingent | BNB[.009], LUNA2[0.03516129], LUNA2_LOCKED[0.08204301], LUNC[7656.444999], NFT (40512121912904606/1/FTX EU - we are here! #43343)[1], NFT (41929790915261664/FTX AU - we are here! #40100)[1], NFT (42745389704735138/0/FTX AU - we are here! #36309)[1], NFT (48022518254501688/0/FTX AU - we are here! #36400)[1], TRX[.544964], USD[0.00], USDT[1.91459315], XRP[.683686] | | |
| 04567525 | | NFT (30093055970828720/3/FTX AU - we are here! #35902)[1], NFT (32866504141217668/2/FTX AU - we are here! #115495)[1], NFT (39296148166372416/1/FTX AU - we are here! #115275)[1] | | |
| 04567526 | | MTA[.07803792], NFT (34045635249610305/1/FTX AU - we are here! #35920)[1], NFT (50992235078461343/6/The Hill by FTX #9319)[1], TRX[.000014] | | |
| 04567527 | | NFT (31958515190350744/1/FTX AU - we are here! #35888)[1] | | |
| 04567528 | | NFT (45248132629655599/6/FTX AU - we are here! #35883)[1] | | |
| 04567529 | | NFT (36909505160456676/6/FTX Crypto Cup 2022 Key #13277)[1], NFT (40889372144796358/8/FTX AU - we are here! #36176)[1], NFT (52769881516028948/3/FTX AU - we are here! #199408)[1] | | |
| 04567530 | | NFT (47409354096682234/6/FTX AU - we are here! #36540)[1], NFT (48655565690776421/3/FTX AU - we are here! #36176)[1] | | |
| 04567535 | | NFT (34839654211248896/8/FTX AU - we are here! #26416)[1], NFT (43049373594283277/4/FTX AU - we are here! #26535)[1], NFT (43806144714876267/0/FTX AU - we are here! #36341)[1], NFT (44949012161798556/7/FTX EU - we are here! #24989)[1], NFT (51703927857555194/4/FTX AU - we are here! #36458)[1] | | |
| 04567536 | | NFT (32631644423529733/FTX AU - we are here! #36328)[1], NFT (52186498070595046/0/FTX AU - we are here! #36048)[1] | | |
| 04567536 | | NFT (29190373662563385/2/FTX AU - we are here! #35922)[1], NFT (36579396719520366/7/FTX AU - we are here! #91415)[1], NFT (36723829793224156/5/FTX EU - we are here! #91157)[1], NFT (44004934522353224/1/FTX AU - we are here! #91026)[1] | | |
| 04567538 | | NFT (35194101416798661/5/FTX AU - we are here! #35969)[1] | | |
| 04567539 | | NFT (43780076331232068/8/FTX AU - we are here! #36135)[1], NFT (56385331487067893/8/FTX AU - we are here! #36195)[1] | | |
| 04567541 | | NFT (33368620619758906/5/The Hill by FTX #4553)[1], NFT (38055453708928783/1/3/FTX Crypto Cup 2022 Key #3347)[1], NFT (38908849335508092/1/Austria Ticket Stub #1781)[1] | | |
| 04567542 | | NFT (45961170639403391/4/FTX AU - we are here! #36624)[1] | | |
| 04567543 | | NFT (31050377387391749/4/FTX AU - we are here! #35947)[1] | | |
| 04567544 | | NFT (42749479387944853/1/FTX AU - we are here! #62744)[1], NFT (46473199121110151/5/FTX EU - we are here! #178145)[1], NFT (46849089726230931/5/FTX EU - we are here! #178197)[1], NFT (49948501434675171/3/FTX EU - we are here! #178011)[1] | | |
| 04567545 | | NFT (50226405391216590/8/FTX AU - we are here! #35945)[1] | | |
| 04567546 | | NFT (47502789628291318/6/FTX AU - we are here! #36030)[1], NFT (54583855092395142/8/FTX AU - we are here! #36064)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04567547 | | NFT (398564747247028906/FTX AU - we are here! #35988)[1] | | |
| 04567548 | | NFT (421411190482074584/FTX AU - we are here! #37712)[1] | | |
| 04567551 | | NFT (387291526284895665/FTX AU - we are here! #36062)[1], NFT (407304944344071759/FTX AU - we are here! #36014)[1], NFT (479837273633534511/FTX EU - we are here! #24255)[1], NFT (506412771560615669/FTX EU - we are here! #24114)[1], NFT (551921136679864948/FTX EU - we are here! #23226)[1] | | |
| 04567552 | | NFT (394397245642308795/FTX AU - we are here! #36256)[1] | | |
| 04567553 | | NFT (458761202971588408/FTX EU - we are here! #104216)[1], NFT (510793803198283814/FTX AU - we are here! #36004)[1], NFT (512551279155797642/FTX AU - we are here! #104289)[1] | | |
| 04567556 | | NFT (332791827349139174/FTX AU - we are here! #36015)[1] | | |
| 04567557 | | NFT (457480220809463990/FTX AU - we are here! #36073)[1], NFT (518326302666267252/FTX AU - we are here! #36154)[1] | | |
| 04567558 | | CONV[9.32265052], ETHW[.00003383], GMT[.00000439], NFT (309778506587970589/FTX AU - we are here! #36075)[1], NFT (490466596816427722/FTX AU - we are here! #36168)[1], SOL[.00871112], TRX[.00000711], USD[0.00], USDT[0] | Yes | |
| 04567559 | | NFT (289366815894258570/FTX EU - we are here! #26077)[1], NFT (293557312339329485/FTX EU - we are here! #25461)[1], NFT (348266285648481570/FTX AU - we are here! #25349)[1], NFT (394450098522223486/FTX AU - we are here! #36295)[1], NFT (477316219995267613/FTX AU - we are here! #36141)[1] | | |
| 04567560 | | NFT (396527843888194268/FTX AU - we are here! #36493)[1], NFT (447652003669563917/FTX AU - we are here! #36393)[1], NFT (487479181508518133/FTX AU - we are here! #34992)[1], NFT (508748000132291284/FTX AU - we are here! #34970)[1], NFT (537633768206821387/FTX AU - we are here! #34895)[1] | | |
| 04567561 | | NFT (430691011276269093/FTX AU - we are here! #37130)[1] | | |
| 04567562 | | NFT (391821433086002906/FTX AU - we are here! #36079)[1] | | |
| 04567563 | | NFT (292417946209276758/FTX AU - we are here! #36092)[1] | | |
| 04567565 | | NFT (471809282196628452/FTX AU - we are here! #36080)[1] | | |
| 04567567 | | NFT (372267174491024533/FTX AU - we are here! #126349)[1], NFT (459411034981259647/FTX EU - we are here! #126506)[1], NFT (465695479447546235/FTX AU - we are here! #36151)[1], NFT (532361023271505196/FTX AU - we are here! #36118)[1] | | |
| 04567568 | | NFT (381364268988526399/FTX AU - we are here! #37906)[1], NFT (389552872200682780/FTX AU - we are here! #37838)[1] | | |
| 04567570 | | NFT (518881008590235442/FTX AU - we are here! #36346)[1] | | |
| 04567571 | | NFT (564550709431787050/FTX AU - we are here! #36818)[1] | | |
| 04567573 | | NFT (291911605853194072/FTX AU - we are here! #36310)[1], NFT (529261611367975643/FTX AU - we are here! #41692)[1] | | |
| 04567575 | | NFT (566372021713943767/FTX AU - we are here! #36161)[1] | | |
| 04567576 | | NFT (460892568248344868/FTX AU - we are here! #36109)[1] | | |
| 04567577 | | NFT (331877517374564189/FTX AU - we are here! #36098)[1] | | |
| 04567579 | | NFT (306451925244573804/FTX EU - we are here! #54963)[1], NFT (310170111966609564/FTX AU - we are here! #36590)[1], NFT (429810393382813841/FTX EU - we are here! #55323)[1], NFT (507111770585398559/FTX AU - we are here! #36635)[1], NFT (546849157709708356/FTX EU - we are here! #55227)[1] | | |
| 04567581 | | NFT (328764581997549903/FTX AU - we are here! #23541)[1], NFT (372638073797739129/FTX AU - we are here! #36375)[1], NFT (462420760039149091/FTX EU - we are here! #24002)[1], NFT (468737373288509967/FTX EU - we are here! #36880)[1], NFT (568860737558521843/FTX AU - we are here! #36558)[1] | | |
| 04567583 | | NFT (392260513726817728/FTX AU - we are here! #36204)[1], NFT (560345393075384117/FTX AU - we are here! #36380)[1] | | |
| 04567587 | | NFT (402734719036354078/FTX AU - we are here! #36368)[1], NFT (490206234523088645/FTX AU - we are here! #36387)[1] | | |
| 04567588 | | NFT (318540392753287125/FTX AU - we are here! #36175)[1] | | |
| 04567590 | | NFT (501534127728884635/FTX AU - we are here! #36880)[1] | | |
| 04567591 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[0.00729738], LUNA2_LOCKED[0.01702722], LUNC[1589.02], SUN[9990], TRX[.001554], USD[0.14], USDT[0.82923775], USTC-PERP[0] | | |
| 04567592 | | NFT (371864821047909692/FTX AU - we are here! #36270)[1], NFT (566881934225258989/FTX AU - we are here! #36189)[1] | | |
| 04567593 | | NFT (347037034908768105/FTX EU - we are here! #27719)[1], NFT (551044382983620125/FTX AU - we are here! #37191)[1], NFT (555103614885780598/FTX EU - we are here! #27196)[1], NFT (566679442730008447/FTX EU - we are here! #27819)[1] | | |
| 04567594 | | NFT (455351119481429641/FTX AU - we are here! #36170)[1] | | |
| 04567596 | | NFT (301897501230002202/FTX AU - we are here! #241258)[1], NFT (334890861033603503/FTX EU - we are here! #241272)[1], NFT (352093764976919887/FTX AU - we are here! #37659)[1], NFT (356739691343603726/FTX AU - we are here! #37744)[1], NFT (375082332103772548/FTX AU - we are here! #9935)[1], NFT (464817073899892711/FTX AU - we are here! #241244)[1], USD[5.00] | | |
| 04567597 | | APE-PERP[0], BTC-MOVE-0326[0], BTC-MOVE-0523[0], BTC-MOVE-0604[0], BTC-PERP[0], DEFI-PERP[0], GALA-PERP[0], SAND-PERP[0], TRX[.002333], USD[1.90], USDT[0] | | |
| 04567598 | | NFT (441331992534424177/FTX AU - we are here! #36359)[1], NFT (527466113694500900/FTX AU - we are here! #36349)[1] | | |
| 04567599 | | NFT (298967480068063067/FTX AU - we are here! #36466)[1] | | |
| 04567600 | | NFT (355687599589850282/FTX AU - we are here! #36359)[1] | | |
| 04567601 | | NFT (551731433794177448/FTX AU - we are here! #36216)[1] | | |
| 04567602 | | NFT (374546246380776332/FTX AU - we are here! #37004)[1], NFT (390371367949587485/FTX AU - we are here! #37051)[1] | | |
| 04567606 | | NFT (572430204766505217/FTX AU - we are here! #36230)[1] | | |
| 04567608 | | NFT (558000286713640855/FTX AU - we are here! #36289)[1] | | |
| 04567609 | | NFT (509679982660086462/FTX AU - we are here! #36229)[1] | | |
| 04567611 | | NFT (313468499082211266/FTX AU - we are here! #36547)[1], NFT (366197028586756733/FTX Crypto Cup 2022 Key #2489)[1], NFT (452920410546085042/The Hill by FTX #9077)[1], NFT (465972962558475533/FTX AU - we are here! #36606)[1] | | |
| 04567613 | | NFT (425903044220171922/FTX AU - we are here! #37088)[1] | | |
| 04567616 | | APT-PERP[0], BOBA[.0622049], ETH-PERP[0], FTT-PERP[0], IP3[.88], NFT (482152624820730572/FTX AU - we are here! #42912)[1], NFT (484524065138503623/FTX AU - we are here! #43037)[1], SOL[.0095], TRX[.594093], USD[-0.30] | | |
| 04567617 | | NFT (366319813784010406/FTX AU - we are here! #37714)[1], NFT (394215539130636803/FTX AU - we are here! #51127)[1], NFT (445569458501084079/FTX AU - we are here! #138610)[1], NFT (466015435915972943/FTX AU - we are here! #139171)[1], NFT (540129236365358976/FTX AU - we are here! #139416)[1] | | |
| 04567618 | | NFT (432353701371976417/FTX AU - we are here! #36390)[1], NFT (506709393494881771/FTX AU - we are here! #36380)[1] | | |
| 04567619 | | NFT (295833938045546537/FTX EU - we are here! #166625)[1], NFT (352214887691409744/FTX AU - we are here! #36495)[1], NFT (393398912641850223/FTX EU - we are here! #166714)[1], NFT (487614078528819057/FTX AU - we are here! #36552)[1], NFT (482220884388115759/FTX EU - we are here! #166682)[1] | | |
| 04567621 | | NFT (297627968298379775/FTX EU - we are here! #142351)[1], NFT (374672228355365952/FTX AU - we are here! #36430)[1], NFT (390220070757932520/FTX EU - we are here! #142122)[1], NFT (403400631202909044/FTX AU - we are here! #36406)[1], NFT (432045925388924779/FTX EU - we are here! #142570)[1] | | |
| 04567622 | | NFT (386835501427008768/FTX AU - we are here! #37255)[1], NFT (465267601713617754/FTX AU - we are here! #36643)[1] | | |
| 04567625 | | NFT (326957036376148284/FTX AU - we are here! #47885)[1], NFT (403645716211523897/FTX EU - we are here! #47623)[1], NFT (473925492315980565/FTX AU - we are here! #62130)[1], NFT (547408126745142700/FTX EU - we are here! #47812)[1] | | |
| 04567626 | | NFT (461002062642442453/FTX AU - we are here! #36294)[1] | | |
| 04567627 | | NFT (312855957959355471/FTX AU - we are here! #52883)[1], NFT (437315896551064016/FTX AU - we are here! #52428)[1], NFT (466459357051688289/FTX EU - we are here! #172061)[1], NFT (547794133665210836/FTX AU - we are here! #172254)[1], NFT (551270367288233986/FTX EU - we are here! #171881)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04567628 | | NFT (3277740622977731632/FTX AU - we are here! #36852)[1], NFT (3297279531556882007/FTX EU - we are here! #30399)[1], NFT (3932798240020061131/FTX AU - we are here! #36792)[1], NFT (4298895264707559855/The Hill by FTX #9428)[1], NFT (4303421135581003933/FTX AU - we are here! #30322)[1], NFT (4601759058413633224/FTX Crypto Cup 2022 Key #3167)[1], NFT (5304228492031409956/FTX EU - we are here! #30462)[1], USD[0.62] | | |
| 04567629 | | NFT (4490181101445502866/FTX AU - we are here! #36332)[1] | | |
| 04567630 | | NFT (2912145380946853378/FTX AU - we are here! #36614)[1], NFT (3200505884365066656/FTX AU - we are here! #168570)[1], NFT (3940822591309282855/The Hill by FTX #6298)[1], NFT (4027762296957766692/FTX AU - we are here! #168168)[1], NFT (5589855224813795050/FTX AU - we are here! #168728)[1], NFT (5666475877213338809/FTX AU - we are here! #36498)[1] | | |
| 04567631 | | NFT (2915228658826838816/FTX AU - we are here! #36340)[1] | | |
| 04567632 | | NFT (4654614526335568625/FTX AU - we are here! #39101)[1], NFT (5549368986685635567/FTX AU - we are here! #39199)[1] | | |
| 04567635 | | NFT (5052227022497074484/FTX AU - we are here! #36437)[1] | | |
| 04567636 | | NFT (3189063658077007058/FTX AU - we are here! #36371)[1], NFT (3672542521290454873/FTX AU - we are here! #127268)[1], NFT (4335938432967377702/FTX AU - we are here! #36392)[1], NFT (4467226302178592217/FTX AU - we are here! #127552)[1], NFT (4824507265375454569/FTX AU - we are here! #127402)[1] | | |
| 04567637 | | NFT (3050196142626226447/FTX Crypto Cup 2022 Key #4152)[1], NFT (3463679932852748917/FTX EU - we are here! #37382)[1], NFT (3973511175218698197/FTX EU - we are here! #27268)[1], NFT (4222355279609460437/FTX AU - we are here! #24503)[1], NFT (4271867671225883220/FTX AU - we are here! #37180)[1], NFT (4808586166077898604/FTX AU - we are here! #36974)[1] | | |
| 04567642 | | NFT (2901010704034075727/FTX Crypto Cup 2022 Key #3228)[1], NFT (3470636918901251117/FTX AU - we are here! #37764)[1], NFT (4461198699553050637/FTX AU - we are here! #37841)[1], NFT (4600229124218989447/FTX AU - we are here! #36754)[1], NFT (4990188738997250048/FTX AU - we are here! #36829)[1], NFT (5297352581116073508/FTX AU - we are here! #37579)[1], NFT (5465211921129759966/The Hill by FTX #10351)[1] | | |
| 04567643 | | NFT (3649686756778647337/FTX AU - we are here! #36417)[1] | | |
| 04567645 | Contingent | ADA-PERP[0], BTC-PERP[0], ETH[.00005868], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], USD[0.01], USDT[0], XRP[0], XRP-PERP[0] | Yes | |
| 04567646 | | NFT (4020062953969586612/FTX AU - we are here! #36932)[1] | | |
| 04567647 | | NFT (3514504840603550897/FTX AU - we are here! #37370)[1], NFT (4429220863419910740/FTX EU - we are here! #70597)[1], NFT (5311281145764146420/FTX AU - we are here! #37351)[1], NFT (5740063265803498047/FTX AU - we are here! #69992)[1] | | |
| 04567648 | | NFT (4757784581030327162/FTX AU - we are here! #36442)[1] | | |
| 04567649 | | NFT (3550220919158049992/FTX AU - we are here! #37802)[1], NFT (4683609240644187707/FTX AU - we are here! #37758)[1] | | |
| 04567652 | | NFT (3804760181618370477/FTX AU - we are here! #36835)[1], NFT (3810684010867444781/FTX AU - we are here! #36730)[1] | | |
| 04567653 | | BTC[.01], DOGE[3280.60183859], SOL[10.78578670], USDT[0.26573459] | Yes | |
| 04567654 | | NFT (5740239887087623225/FTX AU - we are here! #36425)[1] | | |
| 04567656 | | NFT (4584641200476635787/FTX AU - we are here! #36756)[1], NFT (5717910309409893127/FTX AU - we are here! #52211)[1], SOL[0] | | |
| 04567658 | | NFT (4282937171361587527/FTX AU - we are here! #36793)[1] | | |
| 04567659 | | NFT (4683396353661237137/FTX AU - we are here! #37024)[1], NFT (5406886565888057877/FTX AU - we are here! #37009)[1] | | |
| 04567660 | | NFT (5262702478704389617/FTX AU - we are here! #36459)[1] | | |
| 04567662 | | NFT (2975982573981160647/FTX AU - we are here! #100429)[1], NFT (3825869229235500940/FTX AU - we are here! #37994)[1], NFT (4244520703839032307/FTX EU - we are here! #101197)[1], NFT (4530436401623397107/FTX EU - we are here! #101453)[1], NFT (4945951778721525167/FTX AU - we are here! #38142)[1] | | |
| 04567663 | Contingent | FTT[1006.050101], SRM[2.53612032], SRM_LOCKED[124.62387968], TRX[.001554], USDT[4001] | | |
| 04567665 | | NFT (3325767230663461407/FTX AU - we are here! #41263)[1], NFT (3327276416952381397/FTX AU - we are here! #41284)[1], NFT (3376591998788021324/FTX AU - we are here! #237770)[1], NFT (4922388175152500807/FTX EU - we are here! #237778)[1], NFT (5112983790405933407/FTX AU - we are here! #237760)[1] | | |
| 04567668 | | NFT (3917381161014634024/FTX AU - we are here! #36800)[1] | | |
| 04567669 | | NFT (3648524944673726887/FTX AU - we are here! #105464)[1], NFT (5676552440313888347/FTX AU - we are here! #36544)[1], NFT (5703746892052383837/FTX AU - we are here! #105358)[1] | | |
| 04567670 | | NFT (3827965616927845157/FTX AU - we are here! #36489)[1] | | |
| 04567671 | | BEAR[500], NFT (3283403645181004957/FTX AU - we are here! #36542)[1], NFT (5501558237278516857/FTX AU - we are here! #36509)[1], USD[0.17], WRX[906] | | |
| 04567673 | | NFT (3054461353088995677/FTX AU - we are here! #36619)[1], NFT (4432553128329020297/FTX AU - we are here! #36571)[1] | | |
| 04567674 | | NFT (4668649360699387827/FTX AU - we are here! #36823)[1] | | |
| 04567677 | | NFT (5142695087259005137/FTX AU - we are here! #36832)[1] | | |
| 04567678 | | NFT (4384330409867011376/FTX AU - we are here! #36686)[1], NFT (4454193163891550177/FTX AU - we are here! #36758)[1] | | |
| 04567682 | | NFT (3452194355429273057/The Hill by FTX #6645)[1], NFT (3581353939219747987/FTX AU - we are here! #37244)[1], NFT (4682481937354546577/FTX EU - we are here! #32636)[1], NFT (4882638803504995627/FTX AU - we are here! #32781)[1], NFT (5074244375961357027/FTX AU - we are here! #37234)[1], NFT (5371130911598176107/FTX AU - we are here! #37158)[1] | | |
| 04567683 | | NFT (5074601883238507117/FTX AU - we are here! #36722)[1], NFT (5303546170182660627/FTX AU - we are here! #36770)[1] | | |
| 04567684 | | NFT (5670306085153189437/FTX AU - we are here! #36955)[1] | | |
| 04567685 | | NFT (3566608400131965067/FTX AU - we are here! #36555)[1] | | |
| 04567686 | | NFT (3927614224970842147/FTX AU - we are here! #92926)[1], NFT (4144960784074826787/FTX AU - we are here! #92498)[1], NFT (5440730781515159600/FTX AU - we are here! #36569)[1], NFT (5665492172528643587/FTX AU - we are here! #92826)[1] | | |
| 04567687 | | NFT (3574425585346498077/FTX AU - we are here! #36678)[1], NFT (5473594227583060024/FTX AU - we are here! #36705)[1] | | |
| 04567689 | | NFT (3100735459974294437/FTX AU - we are here! #36761)[1], NFT (4878011575427295947/FTX AU - we are here! #36749)[1] | | |
| 04567690 | | NFT (3088437319085513387/FTX AU - we are here! #36582)[1] | | |
| 04567691 | | NFT (5372909898856352647/FTX AU - we are here! #36836)[1] | | |
| 04567694 | | NFT (3184540001776784887/FTX AU - we are here! #37144)[1] | | |
| 04567695 | | NFT (5326941950092416787/FTX AU - we are here! #37132)[1] | | |
| 04567698 | | NFT (3030130986330709737/FTX AU - we are here! #44829)[1], NFT (3039345593944791887/FTX AU - we are here! #44798)[1], NFT (3411196628555730477/FTX AU - we are here! #44695)[1], NFT (4616390326788281077/FTX AU - we are here! #43062)[1], NFT (5541040046913097697/FTX AU - we are here! #36613)[1] | | |
| 04567699 | | NFT (4543982108372059897/FTX AU - we are here! #36903)[1] | | |
| 04567700 | | ETH[0], NFT (3970732614735850607/FTX EU - we are here! #86473)[1], NFT (4991169735782602007/FTX EU - we are here! #85876)[1], NFT (5089552316395482367/FTX AU - we are here! #44064)[1], NFT (5170303775513219377/FTX AU - we are here! #43831)[1], NFT (5183362090081352657/FTX EU - we are here! #86350)[1], SOL[.00000001], USTC[0], XRP[0.00000001] | | |
| 04567701 | | NFT (4287888965547456077/FTX AU - we are here! #37119)[1] | | |
| 04567703 | | ETH[.00009355], ETHW[.00009355], NFT (3072306976228555529/FTX EU - we are here! #39697)[1], NFT (3112525466796667103/FTX AU - we are here! #37851)[1], NFT (4260077470222330690/FTX AU - we are here! #37867)[1], NFT (5391343096310149807/FTX AU - we are here! #39487)[1], NFT (5530610449688001994/FTX EU - we are here! #39831)[1], USD[0.25], USDT[.005174] | | |
| 04567704 | | NFT (4512536230301886127/FTX AU - we are here! #37773)[1] | | |
| 04567705 | | NFT (4546759681473542567/FTX AU - we are here! #36629)[1] | | |
| 04567706 | | NFT (3872683367678515727/FTX AU - we are here! #43278)[1], NFT (5486961284770697527/FTX AU - we are here! #37983)[1] | | |
| 04567708 | | NFT (4950617037335030067/FTX AU - we are here! #36751)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04567710 | | NFT (545791453906508830/FTX AU - we are here! #36847)[1] | | |
| 04567713 | | NFT (298925149681584530/FTX AU - we are here! #37576)[1], NFT (543628594073426240/FTX AU - we are here! #37604)[1] | | |
| 04567715 | | NFT (300950250937825757/FTX EU - we are here! #46509)[1], NFT (444576850565134992/The Hill by FTX #9832)[1], NFT (453676449968711997/FTX EU - we are here! #37210)[1], NFT (518240541331650105/FTX EU - we are here! #46564)[1], NFT (567109241624862660/FTX AU - we are here! #37168)[1], NFT (570780098517232992/FTX EU - we are here! #46283)[1] | | |
| 04567718 | | NFT (419488872956213478/FTX EU - we are here! #107099)[1], NFT (475420453914238031/FTX AU - we are here! #107374)[1], NFT (478020640866903327/FTX AU - we are here! #36798)[1], NFT (516710195205926181/FTX EU - we are here! #106898)[1] | | |
| 04567720 | | NFT (390049407523354123/FTX AU - we are here! #48850)[1], NFT (530951385752347250/FTX AU - we are here! #48637)[1] | | |
| 04567722 | | NFT (384159186390338652/FTX AU - we are here! #40718)[1], NFT (386621174862133622/FTX AU - we are here! #40736)[1] | | |
| 04567723 | | NFT (389473742357178523/FTX AU - we are here! #36672)[1] | | |
| 04567724 | | NFT (353637864950100022/FTX AU - we are here! #37505)[1] | | |
| 04567725 | | NFT (354544466802767631/FTX AU - we are here! #37053)[1], NFT (397483010354547038/FTX AU - we are here! #37034)[1] | | |
| 04567726 | | TRX[.001555], USD[0.00], USDT[0] | | |
| 04567727 | | NFT (363219022413348490/FTX AU - we are here! #36743)[1] | | |
| 04567729 | | NFT (396066830352812003/FTX AU - we are here! #36745)[1] | | |
| 04567730 | | NFT (546453840976534036/FTX AU - we are here! #36687)[1] | | |
| 04567732 | | NFT (310329221591478989/FTX Crypto Cup 2022 Key #4402)[1], NFT (340260635354234476/FTX EU - we are here! #29064)[1], NFT (513572686376111292/FTX EU - we are here! #28943)[1], NFT (517821175277740331/FTX AU - we are here! #37066)[1], NFT (561508042491630639/FTX AU - we are here! #37035)[1], NFT (576250353730293657/FTX EU - we are here! #29108)[1] | | |
| 04567733 | | NFT (403471259740278050/FTX AU - we are here! #36845)[1] | | |
| 04567734 | | NFT (493024777094759674/FTX AU - we are here! #36842)[1] | | |
| 04567735 | | NFT (443910175731204430/FTX AU - we are here! #38953)[1], NFT (467095666302383674/FTX AU - we are here! #37189)[1] | | |
| 04567736 | | NFT (300314870250005025/FTX AU - we are here! #37175)[1], NFT (307010574174055441/FTX AU - we are here! #37199)[1] | | |
| 04567740 | | NFT (297631105276677639/FTX AU - we are here! #38409)[1], NFT (506841718515201319/FTX AU - we are here! #36941)[1] | | |
| 04567743 | | NFT (403599920879066790/FTX AU - we are here! #37607)[1], NFT (442637636790184115/FTX AU - we are here! #37665)[1] | | |
| 04567744 | | NFT (395958265165745170/FTX AU - we are here! #36827)[1] | | |
| 04567745 | | NFT (323316914093854738/FTX AU - we are here! #37527)[1], NFT (512375861906576417/FTX AU - we are here! #37797)[1] | | |
| 04567747 | | NFT (472498078632776442/FTX AU - we are here! #36812)[1] | | |
| 04567748 | | NFT (567448666872098795/FTX AU - we are here! #36886)[1] | | |
| 04567749 | | NFT (487778128092711910/FTX EU - we are here! #100431)[1], NFT (500649343358185992/FTX AU - we are here! #36848)[1], NFT (571512422652193735/FTX EU - we are here! #100697)[1] | | |
| 04567750 | | NFT (299681688195546477/FTX EU - we are here! #234266)[1], NFT (393840116089509314/FTX EU - we are here! #234284)[1], NFT (418074246547399890/FTX AU - we are here! #40198)[1], NFT (524415869505272803/FTX EU - we are here! #234277)[1], NFT (537022550081933142/FTX AU - we are here! #40178)[1] | | |
| 04567752 | | NFT (309808401191181768/FTX AU - we are here! #37153)[1], NFT (575034246753036678/FTX AU - we are here! #37314)[1] | | |
| 04567754 | | NFT (349096681992476424/FTX AU - we are here! #37059)[1], NFT (571168367896665542/FTX AU - we are here! #37127)[1] | | |
| 04567755 | | NFT (543628793585579334/FTX AU - we are here! #37202)[1] | | |
| 04567756 | | NFT (428408400719265492/FTX AU - we are here! #36837)[1] | | |
| 04567757 | | NFT (495635961024531624/FTX AU - we are here! #37039)[1], NFT (530099759250211665/FTX AU - we are here! #37076)[1] | | |
| 04567761 | | TRX[.000777], USDT[5.50295599], XRP[.92233] | | |
| 04567762 | | NFT (353033009511307151/FTX AU - we are here! #36901)[1], NFT (403797953568589786/FTX AU - we are here! #36935)[1] | | |
| 04567763 | | NFT (505008188391360763/FTX AU - we are here! #36889)[1] | | |
| 04567765 | | NFT (400364739496404592/FTX AU - we are here! #41434)[1] | | |
| 04567766 | | NFT (306988870266224649/FTX EU - we are here! #93257)[1], NFT (316012332569809259/FTX AU - we are here! #37312)[1], NFT (344219576199326838/FTX AU - we are here! #39914)[1], NFT (352573887976443477/FTX EU - we are here! #93850)[1], NFT (553629332336496075/FTX AU - we are here! #94100)[1] | | |
| 04567767 | | NFT (342443610554252979/FTX AU - we are here! #37187)[1], NFT (576428599660592858/FTX AU - we are here! #36975)[1] | | |
| 04567768 | | NFT (416940157606628832/FTX EU - we are here! #147944)[1], NFT (419612470580370661/FTX AU - we are here! #36968)[1], NFT (436584539140135815/FTX EU - we are here! #147814)[1], NFT (504966904877525512/FTX EU - we are here! #147888)[1], NFT (522122263779171733/FTX AU - we are here! #36933)[1] | | |
| 04567769 | | NFT (367229015844987952/FTX AU - we are here! #37784)[1], NFT (420417098488140917/FTX AU - we are here! #37639)[1] | | |
| 04567770 | | ETH[.279944], ETHW[.279944], NFT (296888883607122426/FTX AU - we are here! #37292)[1], NFT (307253076593029925/FTX AU - we are here! #37691)[1], NFT (406384810953938902/FTX EU - we are here! #21983)[1], NFT (527353736340706441/FTX EU - we are here! #21771)[1], NFT (562341089750797929/FTX AU - we are here! #22179)[1], USDT[1.0593491] | | |
| 04567772 | | NFT (315344296838905745/FTX AU - we are here! #37201)[1], NFT (534195680324530467/FTX AU - we are here! #37171)[1] | | |
| 04567773 | | NFT (551557953120768945/FTX AU - we are here! #37313)[1] | | |
| 04567774 | Contingent | BTC[0], FTT[0.00035950], LUNA2[0.00331363], LUNA2_LOCKED[0.00773181], NFT (420989893912485777/FTX EU - we are here! #150756)[1], NFT (438246435571848362/FTX AU - we are here! #37163)[1], NFT (456328845243902024/FTX EU - we are here! #150843)[1], NFT (472326690499770532/FTX AU - we are here! #150660)[1], NFT (565821367885322538/FTX AU - we are here! #37198)[1], USD[0.00], USTC[.469061] | | |
| 04567776 | | NFT (383568434173150967/FTX AU - we are here! #36938)[1] | | |
| 04567777 | | NFT (424298229379581032/FTX AU - we are here! #37091)[1] | | |
| 04567782 | | NFT (342307409337806779/FTX EU - we are here! #47347)[1], NFT (375185445451011132/FTX AU - we are here! #42347)[1], NFT (399672391877387155/FTX EU - we are here! #47242)[1], NFT (479290589106292844/FTX AU - we are here! #42380)[1], NFT (496917925305161325/FTX EU - we are here! #47290)[1] | | |
| 04567784 | | NFT (290461390583450810/FTX AU - we are here! #36953)[1] | | |
| 04567785 | | ETH[.005], ETHW[.005], NFT (450833145964945805/FTX AU - we are here! #36987)[1] | | |
| 04567786 | | NFT (291048751922830728/FTX AU - we are here! #36986)[1] | | |
| 04567787 | | NFT (477138702373581182/FTX AU - we are here! #36956)[1] | | |
| 04567788 | | NFT (408552066283665341/FTX AU - we are here! #36991)[1] | | |
| 04567789 | | NFT (321025320103082104/FTX AU - we are here! #37050)[1] | | |
| 04567790 | | BOBA[42.24932] | | |
| 04567791 | | NFT (326523659461211665/FTX AU - we are here! #28686)[1], NFT (391092810366404350/FTX AU - we are here! #40826)[1], NFT (396362880063597170/FTX AU - we are here! #28556)[1], NFT (401336590744416229/FTX AU - we are here! #40708)[1], NFT (443057235135983063/FTX AU - we are here! #28216)[1] | | |
| 04567793 | | NFT (288681726715060423/FTX AU - we are here! #41220)[1], NFT (321860458104959856/FTX AU - we are here! #37034)[1], NFT (381065466452465576/FTX AU - we are here! #40978)[1], NFT (389602565286335181/FTX Crypto Cup 2022 Key #4045)[1], NFT (462616250750253970/FTX EU - we are here! #37252)[1], NFT (536920197498737871/FTX EU - we are here! #37105)[1] | | |

FTX Trading Ltd.

Amended Schedule F Comprising Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04567795 | | NFT (34146284655025548&/FTX AU - we are here! #36997)[1] | | |
| 04567797 | | NFT (38221140590014803&8/FTX AU - we are here! #37188)[1] | | |
| 04567798 | | NFT (35432625098866356S/FTX AU - we are here! #37019)[1] | | |
| 04567800 | | NFT (31774618262685191&6/FTX Crypto Cup 2022 Key #4265)[1], NFT (33506897760151780&3/FTX AU - we are here! #37250)[1], NFT (50548872382159533&7/FTX EU - we are here! #137451)[1], NFT (51255962513587033&7/FTX EU - we are here! #137429)[1], NFT (53392957579409076&1/FTX AU - we are here! #37284)[1], NFT (53854106945210481&4/FTX EU - we are here! #137278)[1], USD[0.54], USDT[0.45709420] | | |
| 04567801 | | NFT (29970891958196092&2/FTX AU - we are here! #37369)[1], NFT (31344760962587482&6/FTX AU - we are here! #37258)[1] | | |
| 04567802 | | BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], NEAR-PERP[0], NFT (31579438549477923&6/FTX Crypto Cup 2022 Key #20565)[1], NFT (33412461522902083&2/FTX AU - we are here! #37688)[1], NFT (42467874057396367&6/FTX AU - we are here! #37837)[1], NFT (42792230625961310&0/FTX EU - we are here! #35521)[1], NFT (46499362046959144&8/FTX EU - we are here! #35026)[1], NFT (53388260605222726&2/FTX EU - we are here! #35661)[1], SRM-PERP[0], USD[0.56] | | |
| 04567803 | | NFT (32945311933706498&0/FTX AU - we are here! #37058)[1] | | |
| 04567804 | | NFT (51571444680189609&8/FTX AU - we are here! #37119)[1] | | |
| 04567805 | | NFT (43428099785666183&1/FTX AU - we are here! #37434)[1], NFT (44437335577164220&4/FTX AU - we are here! #37443)[1] | | |
| 04567806 | | NFT (39627154353128690&6/The Hill by FTX #10203)[1], NFT (40955004587218454&3/FTX AU - we are here! #26882)[1], NFT (42703929398244389&5/FTX AU - we are here! #37081)[1], NFT (50330156468272102&3/FTX AU - we are here! #37149)[1], NFT (51264226031933393&0/FTX AU - we are here! #26725)[1], NFT (52081610746183297&6/FTX AU - we are here! #26573)[1] | | |
| 04567807 | | NFT (43151362131735900&6/FTX AU - we are here! #37186)[1] | | |
| 04567808 | | NFT (44602698476218941&7/FTX AU - we are here! #37044)[1] | | |
| 04567809 | | NFT (34331702723951948&5/FTX EU - we are here! #43973)[1], NFT (42216891895249902&0/FTX EU - we are here! #49268)[1], NFT (49240489544193073&7/FTX EU - we are here! #49695)[1], NFT (49696221964811156&0/FTX AU - we are here! #37293)[1], NFT (50585885152138743&6/FTX AU - we are here! #37316)[1] | | |
| 04567810 | | NFT (42691436774219913&1/FTX AU - we are here! #37531)[1], NFT (48106719407644946&2/FTX AU - we are here! #37615)[1] | | |
| 04567812 | | GST[.06645703], NFT (49453487189937789&9/FTX EU - we are here! #35939)[1], NFT (49863593431088773&3/FTX EU - we are here! #35627)[1], NFT (53794234808255046&6/FTX AU - we are here! #39900)[1], NFT (55447794037026585&0/FTX Crypto Cup 2022 Key #2941)[1], NFT (56008522966413447&4/FTX AU - we are here! #39857)[1], USDT[0.17387965] | | |
| 04567814 | | NFT (41985134351682191&2/FTX AU - we are here! #37100)[1] | | |
| 04567815 | | NFT (29351225415531055&2/FTX AU - we are here! #37063)[1] | | |
| 04567817 | | NFT (35651380009524327&9/FTX AU - we are here! #37195)[1] | | |
| 04567818 | | NFT (49105024515439442&3/FTX AU - we are here! #37074)[1] | | |
| 04567820 | | NFT (29923671057153243&5/FTX AU - we are here! #48731)[1] | | |
| 04567823 | | NFT (28872222674300648&5/FTX EU - we are here! #57802)[1], NFT (37862925000656167&2/FTX AU - we are here! #38043)[1], NFT (49409507656207328&6/FTX EU - we are here! #58092)[1], NFT (53242898343367080&5/FTX AU - we are here! #56655)[1], NFT (57505240595721991&7/FTX AU - we are here! #38078)[1] | | |
| 04567827 | | ETH[0], MATIC[0], NFT (40319255054993326&6/FTX Crypto Cup 2022 Key #3510)[1], NFT (42491143654025600&1/The Hill by FTX #6361)[1], NFT (45854705254173735&1/FTX AU - we are here! #37209)[1], TRX[.00000001], USD[0.00], USDT[0] | | |
| 04567828 | | NFT (56468238853568335&5/FTX AU - we are here! #37204)[1] | | |
| 04567829 | | GMT-PERP[-8], NFT (37385209859301437&1/FTX EU - we are here! #29016)[1], NFT (41351084995049503&8/FTX AU - we are here! #37597)[1], NFT (46204449091220796&5/FTX Crypto Cup 2022 Key #15267)[1], NFT (49413572441717246&6/FTX EU - we are here! #29118)[1], NFT (53029154169152824&8/FTX EU - we are here! #29182)[1], NFT (56763409065423972&8/FTX EU - we are here! #37582)[1], USD[10.52] | | |
| 04567830 | | NFT (42360648369629457&2/FTX AU - we are here! #37166)[1] | | |
| 04567832 | | NFT (45876773482691898&7/FTX AU - we are here! #37125)[1] | | |
| 04567833 | | NFT (41190875644755745&1/FTX AU - we are here! #37130)[1] | | |
| 04567834 | | NFT (41480443461298712&4/FTX AU - we are here! #37194)[1] | | |
| 04567835 | | NFT (35976034566445819&7/FTX AU - we are here! #38328)[1], NFT (52981079860431790&5/FTX AU - we are here! #38209)[1] | | |
| 04567837 | | NFT (29123984431546935&2/FTX EU - we are here! #93739)[1], NFT (41660736726040610&2/FTX AU - we are here! #37161)[1], NFT (45580387921386257&0/FTX EU - we are here! #93848)[1], NFT (51179900173859584&4/FTX EU - we are here! #93641)[1] | | |
| 04567838 | | NFT (28864819323813552&0/FTX AU - we are here! #38873)[1], NFT (35428263339142950&5/FTX AU - we are here! #38911)[1] | | |
| 04567841 | | GST-PERP[0], NFT (29334364879688997&5/FTX AU - we are here! #37449)[1], NFT (30578052430057634&0/FTX EU - we are here! #85309)[1], NFT (32813659501973697&3/FTX EU - we are here! #85173)[1], NFT (44946364056777510&5/FTX AU - we are here! #37219)[1], NFT (47781772156400695&6/FTX EU - we are here! #85621)[1], USD[0.45], USDT[0.00228758] | Yes | |
| 04567846 | | NFT (29731280398719315&2/FTX AU - we are here! #37859)[1], NFT (32406097202707961&3/FTX AU - we are here! #37897)[1] | | |
| 04567848 | | NFT (56635148483329611&3/FTX AU - we are here! #37206)[1] | | |
| 04567849 | | NFT (40524099972165696&3/FTX AU - we are here! #37213)[1] | | |
| 04567852 | | NFT (39193265351991611&2/FTX AU - we are here! #37515)[1], NFT (40377732815516981&2/FTX EU - we are here! #22253)[1], NFT (48465064866185407&2/FTX AU - we are here! #37551)[1], NFT (55002424410180031&1/FTX AU - we are here! #31971)[1] | | |
| 04567853 | | NFT (41231030630007328&9/FTX AU - we are here! #37272)[1] | | |
| 04567855 | | NFT (36694625439470559&7/FTX AU - we are here! #37681)[1], NFT (48144640911922750&0/FTX AU - we are here! #45433)[1] | | |
| 04567856 | | NFT (28952416813070221&8/FTX EU - we are here! #185490)[1], NFT (34760034976970145&6/FTX EU - we are here! #185346)[1], NFT (41823735721626814&0/FTX EU - we are here! #185460)[1], NFT (56172397718091889&7/FTX AU - we are here! #61506)[1] | | |
| 04567858 | | NFT (44048831573220381&8/FTX AU - we are here! #37282)[1] | | |
| 04567860 | | DENT[1], NFT (45887285879704610&4/FTX AU - we are here! #37400)[1], NFT (52423142356727531&0/FTX AU - we are here! #37277)[1], TRX[.000029], USDT[0.00001922] | | |
| 04567861 | | NFT (46602725014372149&1/FTX AU - we are here! #37266)[1] | | |
| 04567863 | | NFT (54390603860766152&0/FTX AU - we are here! #37392)[1] | | |
| 04567864 | | NFT (46673158286846425&7/FTX AU - we are here! #37269)[1] | | |
| 04567866 | | NFT (44347249747182662&6/FTX AU - we are here! #37875)[1], NFT (54867660972498051&7/FTX AU - we are here! #37986)[1] | | |
| 04567869 | | NFT (29893370328287000&2/FTX AU - we are here! #38369)[1], NFT (32664761599968169&3/FTX AU - we are here! #28706)[1], NFT (52161066532287629&2/FTX AU - we are here! #28771)[1], NFT (54069767494469525&9/FTX AU - we are here! #37952)[1], NFT (55577073335866461&7/FTX EU - we are here! #28644)[1] | | |
| 04567870 | | NFT (39880433131302152&5/FTX AU - we are here! #37575)[1], NFT (50073336412359352&5/FTX AU - we are here! #37536)[1] | | |
| 04567872 | | NFT (33781431647897953&4/FTX EU - we are here! #36418)[1], NFT (44765451319113516&1/FTX EU - we are here! #41072)[1], NFT (44894274025600791&6/FTX AU - we are here! #36740)[1], NFT (46628072077475615&6/FTX Crypto Cup 2022 Key #4111)[1], NFT (47639182616519261&5/FTX AU - we are here! #39224)[1], NFT (47731778030469283&2/FTX AU - we are here! #39274)[1] | | |
| 04567875 | | NFT (29819099288216833&2/FTX AU - we are here! #29042)[1], NFT (38707558087374396&9/FTX Crypto Cup 2022 Key #16950)[1], NFT (47658627207083209&1/FTX AU - we are here! #28961)[1], NFT (48794120786614106&8/The Hill by FTX #9956)[1], NFT (49069376220407010&4&0/FTX AU - we are here! #41892)[1], NFT (49694523564549528&1/FTX AU - we are here! #28795)[1], NFT (54739464209384476&9/FTX AU - we are here! #41913)[1] | | |
| 04567876 | | NFT (40401670259068411&8/FTX AU - we are here! #37367)[1] | | |
| 04567877 | | NFT (32132756328050383&6/FTX AU - we are here! #37304)[1] | | |
| 04567878 | | NFT (32120912321058686&6/FTX AU - we are here! #37422)[1], NFT (50425171870634891&2/FTX AU - we are here! #37378)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04567879 | | NFT (452198940674451557/FTX AU - we are here! #39924)[1] | | |
| 04567880 | | NFT (406252163404943159/FTX AU - we are here! #37880)[1], NFT (553208053345167894/FTX AU - we are here! #37804)[1] | | |
| 04567882 | | NFT (513073035093532213/FTX AU - we are here! #37351)[1] | | |
| 04567883 | | NFT (380199500737911868/FTX AU - we are here! #37363)[1], NFT (437917152007376858/FTX AU - we are here! #37430)[1], USD[0.22], USDT[0] | | |
| 04567884 | | NFT (515475284425977165/FTX AU - we are here! #37329)[1] | | |
| 04567885 | | NFT (418058069291582120/FTX AU - we are here! #50690)[1], NFT (532147237224811281/FTX AU - we are here! #50228)[1] | | |
| 04567886 | | NFT (332275049781702201/FTX AU - we are here! #38160)[1], NFT (367065423959572145/FTX EU - we are here! #45426)[1], NFT (442983541378391115/FTX EU - we are here! #45288)[1], NFT (468896019106164059/FTX AU - we are here! #38273)[1], NFT (487675887133946343/FTX AU - we are here! #45009)[1] | | |
| 04567887 | | NFT (400844720233013893/FTX EU - we are here! #33978)[1], NFT (433907794903012026/FTX AU - we are here! #34300)[1], NFT (442848222974219357/FTX AU - we are here! #38520)[1], NFT (529351291281329626/FTX EU - we are here! #34441)[1], NFT (537673045642419852/FTX AU - we are here! #38561)[1] | | |
| 04567888 | | NFT (303206669798478682/FTX AU - we are here! #37341)[1] | | |
| 04567891 | | NFT (402191162454831799/FTX EU - we are here! #118826)[1], NFT (425677871463118168/FTX AU - we are here! #119425)[1], NFT (440605181385737004/FTX AU - we are here! #119207)[1], NFT (462229470112673665/FTX AU - we are here! #38361)[1], NFT (462891036928016726/FTX Crypto Cup 2022 Key #14446)[1], NFT (516371175886986410/The Hill by FTX #9081)[1] | | |
| 04567892 | | NFT (334186505245171089/FTX AU - we are here! #37927)[1], NFT (494250685004407736/FTX AU - we are here! #37881)[1] | | |
| 04567893 | | NFT (373706682951477592/FTX AU - we are here! #37864)[1], NFT (459572052409798017/FTX AU - we are here! #37834)[1] | | |
| 04567894 | | NFT (353743786048920686/FTX AU - we are here! #38102)[1], NFT (573026882918401918/FTX AU - we are here! #38051)[1] | | |
| 04567897 | | NFT (367366089272520788/FTX AU - we are here! #37447)[1], NFT (395794939885968088/FTX AU - we are here! #37494)[1] | | |
| 04567901 | | NFT (289427752605484994/FTX AU - we are here! #37510)[1] | | |
| 04567902 | | NFT (312717623709158426/FTX AU - we are here! #37472)[1] | | |
| 04567903 | | NFT (443674210256583176/FTX AU - we are here! #37463)[1] | | |
| 04567904 | | NFT (439876782774639739/FTX AU - we are here! #52931)[1], NFT (502550716999688524/FTX AU - we are here! #37588)[1] | | |
| 04567907 | | NFT (413765355325330237/FTX AU - we are here! #37457)[1] | | |
| 04567908 | | NFT (541791651418786000/FTX AU - we are here! #37491)[1] | | |
| 04567910 | | NFT (448775333398154491/FTX AU - we are here! #37469)[1] | | |
| 04567913 | | NFT (351146960903352689/FTX AU - we are here! #37490)[1] | | |
| 04567914 | | NFT (389284623427857183/FTX AU - we are here! #37516)[1] | | |
| 04567916 | | NFT (495661733872112900/FTX AU - we are here! #37668)[1], NFT (566937006465114593/FTX AU - we are here! #37599)[1] | | |
| 04567918 | | APE[16.71642693], BTC[.86924908], ETHW[1.71740247], NFT (361376474714058146/FTX AU - we are here! #38303)[1], NFT (364822061081729782/FTX AU - we are here! #38166)[1], SAND[3.01716452], USD[0.20], USDT[0.04587494], XRP[.609851] | Yes | |
| 04567920 | | NFT (383253481302526750/FTX AU - we are here! #37523)[1] | | |
| 04567922 | | NFT (367608528100622604/FTX EU - we are here! #69016)[1], NFT (394499767563257261/FTX Crypto Cup 2022 Key #7487)[1], NFT (395860608496912651/FTX AU - we are here! #68742)[1], NFT (436857808902719284/The Hill by FTX #6619)[1], NFT (500187422276881160/FTX EU - we are here! #69187)[1], NFT (514736667681525012/FTX AU - we are here! #38037)[1], NFT (525847028724226322/FTX AU - we are here! #37994)[1] | | |
| 04567923 | Contingent, Disputed | NFT (503648548728507384/FTX AU - we are here! #38063)[1] | | |
| 04567924 | | NFT (338144857753239307/FTX AU - we are here! #38103)[1], NFT (522201232463058333/FTX AU - we are here! #38119)[1] | | |
| 04567925 | | NFT (525265691682738358/FTX AU - we are here! #37572)[1], NFT (554132104875034512/FTX AU - we are here! #37558)[1] | | |
| 04567926 | | NFT (344836053025962197/FTX AU - we are here! #37605)[1] | | |
| 04567927 | | NFT (437416294125716952/FTX AU - we are here! #37609)[1] | | |
| 04567929 | | NFT (409428948817291561/FTX AU - we are here! #61124)[1] | | |
| 04567930 | | NFT (517327740920950747/FTX AU - we are here! #38729)[1], NFT (520273664692994775/FTX AU - we are here! #38745)[1] | | |
| 04567933 | | NFT (323716075082770210/FTX EU - we are here! #108478)[1], NFT (348002647008405426/FTX EU - we are here! #108385)[1], NFT (434050612754499957/FTX AU - we are here! #37587)[1] | | |
| 04567934 | | NFT (413202397359406104/FTX AU - we are here! #37601)[1] | | |
| 04567936 | | BTC-PERP[0], FXS-PERP[-1.3], NEAR-PERP[0], USD[53.03], USDT[19.54] | | |
| 04567937 | | NFT (522717168105524485/FTX AU - we are here! #37569)[1] | | |
| 04567938 | | NFT (295642862896114613/FTX AU - we are here! #50057)[1], NFT (470560584724516134/FTX AU - we are here! #37907)[1] | | |
| 04567939 | | NFT (431813471233663660/FTX AU - we are here! #37816)[1] | | |
| 04567940 | | NFT (372850322915755885/FTX AU - we are here! #37739)[1] | | |
| 04567941 | | NFT (326831163565844766/The Hill by FTX #9572)[1], NFT (420570302855682538/FTX Crypto Cup 2022 Key #5456)[1], NFT (442964088225408407/FTX AU - we are here! #37938)[1], NFT (502911418918430326/FTX AU - we are here! #37856)[1], NFT (560974846181340049/FTX EU - we are here! #85651)[1], NFT (566302688061377259/FTX EU - we are here! #84726)[1], NFT (567372395218147985/FTX EU - we are here! #84883)[1] | | |
| 04567942 | | NFT (369588153471391938/FTX AU - we are here! #37603)[1] | | |
| 04567945 | | NFT (329474377491043342/FTX AU - we are here! #37854)[1] | | |
| 04567946 | | NFT (293423355087233632/FTX AU - we are here! #50030)[1], NFT (299422916410692628/FTX AU - we are here! #37830)[1], NFT (314778181848424494/FTX EU - we are here! #50401)[1], NFT (334276559638212468/FTX AU - we are here! #37904)[1], NFT (346441945555994709/FTX Crypto Cup 2022 Key #3677)[1], NFT (512816002443776094/FTX AU - we are here! #50250)[1], NFT (545676734130071848/The Hill by FTX #7446)[1] | | |
| 04567947 | | NFT (457802642804419966/FTX AU - we are here! #38032)[1], NFT (517260010799316268/FTX AU - we are here! #38016)[1] | | |
| 04567948 | | NFT (321255127946644767/FTX AU - we are here! #38461)[1], NFT (485300043460426232/FTX AU - we are here! #38363)[1] | | |
| 04567949 | | NFT (359526329388847279/FTX AU - we are here! #37644)[1], NFT (475163009753524053/FTX AU - we are here! #37699)[1] | | |
| 04567950 | | NFT (433102004582683504/FTX AU - we are here! #37910)[1] | | |
| 04567955 | | NFT (289661136852273682/FTX AU - we are here! #37696)[1], NFT (434490011027959659/FTX AU - we are here! #37641)[1], NFT (459801906673897280/The Hill by FTX #8993)[1], NFT (492816380463583996/FTX Crypto Cup 2022 Key #3073)[1] | | |
| 04567956 | | NFT (456920094407783624/FTX AU - we are here! #38174)[1], NFT (507307516756527117/FTX AU - we are here! #38134)[1] | | |
| 04567957 | | NFT (320873503676881435/FTX AU - we are here! #37624)[1] | | |
| 04567958 | | NFT (428700748197719819/FTX AU - we are here! #37638)[1] | | |
| 04567961 | | NFT (323897590746732452/FTX EU - we are here! #109550)[1], NFT (370828831867137495/FTX EU - we are here! #109729)[1], NFT (387025093327219456/FTX AU - we are here! #109638)[1], NFT (436474560770165372/FTX AU - we are here! #37652)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04567962 | | NFT (3648448745334711054/FTX AU - we are here! #38260)[1], NFT (555759443079887519/FTX AU - we are here! #38347)[1] | | |
| 04567963 | | NFT (2956396031068589023/FTX EU - we are here! #66554)[1], NFT (3886916817361115198/FTX AU - we are here! #38049)[1], NFT (3992422619237087591/FTX EU - we are here! #37709)[1], NFT (4454531444332694607/FTX EU - we are here! #66638)[1], NFT (4497996219982468917/FTX EU - we are here! #66181)[1] | | |
| 04567966 | | NFT (3173218658345230097/FTX AU - we are here! #37952)[1], NFT (485101168603100990/FTX AU - we are here! #37974)[1] | | |
| 04567967 | | NFT (3080400435474718097/FTX EU - we are here! #30845)[1], NFT (3522060463708455657/FTX AU - we are here! #38215)[1], NFT (4185948212458959077/FTX AU - we are here! #38268)[1], NFT (5011045067647704497/FTX EU - we are here! #31034)[1], NFT (5481769245529545757/FTX EU - we are here! #31089)[1] | | |
| 04567968 | | NFT (5687056150747443597/FTX AU - we are here! #37779)[1] | | |
| 04567969 | | NFT (3450844412548169847/FTX EU - we are here! #23349)[1], NFT (4663884180345530300/FTX EU - we are here! #23565)[1], NFT (4809742405948101312/FTX AU - we are here! #38225)[1], NFT (5188040263767828847/FTX EU - we are here! #23659)[1], NFT (5249055743210288717/FTX AU - we are here! #38264)[1] | | |
| 04567970 | | NFT (4710850480662302987/FTX AU - we are here! #37745)[1] | | |
| 04567972 | | NFT (2956152319904729727/FTX EU - we are here! #30742)[1], NFT (3663896992694568787/FTX AU - we are here! #30490)[1], NFT (4068671505926169207/FTX AU - we are here! #37816)[1], NFT (4076400315726504397/FTX EU - we are here! #30802)[1], NFT (4957624322642061637/FTX AU - we are here! #37835)[1] | | |
| 04567976 | | NFT (3145286113142950777/FTX AU - we are here! #37771)[1] | | |
| 04567976 | | NFT (2982000553004079767/FTX EU - we are here! #237672)[1], NFT (3976038346576040606/FTX EU - we are here! #237664)[1], NFT (4585778844870060052/Mexico Ticket Stub #1106)[1], NFT (4948156691919135237/FTX AU - we are here! #38035)[1], NFT (5578333706980054237/FTX EU - we are here! #237659)[1] | | |
| 04567983 | | NFT (3784532460672307757/FTX AU - we are here! #38472)[1], NFT (5342172553754049747/FTX AU - we are here! #38590)[1] | | |
| 04567984 | | NFT (3752784218256084477/FTX AU - we are here! #37840)[1] | | |
| 04567987 | | NFT (5414822008027358617/FTX AU - we are here! #37770)[1] | | |
| 04567989 | | NFT (3883438253071454507/FTX AU - we are here! #37865)[1], NFT (4914808150971686257/FTX AU - we are here! #37822)[1] | | |
| 04567988 | | NFT (4780171063768919167/FTX AU - we are here! #37792)[1] | | |
| 04567989 | | NFT (2995725736702178747/FTX EU - we are here! #110394)[1], NFT (3802097288718748757/FTX EU - we are here! #110295)[1], NFT (4658589159962884637/FTX EU - we are here! #110470)[1], NFT (5187480865028538597/FTX AU - we are here! #37836)[1] | | |
| 04567990 | | NFT (4341059003107889137/FTX AU - we are here! #38612)[1] | | |
| 04567991 | | NFT (3999839197317861927/FTX AU - we are here! #37860)[1] | | |
| 04567992 | | NFT (3806904946269769577/FTX AU - we are here! #37855)[1] | | |
| 04567993 | | NFT (5433056923154601316/FTX AU - we are here! #37832)[1] | | |
| 04567997 | | NFT (3597657501112053227/FTX AU - we are here! #38254)[1], NFT (4385584850617259641/FTX AU - we are here! #38218)[1] | | |
| 04567998 | | NFT (3042749249827172097/FTX AU - we are here! #38835)[1], NFT (4007793732717995557/FTX EU - we are here! #116779)[1], NFT (5617128042299088427/FTX AU - we are here! #38764)[1] | | |
| 04567999 | | NFT (4351236818858517167/FTX AU - we are here! #38351)[1], NFT (4377430399000553453/FTX AU - we are here! #38772)[1] | | |
| 04568000 | | NFT (2984250580628160097/FTX AU - we are here! #38819)[1], NFT (3789046992228264387/FTX AU - we are here! #37942)[1] | | |
| 04568001 | | NFT (3113469204973337907/FTX AU - we are here! #38548)[1], NFT (3920525259779768057/FTX AU - we are here! #38418)[1] | | |
| 04568003 | | NFT (4782475461997522457/FTX AU - we are here! #38034)[1], NFT (5192078765586673307/FTX AU - we are here! #38015)[1] | | |
| 04568007 | | NFT (3550883872711554867/FTX AU - we are here! #38489)[1] | | |
| 04568008 | | NFT (3682307767493955807/FTX AU - we are here! #184628)[1], NFT (4540844120605313647/FTX AU - we are here! #184759)[1], NFT (4763674871344734017/FTX EU - we are here! #184711)[1], TRX[116.407821], USDT[1.98214361] | | |
| 04568009 | | NFT (5744528066599326317/FTX AU - we are here! #37925)[1] | | |
| 04568010 | | NFT (3263054524584900297/FTX AU - we are here! #40729)[1], NFT (5682159997983934497/FTX AU - we are here! #40777)[1] | | |
| 04568011 | | NFT (4679545656600093917/FTX AU - we are here! #37868)[1] | | |
| 04568014 | | NFT (4143208325657867787/FTX AU - we are here! #38463)[1], NFT (4446627358995828418/FTX AU - we are here! #38164)[1], USDT[0.09905196] | | |
| 04568016 | | NFT (3064947305687657657/FTX AU - we are here! #37930)[1], NFT (4187547414544597207/FTX AU - we are here! #37955)[1] | | |
| 04568017 | | NFT (4067827473598825977/FTX AU - we are here! #37898)[1] | | |
| 04568018 | | NFT (2931435199066135577/FTX AU - we are here! #38152)[1] | | |
| 04568019 | | NFT (2959914132051891447/FTX AU - we are here! #106754)[1], NFT (3615386598222926315/FTX EU - we are here! #96271)[1], NFT (4274624734486096817/FTX AU - we are here! #37927)[1], NFT (4925361821834009417/FTX AU - we are here! #37949)[1] | | |
| 04568023 | | NFT (3526781553341946137/FTX AU - we are here! #37925)[1], NFT (4859834078963686347/FTX AU - we are here! #111189)[1], NFT (5372413934319305307/FTX EU - we are here! #110926)[1], NFT (5763186009569808387/FTX EU - we are here! #110831)[1] | | |
| 04568024 | | NFT (3064540351951254057/FTX AU - we are here! #38072)[1] | | |
| 04568029 | | NFT (3023836844581355097/FTX AU - we are here! #37923)[1] | | |
| 04568030 | | NFT (3805888279826553467/FTX AU - we are here! #37963)[1] | | |
| 04568032 | | NFT (3405153282234930487/FTX AU - we are here! #120110)[1], NFT (4179981508864938637/FTX AU - we are here! #119669)[1], NFT (4185025035461820967/FTX AU - we are here! #41329)[1], NFT (5097732401839804227/FTX AU - we are here! #119900)[1], NFT (5714663778356537037/FTX AU - we are here! #39718)[1], TONCOIN[.06622115], USDI[0.00], USDTI[0] | | |
| 04568033 | | NFT (4537986096800262687/FTX AU - we are here! #37961)[1] | | |
| 04568035 | | NFT (2975484628758055357/FTX AU - we are here! #38600)[1], NFT (5714064994530117570/FTX AU - we are here! #38517)[1] | | |
| 04568036 | | NFT (2919478487699032857/FTX AU - we are here! #38240)[1], NFT (3094483973682283017/FTX AU - we are here! #97075)[1], NFT (3416752586500036940/FTX AU - we are here! #96661)[1], NFT (3680317145919727106/FTX AU - we are here! #38214)[1], NFT (5188486544007289547/FTX EU - we are here! #90926)[1] | | |
| 04568039 | | NFT (2954137286927921927/FTX AU - we are here! #26024)[1], NFT (3363586227707162184/FTX AU - we are here! #25736)[1], NFT (4153794226751494047/FTX AU - we are here! #25813)[1], NFT (4517340828633174757/FTX AU - we are here! #38212)[1], NFT (4799443707562293117/FTX AU - we are here! #38170)[1] | | |
| 04568040 | | NFT (4347441065863624547/FTX AU - we are here! #44564)[1], NFT (5497683622640668227/FTX AU - we are here! #44518)[1] | | |
| 04568041 | | NFT (3172097021199795577/FTX AU - we are here! #38003)[1] | | |
| 04568042 | | NFT (3397647236304962627/FTX AU - we are here! #38028)[1] | | |
| 04568044 | | NFT (5521512056630302237/FTX AU - we are here! #38059)[1] | | |
| 04568046 | | NFT (3804917647944987607/FTX AU - we are here! #38029)[1] | | |
| 04568048 | | NFT (2984632256461994107/FTX EU - we are here! #212098)[1], NFT (3587750994187294267/FTX AU - we are here! #39564)[1], NFT (5264820984525026637/FTX AU - we are here! #212048)[1], NFT (5411963808880985105/FTX AU - we are here! #39346)[1], NFT (5575226767988882483/FTX AU - we are here! #212166)[1] | | |
| 04568050 | Contingent | BAO[1], CTX[0], DENT[1], KIN[2], LOOKS[0], LUNA2[0.00005137], LUNA2_LOCKED[0.00011987], NFT (3078608652599917738/FTX EU - we are here! #56019)[1], NFT (3359790511040696500/FTX EU - we are here! #55179)[1], NFT (5593161552582169976/FTX AU - we are here! #40468)[1], NFT (5715102906779922278/FTX AU - we are here! #40446)[1], RSR[1], TRX[0.00000100], UBXT[1], USD[0.00], USTC[0.007272421, WRX[0] | Yes | |
| 04568051 | | NFT (4579908397278953507/FTX AU - we are here! #38793)[1] | | |
| 04568052 | | NFT (3782603472257548683/FTX AU - we are here! #38079)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04568055 | | NFT (3580265581933343087/FTX EU - we are here! #146634)[1], NFT (4255932312505957559/FTX EU - we are here! #146538)[1], NFT (4608811797709068555/FTX AU - we are here! #38100)[1], NFT (5292958707483522246/FTX AU - we are here! #146594)[1], NFT (5528893243217728010/FTX AU - we are here! #38084)[1] | | |
| 04568056 | | NFT (3284163952767119843/FTX AU - we are here! #38094)[1], NFT (4436986151962770647/FTX AU - we are here! #38120)[1] | | |
| 04568057 | | NFT (3535313327975564639/FTX AU - we are here! #38438)[1], NFT (3602735639545090644/FTX AU - we are here! #39237)[1], NFT (4481030894537495227/FTX EU - we are here! #38364)[1], NFT (4488035903717403087/FTX AU - we are here! #38223)[1], NFT (4790927525863614897/FTX AU - we are here! #38872)[1], TRX[1.680527] | | |
| 04568058 | | NFT (4190703337919154407/FTX AU - we are here! #38069)[1] | | |
| 04568062 | | NFT (2981682540856637023/FTX Crypto Cup 2022 Key #3210)[1], NFT (3901678401326668905/FTX AU - we are here! #38139)[1], NFT (3955666844929481/The Hill by FTX #8989)[1], NFT (5395740646961423304/FTX AU - we are here! #38194)[1] | | |
| 04568063 | | NFT (3706798253549034367/FTX AU - we are here! #56329)[1], NFT (4922464128433117737/FTX EU - we are here! #56529)[1], NFT (5123414015877332356/FTX AU - we are here! #55808)[1], NFT (5446640043332964337/FTX Crypto Cup 2022 Key #3356)[1] | | |
| 04568064 | | NFT (4909498171555052583/FTX AU - we are here! #38365)[1], NFT (5237797380980402002/FTX AU - we are here! #38392)[1] | | |
| 04568065 | | NFT (3016487479299078451/FTX AU - we are here! #38182)[1], NFT (5679079078509601377/FTX AU - we are here! #38257)[1] | | |
| 04568066 | | NFT (4525215301173979954/FTX AU - we are here! #41061)[1] | | |
| 04568067 | | NFT (5242372329342619011/FTX AU - we are here! #38115)[1] | | |
| 04568070 | | BNB[0] | | |
| 04568071 | | NFT (3226671941829451377/FTX AU - we are here! #38200)[1] | | |
| 04568072 | | NFT (4310305522517950266/FTX AU - we are here! #38975)[1], NFT (4541559454406840369/FTX AU - we are here! #39469)[1] | | |
| 04568073 | | NFT (4705500617394411106/FTX AU - we are here! #38222)[1] | | |
| 04568075 | | NFT (4218751992711658767/FTX AU - we are here! #38236)[1] | | |
| 04568076 | | NFT (5097018081887334461/FTX AU - we are here! #39376)[1] | | |
| 04568077 | | NFT (4288090767034425191/FTX AU - we are here! #39223)[1], NFT (4903224739996262911/FTX AU - we are here! #39113)[1] | | |
| 04568080 | | NFT (5179377436583530161/FTX AU - we are here! #39187)[1], NFT (5253990953057893801/FTX AU - we are here! #39119)[1] | | |
| 04568085 | | NFT (4262582879048417581/FTX AU - we are here! #38191)[1] | | |
| 04568089 | | NFT (3047782754604780521/FTX AU - we are here! #38357)[1], NFT (3976222530032826341/FTX AU - we are here! #38282)[1] | | |
| 04568090 | | NFT (3176956952581827141/FTX AU - we are here! #38526)[1], NFT (5535988458027538371/FTX AU - we are here! #44410)[1] | | |
| 04568091 | | NFT (3788739111346079937/FTX AU - we are here! #38321)[1], NFT (5402092099410459107/FTX AU - we are here! #38485)[1] | | |
| 04568092 | | NFT (3040705876474312974/FTX AU - we are here! #38539)[1], NFT (3138692410791082871/FTX AU - we are here! #38508)[1], NFT (3684176748618095471/FTX EU - we are here! #207460)[1], NFT (3802942831573127259/FTX AU - we are here! #207476)[1], NFT (5508993009353420821/FTX AU - we are here! #207497)[1] | | |
| 04568094 | | NFT (3990669745260110221/FTX AU - we are here! #38352)[1] | | |
| 04568095 | | NFT (3265738211371321004/FTX AU - we are here! #39144)[1], NFT (3610920183057738591/FTX AU - we are here! #39194)[1] | | |
| 04568100 | | NFT (3023135856594477597/FTX AU - we are here! #38743)[1], NFT (3411552388235086057/FTX AU - we are here! #38692)[1], NFT (4146033717856157347/FTX EU - we are here! #38540)[1], NFT (4783716497208230377/The Hill by FTX #6597)[1], NFT (4926375269680111247/FTX AU - we are here! #39227)[1], NFT (5064589679593746477/FTX Crypto Cup 2022 Key #2686)[1], NFT (5683211221850246837/FTX EU - we are here! #38594)[1] | | |
| 04568106 | | NFT (3264950403368482522/FTX EU - we are here! #133552)[1], NFT (3489029786021243867/FTX AU - we are here! #133824)[1], NFT (3750051148387858767/FTX AU - we are here! #38606)[1], NFT (3964989819587861197/FTX AU - we are here! #39238)[1], NFT (4402955266215378507/The Hill by FTX #7284)[1], NFT (4429214015340383577/FTX AU - we are here! #134004)[1], TRX[.370844], USD[1.02] | | |
| 04568107 | | NFT (2902857805327503497/The Hill by FTX #9197)[1], NFT (2942430899225065727/FTX Crypto Cup 2022 Key #4185)[1], NFT (3082218664970599297/The Reflection of Love #3632)[1], NFT (3178625162343272437/FTX EU - we are here! #26313)[1], NFT (3973033820939424507/Medallion of Memoria)[1], NFT (4485245065207169767/FTX AU - we are here! #26260)[1], NFT (4616320957380140457/FTX AU - we are here! #26035)[1], NFT (5391646990874984537/FTX AU - we are here! #39153)[1], NFT (5446923736769665917/FTX AU - we are here! #39264)[1], NFT (5529477449226053127/Medallion of Memoria)[1], TRX[.988841], USD[9.17] | | |
| 04568109 | | NFT (3086597900692808377/FTX AU - we are here! #38545)[1], NFT (5276366244636364803/FTX AU - we are here! #38370)[1] | | |
| 04568110 | | NFT (3794074238133373794/FTX AU - we are here! #38381)[1] | | |
| 04568111 | | NFT (4232630188037525587/FTX AU - we are here! #38721)[1], NFT (4235304849175667997/FTX AU - we are here! #38940)[1], SOL[.0752] | | |
| 04568112 | | NFT (3264805334466887779/FTX AU - we are here! #38319)[1] | | |
| 04568116 | | NFT (4781843658638552357/FTX AU - we are here! #50573)[1] | | |
| 04568117 | | NFT (3065782361195094787/FTX AU - we are here! #38774)[1], NFT (4409783727529811825/FTX AU - we are here! #38719)[1] | | |
| 04568118 | | NFT (4220815357859328227/FTX AU - we are here! #38374)[1] | | |
| 04568121 | | NFT (4112561240067620987/FTX AU - we are here! #39500)[1], NFT (4482719716328386867/FTX AU - we are here! #39475)[1] | | |
| 04568122 | | NFT (3569247728406829007/FTX AU - we are here! #38383)[1], NFT (4256758566628202332/FTX AU - we are here! #38371)[1] | | |
| 04568124 | | NFT (4000026469136338927/FTX AU - we are here! #38705)[1], NFT (5130673631110757452/FTX AU - we are here! #39241)[1] | | |
| 04568125 | | NFT (3163774983233390017/FTX AU - we are here! #38395)[1], NFT (5699133858660768117/FTX AU - we are here! #39016)[1] | | |
| 04568126 | | NFT (5571331443975718021/FTX AU - we are here! #38353)[1] | | |
| 04568127 | | NFT (3355022127478184777/FTX AU - we are here! #145832)[1], NFT (3379569122779284617/FTX AU - we are here! #38388)[1], NFT (3643802847534869607/FTX AU - we are here! #38400)[1], NFT (3792165969840000928/FTX EU - we are here! #145726)[1], NFT (4855479774756091297/FTX AU - we are here! #145928)[1] | | |
| 04568128 | | NFT (3543081144232609827/FTX AU - we are here! #40414)[1], NFT (5429586562559773518/FTX AU - we are here! #40358)[1] | | |
| 04568129 | | NFT (2930398530828209547/FTX AU - we are here! #38600)[1], NFT (3563524229989325507/FTX AU - we are here! #38580)[1] | | |
| 04568131 | | NFT (3378367196125758897/FTX AU - we are here! #38598)[1], NFT (5378285132924039067/FTX AU - we are here! #38554)[1] | | |
| 04568134 | | NFT (3945901129005110297/FTX AU - we are here! #38617)[1], NFT (4785465288229517727/FTX AU - we are here! #38446)[1] | | |
| 04568137 | | NFT (3029436107034883187/FTX AU - we are here! #38597)[1], NFT (3161289356207773447/FTX AU - we are here! #38630)[1] | | |
| 04568138 | | NFT (4285789653590485607/FTX EU - we are here! #20459)[1], NFT (5087923715989302567/FTX AU - we are here! #41000)[1], NFT (5219451429386464137/FTX AU - we are here! #39160)[1], NFT (5278302800413004337/FTX AU - we are here! #20559)[1], NFT (5711247243983924527/FTX EU - we are here! #19942)[1] | | |
| 04568139 | | NFT (4139541506298305687/FTX AU - we are here! #38402)[1] | | |
| 04568140 | | NFT (3464338245178022735/FTX AU - we are here! #38450)[1] | | |
| 04568141 | | NFT (4941625157599784867/FTX AU - we are here! #38568)[1] | | |
| 04568144 | | NFT (4205686104077389237/FTX AU - we are here! #38414)[1] | | |
| 04568145 | | NFT (3457515057127693417/FTX AU - we are here! #39088)[1], NFT (3617580973815070487/FTX EU - we are here! #36794)[1], NFT (3707783750173937047/FTX AU - we are here! #38921)[1], NFT (5300004215995517497/FTX AU - we are here! #36557)[1], NFT (5692157147420210497/FTX AU - we are here! #36893)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04568147 | | NFT (3631590818245726022/FTX EU - we are here! #46396)[1], NFT (3795516521203065600/FTX EU - we are here! #45446)[1], NFT (40019884188953946146/FTX AU - we are here! #38970)[1], NFT (4869446070369317725/FTX EU - we are here! #46045)[1], NFT (5120782130441128942/FTX AU - we are here! #39171)[1] | | |
| 04568148 | | NFT (442165930085298811/FTX AU - we are here! #38559)[1] | | |
| 04568149 | | NFT (5566004408668820333/FTX AU - we are here! #39373)[1], NFT (5609015134462579997/FTX AU - we are here! #39435)[1] | | |
| 04568150 | | NFT (4364896758425643407/FTX AU - we are here! #40944)[1] | | |
| 04568152 | | NFT (2917655704224984517/FTX AU - we are here! #244116)[1], NFT (3116138486891336025/FTX AU - we are here! #38658)[1], NFT (3506379412314073087/FTX EU - we are here! #244165)[1], NFT (5505639166548052647/FTX AU - we are here! #38677)[1], NFT (5549732055882696677/FTX EU - we are here! #244132)[1] | | |
| 04568153 | | NFT (3845547197098047147/FTX AU - we are here! #38456)[1] | | |
| 04568154 | | NFT (3465726333949460499/FTX AU - we are here! #39158)[1], NFT (4534465581228849044/FTX AU - we are here! #39136)[1] | | |
| 04568155 | | NFT (3964821055210131988/FTX AU - we are here! #38699)[1], NFT (5399865420576564173/FTX AU - we are here! #38620)[1] | | |
| 04568157 | | TONCOIN[.03380804], USD[0.00] | | |
| 04568160 | | NFT (3036649104281930008/The Hill by FTX #10327)[1], NFT (3749924343734271881/FTX AU - we are here! #40410)[1], NFT (3815000023244882256/FTX Crypto Cup 2022 Key #19621)[1], NFT (3952265830298591661/FTX EU - we are here! #17888)[1], NFT (4315749137218653737/FTX EU - we are here! #17903)[1], NFT (5122835561486354700/FTX AU - we are here! #40584)[1], NFT (525247132084073474/FTX AU - we are here! #17871)[1] | | |
| 04568162 | | NFT (3133394599901144517/FTX AU - we are here! #39597)[1], NFT (35626396721231789/FTX AU - we are here! #39525)[1] | | |
| 04568165 | | NFT (2988694631324821171/FTX AU - we are here! #40631)[1], NFT (5418094764281248021/FTX AU - we are here! #40653)[1] | | |
| 04568167 | | NFT (3457264093463486615/FTX AU - we are here! #38519)[1] | | |
| 04568168 | | NFT (3786422468285861661/FTX AU - we are here! #38680)[1], NFT (5071145693215916301/FTX AU - we are here! #38708)[1] | | |
| 04568169 | | NFT (3540375765882026172/FTX AU - we are here! #41962)[1], NFT (4278020498724756271/FTX EU - we are here! #131200)[1], NFT (4710896353555007651/FTX EU - we are here! #131375)[1], NFT (5184798504477990647/FTX AU - we are here! #130696)[1] | | |
| 04568170 | | NFT (3806527984794419471/FTX AU - we are here! #38955)[1], NFT (4139867938764269817/FTX AU - we are here! #38865)[1] | | |
| 04568172 | | NFT (3241107027689717148/FTX AU - we are here! #39262)[1], NFT (5673412987842429617/FTX AU - we are here! #39228)[1] | | |
| 04568173 | | NFT (2979236938223225656/FTX AU - we are here! #38932)[1] | | |
| 04568174 | Contingent | ETH[0], GST[120.66], LUNA2[0.38228583], LUNA2_LOCKED[0.89200029], NEAR[.0502734], USD[0.01], USDT[0.00000360], USTC[15.9968] | | |
| 04568175 | | NFT (3072085116836814271/FTX AU - we are here! #39082)[1], NFT (4244396386586167521/FTX AU - we are here! #39383)[1] | | |
| 04568178 | | NFT (3438949120931992307/FTX AU - we are here! #38563)[1] | | |
| 04568179 | | BTC[0.00000336], NFT (4558850985319755472/FTX AU - we are here! #38994)[1], NFT (4725192228530793447/FTX AU - we are here! #38972)[1], TRX[1.324738], USDT[1.03939215], WBTC[.0000365] | Yes | |
| 04568181 | | NFT (3029953222821296517/FTX AU - we are here! #38654)[1], NFT (4459787262564193087/FTX AU - we are here! #38623)[1] | | |
| 04568182 | | BNB[0.00000001], USDT[0] | | |
| 04568183 | | NFT (5576355409315171147/FTX AU - we are here! #38655)[1] | | |
| 04568184 | | NFT (4441632381817927257/FTX AU - we are here! #38634)[1] | | |
| 04568185 | | NFT (4229601989050027337/FTX AU - we are here! #38619)[1] | | |
| 04568186 | | NFT (4661544185976692627/FTX AU - we are here! #39198)[1], NFT (5200686384367133157/FTX AU - we are here! #39222)[1] | | |
| 04568188 | | NFT (3197200936413889071/FTX AU - we are here! #39495)[1], NFT (3361443135078414387/FTX EU - we are here! #41796)[1], NFT (3599730160528395387/FTX AU - we are here! #39470)[1], NFT (4327050371235141807/FTX Crypto Cup 2022 Key #42299)[1], NFT (4994782343107245467/FTX AU - we are here! #31879)[1], NFT (5517783523995734223/FTX AU - we are here! #31669)[1] | | |
| 04568189 | | NFT (5203724089307311885/FTX AU - we are here! #38722)[1] | | |
| 04568190 | | LTC[.01850895], USD[0.97] | | |
| 04568191 | | NFT (4899314234129733395/FTX AU - we are here! #39505)[1] | | |
| 04568193 | | NFT (2983881207894326262/FTX AU - we are here! #39219)[1] | | |
| 04568194 | | NFT (4076476453114796007/FTX AU - we are here! #39363)[1] | | |
| 04568195 | | NFT (4320519694546460747/FTX AU - we are here! #38624)[1] | | |
| 04568196 | | NFT (3574535724196961607/FTX EU - we are here! #35080)[1], NFT (4694127232722663947/FTX AU - we are here! #39246)[1], NFT (5360221714284278747/FTX EU - we are here! #34944)[1], NFT (5363964099671349137/FTX AU - we are here! #35358)[1], NFT (5599684416902089617/FTX AU - we are here! #39205)[1] | Yes | |
| 04568198 | | AVAX[0], BNB[0], ETH[0], HT[0], NEAR[0], TRX[0], USDT[0.00002226] | | |
| 04568200 | | NFT (3598063723842218637/FTX AU - we are here! #28820)[1], NFT (4764842151319515234/FTX AU - we are here! #41077)[1], NFT (5171345110952000677/FTX AU - we are here! #37711)[1], NFT (5204759708973475207/FTX AU - we are here! #41002)[1] | | |
| 04568201 | | NFT (3260872539906905876/FTX AU - we are here! #38676)[1], NFT (5569837293686183296/FTX AU - we are here! #38702)[1] | | |
| 04568202 | | NFT (3592964128885254357/FTX AU - we are here! #40126)[1], NFT (4956344581382172077/FTX AU - we are here! #39696)[1] | | |
| 04568204 | | NFT (3494317767090549047/FTX AU - we are here! #38669)[1] | | |
| 04568205 | | NFT (4027808288560089007/FTX AU - we are here! #39269)[1], NFT (4508490655327230804/Austria Ticket Stub #1949)[1], NFT (4918308245869737047/FTX EU - we are here! #239347)[1], NFT (5062429895770865797/FTX EU - we are here! #239337)[1], NFT (5393901210004566337/The Hill by FTX #45810)[1] | | |
| 04568209 | | NFT (3817641860436353149/FTX AU - we are here! #38683)[1] | | |
| 04568210 | | NFT (3133114567077240447/FTX AU - we are here! #38817)[1] | | |
| 04568212 | | NFT (2885228959129485467/FTX AU - we are here! #38789)[1], NFT (3690103324357440992/Netherlands Ticket Stub #1996)[1], NFT (3752082933040005165/The Hill by FTX #8484)[1], NFT (4881876415873999937/FTX AU - we are here! #128890)[1], NFT (4919023790794935967/FTX AU - we are here! #129242)[1], NFT (5218417768874427407/FTX Crypto Cup 2022 Key #3938)[1], NFT (5267882956637353737/FTX AU - we are here! #129339)[1], NFT (533437130212899030/FTX AU - we are here! #38822)[1] | | |
| 04568214 | | BAO[1], KIN[1], NFT (2913366139297323127/FTX AU - we are here! #38847)[1], NFT (4056876791919970490/FTX Crypto Cup 2022 Key #3098)[1], NFT (4210570560339934531/FTX EU - we are here! #66614)[1], NFT (4320791349151983997/FTX AU - we are here! #38760)[1], NFT (4758730682348151161/FTX EU - we are here! #66550)[1], NFT (4784226850056522775/FTX EU - we are here! #66413)[1], NFT (5140049504283544717/The Hill by FTX #9928)[1], TRX[.00002], USD[0.00] | | |
| 04568215 | | NFT (4814984091552222251/FTX AU - we are here! #38879)[1] | | |
| 04568217 | | NFT (5742207208779973041/FTX AU - we are here! #39010)[1] | | |
| 04568218 | | NFT (5470962202969912391/FTX AU - we are here! #38938)[1], NFT (5488206341258360001/FTX AU - we are here! #38833)[1] | | |
| 04568219 | | NFT (4423597916292229862/FTX AU - we are here! #39020)[1] | | |
| 04568220 | | NFT (4838116141519287882/FTX AU - we are here! #39104)[1], NFT (5077743620373794817/FTX AU - we are here! #39023)[1] | | |
| 04568222 | | NFT (3535502945896976321/FTX AU - we are here! #39031)[1] | | |
| 04568223 | | NFT (4959431569932438297/FTX AU - we are here! #39027)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04568225 | | NFT (37335533549512630302/FTX AU - we are here! #39037)[1] | | |
| 04568227 | | NFT (52183524500588516640/FTX AU - we are here! #38747)[1], NFT (53065299523010468/FTX AU - we are here! #38767)[1] | | |
| 04568228 | | NFT (32061672025136100800/FTX AU - we are here! #38779)[1] | | |
| 04568230 | | NFT (46137297032683834200/FTX AU - we are here! #39128)[1], NFT (50608273339579098700/FTX AU - we are here! #39191)[1] | | |
| 04568233 | | NFT (40370882368428828500/FTX AU - we are here! #38896)[1], NFT (45206841659115885300/FTX AU - we are here! #38839)[1] | | |
| 04568235 | | NFT (33671209080843697900/FTX AU - we are here! #38768)[1] | | |
| 04568236 | | NFT (45811318246244473500/FTX AU - we are here! #38827)[1] | | |
| 04568240 | | NFT (38304493485760891500/FTX AU - we are here! #38815)[1] | | |
| 04568241 | | NFT (56316101157221362100/FTX AU - we are here! #38893)[1], NFT (56729964136119302700/FTX AU - we are here! #39022)[1] | | |
| 04568243 | | NFT (32803069541166251500/FTX AU - we are here! #38969)[1], NFT (41189408470128216600/FTX AU - we are here! #38877)[1] | | |
| 04568244 | | NFT (37065530746011894600/FTX EU - we are here! #72875)[1], NFT (37930612268060282400/FTX EU - we are here! #37522)[1], NFT (45589256926207130000/The Hill by FTX #5873)[1], NFT (45684088783039290000/FTX AU - we are here! #38845)[1], NFT (56504848308381933400/FTX Crypto Cup 2022 Key #2567)[1], NFT (57447572202085493900/FTX EU - we are here! #37266)[1] | | |
| 04568249 | | NFT (33487066817883482500/FTX AU - we are here! #39869)[1], NFT (50339316922453785300/FTX AU - we are here! #39932)[1] | | |
| 04568250 | | NFT (53622907755895825400/FTX AU - we are here! #38993)[1] | | |
| 04568251 | | NFT (37719078695689179600/FTX AU - we are here! #38833)[1] | | |
| 04568253 | | NFT (42947405581967065400/FTX AU - we are here! #41270)[1] | | |
| 04568255 | | NFT (29353414514346928700/FTX AU - we are here! #38959)[1], NFT (32007370027064126900/FTX AU - we are here! #38986)[1] | | |
| 04568257 | | NFT (43010347691385950800/FTX AU - we are here! #39185)[1], NFT (55598329210449880300/FTX AU - we are here! #39291)[1] | | |
| 04568258 | | NFT (30847126445142383600/FTX EU - we are here! #200148)[1], NFT (32388680175588329700/FTX EU - we are here! #200084)[1], NFT (34854789176017392700/FTX AU - we are here! #38963)[1], NFT (38884316503435745000/FTX AU - we are here! #43043)[1], NFT (40581849141498265400/FTX AU - we are here! #200107)[1] | | |
| 04568259 | | NFT (54001672995226243000/FTX AU - we are here! #38934)[1], NFT (55792534106640940200/FTX AU - we are here! #38913)[1] | | |
| 04568263 | | NFT (38625826865590129200/FTX AU - we are here! #38882)[1] | | |
| 04568265 | | AKRO[5], APE[74.8238308], AUD[0.16], BAO[6], BTC[0.00782536], DENT[1], DOGE[3681.06781728], ETH[.53086695], ETHW[.53064385], FTM[29.68868633], KIN[3], RSR[1], SHIB[28510200.17319761], SOL[3.18381477], UBXT[3], USD[0.00] | Yes | |
| 04568266 | | NFT (48402149754534073300/FTX AU - we are here! #39517)[1] | | |
| 04568267 | | NFT (29463747573975500900/FTX AU - we are here! #39271)[1], NFT (41580658081637096500/FTX AU - we are here! #39213)[1] | | |
| 04568269 | | NFT (38966194546323903200/FTX AU - we are here! #38938)[1] | | |
| 04568270 | | NFT (48020176860228319600/FTX AU - we are here! #41085)[1], NFT (55712470491398313600/FTX AU - we are here! #41167)[1] | | |
| 04568271 | | NFT (53963547382409874700/FTX AU - we are here! #38906)[1] | | |
| 04568272 | | NFT (47575342367538416200/FTX AU - we are here! #39814)[1] | | |
| 04568273 | | NFT (31685569893356338400/FTX AU - we are here! #39053)[1] | | |
| 04568274 | | NFT (37611884530220224100/FTX AU - we are here! #39881)[1], NFT (45021748933500222103/FTX AU - we are here! #39762)[1] | | |
| 04568275 | Contingent | CHZ[0], LUNA2[9.95364424], LUNA2_LOCKED[23.2251699], LUNA2-PERP[0], LUNC[507416.99], NFT (30923553240192160300/FTX AU - we are here! #39348)[1], NFT (35815352195523574400/FTX AU - we are here! #39184)[1], NFT (56016050794535238000/FTX Crypto Cup 2022 Key #3703)[1], SOL[.01514847], STG[0], USD[0.00], USDT[165.99984691] | | |
| 04568277 | | NFT (49505536216402896500/FTX AU - we are here! #39641)[1] | | |
| 04568279 | | NFT (31610437500765524400/FTX AU - we are here! #38973)[1], NFT (40215135213295135600/FTX AU - we are here! #39017)[1] | | |
| 04568283 | | NFT (34081379021542903800/FTX AU - we are here! #39147)[1], NFT (35421637462488179300/FTX AU - we are here! #39251)[1] | | |
| 04568284 | | NFT (50199961218003918100/FTX AU - we are here! #39183)[1], NFT (56629417871663350500/FTX AU - we are here! #39085)[1] | | |
| 04568285 | | NFT (34322423608643659600/FTX AU - we are here! #38992)[1] | | |
| 04568286 | | NFT (45512482803647056200/FTX AU - we are here! #39048)[1] | | |
| 04568289 | | NFT (29357276143722939700/FTX AU - we are here! #200596)[1], NFT (30953197355415785200/FTX AU - we are here! #39463)[1], NFT (34254539477607507300/FTX AU - we are here! #39673)[1], NFT (38933972648255167100/FTX EU - we are here! #200643)[1], NFT (55973383923290500/FTX EU - we are here! #200320)[1] | | |
| 04568290 | | NFT (29140685205287071800/FTX EU - we are here! #220910)[1], NFT (34402433574948493900/FTX AU - we are here! #39454)[1], NFT (36320128196488960000/FTX AU - we are here! #39470)[1] | | |
| 04568293 | | NFT (38492391791544849100/FTX AU - we are here! #39003)[1] | | |
| 04568295 | | NFT (37166386391576797700/FTX AU - we are here! #39167)[1], NFT (39688203874249006300/FTX AU - we are here! #39078)[1] | | |
| 04568300 | | NFT (30244179561663330100/FTX AU - we are here! #39013)[1], NFT (33265880242909157500/FTX EU - we are here! #180200)[1], NFT (36358268020816425600/FTX EU - we are here! #180584)[1], NFT (46286161854345005300/FTX EU - we are here! #179508)[1] | | |
| 04568301 | Contingent | LUNA2[0], LUNA2_LOCKED[10.07278895], NFT (30215078955765895300/The Hill by FTX #8852)[1], NFT (36073210456058983800/FTX AU - we are here! #39402)[1], NFT (41264487142247148200/FTX AU - we are here! #39609)[1], TRX[.000777], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 04568302 | | NFT (35101349560680201300/FTX EU - we are here! #133060)[1], NFT (36132195841214299600/The Hill by FTX #6999)[1], NFT (37779670802995135100/FTX AU - we are here! #39157)[1], NFT (39387773668774407000/FTX EU - we are here! #132988)[1], NFT (40369341495838084400/FTX AU - we are here! #132766)[1], NFT (43498528654279105300/FTX AU - we are here! #39216)[1] | | |
| 04568305 | | NFT (52552638452779821400/FTX AU - we are here! #40362)[1], NFT (56312387325241174500/FTX AU - we are here! #40163)[1] | | |
| 04568306 | | NFT (30292924624878333300/FTX AU - we are here! #39993)[1] | | |
| 04568308 | | NFT (30918395698134629300/FTX AU - we are here! #41753)[1], NFT (34153659831648270000/FTX EU - we are here! #30663)[1], NFT (41928959623117509200/FTX EU - we are here! #31373)[1], NFT (51634425228151203900/FTX EU - we are here! #30907)[1], NFT (52645531943830613200/FTX AU - we are here! #39070)[1] | | |
| 04568309 | | TRX[.134342], USD[24.70], USTC-PERP[0], XPLA[15487.5148] | | |
| 04568312 | | NFT (47818076298741214900/FTX AU - we are here! #39025)[1] | | |
| 04568313 | | NFT (35379945615910782500/FTX AU - we are here! #42564)[1], NFT (46364864695599816200/FTX AU - we are here! #42389)[1] | | |
| 04568314 | | NFT (29480088800528700500/FTX AU - we are here! #39809)[1], NFT (32624623012164497100/FTX AU - we are here! #167207)[1], NFT (38435029804108166500/FTX AU - we are here! #167291)[1], NFT (52959609073620680000/FTX AU - we are here! #167331)[1], NFT (53125904238212846000/FTX AU - we are here! #39781)[1] | | |
| 04568315 | | NFT (53275841817071200000/FTX AU - we are here! #39156)[1], NFT (54832282494758151100/FTX AU - we are here! #39117)[1] | | |
| 04568317 | | NFT (29460883746029036100/FTX AU - we are here! #39700)[1], NFT (50332179197987553700/FTX AU - we are here! #39499)[1] | | |
| 04568318 | | NFT (33645238600734196200/FTX AU - we are here! #39797)[1], NFT (36070345879670329100/FTX EU - we are here! #22403)[1], NFT (37571585308084567900/FTX EU - we are here! #22334)[1], NFT (38119335072771384400/FTX AU - we are here! #39832)[1], NFT (49853081459903168600/FTX EU - we are here! #21985)[1] | | |
| 04568319 | | NFT (32812013988541573700/FTX AU - we are here! #39147)[1], NFT (42484902512622276800/FTX AU - we are here! #39193)[1] | | |
| 04568320 | | NFT (32544129193859034/FTX AU - we are here! #39104)[1], NFT (56092019058794864600/FTX AU - we are here! #39313)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04568321 | | NFT (3537950581152622289/FTX AU - we are here! #40662)[1], NFT (5297831737020742240/FTX AU - we are here! #40448)[1] | | |
| 04568322 | | NFT (3539795424432004550/FTX AU - we are here! #44420)[1], NFT (3637273030181179396/FTX EU - we are here! #125814)[1], NFT (5597818551159910/FTX EU - we are here! #124828)[1], NFT (4194321696781909445/FTX AU - we are here! #42563)[1], NFT (4567116922266477162/FTX EU - we are here! #125432)[1], SOL[4.17462583] | Yes | |
| 04568324 | | NFT (4810967125370972223/FTX AU - we are here! #39099)[1] | | |
| 04568325 | | NFT (3053227506497778884/FTX AU - we are here! #39130)[1], NFT (4308462042842570225/FTX AU - we are here! #39201)[1] | | |
| 04568327 | | NFT (3419466065683668218/FTX AU - we are here! #39611)[1] | | |
| 04568328 | | NFT (2953979045902276122/FTX AU - we are here! #39422)[1], NFT (3247463987090895321/FTX AU - we are here! #30974)[1], NFT (3783243606644575227/FTX EU - we are here! #31023)[1], NFT (4712568150549622727/FTX AU - we are here! #33950)[1], NFT (5144747485703222362/FTX EU - we are here! #39207)[1] | | |
| 04568329 | | NFT (5702494396649108027/FTX AU - we are here! #39140)[1], NFT (5731100957276430661/FTX AU - we are here! #39207)[1] | | |
| 04568330 | | NFT (4504751441112221585/FTX AU - we are here! #39547)[1], NFT (5035352588093331511/FTX AU - we are here! #39513)[1] | | |
| 04568331 | | NFT (3588253882221316051/FTX AU - we are here! #39418)[1], NFT (3648346767659981855/FTX AU - we are here! #39488)[1] | | |
| 04568332 | | NFT (3513073901777228041/FTX AU - we are here! #39393)[1] | | |
| 04568333 | | TRX[.001554], USDT[1.48963566], XRP[0.00000001] | Yes | |
| 04568334 | | NFT (5534904097176789617/FTX AU - we are here! #39123)[1] | | |
| 04568336 | | NFT (3302017216408006167/FTX EU - we are here! #127638)[1], NFT (3773437752233374850/FTX EU - we are here! #127379)[1], NFT (4080062785572110727/FTX EU - we are here! #127507)[1], NFT (4523047133829137717/FTX AU - we are here! #40209)[1], NFT (5126432138221530011/FTX AU - we are here! #40284)[1] | | |
| 04568337 | | NFT (3214635687650083799/FTX EU - we are here! #31242)[1], NFT (3717199535050380721/FTX EU - we are here! #31334)[1], NFT (4753735619045703861/FTX AU - we are here! #39165)[1], NFT (5481640065877243771/FTX AU - we are here! #39137)[1], NFT (5711827798119545681/FTX AU - we are here! #31306)[1] | | |
| 04568340 | | NFT (3118360419744304117/FTX AU - we are here! #39125)[1], NFT (3639691617405899357/FTX AU - we are here! #39195)[1] | | |
| 04568342 | | NFT (4433552522803006817/FTX AU - we are here! #39873)[1], NFT (4765629194252196907/FTX AU - we are here! #39759)[1] | | |
| 04568343 | | NFT (3096096120587323647/FTX AU - we are here! #39536)[1], NFT (4911571410105762707/FTX AU - we are here! #39516)[1] | | |
| 04568345 | | NFT (4249563980644516797/FTX AU - we are here! #39167)[1] | | |
| 04568349 | | NFT (3707293530383572947/FTX AU - we are here! #39163)[1], NFT (5517550822913145617/FTX AU - we are here! #39242)[1] | | |
| 04568353 | | NFT (3788993347038884817/FTX AU - we are here! #39215)[1], NFT (5470746899682472327/FTX AU - we are here! #39355)[1] | | |
| 04568354 | | NFT (3086852728551655007/FTX AU - we are here! #39894)[1], NFT (4047989061951016447/FTX AU - we are here! #39772)[1] | | |
| 04568357 | | NFT (3459386890314657797/FTX AU - we are here! #39147)[1] | | |
| 04568359 | | NFT (5149119515736788337/FTX AU - we are here! #39917)[1], NFT (5237492356332506167/FTX AU - we are here! #39898)[1] | | |
| 04568360 | | NFT (3545726309650045587/FTX AU - we are here! #39892)[1], NFT (3946278574556889717/FTX AU - we are here! #39777)[1] | | |
| 04568364 | | NFT (5614258955835269087/FTX AU - we are here! #39245)[1] | | |
| 04568366 | | NFT (3719888835838719217/FTX AU - we are here! #39916)[1], NFT (5379687981144955507/FTX AU - we are here! #39783)[1] | | |
| 04568367 | | NFT (4188586366718551787/FTX AU - we are here! #39732)[1], NFT (5275249302561695797/FTX AU - we are here! #39793)[1] | | |
| 04568370 | | NFT (5363906431598723127/FTX AU - we are here! #41242)[1] | | |
| 04568372 | | NFT (4514844681952937607/FTX AU - we are here! #39951)[1], NFT (5135570786444926967/FTX AU - we are here! #39935)[1] | | |
| 04568376 | | NFT (2946068481477535487/FTX AU - we are here! #40197)[1], NFT (5108868855781809347/FTX AU - we are here! #40256)[1] | | |
| 04568379 | | NFT (3447132399486340047/FTX AU - we are here! #39317)[1] | | |
| 04568380 | | NFT (4624259281712975437/FTX AU - we are here! #39266)[1] | | |
| 04568383 | Contingent, Disputed | NFT (4169476732130799221/FTX AU - we are here! #39345)[1], NFT (5649641262454646367/FTX AU - we are here! #39383)[1] | | |
| 04568386 | | NFT (2950680977761204997/FTX AU - we are here! #39296)[1] | | |
| 04568389 | | NFT (4419704582644220567/FTX AU - we are here! #39340)[1] | | |
| 04568391 | | NFT (3802848765622031227/FTX AU - we are here! #39449)[1], NFT (4333469080037100407/FTX AU - we are here! #39361)[1] | | |
| 04568392 | | NFT (5363302836993091587/FTX AU - we are here! #39484)[1], NFT (5463034455991436745/FTX AU - we are here! #41128)[1] | | |
| 04568394 | | NFT (5569107604493900747/FTX AU - we are here! #39550)[1] | | |
| 04568396 | | NFT (4050560223918443767/FTX AU - we are here! #39482)[1], NFT (5752586194506286117/FTX AU - we are here! #39510)[1] | | |
| 04568397 | | NFT (3484396419932299417/FTX AU - we are here! #39446)[1] | | |
| 04568398 | | NFT (3033198827701102067/FTX AU - we are here! #39741)[1], NFT (3641377656616803987/FTX AU - we are here! #39795)[1] | | |
| 04568400 | | ETH[.04740744], NFT (3561044302677338296/FTX EU - we are here! #48825)[1], NFT (3647063855686847319/FTX AU - we are here! #48695)[1], NFT (3822717399769383017/FTX AU - we are here! #39919)[1], NFT (4213078138327555897/The Hill by FTX #9312)[1], NFT (4268899421083827217/FTX AU - we are here! #48863)[1], NFT (4703091468392641407/FTX Crypto Cup 2022 Key #3169)[1], NFT (5464623030629323337/FTX AU - we are here! #39961)[1], TRX[.000006], USDT[0.00239077] | | |
| 04568402 | | NFT (3328892933538231647/FTX AU - we are here! #39647)[1], NFT (4030210806352175097/FTX EU - we are here! #48560)[1], NFT (4259297659079499637/The Hill by FTX #10688)[1], NFT (4413310194050923237/FTX EU - we are here! #48322)[1], NFT (5275409368429709567/FTX AU - we are here! #48886)[1] | | |
| 04568403 | | NFT (4308681426549225677/FTX AU - we are here! #39930)[1], NFT (4962750921454725667/FTX AU - we are here! #39813)[1], NFT (5368136822083430857/FTX EU - we are here! #132572)[1] | | |
| 04568405 | | NFT (4016053010309321577/FTX AU - we are here! #39769)[1], NFT (4439303874446393857/FTX AU - we are here! #39590)[1] | | |
| 04568406 | | NFT (4270877296206260007/FTX AU - we are here! #39937)[1], NFT (4454340234425650317/FTX AU - we are here! #39957)[1] | | |
| 04568407 | | NFT (5479551401882079112/FTX AU - we are here! #40521)[1] | | |
| 04568408 | | NFT (3460095346529837637/FTX AU - we are here! #40332)[1], NFT (3945226343962384337/FTX AU - we are here! #39824)[1] | | |
| 04568409 | | BAO[3], ETH[0], IP3[0], KIN[1], NFT (4230973084927115854/FTX AU - we are here! #40564)[1], NFT (4992856070571084387/The Hill by FTX #9328)[1], NFT (5527808597314768967/FTX AU - we are here! #40594)[1], SOL[0], USD[0.00], USTC[0] | | |
| 04568410 | | NFT (3454101028029322955/FTX AU - we are here! #39723)[1] | | |
| 04568412 | | TRX[.67], USD[0.00] | | |
| 04568413 | | BTC-PERP[0], TRX[.000778], USD[-18.23], USDT[100] | | |
| 04568414 | | NFT (3283949218204577227/FTX AU - we are here! #39688)[1], NFT (3754884313501699217/FTX AU - we are here! #39878)[1] | | |
| 04568415 | Contingent, Disputed | NFT (4605769927476371307/FTX AU - we are here! #40689)[1], NFT (4636499625416746187/FTX AU - we are here! #40722)[1] | | |
| 04568416 | | NFT (3264899961133085217/FTX AU - we are here! #39412)[1] | | |
| 04568419 | | NFT (4193926724240536307/FTX AU - we are here! #39468)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04568422 | | NFT (468700464652440886/FTX EU - we are here! #234862)[1], NFT (470401805024604341/FTX AU - we are here! #40918)[1], NFT (475111429525756104/FTX EU - we are here! #234812)[1], NFT (520359347557745608/FTX AU - we are here! #234850)[1] | | |
| 04568423 | | NFT (327150990206739821/FTX AU - we are here! #122711)[1], NFT (409623351347776397/FTX AU - we are here! #41610)[1], NFT (429425305669111023/FTX EU - we are here! #122967)[1], NFT (532863829793040687/FTX AU - we are here! #40999)[1], NFT (542403281434855247/FTX AU - we are here! #122367)[1] | | |
| 04568428 | | USD[0.00] | | |
| 04568430 | | NFT (520987220175490076/FTX AU - we are here! #39512)[1] | | |
| 04568432 | | NFT (430034122194317832/FTX AU - we are here! #40386)[1], NFT (458944637357921644/FTX AU - we are here! #40415)[1] | | |
| 04568437 | | NFT (319264715905235424/FTX AU - we are here! #40470)[1], NFT (574288635523438649/FTX AU - we are here! #40424)[1] | | |
| 04568438 | | NFT (513603136433899418/FTX AU - we are here! #39522)[1] | | |
| 04568442 | | NFT (356717528782716995/FTX AU - we are here! #39658)[1], NFT (386386847264156513/FTX AU - we are here! #39616)[1] | | |
| 04568444 | | NFT (292099854369032388/FTX AU - we are here! #39661)[1], NFT (370909561222447341/FTX AU - we are here! #39623)[1] | | |
| 04568445 | | TRX[.025024] | | |
| 04568449 | | NFT (382840955100068489/FTX AU - we are here! #86867)[1], NFT (436631473825850485/FTX AU - we are here! #40045)[1], NFT (519723563408981851/FTX AU - we are here! #87872)[1], NFT (563416616426280519/FTX AU - we are here! #87751)[1] | | |
| 04568450 | | NFT (340125757489088648/FTX AU - we are here! #40795)[1], NFT (409148993196443258/FTX AU - we are here! #40751)[1] | | |
| 04568451 | | NFT (291494713726284117/FTX AU - we are here! #39628)[1], NFT (500895266228936741/FTX AU - we are here! #39667)[1] | | |
| 04568452 | | NFT (301828030494726377/FTX AU - we are here! #41763)[1], NFT (518273602330889115/FTX AU - we are here! #41803)[1] | | |
| 04568454 | | NFT (365767921095776655/FTX AU - we are here! #40224)[1] | | |
| 04568455 | | APE-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], USD[0.00], USDT[0] | | |
| 04568458 | | NFT (518869576469647047/FTX AU - we are here! #39672)[1], NFT (546765389683374028/FTX AU - we are here! #39635)[1] | | |
| 04568459 | | NFT (467337542278132710/FTX AU - we are here! #39662)[1], NFT (520759946369426329/FTX AU - we are here! #39627)[1] | | |
| 04568461 | | NFT (355302798283227731/FTX AU - we are here! #39860)[1] | | |
| 04568462 | | NFT (405449772424596501/FTX AU - we are here! #39742)[1], NFT (441683574135109345/FTX AU - we are here! #39636)[1] | | |
| 04568465 | | NFT (296472767992320324/FTX AU - we are here! #97513)[1], NFT (303922048873670248/FTX EU - we are here! #97166)[1], NFT (496209041891135928/FTX EU - we are here! #97803)[1] | | |
| 04568468 | | NFT (502777527748814495/FTX AU - we are here! #40619)[1], NFT (537411341489819819/FTX AU - we are here! #40657)[1] | | |
| 04568469 | | NFT (335301224177533855/FTX AU - we are here! #39608)[1] | | |
| 04568473 | | ETH[.01363883], ETHW[.01363883], SOL[.00755736], TRX[.000116], USD[0.05], USDT[0.41900365] | | |
| 04568474 | | NFT (329632152387625014/FTX EU - we are here! #31785)[1], NFT (512325855272171846/FTX AU - we are here! #31605)[1], NFT (552576100410384861/FTX AU - we are here! #31899)[1] | | |
| 04568477 | | NFT (406426028721623712/FTX AU - we are here! #39668)[1] | | |
| 04568478 | | NFT (545755263542962942/FTX AU - we are here! #39944)[1] | | |
| 04568479 | | NEAR-PERP[0], USD[0.58], USDT[0] | | |
| 04568480 | | NFT (325080337628723109/FTX EU - we are here! #107647)[1], NFT (371098738265458235/FTX EU - we are here! #107286)[1], NFT (465610133974635959/FTX EU - we are here! #106832)[1] | | |
| 04568481 | | NFT (316970558847514113/FTX AU - we are here! #40646)[1] | | |
| 04568483 | | NFT (299053028196456141/FTX AU - we are here! #41839)[1], NFT (415052668984186934/FTX AU - we are here! #41857)[1] | | |
| 04568485 | | NFT (305991445231674189/FTX AU - we are here! #39780)[1] | | |
| 04568490 | | NFT (390310319242617657/FTX AU - we are here! #40432)[1], NFT (403828524681185147/FTX AU - we are here! #40392)[1] | | |
| 04568492 | | NFT (302113887892847025/FTX AU - we are here! #40535)[1], NFT (549735902270757458/FTX AU - we are here! #40681)[1] | | |
| 04568493 | | NFT (344485576851537088/FTX AU - we are here! #39806)[1] | | |
| 04568494 | | NFT (504558055088298338/FTX AU - we are here! #39753)[1], NFT (542637899354093500/FTX AU - we are here! #39827)[1] | | |
| 04568495 | | ETH[.00007422], ETHW[100.6653868], FTT[27.95632128], USD[0.90] | Yes | |
| 04568497 | | USD[0.00] | | |
| 04568498 | | NFT (371634883686898819/FTX AU - we are here! #40118)[1], NFT (477802733684382251/FTX AU - we are here! #49827)[1] | | |
| 04568499 | | NFT (291150472941540566/FTX AU - we are here! #40471)[1], NFT (537171780815985948/FTX AU - we are here! #40986)[1] | | |
| 04568501 | | NFT (336085834877303171/FTX AU - we are here! #39747)[1] | | |
| 04568504 | | NFT (455810822621733561/FTX EU - we are here! #102637)[1], NFT (456782393023592926/FTX AU - we are here! #40253)[1], NFT (475602111079736892/FTX AU - we are here! #40114)[1], NFT (484902549643473492/FTX EU - we are here! #102413)[1], NFT (570902979440272035/FTX EU - we are here! #102511)[1] | | |
| 04568506 | | NFT (304912777855981408/FTX AU - we are here! #47290)[1], NFT (323052066993288667/FTX AU - we are here! #143055)[1], NFT (395531173263818219/FTX EU - we are here! #141121)[1], NFT (500829275864338511/FTX EU - we are here! #140913)[1], NFT (567850610433880862/FTX AU - we are here! #47320)[1] | | |
| 04568510 | | NFT (550776926945887261/FTX AU - we are here! #39884)[1] | | |
| 04568512 | | NFT (405746427747015371/FTX AU - we are here! #40375)[1], NFT (426685623150348659/FTX AU - we are here! #40340)[1], NFT (510457198194069601/FTX AU - we are here! #129920)[1] | | |
| 04568513 | | NFT (361609995823356881/FTX AU - we are here! #47456898194243196/FTX AU - we are here! #91210)[1], NFT (490433943706464121/FTX AU - we are here! #93392)[1], NFT (498845314748908397/FTX AU - we are here! #93717)[1] | | |
| 04568514 | | NFT (288863449050024169/FTX AU - we are here! #40131)[1], NFT (566404280279419775/FTX AU - we are here! #40584)[1] | | |
| 04568517 | | NFT (336507289673618408/FTX AU - we are here! #73340)[1], NFT (339505467358312479/FTX AU - we are here! #72780)[1], NFT (399735105341527824/FTX AU - we are here! #40472)[1], NFT (510777176947252569/FTX EU - we are here! #74110)[1] | | |
| 04568518 | | NFT (332792175299943653/FTX EU - we are here! #87654)[1], NFT (357945606267090626/FTX AU - we are here! #40385)[1], NFT (428133629888875230/FTX EU - we are here! #87298)[1], NFT (430821847343490880/FTX AU - we are here! #87393)[1], NFT (551523573975134858/FTX AU - we are here! #40433)[1] | | |
| 04568522 | | NFT (570264578225522213/FTX AU - we are here! #40239)[1] | | |
| 04568525 | | NFT (410251619364261215/FTX AU - we are here! #40138)[1] | | |
| 04568528 | | NFT (502503060298214300/FTX AU - we are here! #40144)[1] | | |
| 04568529 | | NFT (552203539929448145/FTX AU - we are here! #40150)[1] | | |
| 04568535 | | NFT (452336246392890743/FTX AU - we are here! #45310)[1], NFT (456321162916343527/FTX AU - we are here! #45321)[1] | | |
| 04568536 | | NFT (312479514647370534/FTX AU - we are here! #39885)[1] | | |
| 04568538 | | NFT (507335929462425998/FTX AU - we are here! #39915)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04568539 | | NFT (37792964254379878787/FTX AU - we are here! #40129)[1] | | |
| 04568540 | | NFT (5592398672678930 95/FTX AU - we are here! #40156)[1] | | |
| 04568542 | | NFT (40167546782086 6132/FTX AU - we are here! #39933)[1] | | |
| 04568545 | | NFT (33672028112377 3343/FTX AU - we are here! #39883)[1] | | |
| 04568546 | | COPE[.00000001] | | |
| 04568547 | | NFT (33576896324452 05 97/FTX EU - we are here! #90364)[1], NFT (369132048555179301/FTX AU - we are here! #42809)[1], NFT (51006882539552 0640/FTX AU - we are here! #42779)[1], NFT (546398152257743252/FTX EU - we are here! #91041)[1], NFT (553445950530167357/FTX EU - we are here! #90545)[1] | | |
| 04568548 | | NFT (3184744480088890 12/FTX AU - we are here! #40246)[1] | | |
| 04568549 | | NFT (56177493134511 1256/FTX AU - we are here! #40165)[1] | | |
| 04568551 | | USD[0.54], XPLA[10000], XRP[.657204] | | |
| 04568556 | | NFT (31437371379485 6153/FTX AU - we are here! #118538)[1], NFT (367494454161871206/FTX AU - we are here! #40867)[1] | | |
| 04568559 | | NFT (36777597008910 5476/FTX AU - we are here! #39965)[1] | | |
| 04568561 | | NFT (30718290728319 6932/FTX AU - we are here! #40175)[1], NFT (479609785373744374/FTX AU - we are here! #40075)[1] | | |
| 04568563 | | NFT (33750521554106 6642/FTX EU - we are here! #98225)[1], NFT (375389205256238837/FTX EU - we are here! #98001)[1], NFT (473985563322937640/FTX AU - we are here! #42053)[1], NFT (535608109157727039/FTX EU - we are here! #97886)[1], NFT (546237208241329924/FTX AU - we are here! #41667)[1] | | |
| 04568565 | | FTT[475.60486], NFT (544936495801229392/The Hill by FTX #5394)[1], TRX[.236113], USD[1.21] | | |
| 04568566 | | NFT (44868936326861 6761/FTX AU - we are here! #40924)[1], NFT (571588802387415569/FTX AU - we are here! #40843)[1] | | |
| 04568567 | | NFT (41668754220377 1048/FTX AU - we are here! #39947)[1] | | |
| 04568569 | | NFT (46904701885431 2485/FTX AU - we are here! #41184)[1], NFT (574153085418435353/FTX AU - we are here! #41004)[1] | | |
| 04568570 | | NFT (36512804229763 2822/FTX AU - we are here! #40483)[1], NFT (435502685298648400/FTX AU - we are here! #40454)[1] | | |
| 04568575 | | NFT (42743552405979 6610/FTX AU - we are here! #40022)[1], NFT (427937727886473595/FTX AU - we are here! #39999)[1] | | |
| 04568580 | | NFT (31142167053788 6112/FTX EU - we are here! #31573)[1], NFT (332176240764759688/FTX EU - we are here! #31474)[1], NFT (445210359626106705/FTX EU - we are here! #31297)[1], NFT (467212578372926452/FTX AU - we are here! #40280)[1], NFT (490212375865834626/FTX AU - we are here! #40240)[1] | | |
| 04568582 | | NFT (43197685740317 5570/FTX AU - we are here! #39977)[1] | | |
| 04568583 | | NFT (56297618842991 4610/FTX AU - we are here! #40109)[1] | | |
| 04568586 | Contingent | LUNA2_LOCKED[39.47210657], NFT (308800174198698331/FTX AU - we are here! #42048)[1], NFT (451181802867850308/FTX AU - we are here! #42062)[1], USD[0.02] | | |
| 04568587 | | NFT (42268195567471 9948/FTX AU - we are here! #40560)[1] | | |
| 04568588 | | FTT[.299943], NFT (313395746191100414/FTX EU - we are here! #44228)[1], NFT (424890331702814025/FTX AU - we are here! #40825)[1], NFT (428665055508129938/FTX EU - we are here! #44414)[1], NFT (467480858196550283/FTX AU - we are here! #40793)[1], NFT (487607041428787767/FTX EU - we are here! #44528)[1], USDT[10] | | |
| 04568590 | | NFT (47111977917151 2226/FTX AU - we are here! #40230)[1] | | |
| 04568596 | | NFT (56505038718231 6236/FTX AU - we are here! #40063)[1] | | |
| 04568597 | | NFT (40684682109553 3949/FTX EU - we are here! #194834)[1] | | |
| 04568598 | | NFT (48907196026983 22275/FTX AU - we are here! #40236)[1], NFT (570468297919661846/FTX AU - we are here! #40282)[1] | | |
| 04568600 | | NFT (32557639895960 7209/FTX AU - we are here! #40058)[1] | | |
| 04568601 | | NFT (29293157947526 2959/FTX AU - we are here! #40107)[1] | | |
| 04568602 | Contingent | BNB[.0545117], LUNA2[0.38517763], LUNA2_LOCKED[0.89874781], LUNC[83873.24121], NFT (306519230777204610/FTX EU - we are here! #46617)[1], NFT (402756650848185547/FTX AU - we are here! #44693)[1], NFT (449665558835403821/FTX EU - we are here! #49235)[1], NFT (469183837682419778/FTX AU - we are here! #46465)[1], NFT (519382008017361664/FTX EU - we are here! #49110)[1], SOL[.0099981], TRX[.728744], USD[1.80], USDT[1.86356609] | | |
| 04568604 | | NFT (48620459792822 9968/FTX AU - we are here! #40311)[1] | | |
| 04568605 | | NFT (42933174616827 4976/FTX AU - we are here! #40237)[1] | | |
| 04568606 | | NFT (36244192220580 4344/FTX AU - we are here! #40770)[1], NFT (488806871941937330/FTX AU - we are here! #40901)[1] | | |
| 04568609 | | NFT (39939177505130 7724/FTX AU - we are here! #40330)[1], NFT (455331432591733302/FTX AU - we are here! #40155)[1] | | |
| 04568612 | | NFT (35588540855659 7356/FTX AU - we are here! #40072)[1], NFT (396898033800756222/FTX AU - we are here! #40115)[1] | | |
| 04568613 | | NFT (31115998072785 1452/FTX AU - we are here! #40164)[1], NFT (337223976092256314/FTX AU - we are here! #43049)[1] | | |
| 04568614 | | NFT (55068348163343 6128/FTX AU - we are here! #40071)[1] | | |
| 04568615 | | NFT (31498576240484 1964/FTX AU - we are here! #40352)[1], NFT (484704936993964285/FTX AU - we are here! #40322)[1] | | |
| 04568616 | | NFT (51669230264775 1768/FTX AU - we are here! #40215)[1] | | |
| 04568617 | | NFT (34815740316033 3906/FTX AU - we are here! #40203)[1], NFT (571486420080676749/FTX AU - we are here! #40247)[1] | | |
| 04568620 | | NFT (48228156485263 7357/FTX AU - we are here! #40105)[1], NFT (550631239130365385/FTX AU - we are here! #40138)[1] | | |
| 04568621 | | NFT (51230894597211 9903/FTX AU - we are here! #40133)[1] | | |
| 04568624 | | ETH[.00090074], USD[0.03], USDT[.00334003] | | |
| 04568626 | | NFT (53491874990681 2115/FTX AU - we are here! #40228)[1] | | |
| 04568628 | | NFT (39762453913427 8183/FTX AU - we are here! #40167)[1], NFT (561715977786674965/FTX AU - we are here! #40195)[1] | | |
| 04568629 | | NFT (48535294888340 0047/FTX AU - we are here! #40201)[1] | | |
| 04568634 | | USD[0.00], XRP[.00000001] | | |
| 04568636 | | NFT (38758053102917 9518/FTX AU - we are here! #40343)[1], NFT (538314124055694822/FTX AU - we are here! #40405)[1] | | |
| 04568637 | | NFT (32328764167988 9792/FTX AU - we are here! #40262)[1], NFT (458328382393291836/FTX AU - we are here! #40297)[1] | | |
| 04568638 | | NFT (41650193134539 4213/FTX AU - we are here! #40293)[1], NFT (465382826056559603/FTX AU - we are here! #40484)[1] | | |
| 04568639 | | NFT (36982535564919 4813/FTX AU - we are here! #40301)[1], NFT (533345213046454647/FTX AU - we are here! #40270)[1] | | |
| 04568641 | | NFT (37088074356685 2247/FTX AU - we are here! #40231)[1] | | |
| 04568645 | | NFT (30228505616334 1038/FTX AU - we are here! #233926)[1], NFT (385851087512483017/FTX AU - we are here! #40864)[1], NFT (449855341077378336/The Hill by FTX #9380)[1], NFT (509522770082471277/FTX EU - we are here! #233968)[1], NFT (534547684793509754/FTX AU - we are here! #233987)[1] | | |
| 04568647 | | NFT (37143211052490 2728/FTX AU - we are here! #40279)[1], NFT (443300612350219015/FTX AU - we are here! #40314)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04568648 | | NFT (291446593535716817/FTX EU - we are here! #40495)[1], NFT (365251566836326816/FTX AU - we are here! #40386)[1], NFT (457337276094013529/FTX AU - we are here! #40213)[1], NFT (493433285252916219/FTX AU - we are here! #40574)[1], NFT (509527261817793696/FTX AU - we are here! #40242)[1] | | |
| 04568649 | | BTC[.01089782], ETH[8.9872022], ETHW[8.9872022], GMT-PERP[0], USD[64.63] | | |
| 04568650 | | NFT (454641421802992837/FTX AU - we are here! #40288)[1] | | |
| 04568653 | | NFT (322845489870399014/FTX AU - we are here! #40294)[1], NFT (326560122239417267/FTX AU - we are here! #40257)[1] | | |
| 04568654 | | NFT (301668730780357709/FTX AU - we are here! #40258)[1], NFT (408413450962314208/FTX AU - we are here! #40235)[1] | | |
| 04568655 | | NFT (449197420322526393/FTX AU - we are here! #40306)[1], NFT (500190733626820332/FTX AU - we are here! #40275)[1] | | |
| 04568656 | | NFT (311370742758564188/FTX AU - we are here! #41142)[1], NFT (330957341025839715/FTX AU - we are here! #41236)[1], NFT (557481068160865435/FTX Crypto Cup 2022 Key #12991)[1] | | |
| 04568657 | | BNB[.0040305], ETH[0], NFT (311079827523007093/FTX AU - we are here! #41237)[1], NFT (557248770342221689/FTX AU - we are here! #41087)[1], TRX[1348.980828] | | |
| 04568658 | | NFT (303230271591016073/FTX AU - we are here! #40582)[1], NFT (427587708396666775/FTX AU - we are here! #40596)[1] | | |
| 04568659 | | BTC[.00001038], NFT (309891441744699248/FTX EU - we are here! #176070)[1], NFT (323292391000857642/FTX AU - we are here! #41697)[1], NFT (391802357334298460/FTX EU - we are here! #175882)[1], NFT (412756085156243516/FTX Crypto Cup 2022 Key #5030)[1], NFT (461944832548453505/FTX AU - we are here! #176393)[1], NFT (508486250064844046/FTX AU - we are here! #41679)[1] | Yes | |
| 04568660 | | NFT (328703199542482965/FTX AU - we are here! #40492)[1], NFT (542876188299059921/FTX AU - we are here! #40383)[1] | | |
| 04568661 | | NFT (538488749373824429/FTX AU - we are here! #40310)[1] | | |
| 04568664 | | NFT (343286512679421456/FTX AU - we are here! #41250)[1], NFT (445303452986008768/FTX AU - we are here! #41295)[1] | | |
| 04568665 | | NFT (366521604706963817/FTX AU - we are here! #40303)[1] | | |
| 04568667 | | NFT (380417315756434656/FTX AU - we are here! #183924)[1], NFT (392043135610505895/FTX AU - we are here! #40422)[1], NFT (463794527528012381/FTX AU - we are here! #40434)[1], NFT (477255896735306236/FTX AU - we are here! #184040)[1], NFT (559414006037627511/FTX AU - we are here! #183987)[1] | | |
| 04568670 | | NFT (292922644281303628/FTX AU - we are here! #40307)[1] | | |
| 04568671 | | NFT (380814744010690941/FTX AU - we are here! #40480)[1], NFT (461607533822312275/FTX AU - we are here! #40396)[1], NFT (574839245186554414/The Hill by FTX #9603)[1] | | |
| 04568674 | | NFT (537223485300515758/FTX AU - we are here! #40313)[1] | | |
| 04568675 | | NFT (321884493154547645/FTX AU - we are here! #40734)[1], NFT (332809393671514410/FTX AU - we are here! #40634)[1] | | |
| 04568677 | | NFT (445217101628311602/FTX AU - we are here! #40382)[1] | | |
| 04568680 | | NFT (390106351366915224/FTX AU - we are here! #40693)[1], NFT (403550386947587502/FTX AU - we are here! #41239)[1] | | |
| 04568681 | | NFT (332006658976076878/FTX AU - we are here! #40394)[1], NFT (387808304674558447/FTX AU - we are here! #40411)[1] | | |
| 04568682 | | NFT (308012795280424609/FTX AU - we are here! #40395)[1], NFT (488049973490042476/FTX AU - we are here! #40476)[1] | | |
| 04568683 | | NFT (346587726027163616/FTX AU - we are here! #41203)[1], NFT (466538868133018875/FTX AU - we are here! #40996)[1] | | |
| 04568684 | | NFT (322496737616654084/FTX AU - we are here! #40869)[1], NFT (466619479197819234/FTX AU - we are here! #40443)[1] | | |
| 04568685 | | NFT (424497814146359101/FTX AU - we are here! #61183)[1] | | |
| 04568686 | | NFT (294105062571102792/FTX AU - we are here! #40626)[1], NFT (527923575588898597/FTX AU - we are here! #40663)[1] | | |
| 04568687 | | NFT (533245398889421124/FTX AU - we are here! #40827)[1], NFT (550596274172466327/FTX AU - we are here! #106115)[1], NFT (558169262629764634/FTX AU - we are here! #107356)[1], NFT (559228457734735906/FTX EU - we are here! #107214)[1] | | |
| 04568689 | | NFT (354488396956181022/FTX AU - we are here! #40434)[1] | | |
| 04568691 | | NFT (444363394570538721/FTX AU - we are here! #40441)[1], NFT (484256777417865352/FTX AU - we are here! #40461)[1] | | |
| 04568692 | | NFT (316408432204875733/FTX EU - we are here! #36315)[1], NFT (325042165025957739/FTX AU - we are here! #40761)[1], NFT (525059360428485610/FTX AU - we are here! #35776)[1], NFT (536277715057911647/FTX AU - we are here! #35594)[1], NFT (562706557346734985/FTX AU - we are here! #40712)[1] | | |
| 04568693 | | NFT (306835919772069516/FTX EU - we are here! #95430)[1], NFT (404119810909724166/FTX EU - we are here! #95294)[1], NFT (422559889962484019/FTX EU - we are here! #95597)[1] | | |
| 04568694 | | NFT (315967838741286339/FTX AU - we are here! #40789)[1], NFT (316587742938342209/FTX AU - we are here! #40805)[1] | | |
| 04568697 | | NFT (288573235639488009/FTX AU - we are here! #40475)[1] | | |
| 04568698 | | NFT (513283125853403446/FTX AU - we are here! #40429)[1] | | |
| 04568699 | | NFT (365806221889660366/FTX AU - we are here! #40656)[1], NFT (422708752894240818/FTX AU - we are here! #40579)[1] | | |
| 04568701 | | NFT (532925040014911697/FTX AU - we are here! #40746)[1], NFT (572659833297095025/FTX AU - we are here! #40680)[1] | | |
| 04568703 | | NFT (369126658871452509/FTX AU - we are here! #41024)[1], NFT (454384015466998605/FTX AU - we are here! #40983)[1] | | |
| 04568704 | | NFT (471847767682216718/FTX AU - we are here! #40466)[1] | | |
| 04568706 | | NFT (488375011844119854/FTX AU - we are here! #40477)[1] | | |
| 04568707 | | NFT (560241025661809547/FTX AU - we are here! #40501)[1] | | |
| 04568708 | | NFT (305460288758982954/FTX AU - we are here! #40509)[1] | | |
| 04568709 | | NFT (471800875455957557/FTX AU - we are here! #40633)[1] | | |
| 04568710 | | NFT (461158388960393282/FTX AU - we are here! #40494)[1] | | |
| 04568711 | | AVAX[.92982], NFT (312084335602100466/FTX AU - we are here! #41079)[1], NFT (321012105539827665/FTX EU - we are here! #33609)[1], NFT (433012384928792813/FTX AU - we are here! #41099)[1], NFT (438979593165135587/FTX EU - we are here! #33430)[1], NFT (511495334059115073/FTX EU - we are here! #33512)[1], USD[1.42] | | |
| 04568712 | | NFT (331149154292590917/FTX AU - we are here! #40984)[1], NFT (345439431199749387/FTX AU - we are here! #41218)[1], NFT (376329122778353450/FTX AU - we are here! #96438)[1], NFT (378035492224517992/FTX EU - we are here! #96847)[1], NFT (531616193750176170/FTX AU - we are here! #96664)[1] | | |
| 04568713 | | NFT (480347530889984510/FTX AU - we are here! #40508)[1] | | |
| 04568714 | | NFT (428891815336965782/FTX AU - we are here! #40527)[1] | | |
| 04568716 | | NFT (431016999505139446/FTX AU - we are here! #40512)[1] | | |
| 04568717 | | NFT (327443485412223048/FTX EU - we are here! #61286)[1], NFT (392416664239782497/The Hill by FTX #16894)[1], NFT (434272967080557672/FTX AU - we are here! #61369)[1], NFT (498407032874173087/FTX Crypto Cup 2022 Key #13788)[1], NFT (498853365555289700/FTX AU - we are here! #41135)[1], NFT (514565991557133261/FTX EU - we are here! #61135)[1], NFT (571759530373547608/FTX AU - we are here! #41166)[1] | | |
| 04568718 | | NFT (505823729269055120/FTX AU - we are here! #40785)[1], NFT (531764524019129666/FTX AU - we are here! #40637)[1] | | |
| 04568719 | | NFT (369242772090579893/FTX AU - we are here! #40866)[1], NFT (553410746382212425/FTX AU - we are here! #40939)[1] | | |
| 04568720 | | NFT (314884300888407666/FTX AU - we are here! #40989)[1] | | |
| 04568721 | | NFT (303142432357823325/FTX AU - we are here! #40544)[1] | | |
| 04568723 | | NFT (446057517107929210/FTX AU - we are here! #41183)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04568726 | | NFT (294350591223890896/FTX AU - we are here! #40624)[1] | | |
| 04568727 | | NFT (449784719623398601/FTX AU - we are here! #40580)[1] | | |
| 04568728 | | NFT (312483298675563798/FTX AU - we are here! #40772)[1], NFT (358217616397797004/FTX AU - we are here! #43272)[1] | Yes | |
| 04568729 | | NFT (559886877324754601/FTX AU - we are here! #40601)[1] | | |
| 04568730 | | NFT (326283389345258511/FTX AU - we are here! #40885)[1], NFT (448545662317308980/FTX AU - we are here! #40854)[1] | | |
| 04568731 | | NFT (416951405524293079/FTX AU - we are here! #40607)[1] | | |
| 04568732 | | NFT (516269701879425716/FTX AU - we are here! #40599)[1] | | |
| 04568733 | | NFT (360646941318797999/FTX AU - we are here! #41072)[1], NFT (425195217380927184/FTX AU - we are here! #41015)[1] | | |
| 04568734 | | NFT (348003420511859119/FTX AU - we are here! #40959)[1], NFT (444225671708819580/FTX Crypto Cup 2022 Key #19317)[1], NFT (457333723586076981/FTX AU - we are here! #40906)[1], NFT (487977465286687342/The Hill by FTX #6300)[1] | | |
| 04568738 | | ADA-PERP[0], ALGO-PERP[0], ENS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (492759378633371475/FTX AU - we are here! #41171)[1], OP-PERP[0], TRX[.00000], USD[0.00], ZIL-PERP[0] | | |
| 04568740 | | NFT (467305490087709154/FTX AU - we are here! #40605)[1] | | |
| 04568743 | | ALGO[44.991], NFT (348085557983530849/FTX EU - we are here! #32059)[1], NFT (394246907697108803/FTX AU - we are here! #31433)[1], NFT (469776460469346107/FTX AU - we are here! #41123)[1], NFT (507258883044370305/FTX AU - we are here! #41171)[1], NFT (563957770060846697/FTX EU - we are here! #31915)[1], USD[0.16], USDT[.18865], WRX[84.983], XRP[4] | | |
| 04568746 | | NFT (328159010880409756/FTX AU - we are here! #40737)[1], NFT (387488531625425091/FTX AU - we are here! #40712)[1], NFT (401649725374724504/FTX EU - we are here! #173937)[1], NFT (452254195740597193/FTX EU - we are here! #173884)[1], NFT (569234308081174943/FTX EU - we are here! #173912)[1] | | |
| 04568749 | | NFT (346962402661965372/FTX AU - we are here! #40829)[1], NFT (546400124857868457/FTX AU - we are here! #40923)[1] | | |
| 04568751 | | NFT (503064057437420097/FTX AU - we are here! #40665)[1] | | |
| 04568756 | | NFT (505186868548656086/FTX AU - we are here! #41149)[1] | | |
| 04568760 | | NFT (410918399122937070/FTX AU - we are here! #40787)[1], NFT (502955033703215509/FTX AU - we are here! #40916)[1] | | |
| 04568762 | | NFT (339080097249064205/FTX AU - we are here! #41161)[1], NFT (440757020559022242/FTX AU - we are here! #41008)[1] | | |
| 04568764 | | NFT (406502839464380127/FTX AU - we are here! #40844)[1], NFT (575884346971334935/FTX AU - we are here! #40749)[1] | | |
| 04568766 | | NFT (374063419385288705/FTX AU - we are here! #40855)[1], NFT (505555491177146444/FTX AU - we are here! #40753)[1] | | |
| 04568769 | | NFT (449968476264806631/FTX AU - we are here! #40874)[1] | | |
| 04568770 | | NFT (437521596226570981/FTX AU - we are here! #40724)[1] | | |
| 04568771 | | NFT (332728131792987919/FTX AU - we are here! #40797)[1] | | |
| 04568772 | | NFT (473940986706190348/FTX AU - we are here! #40707)[1] | | |
| 04568774 | | NFT (336414351694729913/FTX EU - we are here! #59020)[1], NFT (483732787823629914/FTX AU - we are here! #41185)[1], NFT (500592879489589987/FTX EU - we are here! #59070)[1], NFT (518859209612559732/FTX AU - we are here! #41645)[1], NFT (558884888814391923/FTX EU - we are here! #58752)[1] | | |
| 04568775 | | NFT (426505499503161743/FTX AU - we are here! #40801)[1], NFT (431674107373594170/FTX AU - we are here! #40832)[1] | | |
| 04568776 | | NFT (402692059131439678/FTX AU - we are here! #40732)[1] | | |
| 04568777 | | NFT (293038501006169136/FTX EU - we are here! #160365)[1], NFT (324637341909170074/FTX AU - we are here! #40782)[1], NFT (332987808997981931/FTX AU - we are here! #40891)[1] | | |
| 04568779 | | NFT (315003698604977984/FTX AU - we are here! #41527)[1] | | |
| 04568780 | | APE[4.3], ATOM[.6], ATOM-PERP[0], BTC[.0153], BTC-PERP[0], ETH[.062], SOL[5.87], TRX[.000794], USD[0.00], USDT[6958.68059110] | | |
| 04568781 | | NFT (510340026039250610/FTX AU - we are here! #40746)[1] | | |
| 04568782 | | NFT (310103224383125756/FTX AU - we are here! #40909)[1], NFT (321075223066212054/FTX AU - we are here! #40941)[1] | | |
| 04568784 | | DOT[29.13510753], LINK[43.99138896], UNI[29.02460471] | | |
| 04568786 | | NFT (305905762894855981/FTX AU - we are here! #41417)[1], NFT (358381199517027589/FTX AU - we are here! #41284)[1], NFT (384617026220090098/FTX Crypto Cup 2022 Key #16408)[1], NFT (515108431839468610/The Hill by FTX #10352)[1], TRX[.091431], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04568787 | | TRX[.044257], USD[304.36], XPLA[1733.758] | | |
| 04568789 | | NFT (319721230305013189/FTX AU - we are here! #40803)[1], NFT (386056025898279016/FTX AU - we are here! #40878)[1] | | |
| 04568792 | | NFT (468307335678241443/FTX AU - we are here! #41526)[1], NFT (471937206108169594/FTX AU - we are here! #41554)[1] | | |
| 04568794 | | NFT (352782040828282220/FTX AU - we are here! #40931)[1], NFT (502927723535146732/FTX AU - we are here! #40818)[1] | | |
| 04568795 | | NFT (448195291970040451/FTX AU - we are here! #40801)[1] | | |
| 04568796 | | AKRO[2], BAO[2], DENT[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 04568797 | | NFT (368541792423322241/FTX AU - we are here! #40848)[1] | | |
| 04568798 | | NFT (355688705746490773/FTX AU - we are here! #40921)[1], NFT (441924995296550286/FTX AU - we are here! #40940)[1] | | |
| 04568799 | | NFT (344668172865568590/FTX EU - we are here! #24190)[1], NFT (405992078288878372/FTX AU - we are here! #42105)[1], NFT (502186880939577423/FTX AU - we are here! #40892)[1], NFT (523378682026087925/FTX AU - we are here! #24438)[1] | | |
| 04568800 | | NFT (525439183113605109/FTX AU - we are here! #40871)[1] | | |
| 04568803 | | NFT (404919717251749184/FTX AU - we are here! #41295)[1], NFT (525107280318449432/FTX AU - we are here! #41224)[1] | | |
| 04568804 | | NFT (332763582419143795/FTX EU - we are here! #216008)[1], NFT (426930708241363085/FTX EU - we are here! #215997)[1], NFT (538115066259101439/FTX EU - we are here! #216027)[1] | | |
| 04568805 | | NFT (338605827646058633/FTX AU - we are here! #41293)[1] | | |
| 04568807 | | NFT (322040151184199405/FTX AU - we are here! #40876)[1] | | |
| 04568808 | | NFT (390155618521712234/FTX AU - we are here! #24659)[1], NFT (402167349329891264/FTX AU - we are here! #24760)[1], NFT (457777764133526806/FTX AU - we are here! #24426)[1] | | |
| 04568810 | | NFT (361807907493589232/FTX EU - we are here! #174194)[1], NFT (376748976056068792/FTX AU - we are here! #40982)[1], NFT (407887193142139501/FTX AU - we are here! #40974)[1], NFT (416432894011240434/FTX EU - we are here! #174259)[1], NFT (557786419550230035/FTX EU - we are here! #174236)[1] | | |
| 04568811 | | NFT (448119520335980010/FTX AU - we are here! #41150)[1], NFT (481534689310952957/FTX AU - we are here! #41130)[1] | | |
| 04568812 | | NFT (296557265390809586/FTX AU - we are here! #211653)[1], NFT (427170786982188484/FTX AU - we are here! #41231)[1], NFT (450150268826110312/FTX AU - we are here! #41205)[1], NFT (543841844230388860/FTX EU - we are here! #211687)[1] | | |
| 04568813 | | FTT[25.08283662], USDT[0] | Yes | |
| 04568815 | | NFT (560129218470412723/FTX AU - we are here! #40976)[1] | | |
| 04568816 | | NFT (474720523840364693/FTX AU - we are here! #161697)[1], NFT (560790239493984402/FTX AU - we are here! #41025)[1], USD[2.83] | | |
| 04568817 | | NFT (565545680403046086/FTX AU - we are here! #41299)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04568820 | | NFT (42692127939706140B/FTX AU - we are here! #40948)[1] | | |
| 04568822 | | NFT (38209438999252150B/FTX AU - we are here! #41120)[1] | | |
| 04568824 | | NFT (33195057105607332O/FTX EU - we are here! #98533)[1], NFT (40037072073700432X/FTX AU - we are here! #41162)[1], NFT (43187838707597732S/FTX AU - we are here! #47268)[1] | | |
| 04568825 | | NFT (42327633558890544A/FTX AU - we are here! #40926)[1] | | |
| 04568826 | | NFT (52923164479204745Z/FTX AU - we are here! #40955)[1] | | |
| 04568828 | | NFT (43805474837281614H/FTX AU - we are here! #41215)[1], NFT (52316922603823629J/FTX AU - we are here! #41228)[1] | | |
| 04568829 | | NFT (34412532233672996I/FTX AU - we are here! #41303)[1] | | |
| 04568830 | | NFT (31330619330178170I/FTX AU - we are here! #41057)[1], NFT (37039373683599912A/FTX AU - we are here! #40998)[1] | | |
| 04568831 | | NFT (46748320170892146O/FTX AU - we are here! #41012)[1] | | |
| 04568833 | | NFT (36225029945879276O/FTX AU - we are here! #43964)[1], NFT (37948809439670033G/FTX AU - we are here! #43685)[1] | | |
| 04568834 | | NFT (36551515965120354S/FTX AU - we are here! #43392)[1] | | |
| 04568835 | | NFT (29304756749235634B/FTX AU - we are here! #40967)[1] | | |
| 04568836 | | NFT (30384292478451350S/FTX AU - we are here! #41007)[1] | | |
| 04568837 | | NFT (32045580583498971O/FTX AU - we are here! #41152)[1] | | |
| 04568838 | | NFT (52450519067604424J/FTX AU - we are here! #41011)[1] | | |
| 04568840 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[1.59587259], BNB-PERP[0], BTC-PERP[0], CRO[.08786851], CRO-PERP[0], CRV-PERP[0], ETH[.19156101], ETH-PERP[0], ETHW[2.19144336], FTT[43.21699958], GMT-PERP[0], GST-PERP[0], IP3[10.1960513], LOOKS[260.6093012], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (30551641764171857B/FTX AU - we are here! #41159)[1], NFT (34120096716123247Z/FTX EU - we are here! #195537)[1], NFT (34794662194340375G/FTX EU - we are here! #195689)[1], NFT (37271641921025625I/FTX AU - we are here! #41242)[1], NFT (40531099549587359O/Austin Ticket Stub #743)[1], NFT (41629336547535510Z/Japan Ticket Stub #986)[1], NFT (42899220579246513O/Montreal Ticket Stub #1432)[1], NFT (52899143999951830T/FTX Crypto Cup 2022 Key #21365)[1], NFT (53080717170341049Z/FTX EU - we are here! #195585)[1], NFT (57089631046237258B/The Hill by FTX #2088)[1], SAND[3], SOL[4.64867944], TRX[.001555], TRX-PERP[0], USD[0.88], USDT[0.00000002] | Yes | |
| 04568843 | | NFT (38512045281557235Z/FTX AU - we are here! #41005)[1] | | |
| 04568845 | | NFT (53105475312849462A/FTX AU - we are here! #41053)[1] | | |
| 04568847 | | NFT (53765376725958865S/FTX AU - we are here! #41018)[1] | | |
| 04568848 | | NFT (30369602565581021I/FTX AU - we are here! #41399)[1], NFT (54267476271284740T/FTX AU - we are here! #41068)[1] | | |
| 04568849 | | NFT (30110511808712538T/FTX AU - we are here! #41044)[1] | | |
| 04568853 | | BAO[1], ETH[0] | | |
| 04568854 | | NFT (39062200033465287B/FTX AU - we are here! #41114)[1] | | |
| 04568855 | | NFT (45806695245015524B/FTX AU - we are here! #41026)[1] | | |
| 04568856 | | NFT (39618153824610520Z/FTX AU - we are here! #41046)[1], NFT (40291342116613410O/FTX AU - we are here! #41083)[1] | | |
| 04568857 | | NFT (38518988124412376B/FTX AU - we are here! #41062)[1] | | |
| 04568858 | | NFT (35141353934237435G/FTX AU - we are here! #41689)[1] | | |
| 04568859 | | NFT (43716420827158923I/FTX AU - we are here! #41268)[1] | | |
| 04568861 | | NFT (29836474410143062A/FTX AU - we are here! #41322)[1] | | |
| 04568862 | | NFT (32794628522964315Z/FTX AU - we are here! #41312)[1] | | |
| 04568863 | | NFT (32452339689441346I/FTX AU - we are here! #41525)[1] | | |
| 04568865 | | NFT (48463077952047440O/FTX AU - we are here! #41126)[1] | | |
| 04568867 | | NFT (53650389694062796J/FTX AU - we are here! #41071)[1] | | |
| 04568868 | | NFT (32481799051361375G/FTX AU - we are here! #41673)[1], NFT (39410593747740521B/FTX AU - we are here! #44186692394340936/FTX AU - we are here! #239421)[1], NFT (50083710354774467/FTX AU - we are here! #41862)[1], NFT (51854821423374213B/The Hill by FTX #5881)[1], NFT (53672508667697841/FTX AU - we are here! #239419)[1] | Yes | |
| 04568869 | | NFT (43673980244234204S/FTX AU - we are here! #41098)[1] | | |
| 04568870 | | NFT (48781239269945577T/FTX AU - we are here! #41131)[1], NFT (53382379005962881I/FTX AU - we are here! #41108)[1] | | |
| 04568871 | | NFT (50993922792909103S/FTX AU - we are here! #41680)[1] | | |
| 04568872 | | NFT (32957790513689923I/FTX AU - we are here! #33838)[1], NFT (35771844633961935O/FTX AU - we are here! #42285)[1], NFT (40057197632196458B/FTX AU - we are here! #33471)[1], NFT (44750454600923021B/FTX EU - we are here! #33705)[1], NFT (57313176439468371T/FTX AU - we are here! #42398)[1] | | |
| 04568874 | | NFT (34103407371009385/FTX EU - we are here! #59805)[1], NFT (40008246480836510/FTX EU - we are here! #59612)[1], NFT (43968603277378584I/FTX AU - we are here! #41446)[1], NFT (46796253055453396S/FTX EU - we are here! #59471)[1], NFT (46915931434179594I/FTX AU - we are here! #41391)[1], NFT (51290123054176348B/FTX Crypto Cup 2022 Key #17419)[1], USD[0.00] | | |
| 04568875 | | NFT (53119542975447405O/FTX AU - we are here! #41117)[1] | | |
| 04568877 | | NFT (30390338373950227B/FTX AU - we are here! #87488)[1], NFT (35236914998545068B/France Ticket Stub #1066)[1], NFT (37030183122788564J/The Hill by FTX #5321)[1], NFT (42008696035628386T/FTX AU - we are here! #41842)[1], NFT (42790194672375852A/FTX AU - we are here! #87926)[1], NFT (44859989543494594B/Belgium Ticket Stub #1196)[1], NFT (45206170471340395O/FTX Crypto Cup 2022 Key #2041)[1], NFT (46926588060796597O/FTX AU - we are here! #41825)[1], NFT (54222348284575167I/FTX AU - we are here! #89161)[1], NFT (55236096403087518T/Hungary Ticket Stub #864)[1] | | |
| 04568879 | | NFT (42088122033754720S/FTX AU - we are here! #41112)[1] | | |
| 04568880 | | NFT (42561731757351124O/FTX AU - we are here! #41269)[1], NFT (48751830067682039X/FTX AU - we are here! #41240)[1] | | |
| 04568882 | | NFT (37218352618176348B/FTX AU - we are here! #41409)[1], NFT (57042344549872689B/FTX EU - we are here! #58869)[1], NFT (57602498047016352S/FTX AU - we are here! #41880)[1] | | |
| 04568887 | | NFT (33548009187033056T/FTX AU - we are here! #41195)[1] | | |
| 04568889 | | NFT (41277098268462216O/FTX AU - we are here! #41097)[1] | | |
| 04568890 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00000201], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT (37601886951098469/FTX AU - we are here! #41520)[1], NFT (37995930835482989B/FTX EU - we are here! #79431)[1], NFT (40675326903322665/FTX AU - we are here! #79306)[1], NFT (53927171482140303/FTX AU - we are here! #79380)[1], PEOPLE-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.01], USDT[42.92731006], WAVES-PERP[0] | | |
| 04568891 | | NFT (49355310679828002Z/FTX AU - we are here! #41134)[1] | | |
| 04568892 | | NFT (54657556934723682G/FTX AU - we are here! #41672)[1] | | |
| 04568896 | | NFT (41106864483718938O/FTX AU - we are here! #41143)[1] | | |
| 04568897 | | BTC-PERP[0], GMT-PERP[0], LUNC[.0005271], USD[0.00], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04568898 | | NFT (320765756236954228/FTX AU - we are here! #41420)[1] | | |
| 04568899 | | BTC-PERP[0], ETH[.00036165], ETHW[.0001748], TRX[20.101853], USD[20.00], USDT[12.17155600] | | |
| 04568900 | Contingent, Disputed | TRX[.012598], USDT[0] | | |
| 04568902 | | NFT (337400988836238423/FTX AU - we are here! #41359)[1] | | |
| 04568903 | | NFT (324402015797603924/FTX AU - we are here! #41995)[1], NFT (556876787572762782/FTX AU - we are here! #42095)[1] | | |
| 04568904 | | NFT (308358627522123206/FTX AU - we are here! #149330)[1], NFT (407551497476336809/FTX AU - we are here! #144306)[1], NFT (479073475309632970/FTX AU - we are here! #44001)[1], NFT (498013841579243555/FTX AU - we are here! #60084)[1], NFT (545282812939132722/FTX AU - we are here! #144223)[1] | | |
| 04568906 | | NFT (347842247901076770/FTX AU - we are here! #41382)[1] | | |
| 04568908 | | NFT (343277105654426783/FTX AU - we are here! #41641)[1], NFT (485422483572000431/FTX AU - we are here! #41598)[1] | | |
| 04568910 | | NFT (411127021813549706/FTX AU - we are here! #41200)[1] | | |
| 04568911 | | NFT (298483628207875419/FTX AU - we are here! #41492)[1], NFT (366335548150509335/FTX AU - we are here! #41448)[1] | | |
| 04568912 | | NFT (471069277443489782/FTX AU - we are here! #41230)[1] | | |
| 04568913 | | NFT (492670538597390562/FTX AU - we are here! #41307)[1] | | |
| 04568914 | | NFT (484867432104721104/FTX AU - we are here! #41213)[1] | | |
| 04568915 | | NFT (336783426078897771/FTX EU - we are here! #41454)[1], NFT (364742884890268238/FTX EU - we are here! #62019)[1], NFT (479764029225243859/FTX EU - we are here! #61873)[1], NFT (534016372059497225/FTX EU - we are here! #61719)[1], NFT (550419938214302068/FTX AU - we are here! #41366)[1] | | |
| 04568916 | | NFT (309547722436308385/FTX AU - we are here! #41383)[1] | | |
| 04568917 | | NFT (396665990159602737/FTX AU - we are here! #41638)[1], NFT (537002333976961022/FTX AU - we are here! #41623)[1] | | |
| 04568919 | | NFT (444689873408032049/FTX AU - we are here! #41341)[1] | | |
| 04568920 | | NFT (370378336650689749/FTX AU - we are here! #41195)[1] | | |
| 04568922 | | NFT (439977156825487610/FTX AU - we are here! #41396)[1], NFT (553146657050796454/FTX AU - we are here! #41300)[1] | | |
| 04568923 | | NFT (382545232747105922/FTX AU - we are here! #41438)[1], NFT (386163933565745358/FTX EU - we are here! #205414)[1], NFT (524918305976002253/FTX AU - we are here! #205360)[1], NFT (526549484268516387/FTX EU - we are here! #205291)[1] | | |
| 04568924 | | NFT (478945111873245912/FTX AU - we are here! #41823)[1], NFT (486851402143154006/FTX AU - we are here! #41894)[1] | | |
| 04568925 | | NFT (483250538531754631/FTX AU - we are here! #41199)[1] | | |
| 04568926 | | NFT (385966328140519970/FTX EU - we are here! #92341)[1], NFT (422944568186347435/FTX EU - we are here! #92081)[1], NFT (481404072943176918/FTX AU - we are here! #92702)[1] | | |
| 04568927 | | NFT (338236677258278152/FTX AU - we are here! #41194)[1] | | |
| 04568928 | | NFT (290108728001747301/FTX EU - we are here! #192344)[1], NFT (502408308489525462/FTX EU - we are here! #192425)[1], NFT (513280193907252628/FTX EU - we are here! #192402)[1] | | |
| 04568929 | | NFT (308247010409175870/FTX AU - we are here! #41612)[1], NFT (390671829078019164/FTX EU - we are here! #181416)[1], NFT (392392111777866808/FTX EU - we are here! #181497)[1], NFT (404484136681206576/FTX AU - we are here! #181569)[1], NFT (536747813091140142/FTX AU - we are here! #41635)[1] | | |
| 04568930 | | NFT (388416314451319444/FTX AU - we are here! #41571)[1] | | |
| 04568931 | | NFT (526694103441603168/FTX AU - we are here! #41217)[1], NFT (545913349573953575/FTX AU - we are here! #44187)[1] | | |
| 04568932 | | NFT (297197030214242662/FTX AU - we are here! #41265)[1] | | |
| 04568933 | | NFT (400342088521121326/FTX AU - we are here! #41455)[1], NFT (413587384654719622/FTX AU - we are here! #41289)[1] | | |
| 04568934 | | NFT (291000179429088831/FTX AU - we are here! #41292)[1], NFT (435046359394558712/FTX AU - we are here! #41243)[1] | | |
| 04568938 | Contingent | FTT[.03], SRM[.60473704], SRM_LOCKED[8.51526296], TRX[.000012], USD[0.00], USDT[0] | | |
| 04568940 | | NFT (508340199389842733G/FTX AU - we are here! #41246)[1] | | |
| 04568941 | | NFT (299919941222322686/FTX AU - we are here! #41807)[1], NFT (418953168857549276/FTX AU - we are here! #41721)[1], NFT (522581523323827154/The Hill by FTX #10920)[1], NFT (561382503014096463/FTX AU - we are here! #14527)[1] | | |
| 04568942 | | NFT (417012282840842631/FTX AU - we are here! #41301)[1], NFT (562826011929277589/FTX AU - we are here! #41374)[1] | | |
| 04568943 | | NFT (525088507012031961/FTX AU - we are here! #41251)[1] | | |
| 04568945 | | NFT (302839688400089696/FTX EU - we are here! #39980)[1], NFT (368275904534642405/FTX AU - we are here! #00024)[1], NFT (467199693304494598/FTX EU - we are here! #39751)[1], NFT (514736388900262525/FTX AU - we are here! #41539)[1] | | |
| 04568947 | | NFT (361828305962007354/FTX AU - we are here! #41286)[1] | | |
| 04568948 | | NFT (371598884678459137/FTX AU - we are here! #41597)[1] | | |
| 04568949 | | NFT (549805228455776265/FTX AU - we are here! #41282)[1] | | |
| 04568950 | | NFT (372543149804353595/FTX AU - we are here! #41497)[1] | | |
| 04568952 | | NFT (478578347108676303/FTX AU - we are here! #41513)[1] | | |
| 04568953 | | NFT (297755996199068346/FTX AU - we are here! #41274)[1] | | |
| 04568954 | | NFT (411684969975335646/FTX AU - we are here! #41298)[1] | | |
| 04568955 | | NFT (530804876627341568/FTX AU - we are here! #41887)[1], NFT (535612669315797075/FTX AU - we are here! #41787)[1] | | |
| 04568957 | | NFT (349190340613203986/FTX AU - we are here! #41301)[1] | | |
| 04568959 | | NFT (307782702860037769/FTX AU - we are here! #42450)[1], NFT (546258945384951999/FTX AU - we are here! #42476)[1], USD[0.00] | Yes | |
| 04568961 | | NFT (388391544810887083/FTX AU - we are here! #41502)[1], NFT (575068614330616880/FTX AU - we are here! #41570)[1] | | |
| 04568962 | | NFT (491778072211477640/FTX AU - we are here! #41313)[1], NFT (536540374238464531/FTX AU - we are here! #41338)[1] | | |
| 04568963 | | NFT (336614043094337003/FTX AU - we are here! #41316)[1] | | |
| 04568965 | | NFT (446755888266693522/FTX AU - we are here! #41318)[1] | | |
| 04568969 | Contingent | GBP[0.00], LUNA2[2.02726774], LUNA2_LOCKED[4.56265553], MANA[1.01480167], SAND[4.18947605], USD[0.00] | Yes | |
| 04568971 | | NFT (502025793988917016/FTX AU - we are here! #42038)[1], NFT (534081700470829689/FTX AU - we are here! #41943)[1] | | |
| 04568973 | | NFT (346003089862700253/FTX AU - we are here! #41804)[1], NFT (497452544245203633/FTX AU - we are here! #41983)[1] | | |
| 04568975 | | NFT (298934455420669875/FTX AU - we are here! #41682)[1], NFT (542306701962363563/FTX AU - we are here! #41709)[1] | | |
| 04568976 | | NFT (549124449199791387/FTX AU - we are here! #41386)[1] | | |
| 04568977 | | NFT (387282765290402700/FTX AU - we are here! #41928)[1], NFT (486531394768341517/FTX AU - we are here! #41956)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04568978 | | NFT (38983010705707981/FTX AU - we are here! #41429)[1], NFT (54978139009654159/FTX AU - we are here! #41362)[1] | | |
| 04568980 | | NFT (50497836246504800/FTX AU - we are here! #41392)[1] | | |
| 04568981 | | NFT (44985176333708904/FTX AU - we are here! #41441)[1] | | |
| 04568983 | | NFT (52086602056109164/FTX AU - we are here! #41377)[1] | | |
| 04568984 | | NFT (49138201486598726/FTX AU - we are here! #41365)[1] | | |
| 04568986 | | NFT (37806808552290232/FTX AU - we are here! #44260)[1], NFT (47415470824432892/FTX AU - we are here! #44232)[1], (51597335173118191/FTX EU - we are here! #87132)[1], NFT (52828822451676443/FTX AU - we are here! #87167)[1] | | |
| 04568987 | | NFT (40384084658869531/FTX AU - we are here! #41844)[1] | | |
| 04568988 | | NFT (52224840186057501/FTX AU - we are here! #41409)[1] | | |
| 04568989 | | NFT (29672078021901594/FTX EU - we are here! #25033)[1], NFT (38581542533733797/FTX EU - we are here! #25464)[1], NFT (40826183991255872/FTX EU - we are here! #25330)[1] | | |
| 04568991 | | NFT (31301543931056811/FTX AU - we are here! #41534)[1] | | |
| 04568992 | | NFT (30970631827154745/FTX AU - we are here! #41573)[1], NFT (46028399571355757/FTX AU - we are here! #41586)[1] | | |
| 04568994 | | NFT (43592155877947177/FTX AU - we are here! #41459)[1] | | |
| 04568995 | | ETH[0], NFT (29923719562474937/The Hill by FTX #6423)[1], NFT (34374803474626557/FTX Crypto Cup 2022 Key #3316)[1], NFT (36672338282896494/FTX EU - we are here! #34850)[1], NFT (39246043061048670/FTX EU - we are here! #34410)[1], NFT (47091186754766242/FTX EU - we are here! #41587)[1], NFT (54427690190323919/FTX AU - we are here! #41487)[1], USDT[0], SOL[0], TRX[0.74022430], USD[0.01, USDT[0.78842942] | | |
| 04568996 | | NFT (30822205322945740/FTX AU - we are here! #41489)[1], NFT (55254132133692997/FTX AU - we are here! #41463)[1] | | |
| 04568997 | | NFT (34268298444154827/FTX EU - we are here! #216678)[1], NFT (35709909494663723/FTX EU - we are here! #216705)[1], NFT (44161960628428733/FTX AU - we are here! #216728)[1] | | |
| 04568999 | | NFT (53349527109260838/FTX AU - we are here! #41469)[1], NFT (57530760495370285/FTX AU - we are here! #41494)[1] | | |
| 04569000 | | NFT (40479775644587151/FTX AU - we are here! #41474)[1], NFT (43300903210737029/FTX AU - we are here! #41498)[1] | | |
| 04569001 | | NFT (52491624842134390/FTX AU - we are here! #41451)[1] | | |
| 04569003 | | NFT (36576430568070892/FTX AU - we are here! #41506)[1] | | |
| 04569004 | | NFT (42289891424030455/FTX AU - we are here! #41495)[1] | | |
| 04569007 | | NFT (37179545374876935/FTX AU - we are here! #41504)[1] | | |
| 04569010 | Contingent | LUNA2[0.00111435], LUNA2_LOCKED[0.00260017], NFT (30114842628422655/FTX AU - we are here! #41688)[1], NFT (31596805450148612/FTX EU - we are here! #25698)[1], NFT (42965383469186324/FTX AU - we are here! #41651)[1], NFT (43268816561069687/FTX AU - we are here! #25904)[1], NFT (49782854895889084/FTX EU - we are here! #26148)[1], NFT (53124293768482949/The Hill by FTX #6598)[1], USD[0.62], USTC[1.557743] | | |
| 04569012 | | NFT (57490208034553126/FTX AU - we are here! #41637)[1] | | |
| 04569013 | | NFT (43903519438173560/FTX AU - we are here! #41821)[1], NFT (55080253730250517/FTX AU - we are here! #41772)[1] | | |
| 04569014 | | NFT (39200554106777443/FTX AU - we are here! #41545)[1] | | |
| 04569016 | | BNB[.00000001], NFT (47581856526628744/FTX AU - we are here! #240357)[1], NFT (48399582522113795/FTX EU - we are here! #240378)[1], NFT (48812808349611889/FTX EU - we are here! #240391)[1], USD[0.00] | | |
| 04569019 | | NFT (30022332251205742/FTX AU - we are here! #183099)[1], NFT (35268863920615993/FTX EU - we are here! #183195)[1], NFT (43932751979161685/FTX EU - we are here! #183264)[1], NFT (44107599161107805/FTX AU - we are here! #42874)[1], NFT (54889305532085708/FTX AU - we are here! #43130)[1] | | |
| 04569021 | | NFT (31348802239637206/FTX AU - we are here! #41759)[1], NFT (45910453873474116/FTX AU - we are here! #41690)[1] | | |
| 04569022 | | NFT (49176808654314456/FTX AU - we are here! #41514)[1] | | |
| 04569026 | | NFT (49207272485956828/FTX AU - we are here! #44166)[1], NFT (55195519315308399/FTX AU - we are here! #41560)[1] | | |
| 04569027 | | NFT (353121352861699636/FTX AU - we are here! #41550)[1] | | |
| 04569031 | | NFT (42465010477804458/FTX AU - we are here! #41907)[1], NFT (43104012327602927/FTX AU - we are here! #41847)[1] | | |
| 04569032 | | NFT (29882693911958472/FTX EU - we are here! #233029)[1], NFT (33499534665693877/FTX EU - we are here! #233005)[1], NFT (396593416083067034/FTX AU - we are here! #42541)[1], NFT (492694297933651266/FTX AU - we are here! #44736)[1], NFT (549053075305705538/FTX AU - we are here! #232956)[1] | | |
| 04569033 | | NFT (400941682977115839/FTX AU - we are here! #41652)[1], NFT (410824668272379718/FTX AU - we are here! #41676)[1] | | |
| 04569034 | | NFT (360401040371053651/FTX AU - we are here! #41629)[1], NFT (365532011304069097/FTX AU - we are here! #41714)[1] | | |
| 04569035 | | NFT (38234844579738759/FTX AU - we are here! #41582)[1] | | |
| 04569036 | | NFT (565130872307855187/FTX AU - we are here! #41581)[1] | | |
| 04569038 | | NFT (310536994779600295/The Hill by FTX #6909)[1], NFT (327019300182699659/FTX AU - we are here! #41882)[1], NFT (332704906852534976/FTX AU - we are here! #48684)[1], SOL[0] | | |
| 04569039 | | NFT (449953173514894289/FTX AU - we are here! #43208)[1], NFT (491546309346863141/FTX AU - we are here! #43150)[1] | | |
| 04569040 | | NFT (345727755521715989/FTX AU - we are here! #42340)[1], NFT (408237450303447643/FTX AU - we are here! #42371)[1], NFT (422692386734756650/FTX EU - we are here! #238534)[1], NFT (460515340043427678/FTX EU - we are here! #238528)[1], NFT (530247689146627940/FTX AU - we are here! #238520)[1] | | |
| 04569043 | | NFT (359578795609682811/FTX EU - we are here! #41104)[1], NFT (378794819661706862/FTX AU - we are here! #41743)[1], NFT (454913873366979219/FTX EU - we are here! #41507)[1], NFT (562534900269245197/FTX AU - we are here! #41537)[1] | | |
| 04569044 | | NFT (552623674926803343/FTX AU - we are here! #41725)[1] | | |
| 04569047 | | NFT (387861290266455492/FTX AU - we are here! #41585)[1] | | |
| 04569048 | | NFT (358090896427549731/FTX AU - we are here! #41628)[1] | | |
| 04569049 | | MPLX[69], NFT (372568466823031465/FTX EU - we are here! #54619)[1], NFT (376730665045900735/FTX EU - we are here! #54846)[1], NFT (381065996519913241/FTX AU - we are here! #41614)[1], NFT (454808448061904326/The Hill by FTX #7483)[1], NFT (501501050613339942/FTX Crypto Cup 2022 Key #3224)[1], NFT (507018292918268326/FTX AU - we are here! #41630)[1], NFT (564046517928185661/FTX EU - we are here! #54503)[1] | | |
| 04569053 | | NFT (367095012103307483/FTX AU - we are here! #41650)[1], NFT (42457500036102667/FTX AU - we are here! #41659)[1] | | |
| 04569054 | | NFT (422514821953370739/FTX AU - we are here! #41660)[1] | | |
| 04569055 | | NFT (369410774553438438/FTX EU - we are here! #40542)[1], NFT (374904544486722583/FTX AU - we are here! #41657)[1], NFT (389981322028902359/FTX AU - we are here! #40810)[1], NFT (456438171480932761/FTX EU - we are here! #40440)[1], NFT (551750278523159588/FTX AU - we are here! #41703)[1] | | |
| 04569056 | | NFT (381540201285957367/FTX AU - we are here! #41838)[1], NFT (386895367228891605/FTX AU - we are here! #41808)[1] | | |
| 04569058 | | NFT (358314056072980288/FTX AU - we are here! #203053)[1], NFT (364146198643774524/FTX AU - we are here! #42116)[1], NFT (399425313332283823/FTX AU - we are here! #41931)[1], NFT (411623439790878795/FTX AU - we are here! #203010)[1], NFT (413174317182473471/FTX AU - we are here! #202926)[1], NFT (573541163791601336/The Hill by FTX #7592)[1] | | |
| 04569060 | | NFT (570887434926082114/FTX AU - we are here! #41763)[1] | | |
| 04569062 | | NFT (335702184258968119/FTX AU - we are here! #42013)[1], NFT (385040094994525476/FTX AU - we are here! #42088)[1] | | |
| 04569063 | | NFT (320994402683600756/FTX AU - we are here! #42097)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04569064 | | NFT (41134266621177855531/FTX AU - we are here! #41678)[1] | | |
| 04569065 | | NFT (31432587667670589900)/FTX EU - we are here! #144423)[1], NFT (42154676159653329977/FTX EU - we are here! #144572)[1], NFT (45507669400163375877/FTX AU - we are here! #41855)[1], NFT (48067215237929022/FTX EU - we are here! #144639)[1] | | |
| 04569066 | | NFT (33692366454325844417/FTX AU - we are here! #41718)[1], NFT (46383147992889774457/FTX AU - we are here! #41738)[1] | | |
| 04569067 | | BAO[1], NFT (31406639969066635377/FTX AU - we are here! #41700)[1], NFT (36545851138221195977/FTX AU - we are here! #127302)[1], NFT (47035343389265898377/FTX EU - we are here! #127108)[1], NFT (52709651406653198677/FTX EU - we are here! #127250)[1], NFT (53030228077600081377/FTX AU - we are here! #41675)[1], USD[0.00], USDT[.149953] | | |
| 04569068 | | NFT (33012704518768936877/FTX AU - we are here! #41870)[1], NFT (56164600701586200977/FTX AU - we are here! #41808)[1] | | |
| 04569070 | | NFT (35344259997256481177/FTX AU - we are here! #42102)[1] | | |
| 04569071 | | NFT (31433567123725894577/FTX AU - we are here! #42047)[1] | | |
| 04569072 | | NFT (55703178192765684977/FTX AU - we are here! #41751)[1] | | |
| 04569073 | | NFT (50281305036909439777/FTX AU - we are here! #41736)[1] | | |
| 04569074 | | AVAX[0], BNB[0], MATIC[5], TRX[71.19002500], USDT[0] | | |
| 04569075 | | NFT (54232400758586343877/FTX AU - we are here! #41796)[1] | | |
| 04569076 | | NFT (54682877944634054777/FTX AU - we are here! #41781)[1], NFT (54725255075031352477/FTX AU - we are here! #41909)[1] | | |
| 04569077 | | NFT (36420683995047875177/FTX AU - we are here! #41754)[1] | | |
| 04569079 | | NFT (54001778279102469477/FTX AU - we are here! #41758)[1] | | |
| 04569080 | | NFT (36898885794841192977/FTX AU - we are here! #41748)[1] | | |
| 04569081 | | NFT (39643896843925227677/FTX AU - we are here! #41778)[1], NFT (50038711018478824477/FTX AU - we are here! #41818)[1] | | |
| 04569083 | | AKRO[1], APT[2.90907212], BAO[1], GMT[0.48235423], KIN[2], NFT (31623924162499935577/FTX AU - we are here! #61625)[1], USD[1.11], USDT[0.69000004] | | |
| 04569087 | | NFT (37355690863218049677/FTX AU - we are here! #41877)[1], NFT (45845844285908118077/FTX AU - we are here! #41849)[1] | | |
| 04569090 | | NFT (33840990731640166577/FTX AU - we are here! #44534)[1], NFT (43211868759616747477/FTX AU - we are here! #44524)[1] | | |
| 04569091 | | NFT (29088117879467622877/FTX EU - we are here! #170406)[1], NFT (41374191455831086077/FTX AU - we are here! #42582)[1], NFT (42149697960717308677/FTX EU - we are here! #170377)[1], NFT (42530427998066773377/FTX AU - we are here! #42536)[1], NFT (42860691234105743977/FTX AU - we are here! #169669)[1] | | |
| 04569093 | | NFT (48469735076415396977/FTX AU - we are here! #42198)[1] | | |
| 04569094 | | NFT (32017370540341016477/FTX AU - we are here! #41902)[1], NFT (50879431020808929277/FTX AU - we are here! #41856)[1] | | |
| 04569096 | | STG[1001.82966], USD[0.90], USDT[0] | | |
| 04569097 | | NFT (43918978925035005077/FTX AU - we are here! #42327)[1], NFT (56011806759652279077/FTX AU - we are here! #42123)[1] | | |
| 04569099 | | NFT (41551244648989970877/FTX AU - we are here! #41820)[1] | | |
| 04569100 | | BOBA[90] | | |
| 04569101 | | NFT (35979152671790713077/FTX AU - we are here! #42662)[1], NFT (42332189853535917177/FTX AU - we are here! #42698)[1] | | |
| 04569104 | | NFT (29983989544366913077/FTX EU - we are here! #24433)[1], NFT (30783797838372299177/FTX EU - we are here! #24624)[1], NFT (32533413681538627777/FTX EU - we are here! #24666)[1], NFT (33860407440696376277/FTX AU - we are here! #41908)[1], NFT (48627376077774233377/FTX AU - we are here! #41865)[1] | | |
| 04569105 | | NFT (37653892541063932677/FTX AU - we are here! #96785)[1], NFT (38103358809531138577/FTX EU - we are here! #96980)[1] | | |
| 04569106 | | NFT (37636126107351486077/FTX AU - we are here! #42264)[1], NFT (45465214005761238577/FTX AU - we are here! #42308)[1] | | |
| 04569107 | | NFT (38830813698548269077/FTX AU - we are here! #41879)[1], NFT (45856611164758769477/FTX AU - we are here! #41859)[1] | | |
| 04569109 | | NFT (33150026265757457777/FTX AU - we are here! #42165)[1], NFT (37685167826762002077/FTX AU - we are here! #169486)[1], NFT (41098855782456601777/FTX AU - we are here! #46448)[1], NFT (47166330384549563077/FTX AU - we are here! #169639)[1], NFT (56077124776285837877/FTX AU - we are here! #169417)[1] | | |
| 04569110 | | NFT (48806514941902921577/FTX AU - we are here! #41834)[1] | | |
| 04569112 | | NFT (54606114792129078777/FTX AU - we are here! #41864)[1] | | |
| 04569115 | | NFT (38791316168670832377/FTX AU - we are here! #42106)[1] | | |
| 04569117 | | NFT (29382298025641461177/FTX AU - we are here! #41853)[1] | | |
| 04569120 | | NFT (35942597197628243177/FTX AU - we are here! #41850)[1] | | |
| 04569121 | | NFT (37985117925833331577/FTX AU - we are here! #41863)[1] | | |
| 04569123 | | NFT (32223265195128455177/FTX AU - we are here! #42115)[1], NFT (34805057034390840777/FTX AU - we are here! #42181)[1], NFT (43416565348990085077/FTX EU - we are here! #181567)[1], NFT (48554119690418121577/FTX EU - we are here! #165629)[1] | | |
| 04569124 | | SOL[1.3], TRX[.000151], USDT[345.78845093], XRP[.287992] | | |
| 04569125 | | NFT (35015275431176729077/FTX AU - we are here! #41841)[1] | | |
| 04569128 | | NFT (30088266273759568377/FTX AU - we are here! #42069)[1], NFT (52532253945505102077/FTX AU - we are here! #42017)[1] | | |
| 04569129 | | NFT (44007554088125473077/FTX AU - we are here! #41901)[1] | | |
| 04569130 | Contingent | ADA-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00148171], USD[0.00] | | |
| 04569131 | | NFT (38808458920657339577/FTX AU - we are here! #42826)[1], NFT (45140492403807312077/FTX AU - we are here! #43010)[1] | | |
| 04569132 | | NFT (34968376637748716877/The Hill by FTX #10263)[1], NFT (36818155818330233577/FTX EU - we are here! #23636)[1], NFT (42747349104563328577/FTX EU - we are here! #23399)[1], NFT (46462985997466744077/FTX AU - we are here! #43344)[1], NFT (50106777886505260677/FTX AU - we are here! #23730)[1], NFT (56170835260634128177/FTX Crypto Cup 2022 Key #13974)[1] | | |
| 04569136 | | NFT (33714636011786903377/FTX AU - we are here! #44455)[1], NFT (34209605191524615777/FTX AU - we are here! #44614)[1] | | |
| 04569137 | | NFT (42918996104889030577/FTX AU - we are here! #41971)[1] | | |
| 04569139 | | NFT (49519808532333431377/FTX AU - we are here! #41933)[1], NFT (56807975918631269977/FTX AU - we are here! #41945)[1] | | |
| 04569140 | | NFT (30014994039432984377/FTX AU - we are here! #41980)[1], NFT (32730892129476756077/FTX AU - we are here! #42245)[1] | | |
| 04569142 | | NFT (36868854577998482677/FTX AU - we are here! #41915)[1] | | |
| 04569143 | | NFT (42960392148873476677/FTX AU - we are here! #42203)[1], NFT (45986314404236338077/FTX AU - we are here! #42220)[1] | | |
| 04569144 | | SOL[0.00330072], TRX[.000006] | | |
| 04569145 | | NFT (41246003844533049677/FTX AU - we are here! #41918)[1] | | |
| 04569146 | | NFT (54159043131923857277/FTX AU - we are here! #49407)[1], NFT (56671499718458733977/FTX AU - we are here! #49409)[1] | | |
| 04569147 | | NFT (43821715372620345477/FTX AU - we are here! #42077)[1] | | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04569148 | | MATIC[0], SOL[0] | | |
| 04569149 | | NFT (299360178375324895/FTX AU - we are here! #41920)[1] | | |
| 04569151 | | NFT (293250017182567407/FTX EU - we are here! #41942)[1] | | |
| 04569154 | | NFT (370192142092034836/FTX AU - we are here! #41964)[1] | | |
| 04569156 | | NFT (398744696575027088/FTX AU - we are here! #42917)[1], NFT (411710409009329714/FTX EU - we are here! #148373)[1] | | |
| 04569158 | | NFT (353966661962589708/FTX AU - we are here! #42861)[1], NFT (427007884592837361/FTX AU - we are here! #42872)[1] | | |
| 04569159 | | USD[100.00] | | |
| 04569160 | | NFT (318110873320496376/FTX AU - we are here! #42136)[1], NFT (349885767097910449/FTX EU - we are here! #40154)[1], NFT (380546571025893634/FTX AU - we are here! #40058)[1], NFT (470334027929842778/FTX EU - we are here! #40199)[1], NFT (482170073236006311/FTX AU - we are here! #42102)[1] | | |
| 04569164 | | NFT (327820818752421419/FTX EU - we are here! #182999)[1], NFT (413268864110988743/FTX AU - we are here! #42490)[1], NFT (425403978561455268/FTX EU - we are here! #183176)[1], NFT (478822065489562305/FTX AU - we are here! #183129)[1], NFT (525245034796289070/FTX AU - we are here! #42455)[1] | | |
| 04569167 | | NFT (551896189549160011/FTX AU - we are here! #42112)[1] | | |
| 04569168 | | NFT (487214768318037028/FTX AU - we are here! #41992)[1] | | |
| 04569171 | | NFT (458053356273879901/FTX AU - we are here! #41996)[1] | | |
| 04569177 | | NFT (361318305464939424/FTX AU - we are here! #42594)[1], NFT (505417991876444991/FTX AU - we are here! #42650)[1] | | |
| 04569178 | | NFT (379265523367994585/FTX AU - we are here! #42218)[1] | | |
| 04569179 | | NFT (381523932053487430/FTX AU - we are here! #42121)[1] | | |
| 04569180 | | NFT (310960397658189135/FTX EU - we are here! #259593)[1], NFT (315653616653596775/FTX Crypto Cup 2022 Key #5400)[1], NFT (318339549551883945/FTX AU - we are here! #259590)[1], NFT (353795422762784155/FTX AU - we are here! #43448)[1], NFT (445965994627338455/The Hill by FTX #9188)[1], NFT (542809290535168278/FTX EU - we are here! #259627)[1], NFT (566872730705542949/FTX AU - we are here! #43473)[1] | Yes | |
| 04569182 | | AAVE[1.42656695], AKRO[3], ALGO[71.90427397], AUD[1000.00], AURY[.00011692], AVAX[.1982854], BAO[37], BTC[0.00411791], DENT[1], ETH[.00000217], ETHW[.00000217], KIN[28], MATIC[142.82855751], RSR[1], SOL[.00000606], TRX[3], UBXT[5] | Yes | |
| 04569184 | | NFT (477304633736448025/FTX AU - we are here! #42157)[1], NFT (566557286789027635/FTX AU - we are here! #42262)[1] | | |
| 04569185 | | NFT (321207067409911836/FTX AU - we are here! #42001)[1] | | |
| 04569187 | | NFT (484601490899282546/FTX AU - we are here! #42019)[1] | | |
| 04569189 | | NFT (543919325340725958/FTX AU - we are here! #42004)[1] | | |
| 04569190 | | NFT (319285243892498757/FTX AU - we are here! #42510)[1], NFT (393137362952649556/FTX EU - we are here! #184372)[1], NFT (465894495012486522/FTX AU - we are here! #44493)[1], NFT (512594975593372866/FTX EU - we are here! #183698)[1], NFT (556068191643151938/FTX EU - we are here! #183540)[1] | | |
| 04569191 | | ETH[.75], ETHW[2], NFT (360221503790952760/FTX AU - we are here! #42170)[1], NFT (565396690379782334/FTX AU - we are here! #42734)[1], TSLA[14.87], USD[1.82], USDT[100] | | |
| 04569193 | | NFT (313044323207851151/FTX EU - we are here! #262492)[1], NFT (475955458021104324/FTX EU - we are here! #88803)[1], NFT (511500849412463930/FTX AU - we are here! #42378)[1], NFT (559616315683894187/FTX EU - we are here! #262494)[1], NFT (564486525098473266/FTX AU - we are here! #42406)[1] | | |
| 04569195 | | NFT (395274035404278850/FTX AU - we are here! #42131)[1] | | |
| 04569197 | | NFT (490989637654832573/FTX AU - we are here! #42060)[1] | | |
| 04569200 | | NFT (347273184856978699/FTX AU - we are here! #42139)[1] | | |
| 04569201 | | NFT (355130508151925434/FTX AU - we are here! #42270)[1], NFT (532228799694171346/FTX AU - we are here! #42082)[1] | | |
| 04569202 | | NFT (552604620247274485/FTX AU - we are here! #42091)[1] | | |
| 04569203 | | NFT (511640426230065388/FTX AU - we are here! #42110)[1] | | |
| 04569205 | | NFT (567487481029174634/FTX AU - we are here! #42110)[1] | | |
| 04569207 | | NFT (423727512442981152/FTX AU - we are here! #42130)[1], NFT (490720302501213596/FTX AU - we are here! #42095)[1] | | |
| 04569208 | | BTC-PERP[0], EUR[0.00], SOL[0], USD[0.20], USDT[0] | | |
| 04569209 | | NFT (408458632598704944/FTX AU - we are here! #42104)[1] | | |
| 04569212 | | USD[0.00] | Yes | |
| 04569213 | | NFT (468501906058741538/FTX AU - we are here! #42113)[1], NFT (480105299241334325/FTX AU - we are here! #42153)[1] | | |
| 04569214 | | NFT (422544665743458852/FTX AU - we are here! #44537)[1] | | |
| 04569215 | | NFT (309423215761616863/FTX AU - we are here! #42945)[1], NFT (391975059867617478/FTX AU - we are here! #43015)[1], NFT (392528514488948430/FTX EU - we are here! #169468)[1], NFT (534156774473130225/FTX AU - we are here! #169540)[1] | | |
| 04569216 | | NFT (395089413772775920/FTX AU - we are here! #42118)[1] | | |
| 04569217 | | NFT (553044875600830124/FTX AU - we are here! #42129)[1] | | |
| 04569219 | | NFT (325253114222301845/FTX AU - we are here! #42110)[1] | | |
| 04569224 | | NFT (396311567778216203/FTX EU - we are here! #141885)[1], NFT (465926401218839713/FTX EU - we are here! #141684)[1] | | |
| 04569225 | | ETHW[.00033198], NFT (333325622065038516/FTX AU - we are here! #42256)[1], NFT (346985651021004921/FTX AU - we are here! #42345)[1], NFT (491897666574140406/The Hill by FTX #7144)[1], NFT (527968642652762358/Singapore Ticket Stub #1851)[1], TRX[.000001], USD[0.01] | | |
| 04569226 | | NFT (460814941634885344/FTX AU - we are here! #42401)[1], NFT (505808534993548813/FTX AU - we are here! #42330)[1] | | |
| 04569227 | | NFT (306755140372684622/Singapore Ticket Stub #1860)[1], NFT (334694824134040379/FTX EU - we are here! #123276)[1], NFT (364438474947915943/FTX AU - we are here! #42505)[1], NFT (400677928265566414/FTX EU - we are here! #117920)[1], NFT (467264549399770880/FTX AU - we are here! #42479)[1], NFT (505129029376608648/FTX EU - we are here! #123148)[1] | | |
| 04569228 | | NFT (424659545121605085/FTX AU - we are here! #42163)[1] | | |
| 04569229 | | NFT (454157978144311628/FTX AU - we are here! #42764)[1], NFT (532184653727129433/FTX AU - we are here! #42827)[1] | | |
| 04569230 | | SHIB[264533.52524139], USD[0.00], USDT[0] | | |
| 04569231 | | NFT (414998330983823940/FTX AU - we are here! #42876)[1], NFT (425805535749678533/FTX AU - we are here! #42843)[1] | | |
| 04569237 | | NFT (340346129799959404/FTX AU - we are here! #42224)[1], NFT (398041197309148246/FTX AU - we are here! #42266)[1] | | |
| 04569238 | | NFT (295622611340370331/FTX AU - we are here! #42690)[1], NFT (331765205472398635/FTX AU - we are here! #42720)[1] | | |
| 04569241 | | NFT (334487286184990945/FTX AU - we are here! #265579)[1], NFT (367937827497931341/FTX AU - we are here! #265591)[1], NFT (388224276703278652/FTX AU - we are here! #51223)[1], NFT (389096220698124576/FTX AU - we are here! #265583)[1] | | |
| 04569243 | | NFT (440923543396104024/FTX AU - we are here! #42235)[1] | | |
| 04569244 | | NFT (305389315223570396/FTX Crypto Cup 2022 Key #19194)[1], NFT (312226870439865004/FTX AU - we are here! #42636)[1], NFT (407192635038386032/FTX AU - we are here! #39194)[1], NFT (488201771968534231/The Hill by FTX #8915)[1], NFT (513435832502919355/FTX AU - we are here! #39259)[1], NFT (558953192637904223/FTX AU - we are here! #39018)[1], NFT (566900055585434385/FTX AU - we are here! #42609)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04569245 | | NFT (3330185343844068767/FTX AU - we are here! #42208)[1] | | |
| 04569247 | | NFT (432696316436098492/FTX AU - we are here! #42247)[1] | | |
| 04569248 | | NFT (2999153961027228845/FTX EU - we are here! #160445)[1], NFT (3291833269302296630/FTX EU - we are here! #161715)[1], NFT (449250017240909851/FTX AU - we are here! #44266)[1], NFT (5243017639229027577/FTX AU - we are here! #43338)[1], NFT (5337197928964692941/FTX AU - we are here! #161387)[1] | | |
| 04569250 | | NFT (332900452023991528/FTX AU - we are here! #42492)[1], NFT (549956845716551082/FTX AU - we are here! #42519)[1] | | |
| 04569251 | | NFT (3723059790357816680/FTX AU - we are here! #42685)[1], NFT (425812604854195392/FTX AU - we are here! #42670)[1] | | |
| 04569252 | | NFT (446891112939689066/FTX AU - we are here! #55801)[1] | | |
| 04569254 | | NFT (4403977705644385584/FTX AU - we are here! #42365)[1] | | |
| 04569255 | | NFT (3395899856551411493/FTX AU - we are here! #42373)[1], NFT (358000588973500779/FTX AU - we are here! #43193)[1] | | |
| 04569259 | | NFT (5261131019509298000/FTX AU - we are here! #42278)[1] | | |
| 04569260 | | NFT (331579272662524349/FTX AU - we are here! #43063)[1] | | |
| 04569262 | | NFT (4399945434717050595/FTX AU - we are here! #42300)[1] | | |
| 04569264 | | NFT (3931296638407115162/FTX AU - we are here! #42653)[1], NFT (473025772202678974/FTX AU - we are here! #42616)[1] | | |
| 04569265 | | NFT (382232199074453235/FTX AU - we are here! #42325)[1] | | |
| 04569266 | | NFT (369310428170430250/FTX AU - we are here! #42293)[1] | | |
| 04569267 | | NFT (4987785267282943325/FTX AU - we are here! #42434)[1], NFT (528068417170124929/FTX AU - we are here! #42517)[1] | | |
| 04569269 | | NFT (2968505103912457417/FTX AU - we are here! #42317)[1], NFT (512181239238138424/FTX AU - we are here! #42403)[1] | | |
| 04569270 | | NFT (4500217390596591905/FTX AU - we are here! #42307)[1], NFT (455764727412692237/FTX AU - we are here! #42334)[1] | | |
| 04569272 | | NFT (387535778198180678/FTX AU - we are here! #42288)[1] | | |
| 04569276 | | NFT (503270704700919391/FTX AU - we are here! #42438)[1] | | |
| 04569277 | | NFT (3083560676821452108/FTX AU - we are here! #42637)[1], NFT (3626001640359277020/FTX Crypto Cup 2022 Key #3243)[1], NFT (401395559262772704/The Hill by FTX #10723)[1], NFT (4522954606211722642/FTX AU - we are here! #52652)[1], NFT (510611590534466523/FTX AU - we are here! #42663)[1], NFT (5221614082204745620/FTX EU - we are here! #52250)[1] | | |
| 04569279 | | NFT (4762673152591710643/FTX AU - we are here! #42364)[1], NFT (488364730358121144/FTX AU - we are here! #42388)[1] | | |
| 04569280 | | NFT (5060820605105814414/FTX AU - we are here! #42358)[1] | | |
| 04569281 | | NFT (4018446562120752592/FTX AU - we are here! #42361)[1] | | |
| 04569283 | | NFT (4415520058663611144/FTX AU - we are here! #42365)[1] | | |
| 04569284 | | NFT (500304559626601821/FTX AU - we are here! #42399)[1] | | |
| 04569286 | | NFT (4249055847269086625/FTX AU - we are here! #42525)[1] | | |
| 04569289 | | NFT (4004665459343576124/FTX AU - we are here! #42965)[1], NFT (463885330130865170/FTX AU - we are here! #42996)[1] | | |
| 04569290 | | NFT (349325732233108492/FTX AU - we are here! #42387)[1] | | |
| 04569291 | | NFT (2925393869638667900/FTX AU - we are here! #53480)[1], NFT (3126961030850756572/FTX AU - we are here! #39353)[1], NFT (3345697820140817720/FTX EU - we are here! #39091)[1], NFT (3374913696623950578/FTX AU - we are here! #42784)[1], NFT (4241098106868658418/FTX EU - we are here! #38764)[1], NFT (4400458799744127599/FTX Crypto Cup 2022 Key #3306)[1], NFT (4920859803594585508/The Hill by FTX #6274)[1] | | |
| 04569292 | | NFT (3876437921200796644/FTX AU - we are here! #42534)[1] | | |
| 04569293 | | NFT (3754975810396411189/FTX AU - we are here! #42303)[1] | | |
| 04569294 | | NFT (3976534186588149932/FTX EU - we are here! #97600)[1], NFT (480122401315776434/FTX AU - we are here! #97501)[1], NFT (490215227193725523/FTX EU - we are here! #97779)[1] | | |
| 04569295 | | NFT (4646700431027189117/FTX AU - we are here! #42410)[1] | | |
| 04569297 | | NFT (4293773163198297660/FTX AU - we are here! #42414)[1] | | |
| 04569298 | | NFT (3910262802524180517/FTX AU - we are here! #42435)[1], NFT (555077001604335175/FTX AU - we are here! #42412)[1] | | |
| 04569299 | | NFT (4333987232698390460/FTX AU - we are here! #42351)[1] | | |
| 04569300 | | NFT (4009875877557544317/FTX Crypto Cup 2022 Key #14749)[1], NFT (4237831919552788080/FTX EU - we are here! #155373)[1], NFT (4275217929099799974/FTX EU - we are here! #155417)[1], NFT (4551455767615069073/FTX AU - we are here! #43286)[1], NFT (5067942150497781267/FTX EU - we are here! #155308)[1], NFT (5112684199093946033/FTX AU - we are here! #42651)[1] | | |
| 04569301 | | NFT (3221627048742159597/FTX AU - we are here! #42524)[1] | | |
| 04569302 | | NFT (4394573172201930407/FTX AU - we are here! #42426)[1] | | |
| 04569305 | | NFT (4866176412056047297/FTX AU - we are here! #42728)[1], NFT (566268566492324002/FTX AU - we are here! #42655)[1] | | |
| 04569308 | | NFT (2917682918785961927/FTX AU - we are here! #42452)[1] | | |
| 04569309 | | NFT (547910606190015332/FTX AU - we are here! #42974)[1] | | |
| 04569311 | | NFT (3805123417430555937/FTX AU - we are here! #42449)[1], NFT (520716026980501908/FTX AU - we are here! #42456)[1] | | |
| 04569312 | | NFT (4245944584261045137/FTX AU - we are here! #42540)[1] | | |
| 04569313 | | NFT (5636276190437855687/FTX AU - we are here! #42447)[1] | | |
| 04569314 | | NFT (3525122007476717747/FTX AU - we are here! #42478)[1] | | |
| 04569315 | | NFT (448025599341503837/FTX AU - we are here! #42552)[1] | | |
| 04569317 | | NFT (5575463613419187407/FTX AU - we are here! #42461)[1] | | |
| 04569318 | | NFT (5425372554192597007/FTX AU - we are here! #42898)[1], NFT (547165037728799259/FTX AU - we are here! #42881)[1] | | |
| 04569319 | | NFT (3074827060942496427/FTX AU - we are here! #44295)[1], NFT (320387735521644189/FTX AU - we are here! #44508)[1] | | |
| 04569321 | | NFT (4060101864602400597/FTX AU - we are here! #42559)[1] | | |
| 04569323 | | NFT (3179081442228441627/FTX EU - we are here! #200894)[1], NFT (3952550114678863417/FTX AU - we are here! #42874)[1], NFT (3970048753053160787/FTX AU - we are here! #42841)[1], NFT (4961545096860782520/FTX EU - we are here! #200826)[1], NFT (5172946605843635887/FTX AU - we are here! #200933)[1] | | |
| 04569324 | | NFT (4083579008061665687/FTX AU - we are here! #42472)[1] | | |
| 04569325 | | NFT (3362337144893938207/FTX AU - we are here! #42714)[1], NFT (3538450691496515917/FTX AU - we are here! #106942)[1], NFT (4627345937827000677/FTX EU - we are here! #107104)[1], NFT (4979092947833797997/FTX AU - we are here! #107266)[1], NFT (5055974341902732626/FTX AU - we are here! #43390)[1] | | |
| 04569326 | | NFT (4570432337335000645/FTX AU - we are here! #42473)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04569328 | | NFT (339632873425717175/FTX AU - we are here! #42554)[1] | | |
| 04569329 | | NFT (292679853457053981/FTX AU - we are here! #42460)[1] | | |
| 04569330 | | NFT (316913874761222881/FTX AU - we are here! #42509)[1] | | |
| 04569331 | | NFT (385222765958434369/FTX EU - we are here! #26664)[1], NFT (449891259220687956/FTX AU - we are here! #42788)[1], NFT (468127087124912260/FTX AU - we are here! #42774)[1], NFT (496686589329972581/FTX EU - we are here! #26802)[1], NFT (551570402629547471/FTX EU - we are here! #25911)[1] | | |
| 04569332 | | NFT (428117064335769275/FTX AU - we are here! #43398)[1] | | |
| 04569334 | | NFT (470817751164659342/FTX AU - we are here! #42364)[1], NFT (558952921717349083/FTX AU - we are here! #42535)[1] | | |
| 04569335 | | BAQ[1], DOGE[1], NFT (336945628404195563/FTX EU - we are here! #31540)[1], NFT (524289406866126386/FTX EU - we are here! #32156)[1], NFT (552088552583065200/FTX EU - we are here! #32229)[1], UBXT[1], USD[0.00] | | |
| 04569337 | | MATIC[811.42967718], NFT (302642884614208706/FTX EU - we are here! #132844)[1], NFT (391540591596822217/FTX AU - we are here! #42999)[1], NFT (429511668570962829/FTX Crypto Cup 2022 Key #19295)[1], NFT (469639679847545393/FTX AU - we are here! #132308)[1], NFT (491184792740330995/The Hill by FTX #10388)[1], NFT (500270971758933117/FTX AU - we are here! #131257)[1], NFT (567146786761049934/FTX AU - we are here! #43036)[1], TRX1.000026], USD[0.00] | Yes | |
| 04569338 | | NFT (299502252363563730/FTX AU - we are here! #42547)[1] | | |
| 04569339 | | NFT (508066613376360590/FTX AU - we are here! #42503)[1] | | |
| 04569340 | | NFT (295061043454167186/FTX AU - we are here! #42615)[1], NFT (499344090078412620/FTX AU - we are here! #42533)[1] | | |
| 04569341 | | NFT (388911464450994652/FTX AU - we are here! #42537)[1] | | |
| 04569344 | | NFT (295008563704384574/FTX EU - we are here! #275342)[1], NFT (377898163779817367/FTX AU - we are here! #275351)[1], NFT (380672707150748813/FTX AU - we are here! #43835)[1], NFT (394345814675704001/FTX AU - we are here! #43878)[1], NFT (567315499214331306/FTX EU - we are here! #275355)[1] | | |
| 04569345 | | NFT (294505869855048920/FTX EU - we are here! #36465)[1], NFT (318512458151929788/FTX AU - we are here! #36205)[1], NFT (362260487898540018/FTX AU - we are here! #42894)[1], NFT (495714986542732429/FTX AU - we are here! #42860)[1], NFT (551925587741471458/FTX AU - we are here! #36402)[1] | | |
| 04569346 | | AUD[0.00] | | |
| 04569347 | | NFT (491234520173298999/FTX AU - we are here! #42957)[1], NFT (530610022231677445/FTX AU - we are here! #43013)[1] | | |
| 04569348 | | NFT (503731529004948232/FTX AU - we are here! #42538)[1] | | |
| 04569350 | | USDT[0.23268612] | | |
| 04569351 | | NFT (302074414115456999/FTX EU - we are here! #45082)[1], NFT (393312111485435441/FTX AU - we are here! #46571)[1], NFT (473286575086682363/FTX EU - we are here! #76227)[1], NFT (564057930853256605/FTX EU - we are here! #76933)[1] | | |
| 04569352 | | NFT (310006063372219683/FTX AU - we are here! #44065)[1], NFT (501600182468397988/FTX AU - we are here! #44036)[1] | | |
| 04569353 | | NFT (448705215790284486/FTX AU - we are here! #43383)[1], NFT (524905487151298378/FTX EU - we are here! #43164)[1], NFT (539615343087654991/FTX Crypto Cup 2022 Key #3836)[1] | | |
| 04569355 | | NFT (364446813405179638/FTX EU - we are here! #135308)[1], NFT (393517204292989372/FTX AU - we are here! #43339)[1], NFT (445187918635784170/FTX EU - we are here! #172949)[1], NFT (536687879314476543/FTX AU - we are here! #43369)[1], NFT (550585637089637836/FTX EU - we are here! #135575)[1] | | |
| 04569356 | | NFT (561939120562035727/FTX AU - we are here! #43717)[1] | | |
| 04569357 | | NFT (347204086276143412/FTX AU - we are here! #42610)[1], NFT (570140579901957248/FTX AU - we are here! #42590)[1] | | |
| 04569359 | | NFT (429716433523963908/FTX AU - we are here! #42598)[1] | | |
| 04569360 | | NFT (527375955538946267/FTX AU - we are here! #42561)[1] | | |
| 04569361 | | NFT (525101888787354835/FTX AU - we are here! #42631)[1], NFT (548136285364930690/FTX AU - we are here! #42605)[1] | | |
| 04569362 | | NFT (351718439037651581/FTX AU - we are here! #42580)[1] | | |
| 04569363 | | NFT (414810520494961518/FTX AU - we are here! #30693)[1], NFT (430399397969462435/FTX AU - we are here! #30438)[1], NFT (462321230032717270/FTX AU - we are here! #43011)[1], NFT (501222724151343762/FTX AU - we are here! #42863)[1], NFT (507058615946025796/FTX AU - we are here! #30640)[1] | | |
| 04569365 | | NFT (319483674987473331/FTX AU - we are here! #42634)[1], NFT (554881503333010328/FTX AU - we are here! #42620)[1] | | |
| 04569366 | | NFT (533039675736005207/FTX AU - we are here! #42621)[1] | | |
| 04569367 | | NFT (524454786505811887/FTX AU - we are here! #42639)[1] | | |
| 04569368 | | NFT (333232664497489137/FTX AU - we are here! #42752)[1], NFT (388439825776072369/FTX AU - we are here! #42933)[1] | | |
| 04569369 | | NFT (465452300537553069/FTX AU - we are here! #42665)[1] | | |
| 04569371 | | NFT (309765086845634242/FTX EU - we are here! #33360)[1], NFT (362693822371295607/FTX EU - we are here! #32962)[1], NFT (370672363152707517/FTX EU - we are here! #32742)[1] | | |
| 04569373 | | NFT (494666472728411740/FTX AU - we are here! #42656)[1] | | |
| 04569374 | | APE[0], BTC[.00000001], ETH[.00000098], ETHW[0.00000098], USD[58315.89] | Yes | |
| 04569376 | | NFT (307074778340964448/FTX AU - we are here! #44720)[1], NFT (496463393552356537/FTX AU - we are here! #42736)[1] | | |
| 04569377 | | NFT (532328700639344803/FTX AU - we are here! #42660)[1] | | |
| 04569379 | | NFT (404874704697326310/FTX AU - we are here! #42685)[1], NFT (504277070918723901/FTX AU - we are here! #44236)[1] | | |
| 04569381 | | NFT (296532175519236903/FTX AU - we are here! #43134)[1] | | |
| 04569382 | | NFT (306516093771657396/FTX AU - we are here! #42947)[1], NFT (538956403260819069/FTX AU - we are here! #42969)[1] | | |
| 04569383 | | NFT (408185995297051039/FTX AU - we are here! #42692)[1] | | |
| 04569384 | | NFT (383582309394993287/FTX AU - we are here! #42668)[1] | | |
| 04569385 | | NFT (406393658570406740/FTX AU - we are here! #42689)[1], NFT (541826713023868538/FTX AU - we are here! #42718)[1] | | |
| 04569386 | | BNB[.00065351], NFT (391353677940968715/The Hill by FTX #10585)[1], NFT (488496331814994478/FTX AU - we are here! #43090)[1], TRX[.001559], USDT[0.57437099] | | |
| 04569387 | | NFT (403635031372632385/FTX AU - we are here! #43227)[1], NFT (411080916585927690/FTX AU - we are here! #43203)[1] | | |
| 04569388 | | NFT (368154219312248309/FTX AU - we are here! #42679)[1] | | |
| 04569389 | | NFT (320485540745496517/FTX EU - we are here! #87078)[1], NFT (341067743650786666/FTX AU - we are here! #86526)[1], NFT (359767698364336368/FTX AU - we are here! #46836)[1], NFT (546228934306214201/FTX EU - we are here! #87348)[1] | | |
| 04569390 | | NFT (386873912002787706/FTX AU - we are here! #42715)[1] | | |
| 04569391 | | NFT (421984894789368777/FTX AU - we are here! #42708)[1] | | |
| 04569392 | | NFT (303502292815504268/FTX AU - we are here! #42968)[1], NFT (459934322628177026/FTX AU - we are here! #42948)[1] | | |
| 04569393 | | NFT (565224694824736879/FTX AU - we are here! #42786)[1] | | |
| 04569394 | | USD[0.00] | | |
| 04569399 | | NFT (322205472060322706/FTX AU - we are here! #42716)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04569400 | | NFT (46694919196546149/FTX AU - we are here! #42750)[1], NFT (46991293975086883/FTX AU - we are here! #42738)[1] | | |
| 04569401 | | NFT (40141681516777363/FTX AU - we are here! #42746)[1] | | |
| 04569402 | | NFT (55330440874907917/FTX AU - we are here! #42728)[1] | | |
| 04569406 | | NFT (39753442775929235/FTX AU - we are here! #42766)[1] | | |
| 04569407 | | NFT (43726540681879561/FTX AU - we are here! #42803)[1], NFT (49882791803832925/FTX AU - we are here! #42765)[1] | | |
| 04569408 | | NFT (32571647520044826/FTX AU - we are here! #42793)[1] | | |
| 04569409 | | NFT (44255286713967853/FTX AU - we are here! #42821)[1] | | |
| 04569410 | | NFT (38126243542644080/FTX AU - we are here! #42918)[1] | | |
| 04569414 | | NFT (39227255539489550/FTX AU - we are here! #42772)[1] | | |
| 04569415 | | NFT (53784147592947726/FTX AU - we are here! #42785)[1] | | |
| 04569417 | | NFT (48614919079233746/FTX AU - we are here! #43386)[1] | | |
| 04569418 | | NFT (29555295198508652/FTX EU - we are here! #83808)[1], NFT (39717840305305828/FTX EU - we are here! #83532)[1], NFT (43414558469823283/FTX AU - we are here! #43107)[1], NFT (51205939116306207/FTX AU - we are here! #43147)[1], NFT (56939598606244919/FTX AU - we are here! #226091)[1] | | |
| 04569422 | | NFT (33874179513038869/FTX AU - we are here! #43189)[1], NFT (46683806980975257/FTX AU - we are here! #43258)[1] | | |
| 04569423 | | NFT (34781190158837618/FTX AU - we are here! #43280)[1], NFT (50134177453115503/FTX AU - we are here! #43245)[1] | | |
| 04569424 | | NFT (38250930002966362/FTX AU - we are here! #44927)[1], NFT (51826238651145320/FTX AU - we are here! #42825)[1] | | |
| 04569425 | | NFT (55771572419701361/FTX AU - we are here! #42839)[1] | | |
| 04569426 | | NFT (30572467533543502/FTX AU - we are here! #42998)[1], NFT (35525084274384104/FTX AU - we are here! #42983)[1] | | |
| 04569427 | | NFT (37019565126771283/FTX AU - we are here! #42943)[1] | | |
| 04569429 | | NFT (32205477345336007/FTX AU - we are here! #42857)[1], NFT (41974728955420111/FTX AU - we are here! #42890)[1] | | |
| 04569430 | | NFT (56559310279169078/FTX AU - we are here! #42838)[1] | | |
| 04569431 | | NFT (41897747479571287/FTX AU - we are here! #42830)[1] | | |
| 04569432 | | NFT (38429601147620423/FTX AU - we are here! #43100)[1], NFT (41908955412161263/FTX AU - we are here! #43057)[1] | | |
| 04569433 | | NFT (46559879600795719/FTX AU - we are here! #42817)[1] | | |
| 04569434 | | NFT (35432780929020679/FTX AU - we are here! #44714)[1], NFT (45424888363161521/FTX AU - we are here! #44697)[1] | Yes | |
| 04569435 | | NFT (35251211537885658/FTX AU - we are here! #42867)[1], NFT (46347011919350006/FTX AU - we are here! #42836)[1] | | |
| 04569436 | | ETH[0], NFT (47464119367334924/FTX AU - we are here! #43791)[1], NFT (54801174559412417/FTX AU - we are here! #42993)[1], SOL[0], XRP[1.00000001] | | |
| 04569438 | | NFT (34725058415774275/FTX AU - we are here! #44337)[1], NFT (42357020873790992/FTX EU - we are here! #87399)[1], NFT (42702131412889861/FTX AU - we are here! #43209)[1], NFT (47438090838189104/FTX EU - we are here! #87349)[1], NFT (55459707113855915/FTX EU - we are here! #187429)[1] | | |
| 04569439 | | NFT (38071601261170822/FTX AU - we are here! #42855)[1], NFT (57410016399349211/FTX AU - we are here! #42871)[1] | | |
| 04569440 | | NFT (46101207628824092/FTX AU - we are here! #43075)[1] | | |
| 04569441 | | NFT (51814042035649477/FTX AU - we are here! #42847)[1] | | |
| 04569442 | | NFT (48112971689056288/FTX AU - we are here! #42849)[1] | | |
| 04569443 | | NFT (41234971768836464/FTX AU - we are here! #42846)[1], NFT (43080630599433642/FTX AU - we are here! #42858)[1] | | |
| 04569444 | | NFT (31938467356190115/FTX AU - we are here! #42883)[1], NFT (42912260803538398/FTX AU - we are here! #42864)[1] | | |
| 04569447 | | NFT (44381599030813168/FTX AU - we are here! #42925)[1] | | |
| 04569448 | | NFT (35133386337711063/FTX AU - we are here! #42851)[1] | | |
| 04569450 | | BNB[.00000001], ETH[0], NFT (29600950859221728/FTX Crypto Cup 2022 Key #5412)[1], NFT (38288007776573836/FTX EU - we are here! #65449)[1], NFT (39653903873909593/FTX AU - we are here! #44087)[1], NFT (41890339044860691/FTX EU - we are here! #65816)[1], NFT (44144558920094694/FTX AU - we are here! #44119)[1], NFT (50618505416174353/FTX EU - we are here! #65295)[1], NFT (52455315625515704/The Hill by FTX #10483)[1] | | |
| 04569451 | | NFT (40151359209966903/FTX AU - we are here! #42889)[1] | | |
| 04569452 | | TRX[.022538] | | |
| 04569457 | Contingent | ALGO[.00426054], ETC-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[.06357135], LUNA2_LOCKED[0.14833315], NFT (50642041652211630S/The Hill by FTX #10804)[1], SOL[0], TRX-PERP[0], USD[0.03], USDT[0.00000001], USTC[8.99883198], USTC-PERP[0], WAVES-PERP[0], XRP[.719918] | Yes | |
| 04569462 | | NFT (51783289227507335/FTX AU - we are here! #42891)[1] | | |
| 04569463 | | NFT (48727446412286155/FTX AU - we are here! #42913)[1], NFT (53421694079948693/FTX AU - we are here! #42894)[1] | | |
| 04569464 | | NFT (41182592433960868/FTX AU - we are here! #42901)[1] | | |
| 04569465 | | NFT (36340757676703639/FTX AU - we are here! #42921)[1] | | |
| 04569466 | | NFT (51927088415892284/FTX AU - we are here! #42910)[1] | | |
| 04569468 | | NFT (53147998212162861/FTX AU - we are here! #43362)[1], NFT (57087993113751628/FTX AU - we are here! #43649)[1] | | |
| 04569470 | | NFT (44911078556601259/FTX AU - we are here! #42966)[1], NFT (45568145945718153/FTX AU - we are here! #42937)[1] | | |
| 04569471 | | NFT (38328704942997107/FTX AU - we are here! #42954)[1] | | |
| 04569472 | | NFT (28950003404364228/FTX AU - we are here! #42960)[1], NFT (39701763076190874/FTX AU - we are here! #44295)[1] | | |
| 04569474 | Contingent, Disputed | USD[292.67], USDT[0] | | |
| 04569475 | Contingent | LUNA2[.00705097], LUNA2_LOCKED[0.01645228], NFT (30272616898571380/FTX AU - we are here! #43662)[1], NFT (50320900564596181/FTX EU - we are here! #235242)[1], NFT (56541937406817948/FTX AU - we are here! #43725)[1], TRX[.000001], USDT[0.70355324], USTC[.9981], XPLA[9.9981] | | |
| 04569483 | | NFT (30732511579759394/FTX AU - we are here! #42938)[1] | | |
| 04569484 | | NFT (29829395378846536/FTX AU - we are here! #42963)[1] | | |
| 04569485 | | NFT (28874928549622153/FTX AU - we are here! #49245)[1], NFT (35260268341682348/FTX AU - we are here! #43385)[1] | | |
| 04569488 | | NFT (33302936890960722/FTX AU - we are here! #42949)[1] | | |
| 04569489 | | NFT (33544539326865981/FTX AU - we are here! #42997)[1], NFT (44577594002084768/FTX AU - we are here! #42990)[1] | | |
| 04569490 | | NFT (50155055066774560/FTX AU - we are here! #42973)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04569494 | | NFT (48717744067409029/FTX AU - we are here! #43106)[1] | | |
| 04569496 | | NFT (31234619052411929/FTX EU - we are here! #97675)[1], NFT (35934180627454336/FTX AU - we are here! #43103)[1], NFT (36678977079515162/FTX AU - we are here! #43132)[1], NFT (47724269798694836/FTX EU - we are here! #97972)[1], NFT (48937490736327896/FTX EU - we are here! #99789)[1] | | |
| 04569497 | | NFT (36948184149245133/FTX AU - we are here! #43124)[1], NFT (37702269760724139/FTX AU - we are here! #43171)[1] | | |
| 04569499 | | NFT (29257000049542302305/FTX AU - we are here! #43039)[1], NFT (36910507019342371/FTX EU - we are here! #46490)[1], NFT (47356399190713277/FTX EU - we are here! #68920)[1], NFT (50790692055790367/FTX EU - we are here! #69087)[1], NFT (54578223985959208/FTX AU - we are here! #43295)[1] | | |
| 04569500 | | NFT (48141198024585176/FTX AU - we are here! #43531)[1] | | |
| 04569501 | | ANC[59.9886], NFT (30370524115173729/FTX EU - we are here! #32252)[1], NFT (32264282980215680/FTX EU - we are here! #32129)[1], NFT (32425306845171036/FTX AU - we are here! #43242)[1], NFT (35275336431398210/FTX AU - we are here! #43386)[1], NFT (39713716878172030/FTX EU - we are here! #32355)[1], USD[0.44] | | |
| 04569503 | | NFT (43515111140896800/FTX AU - we are here! #43850)[1], NFT (45472115555088488/FTX AU - we are here! #43793)[1] | | |
| 04569505 | | NFT (56324369852324591/FTX AU - we are here! #43096)[1] | | |
| 04569506 | | NFT (32443946082337941/FTX AU - we are here! #43767)[1], NFT (53232995188962841/FTX AU - we are here! #43261)[1] | | |
| 04569507 | | NFT (48720702430770081/FTX AU - we are here! #43007)[1] | | |
| 04569508 | | NFT (44092653130853000/FTX AU - we are here! #43265)[1], NFT (55493615047253046/FTX AU - we are here! #43460)[1] | | |
| 04569509 | Contingent | FTM[805], LUNA2[3.02265789], LUNA2_LOCKED[7.05286840], LUNC[149877.809252], USD[100.34] | | |
| 04569511 | | NFT (33675011225910981/FTX EU - we are here! #99609)[1], NFT (43974101221522968/FTX EU - we are here! #99727)[1], NFT (47744463875485277/FTX EU - we are here! #99880)[1] | | |
| 04569512 | | NFT (42506120520318829/FTX AU - we are here! #43064)[1] | | |
| 04569513 | | NFT (46496821027779927/FTX AU - we are here! #43225)[1], NFT (54847458258631669/FTX AU - we are here! #43181)[1] | | |
| 04569515 | | NFT (42686637783168121/FTX AU - we are here! #43002)[1] | | |
| 04569516 | | NFT (42518119152914645/FTX AU - we are here! #44262)[1], NFT (57558214030929446/FTX AU - we are here! #43018)[1] | | |
| 04569517 | | NFT (31891261325860255/FTX AU - we are here! #43824)[1], NFT (57048355119246643/FTX AU - we are here! #43803)[1] | | |
| 04569518 | | NFT (48950295857429486/FTX AU - we are here! #43030)[1] | | |
| 04569519 | | NFT (37198864219313509/FTX AU - we are here! #43014)[1] | | |
| 04569520 | | NFT (39529230037653322/FTX AU - we are here! #56904)[1] | | |
| 04569521 | | NFT (56822903657935888/FTX AU - we are here! #43088)[1] | | |
| 04569522 | | NFT (32676999883340581/FTX Crypto Cup 2022 Key #13794)[1], NFT (34111048254537230/FTX AU - we are here! #33369)[1], NFT (35820964491435125/FTX AU - we are here! #47251)[1], NFT (36224183630315254/The Hill by FTX #10102)[1], NFT (39640012552032096/FTX EU - we are here! #34464)[1], NFT (44547438891859235/FTX AU - we are here! #47123)[1], NFT (49637182836645380/FTX EU - we are here! #34249)[1], NFT (51021747324217824/Netherlands Ticket Stub #1979)[1] | | |
| 04569523 | | NFT (34133233634440315/FTX EU - we are here! #274549)[1], NFT (42237905125067155/FTX EU - we are here! #274588)[1], NFT (42476441019603798/FTX AU - we are here! #43806)[1], NFT (44583243736300137/FTX Crypto Cup 2022 Key #18941)[1], NFT (52897128486331133/FTX EU - we are here! #274583)[1], NFT (57308489128263261/FTX AU - we are here! #43855)[1] | | |
| 04569524 | | NFT (53591950288165524/FTX AU - we are here! #34884)[1], NFT (54600698792589604/FTX AU - we are here! #43676)[1] | | |
| 04569525 | | NFT (48154922821174804/FTX AU - we are here! #43694)[1] | | |
| 04569526 | | NFT (48285147442882381/FTX AU - we are here! #43060)[1] | | |
| 04569531 | | NFT (37443181579062595/FTX AU - we are here! #43116)[1] | | |
| 04569532 | | NFT (32355681833526372/FTX AU - we are here! #43337)[1], NFT (39942495178934362/FTX EU - we are here! #41464)[1], NFT (43209062713860181/FTX EU - we are here! #41349)[1], NFT (54974843018479643/FTX EU - we are here! #41236)[1], NFT (56246915576834623/FTX Crypto Cup 2022 Key #2811)[1], NFT (56898126494072248/FTX AU - we are here! #43302)[1] | | |
| 04569533 | | NFT (41578652890598474/FTX AU - we are here! #43067)[1] | | |
| 04569537 | | NFT (31888655247038170/FTX AU - we are here! #43076)[1] | | |
| 04569539 | | NFT (38543036623863258/FTX EU - we are here! #255380)[1], NFT (40241345708875817/FTX AU - we are here! #43494)[1], NFT (47347222930323212/FTX EU - we are here! #255395)[1], NFT (52975430872070658/FTX AU - we are here! #255405)[1] | | |
| 04569540 | | NFT (49948769251359273/FTX AU - we are here! #44150)[1] | | |
| 04569541 | | KIN[8.4332925], USD[0.00] | Yes | |
| 04569542 | | ANC-PERP[0], BTC[.00002185], FTM-PERP[0], FTT[0.04619128], LUNC[0], LUNC-PERP[0], NFT (35792315619890624/FTX AU - we are here! #43140)[1], NFT (47459919135968362/FTX AU - we are here! #43085)[1], USD[4.17] | | |
| 04569543 | | NFT (34431701650540876/FTX AU - we are here! #48430)[1], NFT (41634674975504747/FTX AU - we are here! #48479)[1] | | |
| 04569544 | | NFT (43055497245298186/FTX AU - we are here! #43068)[1] | | |
| 04569547 | | NFT (28929631339747404/FTX AU - we are here! #44334)[1], NFT (43555091635700399/FTX EU - we are here! #153059)[1], NFT (51718791552224278/FTX AU - we are here! #43266)[1], NFT (52303092245935635/FTX EU - we are here! #149885)[1], NFT (53828720013638843/FTX EU - we are here! #152887)[1] | | |
| 04569548 | | BTC[0], TRX[.000048], USD[0.18], USDT[20.51441000], XRP[0.48484900], XRP-PERP[0] | | |
| 04569549 | | NFT (32790327040828199/FTX AU - we are here! #43112)[1], NFT (47625782842968388/FTX AU - we are here! #43095)[1] | | |
| 04569550 | | NFT (56144168987773910/FTX AU - we are here! #43117)[1] | | |
| 04569551 | | TRX[0.00203257] | | |
| 04569552 | | NFT (46043103489122880/FTX AU - we are here! #43442)[1], NFT (49947440774317253/FTX AU - we are here! #43501)[1] | | |
| 04569553 | | NFT (43958183857864002/FTX AU - we are here! #53842)[1], NFT (44262205718371189/FTX AU - we are here! #43128)[1] | | |
| 04569554 | | NFT (30976678632455708/FTX AU - we are here! #43187)[1] | | |
| 04569556 | | NFT (31773467217621291/FTX AU - we are here! #43471)[1], NFT (32421189080821972/FTX AU - we are here! #43437)[1] | | |
| 04569557 | | NFT (37474362772993202/FTX AU - we are here! #43153)[1], NFT (43177014749856095/FTX AU - we are here! #43143)[1], NFT (49455030950139488/FTX EU - we are here! #73746)[1], NFT (53013863923767882/FTX AU - we are here! #73645)[1], NFT (54880174576860387/FTX EU - we are here! #77228)[1] | | |
| 04569558 | | NFT (53933570994560710/FTX AU - we are here! #43178)[1] | | |
| 04569559 | | NFT (30348608372949456/FTX AU - we are here! #43355)[1], NFT (31176077778734997/FTX AU - we are here! #43295)[1] | | |
| 04569561 | | NFT (49476551314342337/FTX AU - we are here! #43151)[1] | | |
| 04569567 | | NFT (50422826014366980/FTX AU - we are here! #43161)[1] | | |
| 04569569 | | NFT (35717634395070628/FTX AU - we are here! #43476)[1], NFT (38041090205380409/FTX AU - we are here! #43371)[1], NFT (39761571364914921/FTX EU - we are here! #74646)[1], NFT (44247668809399342/FTX EU - we are here! #74244)[1], NFT (45379328559343552/FTX EU - we are here! #73844)[1] | | |
| 04569573 | | NFT (34986636073303578/FTX AU - we are here! #43188)[1] | | |
| 04569574 | | NFT (44638175823264829/FTX AU - we are here! #43352)[1] | | |
| 04569575 | | NFT (32304000581530666/FTX AU - we are here! #43262)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04569576 | | NFT (546142142497841132/FTX AU - we are here! #43221)[1] | | |
| 04569577 | | NFT (534047410521899505/FTX AU - we are here! #43215)[1] | | |
| 04569578 | | BNB[.00844745], NFT (385157818255911626/FTX AU - we are here! #43718)[1], NFT (575968157817702902/FTX AU - we are here! #43745)[1], USD[1.81], USDT[3.02764767] | | |
| 04569579 | | NFT (563694242952558511/FTX AU - we are here! #43229)[1] | | |
| 04569580 | | USDT[0], XRP[.000035] | | |
| 04569581 | | NFT (295334885325314616/FTX AU - we are here! #43968)[1], NFT (574798737107842935/FTX AU - we are here! #43997)[1] | | |
| 04569584 | | NFT (412990025813368890/FTX AU - we are here! #43220)[1] | | |
| 04569586 | | NFT (301440121457129379/FTX AU - we are here! #43263)[1] | | |
| 04569587 | | NFT (415120275825566615/FTX EU - we are here! #124347)[1], NFT (534614605269983215/FTX EU - we are here! #123504)[1], NFT (560723883044154387/FTX EU - we are here! #123716)[1], NFT (567373467609698705/FTX AU - we are here! #45061)[1] | | |
| 04569590 | | NFT (324528305044145527/FTX AU - we are here! #43255)[1] | | |
| 04569591 | | NFT (372513231447277911/FTX AU - we are here! #43577)[1], NFT (430481471071234486/FTX AU - we are here! #43499)[1], NFT (433146112182485590/FTX AU - we are here! #75878)[1], NFT (543464361513892238/FTX AU - we are here! #76590)[1], NFT (568493104497017605/FTX AU - we are here! #76234)[1] | | |
| 04569593 | | NFT (370400779441436098/FTX AU - we are here! #43274)[1] | | |
| 04569594 | | NFT (316750141816405903/FTX AU - we are here! #43817)[1], NFT (522470430742804931/FTX AU - we are here! #43774)[1] | | |
| 04569596 | | NFT (571949824238047566/FTX AU - we are here! #43251)[1] | | |
| 04569598 | | NFT (327374210210148087/FTX AU - we are here! #44078)[1] | | |
| 04569599 | | NFT (507102291236761347/FTX AU - we are here! #43284)[1], NFT (552471017999458557/FTX AU - we are here! #43268)[1] | | |
| 04569601 | | NFT (340955608404728215/FTX EU - we are here! #33492)[1], NFT (371347679580412357/The Hill by FTX #9841)[1], NFT (384504338674978523/FTX EU - we are here! #33664)[1], NFT (439044106246408089/FTX EU - we are here! #34052)[1], NFT (538883914021784705/FTX AU - we are here! #43729)[1], NFT (566752731622169315/FTX Crypto Cup 2022 Key #13591)[1] | | |
| 04569602 | | NFT (402969531782157117/FTX EU - we are here! #39014)[1] | | |
| 04569604 | | NFT (372422731276055100/FTX AU - we are here! #43275)[1] | | |
| 04569607 | | NFT (417090863041265174/FTX AU - we are here! #43328)[1] | | |
| 04569608 | | NFT (432898873402316143/FTX AU - we are here! #43285)[1] | | |
| 04569609 | | NFT (340812090359462865/FTX AU - we are here! #43323)[1] | | |
| 04569610 | | NFT (370911047797928471/FTX AU - we are here! #43336)[1], NFT (409659429053657730/FTX AU - we are here! #43313)[1] | | |
| 04569611 | | AKRO[1], BAO[3], KIN[4], NFT (288716309836961926/FTX EU - we are here! #16580)[1], NFT (421058905498382508/FTX AU - we are here! #43395)[1], NFT (465398822859477443/FTX EU - we are here! #16595)[1], NFT (517485921621865027/FTX EU - we are here! #16617)[1], TRX[1], USD[0.00], USDT[0] | | |
| 04569615 | | NFT (451225714320756841/FTX AU - we are here! #43403)[1], NFT (571051529102007858/FTX AU - we are here! #43505)[1] | | |
| 04569616 | | NFT (321635245293946263/FTX AU - we are here! #43334)[1] | | |
| 04569617 | | NFT (332969628906557888/FTX AU - we are here! #43656)[1], NFT (532956472041713919/FTX AU - we are here! #43440)[1] | | |
| 04569618 | | NFT (374002827574667623/FTX AU - we are here! #43366)[1] | | |
| 04569620 | | NFT (516418473070406486/FTX AU - we are here! #43406)[1], NFT (530893310962673559/FTX AU - we are here! #44208)[1] | | |
| 04569621 | | NFT (471279712152492494/FTX AU - we are here! #43449)[1], NFT (519520158483639111/FTX AU - we are here! #43672)[1] | | |
| 04569624 | | NFT (519543359031068394/FTX AU - we are here! #43682)[1], NFT (552252701288610822/FTX AU - we are here! #43455)[1] | | |
| 04569626 | | NFT (295039572133483907/FTX AU - we are here! #43372)[1] | | |
| 04569627 | | NFT (537283349584427162/FTX AU - we are here! #43361)[1] | | |
| 04569628 | | NFT (458184885859947388/FTX AU - we are here! #43401)[1], NFT (546416908984541781/FTX AU - we are here! #43379)[1] | | |
| 04569629 | | NFT (445767666969435642/FTX AU - we are here! #43464)[1], NFT (542803306775871408/FTX AU - we are here! #43684)[1] | | |
| 04569630 | | NFT (417198008278776036/FTX AU - we are here! #44028)[1], NFT (454307651524940061/FTX AU - we are here! #48006)[1], NFT (470014684546129971/FTX AU - we are here! #44050)[1], NFT (484913772653645673/FTX AU - we are here! #47800)[1], NFT (516098589791988555/FTX AU - we are here! #48101)[1] | | |
| 04569631 | | NFT (414527091507632701/FTX AU - we are here! #43403)[1] | | |
| 04569633 | | NFT (319424260861923606/FTX AU - we are here! #43690)[1], NFT (471691402822918682/FTX AU - we are here! #43470)[1] | | |
| 04569634 | | NFT (409873439131155005/FTX AU - we are here! #43393)[1] | | |
| 04569636 | | NFT (326907893658560072/FTX AU - we are here! #43408)[1] | | |
| 04569639 | | NFT (341133610667681379/FTX AU - we are here! #43407)[1] | | |
| 04569641 | | NFT (338135826355693299/FTX AU - we are here! #43525)[1] | | |
| 04569642 | | NFT (492528172880521285/FTX AU - we are here! #43425)[1] | | |
| 04569643 | | NFT (498797922177832631/FTX AU - we are here! #43411)[1] | | |
| 04569646 | | NFT (496028998746610127/FTX AU - we are here! #44683)[1] | | |
| 04569647 | | NFT (407551855296546600/FTX AU - we are here! #43535)[1] | | |
| 04569648 | | NFT (444042237483641896/FTX AU - we are here! #43423)[1] | | |
| 04569649 | | TRX[.608794], USDT[0] | | |
| 04569651 | | NFT (558285072513266264/FTX AU - we are here! #43431)[1], NFT (568961488707835341/FTX AU - we are here! #43445)[1] | | |
| 04569652 | | NFT (364492840482729925/FTX AU - we are here! #43554)[1], NFT (539478131158701529/FTX AU - we are here! #43513)[1] | | |
| 04569653 | | NFT (399919367434639903/FTX AU - we are here! #43430)[1], NFT (574898979128416286/FTX AU - we are here! #43424)[1] | | |
| 04569654 | | NFT (381466451308494207/FTX AU - we are here! #43429)[1] | | |
| 04569658 | | NFT (348297469275302145/FTX AU - we are here! #43544)[1] | | |
| 04569663 | | NFT (351979661873505752/FTX AU - we are here! #43439)[1] | | |
| 04569664 | | NFT (327480300982563352/FTX AU - we are here! #44010)[1], NFT (516412410269107483/FTX AU - we are here! #43991)[1] | | |
| 04569665 | | NFT (299871577527900251/FTX EU - we are here! #116024)[1], NFT (349242473557895557/FTX AU - we are here! #44007)[1], NFT (422703430207305056/FTX EU - we are here! #116132)[1], NFT (423611969153823330/FTX EU - we are here! #115654)[1], NFT (453170426108201588/FTX AU - we are here! #43980)[1] | | |
| 04569666 | | BTC[0.00000495], USD[0.01], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04569668 | | NFT (5064552566673511102/FTX AU - we are here! #43481)[1] | | |
| 04569669 | | NFT (3970713281536219913/FTX AU - we are here! #43486)[1] | | |
| 04569670 | | NFT (2883094313381439717/FTX EU - we are here! #206416)[1], NFT (3921744000942978334/FTX AU - we are here! #43691)[1], NFT (3998473663523370492/FTX EU - we are here! #206139)[1], NFT (4027119456643938887/FTX EU - we are here! #206343)[1], NFT (5585874501476462723/FTX AU - we are here! #43742)[1] | | |
| 04569672 | | NFT (3279069253552036626/FTX AU - we are here! #180208)[1], NFT (4181552696917822517/FTX EU - we are here! #179878)[1], NFT (4512475692665573080/FTX EU - we are here! #180311)[1], NFT (5445775906388866674/FTX AU - we are here! #43754)[1], NFT (5576681620852886678/FTX AU - we are here! #43712)[1] | | |
| 04569673 | | NFT (5144289595655915558/FTX AU - we are here! #43552)[1] | | |
| 04569676 | | NFT (4289167605306271115/FTX AU - we are here! #43496)[1] | | |
| 04569679 | | NFT (3176556834554642212/FTX AU - we are here! #43560)[1] | | |
| 04569682 | | NFT (3396349170656268657/FTX AU - we are here! #43511)[1] | | |
| 04569687 | | NFT (2994820808883900058/FTX EU - we are here! #76188)[1], NFT (4380177715116152127/FTX AU - we are here! #43542)[1], NFT (4669398386964555034/FTX EU - we are here! #75976)[1], NFT (5153060267063535186/FTX Crypto Cup 2022 Key #5152)[1], NFT (5219035043270771692/FTX AU - we are here! #64609)[1], NFT (5728600706880636671/FTX AU - we are here! #76621)[1] | | |
| 04569690 | | USD[0.00] | | |
| 04569691 | | NFT (3636293234603990088/FTX AU - we are here! #43573)[1], NFT (5013528111391216417/FTX AU - we are here! #43609)[1] | | |
| 04569693 | | NFT (3852904221993290075/FTX AU - we are here! #43551)[1] | | |
| 04569694 | | NFT (4546275474465566901/FTX AU - we are here! #43517)[1] | | |
| 04569695 | | NFT (5473065334053661908/FTX AU - we are here! #43548)[1] | | |
| 04569696 | | NFT (4686908052812577347/FTX AU - we are here! #43633)[1] | | |
| 04569702 | | NFT (4103963622743951790/FTX AU - we are here! #43599)[1] | | |
| 04569703 | | NFT (3671931957018632997/FTX AU - we are here! #44705)[1], NFT (4390622792843422241/FTX AU - we are here! #44741)[1] | | |
| 04569704 | | NFT (3806267039180799004/FTX AU - we are here! #43607)[1] | | |
| 04569705 | | NFT (5372147826507565901/FTX AU - we are here! #43625)[1] | | |
| 04569707 | | NFT (3083201723423545527/FTX AU - we are here! #43639)[1], NFT (3126985116072459577/FTX AU - we are here! #43620)[1] | | |
| 04569708 | | NFT (3409881939249752297/FTX AU - we are here! #43713)[1], NFT (4858624521813094517/FTX AU - we are here! #45404)[1] | | |
| 04569709 | | NFT (5016950701226484977/FTX AU - we are here! #43668)[1] | | |
| 04569710 | | NFT (3814747789475032537/FTX AU - we are here! #43628)[1] | | |
| 04569712 | | NFT (3559914092170937127/FTX AU - we are here! #43987)[1] | | |
| 04569713 | | NFT (2899277335250210047/FTX AU - we are here! #45954)[1], NFT (4152516305812558717/FTX AU - we are here! #31426)[1], NFT (4636388955906043809/FTX AU - we are here! #31358)[1], NFT (5119580106161724827/FTX AU - we are here! #45915)[1], NFT (5157666623634592647/FTX AU - we are here! #30714)[1], TRX[.000777], USDT[0.00002826] | | |
| 04569716 | | NFT (5642801383814609197/FTX AU - we are here! #47390)[1] | | |
| 04569719 | | NFT (4406188819493381837/FTX AU - we are here! #43654)[1] | | |
| 04569723 | | NFT (3592652861581369697/FTX AU - we are here! #43634)[1] | | |
| 04569724 | | NFT (4701244260625431757/FTX AU - we are here! #43680)[1] | | |
| 04569729 | | NFT (5248180332250650817/FTX AU - we are here! #43721)[1] | | |
| 04569730 | | NFT (3347047666385257917/FTX AU - we are here! #43716)[1], NFT (4561549799347959087/FTX AU - we are here! #43752)[1] | | |
| 04569731 | | NFT (5257120957868097027/FTX AU - we are here! #43686)[1] | | |
| 04569733 | | BNB[0], TRX[0], USDT[0.00030821] | | |
| 04569734 | | NFT (3325572593890110307/FTX AU - we are here! #43701)[1] | | |
| 04569735 | | NFT (3587131158991739867/FTX EU - we are here! #253904)[1], NFT (4153316708327164937/FTX EU - we are here! #253956)[1], NFT (4828689840656245567/FTX EU - we are here! #253981)[1] | | |
| 04569736 | | NFT (4397464762837036097/FTX AU - we are here! #43715)[1] | | |
| 04569738 | | NFT (2940186865340139887/FTX AU - we are here! #43863)[1], NFT (4175384721986730237/FTX AU - we are here! #43776)[1] | | |
| 04569739 | | NFT (3347362686647854417/FTX AU - we are here! #55597)[1] | | |
| 04569740 | | NFT (3912351735050905387/FTX EU - we are here! #77259)[1], NFT (4058895736583284937/FTX EU - we are here! #77569)[1], NFT (4504370609066991071/FTX EU - we are here! #77436)[1], NFT (5163467215842507937/FTX AU - we are here! #43883)[1], NFT (5293108216729238367/FTX AU - we are here! #43864)[1] | | |
| 04569741 | | USD[2.80] | | |
| 04569743 | | NFT (4975392550288862197/FTX AU - we are here! #43742)[1] | | |
| 04569746 | | NFT (5378386783765367557/FTX AU - we are here! #43723)[1] | | |
| 04569747 | | NFT (4178146083638298257/FTX AU - we are here! #43762)[1] | | |
| 04569748 | | NFT (3434112893010071337/FTX AU - we are here! #43773)[1] | | |
| 04569750 | | NFT (5687151185436981717/FTX AU - we are here! #43779)[1], NFT (5759888090087605275/FTX AU - we are here! #43782)[1] | | |
| 04569754 | | NFT (2908885887604375047/FTX EU - we are here! #182899)[1], NFT (3602579642325448647/FTX EU - we are here! #183772)[1], NFT (4265414512167276947/FTX AU - we are here! #44623)[1], NFT (4515877173565315207/FTX EU - we are here! #183629)[1], NFT (4849174803493774737/FTX AU - we are here! #43865)[1] | | |
| 04569755 | | NFT (3401743520975975957/FTX AU - we are here! #43812)[1] | | |
| 04569757 | | NFT (5212400043360963037/FTX AU - we are here! #44057)[1] | | |
| 04569758 | | NFT (4802592658688000635/FTX AU - we are here! #44109)[1], NFT (5572569481654346667/FTX AU - we are here! #44133)[1] | | |
| 04569759 | | NFT (3794434546506416527/FTX EU - we are here! #100795)[1], NFT (3834937115481287927/FTX EU - we are here! #100907)[1], NFT (4320307364370440407/FTX EU - we are here! #100568)[1] | | |
| 04569760 | | NFT (4148821323740731357/FTX AU - we are here! #43810)[1] | | |
| 04569761 | | NFT (3575658753467171457/FTX AU - we are here! #72915)[1], NFT (3924331901794103767/FTX EU - we are here! #72043)[1], NFT (3945724428071175361/FTX EU - we are here! #84283)[1], NFT (4963772583150020087/FTX AU - we are here! #44800)[1], NFT (5401631796254447837/FTX AU - we are here! #44827)[1] | | |
| 04569762 | | NFT (4755465901914362037/FTX AU - we are here! #44235)[1] | | |
| 04569764 | | NFT (4680781196166618627/FTX AU - we are here! #43816)[1] | | |
| 04569767 | | NFT (4005755709070904247/FTX AU - we are here! #43893)[1] | | |
| 04569768 | | NFT (4477737465386563097/FTX AU - we are here! #44214)[1], NFT (5635497471761279367/FTX AU - we are here! #43815)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04569770 | | NFT (34837676263877144|FTX AU - we are here! #43804)[1] | | |
| 04569774 | | NFT (40011943363290980|FTX AU - we are here! #44071)[1] | | |
| 04569775 | | NFT (39918242522737044|FTX AU - we are here! #44037)[1], NFT (48521669116175835|FTX AU - we are here! #44058)[1] | | |
| 04569777 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.041499], NFT (34012666349077691|FTX AU - we are here! #44104)[1], NFT (43894235593171244|FTX AU - we are here! #44133)[1], NFT (50323082260969509|FTX AU - we are here! #57301528595304171|FTX AU - we are here! #33308)[1], USDT[11.71865478] | | |
| 04569779 | Contingent, Disputed | NFT (55439679184632301|FTX AU - we are here! #44034)[1] | | |
| 04569781 | | NFT (34655467674881452|FTX EU - we are here! #75132)[1], NFT (42804654085912942|FTX AU - we are here! #44141)[1], NFT (47276553695367758|FTX EU - we are here! #75204)[1], NFT (48447396017290645|FTX AU - we are here! #44149)[1], NFT (52929172855153297|FTX EU - we are here! #74821)[1] | | |
| 04569783 | | NFT (34760899316464714|FTX AU - we are here! #44025)[1], NFT (46379279864860164|FTX AU - we are here! #44039)[1] | | |
| 04569784 | | NFT (39980718775106173|FTX AU - we are here! #44888)[1], NFT (50364993007759651|FTX AU - we are here! #44857)[1] | | |
| 04569785 | | NFT (49886936394765614|FTX AU - we are here! #44137)[1], NFT (54955496539786257|FTX AU - we are here! #44107)[1] | | |
| 04569786 | | NFT (53656492840545917|FTX AU - we are here! #43860)[1] | | |
| 04569789 | | NFT (36399342062503032|FTX AU - we are here! #43945)[1] | | |
| 04569790 | | NFT (43230905713304907|FTX AU - we are here! #43872)[1] | | |
| 04569793 | | NFT (45361325016977943|FTX AU - we are here! #44245)[1], NFT (48053597375221755|FTX EU - we are here! #174734)[1], NFT (52163971291622766|FTX EU - we are here! #174859)[1], NFT (55146772950025997|FTX AU - we are here! #174992)[1] | | |
| 04569794 | | NFT (29520215962449883|FTX EU - we are here! #125118)[1], NFT (32437898459048226|FTX EU - we are here! #123478)[1], NFT (51083293179836746|FTX AU - we are here! #44120)[1], NFT (56195795776745968|FTX AU - we are here! #44018)[1] | | |
| 04569796 | | FTT[4385.12775473], TRX[.001554], USD[0.00] | | |
| 04569797 | | NFT (31439760001148039|FTX AU - we are here! #44040)[1] | | |
| 04569801 | | NFT (49744621374084125|FTX AU - we are here! #44143)[1], NFT (50768169005306861|FTX AU - we are here! #44123)[1] | | |
| 04569802 | | NFT (34145831917684597|FTX AU - we are here! #44374)[1], NFT (50162372110764039|FTX AU - we are here! #44459)[1] | | |
| 04569803 | | NFT (37052323869158780|FTX AU - we are here! #43924)[1], NFT (44196927512443716|FTX AU - we are here! #43917)[1] | | |
| 04569804 | | NFT (56191587031983625|FTX AU - we are here! #43875)[1] | | |
| 04569806 | | NFT (38953987084194499|FTX AU - we are here! #44582)[1], NFT (51538051917387169|FTX AU - we are here! #44608)[1] | | |
| 04569807 | | NFT (41307023662253435|FTX EU - we are here! #104577)[1], NFT (45263893962027622|FTX EU - we are here! #104624)[1], NFT (46341800879683643|FTX AU - we are here! #44333)[1], NFT (54013259505548881|FTX EU - we are here! #103307)[1], NFT (54059906172593735|FTX AU - we are here! #44183)[1] | | |
| 04569808 | | NFT (31193168362927101|FTX AU - we are here! #44526)[1], NFT (53191539453102903|FTX AU - we are here! #44213)[1] | | |
| 04569809 | | NFT (34900600038983853|The Hill by FTX #16674)[1], NFT (43087833775173173|FTX AU - we are here! #55874)[1], NFT (45770769629452589|FTX AU - we are here! #43934)[1], NFT (46027340306614121|FTX Crypto Cup 2022 Key #16769)[1], NFT (52960667950479242|FTX EU - we are here! #55595)[1], NFT (57190091750234671|FTX EU - we are here! #55771)[1] | | |
| 04569813 | | NFT (29076134375354412|FTX AU - we are here! #44505)[1] | | |
| 04569817 | | NFT (43860113589946204|FTX AU - we are here! #43990)[1], NFT (49599994803845307|FTX AU - we are here! #44085)[1] | | |
| 04569818 | | NFT (49341301191096334|FTX AU - we are here! #44896)[1] | | |
| 04569820 | | NFT (29182955488876514|FTX AU - we are here! #21739)[1], NFT (33387101026784033|FTX Crypto Cup 2022 Key #3261)[1], NFT (34993368710818905|FTX AU - we are here! #44945)[1], NFT (37616561161795302|The Hill by FTX #8716)[1], NFT (47523130238467727|FTX EU - we are here! #21085)[1], NFT (49375385768384748|FTX AU - we are here! #43954)[1], NFT (51598181304911383|FTX AU - we are here! #21345)[1] | | |
| 04569823 | | NFT (29117124945067584|FTX AU - we are here! #44097)[1], NFT (48323973602040161|FTX AU - we are here! #43995)[1] | | |
| 04569826 | | NFT (40088349920485782|FTX AU - we are here! #44311)[1], NFT (42967528521804173|FTX EU - we are here! #25966)[1], NFT (46051085861717123|FTX EU - we are here! #25476)[1], NFT (48170752474651992|FTX AU - we are here! #44335)[1], NFT (50765734204334088|FTX EU - we are here! #25940)[1] | | |
| 04569827 | | NFT (32831596020306485|FTX AU - we are here! #43999)[1], NFT (40948196712858742|FTX AU - we are here! #44105)[1] | | |
| 04569828 | | NFT (36915068214868344|FTX AU - we are here! #44062)[1] | | |
| 04569829 | | NFT (40070023044702863|FTX AU - we are here! #43970)[1] | | |
| 04569830 | | NFT (29036298887420396|FTX AU - we are here! #44005)[1], NFT (45536758749018132|FTX AU - we are here! #44112)[1] | | |
| 04569831 | | NFT (35258863187187691|FTX AU - we are here! #43948)[1] | | |
| 04569832 | | NFT (30860792459147267|FTX AU - we are here! #44407)[1], NFT (34218812574091771|FTX AU - we are here! #44437)[1], NFT (37122519781332544|FTX AU - we are here! #155735)[1] | | |
| 04569833 | | ATLAS[4989.07642018], POLIS[1224.44383271], TRX[28.37581186], USD[0.00], USDT[0] | | |
| 04569834 | | NFT (44802351052048561|FTX AU - we are here! #44128)[1], NFT (50508499728835196|FTX AU - we are here! #44008)[1] | | |
| 04569835 | | NFT (34270256622621781|FTX AU - we are here! #44172)[1] | | |
| 04569836 | | NFT (33555775355383358|FTX AU - we are here! #44102)[1] | | |
| 04569838 | | NFT (48992324117617052|FTX AU - we are here! #44300)[1] | | |
| 04569839 | | NFT (32288235582470120|FTX AU - we are here! #44303)[1] | | |
| 04569840 | | NFT (36686698093847922|FTX AU - we are here! #44863)[1], NFT (51192027338393409|FTX AU - we are here! #44772)[1] | | |
| 04569842 | | NFT (45467522951994731|FTX AU - we are here! #44124)[1] | | |
| 04569846 | | ETH[0], MATIC[0], NFT (33065272383101354|FTX AU - we are here! #44336)[1], NFT (37954080490511569|FTX AU - we are here! #24632)[1], NFT (38028780827606919|FTX EU - we are here! #24324)[1], NFT (44317038103520989|FTX EU - we are here! #24872)[1], NFT (51512375574550450|FTX AU - we are here! #44380)[1], SOL[0], TRX[0.00004], TRX-PERP[0], USD[0.00] | | |
| 04569847 | | AXS-PERP[0], BTC-PERP[0], GAL-PERP[0], NFT (37723962968505995|FTX AU - we are here! #59962)[1], USD[0.00], USDT[0.00000001] | | |
| 04569848 | | NFT (29756681250559117|FTX AU - we are here! #24530)[1], NFT (53101014933301731|FTX AU - we are here! #42663)[1], NFT (53585746989612243|FTX EU - we are here! #24443)[1], NFT (55786594246699703|FTX AU - we are here! #44046)[1], NFT (56361972617694610|FTX AU - we are here! #44024)[1] | | |
| 04569849 | | ETH[.00014], ETHW[.00014] | | |
| 04569850 | | NFT (48471057687326468|FTX AU - we are here! #44055)[1] | | |
| 04569851 | | NFT (36173688287028933|FTX AU - we are here! #44045)[1] | | |
| 04569852 | | NFT (29736463036278947|FTX AU - we are here! #44023)[1] | | |
| 04569853 | | AKRO[1], KIN[1], NFT (32845364565099636|FTX AU - we are here! #145429)[1], NFT (43859248664401489|FTX EU - we are here! #145720)[1], NFT (44826244055600529|FTX AU - we are here! #145572)[1], USD[0.00], XRP[1.6461] | | |
| 04569854 | | NFT (48874577324450996|FTX AU - we are here! #44244)[1] | | |
| 04569858 | | NFT (39019213209042116|FTX AU - we are here! #44274)[1] | | |
| 04569862 | | NFT (34424963403344910|FTX AU - we are here! #44369)[1], NFT (35369477383296670|FTX AU - we are here! #44347)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04569863 | | NFT (41122139940180424/FTX AU - we are here! #44346)[1] | | |
| 04569865 | | NFT (33923448522411882/FTX AU - we are here! #44131)[1] | | |
| 04569870 | | NFT (34282432627950594/FTX AU - we are here! #44425)[1], NFT (51712167010056427/FTX AU - we are here! #44362)[1] | | |
| 04569871 | | NFT (35674058735593565/FTX AU - we are here! #44089)[1], NFT (37598452004016098/FTX AU - we are here! #44116)[1] | | |
| 04569872 | | NFT (38600659329182732/FTX AU - we are here! #44406)[1] | | |
| 04569874 | | NFT (54471252760646562/FTX AU - we are here! #44095)[1] | | |
| 04569877 | | NFT (42326888428305868/FTX EU - we are here! #41574)[1], NFT (47041900395650967/FTX EU - we are here! #41449)[1], NFT (49978510891104868/FTX EU - we are here! #44257)[1], NFT (52658465367471355/FTX EU - we are here! #41522)[1], NFT (53251542155888978/FTX Crypto Cup 2022 Key #3395)[1], NFT (54303259878600027/FTX AU - we are here! #44301)[1] | | |
| 04569878 | | NFT (47355694476156749/FTX AU - we are here! #44139)[1] | | |
| 04569880 | | NFT (41153984103778333/FTX AU - we are here! #44207)[1] | | |
| 04569881 | | NFT (36308575349454405/FTX AU - we are here! #44117)[1] | | |
| 04569882 | | NFT (55849862967663486/FTX AU - we are here! #44288)[1] | | |
| 04569883 | | 0 | | |
| 04569884 | | NFT (48128593829412512/FTX AU - we are here! #44130)[1] | | |
| 04569885 | | NFT (51199937633701614/FTX AU - we are here! #44146)[1] | | |
| 04569887 | | NFT (33777072753309205/FTX EU - we are here! #29849)[1], NFT (38855095882413687/FTX EU - we are here! #30069)[1], NFT (50765138067898517/FTX AU - we are here! #54492)[1], NFT (52062418569719516/FTX EU - we are here! #29984)[1], NFT (55381620309434033/The Hill by FTX #9365)[1], NFT (57362251800569622/FTX Crypto Cup 2022 Key #14945)[1] | | |
| 04569889 | | NFT (35725665331739916/FTX AU - we are here! #45323)[1] | | |
| 04569891 | | NFT (32687747055550016/FTX AU - we are here! #44142)[1] | | |
| 04569892 | | NFT (31232639343129527/FTX AU - we are here! #44254)[1] | | |
| 04569893 | | NFT (32103230440797850/FTX AU - we are here! #44138)[1] | | |
| 04569895 | | NFT (53560173380447195/FTX AU - we are here! #44233)[1] | | |
| 04569898 | | NFT (29129411430409312/FTX AU - we are here! #56143)[1] | | |
| 04569900 | | NFT (45178657582862997/FTX AU - we are here! #48145)[1], NFT (57057985158681104/FTX AU - we are here! #44176)[1] | | |
| 04569901 | | NFT (41698489489559081/FTX AU - we are here! #44167)[1] | | |
| 04569902 | | NFT (44890537133484109/FTX AU - we are here! #44263)[1] | | |
| 04569904 | | NFT (32964404022122658/FTX AU - we are here! #44173)[1] | | |
| 04569906 | | NFT (38821026220756506/FTX AU - we are here! #44179)[1] | | |
| 04569908 | | NFT (54926142824499394/FTX AU - we are here! #44178)[1] | | |
| 04569909 | | NFT (34573611603751748/FTX EU - we are here! #107342)[1], NFT (44392027930817977/FTX EU - we are here! #108255)[1], NFT (50928216410597767/FTX Crypto Cup 2022 Key #16107)[1], NFT (53425889420974868/The Hill by FTX #10421)[1], NFT (53716811147658408/FTX EU - we are here! #108102)[1] | | |
| 04569910 | | NFT (30207519923694104/FTX AU - we are here! #44165)[1] | | |
| 04569911 | | NFT (52390177152689068/FTX AU - we are here! #44176)[1] | | |
| 04569912 | | NFT (34220072851449889/FTX EU - we are here! #32721)[1], NFT (40256264009503103/FTX AU - we are here! #44525)[1], NFT (41174496414271779/FTX AU - we are here! #44552)[1], NFT (42695189701002121/The Hill by FTX #10128)[1], NFT (46631197803284110/FTX EU - we are here! #32255)[1] | | |
| 04569913 | | ETH(0.000339), ETHW(.000339), NFT (30228991383568103/FTX Crypto Cup 2022 Key #4615)[1], NFT (38404382249200051/FTX AU - we are here! #44401)[1], NFT (40187836256796657/FTX EU - we are here! #202876)[1], NFT (44144308581218489/FTX EU - we are here! #203392)[1], NFT (57461141770090326/FTX EU - we are here! #203495)[1], NFT (57615341361297437/FTX AU - we are here! #44215)[1], TRX(.150809) | | |
| 04569914 | | NFT (54110150309809058/FTX AU - we are here! #44615)[1], NFT (56172170998555716/FTX AU - we are here! #44996)[1] | | |
| 04569915 | | NFT (33333301426379816/FTX AU - we are here! #44450)[1] | | |
| 04569917 | | NFT (40759775066871640/FTX AU - we are here! #54579)[1] | | |
| 04569918 | | NFT (37433549781815590/FTX AU - we are here! #44308)[1] | | |
| 04569919 | | NFT (29136869811294303/FTX AU - we are here! #44444)[1], NFT (36385693846725035/FTX AU - we are here! #44498)[1], NFT (39612810180550600/FTX EU - we are here! #242453)[1], NFT (46737126283156996/FTX EU - we are here! #242446)[1], NFT (48129410796935889/FTX EU - we are here! #242436)[1] | | |
| 04569920 | | NFT (34144659413833812/FTX EU - we are here! #23189)[1], NFT (45628163095783085/FTX EU - we are here! #23299)[1], NFT (50483667688876479/FTX AU - we are here! #44562)[1], NFT (53043132367669058/FTX AU - we are here! #44670)[1], NFT (57224019382410724/FTX EU - we are here! #22901)[1] | | |
| 04569921 | | ETH(.001), ETHW(.001), NFT (29723029583276014/FTX EU - we are here! #25976)[1], NFT (30626695602795306/FTX AU - we are here! #44610)[1], NFT (35029140117503711/FTX EU - we are here! #26451)[1], NFT (45428141340122595/FTX EU - we are here! #25370)[1], NFT (46806098415294177/FTX AU - we are here! #44536)[1], SOL[.00418192], TRX[.638147], USD[0.03], USDT[0.03214321] | | |
| 04569922 | | NFT (37411772451054016/FTX EU - we are here! #101399)[1], NFT (38421824949973920/FTX EU - we are here! #101497)[1], NFT (38491896580201463/FTX AU - we are here! #101622)[1] | | |
| 04569923 | | NFT (35714373418634270/FTX AU - we are here! #44206)[1] | | |
| 04569924 | | NFT (30762037558801579/FTX Crypto Cup 2022 Key #19185)[1], NFT (49018154043856249/The Hill by FTX #9124)[1] | Yes | |
| 04569926 | | TRX[.001555], USDT[0.00000103] | | |
| 04569928 | | NFT (52859002405322450/FTX AU - we are here! #44236)[1] | | |
| 04569930 | | NFT (44656736069546871/FTX AU - we are here! #44868)[1], NFT (45884961415353656/FTX AU - we are here! #44851)[1] | | |
| 04569931 | | NFT (40122254855039658/FTX AU - we are here! #44668)[1] | | |
| 04569935 | | NFT (34283935727852328/FTX AU - we are here! #44256)[1] | | |
| 04569936 | | NFT (34183622070690351/FTX AU - we are here! #44337)[1] | | |
| 04569937 | | NFT (52726678394035798/FTX AU - we are here! #44240)[1] | | |
| 04569940 | | NFT (30679440242385102/FTX AU - we are here! #44296)[1] | | |
| 04569941 | | NFT (40128393505228468/FTX AU - we are here! #47264)[1], NFT (44445524119429199/FTX EU - we are here! #45049)[1], NFT (46641641581677106/FTX EU - we are here! #146044)[1], NFT (49155147044487396/FTX EU - we are here! #143535)[1] | | |
| 04569944 | Contingent | BTC[.06603983], DENT[1], LUNA2[0.00007219], LUNA2_LOCKED[0.00016844], LUNC[15.72], USD[851.68] | | |
| 04569945 | | AKRO[1], BAO[2], KIN[2], NFT (35734567557645667/FTX AU - we are here! #44754)[1], NFT (44158359061310778/FTX AU - we are here! #44649)[1], TRX[1.00000012], USD[0.00], USDT[0.00000001] | | |
| 04569946 | | NFT (45655363610658393/FTX AU - we are here! #44280)[1] | | |

Amended Schedule F-16 comprising assets of customer base

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04569947 | | NFT (39626388200092765/FTX AU - we are here! #44310)[1] | | |
| 04569948 | | NFT (41312414127030197/FTX AU - we are here! #44316)[1] | | |
| 04569951 | | NFT (44475921964362658/FTX AU - we are here! #44501)[1], NFT (45157214961792856/FTX AU - we are here! #44506)[1] | | |
| 04569954 | | NFT (39352772599780345/FTX AU - we are here! #44349)[1], NFT (55866389281288704/FTX AU - we are here! #44329)[1] | | |
| 04569956 | | AKRO[1], USD[410.37], USDT[0] | Yes | |
| 04569957 | | NFT (36637923225733039/FTX AU - we are here! #44349)[1] | | |
| 04569959 | | NFT (44376092789906446/FTX AU - we are here! #44331)[1] | | |
| 04569962 | | NFT (38676900549889586/FTX AU - we are here! #44590)[1], NFT (56504364794920859/FTX AU - we are here! #44448)[1] | | |
| 04569963 | | NFT (30135539430603575/FTX EU - we are here! #140362)[1], NFT (30383181177510032/FTX EU - we are here! #141970)[1], NFT (31795742059713406/FTX AU - we are here! #45707)[1], NFT (45259988502139063/FTX EU - we are here! #141102)[1] | | |
| 04569964 | | NFT (33146676318197427/FTX AU - we are here! #44486)[1], NFT (54747596544291007/FTX AU - we are here! #44522)[1] | | |
| 04569965 | | NFT (36342601730456958/FTX AU - we are here! #44428)[1] | | |
| 04569966 | | NFT (41122469983896821/FTX AU - we are here! #44398)[1] | | |
| 04569967 | | NFT (43264820414557540/FTX AU - we are here! #44455)[1], NFT (57175100269561606/FTX AU - we are here! #49227)[1] | | |
| 04569968 | | NFT (29040920757607718/FTX AU - we are here! #44378)[1] | | |
| 04569969 | | NFT (57246756128000789/FTX AU - we are here! #44384)[1] | | |
| 04569970 | | NFT (44995082716112622/FTX AU - we are here! #44446)[1] | | |
| 04569971 | | USDT[0] | | |
| 04569972 | | NFT (41381291238628097/FTX AU - we are here! #44443)[1] | | |
| 04569976 | | NFT (52228266007840776/FTX AU - we are here! #44416)[1] | | |
| 04569977 | | NFT (36025092748776044/FTX AU - we are here! #44397)[1] | | |
| 04569980 | | NFT (34071166112909163/FTX AU - we are here! #44737)[1], NFT (54052929682306952/FTX AU - we are here! #44723)[1] | | |
| 04569982 | | NFT (41603250176534695/FTX AU - we are here! #44959)[1] | | |
| 04569984 | | NFT (31623403692714377/FTX AU - we are here! #45101)[1] | | |
| 04569986 | | NFT (53902981065533705/FTX AU - we are here! #44416)[1] | | |
| 04569991 | | NFT (37844030364863195/FTX AU - we are here! #44681)[1], NFT (44654395474131625/FTX AU - we are here! #44702)[1] | | |
| 04569992 | | NFT (29344502514613777/FTX AU - we are here! #44423)[1], NFT (36104058596312842/FTX EU - we are here! #44466)[1], NFT (50139923400128657/FTX EU - we are here! #108159)[1], NFT (57161305345934834/FTX EU - we are here! #108281)[1] | | |
| 04569994 | | ETH[.004], TRX[.507131], USD[0.26], USDT[0.00639075], XRP[0.12414969] | | |
| 04569996 | | NFT (29810772935334925/FTX AU - we are here! #44396)[1], NFT (30293318505046118/FTX EU - we are here! #76909)[1], NFT (35632892862925754/FTX AU - we are here! #44411)[1], NFT (44098128048422560/FTX EU - we are here! #72947)[1], NFT (48565319411743944/FTX AU - we are here! #72824)[1] | | |
| 04569998 | | NFT (39024812647731498/FTX AU - we are here! #44790)[1], NFT (51946932239170462/FTX AU - we are here! #44751)[1] | | |
| 04569999 | | NFT (31519814973258318/FTX AU - we are here! #44561)[1], NFT (40224042609087471/FTX EU - we are here! #188871)[1], NFT (40977235969572692/FTX EU - we are here! #188839)[1], NFT (43234157992136220/FTX EU - we are here! #188906)[1], NFT (56857234160485955/FTX AU - we are here! #44532)[1] | | |
| 04570000 | | APT[0], ETH[0], NFT (41068960842462318/FTX AU - we are here! #45235)[1], NFT (43329027352905956/FTX EU - we are here! #73741)[1], NFT (45759087354767058/FTX AU - we are here! #45247)[1], NFT (51243708726436967/FTX EU - we are here! #73579)[1], SOL[0], TRX[525.27157177], USD[0.00], USDT[0] | | |
| 04570001 | | NFT (53967830385506638/FTX AU - we are here! #44438)[1] | | |
| 04570002 | | TRX[.001554], USDT[0.00002073] | | |
| 04570003 | | NFT (44477450928365836/FTX AU - we are here! #44419)[1] | | |
| 04570004 | Contingent | ETH[.00001312], ETHW[.41664021], GST[56], GST-PERP[0], LUNA2[0.72898880], LUNA2_LOCKED[1.70097388], LUNC[158738.848018], NFT (45748762682306185/FTX EU - we are here! #123584)[1], NFT (48120718275294541/FTX AU - we are here! #44828)[1], NFT (51412966379201434/FTX EU - we are here! #124264)[1], NFT (53211389213188103/6/FTX EU - we are here! #123792)[1], TRX[.0008111], USD[0.00], USDT[0] | Yes | |
| 04570005 | | NFT (38163292429209526/FTX EU - we are here! #256336)[1], NFT (45476152352708217/3/FTX EU - we are here! #256319)[1], NFT (50212552147828182/2/FTX EU - we are here! #256267)[1], NFT (51144721526020815/5/FTX AU - we are here! #45036)[1], NFT (54459892769699633/FTX AU - we are here! #45143)[1] | | |
| 04570010 | | NFT (32102458034067465/6/FTX AU - we are here! #46015)[1], NFT (33349875468955137/2/FTX AU - we are here! #46082)[1], NFT (48150896287427948/6/FTX EU - we are here! #142602)[1], NFT (48802585799536246/2/FTX EU - we are here! #142494)[1], NFT (57597393834077203/FTX EU - we are here! #142670)[1] | | |
| 04570014 | | NFT (36171888561008272/2/FTX AU - we are here! #44453)[1] | | |
| 04570015 | | NFT (34906994372539537/8/FTX AU - we are here! #44620)[1], TRX[.000058], USDT[0] | | |
| 04570016 | | NFT (42249195874301444/9/FTX AU - we are here! #44462)[1] | | |
| 04570017 | | NFT (32571647533142829/8/FTX AU - we are here! #44453)[1] | | |
| 04570019 | | NFT (47845180603935032/4/FTX AU - we are here! #45469)[1], NFT (56331667306021312/7/FTX AU - we are here! #45480)[1] | | |
| 04570020 | | TRX[.000001] | | |
| 04570025 | | NFT (48676766997927132/1/FTX AU - we are here! #59664)[1] | | |
| 04570029 | | NFT (32518268709408207/6/FTX AU - we are here! #46153)[1], NFT (54444903204708568/4/FTX AU - we are here! #46194)[1] | | |
| 04570031 | | NFT (38757698459435251/5/FTX AU - we are here! #44724)[1], NFT (53790312497465483/2/FTX AU - we are here! #44679)[1] | | |
| 04570033 | | NFT (31671057844906837/9/FTX AU - we are here! #44482)[1] | | |
| 04570035 | | NFT (38930376497823353/7/FTX AU - we are here! #44495)[1] | | |
| 04570036 | | NFT (42990860758371777/0/FTX EU - we are here! #187860)[1], NFT (45793036444587952/8/FTX AU - we are here! #187817)[1], NFT (46354780255809955/5/FTX AU - we are here! #44692)[1], NFT (47584686240765769/9/FTX AU - we are here! #44651)[1], NFT (52949504440221611/0/FTX EU - we are here! #187899)[1] | | |
| 04570037 | | NFT (43370068458917220/FTX AU - we are here! #44513)[1] | | |
| 04570039 | | NFT (36742636345282625/7/FTX AU - we are here! #44853)[1], NFT (49127339949974585/8/FTX AU - we are here! #44776)[1] | | |
| 04570040 | | NFT (37615748603629135/6/FTX AU - we are here! #46217)[1], NFT (39019606247986346/5/FTX AU - we are here! #46155)[1] | | |
| 04570041 | | NFT (29396040400872425/8/FTX EU - we are here! #46159)[1], NFT (32500071480993030/3/FTX EU - we are here! #46011)[1], NFT (39405627818822115/2/FTX EU - we are here! #45919)[1], NFT (42685822813156479/9/FTX AU - we are here! #45344)[1], NFT (43269006330648775/8/FTX AU - we are here! #45407)[1], NFT (45774225337554204/4/FTX Crypto Cup 2022 Key #17603)[1] | | |
| 04570042 | | NFT (45478359195934525/FTX AU - we are here! #44855)[1], NFT (47221130280688079/FTX AU - we are here! #44805)[1] | | |
| 04570044 | | NFT (32824352920334852/1/FTX AU - we are here! #46017)[1], NFT (34048997668564169/9/FTX AU - we are here! #44564)[1], NFT (39251222727022135/2/FTX AU - we are here! #245767)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04570045 | | NFT (309056637677443354/FTX AU - we are here! #45232)[1], NFT (389517668716146115/FTX AU - we are here! #45265)[1] | | |
| 04570047 | | NFT (324323381445688549/FTX AU - we are here! #44618)[1], NFT (391263941446465518/FTX AU - we are here! #44599)[1] | | |
| 04570048 | | NFT (391676231668623295/FTX AU - we are here! #46204)[1] | | |
| 04570049 | | NFT (297837852133195319/FTX AU - we are here! #46165)[1], NFT (342018467479389055/FTX AU - we are here! #46221)[1] | | |
| 04570050 | | NFT (334376732084406374/FTX AU - we are here! #44740)[1], NFT (397852105191124733/The Hill by FTX #10724)[1], NFT (402913357585712491/FTX Crypto Cup 2022 Key #18803)[1], NFT (423689450591661781/FTX AU - we are here! #44560)[1], NFT (555851518968584590/FTX AU - we are here! #62958)[1], NFT (569507176205022131/FTX AU - we are here! #63076)[1] | | |
| 04570051 | | NFT (547588913545190824/FTX AU - we are here! #44673)[1] | | |
| 04570052 | | NFT (545830477167343922/FTX AU - we are here! #44528)[1] | | |
| 04570053 | | NFT (385103358823237701/FTX AU - we are here! #44698)[1], NFT (565199925884810102/FTX AU - we are here! #44711)[1] | | |
| 04570054 | | NFT (292500983991804067/FTX AU - we are here! #44728)[1], NFT (400838733340603964/FTX AU - we are here! #44735)[1] | | |
| 04570055 | | NFT (327853477664299347/FTX AU - we are here! #44548)[1], NFT (392962869966183072/FTX AU - we are here! #49114)[1] | | |
| 04570056 | | NFT (340085168655143960/FTX AU - we are here! #78253)[1], NFT (424013273239351493/FTX AU - we are here! #44557)[1], NFT (433802105093655328/FTX AU - we are here! #78359)[1], NFT (441247399435450712/FTX AU - we are here! #78498)[1], NFT (468749342033786864/FTX AU - we are here! #44594)[1] | | |
| 04570058 | | NFT (426246450383027868/FTX AU - we are here! #44542)[1] | | |
| 04570059 | | NFT (295387502297215871/FTX AU - we are here! #44677)[1] | | |
| 04570062 | | NFT (357956979945014278/FTX AU - we are here! #44563)[1], NFT (396380129923236087/FTX AU - we are here! #44626)[1] | | |
| 04570063 | | NFT (304846697157564132/FTX AU - we are here! #44941)[1], NFT (452066962668253830/FTX AU - we are here! #45364)[1] | | |
| 04570064 | | NFT (437618242689119975/FTX AU - we are here! #44574)[1], NFT (537557017244036309/FTX AU - we are here! #44586)[1] | | |
| 04570067 | | NFT (400470371918343817/FTX AU - we are here! #44581)[1] | | |
| 04570069 | | NFT (329237582673572647/FTX AU - we are here! #44684)[1] | | |
| 04570070 | | NFT (431631144977731551/FTX AU - we are here! #44571)[1] | | |
| 04570073 | | AAVE-PERP[0], GMT-PERP[0], GST-PERP[0], NFT (412462372101370340/FTX AU - we are here! #44910)[1], NFT (498520604762274077/FTX AU - we are here! #44948)[1], USD[0.00], USDT[0] | | |
| 04570074 | | NFT (445928096357436526/FTX AU - we are here! #44630)[1] | | |
| 04570075 | | NFT (560869163132616602/FTX AU - we are here! #44689)[1] | | |
| 04570077 | | APE[.069201], BNB[.0007163], BTC[0.00001675], DOGE[.51339976], DOT[.036446], ETH[.00068501], ETHW[.00068501], SOL[.0003347], SUSHI[.26535], TRX[.000777], UNI[.0365495], USD[4.42], USDT[0], XRP[.31091], YFI[.00068631] | | |
| 04570078 | | NFT (322917204550294116/FTX AU - we are here! #44717)[1], NFT (344320283688161105/FTX AU - we are here! #105943)[1], NFT (504610840913695967/FTX AU - we are here! #44806)[1], NFT (560827648609210902/FTX AU - we are here! #106180)[1], NFT (569879165272668684/FTX AU - we are here! #105776)[1] | | |
| 04570080 | | CTX[0], XRP[0] | | |
| 04570087 | | NFT (432442649493773211/FTX AU - we are here! #44699)[1] | | |
| 04570088 | | NFT (302953839885176943/FTX AU - we are here! #44976)[1], NFT (370504751559343172/FTX AU - we are here! #26019)[1], NFT (498016779825044408/FTX EU - we are here! #112662)[1], NFT (502239151252784252/FTX EU - we are here! #112909)[1], NFT (554500099521460520/FTX AU - we are here! #44957)[1] | | |
| 04570089 | | NFT (294133087289382829/FTX AU - we are here! #44645)[1] | | |
| 04570092 | | NFT (441616571468591624/FTX AU - we are here! #44622)[1] | | |
| 04570093 | | NFT (310312144924960538/FTX EU - we are here! #201953)[1], NFT (326586749194791295/FTX EU - we are here! #201188)[1], NFT (401750643983771965/The Hill by FTX #9756)[1], NFT (416367125520614528/FTX AU - we are here! #44749)[1], NFT (452656306677309860/FTX EU - we are here! #201712)[1], NFT (562775604036799688/FTX AU - we are here! #44706)[1] | | |
| 04570094 | | NFT (340281747946721732/FTX AU - we are here! #44656)[1] | | |
| 04570097 | | NFT (361642262724035738/FTX AU - we are here! #44721)[1], NFT (388377674507982506/FTX AU - we are here! #106080)[1], NFT (411923011731434710/FTX AU - we are here! #44652)[1], NFT (432542473139264359/FTX AU - we are here! #106250)[1], NFT (548722128448397304/FTX AU - we are here! #106368)[1] | | |
| 04570099 | | TRXBULL[.59112], USD[0.20], XRPBULL[1053599.778] | | |
| 04570101 | Contingent, Disputed | NFT (291010941232324005/FTX AU - we are here! #102311)[1] | | |
| 04570102 | | NFT (499954894354777758/FTX AU - we are here! #44929)[1], NFT (563759510922951073/FTX AU - we are here! #44842)[1] | | |
| 04570106 | | NFT (514533447662641337/FTX AU - we are here! #57908)[1] | | |
| 04570108 | | NFT (290235879388327436/FTX EU - we are here! #106663)[1], NFT (342067459712065149/FTX AU - we are here! #44819)[1], NFT (377552912836234861/FTX EU - we are here! #106512)[1], NFT (404932106466933124/FTX EU - we are here! #106723)[1], NFT (479382588646224255/The Hill by FTX #8884)[1], NFT (502412989099115857/FTX AU - we are here! #44798)[1], NFT (557964487042030811/FTX Crypto Cup 2022 Key #19180)[1] | | |
| 04570111 | | NFT (349575219202035457/FTX AU - we are here! #26799)[1], NFT (361818013981278752/FTX AU - we are here! #27047)[1], NFT (425841690998460958/FTX Crypto Cup 2022 Key #2904)[1], NFT (440485483290709812/FTX AU - we are here! #48189)[1], NFT (444015970107905445/FTX AU - we are here! #27142)[1], NFT (451408202826878743/FTX AU - we are here! #48275)[1], NFT (524639301118895238/The Hill by FTX #10550)[1], SOL[.1], TRX[.729539], USD[0.30], XRP[.390852], XRP-PERP[0] | | |
| 04570113 | | NFT (361075194272754010/The Hill by FTX #9680)[1], NFT (450860257894210900/FTX AU - we are here! #26479)[1], NFT (527176526388294737/FTX Crypto Cup 2022 Key #3959)[1], NFT (529921259344252593/FTX EU - we are here! #29028)[1], NFT (550918618612028128/FTX EU - we are here! #26327)[1], NFT (557548266509597863/FTX AU - we are here! #45920)[1], NFT (558551895671608/FTX AU - we are here! #46001)[1], USD[0.01] | | |
| 04570114 | | NFT (292046234370567661/FTX AU - we are here! #44708)[1] | | |
| 04570119 | | NFT (307337707168086496/FTX AU - we are here! #45005)[1] | | |
| 04570120 | | NFT (381231746407174126/FTX AU - we are here! #44757)[1] | | |
| 04570121 | | NFT (332946703888000005/FTX EU - we are here! #131999)[1], NFT (336514106683607073/FTX AU - we are here! #132237)[1], NFT (368477395417438871/FTX AU - we are here! #131491)[1], NFT (391466613735122532/FTX AU - we are here! #45792)[1], NFT (520622764848991189/FTX AU - we are here! #45676)[1] | | |
| 04570123 | | NFT (569705740059455499/FTX AU - we are here! #44703)[1] | | |
| 04570130 | | NFT (303610406317813302/FTX AU - we are here! #49522)[1], NFT (542223637833836470/FTX AU - we are here! #49564)[1] | | |
| 04570132 | | NFT (546606571869275170/FTX AU - we are here! #49894)[1] | | |
| 04570133 | | NFT (434262447395363878/FTX AU - we are here! #45047)[1] | | |
| 04570136 | | NFT (449231630095550455/FTX AU - we are here! #44757)[1] | | |
| 04570140 | | NFT (423142843984130982/FTX AU - we are here! #45117)[1], NFT (511232986896668632/FTX AU - we are here! #45149)[1] | | |
| 04570143 | | NFT (288762602755080557/FTX AU - we are here! #45610)[1], NFT (417647292800270088/FTX AU - we are here! #46482)[1] | | |
| 04570147 | | GMT[9.65] | | |
| 04570150 | | NFT (405706589213236639/FTX AU - we are here! #46083)[1], NFT (463851896195108750/FTX AU - we are here! #45095)[1], NFT (476393185621146603/FTX AU - we are here! #45173)[1], NFT (572360068555165450/FTX EU - we are here! #47637)[1] | | |
| 04570152 | | NFT (392460240035993546/FTX AU - we are here! #44768)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04570154 | | NFT (34271110838692926/FTX AU - we are here! #46199)[1], NFT (36724756376830095/FTX AU - we are here! #46146)[1] | | |
| 04570157 | | NFT (48729515857237991/FTX AU - we are here! #45691)[1], NFT (51657487297837952/FTX AU - we are here! #45717)[1] | | |
| 04570158 | | NFT (31056924627459964/FTX EU - we are here! #182724)[1], NFT (34926167386030278/FTX EU - we are here! #182542)[1], NFT (49533486302310857/5/FTX AU - we are here! #44961)[1], NFT (53728105184459582/9FTX AU - we are here! #44895)[1], NFT (57295612474316218/2/FTX AU - we are here! #182825)[1] | | |
| 04570161 | | NFT (35007571535754311/4/FTX AU - we are here! #44829)[1] | | |
| 04570162 | | NFT (29732347396232139/6/FTX EU - we are here! #79891)[1], NFT (41521667523304188/0/FTX AU - we are here! #44823)[1], NFT (48344018818524145/5/FTX EU - we are here! #79705)[1], NFT (51655827734265685/0/FTX AU - we are here! #44850)[1], NFT (57064705433834583/4/FTX AU - we are here! #80103)[1] | | |
| 04570163 | | NFT (33679088744099371/6/FTX EU - we are here! #149232)[1], NFT (44801882332756269/2/FTX EU - we are here! #150421)[1], NFT (52347716579502649/6/FTX AU - we are here! #45205)[1], NFT (57551345190115610/0/FTX AU - we are here! #150227)[1], TRX[.000777], USDT[192.63400000] | | |
| 04570165 | | NFT (29336809439210413/4/FTX AU - we are here! #45027)[1], NFT (30409815113983005/6/FTX AU - we are here! #44965)[1] | | |
| 04570166 | | NFT (47836859803013594/1/FTX AU - we are here! #44981)[1], NFT (49915317630258564/5/FTX AU - we are here! #31719)[1], NFT (54197972428256851/2/FTX AU - we are here! #44964)[1] | | |
| 04570167 | | NFT (42032765351943751/0/FTX AU - we are here! #46538)[1], NFT (53015550232851810/0/FTX AU - we are here! #46581)[1] | | |
| 04570169 | | NFT (30816236562840459/6/FTX AU - we are here! #45380)[1], NFT (45442994892329010/4/FTX AU - we are here! #45405)[1], NFT (53371419537495822/1/FTX EU - we are here! #107690)[1], NFT (54126350496337161/9/FTX EU - we are here! #107481)[1], NFT (56066928531087866/7/FTX EU - we are here! #107088)[1], USD[0.00] | | |
| 04570174 | | NFT (57160444605781498/3/FTX AU - we are here! #44836)[1] | | |
| 04570176 | | NFT (49446785018401457/4/FTX AU - we are here! #45538)[1] | | |
| 04570178 | | NFT (56217448135469507/9/FTX AU - we are here! #44845)[1] | | |
| 04570180 | | NFT (51827575995841210/7/FTX AU - we are here! #45043)[1] | | |
| 04570181 | | NFT (32423127168640375/8/FTX AU - we are here! #46593)[1], NFT (34401359731514272/2/FTX AU - we are here! #46608)[1] | | |
| 04570185 | | NFT (40045563500010742/FTX AU - we are here! #44896)[1], NFT (53060167279198258/2/FTX EU - we are here! #107543)[1], NFT (54807043547926788/7/FTX AU - we are here! #44870)[1], NFT (57578628047117514/9/FTX AU - we are here! #107316)[1] | | |
| 04570187 | | NFT (47869046911551384/2/FTX AU - we are here! #46755)[1], NFT (55876709866353473/7/FTX AU - we are here! #46833)[1] | Yes | |
| 04570188 | | NFT (31033876862395438/5/FTX Crypto Cup 2022 Key #19587)[1], NFT (41667218073512254/8/The Hill by FTX #16705)[1], NFT (51867401929810850/0/FTX AU - we are here! #45003)[1], NFT (56603836652182673/1/FTX AU - we are here! #44977)[1] | | |
| 04570189 | | NFT (46565441672325763/8/FTX AU - we are here! #44891)[1] | | |
| 04570190 | | NFT (34086905779823421/7/FTX AU - we are here! #45525)[1] | | |
| 04570191 | | NFT (39231486324183450/8/FTX AU - we are here! #44869)[1] | | |
| 04570192 | | NFT (45085676462930829/1/FTX AU - we are here! #46605)[1], NFT (46761668749151037/8/FTX AU - we are here! #46591)[1] | | |
| 04570193 | | NFT (32941272027180345/4/FTX AU - we are here! #45075)[1] | | |
| 04570194 | | NFT (42175016054678647/FTX AU - we are here! #44999)[1], NFT (44407514397054813/3/FTX AU - we are here! #44894)[1] | | |
| 04570197 | | NFT (33832071626173800/1/FTX AU - we are here! #44930)[1], NFT (44396854602256152/4/FTX AU - we are here! #44918)[1] | | |
| 04570198 | | NFT (39222668375070692/8/FTX AU - we are here! #44971)[1] | | |
| 04570199 | | NFT (52223953046195968/5/FTX AU - we are here! #45507)[1] | | |
| 04570200 | | BTC[.00008014], ETH[.01612081], ETHW[.01612081], FTT[84.74814113], NFT (56587272676197517/1/FTX AU - we are here! #64141)[1], TRX[.001554], USD[2.54], USDT[1.19000000] | | |
| 04570202 | | NFT (39113908384486904/9/FTX AU - we are here! #46161)[1] | | |
| 04570207 | | NFT (57159486525503443/9/FTX AU - we are here! #60109)[1] | | |
| 04570209 | | NFT (45710664031747776/6/FTX AU - we are here! #44909)[1] | | |
| 04570212 | | NFT (32225716187503571/3/FTX AU - we are here! #44916)[1] | | |
| 04570213 | | NFT (50380129587497716/4/FTX AU - we are here! #45513)[1] | | |
| 04570215 | | NFT (54833266961990508/9/FTX AU - we are here! #44993)[1] | | |
| 04570221 | | NFT (34667203241784577/8/FTX Crypto Cup 2022 Key #3607)[1], NFT (35670219765868045/2/FTX EU - we are here! #53654)[1], NFT (41395421552541396/3/The Hill by FTX #16943)[1], NFT (41537652919256571/5/FTX AU - we are here! #53393)[1], NFT (48789720863013509/0/FTX AU - we are here! #52986)[1], NFT (51288316710937989/8/FTX AU - we are here! #47938)[1], TRX[.96519], USDT[0.34536056] | | |
| 04570223 | | NFT (42192266513784433/7/FTX AU - we are here! #45029)[1] | | |
| 04570224 | | NFT (31372839380797103/9/FTX AU - we are here! #135369)[1], NFT (34622428450326178/FTX AU - we are here! #45896)[1], NFT (38032885376856517/2/FTX AU - we are here! #45806)[1], NFT (53765619847528911/4/FTX AU - we are here! #135254)[1], NFT (54363954279205861/3/FTX AU - we are here! #135130)[1] | | |
| 04570229 | | NFT (50184867386438263/9/FTX AU - we are here! #45175)[1], NFT (53790915193211884/FTX AU - we are here! #45163)[1] | | |
| 04570237 | | NFT (43528478327364771/8/FTX AU - we are here! #45341)[1], NFT (52272595141984588/FTX AU - we are here! #45889)[1] | | |
| 04570238 | | NFT (44482276381112314/6/FTX AU - we are here! #45840)[1] | | |
| 04570239 | | NFT (40058810458992208/9/FTX AU - we are here! #45193)[1] | | |
| 04570242 | | NFT (35934110297699509/8/FTX AU - we are here! #45060)[1] | | |
| 04570243 | | NFT (41905596773571131/2/FTX AU - we are here! #45144)[1] | | |
| 04570245 | | NFT (30556908500777969/2/FTX AU - we are here! #45085)[1], NFT (32529740043164881/2/FTX EU - we are here! #26386)[1], NFT (32618224361111064/2/FTX Crypto Cup 2022 Key #18256)[1], NFT (40247485886353748/8/FTX AU - we are here! #45064)[1], NFT (49101540169701169/5/0/FTX AU - we are here! #26055)[1], NFT (56847323781927913/3/FTX EU - we are here! #26225)[1] | | |
| 04570247 | | NFT (34905282077094866/0/FTX AU - we are here! #73984)[1], NFT (40590534546246373/FTX AU - we are here! #73920)[1], NFT (42257468712390009/6/FTX EU - we are here! #77352)[1], NFT (43195130343049390/7/FTX AU - we are here! #45059)[1], NFT (47578085575162556/7/FTX AU - we are here! #45068)[1] | | |
| 04570248 | | NFT (34687704758907903/7/FTX AU - we are here! #45087)[1] | | |
| 04570250 | | NFT (30567978450322043/5/FTX AU - we are here! #45080)[1], NFT (48379350476627590/0/FTX AU - we are here! #45093)[1] | | |
| 04570253 | | NFT (32401970206941975/0/FTX AU - we are here! #45157)[1], NFT (53579272514400018/7/FTX AU - we are here! #45166)[1] | | |
| 04570254 | | BAQ[1], BTC[0.00000125], ETH[.00069325], ETHW[0.00069325], TRU[1], TRX[.000012], UBXT[2], USD[0.67], USDT[60.05068054] | | |
| 04570255 | | DENT[1], FTT[5.0603657], SXP[1.00682673], USD[0.42] | Yes | |
| 04570257 | | NFT (54760452863806885/5/FTX AU - we are here! #45066)[1] | | |
| 04570258 | | NFT (41719049457880450/7/FTX AU - we are here! #45757)[1] | | |
| 04570259 | | NFT (49101556640252702/1/FTX AU - we are here! #45108)[1] | | |
| 04570260 | | NFT (34619459808212829/1/FTX AU - we are here! #45243)[1], NFT (37865111072648528/7/FTX AU - we are here! #150696)[1], NFT (44877407563054077/8/FTX EU - we are here! #149366)[1], NFT (47444263041712014/0/FTX AU - we are here! #45260)[1], NFT (49789706136507555/7/FTX AU - we are here! #150606)[1] | | |
| 04570263 | | NFT (39691252009846602/3/FTX AU - we are here! #45091)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04570265 | | NFT (31617684276484668)[1]/FTX AU - we are here! #46418)[1], NFT (361157289478161285/FTX AU - we are here! #45103)[1], NFT (362523923585421048/FTX EU - we are here! #186044)[1], NFT (460244942863780403/FTX EU - we are here! #185587)[1], NFT (480856433989705114/FTX AU - we are here! #185844)[1] | | |
| 04570267 | | NFT (47993338329834326[3/FTX AU - we are here! #45099)[1] | | |
| 04570268 | | NFT (34180477808851691[5/FTX EU - we are here! #49093)[1], NFT (38371007274937521)[1/FTX AU - we are here! #45326)[1], NFT (459377277618046458/FTX AU - we are here! #48930)[1], NFT (50975688383454934)6/FTX AU - we are here! #49146)[1], NFT (52380372757269520)0/FTX AU - we are here! #45313)[1], XRP[.00000001] | | |
| 04570269 | | NFT (29713828656078561/FTX AU - we are here! #45101)[1], NFT (36543348279992766)2/FTX AU - we are here! #45123)[1], NFT (39040461869471088)8/FTX AU - we are here! #43718)[1], NFT (48030347509102810)3/FTX AU - we are here! #43827)[1], NFT (53243902778381404)9/FTX AU - we are here! #43786)[1] | | |
| 04570271 | | NFT (48781427609081666)6/FTX AU - we are here! #45641)[1] | | |
| 04570275 | | NFT (30925260725527179)3/FTX AU - we are here! #45465)[1] | | |
| 04570277 | | NFT (40507726900961177)9/The Hill by FTX #37624)[1], NFT (40611104284372418)8/FTX AU - we are here! #45857)[1], NFT (42117461566365347)8/FTX EU - we are here! #284429)[1], NFT (56418511263702252/FTX AU - we are here! #45868)[1], NFT (57468223378466409)1/FTX EU - we are here! #284432)[1] | | |
| 04570278 | | NFT (38834870098045991)5/FTX AU - we are here! #46446)[1], NFT (54143942301432123)5/FTX AU - we are here! #47028)[1] | | |
| 04570279 | | NFT (43882214824962706)1/FTX AU - we are here! #45121)[1] | | |
| 04570282 | | NFT (29664099486039006/The Hill by FTX #10000)[1], NFT (31290456338516133)4/FTX AU - we are here! #192266)[1], NFT (45136978788116439)2/FTX AU - we are here! #45360)[1], NFT (54754868360912534)5/FTX AU - we are here! #45333)[1], NFT (56047522117938120)8/FTX AU - we are here! #192204)[1], NFT (57078781676015470)3/FTX AU - we are here! #192254)[1] | | |
| 04570286 | | NFT (54524503775309738)1/FTX AU - we are here! #45139)[1] | | |
| 04570288 | | NFT (38403433376510023)2/FTX AU - we are here! #45142)[1] | | |
| 04570289 | | NFT (50712689672061619)3/FTX AU - we are here! #45153)[1] | | |
| 04570291 | | NFT (44899026136886892)3/FTX AU - we are here! #45219)[1], NFT (57156869942200274)7/FTX AU - we are here! #45194)[1] | | |
| 04570292 | | NFT (29565085321441938)3/FTX AU - we are here! #45259)[1], NFT (45171255163663097)5/The Hill by FTX #10090)[1], NFT (47006180118891255)1/FTX AU - we are here! #45729)[1], NFT (55028483235862007)6/FTX AU - we are here! #132464)[1], NFT (56546459797722579)0/FTX AU - we are here! #132428)[1] | | |
| 04570294 | | NFT (47355415644625715)4/FTX AU - we are here! #45127)[1] | | |
| 04570295 | | NFT (56960815979761971)5/FTX AU - we are here! #45131)[1] | | |
| 04570297 | | NFT (36560250458597445)7/FTX AU - we are here! #45186)[1], NFT (47962673932888109)9/FTX AU - we are here! #45203)[1] | | |
| 04570298 | | NFT (49522315244779017)6/FTX AU - we are here! #45367)[1], NFT (54118203107264314)5/FTX AU - we are here! #45386)[1] | | |
| 04570299 | | NFT (43502924754589169)2/FTX AU - we are here! #59568)[1], USD[0.00] | | |
| 04570300 | | NFT (46399085590044315)6/FTX AU - we are here! #45196)[1], NFT (54837037949984987)9/FTX AU - we are here! #45250)[1] | | |
| 04570301 | | NFT (34872471587939238)5/FTX AU - we are here! #45156)[1] | | |
| 04570303 | | NFT (29944071686844243)8/FTX AU - we are here! #45155)[1] | | |
| 04570304 | | NFT (31800272104333697)5/FTX AU - we are here! #45233)[1], NFT (33284103128474191)6/FTX EU - we are here! #179305)[1], NFT (34430795210767713)9/FTX AU - we are here! #179364)[1], NFT (53544175143959573)1/FTX EU - we are here! #179397)[1] | | |
| 04570305 | | NFT (46031019197411599)5/FTX AU - we are here! #45172)[1] | | |
| 04570306 | | NFT (38977878187716786)9/FTX AU - we are here! #45299)[1], NFT (49575279874541199)7/FTX AU - we are here! #45216)[1] | | |
| 04570307 | | NFT (48365687271591959)2/FTX AU - we are here! #45236)[1] | | |
| 04570312 | Contingent, Disputed | NFT (37764035368927291)3/FTX AU - we are here! #47282)[1] | | |
| 04570313 | | NFT (51020234095036174)6/FTX AU - we are here! #45185)[1] | | |
| 04570315 | | NFT (38022796314204329)0/FTX AU - we are here! #45253)[1] | | |
| 04570316 | | NFT (48337026917237302)3/FTX AU - we are here! #45180)[1] | | |
| 04570319 | | USD[0.00] | Yes | |
| 04570321 | | NFT (55361130064381216)3/FTX AU - we are here! #45187)[1] | | |
| 04570323 | | NFT (57233655158457865)8/FTX AU - we are here! #45237)[1] | | |
| 04570325 | | NFT (36692474388016796)0/FTX AU - we are here! #45306)[1] | | |
| 04570327 | | NFT (34824867438668941)6/FTX AU - we are here! #46410)[1] | | |
| 04570328 | | NFT (46253505503134942)3/FTX AU - we are here! #45237)[1] | | |
| 04570329 | | NFT (29046017949434269)4/FTX AU - we are here! #45244)[1], NFT (30202360607544093)8/FTX AU - we are here! #41604)[1], NFT (32299307582341692)6/FTX AU - we are here! #45231)[1], NFT (46599257201579316)0/FTX AU - we are here! #41691)[1], NFT (55093474484074365)8/FTX AU - we are here! #41398)[1] | | |
| 04570330 | | NFT (35356754190354044)2/FTX AU - we are here! #45246)[1] | | |
| 04570331 | | BNB[0], NFT (30023483970310412)3/FTX EU - we are here! #26534)[1], NFT (46128452468592425)2/FTX EU - we are here! #26093)[1], SOL[0], TRX[0.00049000], USDT[0] | | |
| 04570332 | | NFT (30040318766512339)9/France Ticket Stub #1094)[1], NFT (33890082214511000)7/FTX AU - we are here! #44545)[1], NFT (43844020303538089)3/Montreal Ticket Stub #475)[1], NFT (47332319573482706)5/The Hill by FTX #7881)[1], NFT (48288163072599992)7/FTX AU - we are here! #45442)[1], NFT (48597988253088556)9/Hungary Ticket Stub #725)[1], NFT (51881736051169777)1/FTX EU - we are here! #113390)[1], NFT (53383377050513699)5/FTX AU - we are here! #113607)[1], NFT (54268791477597403)0/FTX AU - we are here! #113845)[1], NFT (55425090462014439)9/FTX Crypto Cup 2022 Key #21270)[1] | | |
| 04570334 | | NFT (40081954855949371)1/FTX AU - we are here! #45290)[1], NFT (47945073167698352)7/FTX AU - we are here! #45269)[1] | | |
| 04570336 | | NFT (33456782335241506)5/FTX AU - we are here! #45316)[1], NFT (42694761713541805)1/FTX AU - we are here! #45390)[1] | | |
| 04570337 | | NFT (32992938916923973)7/FTX AU - we are here! #45239)[1] | | |
| 04570338 | | NFT (30875687972638113)7/FTX AU - we are here! #45286)[1], NFT (37379991707552798)4/FTX EU - we are here! #81230)[1], NFT (48026452151210511)0/FTX AU - we are here! #80543)[1], NFT (50732061050569029)3/FTX EU - we are here! #81013)[1] | | |
| 04570341 | | NFT (35826772389256539)7/FTX AU - we are here! #45248)[1] | | |
| 04570342 | | NFT (53689539690351700)4/FTX AU - we are here! #45262)[1] | | |
| 04570344 | | NFT (52619706084851391)5/FTX AU - we are here! #45271)[1] | | |
| 04570346 | | NFT (34658340282190485)8/FTX AU - we are here! #45644)[1], NFT (47801162311944451)5/FTX AU - we are here! #45588)[1] | | |
| 04570349 | | NFT (29647434341567084)7/FTX AU - we are here! #46813)[1], NFT (43299223544589928)5/FTX AU - we are here! #46745)[1] | | |
| 04570350 | | KIN[1], SOL[.00001362], STG[6.77809333], USD[2.04], USDT[0.00000098] | Yes | |
| 04570354 | | NFT (51359062579415518)0/FTX AU - we are here! #45285)[1] | | |
| 04570355 | | NFT (56664383681227825)8/FTX AU - we are here! #45385)[1] | | |
| 04570356 | | NFT (37018999754434893)5/FTX AU - we are here! #45294)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04570358 | | NFT (3294102363411636372/FTX EU - we are here! #47727)[1], NFT (412868610791895606/FTX EU - we are here! #47482)[1], NFT (4173598307444838107/FTX AU - we are here! #45994)[1], NFT (4575280835966589815/FTX AU - we are here! #46042)[1], NFT (5059891979433377787/FTX AU - we are here! #47702)[1] | | |
| 04570359 | | BAO[7], DENT[1], KIN[3], UBXT[2], USD[0.00] | | |
| 04570361 | | NFT (3368726280091842491/FTX EU - we are here! #235345)[1], NFT (3428469752887038207/FTX AU - we are here! #45764)[1], NFT (3698939728750204901/FTX AU - we are here! #45650)[1], NFT (4302778579204466147/FTX AU - we are here! #235354)[1], NFT (4812570947264426727/FTX AU - we are here! #235362)[1] | | |
| 04570363 | | 0 | | |
| 04570365 | | NFT (3594222574002327481/FTX AU - we are here! #46562)[1], NFT (5735013519135375677/FTX AU - we are here! #46578)[1] | | |
| 04570366 | | NFT (4100833184425598507/FTX AU - we are here! #45682)[1], NFT (52144718117972561/FTX AU - we are here! #45324)[1] | | |
| 04570368 | | NFT (2933489571302317217/FTX AU - we are here! #45338)[1] | | |
| 04570371 | | NFT (4387981808024831047/FTX AU - we are here! #45308)[1] | | |
| 04570372 | | NFT (5747656126750563587/FTX AU - we are here! #45320)[1] | | |
| 04570373 | | USD[0.01] | | |
| 04570376 | | NFT (4119238855724608037/FTX AU - we are here! #45348)[1], NFT (4139434392229033737/FTX EU - we are here! #144407)[1], NFT (4997079209855171977/FTX EU - we are here! #144609)[1], NFT (5032542535898493637/FTX AU - we are here! #45359)[1], NFT (5228881999149918747/FTX AU - we are here! #144548)[1] | | |
| 04570381 | | NFT (3686440697258177977/FTX AU - we are here! #46617)[1], NFT (4873134777369068267/FTX AU - we are here! #48587)[1] | | |
| 04570383 | | NFT (2979211968694561827/FTX AU - we are here! #45415)[1] | | |
| 04570388 | | NFT (3396417993715939557/FTX AU - we are here! #45519)[1], NFT (4317718909548746477/FTX AU - we are here! #45529)[1], NFT (4463265863341164597/FTX EU - we are here! #178791)[1] | | |
| 04570389 | | NFT (3572241552774444927/FTX AU - we are here! #45365)[1] | | |
| 04570392 | | NFT (5089497592094502027/FTX AU - we are here! #45358)[1] | | |
| 04570397 | | NFT (3843414107677625147/FTX AU - we are here! #45369)[1] | | |
| 04570399 | | NFT (4872888724544848847/FTX AU - we are here! #46620)[1], NFT (5702126331760273307/FTX AU - we are here! #46601)[1] | | |
| 04570400 | | NFT (3256443444348596447/FTX AU - we are here! #45971)[1], NFT (4200713801675880507/FTX AU - we are here! #45873)[1], NFT (5374346311142020617/FTX AU - we are here! #32092)[1], NFT (5401147969841991597/FTX AU - we are here! #33168)[1] | | |
| 04570403 | | NFT (3636115456335749247/FTX AU - we are here! #45464)[1], NFT (5012515007088333027/FTX AU - we are here! #45448)[1] | | |
| 04570404 | | NFT (4706197954657610787/FTX AU - we are here! #45398)[1] | | |
| 04570407 | | NFT (4946439125016018257/FTX AU - we are here! #45417)[1] | | |
| 04570408 | | NFT (3646583486974062237/FTX AU - we are here! #45428)[1], NFT (4563238718596087877/FTX AU - we are here! #45421)[1] | | |
| 04570410 | | NFT (3392375992301491867/FTX EU - we are here! #202868)[1], NFT (4051544376886424987/FTX AU - we are here! #45625)[1], NFT (4447863490779832267/FTX EU - we are here! #202778)[1], NFT (5200862890812338227/FTX AU - we are here! #45647)[1], NFT (5740284533567076767/FTX AU - we are here! #203034)[1] | | |
| 04570411 | | NFT (3952615085926709757/FTX AU - we are here! #47585)[1], NFT (4515859107521103067/FTX AU - we are here! #47624)[1] | | |
| 04570412 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002924], LUNC-PERP[0], NFT (5530980346067992327/FTX AU - we are here! #45751)[1], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04570413 | | NFT (3320828776385978577/FTX AU - we are here! #130690)[1], NFT (4431538282756777557/FTX AU - we are here! #129643)[1], NFT (5010478566504941357/FTX AU - we are here! #130421)[1] | | |
| 04570419 | | NFT (4671527084958015647/FTX AU - we are here! #45443)[1] | | |
| 04570420 | | NFT (4836805292656883597/FTX AU - we are here! #45472)[1] | | |
| 04570423 | | NFT (2958100347876075697/FTX AU - we are here! #45453)[1] | | |
| 04570427 | | NFT (5431372044952275567/FTX AU - we are here! #45492)[1] | | |
| 04570429 | | NFT (3033509903067622137/FTX AU - we are here! #45475)[1] | | |
| 04570436 | | TRX[30.00544] | | |
| 04570438 | | NFT (4817406988660702537/FTX AU - we are here! #45580)[1] | | |
| 04570439 | | NFT (3031280200454859317/FTX EU - we are here! #243730)[1], NFT (3232322653106521327/FTX AU - we are here! #45862)[1], NFT (3617837211319695357/FTX AU - we are here! #45894)[1], NFT (4632163187565147697/The Hill by FTX #7471)[1], NFT (4850912702667324197/FTX AU - we are here! #243722)[1], NFT (5376029354337774887/FTX EU - we are here! #243713)[1], USDT[214.3244] | Yes | |
| 04570441 | | NFT (5684395851534130527/FTX AU - we are here! #45488)[1] | | |
| 04570447 | | NFT (2902620490585352867/FTX AU - we are here! #165448)[1], NFT (4667435160246196087/FTX AU - we are here! #165313)[1], NFT (4998958482652136327/FTX AU - we are here! #165393)[1], NFT (5521189082415357597/FTX AU - we are here! #45703)[1], NFT (5528601347631596597/FTX AU - we are here! #45722)[1] | | |
| 04570448 | | NFT (4269067685598533994/FTX AU - we are here! #45502)[1] | | |
| 04570449 | | NFT (4286016346881729993/FTX AU - we are here! #45777)[1] | | |
| 04570451 | Contingent, Disputed | USD[8047.96] | | |
| 04570452 | | DOGE-PERP[0], ETH[.00061255], FTT[400.623867], HT-PERP[0], MATIC[0.83275511], TRX[.000849], USD[0.36], USDT[5.95972394] | | |
| 04570453 | | NFT (3357476561598908617/FTX AU - we are here! #45515)[1] | | |
| 04570455 | | NFT (5169272440794224177/FTX AU - we are here! #45521)[1] | | |
| 04570458 | | NFT (4171621152600403702/FTX AU - we are here! #46632)[1], NFT (4240430358216684737/FTX AU - we are here! #46566)[1] | | |
| 04570461 | | TRX[.02590201] | | |
| 04570462 | | NFT (3197647054161173047/FTX AU - we are here! #49881)[1], NFT (4010060271911017527/FTX Crypto Cup 2022 Key #4576)[1], NFT (5251413348855073947/FTX AU - we are here! #45677)[1] | | |
| 04570463 | | NFT (2890100367352852517/FTX AU - we are here! #45605)[1], NFT (3255885336107553269/FTX AU - we are here! #45578)[1] | | |
| 04570465 | | NFT (3152259312248959917/FTX EU - we are here! #184781)[1], NFT (3842650655273107297/FTX AU - we are here! #184872)[1], NFT (4379597167698475887/FTX EU - we are here! #185195)[1], NFT (5482591923040486057/FTX AU - we are here! #46134)[1], NFT (5549321841785996457/FTX AU - we are here! #46101)[1] | | |
| 04570467 | | NFT (4031444363167225587/FTX AU - we are here! #129095)[1], NFT (4722911028849877407/FTX AU - we are here! #45591)[1], NFT (5051296090407112885/FTX EU - we are here! #128949)[1], NFT (5184886302364466697/FTX EU - we are here! #128591)[1], NFT (5720261814570278157/FTX AU - we are here! #45603)[1] | | |
| 04570468 | | TRX[0] | | |
| 04570469 | | NFT (4074641630065000937/FTX AU - we are here! #45594)[1] | | |
| 04570471 | | NFT (4525334819763543107/FTX AU - we are here! #45574)[1], NFT (5199999466686555732/FTX AU - we are here! #45563)[1] | | |
| 04570472 | | NFT (4777265410888034547/FTX AU - we are here! #45559)[1] | | |
| 04570474 | | NFT (5232397744651084937/FTX AU - we are here! #45585)[1] | | |
| 04570476 | | NFT (3812486856831014477/FTX AU - we are here! #45572)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04570477 | | NFT (37028842409907937)/FTX AU - we are here! #45623)[1] | | |
| 04570478 | | NFT (30325740006149610)/FTX AU - we are here! #46053)[1], NFT (39588467047380527)/FTX EU - we are here! #28472)[1], NFT (41347883828002104)/FTX EU - we are here! #29332)[1], NFT (43713805055745273)/FTX EU - we are here! #29181)[1] | | |
| 04570480 | | FTT-PERP[0], NFT (39549663117161063)/Hungary Ticket Stub #738)[1], NFT (42165238363608249)/FTX AU - we are here! #46063)[1], USD[14.09] | Yes | |
| 04570481 | | NFT (35384051099878991)/FTX AU - we are here! #45646)[1] | | |
| 04570482 | | BNB[.00873], ETH[.00030741], ETH-PERP[0], ETHW[.00005273], MATIC[.23555819], NFT (39693145996221754)/FTX EU - we are here! #136393)[1], NFT (42047528505696168)/The Hill by FTX #18175)[1], NFT (49163222718417316)/FTX Crypto Cup 2022 Key #13420)[1], NFT (55921458208030215)/FTX AU - we are here! #29205)[1], NFT (56642369905935412)/FTX AU - we are here! #46925)[1], NFT (57313172170171243)/FTX EU - we are here! #27116)[1], NFT (57342859387786213)/FTX AU - we are here! #46170)[1], SOL[.0066238], USD[0.04], USDT[0.03931203] | | |
| 04570484 | | NFT (42011213080714153)/FTX AU - we are here! #45808)[1], NFT (53793501244927429)/FTX AU - we are here! #45778)[1] | | |
| 04570493 | | NFT (35288910169469954)/FTX EU - we are here! #31734)[1], NFT (36427879975975839)/FTX AU - we are here! #46038)[1], NFT (39760062257709729)/FTX AU - we are here! #46002)[1], NFT (41610288306136984)/FTX EU - we are here! #31686)[1], NFT (45520902736983659)/FTX EU - we are here! #31452)[1] | | |
| 04570494 | | NFT (57062222194694036)/FTX AU - we are here! #45619)[1] | | |
| 04570495 | | NFT (55083625619450104)/FTX AU - we are here! #45657)[1] | | |
| 04570496 | | NFT (46544626964616796)/FTX AU - we are here! #45955)[1], NFT (54143982993402720)/FTX AU - we are here! #45925)[1] | | |
| 04570497 | | NFT (38140381323212901)/FTX AU - we are here! #45638)[1] | | |
| 04570498 | | NFT (37986569538216405)/FTX AU - we are here! #45629)[1] | | |
| 04570500 | | NFT (39367574367975985)/FTX AU - we are here! #46065)[1] | | |
| 04570505 | | NFT (31364065248782199)/FTX AU - we are here! #45912)[1], NFT (36535977342367456)/FTX AU - we are here! #45875)[1] | | |
| 04570508 | | NFT (45437369342889460)/FTX AU - we are here! #45675)[1] | | |
| 04570509 | | NFT (34604000727043053)/FTX AU - we are here! #45669)[1], NFT (57507120388699430)/FTX AU - we are here! #45663)[1] | | |
| 04570510 | | BTC[0], BTC-PERP[0], NFT (29078351634277291)/FTX EU - we are here! #113772)[1], NFT (39583871405990644)/FTX EU - we are here! #113912)[1], NFT (43090108892072901)/FTX AU - we are here! #462554)[1], NFT (56722343418209441)/FTX AU - we are here! #46307)[1], NFT (57025259678320741)/FTX EU - we are here! #113304)[1], SOL-PERP[0], USD[6.19], USDT[0.00000001] | | |
| 04570511 | | NFT (32336036067168516)/The Hill by FTX #9205)[1], NFT (35421395428643605)/FTX Crypto Cup 2022 Key #388)[1], NFT (39736714320017343)/France Ticket Stub #265)[1], NFT (49377961407058373)/Baku Ticket Stub #1952)[1], NFT (50389024648613548)/FTX EU - we are here! #89838)[1], NFT (53920330477810269)/FTX AU - we are here! #113816)[1], NFT (56091979762170140)/Montreal Ticket Stub #1915)[1], NFT (57567309758312036)/FTX EU - we are here! #89548)[1], SOL[0.00444747], TRX[.00162], USD[-0.01], USDT[-0.00353151] | Yes | |
| 04570512 | Contingent, Disputed | USDT[0.00000132] | | |
| 04570513 | | NFT (48598559595362059)/FTX AU - we are here! #45666)[1] | | |
| 04570514 | | NFT (38523347576275940)/FTX AU - we are here! #45843)[1], NFT (44052254496138384)/FTX AU - we are here! #45984)[1] | | |
| 04570515 | | NFT (50125658501714086)/FTX AU - we are here! #45670)[1] | | |
| 04570516 | | NFT (41744106624416435)/FTX AU - we are here! #45712)[1], NFT (43331651687314901)/FTX AU - we are here! #45723)[1] | | |
| 04570518 | | NFT (53714859059551846)/FTX AU - we are here! #45694)[1] | | |
| 04570519 | | NFT (33015387068442096)/FTX AU - we are here! #45689)[1] | | |
| 04570520 | | NFT (37844279892931843)/FTX AU - we are here! #45681)[1] | | |
| 04570521 | | ETH[0], MATIC[0], NFT (38977088984997813)/FTX EU - we are here! #176374)[1], NFT (39899849343412974)/FTX AU - we are here! #45898)[1], NFT (49427760406578058)/FTX AU - we are here! #45855)[1], NFT (55873109773694840)/FTX AU - we are here! #176857)[1], TRX[3.90001200], USD[1.21], USDT[0.87800131] | | |
| 04570522 | | NFT (32231686263791528)/FTX AU - we are here! #45956)[1], NFT (47841626551426574)/FTX AU - we are here! #45716)[1] | | |
| 04570523 | | NFT (44359755867075371)/FTX AU - we are here! #45790)[1], NFT (49478349339442332)/FTX AU - we are here! #45706)[1] | | |
| 04570524 | | NFT (57457662666294169)/FTX AU - we are here! #45737)[1] | | |
| 04570525 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084545], SOL[0], USD[0.00], USDT[0] | Yes | |
| 04570528 | | NFT (46330795109115213)/FTX AU - we are here! #45692)[1] | | |
| 04570529 | | NFT (33953375801728204)/FTX AU - we are here! #45709)[1] | | |
| 04570531 | | NFT (47637702429693274)/FTX AU - we are here! #45705)[1] | | |
| 04570533 | | NFT (32185366156485058)/FTX EU - we are here! #37937)[1], NFT (37922752304010002)/FTX EU - we are here! #37647)[1], NFT (38147895551376155)/FTX AU - we are here! #46115)[1], NFT (52911045767470861)/FTX AU - we are here! #46092)[1], NFT (53530275046414360)/FTX AU - we are here! #37756)[1] | | |
| 04570535 | | NFT (31888879412752441)/FTX AU - we are here! #45744)[1] | | |
| 04570536 | | NFT (29490779257332290)/FTX AU - we are here! #45758)[1], NFT (30521561102180192)/FTX EU - we are here! #39968)[1], NFT (39403928554369867)/FTX AU - we are here! #45788)[1] | | |
| 04570542 | | NFT (46816257945084432)/FTX AU - we are here! #45720)[1] | | |
| 04570543 | | NFT (31895961018505044)/FTX AU - we are here! #46118)[1] | | |
| 04570548 | | NFT (38126919093265556)/FTX AU - we are here! #45734)[1] | | |
| 04570549 | | NFT (44189412921591242)/FTX Crypto Cup 2022 Key #2962)[1], NFT (45096660576834262)/The Hill by FTX #7553)[1], NFT (47204464529900250)/FTX AU - we are here! #45980)[1], NFT (57487800948626373)/FTX AU - we are here! #45957)[1] | | |
| 04570550 | | NFT (42675014319396911)/FTX AU - we are here! #46346)[1], NFT (48912255725923138)/FTX EU - we are here! #124909)[1], NFT (54879661041412130)/FTX EU - we are here! #125439)[1], NFT (57031188232974312)/FTX AU - we are here! #45776)[1] | | |
| 04570551 | | NFT (34783893176861709)/FTX AU - we are here! #45742)[1] | | |
| 04570558 | | NFT (31467341237080481)/FTX Crypto Cup 2022 Key #5406)[1], NFT (38558987095732011)/FTX EU - we are here! #39746)[1], NFT (40518614976714857)/FTX EU - we are here! #39575)[1], NFT (42072538905097433)/FTX AU - we are here! #45986)[1], NFT (45716768474496377)/FTX AU - we are here! #39808)[1], NFT (47733030289098083)/FTX AU - we are here! #46008)[1] | | |
| 04570560 | | NFT (36973679462794184)/FTX AU - we are here! #45990)[1], NFT (54719614815954277)/FTX AU - we are here! #45979)[1] | | |
| 04570561 | | NFT (40941204363604896)/FTX AU - we are here! #45773)[1] | | |
| 04570563 | | NFT (37775209767664276)/FTX AU - we are here! #47995)[1], NFT (56740511303800351)/FTX AU - we are here! #47873)[1] | | |
| 04570565 | | NFT (30662637635048354)/FTX EU - we are here! #45824)[1], NFT (32192252538079183)/FTX EU - we are here! #194506)[1], NFT (37046194411668366)/FTX EU - we are here! #194407)[1], NFT (46392881321070309)/FTX AU - we are here! #45797)[1], NFT (48118374725150865)/FTX EU - we are here! #194567)[1] | | |
| 04570566 | | NFT (34170283691868548)/FTX AU - we are here! #46136)[1] | | |
| 04570567 | | NFT (41840647427444577)/FTX AU - we are here! #45938)[1] | | |
| 04570568 | | NFT (51278504570095674)/FTX AU - we are here! #45796)[1] | | |
| 04570570 | | NFT (47280643169840940)/FTX AU - we are here! #45779)[1] | | |
| 04570571 | | NFT (31490772209551547)/FTX AU - we are here! #45829)[1], NFT (49657814926886344)/FTX AU - we are here! #46665)[1] | | |
| 04570576 | | NFT (32916042508402548)/FTX EU - we are here! #148883)[1], NFT (40169130786442317)/FTX EU - we are here! #149061)[1], NFT (48148739305256245)/FTX AU - we are here! #45799)[1], NFT (52397676817813)/FTX AU - we are here! #45814)[1], NFT (52453973623061647)/FTX EU - we are here! #149134)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04570577 | | NFT (38866750725172071/FTX EU - we are here! #102219)[1], NFT (40003859054258682/FTX EU - we are here! #102382)[1], NFT (50600976004494053/FTX EU - we are here! #102300)[1] | | |
| 04570578 | | NFT (38153928328624553/FTX AU - we are here! #45798)[1] | | |
| 04570579 | | NFT (50633820452818108/FTX AU - we are here! #45791)[1] | | |
| 04570583 | | NFT (35859119828390391/FTX AU - we are here! #45802)[1] | | |
| 04570585 | | NFT (29807755611328949/FTX AU - we are here! #45849)[1], NFT (49919953280574191/FTX AU - we are here! #45828)[1] | | |
| 04570586 | | NFT (30351753588091419/FTX AU - we are here! #45835)[1], NFT (30891692694187764/FTX EU - we are here! #44932)[1], NFT (33071687858699245/FTX EU - we are here! #45180)[1], NFT (45782635661213789/FTX AU - we are here! #45855)[1], NFT (56626607253202631/FTX EU - we are here! #45064)[1] | | |
| 04570589 | | NFT (32622749228111836/FTX AU - we are here! #46397)[1], NFT (33626557769360809/FTX AU - we are here! #46358)[1] | | |
| 04570590 | | NFT (41160213129283113/FTX AU - we are here! #46215)[1] | | |
| 04570591 | | NFT (43281208117294025/FTX AU - we are here! #45825)[1] | | |
| 04570592 | | NFT (57397285010804375/FTX AU - we are here! #46048)[1] | Yes | |
| 04570593 | | NFT (37580680649579741/FTX AU - we are here! #46141)[1] | | |
| 04570594 | | NFT (31286413468753087/FTX EU - we are here! #246417)[1], NFT (35016801341292212/FTX EU - we are here! #46717)[1], NFT (39636669198301583/FTX EU - we are here! #246407)[1], NFT (54343873925303883/FTX EU - we are here! #246347)[1], NFT (55037117161521425/FTX AU - we are here! #46116)[1] | | |
| 04570595 | | NFT (42661469917367983/FTX AU - we are here! #45890)[1], NFT (44167319440798468/FTX AU - we are here! #45940)[1] | | |
| 04570596 | | NFT (40171893756068322/FTX AU - we are here! #46419)[1], NFT (52922881709778486/FTX AU - we are here! #45974)[1] | | |
| 04570598 | | NFT (34688962494548018/FTX AU - we are here! #50154)[1], NFT (39336417534823427/FTX AU - we are here! #49977)[1], NFT (50965060223365657/FTX Crypto Cup 2022 Key #4158)[1] | | |
| 04570599 | | NFT (33335514086384521/FTX EU - we are here! #272497)[1], NFT (37315271037405490/FTX EU - we are here! #272493)[1], NFT (53330797154348019/FTX EU - we are here! #272461)[1] | | |
| 04570600 | | NFT (30109330448090540/FTX EU - we are here! #193138)[1], NFT (37086823558872351/FTX EU - we are here! #193265)[1], NFT (41688794560072590/FTX AU - we are here! #51550)[1], NFT (48063096010829661/FTX EU - we are here! #190902)[1], NFT (55026878819268128/FTX AU - we are here! #45922)[1] | | |
| 04570601 | | NFT (44047274380271730/FTX AU - we are here! #45852)[1] | | |
| 04570603 | | NFT (33817797986192573/FTX AU - we are here! #46149)[1] | | |
| 04570604 | | NFT (30238918195302750/FTX AU - we are here! #47071)[1] | | |
| 04570605 | | NFT (33564734001082893/FTX AU - we are here! #45876)[1], NFT (38490976056108269/FTX AU - we are here! #45901)[1] | | |
| 04570608 | | NFT (47294783507533789/FTX AU - we are here! #45864)[1] | | |
| 04570609 | | NFT (51782966999799460/FTX AU - we are here! #45871)[1] | | |
| 04570610 | | NFT (57047032581162036/FTX AU - we are here! #45900)[1] | | |
| 04570613 | | BTC-PERP[0], TRX[0.00244395], USD[-0.27], USDT[0.31061878], XRP[0] | | |
| 04570615 | | ALICE-PERP[0], APE[324.7711796], BAO[3], DENT[1], ETH[1.31728113], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], KIN[1], KSM-PERP[0], NFT (30901496656847147/Montreal Ticket Stub #968)[1], NFT (31131296913177219/FTX AU - we are here! #102078)[1], NFT (33899984335138800/FTX AU - we are here! #46127)[1], NFT (34314643791883630/Monza Ticket Stub #1231)[1], NFT (34623363358486582/Belgium Ticket Stub #1083)[1], NFT (35268419379939798/Netherlands Ticket Stub #1232)[1], NFT (36070135241817920/Baku Ticket Stub #1323)[1], NFT (36946116388285822/Hungary Ticket Stub #1049)[1], NFT (38944484582590062/FTX Crypto Cup 2022 Key #1535)[1], NFT (39733648647356678/Singapore Ticket Stub #411)[1], NFT (44853596861672186/FTX AU - we are here! #46415)[1], NFT (46415864580172545/Mexico Ticket Stub #384)[1], NFT (47708758281638389/Monaco Ticket Stub #405)[1], NFT (51874671191173964/Austin Ticket Stub #1120)[1], NFT (53190261556305471/Japan Ticket Stub #1425)[1], NFT (56488190243587572/FTX AU - we are here! #101988)[1], NFT (57286372781289531/The Hill by FTX #1871)[1], NFT (57314458201159885/FTX EU - we are here! #89264)[1], TRX[.000018], UBXT[1], USD[100.33], USDT[0.00940000] | Yes | |
| 04570618 | | NFT (47847558305619192/FTX AU - we are here! #45931)[1] | | |
| 04570621 | | NFT (53248816490567829/FTX AU - we are here! #46396)[1] | | |
| 04570622 | | NFT (28993065469770974/FTX AU - we are here! #45933)[1] | | |
| 04570623 | | NFT (48496653580920553/FTX AU - we are here! #47052)[1], NFT (51401587144677348/FTX AU - we are here! #46480)[1] | | |
| 04570624 | | BTC-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SXP-PERP[0], TRX[.000777], USD[0.24], USDT[0.00166400] | | |
| 04570628 | | NFT (34024310260926438/FTX AU - we are here! #45944)[1] | | |
| 04570629 | | NFT (31316729974644829/FTX AU - we are here! #45946)[1] | | |
| 04570630 | | NFT (30520908323683325/FTX AU - we are here! #46158)[1] | | |
| 04570632 | | NFT (54839480696654632/FTX AU - we are here! #45965)[1] | | |
| 04570637 | | NFT (40802019920511428/FTX AU - we are here! #45991)[1], NFT (54383589697693433/FTX AU - we are here! #46020)[1] | | |
| 04570638 | | NFT (33810500239502935/FTX Crypto Cup 2022 Key #3572)[1], NFT (40573014806690356/The Hill by FTX #8582)[1], NFT (45191562069719505/FTX EU - we are here! #26733)[1], NFT (49748988073581125/FTX AU - we are here! #63792)[1], NFT (50565480104069260/FTX AU - we are here! #27217)[1], NFT (52095977839795466/FTX EU - we are here! #26987)[1], USDT[.71] | | |
| 04570639 | | NFT (49488227448989359/FTX AU - we are here! #45999)[1], NFT (53479080974620578/FTX AU - we are here! #46023)[1] | | |
| 04570640 | | NFT (29193114212794081/FTX AU - we are here! #46030)[1], NFT (56735191462500724/FTX AU - we are here! #46004)[1] | | |
| 04570642 | | NFT (45840455630410141/FTX AU - we are here! #46006)[1], NFT (51125036931553928/FTX AU - we are here! #46033)[1] | | |
| 04570645 | | NFT (53707335641583351/FTX AU - we are here! #45988)[1] | | |
| 04570646 | | NFT (54824476659868212/FTX AU - we are here! #45982)[1] | | |
| 04570647 | | NFT (56320140901910312/FTX AU - we are here! #45983)[1] | | |
| 04570648 | | USD[0.00] | | |
| 04570651 | | NFT (47111790393740684/FTX AU - we are here! #46010)[1] | | |
| 04570655 | | NFT (33875924866620891/FTX AU - we are here! #46016)[1] | | |
| 04570658 | | NFT (35724861867245319/FTX AU - we are here! #53881)[1], NFT (36896743674335169/FTX EU - we are here! #42740)[1], NFT (46506677863653973/FTX EU - we are here! #42878)[1], NFT (55295806896586133/FTX EU - we are here! #42643)[1] | | |
| 04570659 | | NFT (37271505278697501/FTX AU - we are here! #46073)[1], NFT (37757653179200440/FTX AU - we are here! #46050)[1] | | |
| 04570664 | | NFT (53199056250626838/FTX AU - we are here! #46051)[1] | | |
| 04570669 | | ANC-PERP[0], BNB[.0152352], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LRC-PERP[0], RON-PERP[0], STG[.10143371], USD[0.35], ZIL-PERP[0] | | |
| 04570671 | | NFT (57380834235215754/FTX AU - we are here! #46058)[1] | | |
| 04570672 | | NFT (45708944575508381/FTX AU - we are here! #46099)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04570680 | | NFT (43119839751714626[3]/FTX AU - we are here! #46328)[1] | | |
| 04570683 | | NFT (4116578919918756[19]/FTX AU - we are here! #46091)[1] | | |
| 04570684 | | NFT (5004155875229784[85]/FTX AU - we are here! #46089)[1] | | |
| 04570685 | | NFT (3753818304792477[05]/FTX AU - we are here! #46114)[1] | | |
| 04570691 | | NFT (2904797984273781[14]/FTX AU - we are here! #46208)[1] | | |
| 04570692 | | NFT (3893122232387628[18]/FTX AU - we are here! #46133)[1] | | |
| 04570695 | | NFT (2914295471568269[79]/FTX AU - we are here! #46198)[1], NFT (30613968589094402[5]/FTX AU - we are here! #46228)[1] | | |
| 04570697 | | NFT (3088864308442760808/FTX AU - we are here! #46294)[1], NFT (37200594926334672[1]/FTX AU - we are here! #87394)[1], NFT (41154891876585641[0]/FTX AU - we are here! #46272)[1], NFT (44898019186994524/FTX EU - we are here! #87234)[1], NFT (5536870453882797[98]/FTX AU - we are here! #87315)[1] | Yes | |
| 04570700 | | NFT (4298529898781651[86]/FTX AU - we are here! #46232)[1], NFT (50817351292831167[2]/FTX AU - we are here! #46202)[1] | | |
| 04570701 | | NFT (4159462965611622[26]/FTX AU - we are here! #46364)[1], NFT (5434784345901221[84]/FTX AU - we are here! #46343)[1] | | |
| 04570702 | | UBXT[1], USDT[0.00002860] | | Yes |
| 04570703 | | NFT (38633672909854828[4]/FTX AU - we are here! #46243)[1], NFT (50547608967304775[4]/FTX AU - we are here! #46206)[1] | | |
| 04570704 | | NFT (2908546606404689[05]/FTX AU - we are here! #46210)[1], NFT (31239943292073728[0]/FTX AU - we are here! #46237)[1] | | |
| 04570705 | | NFT (3068908963406445[78]/FTX AU - we are here! #46213)[1], NFT (56658751942807927[3]/FTX AU - we are here! #46247)[1] | | |
| 04570707 | | NFT (5096412147321732[43]/FTX AU - we are here! #46223)[1] | | |
| 04570708 | | NFT (4064720303700681[88]/FTX AU - we are here! #46251)[1], NFT (40987204164583044[0]/FTX AU - we are here! #46216)[1] | | |
| 04570711 | | NFT (5086624283414693[54]/FTX AU - we are here! #46171)[1] | | |
| 04570713 | | NFT (3905922044898092[87]/FTX AU - we are here! #46542)[1] | | |
| 04570714 | | NFT (4423240310750379[78]/FTX AU - we are here! #46178)[1] | | |
| 04570715 | | USD[0.00], XPLA[146.85859066] | | Yes |
| 04570717 | | NFT (3603194435954977[11]/FTX EU - we are here! #20814)[1], NFT (5378382887344987[13]/FTX EU - we are here! #20656)[1], NFT (56649811873086677[2]/FTX EU - we are here! #20896)[1] | | |
| 04570719 | | NFT (29015428504812539[9]/FTX AU - we are here! #47119)[1], NFT (41251572465029520[3]/FTX AU - we are here! #47086)[1] | | |
| 04570722 | | NFT (4373266833580359[03]/FTX AU - we are here! #46282)[1] | | |
| 04570723 | | NFT (36465082300463952[5]/FTX EU - we are here! #174022)[1], NFT (42073987664624144[3]/FTX EU - we are here! #161833)[1], NFT (54745550297300700[7]/FTX EU - we are here! #173862)[1] | | |
| 04570726 | | NFT (34642455997913469[9]/FTX EU - we are here! #23721[1]), NFT (3644918009165654[13]/FTX AU - we are here! #46455)[1], NFT (40029338570594312[2]/FTX AU - we are here! #46440)[1], NFT (46929956458444669[9]/FTX AU - we are here! #23707[1])[1] | | |
| 04570728 | | NFT (3382892098578703[55]/FTX AU - we are here! #46565)[1], NFT (43094496571624901[7]/FTX AU - we are here! #127956)[1], NFT (43498506383320947[2]/FTX EU - we are here! #128337)[1], NFT (45199445116049956[3]/FTX AU - we are here! #46548)[1], NFT (46354921253719664[2]/FTX EU - we are here! #128656)[1], NFT (5635917081814153[38]/The Hill by FTX #93354)[1] | | |
| 04570729 | | NFT (35548470020903183/FTX AU - we are here! #46278)[1], NFT (42806106171247334[9]/FTX AU - we are here! #46260)[1], NFT (46323801808898542[3]/FTX EU - we are here! #33483)[1], NFT (51193519285102993[3]/FTX EU - we are here! #33352)[1], NFT (5541299006527310512/FTX EU - we are here! #33614)[1] | | |
| 04570731 | | NFT (5223435792585789[18]/FTX AU - we are here! #46257)[1] | | |
| 04570732 | | BTC-PERP[0], ETH[0.00000002], NFT (3031456450594104[45]/FTX AU - we are here! #46431)[1], NFT (35146377888781876[0]/FTX AU - we are here! #46459)[1], NFT (4228807909033364746/FTX AU - we are here! #115690)[1], NFT (44110775305693141[1]/FTX Crypto Cup 2022 Key #17425)[1], NFT (44220413064315853[8]/FTX AU - we are here! #115856)[1], NFT (5390769222599945919/FTX EU - we are here! #115939)[1], TRX[202.05962100], USD[7223.53], USDT[7557.99807101] | | Yes |
| 04570733 | | NFT (5755585421524868[49]/FTX AU - we are here! #46263)[1] | | |
| 04570736 | | NFT (4328988060272668[50]/FTX AU - we are here! #46246)[1] | | |
| 04570737 | | NFT (5388081176631401[51]/FTX AU - we are here! #46253)[1] | | |
| 04570738 | | NFT (3178883367940078[01]/FTX AU - we are here! #46432)[1], NFT (43734063603903701[5]/FTX AU - we are here! #46445)[1], NFT (50566454073605096[6]/FTX AU - we are here! #40116)[1], NFT (5130611636234110[04]/FTX EU - we are here! #39932)[1] | | |
| 04570739 | | NFT (3138788644518890[83]/FTX AU - we are here! #46291)[1], NFT (39650662469449700[1]/FTX AU - we are here! #108117)[1], NFT (4345282479794334[23]/FTX EU - we are here! #108228)[1], NFT (44535136940515763/FTX AU - we are here! #46322)[1], NFT (48689359229037480[2]/FTX EU - we are here! #10839[1])[1] | | |
| 04570740 | | NFT (3923648868433447[17]/FTX AU - we are here! #46713)[1], NFT (44783919105099375[2]/FTX AU - we are here! #46731)[1] | | |
| 04570742 | Contingent | APE-PERP[0], AXS-PERP[0], BTC-PERP[0], FTT[0.00048923], GMT-PERP[0], LUNA2[0.39498594], LUNA2_LOCKED[0.92163386], LUNC[86009.020488], TRX[.001554], USD[0.00], USDT[0] | | |
| 04570749 | | NFT (3504799565617418[90]/The Hill by FTX #7696)[1], NFT (3689993006075732[95]/FTX AU - we are here! #46453)[1], NFT (37558330532112733[9]/FTX AU - we are here! #46473)[1], NFT (3814763898197302[46]/FTX AU - we are here! #25959)[1], NFT (3847046181051860[42]/FTX Crypto Cup 2022 Key #3071)[1], NFT (55277929607629390[6]/FTX AU - we are here! #26836)[1], NFT (26991[1])[1] | | |
| 04570751 | | NFT (4414365289488008[06]/FTX AU - we are here! #46293)[1] | | |
| 04570755 | | NFT (3224196844556868[07]/FTX AU - we are here! #46289)[1] | | |
| 04570757 | | NFT (3011026035510626[91]/FTX AU - we are here! #46301)[1] | | |
| 04570758 | | NFT (3490869338668760[08]/FTX AU - we are here! #46563)[1], NFT (4406325305289332[94]/FTX AU - we are here! #46610)[1] | | |
| 04570761 | | NFT (3928289002976422[53]/FTX AU - we are here! #46389)[1], NFT (4055381248060384[49]/FTX AU - we are here! #46342)[1] | | |
| 04570762 | | NFT (3020036607676182[79]/FTX AU - we are here! #46295)[1] | | |
| 04570763 | | NFT (5154619949371880[83]/FTX AU - we are here! #46336)[1] | | |
| 04570765 | | NFT (5633479727329994[35]/FTX AU - we are here! #46300)[1] | | |
| 04570766 | | ETH[.00000372], ETHW[.00000372], NFT (2921817225234530[31]/FTX AU - we are here! #70586)[1], NFT (39039209688820347[6]/FTX AU - we are here! #46969)[1], NFT (53003441658398757[7]/The Hill by FTX #27790)[1], NFT (5503363016307924[38]/FTX AU - we are here! #70740)[1], NFT (56367760990119628[9]/FTX AU - we are here! #46948)[1], NFT (56707755347791663[1]/FTX AU - we are here! #70778)[1], USD[0.00], USDT[0.00000001] | | |
| 04570767 | | NFT (53566375788050133[8]/FTX AU - we are here! #46318)[1] | | |
| 04570769 | | NFT (3750626320112706[21]/FTX AU - we are here! #46494)[1], NFT (55269313184684022[4]/FTX AU - we are here! #46511)[1] | | |
| 04570771 | | NFT (4789256180187420[15]/FTX AU - we are here! #46429)[1], NFT (5321044223760884[49]/FTX AU - we are here! #46378)[1] | | |
| 04570772 | | NFT (39339230430686449[9]/FTX AU - we are here! #11970[7])[1], NFT (41740351922514359[8]/FTX AU - we are here! #119904)[1], NFT (43308090937814199[9]/FTX AU - we are here! #46423)[1], NFT (4726844739520171[35]/FTX AU - we are here! #46382)[1], NFT (5659307036212788[37]/FTX EU - we are here! #120008)[1] | | |
| 04570773 | | NFT (5152355200503067[02]/FTX AU - we are here! #46321)[1] | | |
| 04570774 | | NFT (5034314657506935[63]/FTX AU - we are here! #46323)[1] | | |
| 04570778 | | NFT (3164466970540340[42]/FTX AU - we are here! #46353)[1] | | |
| 04570780 | | NFT (4208968782448785[179]/FTX AU - we are here! #46492)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04570783 | | NFT (44209391812257675 2/FTX AU - we are here! #46366)[1] | | |
| 04570784 | | NFT (45360771044396447 0/FTX AU - we are here! #46369)[1] | | |
| 04570785 | | NFT (3547778196999754 28/FTX AU - we are here! #46402)[1] | | |
| 04570787 | | NFT (50007031397902033 1/FTX AU - we are here! #46434)[1] | | |
| 04570788 | | NFT (52384999023410334 0/FTX AU - we are here! #46554)[1] | | |
| 04570789 | | NFT (49589149302631198 9/FTX AU - we are here! #46496)[1] | | |
| 04570790 | | NFT (47944926821168842 4/FTX AU - we are here! #46407)[1] | | |
| 04570791 | | NFT (29744463020193171 3/FTX AU - we are here! #46394)[1] | | |
| 04570792 | | USD[0.00] | | |
| 04570793 | | NFT (48559271709261088 4/FTX AU - we are here! #46395)[1] | | |
| 04570795 | | NFT (39470575540872501 7/FTX AU - we are here! #46502)[1] | | |
| 04570797 | | NFT (40954352646678082 3/FTX AU - we are here! #46652)[1], NFT (57025994219927025 7/FTX AU - we are here! #46537)[1] | | |
| 04570798 | | NFT (53042776393206786 5/FTX AU - we are here! #46540)[1], NFT (55213962601678294 9/FTX AU - we are here! #46655)[1] | | |
| 04570801 | | NFT (53407617710367139 3/FTX AU - we are here! #46425)[1] | | |
| 04570802 | | NFT (38620391871830817 6/FTX AU - we are here! #46426)[1] | | |
| 04570804 | | NFT (28861573430802893 9/FTX AU - we are here! #47376)[1], NFT (34076819574540205 2/FTX AU - we are here! #46656)[1] | | |
| 04570805 | | NFT (42132502313064558 3/FTX AU - we are here! #46660)[1], NFT (52073158948918919 3/FTX AU - we are here! #46550)[1] | | |
| 04570807 | | NFT (53791215045410262 0/FTX AU - we are here! #46510)[1] | | |
| 04570808 | | NFT (38204363170954274 1/FTX AU - we are here! #46444)[1] | | |
| 04570811 | | NFT (30862475978600096 3/FTX AU - we are here! #46663)[1], NFT (35117165226774453 0/FTX AU - we are here! #46552)[1] | | |
| 04570813 | | NFT (32359214252435220 4/FTX AU - we are here! #46664)[1], NFT (41689456811114692 8/FTX AU - we are here! #46556)[1] | | |
| 04570815 | | NFT (38233711062683832 9/FTX AU - we are here! #46609)[1], NFT (42025278013022330 4/FTX AU - we are here! #49120)[1] | | |
| 04570816 | | NFT (31010199669123570 0/FTX AU - we are here! #46442)[1] | | |
| 04570817 | | NFT (29635914019150263 5/FTX AU - we are here! #46592)[1], NFT (47202950184277162 4/FTX AU - we are here! #46603)[1] | | |
| 04570822 | | NFT (46177987297003653 6/FTX AU - we are here! #46516)[1] | | |
| 04570823 | | NFT (50070429100028566 2/FTX AU - we are here! #46471)[1] | | |
| 04570824 | | NFT (49293325983665076 9/FTX AU - we are here! #46475)[1] | | |
| 04570825 | | NFT (47121915341281359 2/FTX AU - we are here! #46515)[1] | | |
| 04570827 | | NFT (35097356702861566 3/FTX AU - we are here! #46570)[1], NFT (35386432800488643 4/FTX EU - we are here! #111302)[1], NFT (38436552591020617 6/FTX EU - we are here! #111580)[1], NFT (50728131542455279 1/FTX EU - we are here! #111685)[1], NFT (54568868918704331 1/FTX AU - we are here! #46509)[1] | | |
| 04570828 | | NFT (45875582053297976 9/FTX AU - we are here! #46477)[1] | | |
| 04570829 | | NFT (32446847163548151 0/FTX AU - we are here! #46479)[1] | | |
| 04570830 | | NFT (53892226481629436 5/FTX AU - we are here! #46906)[1] | | |
| 04570831 | | NFT (38786054757894628 9/FTX AU - we are here! #47068)[1], NFT (49084971922224498 3/FTX AU - we are here! #47091)[1] | | |
| 04570833 | | NFT (29098775680213269 9/FTX AU - we are here! #46546)[1], NFT (34460714617039121 1/FTX AU - we are here! #46671)[1] | | |
| 04570834 | | NFT (42042835508211313 9/FTX AU - we are here! #194956)[1], NFT (47048144114754169 1/FTX AU - we are here! #46684)[1], NFT (49341444573666652 9/FTX EU - we are here! #195043)[1], NFT (53433620732943296 8/FTX EU - we are here! #54275603192588194 7/FTX AU - we are here! #46639)[1] | | |
| 04570836 | | NFT (33955725167816295 8/FTX AU - we are here! #46505)[1] | | |
| 04570838 | | NFT (42013234044412580 8/FTX AU - we are here! #46624)[1], NFT (48223429557829265 9/FTX AU - we are here! #46599)[1] | | |
| 04570839 | | NFT (31675438044859940 4/FTX EU - we are here! #103873)[1], NFT (35378267789237532 1/FTX EU - we are here! #104152)[1], NFT (52154130497407084 6/FTX EU - we are here! #104009)[1] | | |
| 04570840 | | NFT (36504039193392622 4/FTX AU - we are here! #30379)[1], NFT (37126728708752560 9/FTX AU - we are here! #46826)[1], NFT (38369878183856523 8/FTX EU - we are here! #30588)[1], NFT (45050014342100296 3/FTX AU - we are here! #46882)[1], NFT (50286613066139002 3/FTX AU - we are here! #28995)[1], NFT (54754945925927978 6/FTX Crypto Cup 2022 Key #17266)[1], NFT (55021857598533000 5/The Hill by FTX #6997)[1] | | |
| 04570842 | | NFT (54241154118450702 0/FTX AU - we are here! #46535)[1] | | |
| 04570844 | | NFT (55979620412559653 7/FTX AU - we are here! #46816)[1] | | |
| 04570847 | | NFT (47129832350771048 7/FTX AU - we are here! #46526)[1] | | |
| 04570849 | | NFT (46803955655572607 5/FTX AU - we are here! #46528)[1] | | |
| 04570851 | | NFT (55492344329263844 2/FTX AU - we are here! #61098)[1] | | |
| 04570852 | | NFT (39519312165305954 7/FTX AU - we are here! #46539)[1] | | |
| 04570854 | | NFT (56853941271170529 2/FTX AU - we are here! #46575)[1] | | |
| 04570855 | | ETH[0.00066405], ETHW[0.00066403], NFT (29122619090166886 7/FTX EU - we are here! #77472)[1], NFT (29847375549081637 7/FTX EU - we are here! #77957)[1], NFT (49976203009616372 4/FTX AU - we are here! #47029)[1], NFT (55736848979993311 7/FTX AU - we are here! #46844)[1], UNI[0.00000001], USD[0.00], USDT[0.00841305] | | |
| 04570857 | | TRX[.000007], XRP[.421263] | | |
| 04570858 | | ETH[0], NFT (34144910890530585 1/FTX AU - we are here! #176857)[1], NFT (36345199601277707 2/FTX AU - we are here! #46754)[1], NFT (36774873919503935 2/FTX AU - we are here! #46735)[1], NFT (42760366018765053 1/The Hill by FTX #10663)[1], NFT (45605038230256867 1/FTX AU - we are here! #177583)[1], NFT (50320020209185313 6/FTX Crypto Cup 2022 Key #4773)[1], NFT (55423601600720740 4/FTX AU - we are here! #176664)[1] | Yes | |
| 04570859 | | NFT (37650263472130854 3/FTX AU - we are here! #47498)[1], NFT (40037324776690254 3/FTX AU - we are here! #52165)[1] | Yes | |
| 04570860 | | NFT (29493041867890152 0/FTX AU - we are here! #46621)[1], NFT (53520786014715625 2/FTX AU - we are here! #46611)[1] | | |
| 04570861 | Contingent, Disputed | NFT (34020562576818236 0/FTX AU - we are here! #21711)[1], NFT (40111534702799386 4/FTX AU - we are here! #20500)[1], NFT (46313767972474051 0/FTX AU - we are here! #48774)[1], NFT (56736589688966084 1/FTX AU - we are here! #21230)[1] | | |
| 04570862 | | NFT (44947998565360548 4/FTX AU - we are here! #46629)[1], NFT (56954696104746072 5/FTX AU - we are here! #46596)[1] | | |
| 04570863 | | NFT (33481342400701972 9/FTX AU - we are here! #46728)[1] | | |
| 04570865 | | NFT (44167901221641023 1/FTX AU - we are here! #46600)[1], NFT (46847470483631434 8/FTX AU - we are here! #46633)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04570867 | | NFT (38374012463838613/FTX AU - we are here! #46733)[1] | | |
| 04570868 | | NFT (35421393966404116/FTX AU - we are here! #46583)[1] | | |
| 04570869 | | NFT (43496267919993807/FTX AU - we are here! #46640)[1] | | |
| 04570871 | | NFT (30247528891196533/FTX AU - we are here! #46584)[1] | | |
| 04570873 | | NFT (39259769467389345/FTX AU - we are here! #46807)[1], NFT (43961850112107244/FTX AU - we are here! #57722)[1] | | |
| 04570874 | | NFT (33515288794708187/FTX AU - we are here! #46589)[1] | | |
| 04570875 | | NFT (31145687615813557/FTX AU - we are here! #46623)[1], NFT (45892450003333918/FTX AU - we are here! #46597)[1] | | |
| 04570880 | | NFT (41000803497758902/FTX AU - we are here! #46594)[1] | | |
| 04570881 | | NFT (34354174757917372/FTX EU - we are here! #165431)[1], NFT (35124873026313429/FTX AU - we are here! #46628)[1], NFT (52004296938746585/FTX AU - we are here! #46685)[1] | | |
| 04570882 | | NFT (50564139791021513/FTX AU - we are here! #46594)[1] | | |
| 04570883 | | NFT (52534965096217801/FTX AU - we are here! #46749)[1], NFT (52805275005528143/FTX AU - we are here! #46783)[1] | | |
| 04570884 | | NFT (46463863324428380/FTX EU - we are here! #228080)[1], NFT (47534444043029162/FTX EU - we are here! #227990)[1], NFT (57145906222603266/FTX EU - we are here! #168925)[1] | | |
| 04570885 | | NFT (56223727586169123/FTX AU - we are here! #46626)[1] | | |
| 04570888 | | NFT (43276745133733844/FTX AU - we are here! #47636)[1] | | |
| 04570889 | | NFT (30231230763187716/FTX AU - we are here! #48502)[1], NFT (31345135944531655/FTX AU - we are here! #247954)[1], NFT (35050514768354896/FTX EU - we are here! #247932)[1], NFT (35834794919189992/FTX AU - we are here! #46646)[1] | | |
| 04570890 | | NFT (43194388188290390/FTX AU - we are here! #46646)[1] | | |
| 04570891 | | NFT (49679432516133994/FTX AU - we are here! #46648)[1] | | |
| 04570892 | | NFT (31179180566128622/FTX AU - we are here! #46698)[1], NFT (51967875232448164/FTX AU - we are here! #46658)[1] | | |
| 04570896 | | NFT (37001358480288343/FTX AU - we are here! #46668)[1] | | |
| 04570897 | | NFT (48190531763435248/FTX AU - we are here! #46669)[1] | | |
| 04570898 | | ETH[0], NFT (32704923060509057/FTX AU - we are here! #46788)[1], NFT (34514198717463559/The Hill by FTX #8648)[1], NFT (37397411297506492/Japan Ticket Stub #981)[1], NFT (41009455535844367/FTX Crypto Cup 2022 Key #3983)[1], NFT (50256623968810344/FTX AU - we are here! #46737)[1], TRX[.000778] | | |
| 04570899 | | BNB[0], DOT[0], ETH[0.00000003], FTT[.00000008], FTT-PERP[0], GLMR-PERP[0], HT[133.18182], MATIC[0.50000297], NFT (54245149644020615/Austria Ticket Stub #1918)[1], NFT (55729526655720177/The Hill by FTX #4269)[1], TRX[.000233], USD[0.60], USDT[0.00000001] | | |
| 04570900 | | NFT (39886338782420617/FTX AU - we are here! #46968)[1], NFT (41616056241676780/FTX AU - we are here! #46814)[1] | | |
| 04570901 | | NFT (40452654948845144/FTX AU - we are here! #115983)[1], NFT (44233787496476130/FTX AU - we are here! #46723)[1], NFT (47307604285535925/FTX AU - we are here! #46793)[1], NFT (48582461978958438/FTX EU - we are here! #116044)[1], NFT (51970620884556987/FTX EU - we are here! #115922)[1] | | |
| 04570902 | | NFT (46591778101087199/FTX AU - we are here! #46703)[1] | | |
| 04570905 | | NFT (34452327933321266/FTX AU - we are here! #46701)[1] | | |
| 04570906 | | NFT (45662648695947034/FTX AU - we are here! #47280)[1], NFT (50939813436050888/FTX AU - we are here! #47302)[1] | | |
| 04570908 | | NFT (35343796754852714/FTX AU - we are here! #52251)[1], NFT (36440327181811121/FTX AU - we are here! #52243)[1] | | |
| 04570910 | | NFT (53424370210283435/FTX AU - we are here! #46731)[1] | | |
| 04570912 | | NFT (38416526204941223/FTX AU - we are here! #46849)[1], NFT (43896252249902081/FTX AU - we are here! #46837)[1] | | |
| 04570914 | | NFT (32094093245940033/The Hill by FTX #34729)[1], NFT (46126467570086082/FTX AU - we are here! #282614)[1], NFT (55292728933887697/FTX AU - we are here! #282611)[1] | Yes | |
| 04570916 | | NFT (41774917444097169/FTX AU - we are here! #46875)[1], NFT (42724196569411139/FTX AU - we are here! #46841)[1] | | |
| 04570917 | | NFT (47226516158864664/FTX AU - we are here! #46719)[1] | | |
| 04570920 | | NFT (57310165524488861/FTX AU - we are here! #46726)[1] | | |
| 04570922 | | BAO[2], KIN[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04570923 | | NFT (31815730442710684/FTX AU - we are here! #46740)[1] | | |
| 04570924 | | NFT (29987025105558472/FTX AU - we are here! #46762)[1], NFT (35385593616904075/FTX AU - we are here! #46748)[1] | | |
| 04570930 | | NFT (46097339334451195/FTX AU - we are here! #46799)[1] | | |
| 04570932 | | NFT (34764542692151672/FTX AU - we are here! #46874)[1] | | |
| 04570933 | | NFT (46823597625639455/FTX AU - we are here! #47035)[1], NFT (55645975389788231/FTX AU - we are here! #47008)[1] | | |
| 04570934 | | NFT (31050183915928218/FTX EU - we are here! #62138)[1], NFT (34867267746848940/FTX AU - we are here! #47074)[1], NFT (50398368061306837/FTX AU - we are here! #47014)[1], NFT (50781094061036311/FTX EU - we are here! #61473)[1], NFT (55922500200549019/FTX AU - we are here! #62265)[1] | | |
| 04570936 | | NFT (54163039879933269/FTX AU - we are here! #46770)[1] | | |
| 04570938 | | NFT (32514617700169020/FTX AU - we are here! #46782)[1] | | |
| 04570939 | | NFT (45613545321977955/FTX AU - we are here! #46772)[1] | | |
| 04570940 | | NFT (48621151636317782/FTX AU - we are here! #46920)[1] | | |
| 04570941 | | NFT (33029815644931442/FTX EU - we are here! #38681)[1], NFT (39932295685568058/FTX AU - we are here! #38855)[1], NFT (48306075641783443/FTX AU - we are here! #46785)[1], NFT (51376513725269796/FTX EU - we are here! #38917)[1], NFT (51540869075669731/FTX AU - we are here! #46810)[1] | | |
| 04570943 | | NFT (45391558607871990/FTX EU - we are here! #81127)[1], NFT (47227336826206674/FTX AU - we are here! #47916)[1], NFT (48023954076046287/FTX AU - we are here! #47679)[1], NFT (51990613661330409/FTX EU - we are here! #81301)[1], NFT (52833807301226685/FTX AU - we are here! #86330)[1] | | |
| 04570944 | | NFT (30618894541962831/FTX AU - we are here! #47271)[1], NFT (57467127084526694/FTX AU - we are here! #47259)[1] | | |
| 04570945 | | NFT (49550277899839381/FTX AU - we are here! #46792)[1] | | |
| 04570946 | | NFT (32230910818651693/FTX AU - we are here! #47346)[1], NFT (39189436904366997/FTX AU - we are here! #47311)[1] | | |
| 04570947 | Contingent, Disputed | BILI-0624[0], BITW-0624[0], ETHE-0624[0], MSTR-0624[0], USD[3.72] | | |
| 04570948 | | NFT (52578979086364085/FTX AU - we are here! #46812)[1] | | |
| 04570951 | | NFT (38345923744239701/FTX AU - we are here! #46929)[1] | | |
| 04570952 | | NFT (31117254770365937/FTX AU - we are here! #47107)[1], NFT (46922756677123667/FTX AU - we are here! #47090)[1] | | |
| 04570953 | | NFT (46962439182440068/FTX AU - we are here! #46879)[1] | | |
| 04570956 | | NFT (36249379859174906/FTX AU - we are here! #46824)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04570957 | | NFT (429968293117629685/FTX AU - we are here! #46818)[1] | | |
| 04570958 | | NFT (289854775906089434/FTX AU - we are here! #46858)[1], NFT (475274340442452315/FTX AU - we are here! #46878)[1] | | |
| 04570959 | | NFT (533219970234457848/FTX AU - we are here! #47519)[1] | | |
| 04570960 | | NFT (450277796214799660/FTX AU - we are here! #47118)[1] | | |
| 04570961 | | NFT (385215092689188715/FTX AU - we are here! #46897)[1], NFT (575210438521438745/FTX AU - we are here! #46850)[1] | | |
| 04570963 | | NFT (417699180034050913/FTX EU - we are here! #104753)[1], NFT (472903017624033789/FTX EU - we are here! #104888)[1], NFT (566533440568171084/FTX EU - we are here! #104622)[1] | | |
| 04570964 | | NFT (383077343480061375/FTX AU - we are here! #46827)[1] | | |
| 04570965 | | NFT (433377258382684390/FTX AU - we are here! #47467)[1], NFT (517017287215198894/FTX AU - we are here! #46838)[1] | | |
| 04570966 | | NFT (432502671740077388/FTX AU - we are here! #46847)[1] | | |
| 04570969 | | NFT (530503876271117882/FTX AU - we are here! #46851)[1] | | |
| 04570970 | | NFT (576364667525490619/FTX AU - we are here! #47370)[1] | | |
| 04570971 | | NFT (571171268947128269/FTX AU - we are here! #47033)[1] | | |
| 04570975 | | NFT (337002426100862673/FTX AU - we are here! #47353)[1], NFT (473230799245280478/FTX AU - we are here! #46950)[1] | | |
| 04570976 | | NFT (374052503936943744/FTX AU - we are here! #203197)[1], NFT (416393338341674998/FTX EU - we are here! #196182)[1], NFT (425606490497872689/FTX AU - we are here! #195215)[1], NFT (479729613835236565/FTX AU - we are here! #47002)[1], NFT (503887412375781681/FTX AU - we are here! #46891)[1] | | |
| 04570977 | | NFT (463089083313404092/FTX AU - we are here! #47000)[1] | | |
| 04570980 | | USD[2.11] | | |
| 04570981 | | NFT (431987837736744752/FTX AU - we are here! #46885)[1] | | |
| 04570982 | | NFT (345716236640847031/FTX AU - we are here! #47041)[1] | | |
| 04570984 | | NFT (540928513885429176/FTX AU - we are here! #46896)[1] | | |
| 04570986 | | NFT (510960927607090622/FTX AU - we are here! #46915)[1] | | |
| 04570987 | | NFT (530510382110800833/FTX AU - we are here! #46904)[1] | | |
| 04570989 | | NFT (559555168937669548/FTX AU - we are here! #46962)[1] | | |
| 04570990 | | NFT (445876431577930024/FTX AU - we are here! #46910)[1] | | |
| 04570991 | | NFT (340073266613593537/FTX AU - we are here! #46918)[1] | | |
| 04570992 | | NFT (409008472619952224/FTX AU - we are here! #46913)[1] | | |
| 04570994 | | NFT (322370755639481092/FTX AU - we are here! #46932)[1] | | |
| 04570995 | | DOGE[1], NFT (508444775231699415/FTX AU - we are here! #53139)[1], NFT (550716540884293810/FTX AU - we are here! #53155)[1], TRX[.000003], USDT[301], XRP[1] | | |
| 04570997 | | NFT (413824376107122500/FTX AU - we are here! #47062)[1], NFT (509428950075192784/FTX AU - we are here! #47050)[1] | | |
| 04570999 | | NFT (342985343539952627/FTX AU - we are here! #46956)[1] | | |
| 04571000 | | NFT (416408879874216033/FTX AU - we are here! #46970)[1] | | |
| 04571001 | | NFT (364783517841510085/FTX AU - we are here! #46940)[1] | | |
| 04571003 | | NFT (556089136503073481/FTX AU - we are here! #49344)[1], NFT (572200592641767669/FTX AU - we are here! #49357)[1] | | |
| 04571004 | | NFT (487657623379517770/FTX AU - we are here! #46949)[1] | | |
| 04571005 | | NFT (362839272962358845/FTX AU - we are here! #46982)[1] | | |
| 04571006 | | NFT (448938200758128023/FTX AU - we are here! #46954)[1] | | |
| 04571007 | | NFT (391154044979231202/FTX AU - we are here! #46958)[1] | | |
| 04571009 | | NFT (295083994989088030/FTX AU - we are here! #46960)[1] | | |
| 04571011 | | NFT (460630883824753692/FTX AU - we are here! #46888)[1] | | |
| 04571012 | | NFT (379565626621214541/FTX EU - we are here! #111311)[1], NFT (444353583976573796/The Hill by FTX #9980)[1], NFT (461213394838965776/FTX Crypto Cup 2022 Key #4887)[1], NFT (539349308850250891/FTX EU - we are here! #111126)[1], NFT (567775095342053687/FTX EU - we are here! #111238)[1], NFT (568634237793608928/FTX AU - we are here! #47323)[1] | | |
| 04571015 | | NFT (288771770594772709/FTX AU - we are here! #47036)[1], NFT (371450543336072564/FTX AU - we are here! #47072)[1] | | |
| 04571017 | | NFT (480510471083203718/FTX AU - we are here! #47038)[1], NFT (524677495108936999/FTX AU - we are here! #47075)[1] | | |
| 04571018 | | NFT (468921353099879497/FTX AU - we are here! #47024)[1], NFT (482467428992152270/FTX AU - we are here! #46999)[1] | | |
| 04571020 | | NFT (358541611160991275/FTX AU - we are here! #47079)[1], NFT (378860660194369369/FTX AU - we are here! #47044)[1] | | |
| 04571022 | | NFT (359569711282822111/FTX AU - we are here! #47252)[1], NFT (515400891845090130/FTX AU - we are here! #47174)[1] | | |
| 04571023 | | NFT (383664794208313941/FTX AU - we are here! #47046)[1], NFT (526000074725732284/FTX AU - we are here! #47082)[1] | | |
| 04571024 | | NFT (355729564100883920/FTX AU - we are here! #47767)[1], NFT (404461373274528905/FTX AU - we are here! #47736)[1] | | |
| 04571025 | | NFT (393670369006321481/FTX AU - we are here! #47085)[1], NFT (427763261319612837/FTX AU - we are here! #47051)[1] | | |
| 04571027 | | NFT (346979801916605942/FTX AU - we are here! #47093)[1], NFT (428341795573818873/FTX AU - we are here! #47055)[1] | | |
| 04571029 | | NFT (436715489700917525/FTX AU - we are here! #47007)[1] | | |
| 04571031 | | NFT (316430332487466293/FTX AU - we are here! #112469)[1], NFT (413248787990270039/FTX EU - we are here! #112357)[1], NFT (422912194873006761/FTX EU - we are here! #112596)[1], NFT (426265625445594942/FTX AU - we are here! #47055)[1], NFT (449657335662883865/FTX AU - we are here! #47026)[1] | | |
| 04571033 | | NFT (336885321545038908/FTX AU - we are here! #47377)[1], NFT (418466905917758347/FTX AU - we are here! #47362)[1], NFT (441780525183738745/FTX Crypto Cup 2022 Key #4670)[1] | Yes | |
| 04571034 | | NFT (337049330513398239/FTX AU - we are here! #47018)[1] | | |
| 04571035 | | NFT (320139378629893655/FTX AU - we are here! #47022)[1] | | |
| 04571039 | | NFT (333553296197846427/FTX AU - we are here! #45377)[1], NFT (378049007849061668/FTX AU - we are here! #47155)[1], NFT (413847453608917656/FTX AU - we are here! #47110)[1], NFT (461242134038241060/FTX EU - we are here! #44847)[1], NFT (503777632360821402/FTX EU - we are here! #45264)[1] | | |
| 04571040 | | NFT (524015255757466841/FTX AU - we are here! #47080)[1] | | |
| 04571041 | | NFT (344830560294135788/FTX AU - we are here! #196252)[1], NFT (356421550236941112/FTX AU - we are here! #47099)[1], NFT (411361112274295366/FTX AU - we are here! #47078)[1], NFT (433842333535263319/FTX EU - we are here! #203123)[1], NFT (524221510523423299/FTX AU - we are here! #194909)[1] | | |
| 04571044 | | NFT (519823011203689927/FTX AU - we are here! #47203)[1], NFT (525177506079242596/FTX AU - we are here! #47199)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04571045 | | NFT (50147053477646836O/FTX AU - we are here! #47100)[1] | | |
| 04571046 | | NFT (475179724217730468/FTX AU - we are here! #47077)[1] | | |
| 04571047 | | NFT (341061425831865304/FTX AU - we are here! #94513)[1], NFT (345462960001592556/FTX EU - we are here! #94339)[1], NFT (556999976827145810/FTX AU - we are here! #93970)[1] | | |
| 04571050 | | NFT (373224837754585636/FTX AU - we are here! #47317)[1], NFT (389008990154360765/FTX AU - we are here! #47375)[1] | | |
| 04571051 | | NFT (525031170747615504/FTX AU - we are here! #47095)[1] | | |
| 04571052 | | NFT (448356596555635444/FTX AU - we are here! #47106)[1] | | |
| 04571055 | | NFT (336489603304168376/FTX AU - we are here! #47124)[1] | | |
| 04571057 | | NFT (573862035571734237/FTX AU - we are here! #51665)[1] | | |
| 04571059 | | NFT (561324424863398307/FTX AU - we are here! #47224)[1] | | |
| 04571061 | | NFT (332400635058498063/FTX AU - we are here! #47244)[1], NFT (370224028312615361/FTX EU - we are here! #139222)[1], NFT (383791424086763358/FTX AU - we are here! #139324)[1], NFT (433819005900462208/FTX EU - we are here! #139128)[1], NFT (530855283468178894/FTX AU - we are here! #47261)[1] | | |
| 04571063 | | NFT (300996282310152968/FTX AU - we are here! #47366)[1] | | |
| 04571064 | | NFT (367090664388706872/FTX AU - we are here! #47139)[1] | | |
| 04571065 | | NFT (486258297210139706/FTX AU - we are here! #47288)[1], USDT[4.82441366] | | |
| 04571066 | | NFT (305535164508982420/FTX AU - we are here! #47178)[1], NFT (460158618635964550/FTX AU - we are here! #47159)[1] | | |
| 04571067 | | NFT (318611472103437850/FTX EU - we are here! #49389)[1], NFT (359142428240780568/FTX AU - we are here! #47420)[1], NFT (410703228863486844/FTX AU - we are here! #49193)[1], NFT (528023656585382497/FTX EU - we are here! #46528)[1] | | |
| 04571069 | | NFT (328060394995401778/The Hill by FTX #16909)[1], NFT (356316507230365414/FTX AU - we are here! #47761)[1], NFT (438389577313989426/FTX Crypto Cup 2022 Key #4115)[1], NFT (522662463994999117/FTX AU - we are here! #47712)[1], NFT (524074783326665770/FTX EU - we are here! #38990)[1], NFT (567161122582262905/FTX EU - we are here! #38880)[1], NFT (568740589866875340/FTX AU - we are here! #38806)[1] | | |
| 04571070 | | NFT (547442079834509600/FTX AU - we are here! #47135)[1] | | |
| 04571073 | | NFT (344471330072016939/FTX AU - we are here! #47168)[1] | | |
| 04571074 | | USD[12.64], XPLA[1160], XRP[.646551] | | |
| 04571075 | | NFT (372903264391914344/FTX AU - we are here! #47150)[1] | | |
| 04571078 | Contingent, Disputed | NFT (443507282535392247/FTX AU - we are here! #47396)[1] | | |
| 04571079 | | NFT (460332510710787089/FTX AU - we are here! #47735)[1] | | |
| 04571082 | | NFT (415055964413842605/FTX EU - we are here! #57495)[1], NFT (487123498378160155/FTX AU - we are here! #56849)[1], NFT (488771465549002275/FTX EU - we are here! #57619)[1] | | |
| 04571084 | | NFT (424617678078570243/FTX AU - we are here! #47181)[1] | | |
| 04571085 | | NFT (343065932692470234/FTX AU - we are here! #47187)[1] | | |
| 04571086 | | BNB[0], HT[0], LUNC[0], TRX[.000778] | | |
| 04571087 | | NFT (401936257161375517/FTX AU - we are here! #47211)[1], NFT (468489668028127693/FTX AU - we are here! #47238)[1] | | |
| 04571088 | | NFT (461329214985146766/FTX AU - we are here! #47186)[1] | | |
| 04571089 | | NFT (375900844777445587/FTX AU - we are here! #47193)[1] | | |
| 04571091 | | NFT (289992881421653460/FTX AU - we are here! #47241)[1], NFT (493915638643238463/FTX AU - we are here! #47213)[1] | | |
| 04571092 | | NFT (552736527064455319/FTX AU - we are here! #47581)[1] | | |
| 04571093 | | NFT (477691202741290256/FTX AU - we are here! #47245)[1], NFT (501189152521188624/FTX AU - we are here! #47216)[1] | | |
| 04571094 | | NFT (383635743072411503/FTX AU - we are here! #47219)[1] | | |
| 04571096 | | BTC[.23427099], NFT (311846257487571224/FTX AU - we are here! #47322)[1], NFT (441668229266957594/FTX AU - we are here! #47337)[1], USD[0.00] | | |
| 04571097 | | NFT (288353796318033288/FTX AU - we are here! #47220)[1], NFT (466337151087708330/FTX AU - we are here! #47246)[1] | | |
| 04571098 | | NFT (383353666892438209/FTX AU - we are here! #47194)[1] | | |
| 04571099 | | NFT (288401286158378153/FTX AU - we are here! #47315)[1], NFT (535658279086946229/FTX AU - we are here! #47334)[1] | | |
| 04571101 | | NFT (375593330612235558/FTX AU - we are here! #47222)[1], NFT (575085684246779434/FTX AU - we are here! #47247)[1] | | |
| 04571102 | | NFT (339145593307134881/FTX AU - we are here! #47448)[1], NFT (386996453539414564/FTX AU - we are here! #47270)[1] | | |
| 04571103 | | NFT (319297796178958720/FTX AU - we are here! #47226)[1], NFT (464944802979143864/FTX AU - we are here! #47255)[1] | | |
| 04571105 | | NFT (305513643634405262/FTX AU - we are here! #47221)[1] | | |
| 04571106 | | NFT (293225591526745273/FTX EU - we are here! #105500)[1], NFT (501609259933107952/FTX EU - we are here! #105282)[1], NFT (558394634017141301/FTX EU - we are here! #105390)[1] | | |
| 04571107 | | NFT (510200087576207874/FTX AU - we are here! #47225)[1] | | |
| 04571108 | | NFT (456351799854226251/FTX AU - we are here! #47492)[1] | | |
| 04571109 | | NFT (311241762947899173/FTX AU - we are here! #47240)[1], NFT (485434750694619883/FTX AU - we are here! #47256)[1] | | |
| 04571110 | | NFT (290464587690168093/FTX AU - we are here! #150755)[1], NFT (387728019975739869/FTX AU - we are here! #49199)[1], NFT (420938320824623431/FTX EU - we are here! #150601)[1], NFT (498220529176480030/FTX AU - we are here! #49235)[1], NFT (525194898187852544/FTX EU - we are here! #150681)[1] | | |
| 04571111 | | NFT (382346003591580550/FTX AU - we are here! #47281)[1], NFT (420517826326459271/FTX AU - we are here! #47340)[1] | | |
| 04571112 | | NFT (510906257998806899/FTX AU - we are here! #47223)[1] | | |
| 04571114 | | NFT (439847853681818797/FTX AU - we are here! #48866)[1], NFT (508239686060643457/FTX AU - we are here! #47574)[1] | | |
| 04571115 | | NFT (458025326264351024/FTX AU - we are here! #47232)[1] | | |
| 04571116 | | NFT (485767270613690835/FTX AU - we are here! #47233)[1] | | |
| 04571118 | | NFT (522511224590529599/FTX AU - we are here! #47242)[1] | | |
| 04571119 | | NFT (328570827355870738/Hungary Ticket Stub #1042)[1], NFT (378848874959663509/FTX EU - we are here! #186906)[1], NFT (407390176138374641/FTX AU - we are here! #47468)[1], NFT (452982849045872445/FTX EU - we are here! #187075)[1], NFT (485678547049175339/FTX AU - we are here! #186984)[1], NFT (547296484194242924/FTX AU - we are here! #47634)[1] | Yes | |
| 04571120 | | NFT (306072190990174975/FTX AU - we are here! #47357)[1], NFT (375903241668506432/FTX AU - we are here! #47374)[1] | | |
| 04571122 | | NFT (470725431240226443/FTX AU - we are here! #47239)[1] | | |
| 04571123 | | GALA[0], MATIC[0.13451354], NFT (332811816618453983/FTX AU - we are here! #49890)[1], NFT (358995259333871628/FTX AU - we are here! #49863)[1], NFT (423798650576267545/FTX EU - we are here! #28108)[1], NFT (464071583884071289/FTX EU - we are here! #27729)[1], NFT (484817700911464818/FTX EU - we are here! #27892)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04571125 | | NFT (42175764539944341)9/FTX AU - we are here! #47276)[1] | | |
| 04571132 | | NFT (47417693601043248)4/FTX AU - we are here! #47287)[1] | | |
| 04571133 | | NFT (36571176701576134)7/FTX AU - we are here! #140606)[1], NFT (37766237781676565)5/FTX EU - we are here! #178016)[1], NFT (45043997763090306)4/FTX AU - we are here! #47338)[1], NFT (56909975946704258)0/FTX AU - we are here! #47476)[1] | | |
| 04571134 | | NFT (43822013798875089)6/FTX AU - we are here! #47279)[1] | | |
| 04571135 | | NFT (52742925302174389)1/FTX AU - we are here! #47308)[1] | | |
| 04571136 | | NFT (52186791504234606)8/FTX AU - we are here! #47285)[1] | | |
| 04571137 | | NFT (32405001076833439)4/FTX AU - we are here! #47513)[1], NFT (33130967102168136)8/FTX Crypto Cup 2022 Key #4443)[1], NFT (36987322231106432)8/The Hill by FTX #8874)[1], NFT (37825368132590202)9/FTX AU - we are here! #47575)[1], NFT (50108854196265489)9/FTX EU - we are here! #191586)[1], NFT (52086567841185720)0/FTX EU - we are here! #191471)[1] | | |
| 04571138 | | NFT (37442374451522013)5/FTX AU - we are here! #47313)[1] | | |
| 04571139 | | NFT (49598482134640342)1/FTX AU - we are here! #47297)[1] | | |
| 04571141 | | NFT (49967404536001213)9/FTX AU - we are here! #47358)[1], NFT (53427968500520990)0/FTX AU - we are here! #47333)[1] | | |
| 04571143 | | NFT (29576398032544138)0/FTX AU - we are here! #47381)[1], NFT (45808443638597022)2/FTX AU - we are here! #47419)[1] | | |
| 04571144 | | NFT (53160088922625645)7/FTX AU - we are here! #47306)[1] | | |
| 04571147 | | NFT (55346811780748313)6/FTX AU - we are here! #47402)[1] | | |
| 04571148 | | NFT (30370876378204680)5/FTX AU - we are here! #47664)[1], NFT (50893826501276785)1/FTX AU - we are here! #47691)[1] | | |
| 04571149 | | NFT (36197437325112291)0/FTX AU - we are here! #47499)[1] | | |
| 04571151 | | NFT (35458103980633796)8/FTX AU - we are here! #47420)[1], NFT (39142731391796187)8/FTX Crypto Cup 2022 Key #3024)[1], NFT (41439018548755695)7/FTX AU - we are here! #47398)[1] | | |
| 04571159 | | NFT (37048217514604105)4/FTX AU - we are here! #47335)[1] | | |
| 04571160 | | NFT (45805128338271351)1/FTX AU - we are here! #47325)[1] | | |
| 04571162 | | NFT (32953166476804560)6/The Hill by FTX #34055)[1], NFT (35695184073255619)8/FTX EU - we are here! #191926)[1], NFT (37376943190951036)8/FTX EU - we are here! #191985)[1], NFT (45847871856593133)2/FTX Crypto Cup 2022 Key #16273)[1], NFT (48073371891429809)1/FTX AU - we are here! #47534)[1], NFT (48413969798948633)2/FTX EU - we are here! #191969)[1] | | |
| 04571163 | | NFT (31606288146228477)1/FTX AU - we are here! #47379)[1], NFT (56553765596418218)1/FTX AU - we are here! #47414)[1] | | |
| 04571164 | | NFT (47116382273820410)9/FTX AU - we are here! #47383)[1] | | |
| 04571165 | | NFT (30319538927095263)5/FTX AU - we are here! #47362)[1], NFT (39144058500574284)6/FTX AU - we are here! #47384)[1] | | |
| 04571167 | | NFT (39396531693836508)4/FTX AU - we are here! #47427)[1], NFT (54085067472031258)6/FTX AU - we are here! #47612)[1] | | |
| 04571168 | | NFT (50401882278719381)9/FTX AU - we are here! #47345)[1] | | |
| 04571170 | | NFT (48398491720184800)6/FTX AU - we are here! #47701)[1] | | |
| 04571173 | | NFT (39743570169743363)/FTX AU - we are here! #47427)[1] | | |
| 04571174 | | NFT (40276132689360011)0/FTX AU - we are here! #48026)[1], NFT (45676641573100304)2/FTX AU - we are here! #47998)[1] | | |
| 04571177 | | NFT (38631950490326751)6/FTX AU - we are here! #47489)[1] | | |
| 04571178 | | NFT (31665863903447585)2/FTX AU - we are here! #47364)[1] | | |
| 04571180 | | NFT (53426179156449311)5/FTX AU - we are here! #47591)[1] | | |
| 04571182 | | NFT (32644105920259684)5/FTX AU - we are here! #47798)[1], NFT (43228158673168809)3/FTX AU - we are here! #47784)[1] | | |
| 04571186 | | ETH[.005], ETHW[.005], NFT (49470776806098005)1/FTX AU - we are here! #47571)[1], NFT (54424749076933649)7/FTX AU - we are here! #47541)[1] | | |
| 04571188 | | NFT (31003728419342737)7/FTX AU - we are here! #47480)[1], NFT (31615874236956454)3/FTX AU - we are here! #47391)[1] | | |
| 04571190 | | NFT (33200432461443141)5/FTX AU - we are here! #47376)[1] | | |
| 04571191 | | NFT (35207281076910094)3/FTX EU - we are here! #35890)[1], NFT (37380238256665515)5/FTX AU - we are here! #47543)[1], NFT (44346108360443626)9/FTX AU - we are here! #47550)[1], NFT (46970955231277036)7/FTX AU - we are here! #35671)[1], NFT (55962562358284487)2/FTX AU - we are here! #35827)[1] | | |
| 04571193 | | NFT (35841560993086730)6/FTX AU - we are here! #47661)[1], NFT (53031254970088692)6/FTX AU - we are here! #47629)[1] | | |
| 04571194 | | NFT (44693327495770629)7/FTX AU - we are here! #47387)[1] | | |
| 04571195 | | NFT (48392200904671356)1/FTX AU - we are here! #47603)[1] | | |
| 04571197 | | NFT (49068442580860578)2/FTX AU - we are here! #47488)[1] | | |
| 04571198 | | NFT (34802666815700539)3/FTX AU - we are here! #47549)[1], NFT (57528676515936392)8/FTX AU - we are here! #47540)[1] | | |
| 04571200 | | NFT (41334397281854700)0/FTX AU - we are here! #51556)[1], NFT (52470771332984143)1/FTX EU - we are here! #165211)[1], NFT (57534574025106775)0/FTX EU - we are here! #165149)[1], NFT (57627447345986795)6/FTX AU - we are here! #51733)[1] | | |
| 04571201 | | NFT (31552984840923745)3/FTX EU - we are here! #209407)[1], NFT (43925054476904338)7/FTX AU - we are here! #47437)[1], NFT (53400331840005551)5/FTX EU - we are here! #209274)[1], NFT (54269969702100482)5/FTX EU - we are here! #209365)[1] | | |
| 04571202 | | NFT (49843857703729067)9/FTX AU - we are here! #46059)[1] | | |
| 04571203 | | NFT (29459524470355301)6/FTX AU - we are here! #185992)[1], NFT (32920542181036181)2/FTX EU - we are here! #185921)[1], NFT (34090770569476391)8/FTX AU - we are here! #47673)[1], NFT (48902522086325046)6/FTX AU - we are here! #186059)[1], NFT (55774573537055535)2/FTX AU - we are here! #47797)[1] | | |
| 04571204 | | NFT (43037747446185930)3/FTX AU - we are here! #47459)[1] | | |
| 04571205 | | NFT (37500270014834546)6/FTX AU - we are here! #47608)[1] | | |
| 04571207 | | NFT (36120513516347433)7/FTX AU - we are here! #47482)[1] | | |
| 04571209 | | NFT (48825153579742731)4/FTX AU - we are here! #47442)[1] | | |
| 04571211 | | BTC[0], USD[0.00], USDT[0] | | |
| 04571213 | | NFT (49092429489525219)0/FTX AU - we are here! #47445)[1] | | |
| 04571214 | | NFT (49570077468384818)2/FTX AU - we are here! #47446)[1] | | |
| 04571215 | | NFT (50603819525102982)3/FTX AU - we are here! #47450)[1] | | |
| 04571216 | | NFT (45405734531710357)7/FTX AU - we are here! #47453)[1] | | |
| 04571217 | | NFT (50522274582586985)6/FTX AU - we are here! #47463)[1] | | |
| 04571219 | | NFT (56572378854123254)0/FTX AU - we are here! #47486)[1] | | |
| 04571220 | | NFT (31519421792995389)2/FTX EU - we are here! #33287)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04571221 | | NFT (37838254073830753/FTX AU - we are here! #47475)[1] | | |
| 04571224 | | NFT (298773200434505247/FTX AU - we are here! #65600)[1], NFT (441813125954938338/FTX AU - we are here! #47479)[1], NFT (452033642568141106/FTX AU - we are here! #47490)[1], NFT (455630193001320747/FTX AU - we are here! #65214)[1], NFT (503178104083075940/FTX AU - we are here! #66844)[1], USDT[0] | | |
| 04571225 | | NFT (481479970976578487/FTX AU - we are here! #47484)[1] | | |
| 04571226 | | NFT (486697731859984802/FTX AU - we are here! #47502)[1], NFT (536062812696567647/FTX AU - we are here! #47512)[1], SOL[0], TRX[.000777] | | |
| 04571228 | | NFT (298517991188381909/FTX AU - we are here! #47520)[1] | | |
| 04571230 | | NFT (410629295296256853/FTX AU - we are here! #47509)[1] | | |
| 04571231 | | NFT (389620176312996532/FTX AU - we are here! #47503)[1] | | |
| 04571232 | | NFT (521047599485118189/FTX AU - we are here! #47493)[1] | | |
| 04571233 | | NFT (551753693820253608/FTX AU - we are here! #47624)[1] | | |
| 04571234 | | NFT (425670683725024952/FTX AU - we are here! #47690)[1] | | |
| 04571235 | | NFT (424935225529062326/FTX AU - we are here! #47495)[1] | | |
| 04571236 | | NFT (380678926252157105/FTX EU - we are here! #105136)[1], NFT (400551996893413778/FTX AU - we are here! #47639)[1], NFT (460360319681505516/FTX EU - we are here! #105398)[1], NFT (477780917403698034/FTX EU - we are here! #103812)[1], NFT (546569362071966398/FTX AU - we are here! #47600)[1] | | |
| 04571237 | | NFT (366903120768834391/FTX AU - we are here! #47515)[1] | | |
| 04571241 | | NFT (300967806334704896/FTX AU - we are here! #47589)[1] | | |
| 04571242 | | NFT (369152018941244363/FTX AU - we are here! #47561)[1], NFT (473996423651201919/FTX AU - we are here! #47518)[1] | | |
| 04571243 | | NFT (344931498312310263/FTX AU - we are here! #47538)[1], NFT (547077994813610319/FTX AU - we are here! #47529)[1] | | |
| 04571244 | | ETHW[.000174], GLMR-PERP[0], NFT (298184186354691861/FTX EU - we are here! #103793)[1], NFT (355626051912163187/FTX EU - we are here! #104120)[1], NFT (365292032124030206/FTX EU - we are here! #104532)[1], TRX[.000004], USD[0.25], USDT[0] | Yes | |
| 04571245 | | BTC[0], NFT (333392660096013805/FTX Crypto Cup 2022 Key #6800)[1], NFT (498278464395607869/FTX EU - we are here! #59537)[1], NFT (559944269908224026/The Hill by FTX #17266)[1], NFT (564313656150062297/FTX EU - we are here! #59661)[1], NFT (572509270352828885/FTX EU - we are here! #59741)[1], SHIB[300000], USD[0.54] | | |
| 04571246 | | NFT (562940778338795946/FTX AU - we are here! #47516)[1] | | |
| 04571248 | | NFT (553828019425904105/FTX AU - we are here! #47536)[1] | | |
| 04571249 | | NFT (364028238863475937/FTX AU - we are here! #47920)[1], NFT (576111324127071101/FTX AU - we are here! #47850)[1] | | |
| 04571251 | | NFT (386661945690578446/FTX AU - we are here! #47718)[1], NFT (486221333200008931/FTX AU - we are here! #47708)[1] | | |
| 04571252 | | NFT (481536143451962348/FTX AU - we are here! #47630)[1] | | |
| 04571253 | | NFT (488283880874102850/FTX AU - we are here! #47568)[1], NFT (537390938237892393/FTX AU - we are here! #47593)[1] | | |
| 04571254 | | NFT (347078741536468022/FTX AU - we are here! #48131)[1], NFT (497892388320057602/FTX AU - we are here! #48101)[1] | | |
| 04571257 | | BNB[0], MATIC[0], NFT (426083227516901367/FTX EU - we are here! #164617)[1], NFT (473322419069030214/FTX AU - we are here! #164713)[1], NFT (560789334104520462/FTX EU - we are here! #163970)[1], TRX[0], USDT[0] | | |
| 04571258 | | NFT (314624172949262893/FTX AU - we are here! #47544)[1] | | |
| 04571261 | | NFT (373828439336150035/FTX AU - we are here! #47567)[1], NFT (572159806689828768/FTX AU - we are here! #47578)[1] | | |
| 04571262 | | NFT (354449621828926355/FTX AU - we are here! #47547)[1] | | |
| 04571264 | | NFT (377155766959049844/FTX AU - we are here! #48003)[1], NFT (453369676845162419/FTX AU - we are here! #47982)[1] | | |
| 04571267 | | NFT (338870798770111343/FTX AU - we are here! #47565)[1] | | |
| 04571270 | | NFT (442399515971794436/FTX AU - we are here! #47570)[1] | | |
| 04571271 | | NFT (334175056178500611/FTX EU - we are here! #237191)[1], NFT (346919869897079159/FTX AU - we are here! #47677)[1], NFT (406426647941699657/FTX AU - we are here! #47747)[1], NFT (464162188075484390/FTX AU - we are here! #237170)[1], NFT (543142715724889288/FTX AU - we are here! #237085)[1] | | |
| 04571273 | | NFT (392815365165136529/FTX AU - we are here! #47582)[1] | | |
| 04571276 | | NFT (304096031731399429/FTX AU - we are here! #47597)[1] | | |
| 04571277 | | NFT (467018573113641342/FTX AU - we are here! #47616)[1] | | |
| 04571279 | | NFT (358361093289869399/FTX AU - we are here! #47594)[1], NFT (468744028490911146/FTX AU - we are here! #47623)[1] | | |
| 04571282 | | NFT (364453888082395486/FTX AU - we are here! #53225)[1], NFT (543210224114112075/FTX AU - we are here! #47640)[1] | | |
| 04571283 | | NFT (482230657009434006/FTX AU - we are here! #47637)[1], NFT (492639121908102160/FTX AU - we are here! #47676)[1] | | |
| 04571285 | | NFT (298659992931826691/FTX AU - we are here! #47609)[1] | | |
| 04571286 | | NFT (463869599105310339/FTX AU - we are here! #47602)[1] | | |
| 04571288 | | BTC[0], USD[0.00] | | |
| 04571290 | | NFT (454214913534541618/FTX AU - we are here! #47667)[1] | | |
| 04571291 | | NFT (533707342736683865/FTX EU - we are here! #106067)[1], NFT (556896355847863363/FTX EU - we are here! #106149)[1], NFT (569933247866109158/FTX EU - we are here! #106244)[1] | | |
| 04571297 | | NFT (483826065928140225/FTX AU - we are here! #47642)[1] | | |
| 04571299 | | NFT (408379302542875623/FTX AU - we are here! #47652)[1], NFT (419185593091235912/FTX AU - we are here! #47715)[1] | | |
| 04571301 | | NFT (327728612998636677/FTX AU - we are here! #48052)[1], NFT (482029432005432534/FTX AU - we are here! #48086)[1] | | |
| 04571303 | | NFT (294623638129883351/FTX AU - we are here! #91559)[1], NFT (309597265531258999/FTX EU - we are here! #91944)[1], NFT (414031454277087414/FTX EU - we are here! #91810)[1], NFT (542207842264637618/FTX AU - we are here! #47657)[1] | | |
| 04571304 | | NFT (350899777743080680/FTX EU - we are here! #106724)[1], NFT (361323296439961315/FTX AU - we are here! #48056)[1], NFT (371781841794650533/FTX EU - we are here! #109890)[1], NFT (393789563155609451/FTX EU - we are here! #108626)[1], NFT (459438416857384442/FTX AU - we are here! #48066)[1], NFT (466444643610275032/Hungary Ticket Stub #1902)[1] | | |
| 04571306 | | NFT (568771890421696891/FTX AU - we are here! #47650)[1] | | |
| 04571308 | | NFT (391268303008677211/FTX AU - we are here! #47660)[1] | | |
| 04571309 | | NFT (299610619501989176/FTX AU - we are here! #47686)[1] | | |
| 04571310 | | NFT (466358883272834430/FTX AU - we are here! #47667)[1] | | |
| 04571312 | | NFT (404983994274627734/FTX AU - we are here! #47656)[1] | | |
| 04571313 | | NFT (493496262217502506/FTX AU - we are here! #47671)[1], NFT (565481070381885439/FTX AU - we are here! #47688)[1] | | |
| 04571316 | | RAY[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04571318 | | NFT (310977259058566374/FTX AU - we are here! #47723)[1], NFT (384454896689028035/FTX AU - we are here! #47758)[1] | | |
| 04571320 | | NFT (326328346344670563/FTX AU - we are here! #107239)[1], NFT (379733747875828042/FTX EU - we are here! #106884)[1], NFT (385055123439039438/FTX EU - we are here! #107024)[1] | | |
| 04571321 | | USD[0.00], USDT[8.80870375] | | |
| 04571323 | | NFT (486142806222749566/FTX AU - we are here! #47779)[1] | | |
| 04571327 | | NFT (571907843113600444/FTX AU - we are here! #47698)[1] | | |
| 04571329 | | NFT (375058389105774296/FTX AU - we are here! #47694)[1] | | |
| 04571330 | | NFT (393315617931274719/FTX AU - we are here! #47695)[1] | | |
| 04571333 | | NFT (538816535488340738/FTX AU - we are here! #47700)[1] | | |
| 04571335 | | NFT (320927432563445904/FTX AU - we are here! #47711)[1] | | |
| 04571336 | | NFT (479634680530988122/FTX AU - we are here! #47874)[1] | | |
| 04571337 | | NFT (289835120725800599/FTX AU - we are here! #47739)[1] | | |
| 04571344 | | NFT (359176446906750666/FTX AU - we are here! #54633)[1], NFT (439625518363355043/FTX EU - we are here! #87043)[1] | | |
| 04571346 | | NFT (394501370400006847/FTX AU - we are here! #47786)[1], NFT (441838375528829891/FTX AU - we are here! #50190)[1] | | |
| 04571350 | | NFT (322720978761966882/FTX AU - we are here! #47895)[1], NFT (395241615206747975/FTX AU - we are here! #47878)[1] | | |
| 04571351 | | NFT (468606183016070311/FTX AU - we are here! #47858)[1] | | |
| 04571354 | | NFT (450300964021261782/FTX AU - we are here! #47761)[1] | | |
| 04571357 | | NFT (312427641869760949/FTX EU - we are here! #42031)[1], NFT (344204529668137703/FTX EU - we are here! #41919)[1], NFT (345066565239414126/FTX AU - we are here! #47830)[1], NFT (373258617316832402/FTX EU - we are here! #47808)[1], NFT (481408508637427404/FTX AU - we are here! #41985)[1] | | |
| 04571358 | | NFT (351990278256719714/FTX AU - we are here! #54579)[1] | | |
| 04571359 | | NFT (541269073190289854/FTX AU - we are here! #54572)[1] | | |
| 04571360 | | NFT (535619202159255988/FTX AU - we are here! #54584)[1] | | |
| 04571361 | | NFT (305960529927244401/FTX AU - we are here! #54526)[1] | | |
| 04571362 | | NFT (402517332985659814/FTX AU - we are here! #54575)[1] | | |
| 04571365 | | NFT (357426634263601625/FTX AU - we are here! #47748)[1] | | |
| 04571366 | | NFT (354976868328407706/FTX AU - we are here! #47749)[1] | | |
| 04571367 | | NFT (467132385555224921/FTX AU - we are here! #47765)[1] | | |
| 04571368 | | NFT (507549047520784537/FTX AU - we are here! #47754)[1] | | |
| 04571370 | | NFT (451206685274607241/FTX AU - we are here! #47924)[1] | | |
| 04571371 | | NFT (509487295235888795/FTX AU - we are here! #47772)[1] | | |
| 04571372 | | NFT (345570903447001564/FTX AU - we are here! #47801)[1] | | |
| 04571374 | | NFT (324748875105219639/FTX AU - we are here! #48063)[1], NFT (395520554910833465/FTX EU - we are here! #106290)[1], NFT (414742168166488470/FTX EU - we are here! #106551)[1], NFT (458027822750026011/FTX AU - we are here! #48079)[1], NFT (520785323419367943/FTX EU - we are here! #106614)[1] | | |
| 04571375 | | NFT (290428559788233463/FTX AU - we are here! #47949)[1], NFT (527203294459576863/FTX AU - we are here! #47909)[1] | | |
| 04571376 | | NFT (298846475864107526/FTX AU - we are here! #55628)[1] | | |
| 04571377 | | NFT (483936497632037382/FTX AU - we are here! #47848)[1] | | |
| 04571379 | | NFT (401182957236386903/FTX AU - we are here! #47872)[1] | | |
| 04571380 | | NFT (400135809250399666/FTX AU - we are here! #47836)[1], NFT (522610322119234528/FTX AU - we are here! #47814)[1] | | |
| 04571381 | | NFT (323758467576446983/FTX AU - we are here! #47812)[1] | | |
| 04571383 | | NFT (304167011358084120/FTX AU - we are here! #47823)[1] | | |
| 04571384 | | NFT (442375655387015981/FTX AU - we are here! #47805)[1] | | |
| 04571385 | Contingent, Disputed | NFT (516428737200039794/FTX AU - we are here! #48051)[1] | | |
| 04571386 | | NFT (333534965922746631/FTX AU - we are here! #48421)[1], NFT (364962508619214228/FTX AU - we are here! #48412)[1] | | |
| 04571388 | Contingent | AGLD-PERP[0], ANC-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AXS[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BTC[0], CEL[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], FTM-PERP[0], FTT[0.07585372], FTT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[0.00586769], LUNA2_LOCKED[0.01369127], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], NFT (355849414218053292/Medallion of Memoria)[1], NFT (358789186911234717/The Hili by FTX #10371)[1], NFT (360347133634879766/Medallion of Memoria)[1], NFT (387970552353172442/FTX Crypto Cup 2022 Key #3218)[1], OP-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[1.18], USDT[0], USDT-PERP[0], USTC[.6306], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 04571394 | | NFT (547081215260389420/FTX AU - we are here! #47843)[1] | | |
| 04571395 | | NFT (562338266054744065/FTX AU - we are here! #47860)[1] | | |
| 04571397 | | NFT (315052005571112213/FTX AU - we are here! #47864)[1], NFT (408013775946458285/FTX EU - we are here! #116755)[1], NFT (470614692228996742/FTX EU - we are here! #116611)[1], NFT (481670815980173902/FTX EU - we are here! #116845)[1] | | |
| 04571402 | | NFT (445902676000318710/FTX AU - we are here! #47865)[1] | | |
| 04571404 | | USD[0.00], USDT[0] | | |
| 04571406 | | NFT (387953832938897907/FTX AU - we are here! #48237)[1], NFT (457117620473988933/FTX AU - we are here! #48287)[1] | | |
| 04571407 | | NFT (561625144792721520/FTX AU - we are here! #47899)[1] | | |
| 04571409 | | NFT (302545645292683501/FTX AU - we are here! #48019)[1], NFT (318632719151696376/FTX EU - we are here! #245042)[1], NFT (386935422147432081/FTX EU - we are here! #245017)[1], NFT (524846310713129175/FTX AU - we are here! #48005)[1], NFT (560960229270247119/FTX EU - we are here! #244995)[1] | | |
| 04571410 | | USD[0.00], USDT[0] | | |
| 04571411 | | NFT (428620494009740384/FTX AU - we are here! #47930)[1] | | |
| 04571414 | | NFT (485621600379081594/FTX AU - we are here! #48100)[1] | | |
| 04571415 | | NFT (326781411882730975/FTX EU - we are here! #108074)[1], NFT (526526692429804967/FTX EU - we are here! #107963)[1], NFT (541880969485574967/FTX EU - we are here! #107834)[1] | | |
| 04571416 | | NFT (318424861630439707/FTX AU - we are here! #87283)[1], NFT (320081167493520299/FTX AU - we are here! #48238)[1], NFT (405963501034594261/FTX AU - we are here! #48261)[1], NFT (503866073530567464/FTX EU - we are here! #87540)[1], NFT (512589245607355532/FTX EU - we are here! #87427)[1] | | |
| 04571418 | | NFT (316525296383273474/FTX AU - we are here! #47999)[1], NFT (569556423620252097/FTX AU - we are here! #48040)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04571419 | | NFT [30465302063003863347/The Hill by FTX #6011][1], NFT [36153139495707017172/FTX EU - we are here! #93274][1], NFT [40284902256001210/FTX EU - we are here! #93520][1], NFT [49910973003701373/FTX EU - we are here! #93864][1], NFT [53050663750118149/Hungary Ticket Stub #1207][1], NFT [57064696570656872/FTX AU - we are here! #48182][1], NFT [57483906246889022/FTX AU - we are here! #48164][1] | | |
| 04571420 | | NFT [42562995513811595/FTX AU - we are here! #48307][1], NFT [48925034519197788/FTX AU - we are here! #48288][1], NFT [49023271119840374/FTX EU - we are here! #282033][1], NFT [55253950872785052/FTX AU - we are here! #282040][1] | | |
| 04571421 | | NFT [50710921802219257/FTX AU - we are here! #48243][1] | | |
| 04571423 | | TRX[.001565] | | |
| 04571424 | | NFT [29024227348179430/FTX AU - we are here! #48168][1], NFT [39086773152730548/FTX AU - we are here! #48084][1] | | |
| 04571426 | | NFT [30218838810155774/FTX AU - we are here! #48074][1], NFT [31957597412642952/FTX EU - we are here! #238204][1], NFT [39159485234714685/FTX EU - we are here! #238225][1], NFT [40759142454424320/The Hill by FTX #6485][1], NFT [56729044121614975/FTX EU - we are here! #238239][1] | | |
| 04571427 | | NFT [48081233915441869/FTX AU - we are here! #47931][1] | | |
| 04571428 | | NFT [32526353686144229/FTX AU - we are here! #48266][1], NFT [48959721813264418/FTX AU - we are here! #48364][1] | | |
| 04571429 | | NFT [45870047948956454/FTX AU - we are here! #47935][1] | | |
| 04571431 | | NFT [41641156250118699/FTX AU - we are here! #48318][1], NFT [44950933760472050/FTX AU - we are here! #48282][1] | | |
| 04571432 | | NFT [38790939754436797/FTX AU - we are here! #48108][1], NFT [46397245399806475/FTX AU - we are here! #48099][1] | | |
| 04571434 | | NFT [41568628323146050/FTX AU - we are here! #48005][1] | | |
| 04571435 | | NFT [45144414940260900/FTX AU - we are here! #47971][1], NFT [52103547615566806/FTX AU - we are here! #47981][1] | | |
| 04571436 | | NFT [54869576576850098/FTX AU - we are here! #47984][1] | | |
| 04571439 | | NFT [38618168175494079/FTX AU - we are here! #47978][1] | | |
| 04571440 | | NFT [45743643974843961/FTX AU - we are here! #47964][1] | | |
| 04571441 | | TRX[.002331] | | |
| 04571442 | | NFT [55463856738995799/FTX AU - we are here! #47988][1] | | |
| 04571443 | | KIN[1], SOL[1.03665848], TRX[.000777], USD[0.00], USDT[0.00000025] | Yes | |
| 04571455 | | ETH[.00069503], NFT [33562801952388921/FTX AU - we are here! #48155][1], NFT [34552944847406823/FTX EU - we are here! #46833][1], NFT [38628234905113048/FTX EU - we are here! #46787][1], NFT [44700774192961945/FTX AU - we are here! #48273][1], NFT [56958748962414862/FTX EU - we are here! #46657][1], TRX[.000732], USD[0.00], USDT[0.13445757] | Yes | |
| 04571456 | | NFT [45366173032511891/FTX AU - we are here! #48361][1], NFT [50142167222416130/FTX AU - we are here! #48216][1] | | |
| 04571461 | | NFT [30369959548528603/FTX AU - we are here! #48032][1] | | |
| 04571462 | | NFT [34611370516828547/FTX AU - we are here! #48121][1], NFT [48709192471603960/FTX AU - we are here! #48124][1] | | |
| 04571463 | | NFT [29721313528004462/FTX AU - we are here! #48039][1] | | |
| 04571465 | | NFT [48637414539417522/FTX AU - we are here! #48231][1] | | |
| 04571466 | | NFT [47072044308418454/FTX AU - we are here! #48045][1] | | |
| 04571468 | | NFT [30662665539136430/FTX AU - we are here! #48190][1], NFT [50565781888606211/FTX AU - we are here! #48179][1], NFT [53693315387213968/FTX EU - we are here! #142611][1], NFT [54363931372226472/FTX AU - we are here! #142411][1], NFT [55207199225790726/FTX EU - we are here! #139000][1] | | |
| 04571471 | | STG[891.27548772] | | |
| 04571473 | | NFT [36598516586855344/FTX AU - we are here! #14142][1], NFT [36919441418783470/FTX AU - we are here! #11173][1], NFT [37763142104876781/FTX AU - we are here! #48146][1], NFT [38613385177898197/FTX AU - we are here! #14601][1], NFT [41717594717241980/FTX AU - we are here! #11982][1], NFT [42177880974266366/FTX AU - we are here! #10994][1], NFT [43442417523454527/FTX AU - we are here! #15955][1], NFT [45755352774906642/FTX AU - we are here! #3882][1], NFT [49296711604932738/FTX AU - we are here! #6074][1], NFT [49590917902441991/FTX AU - we are here! #12336][1], NFT [55700804224222429/FTX AU - we are here! #48779][1], USD[0.25] | | |
| 04571474 | | NFT [29969638760203302/FTX EU - we are here! #10862][1], NFT [45698658023005965/FTX EU - we are here! #108712][1], NFT [49216166380726282/FTX EU - we are here! #108529][1] | | |
| 04571475 | | NFT [51634870995857960/FTX AU - we are here! #48415][1] | | |
| 04571476 | | SOL[.00659088], TRX[.001555], USD[0.21], USDT[0] | | |
| 04571477 | | FTT[.06833538], USDT[726.37392318] | | |
| 04571480 | | BNB[0.00000001], USDT[0] | | |
| 04571481 | | NFT [44963280354591712/FTX AU - we are here! #48078][1] | | |
| 04571483 | | NFT [40745123487301332/FTX AU - we are here! #48249][1], NFT [46176445299335687/FTX AU - we are here! #48323][1] | | |
| 04571484 | | NFT [31448707248990104/FTX AU - we are here! #59653][1], NFT [45614059309029557/FTX AU - we are here! #48272][1] | | |
| 04571485 | | NFT [32490692009999769/FTX AU - we are here! #48481][1] | | |
| 04571489 | | NFT [49812836186436215/FTX AU - we are here! #48122][1] | | |
| 04571493 | | NFT [42232942508059403/FTX AU - we are here! #49081][1] | | |
| 04571494 | | NFT [33742684659338063/FTX AU - we are here! #12249][1], NFT [37157028702744901/FTX AU - we are here! #9573][1], NFT [37956946690051192/FTX AU - we are here! #9570][1], NFT [43906578297920051/FTX AU - we are here! #11979][1], NFT [50279951010334265/FTX AU - we are here! #22230][1], NFT [55753091924295266/FTX AU - we are here! #50576][1], USD[1.13] | Yes | |
| 04571495 | | NFT [37675389972892023/FTX AU - we are here! #48329][1], NFT [38650956531999740/FTX AU - we are here! #48368][1], NFT [43741127353755289/FTX EU - we are here! #123425][1], NFT [46774952109226838/FTX AU - we are here! #12368][1], NFT [49470860202852904/FTX EU - we are here! #123572][1], TRX[.134503], USD[0.02], USDT[0.15436583] | | |
| 04571497 | | NFT [36990392626869606/FTX AU - we are here! #48198][1] | | |
| 04571500 | | NFT [36780339926935259/FTX AU - we are here! #48176][1], NFT [57556305928255688/FTX AU - we are here! #48227][1] | | |
| 04571501 | | APT[0], BNB[0], BTC[0], DAI[0], ETH[0], IP3[0], NFT [32370366711308123/FTX AU - we are here! #48241][1], NFT [34501992164081203/FTX AU - we are here! #51329][1], NFT [34563548991291371/FTX AU - we are here! #51505][1], NFT [36306476302673548/FTX AU - we are here! #48264][1], NFT [50288789336671583/FTX AU - we are here! #51454][1], SOL[1.07581409], TRX[34.00001200], USD[277.53] | | |
| 04571502 | | NFT [57060008795500842/FTX AU - we are here! #48139][1] | | |
| 04571503 | | NFT [49181733738437567/FTX AU - we are here! #48142][1] | | |
| 04571506 | | NFT [56227475288793239/FTX AU - we are here! #48173][1] | | |
| 04571507 | | NFT [31679520169367535/FTX AU - we are here! #48856][1], NFT [32927250520338553/FTX EU - we are here! #169178][1], NFT [46754954116793832/FTX EU - we are here! #169142][1], NFT [52941204826200952/FTX AU - we are here! #48879][1], NFT [54548926273128437/The Hill by FTX #8282][1] | | |
| 04571509 | | NFT [57586343961641091/FTX AU - we are here! #48169][1] | | |
| 04571511 | | MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SLP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04571512 | | NFT [32858979386240768/FTX AU - we are here! #49471][1] | | |
| 04571517 | Contingent, Disputed | NFT [32961104287002365/FTX AU - we are here! #48311][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04571518 | | NFT (3200925447799725567/FTX EU - we are here! #29577)[1], NFT (3697668032374536614/FTX Crypto Cup 2022 Key #4211)[1], NFT (4362126169910450756/FTX EU - we are here! #29694)[1], NFT (4510166226606739573/The Hill by FTX #9637)[1], NFT (5402442350392032850/FTX AU - we are here! #49014)[1], NFT (5558620590272467715/FTX EU - we are here! #29864)[1], NFT (5614339354695058444/FTX AU - we are here! #49032)[1] | Yes | |
| 04571519 | | AKRO[1], BAO[2], DENT[1], KIN[1], SGD[0.00], TRX[1], USD[0.01], USDT[8.20781932] | | |
| 04571521 | | NFT (5746516687268845538/FTX AU - we are here! #48183)[1] | | |
| 04571523 | | NFT (3670953605111332132/FTX AU - we are here! #55686)[1] | | |
| 04571524 | | NFT (3965532452015753061/FTX AU - we are here! #48417)[1] | | |
| 04571527 | | NFT (3355953783121406622/FTX AU - we are here! #203593)[1], NFT (3806106854836193931/FTX AU - we are here! #48689)[1], NFT (4186012040447578471/FTX AU - we are here! #48241)[1], NFT (4261999836803826691/FTX AU - we are here! #203699)[1], NFT (5507961721749301441/FTX AU - we are here! #203717)[1] | | |
| 04571530 | | NFT (3801044696730084691/FTX AU - we are here! #52101)[1], NFT (4908938591727818831/FTX AU - we are here! #52076)[1] | | |
| 04571531 | | NFT (3191528621908325391/FTX AU - we are here! #48219)[1] | | |
| 04571532 | | NFT (4909174213752430491/FTX AU - we are here! #48222)[1] | | |
| 04571533 | | NFT (3285474281630577391/FTX AU - we are here! #48381)[1], NFT (3680882022064669061/FTX EU - we are here! #233644)[1], NFT (3694215771208682431/FTX AU - we are here! #48362)[1], NFT (3813577336540298741/FTX AU - we are here! #233703)[1], NFT (3840027986739361391/FTX EU - we are here! #233556)[1], NFT (4175246966348573931/The Hill by FTX #9223)[1] | | |
| 04571534 | | NFT (3190541932055297291/FTX AU - we are here! #48245)[1] | | |
| 04571537 | | NFT (3877419717805120371/FTX AU - we are here! #48229)[1] | | |
| 04571538 | | NFT (3171654325928672131/FTX AU - we are here! #48297)[1], NFT (3653230089213556341/FTX AU - we are here! #48258)[1] | | |
| 04571541 | | NFT (3590364441016391991/FTX AU - we are here! #48406)[1] | | |
| 04571542 | | NFT (4867610308116977731/FTX AU - we are here! #48265)[1] | | |
| 04571544 | | NFT (3716530556757598691/FTX AU - we are here! #48505)[1] | | |
| 04571546 | | NFT (4008005632161137321/FTX EU - we are here! #109419)[1], NFT (4743736161035496231/FTX EU - we are here! #110144)[1], NFT (5102059009305212928/FTX EU - we are here! #110053)[1] | | |
| 04571548 | | NFT (3173978988789374821/FTX AU - we are here! #48462)[1], NFT (5229028000337918291/FTX AU - we are here! #48429)[1] | | |
| 04571552 | | NFT (3266009868626975331/FTX AU - we are here! #48541)[1], NFT (3913597138196891241/FTX AU - we are here! #48583)[1] | | |
| 04571553 | | NFT (3208306604003181641/FTX AU - we are here! #48694)[1], NFT (5038988911390129601/FTX AU - we are here! #48651)[1] | | |
| 04571555 | | NFT (3520015523281942101/FTX AU - we are here! #49378)[1], NFT (4601898028747420111/FTX AU - we are here! #48284)[1] | | |
| 04571558 | | NFT (4116744089881621141/FTX AU - we are here! #48280)[1] | | |
| 04571559 | | NFT (4123015129978764511/FTX AU - we are here! #48386)[1] | | |
| 04571560 | | NFT (5314706703413145061/FTX AU - we are here! #48283)[1] | | |
| 04571563 | | NFT (4173616973739544041/FTX AU - we are here! #48356)[1], NFT (4691265201567257241/FTX AU - we are here! #48320)[1] | | |
| 04571564 | | NFT (4097198272702553691/FTX AU - we are here! #48482)[1] | | |
| 04571565 | | USD[0.00], USDT[0.00905959] | Yes | |
| 04571566 | | NFT (5593122896087205111/FTX AU - we are here! #48301)[1] | | |
| 04571569 | | NFT (5567647290523955071/FTX AU - we are here! #48499)[1] | | |
| 04571573 | | NFT (3985361557088062651/FTX AU - we are here! #48891)[1], NFT (5462037714111136731/FTX AU - we are here! #48911)[1] | | |
| 04571575 | | NFT (4204098591101563821/FTX AU - we are here! #48325)[1] | | |
| 04571577 | | NFT (2897078000424294451/FTX AU - we are here! #48418)[1], NFT (3943326049151741501/FTX AU - we are here! #48433)[1] | | |
| 04571578 | | USDT[0] | | |
| 04571580 | | NFT (4431232458921566019/FTX AU - we are here! #48355)[1] | | |
| 04571581 | | NFT (4931633335823950351/FTX AU - we are here! #48343)[1] | | |
| 04571582 | | NFT (4510840596507830391/FTX AU - we are here! #48345)[1] | | |
| 04571585 | | NFT (4675647928910359981/FTX AU - we are here! #48501)[1] | | |
| 04571590 | | RAY[1.12657414] | | |
| 04571591 | | NFT (3040635046082410231/FTX EU - we are here! #104635)[1], NFT (3368765022088729740/FTX AU - we are here! #48380)[1], NFT (3782174675572197071/FTX EU - we are here! #105271)[1], NFT (4032085126918483361/FTX AU - we are here! #115908)[1], NFT (5308224500943418483/FTX AU - we are here! #48403)[1] | | |
| 04571593 | | NFT (3529513376642187721/FTX AU - we are here! #48480)[1], NFT (3624515893740437861/FTX AU - we are here! #48468)[1] | | |
| 04571594 | | NFT (5153353828784779841/FTX AU - we are here! #49029)[1] | | |
| 04571597 | | NFT (3686755339167168031/FTX AU - we are here! #48391)[1] | | |
| 04571599 | | NFT (4373225643270031961/FTX AU - we are here! #48431)[1] | | |
| 04571602 | | NFT (3781737935000821791/FTX AU - we are here! #48407)[1] | | |
| 04571603 | | NFT (3505746360447730311/FTX AU - we are here! #110703)[1], NFT (4463997336734811168/FTX EU - we are here! #110859)[1], NFT (5227318262810240816/FTX EU - we are here! #110955)[1] | | |
| 04571606 | | NFT (3270463621039441841/FTX EU - we are here! #253217)[1], NFT (3583381861917473451/FTX EU - we are here! #253209)[1], NFT (4341890235174105791/FTX AU - we are here! #48645)[1], NFT (4786070509708224211/FTX AU - we are here! #48728)[1], NFT (5473163755121320421/FTX EU - we are here! #253189)[1] | | |
| 04571607 | | NFT (3861250660635195471/FTX AU - we are here! #49266)[1], NFT (5285323203334570487/FTX AU - we are here! #49286)[1] | | |
| 04571608 | | DOGEBULL[10.00697748], TRX[0.01554], USDT[0.00000001] | | |
| 04571609 | | AKRO[2048.26750565], BTC[.0021189], ETH[0.01362920], ETHW[0.01346492], FTT[0.05682705], GBP[0.00], GOOGL[.00000009], GOOGLPRE[0], HKD[0.00], TSLA[.00000001], TSLAPRE[0], USD[0.00] | Yes | |
| 04571610 | | NFT (4583934666637723891/FTX AU - we are here! #48439)[1] | | |
| 04571614 | | NFT (3205395671967719431/FTX EU - we are here! #104354)[1], NFT (3570567351875206401/FTX AU - we are here! #103874)[1], NFT (4984026278505030801/FTX AU - we are here! #48445)[1], NFT (5147954402930269931/FTX EU - we are here! #115521)[1], NFT (5415417877919749603/FTX AU - we are here! #48441)[1] | | |
| 04571617 | Contingent, Disputed | NFT (3446990561985611491/FTX AU - we are here! #48563)[1], NFT (5190682338027441062/FTX AU - we are here! #48571)[1] | | |
| 04571618 | | FTT[.30962406], NFT (5011071171707306326/FTX AU - we are here! #52472)[1], USD[0.00] | | |
| 04571620 | | NFT (5364525687662450306/FTX AU - we are here! #48442)[1] | | |
| 04571621 | | NFT (3874403939300069450/FTX EU - we are here! #231909)[1], NFT (3981999125468088899/FTX AU - we are here! #53918)[1], NFT (4538178884518284632/FTX EU - we are here! #231952)[1], NFT (5365253725646204055/FTX EU - we are here! #159087)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04571622 | | SOL[1.26201362], USD[0.01] | | |
| 04571626 | | NFT (533363259699854703/FTX AU - we are here! #48466)[1] | | |
| 04571628 | | NFT (451222068095149475/FTX AU - we are here! #48515)[1] | | |
| 04571630 | | NFT (297963969211898520/FTX AU - we are here! #48547)[1] | | |
| 04571632 | | AKRO[1], BAO[3], DENT[1], GBP[0.00], HOLY[1], KIN[3], TRX[3], UBXT[1], USDT[0] | | |
| 04571635 | | NFT (503783750016089590/FTX AU - we are here! #48498)[1] | | |
| 04571636 | | NFT (532086905458482376/FTX AU - we are here! #48630)[1], NFT (549532050456551994/FTX AU - we are here! #48519)[1] | | |
| 04571637 | | NFT (296845294346340911/FTX EU - we are here! #228270)[1], NFT (358724834117669659/FTX EU - we are here! #228309)[1], NFT (443950898184742301/FTX AU - we are here! #48594)[1], NFT (505239507495125042/FTX EU - we are here! #228275)[1], NFT (512065850035646042/The Hill by FTX #9677)[1], NFT (550416355932050443/FTX AU - we are here! #48603)[1] | | |
| 04571638 | | NFT (395433566504927306/FTX AU - we are here! #48723)[1], NFT (521508650869321554/FTX AU - we are here! #48768)[1] | | |
| 04571639 | | NFT (538944600287703346/FTX AU - we are here! #48491)[1] | | |
| 04571640 | | NFT (531615059783463156/FTX AU - we are here! #48492)[1] | | |
| 04571641 | | NFT (392780962720423335/FTX AU - we are here! #48493)[1] | | |
| 04571644 | | NFT (303017342785173316/FTX AU - we are here! #48512)[1] | | |
| 04571645 | | NFT (307276843565726368/FTX AU - we are here! #48517)[1], NFT (320663370692185701/FTX EU - we are here! #116539)[1], NFT (391178039413058477/FTX EU - we are here! #116585)[1], NFT (523931563821093004/FTX EU - we are here! #116398)[1], NFT (564607357325759113/FTX AU - we are here! #48523)[1] | | |
| 04571646 | | NFT (354873942767721998/FTX AU - we are here! #48573)[1], NFT (511646356048039564/FTX AU - we are here! #48534)[1] | | |
| 04571649 | | NFT (416653469216370316/FTX AU - we are here! #48545)[1] | | |
| 04571653 | | NFT (291580804255879897/FTX AU - we are here! #48877)[1], NFT (571121608627337968/FTX AU - we are here! #48843)[1] | | |
| 04571654 | | NFT (445149667485287764/FTX AU - we are here! #48542)[1] | | |
| 04571656 | | NFT (398673708616730183/FTX AU - we are here! #48551)[1] | | |
| 04571658 | | NFT (429294604156811652/FTX AU - we are here! #48540)[1] | | |
| 04571659 | | NFT (504263074733251404/FTX AU - we are here! #48538)[1] | | |
| 04571660 | | NFT (528929624147108659/FTX AU - we are here! #48539)[1] | | |
| 04571661 | | NFT (415635424853875796/FTX AU - we are here! #48556)[1] | | |
| 04571662 | | NFT (331469684864342990/FTX AU - we are here! #48614)[1], NFT (343996619210223227/FTX AU - we are here! #48631)[1], NFT (382516791320800258/FTX EU - we are here! #153277)[1], NFT (439413414503064302/FTX AU - we are here! #150354)[1], NFT (476370221729720943/FTX AU - we are here! #153123)[1] | | |
| 04571663 | | NFT (507844693709015105/FTX AU - we are here! #48555)[1] | | |
| 04571664 | Contingent, Disputed | NFT (318903847733711134/FTX AU - we are here! #48699)[1] | | |
| 04571666 | | NFT (516520704694732206/FTX AU - we are here! #55183)[1] | | |
| 04571669 | | BAO[1], UBXT[1], USD[0.00] | | |
| 04571670 | | NFT (400654711407955896/FTX AU - we are here! #48698)[1], NFT (449213858598795824/FTX AU - we are here! #48744)[1] | | |
| 04571671 | | NFT (537587653506743230/FTX AU - we are here! #48709)[1], NFT (569840585421383844/FTX AU - we are here! #48664)[1] | | |
| 04571673 | | NFT (362606515589415840/FTX AU - we are here! #48628)[1] | | |
| 04571674 | | NFT (548457432519756182/FTX AU - we are here! #48632)[1] | | |
| 04571675 | Contingent | ETH[.00000447], ETHW[.00000447], EUR[0.31], LUNA2[0.80605384], LUNA2_LOCKED[1.88079230], LUNC[.922008], SOL[0.00477032], USD[0.01] | | |
| 04571676 | | NFT (412465434287391800/FTX AU - we are here! #48580)[1] | | |
| 04571677 | | NFT (533173721319000629/FTX AU - we are here! #48581)[1] | | |
| 04571679 | | NFT (303925105896302710/FTX AU - we are here! #48600)[1] | | |
| 04571680 | | NFT (383783160662958410/FTX AU - we are here! #48635)[1] | | |
| 04571682 | | NFT (474271075895158145/FTX AU - we are here! #48613)[1] | | |
| 04571683 | | NFT (434423555091707977/FTX AU - we are here! #48601)[1] | | |
| 04571684 | | GENE[0] | | |
| 04571685 | | NFT (417319913018486796/FTX AU - we are here! #48677)[1] | | |
| 04571686 | | NFT (312793986182129833/FTX AU - we are here! #48641)[1] | | |
| 04571687 | | NFT (307014789398324393/FTX AU - we are here! #48861)[1], NFT (343342324532567283/FTX AU - we are here! #48895)[1] | | |
| 04571688 | | BEAR[726.62], BTC[.00001253], BULL[.00000502], DOT[.010361], ETH[.00025], LINK[.001873], USD[0.01] | | |
| 04571690 | | NFT (331490883955009084/FTX AU - we are here! #48622)[1] | | |
| 04571692 | | NFT (296675978131901602/FTX AU - we are here! #167915)[1], NFT (352706986099026765/FTX AU - we are here! #48634)[1], NFT (438632338855214352/FTX AU - we are here! #167971)[1], NFT (484146996095577967/FTX EU - we are here! #167826)[1], NFT (518712861958442923/FTX AU - we are here! #48690)[1] | | |
| 04571693 | | NFT (365273738821203284/FTX AU - we are here! #49425)[1], NFT (565933837092482005/FTX AU - we are here! #49256)[1] | | |
| 04571696 | | NFT (382269931096719804/FTX AU - we are here! #48683)[1] | | |
| 04571697 | | NFT (495056270336983918/FTX AU - we are here! #48780)[1], NFT (533635172842925271/FTX EU - we are here! #206495)[1], NFT (538149406456538891/FTX AU - we are here! #48798)[1], NFT (540668550430794362/FTX AU - we are here! #205978)[1] | | |
| 04571698 | | NFT (417918246359992527/FTX AU - we are here! #48628)[1] | | |
| 04571700 | | NFT (377808556672413791/FTX EU - we are here! #101902)[1], NFT (382355014159862729/FTX EU - we are here! #101670)[1], NFT (400496152686678007/FTX EU - we are here! #101807)[1], NFT (468421040869817643/FTX AU - we are here! #48653)[1] | | |
| 04571701 | | APT[0], ETH[0], SOL[0], USDT[0] | | |
| 04571704 | | ETH[0], MATIC[0], TRX[.000006], USDT[0.00000617] | | |
| 04571705 | | NFT (401023071097845933/FTX AU - we are here! #48764)[1], NFT (448599006284584181/FTX AU - we are here! #48773)[1] | | |
| 04571708 | | NFT (532611580182909712/FTX AU - we are here! #48679)[1] | | |
| 04571709 | | NFT (347991320512598387/FTX EU - we are here! #123592)[1], NFT (356239999917378376/FTX AU - we are here! #48686)[1], NFT (384251902826507430/FTX EU - we are here! #123462)[1], NFT (422469211117928786/FTX EU - we are here! #123708)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04571711 | | NFT (363149216337381386)[/FTX EU - we are here! #87651)[1], NFT (425411754928967160/FTX EU - we are here! #87928)[1], NFT (426002884532512846/FTX AU - we are here! #48996)[1], NFT (439183616640224096/FTX EU - we are here! #88186)[1], NFT (566611518396454295/FTX AU - we are here! #48975)[1] | | |
| 04571713 | | NFT (519504181604073536/FTX AU - we are here! #48675)[1] | | |
| 04571714 | | NFT (536942348374756885/FTX AU - we are here! #48676)[1] | | |
| 04571715 | | NFT (292053843842017729/FTX EU - we are here! #126121)[1], NFT (449438857187827691/FTX AU - we are here! #48949)[1], NFT (474645301917462620/FTX AU - we are here! #126235)[1], NFT (479349023613214563/FTX EU - we are here! #125828)[1], NFT (512959278008891626/FTX AU - we are here! #48893)[1] | | |
| 04571717 | | NFT (297568750615301947/FTX AU - we are here! #49048)[1], NFT (453539408204135213/FTX AU - we are here! #49020)[1], NFT (502370815543140577/FTX AU - we are here! #78021)[1] | | |
| 04571718 | | NFT (400258800621036720/FTX AU - we are here! #49031)[1], NFT (494031269857199795/FTX AU - we are here! #49063)[1] | Yes | |
| 04571720 | | NFT (346846202011900875/FTX EU - we are here! #161459)[1], NFT (372126288507733419/The Hill by FTX #20953)[1], NFT (567061442938695190/FTX AU - we are here! #48810)[1] | | |
| 04571721 | Contingent | DOGEBULL[748.54821251], LUNA2[4.86598932], LUNA2_LOCKED[11.35397508], TRX[.81455028], TRX-PERP[0], USD[0.00], USDT[0.07669140] | | |
| 04571724 | | BTC[0], USD[0.00], USDT[0.13224672] | | |
| 04571725 | Contingent, Disputed | NFT (300830684676917964/FTX AU - we are here! #48884)[1] | | |
| 04571726 | | NFT (330723241272467961/FTX EU - we are here! #111214)[1], NFT (370695070054082155/FTX EU - we are here! #111115)[1], NFT (481246953320276523/FTX EU - we are here! #48771)[1], NFT (497391730433649170/FTX AU - we are here! #110993)[1] | | |
| 04571728 | | AKRO[3], AXS[0], BAO[7], DENT[3], ETH[.00000001], FRONT[1], GRT[1], KIN[8], MATH[1], QI[1311634617249603277/FTX AU - we are here! #49180)[1], NFT (389032231934023603/FTX AU - we are here! #49159)[1], RSR[63], SOL[0], SXP[1.07361597], TRU[1], TRX[0], UBXT[3], USD[0.00], USDT[0.00000018], XRP[0] | | |
| 04571730 | | NFT (367972492697863149/FTX EU - we are here! #171081)[1], NFT (370256530449140909/FTX AU - we are here! #51633)[1], NFT (460605396204002789/FTX EU - we are here! #170975)[1], NFT (517672755115065969/FTX AU - we are here! #51628)[1] | | |
| 04571732 | | NFT (320270678674996742/FTX AU - we are here! #48775)[1], NFT (402119304119438826/FTX AU - we are here! #48760)[1] | | |
| 04571733 | | NFT (302219980536006832/FTX AU - we are here! #104250)[1], NFT (472390807751684573/FTX AU - we are here! #104399)[1], NFT (474306997292725541/FTX AU - we are here! #104595)[1], NFT (484993498241866082/FTX AU - we are here! #49517)[1], NFT (575623480997411393/FTX AU - we are here! #48893)[1] | | |
| 04571734 | | NFT (455411123467113583/0/FTX AU - we are here! #111880)[1], NFT (503084402060749149/FTX AU - we are here! #112099)[1], NFT (546579798002972379/FTX AU - we are here! #48896)[1] | | |
| 04571735 | | NFT (352223328597045408/FTX AU - we are here! #48746)[1], NFT (405713487313030786/FTX EU - we are here! #124953)[1], NFT (420420130387736543/FTX EU - we are here! #124614)[1], NFT (457863307166341870/FTX EU - we are here! #124740)[1] | | |
| 04571737 | | NFT (451413497582812499/FTX AU - we are here! #48735)[1] | | |
| 04571738 | | NFT (292321088510255102/FTX AU - we are here! #48761)[1] | | |
| 04571739 | | NFT (448213665287170835/FTX AU - we are here! #48740)[1] | | |
| 04571741 | | NFT (377691909497306927/FTX AU - we are here! #48763)[1] | | |
| 04571743 | | NFT (315546902744515258/FTX AU - we are here! #49537)[1], NFT (393409550092731317/FTX AU - we are here! #49597)[1], NFT (456797016687030762/FTX EU - we are here! #96866)[1], NFT (487924228291963345/FTX EU - we are here! #96937)[1], NFT (512304100007956942/FTX EU - we are here! #96597)[1] | Yes | |
| 04571747 | Contingent | ATOM[.033863], BNB[0.00770000], CVX-PERP[0], GMT[0], GST[.00000114], LUNA2[0.00005159], LUNA2_LOCKED[0.00012037], LUNC[11.233966], NFT (356786389145760350/FTX AU - we are here! #48923)[1], NFT (444840055259474216/FTX AU - we are here! #48937)[1], SOL[0], TRX[0.00187300], USD[0.03], USDT[0.03163703] | | |
| 04571748 | | NFT (385315528383535905/FTX AU - we are here! #56827)[1], NFT (403679294082589078/FTX AU - we are here! #58306)[1], NFT (470826124893638887/FTX AU - we are here! #55812)[1] | | |
| 04571752 | | NFT (393674626833790574/6/FTX AU - we are here! #48777)[1] | | |
| 04571753 | | NFT (495680294151893286/FTX AU - we are here! #48776)[1] | | |
| 04571754 | | DOGEBULL[4.59908], USD[0.19], USDT[0] | | |
| 04571755 | | KIN[2], SOL[0], TRX[.001889], USD[0.00], USDT[181.91310999] | | |
| 04571758 | | NFT (312984864651985204/FTX AU - we are here! #48781)[1] | | |
| 04571758 | | NFT (576248968154339312/FTX AU - we are here! #49034)[1] | | |
| 04571762 | | NFT (297782198625343707/FTX AU - we are here! #49165)[1] | | |
| 04571765 | | NFT (332289046758900458/FTX AU - we are here! #49067)[1] | | |
| 04571769 | | NFT (361650043452741171/FTX AU - we are here! #48829)[1] | | |
| 04571771 | | NFT (452778218493879457/FTX AU - we are here! #48870)[1] | | |
| 04571774 | | NFT (374540064356771550/FTX AU - we are here! #52831)[1], NFT (540874967621592043/FTX AU - we are here! #52953)[1] | | |
| 04571776 | | NFT (309776116356428032/FTX EU - we are here! #71380)[1], NFT (384691507430610683/FTX AU - we are here! #62555)[1], NFT (443059714889382753/FTX EU - we are here! #70619)[1], NFT (495618619328849047/FTX AU - we are here! #71632)[1] | | |
| 04571777 | | NFT (330712531169285745/FTX AU - we are here! #48847)[1] | | |
| 04571779 | | NFT (460779895667725700/FTX AU - we are here! #48834)[1] | | |
| 04571780 | | NFT (292226178676308882/FTX AU - we are here! #49495)[1] | | |
| 04571781 | | NFT (290131770067545391/FTX AU - we are here! #52442)[1], NFT (314960054913722503/FTX AU - we are here! #52502)[1] | | |
| 04571784 | | NFT (509341079929433558/FTX AU - we are here! #49154)[1] | | |
| 04571791 | | NFT (434959685257597240/FTX AU - we are here! #49162)[1] | | |
| 04571793 | | NFT (480389064683254669/FTX AU - we are here! #48878)[1] | | |
| 04571794 | | NFT (549202722524086879/FTX AU - we are here! #48993)[1], NFT (551307012877158366/FTX AU - we are here! #49007)[1] | | |
| 04571795 | | AKRO[1], BAO[3], DENT[1], ETH[0], KIN[5], RSR[1], USDT[2.36148964] | Yes | |
| 04571797 | | NFT (466659084119911781/FTX AU - we are here! #48896)[1] | | |
| 04571799 | | STETH[0], USD[0.00] | Yes | |
| 04571800 | | NFT (487115734441057885/FTX AU - we are here! #48931)[1] | | |
| 04571801 | | USDT[0] | | |
| 04571803 | | NFT (355513719138066512/FTX AU - we are here! #48881)[1] | | |
| 04571804 | | NFT (569755422432624958/FTX AU - we are here! #48883)[1] | | |
| 04571805 | | NFT (352144179468981380/FTX AU - we are here! #49157)[1] | | |
| 04571806 | | BTC[.0016], ETH[.017], ETHW[.017], USD[17.73] | | |
| 04571808 | | NFT (462188500883844194/FTX AU - we are here! #48907)[1], NFT (473064679088527536/FTX EU - we are here! #113157)[1], NFT (481611944646877060/FTX EU - we are here! #113260)[1], NFT (521107699040696489/FTX EU - we are here! #113346)[1] | | |
| 04571809 | | NFT (486377128660483967/FTX AU - we are here! #48905)[1] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04571811 | | NFT (575399932394275172/FTX AU - we are here! #48907)[1] | | |
| 04571814 | | NFT (380127256318903595/FTX EU - we are here! #113495)[1], NFT (384197836459448956/FTX AU - we are here! #112786)[1], NFT (461639025152903190/FTX EU - we are here! #113395)[1] | | |
| 04571818 | | NFT (375725383968722490/FTX AU - we are here! #49066)[1], NFT (412080632846331901/FTX AU - we are here! #49021)[1], USD[0.00], USDT[0], XRP[746.91947827] | Yes | |
| 04571820 | | NFT (512454971255847260/FTX AU - we are here! #48936)[1] | | |
| 04571821 | | NFT (471421024742932909/FTX AU - we are here! #48927)[1] | | |
| 04571828 | | NFT (484648353081579117/FTX AU - we are here! #48950)[1] | | |
| 04571829 | | USD[17.66], XPLA[249.9753] | | |
| 04571830 | | NFT (363656615728323057/FTX AU - we are here! #48961)[1] | | |
| 04571835 | | BNB[0], DOGE[0], ETH[.00424729], ETHW[.00419253], KBTT[0], KIN[2], KNC[.00000001], SPELL[0], STEP[.00000001], USD[0.00], USDT[0], WBTC[0] | Yes | |
| 04571836 | | NFT (425892018462485271/FTX AU - we are here! #48968)[1] | | |
| 04571837 | | NFT (534674300895363852/FTX AU - we are here! #48966)[1] | | |
| 04571839 | | NFT (452400269279823514/FTX AU - we are here! #48971)[1] | | |
| 04571843 | | NFT (465484168529466506/FTX AU - we are here! #49028)[1], NFT (488966998933146657/FTX AU - we are here! #49016)[1] | | |
| 04571844 | | NFT (434430437615854449/FTX AU - we are here! #49441)[1], NFT (495533468216362293/FTX AU - we are here! #49424)[1] | | |
| 04571846 | | NFT (374727990367971334/FTX AU - we are here! #49253)[1] | | |
| 04571847 | | NFT (457491256697018205/FTX AU - we are here! #49018)[1] | | |
| 04571849 | | NFT (394327443404052407/FTX AU - we are here! #49010)[1] | | |
| 04571850 | | APT[0], ETH[.00000001], NFT (289695200601558353/FTX AU - we are here! #49085)[1], NFT (433833411298239780/FTX AU - we are here! #49072)[1] | | |
| 04571855 | Contingent, Disputed | NFT (342454336238915253/FTX AU - we are here! #49076)[1] | | |
| 04571856 | | NFT (297037475135291824/FTX AU - we are here! #52710)[1] | | |
| 04571859 | | NFT (380332132437708901/FTX AU - we are here! #49012)[1] | | |
| 04571860 | | CTX[0], FTT-PERP[0], GMT-PERP[0], SHIB[0.00000080], SPELL-PERP[0], SUSHI-PERP[0], USD[3.06], ZIL-PERP[0] | | |
| 04571861 | | NFT (389993859061389190/FTX AU - we are here! #49278)[1] | | |
| 04571863 | | NFT (495807822878549197/FTX AU - we are here! #49019)[1] | | |
| 04571865 | | NFT (309034950594394954/FTX AU - we are here! #49152)[1] | | |
| 04571866 | | NFT (292757707132557922/FTX AU - we are here! #49109)[1], NFT (411566864005056835/FTX AU - we are here! #49092)[1] | Yes | |
| 04571869 | Contingent, Disputed | NFT (308873344215133153/FTX AU - we are here! #49239)[1] | | |
| 04571871 | | NFT (304268372702009136/FTX AU - we are here! #49042)[1], NFT (565832424441779464/FTX AU - we are here! #49052)[1] | | |
| 04571874 | | NFT (518136617856520559/FTX AU - we are here! #49053)[1] | | |
| 04571877 | | NFT (471171588819155587/FTX AU - we are here! #49056)[1] | | |
| 04571878 | | USDT[4.05302498], XPLA[9.998] | | |
| 04571879 | | ETH[0.00090000], ETHW[0.00010820], MATIC[.00658223], NFT (291173373528898461/The Hill by FTX #10775)[1], NFT (367247232814415078/FTX EU - we are here! #17627)[1], NFT (380142699362642437/FTX EU - we are here! #71728)[1], NFT (461498634058409885/FTX EU - we are here! #71898)[1], NFT (483585490872637567/FTX AU - we are here! #50017)[1], NFT (487926948226187109/FTX AU - we are here! #50030)[1], NFT (515625919872641914/FTX Crypto Cup 2022 Key #4369)[1], SOL[0.00079077], TRX[.00085], USD[81.44], USDT[5.50627214], XRP[0.15727200] | | |
| 04571881 | | ETH[0], NFT (319423591647141979/FTX AU - we are here! #49900)[1], NFT (548185319604811050/FTX AU - we are here! #49940)[1], SOL[0], TRX[.000001] | | |
| 04571883 | | NFT (352024716140115090/FTX AU - we are here! #49579)[1], NFT (567136237670371963/FTX AU - we are here! #49565)[1] | | |
| 04571884 | | NFT (299876522965030768/FTX AU - we are here! #49094)[1] | | |
| 04571886 | | NFT (370783675871414686/FTX EU - we are here! #77836)[1], NFT (397049458286861513/FTX EU - we are here! #77612)[1], NFT (432291074949740009/FTX EU - we are here! #77945)[1], NFT (510996633540836731/FTX AU - we are here! #49164)[1], NFT (567258919744797578/FTX AU - we are here! #49146)[1] | | |
| 04571887 | | NFT (389255966341003144/FTX AU - we are here! #49279)[1] | | |
| 04571888 | | NFT (466670389393215767/FTX AU - we are here! #49316)[1], NFT (484323251980921549/FTX AU - we are here! #49438)[1] | | |
| 04571889 | | NFT (463182966292902042/FTX AU - we are here! #49527)[1], NFT (513048432447809522/FTX AU - we are here! #49520)[1], USD[5.00] | | |
| 04571890 | | NFT (333082675718941384/FTX EU - we are here! #125699)[1], NFT (350329905830422825/FTX EU - we are here! #125489)[1], NFT (371765275088103150/FTX EU - we are here! #125607)[1], NFT (415271247472722658/FTX AU - we are here! #49107)[1] | | |
| 04571891 | Contingent, Disputed | TRX[.001554] | | |
| 04571892 | | NFT (507519804129221094/FTX AU - we are here! #49201)[1] | | |
| 04571894 | | NFT (572087920755381224/FTX AU - we are here! #49100)[1] | | |
| 04571899 | | NFT (536655033877774116/FTX AU - we are here! #49307)[1] | | |
| 04571901 | | NFT (529891702027191015/FTX AU - we are here! #49117)[1] | | |
| 04571902 | | NFT (446687021526116553/FTX AU - we are here! #49115)[1] | | |
| 04571903 | | NFT (456716469257426436/Netherlands Ticket Stub #1328)[1], NFT (459394017500014005/FTX AU - we are here! #49543)[1], NFT (469627255542219986/FTX AU - we are here! #49532)[1] | Yes | |
| 04571904 | Contingent, Disputed | NFT (398842648285311293/FTX AU - we are here! #49183)[1] | | |
| 04571905 | | NFT (314080854751838468/FTX AU - we are here! #49611)[1], NFT (528121787130567258/FTX AU - we are here! #49713)[1] | Yes | |
| 04571907 | | NFT (421773267769935614/FTX AU - we are here! #114056)[1], NFT (471963320860840956/FTX EU - we are here! #114321)[1], NFT (572924477193151433/FTX AU - we are here! #114210)[1] | | |
| 04571908 | | NFT (308543411455074306/FTX AU - we are here! #49327)[1] | | |
| 04571910 | | NFT (528495303998153168/FTX AU - we are here! #49794)[1] | | |
| 04571912 | | NFT (457096208376257063/FTX AU - we are here! #49137)[1] | | |
| 04571914 | | NFT (433254089536425403/FTX AU - we are here! #49136)[1] | | |
| 04571915 | | NFT (377923274291356080/FTX AU - we are here! #49232)[1], NFT (568331992457209286/FTX AU - we are here! #49241)[1] | | |
| 04571916 | | NFT (389099636333700688/FTX EU - we are here! #126414)[1], NFT (390865549305750176/FTX EU - we are here! #126141)[1], NFT (423177014186634127/FTX AU - we are here! #49170)[1], NFT (548707448363100081/FTX EU - we are here! #126285)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04571919 | | NFT (375561320154242079/FTX AU - we are here! #49168)[1] | | |
| 04571920 | | NFT (337126668150295531/FTX AU - we are here! #49182)[1], NFT (477287928373463410/FTX AU - we are here! #49194)[1] | | |
| 04571921 | | NFT (333923210221867454/FTX AU - we are here! #49327)[1], NFT (453412385423831086/FTX AU - we are here! #49282)[1] | | |
| 04571923 | | NFT (573692621019699089/FTX AU - we are here! #49172)[1] | | |
| 04571924 | | NFT (363504781055251390/FTX AU - we are here! #49174)[1] | | |
| 04571926 | | NFT (380225942917671276/FTX AU - we are here! #49224)[1], NFT (483788528119607812/FTX AU - we are here! #49208)[1] | | |
| 04571927 | | NFT (308840692942152702/FTX EU - we are here! #266003)[1], NFT (456678176333022732/FTX EU - we are here! #266010)[1], NFT (558781529330245005/FTX EU - we are here! #266016)[1] | | |
| 04571928 | | NFT (345650885750989002/FTX AU - we are here! #49186)[1] | | |
| 04571929 | | NFT (411972837778273274/FTX AU - we are here! #49203)[1] | | |
| 04571930 | | NFT (324581867223135114/FTX AU - we are here! #49236)[1], NFT (506796530995550779/FTX AU - we are here! #49243)[1] | | |
| 04571933 | | NFT (560017372322589062/FTX AU - we are here! #49270)[1] | | |
| 04571934 | | NFT (405357242568272376/FTX AU - we are here! #49359)[1], NFT (537830264190621715/FTX AU - we are here! #49397)[1] | | |
| 04571935 | | NFT (373005385787100801/FTX EU - we are here! #322643)[1], NFT (453257718356417040/FTX Crypto Cup 2022 Key #14563)[1], NFT (478617779782671044/FTX EU - we are here! #232649)[1], NFT (551607406951320110/FTX EU - we are here! #232618)[1] | | |
| 04571936 | | NFT (372622339716112055/FTX AU - we are here! #49223)[1] | | |
| 04571937 | | NFT (516053479042370465/FTX AU - we are here! #49225)[1] | | |
| 04571938 | Contingent, Disputed | NFT (421269352326547560/FTX AU - we are here! #49312)[1] | | |
| 04571940 | | NFT (366243234322063026/The Hill by FTX #32008)[1], NFT (461210688843734824/FTX AU - we are here! #49381)[1], NFT (555322489666616226/FTX AU - we are here! #53184)[1] | | |
| 04571941 | | NFT (509399260969714328/FTX AU - we are here! #49234)[1] | | |
| 04571942 | | NFT (330072352453847921/FTX AU - we are here! #49366)[1] | | |
| 04571943 | | NFT (483341906107793020/FTX AU - we are here! #49260)[1] | | |
| 04571944 | | NFT (289524634657982251/FTX AU - we are here! #50043)[1], NFT (292418176890810124/FTX Crypto Cup 2022 Key #19628)[1], NFT (347917414182622729/The Hill by FTX #17473)[1], NFT (393583237443021888/FTX EU - we are here! #13650)[1], NFT (394769303028671613/FTX AU - we are here! #13624)[1], NFT (555423863857146148/FTX EU - we are here! #13638)[1] | | |
| 04571946 | | NFT (302426179091245164/FTX AU - we are here! #114717)[1], NFT (478446015814998472/FTX AU - we are here! #114999)[1], NFT (558668506181672042/FTX AU - we are here! #114903)[1] | | |
| 04571947 | | NFT (334659033653935973/FTX AU - we are here! #49293)[1] | | |
| 04571950 | | NFT (311774462806470620/FTX AU - we are here! #49367)[1] | | |
| 04571951 | | NFT (343841618148052112/FTX AU - we are here! #49271)[1] | | |
| 04571952 | | NFT (329439203819295001/FTX EU - we are here! #146254)[1], NFT (456249366492433507/FTX AU - we are here! #50301)[1], NFT (460342664729058393/FTX EU - we are here! #146498)[1], NFT (512261041617156551/FTX AU - we are here! #50300)[1], NFT (530250439342204488/FTX EU - we are here! #146549)[1] | | |
| 04571953 | | NFT (434703682849128232/FTX AU - we are here! #49274)[1], NFT (506470681914933353/FTX AU - we are here! #49281)[1], NFT (548172887780905333/FTX EU - we are here! #88671)[1], NFT (550459443718150701/FTX EU - we are here! #88524)[1], NFT (556342447032584578/FTX EU - we are here! #88798)[1] | | |
| 04571957 | | NFT (317363678803791783/FTX EU - we are here! #142818)[1], NFT (387791306509404341/FTX EU - we are here! #142572)[1], NFT (558335751650730824/FTX AU - we are here! #49343)[1], NFT (575704795659491196/FTX EU - we are here! #165062)[1] | | |
| 04571959 | | NFT (317637775571468267/FTX AU - we are here! #49273)[1] | | |
| 04571960 | | NFT (462233267200030923/FTX AU - we are here! #49369)[1] | | |
| 04571961 | | NFT (492398423000354561/FTX AU - we are here! #49277)[1] | | |
| 04571963 | | NFT (377405018409941653/FTX AU - we are here! #49729)[1] | | |
| 04571964 | | NFT (480495742005162091/FTX AU - we are here! #49623)[1] | | |
| 04571968 | | NFT (468867090516148417/FTX AU - we are here! #49317)[1] | | |
| 04571969 | | NFT (385546188555537716/FTX AU - we are here! #49374)[1] | | |
| 04571971 | | NFT (301027335016789979/FTX AU - we are here! #49321)[1], NFT (336823030552524983/FTX AU - we are here! #49337)[1] | | |
| 04571973 | | ETH[.00061739], ETHW[0.00061738], NFT (431659584206203110/The Hill by FTX #27566)[1], TRX[.001554] | | |
| 04571976 | | NFT (441315763581435134/FTX AU - we are here! #49319)[1] | | |
| 04571977 | | NFT (534710948641816576/FTX AU - we are here! #49334)[1] | | |
| 04571978 | | ETH[0], NFT (363440962132010671/FTX AU - we are here! #49347)[1], NFT (465561100826227954/FTX AU - we are here! #49338)[1], USD[0.00] | | |
| 04571979 | | NFT (331720882279281298/FTX AU - we are here! #49427)[1], NFT (350736570704099612/FTX AU - we are here! #182632)[1] | | |
| 04571982 | | NFT (419256143178994566/FTX AU - we are here! #49379)[1], NFT (573941736250202675/FTX AU - we are here! #49477)[1] | | |
| 04571983 | | NFT (294730454971461136/FTX AU - we are here! #58680)[1], NFT (320621514270679014/FTX EU - we are here! #34853)[1], NFT (454213173681817900/FTX EU - we are here! #34551)[1], NFT (545167409660539228/FTX EU - we are here! #34778)[1], NFT (562629562740141416/FTX Crypto Cup 2022 Key #16242)[1] | | |
| 04571986 | | NFT (349582305797128735/FTX AU - we are here! #49376)[1], NFT (531467374705323957/FTX AU - we are here! #49368)[1] | | |
| 04571988 | | NFT (288933862377876601/FTX AU - we are here! #49364)[1] | | |
| 04571989 | | NFT (432621959980543948/FTX AU - we are here! #49372)[1] | | |
| 04571992 | | NFT (464051513212352517/FTX AU - we are here! #49373)[1] | | |
| 04571993 | Contingent | ETH[0.00005778], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004554], MATIC[0], NFT (368508318963336207/FTX AU - we are here! #49509)[1], NFT (409185481172042022/FTX AU - we are here! #49385)[1], NFT (409370234435897016/FTX EU - we are here! #161307)[1], NFT (466872407088873203/FTX EU - we are here! #161222)[1], NFT (492295438624999768/FTX AU - we are here! #160999)[1], SOL[0.00014236], USD[0.00], USDT[0.01345298], XRP[0] | | |
| 04571994 | | NFT (321031661973510969/FTX AU - we are here! #49403)[1], NFT (346038961327641204/FTX AU - we are here! #49399)[1] | | |
| 04571996 | | NFT (375736778152163597/FTX AU - we are here! #49396)[1] | | |
| 04571997 | | NFT (356518978097322654/FTX AU - we are here! #49459)[1], NFT (402712288847776060/FTX AU - we are here! #36228)[1], NFT (423446883962825957/FTX AU - we are here! #49467)[1], NFT (432782327291429707/FTX AU - we are here! #36072)[1], NFT (560299563728535051/The Hill by FTX #7494)[1], NFT (565733835009028401/FTX EU - we are here! #136134)[1] | Yes | |
| 04571998 | | NFT (518029051159003063/FTX AU - we are here! #49391)[1] | | |
| 04571999 | | NFT (541347917220118196/FTX AU - we are here! #49392)[1] | | |
| 04572000 | | NFT (316460629281779523/FTX AU - we are here! #49499)[1], NFT (528865002161322147/FTX AU - we are here! #49489)[1] | | |
| 04572001 | | NFT (476835769449373926/FTX AU - we are here! #49405)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04572002 | | NFT (49423777132148711/8/FTX AU - we are here! #54432)[1] | | |
| 04572003 | | NFT (39675067379750803/7/FTX AU - we are here! #49635)[1], NFT (52460650024984989/3/FTX AU - we are here! #49637)[1] | | |
| 04572006 | | NFT (32610886998973612/8/FTX EU - we are here! #159915)[1], NFT (37451664243757288/4/FTX EU - we are here! #53359)[1], NFT (40382710954495462/2/FTX AU - we are here! #160487)[1], NFT (47281621397166644/1/FTX EU - we are here! #160717)[1] | | |
| 04572007 | | NFT (34487162805359230/6/FTX AU - we are here! #49423)[1], NFT (41698259057909486/9/FTX AU - we are here! #49436)[1] | | |
| 04572008 | Contingent, Disputed | NFT (43849728527780947/5/FTX AU - we are here! #49602)[1] | | |
| 04572009 | | NFT (34548160035267804/9/FTX EU - we are here! #116036)[1], NFT (44832031673475113/9/FTX EU - we are here! #115887)[1], NFT (49969861433349945/9/FTX EU - we are here! #115728)[1] | | |
| 04572012 | | NFT (44070843593811850/9/FTX AU - we are here! #49440)[1] | | |
| 04572013 | | NFT (37556167387361855/6/FTX AU - we are here! #49444)[1] | | |
| 04572014 | | NFT (52957635343352608/1/FTX AU - we are here! #49428)[1] | | |
| 04572015 | | NFT (46374128862350141/6/FTX AU - we are here! #49431)[1] | | |
| 04572016 | | NFT (32344218435102834/5/FTX AU - we are here! #49455)[1], NFT (32489603067482930/3/FTX EU - we are here! #89353)[1], NFT (38629146274618785/6/FTX EU - we are here! #88998)[1], NFT (45589430379166187/4/FTX AU - we are here! #49458)[1], NFT (57341566281703123/3/FTX EU - we are here! #89143)[1] | | |
| 04572017 | | NFT (29167863945538133/7/FTX AU - we are here! #49491)[1] | | |
| 04572018 | | NFT (44620283742172298/6/FTX AU - we are here! #49445)[1] | | |
| 04572021 | | BNB[0], USD[50.00] | | |
| 04572022 | | NFT (33588386487305810/5/FTX AU - we are here! #49664)[1] | | |
| 04572024 | | NFT (33018015399261966/1/FTX AU - we are here! #53203)[1], NFT (51776024934876105/8/FTX AU - we are here! #49678)[1] | | |
| 04572025 | | NFT (50918334692275106/8/FTX AU - we are here! #49472)[1] | | |
| 04572026 | | NFT (38611572601673555/5/FTX AU - we are here! #49482)[1], NFT (49855472259305585/3/FTX AU - we are here! #49473)[1] | | |
| 04572029 | | NFT (57383691359468556/4/FTX AU - we are here! #49625)[1] | | |
| 04572030 | | NFT (33736253564231117/9/FTX AU - we are here! #49468)[1] | | |
| 04572037 | | NFT (51235257769408744/2/FTX AU - we are here! #49475)[1] | | |
| 04572038 | | NFT (56518169304029067/0/FTX AU - we are here! #49636)[1] | | |
| 04572042 | | NFT (52066833832360785/3/FTX AU - we are here! #49668)[1] | | |
| 04572043 | | NFT (49626150627908898/8/FTX AU - we are here! #49506)[1] | | |
| 04572044 | | NFT (41029444488651930/0/FTX AU - we are here! #49514)[1] | | |
| 04572045 | | NFT (43369994567386540/1/FTX AU - we are here! #49682)[1] | | |
| 04572046 | | NFT (37217386384889672/2/FTX AU - we are here! #49519)[1], NFT (38719647730219878/0/FTX AU - we are here! #49536)[1] | | |
| 04572049 | | NFT (38980905967491469/8/FTX AU - we are here! #49551)[1] | | |
| 04572051 | | NFT (43907436309423481/9/FTX AU - we are here! #49681)[1] | | |
| 04572054 | | NFT (28952575406114397/6/FTX AU - we are here! #49521)[1] | | |
| 04572055 | | NFT (49424437865020277/7/FTX AU - we are here! #49685)[1], NFT (51650253169384802/9/FTX AU - we are here! #49662)[1] | | |
| 04572056 | | NFT (57197412182642661/9/FTX AU - we are here! #49523)[1] | | |
| 04572058 | | NFT (38245815944629274/2/FTX AU - we are here! #49687)[1] | | |
| 04572059 | | NFT (46061568123800030/2/FTX AU - we are here! #49538)[1] | | |
| 04572060 | | NFT (34007264744960258/3/FTX EU - we are here! #116686)[1], NFT (36323098487380464/1/FTX EU - we are here! #116577)[1], NFT (45618319692318252/1/FTX EU - we are here! #117030)[1] | | |
| 04572061 | | NFT (47972837308059170/6/FTX AU - we are here! #50467)[1], NFT (51007119982287212/1/FTX AU - we are here! #50349)[1] | | |
| 04572065 | | NFT (55384754451749702/0/FTX AU - we are here! #49550)[1] | | |
| 04572066 | | NFT (57000437389362495/9/FTX AU - we are here! #49544)[1] | | |
| 04572068 | | NFT (31205306768097239/7/FTX AU - we are here! #49571)[1], NFT (33659739222745313/2/FTX AU - we are here! #49631)[1] | | |
| 04572069 | | NFT (38520795859057076/1/FTX AU - we are here! #49697)[1] | | |
| 04572070 | | NFT (31219305614023381/7/FTX AU - we are here! #49621)[1], NFT (31828898557673549/0/FTX AU - we are here! #49639)[1] | | |
| 04572072 | | NFT (39227406705588210/4/FTX AU - we are here! #49555)[1] | | |
| 04572073 | Contingent, Disputed | NFT (48983330114455596/4/FTX AU - we are here! #49659)[1] | | |
| 04572075 | | NFT (33224272983139467/9/FTX AU - we are here! #49552)[1] | | |
| 04572077 | | NFT (52505821736019452/1/FTX AU - we are here! #49563)[1] | | |
| 04572078 | | NFT (31775962307013007/5/FTX AU - we are here! #49594)[1] | | |
| 04572084 | | NFT (46997276137928552/9/FTX AU - we are here! #49904)[1] | | |
| 04572085 | | NFT (41542528411373115/6/FTX AU - we are here! #51053)[1] | | |
| 04572086 | | BTC[.00000006], USDT[169.08431495] | Yes | |
| 04572087 | | ETH[0.00099829], ETH-PERP[0], ETHW[0.00500000], NFT (30187421065309443/5/FTX AU - we are here! #49788)[1], NFT (43936099172073992/9/FTX AU - we are here! #49776)[1], TRX[.32337054], TRX-PERP[0], USD[22.58] | | |
| 04572088 | | NFT (43562144847314503/8/FTX AU - we are here! #49584)[1] | | |
| 04572091 | | NFT (47822594308158124/0/FTX AU - we are here! #49705)[1] | | |
| 04572092 | | NFT (29625100928538131/4/FTX AU - we are here! #49577)[1] | | |
| 04572093 | | NFT (46372602233640842/6/FTX AU - we are here! #49576)[1] | | |
| 04572094 | | NFT (42424248491094118/3/FTX AU - we are here! #49585)[1] | | |
| 04572097 | | NFT (48795674920783019/7/FTX EU - we are here! #32415)[1] | | |
| 04572098 | | KIN-PERP[0], USD[0.01], USDT[10.96449706] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04572099 | | NFT (388107043595786771/FTX AU - we are here! #49612)[1] | | |
| 04572100 | | NFT (426185873982506367/FTX AU - we are here! #49710)[1] | | |
| 04572101 | | NFT (467118533910795251/The Hill by FTX #18071)[1], NFT (481517512729478860/FTX Crypto Cup 2022 Key #5379)[1] | Yes | |
| 04572102 | | NFT (450855622633115667/FTX AU - we are here! #49628)[1] | | |
| 04572103 | | NFT (331934604810847300/FTX AU - we are here! #49606)[1] | | |
| 04572104 | | NFT (316113997908277608/FTX AU - we are here! #49626)[1], NFT (442404950367352246/FTX AU - we are here! #44619)[1], NFT (496514970018663979/FTX EU - we are here! #44480)[1], NFT (561412287686058082/FTX EU - we are here! #44000)[1] | | |
| 04572106 | | NFT (420729273534119744/FTX AU - we are here! #49634)[1], NFT (471585021136667963/FTX AU - we are here! #49693)[1] | | |
| 04572107 | | NFT (290141971631157355/FTX EU - we are here! #249226)[1], NFT (294004177674256046/FTX EU - we are here! #249135)[1], NFT (300378129746957635/FTX EU - we are here! #249147)[1], NFT (311744388816723864/FTX AU - we are here! #50083)[1], NFT (370110425645672859/FTX AU - we are here! #50015)[1] | | |
| 04572108 | | NFT (375731411718517972/FTX AU - we are here! #50601)[1] | | |
| 04572109 | | STG-PERP[0], TRX[.000778], USD[0.28], USDT[.009062] | | |
| 04572113 | | NFT (344452397607568449/FTX AU - we are here! #49633)[1] | | |
| 04572115 | | NFT (330982688633494131/FTX AU - we are here! #49957)[1] | | |
| 04572116 | | NFT (489348349555651746/FTX AU - we are here! #49813)[1] | | |
| 04572117 | | NFT (438757290682887420/FTX AU - we are here! #53830)[1], NFT (490588289395298063/FTX Crypto Cup 2022 Key #5056)[1] | | |
| 04572118 | | NFT (382640639425452598/FTX AU - we are here! #50322)[1], NFT (560739403752257409/FTX AU - we are here! #52091)[1] | | |
| 04572119 | | NFT (465742285504140106/FTX AU - we are here! #49649)[1] | | |
| 04572120 | | NFT (505303832566847447/FTX AU - we are here! #49707)[1] | | |
| 04572122 | | NFT (435174228101156161/FTX AU - we are here! #49669)[1] | | |
| 04572123 | Contingent | BAO[2], DENT[1], KIN[2], LUNA2[5.20498082], LUNA2_LOCKED[11.71455267], LUNC[.00001985], MATIC[1.19938505], NFT (493630212358946672/FTX Crypto Cup 2022 Key #3941)[1], UBXT[2], USD[0.00], USTC[737.15363966], XPLA[69.36588482] | Yes | |
| 04572124 | | NFT (369930729601856174/FTX AU - we are here! #49674)[1], NFT (551562985682267524/FTX AU - we are here! #49686)[1] | | |
| 04572125 | | USD[0.01] | | |
| 04572126 | | NFT (325581238105803604/FTX AU - we are here! #54722)[1] | | |
| 04572127 | | NFT (322629850137337860/FTX AU - we are here! #49659)[1] | | |
| 04572128 | | NFT (469231124793540851/FTX EU - we are here! #118323)[1], NFT (475183851139468772/FTX EU - we are here! #118432)[1], NFT (525083210396072025/FTX EU - we are here! #118554)[1] | | |
| 04572129 | | USD[0.16], XRP[.347019] | | |
| 04572130 | | NFT (564573180666073381/FTX AU - we are here! #49801)[1] | | |
| 04572132 | | BAO[1], KIN[1], TRX[.000788], USDT[0] | | |
| 04572133 | | NFT (343158862884402725/FTX AU - we are here! #50571)[1], NFT (431583780724181602/FTX EU - we are here! #174643)[1], NFT (458204616828513363/FTX EU - we are here! #173622)[1], NFT (523301398498322744/FTX EU - we are here! #174177)[1] | | |
| 04572134 | | NFT (380905096985230164/FTX AU - we are here! #49692)[1], NFT (397732451151841702/FTX AU - we are here! #49709)[1] | | |
| 04572135 | Contingent, Disputed | NFT (537474459899988779/FTX AU - we are here! #49857)[1] | | |
| 04572137 | | NFT (388969760439853447/FTX EU - we are here! #144967)[1], NFT (576001082099253860/FTX AU - we are here! #49885)[1] | | |
| 04572138 | | NFT (414972682802799065/FTX AU - we are here! #49712)[1] | | |
| 04572141 | | NFT (349237073943594387/FTX AU - we are here! #49700)[1] | | |
| 04572142 | | ETH[.11], ETHW[.11], NFT (324167338239719646/FTX EU - we are here! #171832)[1], NFT (447018115882104137/FTX EU - we are here! #172982)[1], NFT (485716029809127666/FTX AU - we are here! #50012)[1], NFT (528299214963710612/FTX EU - we are here! #173752)[1], USD[0.00], USDT[0.00626501] | | |
| 04572143 | | NFT (560079037594561683/FTX AU - we are here! #49721)[1] | | |
| 04572144 | | NFT (295908209302479311/FTX EU - we are here! #185935)[1], NFT (373901938215276006/FTX EU - we are here! #186110)[1], NFT (538188253381170234/FTX EU - we are here! #186323)[1] | | |
| 04572145 | | NFT (394243173357715509/FTX AU - we are here! #49806)[1] | | |
| 04572146 | | NFT (339325276348817700/FTX AU - we are here! #49757)[1] | | |
| 04572147 | Contingent | ADABULL[29.8], DOGEBULL[398.23541568], LTCBULL[5816.80189507], LUNA2[0], LUNA2_LOCKED[1.38918134], THETABULL[1515.74347347], USD[0.00], USDT[0.00075708], XRPBULL[1564582.77550835] | | |
| 04572151 | | NFT (408907234459673553/FTX AU - we are here! #49752)[1], NFT (576190165684976603/FTX AU - we are here! #49736)[1] | | |
| 04572152 | | NFT (346637846775100946/FTX AU - we are here! #49874)[1], NFT (544950321589486694/FTX AU - we are here! #49896)[1] | | |
| 04572153 | | NFT (513571252526018164/FTX AU - we are here! #49726)[1] | | |
| 04572154 | | NFT (313600878349437920/FTX EU - we are here! #130261)[1], NFT (342696060995615606/FTX AU - we are here! #49906)[1], NFT (388097542741288688/FTX EU - we are here! #130440)[1], NFT (440948912183497260/FTX AU - we are here! #49893)[1], NFT (494729760345015983/FTX EU - we are here! #129858)[1], NFT (498558145299084474/The Hill by FTX #5267)[1] | | |
| 04572155 | | NFT (333712276551161773/FTX AU - we are here! #49739)[1] | | |
| 04572156 | | NFT (378698433227375748/FTX AU - we are here! #49739)[1] | | |
| 04572158 | | NFT (539476693703151777/FTX AU - we are here! #50102)[1] | | |
| 04572161 | | NFT (302777546518177591/FTX AU - we are here! #125998)[1], NFT (321601006884222809/FTX AU - we are here! #125703)[1], NFT (341950402158970759/FTX EU - we are here! #124512)[1], NFT (466660958004910334/FTX Crypto Cup 2022 Key #5484)[1] | | |
| 04572162 | | NFT (443925397912291810/FTX AU - we are here! #49787)[1], NFT (568302664237034126/FTX AU - we are here! #49760)[1] | | |
| 04572163 | | NFT (395220309916711649/FTX AU - we are here! #51047)[1], NFT (548114361349400160/FTX AU - we are here! #50934)[1] | | |
| 04572164 | | NFT (375888261002708816/FTX AU - we are here! #50161)[1] | | |
| 04572165 | | NFT (416983770468047912/FTX AU - we are here! #49744)[1] | | |
| 04572166 | | NFT (502054908496704088/FTX AU - we are here! #49792)[1], NFT (572244948261087022/FTX AU - we are here! #49777)[1] | | |
| 04572168 | | NFT (318177847949167229/FTX AU - we are here! #49741)[1] | | |
| 04572172 | | NFT (288780258146481665/FTX AU - we are here! #49767)[1] | | |
| 04572173 | Contingent, Disputed | NFT (377564365302275254/FTX AU - we are here! #49830)[1] | | |
| 04572174 | | NFT (340500629767677959/FTX AU - we are here! #49765)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04572177 | | NFT (472468079719651480/FTX AU - we are here! #49773)[1] | | |
| 04572178 | | AMD[.08246215], AMZN[.0060582], TSLA[.02929959], USD[0.00], USO[.11275019] | Yes | |
| 04572179 | | NFT (502225878729864507/FTX AU - we are here! #49768)[1] | | |
| 04572180 | | NFT (334679158578925258/FTX AU - we are here! #49770)[1] | | |
| 04572181 | Contingent | LUNA2[1.09185487], LUNA2_LOCKED[2.45784671], LUNC[237916.60764414], NFT (353617825341813904/Monaco Ticket Stub #311)[1], NFT (389504927980167657/FTX AU - we are here! #10278)[1], NFT (471947933819095496/FTX EU - we are here! #10259)[1], NFT (492548902296035281/FTX EU - we are here! #10301)[1] | Yes | |
| 04572183 | | BTC[99.800294], ETH[1495.2188064], FTT[598451.144385], LTC[27459.0882145], TONCOIN[2211375.821788], USD[95.19] | | |
| 04572186 | | NFT (338129366383988111/FTX AU - we are here! #49891)[1], NFT (491019501159578719/FTX AU - we are here! #49879)[1] | | |
| 04572187 | | ALICE[0], BAO[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 04572189 | | NFT (530302886525497797/FTX AU - we are here! #49791)[1] | | |
| 04572190 | | ADA-PERP[0], BTC-PERP[0], NFT (310184703903546481/FTX EU - we are here! #103756)[1], NFT (310344311411838784/FTX EU - we are here! #103606)[1], NFT (405050752592960800/FTX AU - we are here! #50023)[1], NFT (521038682633150557/FTX EU - we are here! #103895)[1], USD[0.33], USDT[0.07005983], WAVES-PERP[0] | | |
| 04572191 | | NFT (450105341642978408/FTX AU - we are here! #49796)[1] | | |
| 04572192 | | NFT (550531329082703117/FTX AU - we are here! #49808)[1] | | |
| 04572193 | | NFT (370755681684631315/FTX AU - we are here! #50127)[1], NFT (393791362868366797/FTX AU - we are here! #50345)[1] | | |
| 04572194 | | NFT (302379518980049569/FTX AU - we are here! #49926)[1], NFT (337479437249085564/FTX AU - we are here! #104219)[1], NFT (394526825534400423/FTX EU - we are here! #104602)[1], NFT (464404065816126093/FTX AU - we are here! #49963)[1], NFT (567703895260089021/FTX AU - we are here! #104431)[1] | | |
| 04572197 | | NFT (485985654745682171/FTX AU - we are here! #49820)[1], NFT (565204169059596643/FTX AU - we are here! #49833)[1] | | |
| 04572198 | | NFT (299375907311683873/FTX EU - we are here! #233944)[1], NFT (362017951689030646/FTX EU - we are here! #233929)[1], NFT (535576239836957618/FTX EU - we are here! #49951)[1], NFT (564896627846782597/FTX AU - we are here! #49960)[1], NFT (573798815135914342/FTX EU - we are here! #233959)[1] | | |
| 04572199 | | NFT (373892843259714428/FTX AU - we are here! #49814)[1] | | |
| 04572200 | | NFT (461632390090560425/FTX AU - we are here! #49818)[1] | | |
| 04572203 | | NFT (332083930743189613/The Hill by FTX #4644)[1], NFT (332171651332355188/FTX EU - we are here! #248179)[1], NFT (361154489841292745/FTX AU - we are here! #50103)[1], NFT (379390461387416755/FTX EU - we are here! #248184)[1], NFT (473620852629174923/Japan Ticket Stub #1533)[1], NFT (478032898075731029/FTX EU - we are here! #248189)[1], NFT (479614098152727684/FTX AU - we are here! #49901)[1], NFT (549664512466458204/FTX Crypto Cup 2022 Key #4871)[1], USD[131.55] | Yes | |
| 04572204 | Contingent, Disputed | AUD[0.42] | | |
| 04572205 | Contingent, Disputed | NFT (314554013706270690/FTX AU - we are here! #50099)[1], NFT (356187884607842772/FTX AU - we are here! #50138)[1] | | |
| 04572208 | | NFT (564539301159205459/FTX AU - we are here! #49836)[1] | | |
| 04572213 | | NFT (296709415547030905/FTX EU - we are here! #60536)[1], NFT (469335703158897344/FTX EU - we are here! #60388)[1], NFT (507565995348878865/FTX EU - we are here! #60195)[1] | | |
| 04572214 | Contingent, Disputed | NFT (472408593566025735/FTX AU - we are here! #49886)[1] | | |
| 04572215 | | NFT (411636164823495546/FTX AU - we are here! #49995)[1] | | |
| 04572219 | | NFT (336882898764609015/FTX AU - we are here! #49851)[1] | | |
| 04572220 | | NFT (393301213215090015/FTX AU - we are here! #49861)[1] | | |
| 04572221 | | NFT (293433387824252031/FTX AU - we are here! #51448)[1] | | |
| 04572222 | | TONCOIN-PERP[0], USD[0.48] | | |
| 04572223 | | NFT (530944884041771829/FTX AU - we are here! #49871)[1] | | |
| 04572224 | | NFT (505722357297718988/FTX AU - we are here! #49873)[1] | | |
| 04572225 | | NFT (482410281226496987/FTX AU - we are here! #49870)[1] | | |
| 04572230 | | NFT (366761356482738238/FTX AU - we are here! #55906)[1], NFT (428540811295888412/FTX EU - we are here! #37680)[1], NFT (566392400891849630/FTX EU - we are here! #36827)[1] | | |
| 04572232 | | AKRO[1], AUD[0.00], DENT[1], TRX[1], USD[0.00], USDT[0] | | |
| 04572233 | | NFT (576415420147585846/FTX AU - we are here! #49888)[1] | | |
| 04572235 | | NFT (404233006316638965/FTX AU - we are here! #49897)[1] | | |
| 04572236 | | NFT (543200742101027569/FTX AU - we are here! #49941)[1] | | |
| 04572237 | | NFT (473469445254264492/FTX AU - we are here! #49998)[1] | | |
| 04572238 | | NFT (346981932346110984/FTX AU - we are here! #49924)[1], NFT (460118448449991555/FTX EU - we are here! #117944)[1], NFT (471992027850148444/FTX AU - we are here! #50008)[1] | | |
| 04572239 | | NFT (471795445891686559/FTX AU - we are here! #50054)[1] | | |
| 04572242 | | NFT (300761254279832591/FTX AU - we are here! #119456)[1], NFT (507693006818189582/FTX EU - we are here! #119527)[1] | | |
| 04572243 | Contingent, Disputed | NFT (322839868325710306/The Hill by FTX #42717)[1] | | |
| 04572245 | | NFT (339727571356743571/FTX AU - we are here! #49989)[1], NFT (377275469836778064/FTX AU - we are here! #50022)[1], NFT (434964650328150962/FTX EU - we are here! #149502)[1], NFT (566293673173164844/FTX EU - we are here! #150090)[1] | | |
| 04572247 | | NFT (381622505587985082/FTX AU - we are here! #50121)[1], NFT (383282787947610727/FTX AU - we are here! #50041)[1] | | |
| 04572248 | | NFT (532704317571005139/FTX AU - we are here! #50131)[1] | | |
| 04572249 | | NFT (444867351191632017/FTX AU - we are here! #50011)[1] | | |
| 04572251 | | NFT (369199030049052470/FTX AU - we are here! #49925)[1] | | |
| 04572252 | | TRX[1075.41514876] | Yes | |
| 04572253 | | NFT (368884253304870821/FTX AU - we are here! #49949)[1] | | |
| 04572254 | Contingent, Disputed | NFT (430162418221788438/FTX AU - we are here! #49970)[1] | | |
| 04572255 | | NFT (305943469558188235/FTX AU - we are here! #49950)[1], NFT (391263795246238394/FTX AU - we are here! #130434)[1], NFT (447550745447097646/FTX EU - we are here! #130659)[1], NFT (477853045164046073/FTX AU - we are here! #130563)[1] | | |
| 04572256 | | NFT (379933152451311385/FTX AU - we are here! #49955)[1] | | |
| 04572261 | | NFT (335364818971334855/FTX AU - we are here! #50002)[1], NFT (499561822438567405/FTX AU - we are here! #49978)[1] | | |
| 04572262 | | NFT (552887125743624842/FTX AU - we are here! #49961)[1] | | |
| 04572263 | | NFT (370510003184720619/FTX AU - we are here! #49962)[1] | | |
| 04572264 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04572265 | | NFT (43971738031518791)/FTX AU - we are here! #49979)[1] | | |
| 04572266 | | BTC[0], ETH[814.25623943], ETHW[503.0715817], SECO[1.00528818], TRX[100.000008], USD[567327.01], USDT[100] | | USD[266501.07] |
| 04572269 | Contingent, Disputed | NFT (408289111748277221/FTX AU - we are here! #50049)[1] | | |
| 04572272 | | NFT (53772265911541879)/FTX AU - we are here! #49975)[1] | | |
| 04572274 | | MATIC[4.5], NFT (366764871165112485/FTX AU - we are here! #50544)[1], NFT (48991162018319343)/FTX AU - we are here! #50559)[1], USD[0.04] | | |
| 04572275 | | BTC[0], MATIC[0.00331425], USD[0.00], USDT[0], USTC[0] | Yes | |
| 04572276 | | NFT (288521555449988438/FTX AU - we are here! #50200)[1], NFT (47195289510532987)/FTX AU - we are here! #50185)[1] | Yes | |
| 04572280 | | NFT (451238623791969775/FTX AU - we are here! #49987)[1] | | |
| 04572281 | Contingent, Disputed | NFT (363514776682394497/FTX AU - we are here! #50026)[1] | | |
| 04572285 | | NFT (346433608985349797/FTX AU - we are here! #93943)[1], NFT (396169165308032595/FTX EU - we are here! #93763)[1], NFT (507939234572164695/FTX AU - we are here! #52048)[1], NFT (509436788316614543/FTX EU - we are here! #93621)[1], NFT (561521551465979768/FTX AU - we are here! #52071)[1] | | |
| 04572287 | | NFT (47200967036151584/FTX AU - we are here! #50013)[1] | | |
| 04572288 | | NFT (41337300990397984)/FTX AU - we are here! #50030)[1] | | |
| 04572289 | | NFT (313114042445259956/FTX AU - we are here! #50171)[1], NFT (353281626218569448/FTX Crypto Cup 2022 Key #14750)[1], NFT (376046788937204565/FTX AU - we are here! #128479)[1], NFT (394115329411349335/Netherlands Ticket Stub #819)[1], NFT (419262929245302231/Monza Ticket Stub #1135)[1], NFT (428234662293484142/FTX AU - we are here! #50240)[1], NFT (519855935257561829/FTX EU - we are here! #128626)[1], NFT (538031636285926128/FTX EU - we are here! #128565)[1], NFT (557413359841054559/The Hill by FTX #5662)[1], NFT (570267762598383199/Belgium Ticket Stub #243)[1] | | |
| 04572291 | | USD[5997.60] | | |
| 04572293 | | NFT (362212474251112629/FTX AU - we are here! #52384)[1], NFT (380686277060251708/FTX AU - we are here! #155868)[1], NFT (524242893842586697/FTX AU - we are here! #52340)[1], NFT (548865412427821436/FTX AU - we are here! #154539)[1] | | |
| 04572294 | | NFT (49238997677310502)/FTX AU - we are here! #50029)[1] | | |
| 04572295 | | BTC[0.00001150], ETHW[.00076328], EUR[0.00], GRT[.03748152], KIN[2120.05724963], MSOL[.005], STG[.70161546], USD[0.00], WBTC[.0000804] | | |
| 04572296 | | NFT (34776027489989680/FTX AU - we are here! #50137)[1] | | |
| 04572297 | | NFT (31374894400521267/FTX AU - we are here! #52651)[1] | | |
| 04572299 | | NFT (333929954485442349/FTX EU - we are here! #243079)[1], NFT (363911867597446421/FTX EU - we are here! #243114)[1], NFT (370592567319799189/FTX AU - we are here! #50188)[1], NFT (403062660524615619/FTX AU - we are here! #243184)[1], NFT (444346634385751921/FTX AU - we are here! #50203)[1] | | |
| 04572300 | | NFT (48675818098805048/FTX AU - we are here! #50046)[1] | | |
| 04572301 | | NFT (28986841113215063/FTX EU - we are here! #121678)[1], NFT (404752007224918871/FTX EU - we are here! #121471)[1], NFT (514372834924368340/FTX AU - we are here! #121724)[1] | | |
| 04572302 | | NFT (29005383451584413/FTX EU - we are here! #84386)[1], NFT (353225721552113174/FTX EU - we are here! #63796)[1], NFT (472854359051822983/FTX AU - we are here! #50266)[1], NFT (48095159988768168/FTX EU - we are here! #64178)[1], NFT (49621873234561956/FTX AU - we are here! #50256)[1] | | |
| 04572303 | | NFT (56988420296596807/FTX AU - we are here! #50238)[1] | | |
| 04572304 | | NFT (33402867470418247/FTX AU - we are here! #50344)[1], NFT (35249157120530850/FTX AU - we are here! #50358)[1] | | |
| 04572305 | | NFT (34977958858045918/FTX AU - we are here! #50542)[1], NFT (57596619923038714/FTX AU - we are here! #50519)[1] | | |
| 04572308 | | NFT (344699248947249032/The Hill by FTX #9977)[1], NFT (350387348648985729/FTX Crypto Cup 2022 Key #4603)[1], NFT (41378616355400505/FTX AU - we are here! #50122)[1], NFT (415740327635269534/FTX AU - we are here! #50089)[1], NFT (418388640792974486/FTX AU - we are here! #102166)[1], NFT (439813670175044683/FTX EU - we are here! #101906)[1], NFT (530188756232209345/FTX EU - we are here! #101749)[1] | | |
| 04572310 | | AUD[0.00], BAO[1], DENT[1], KIN[1], NFT (326532096494596518/The Hill by FTX #4634)[1], NFT (477009684405735521/Monaco Ticket Stub #1159)[1], NFT (484258159126616781/FTX EU - we are here! #248128)[1], NFT (491302346104415739/FTX AU - we are here! #50155)[1], NFT (515529683402520605/FTX Crypto Cup 2022 Key #4857)[1], NFT (522446504664290833/FTX EU - we are here! #248147)[1], NFT (528546584876448879/FTX AU - we are here! #50170)[1], TRX[1], USD[120.56], USDT[0.00414624] | Yes | |
| 04572311 | | NFT (35360137244773986/FTX AU - we are here! #50107)[1] | | |
| 04572314 | | NFT (40161982299797007/FTX AU - we are here! #50943)[1], NFT (51876672846566169/FTX AU - we are here! #52667)[1] | | |
| 04572315 | | NFT (35445802867553505/FTX AU - we are here! #50105)[1], NFT (36126408461253116/FTX AU - we are here! #50098)[1] | | |
| 04572317 | | NFT (323496033739019024/Japan Ticket Stub #1526)[1], NFT (47114248719807426/The Hill by FTX #2672)[1] | | |
| 04572318 | | TONCOIN[.02], USD[0.00] | | |
| 04572320 | Contingent, Disputed | NFT (40837913496616466/FTX AU - we are here! #50124)[1] | | |
| 04572321 | | NFT (52648827673218397/FTX AU - we are here! #50091)[1] | | |
| 04572323 | | LTC[.009942], LTC-0624[0], OMG-PERP[0], RSR-PERP[0], USD[1.28], USDT[5.88123725], XPLA[240.02622849] | | |
| 04572324 | | NFT (31918711677409408/FTX EU - we are here! #197338)[1], NFT (374423505898733313/The Hill by FTX #9210)[1], NFT (390548756397686531/FTX Crypto Cup 2022 Key #7466)[1], NFT (481734408362452236/FTX AU - we are here! #50336)[1], NFT (486464745535721281/FTX EU - we are here! #196738)[1], NFT (523254774081257410/FTX AU - we are here! #50309)[1], NFT (571414982307101080/FTX AU - we are here! #196831)[1] | | |
| 04572327 | | NFT (35035086640219797/FTX AU - we are here! #50160)[1], NFT (49972652157786062/FTX AU - we are here! #50165)[1] | | |
| 04572329 | | 0 | | |
| 04572330 | | NFT (47419077519024647/FTX AU - we are here! #50134)[1], NFT (509999410170029986/FTX AU - we are here! #50167)[1] | | |
| 04572331 | | NFT (46081492486998075/FTX AU - we are here! #50177)[1] | | |
| 04572333 | | NFT (53822004442934142/FTX AU - we are here! #50129)[1] | | |
| 04572334 | | NFT (34015906332446618/FTX AU - we are here! #53784)[1], NFT (49961166861866115/FTX AU - we are here! #50151)[1] | | |
| 04572336 | | NFT (32025465281223455/FTX AU - we are here! #50143)[1] | | |
| 04572337 | | NFT (51943373042267264/FTX AU - we are here! #50143)[1] | | |
| 04572338 | | NFT (36231060057922251/FTX AU - we are here! #50157)[1] | | |
| 04572343 | | NFT (39142540000685283/FTX AU - we are here! #50248)[1] | | |
| 04572344 | | NFT (47280823911462600/FTX AU - we are here! #50169)[1] | | |
| 04572347 | | NFT (30391576984722294/FTX AU - we are here! #50191)[1], NFT (34129729316355094/FTX EU - we are here! #86693)[1], NFT (42176332717697798/FTX EU - we are here! #90114)[1], NFT (426387223028615/FTX AU - we are here! #50183)[1], NFT (49247668428305814/FTX EU - we are here! #89799)[1] | | |
| 04572349 | | NFT (30964158807815431/FTX AU - we are here! #50180)[1] | | |
| 04572351 | | NFT (52617580901860656/FTX AU - we are here! #50296)[1], NFT (52804016347656421/FTX AU - we are here! #50457)[1] | | |
| 04572352 | | NFT (29654455838931319/FTX AU - we are here! #50215)[1], NFT (40026183423924258/FTX AU - we are here! #50198)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04572353 | Contingent | ADA-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00704402], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FXS-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[3.15193175], LUNA2_LOCKED[7.35450743], LUNC[218.353728], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.52], USTC[.00922803], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04572356 | | NFT (35061228833016309S/FTX AU - we are here! #122588)[1], NFT (475456539040558517/FTX EU - we are here! #122518)[1], NFT (55659019477940417/FTX EU - we are here! #122657)[1] | | |
| 04572359 | | BAQ[1], TRY[0.00] | | |
| 04572362 | Contingent, Disputed | NFT (321998468182342168/FTX AU - we are here! #50241)[1], NFT (458686993469065816/FTX EU - we are here! #119079)[1] | | |
| 04572363 | | NFT (56937005059003387/FTX AU - we are here! #50208)[1] | | |
| 04572364 | | NFT (29759527591276859/FTX AU - we are here! #50383)[1], NFT (511110569427459408/FTX AU - we are here! #50407)[1] | | |
| 04572365 | | NFT (417608747142676605/FTX AU - we are here! #50450)[1], NFT (42216542968363871/FTX AU - we are here! #248526)[1], NFT (42742586592430654/FTX EU - we are here! #248542)[1], NFT (492929786414063352/FTX AU - we are here! #50427)[1], NFT (560749115078176102/FTX AU - we are here! #248568)[1] | | |
| 04572366 | | NFT (560488287835908401/FTX AU - we are here! #50224)[1] | | |
| 04572367 | | NFT (564019222032330881/FTX AU - we are here! #50256)[1] | Yes | |
| 04572368 | | NFT (432257377536227608/FTX AU - we are here! #50243)[1] | | |
| 04572369 | | NFT (55707614223816992/FTX AU - we are here! #50242)[1] | | |
| 04572370 | | NFT (391076925205890763/FTX AU - we are here! #50346)[1], NFT (548009225746721874/FTX AU - we are here! #50334)[1] | | |
| 04572371 | | NFT (29857673817183766/FTX AU - we are here! #50573)[1], NFT (373888632647636797/FTX AU - we are here! #57548)[1] | | |
| 04572372 | | NFT (56833901936314462/FTX AU - we are here! #50247)[1] | | |
| 04572373 | | NFT (30094652589587519/FTX EU - we are here! #33487)[1], NFT (35506154947262709/FTX EU - we are here! #33130)[1], NFT (431890315380959838/FTX EU - we are here! #33337)[1], NFT (441214857531113834/FTX AU - we are here! #50428)[1], NFT (539580933645903780/FTX AU - we are here! #50411)[1] | | |
| 04572381 | | NFT (31274719185856954/FTX EU - we are here! #131202)[1], NFT (394911865755987091/FTX EU - we are here! #131095)[1], NFT (442762848136988394/FTX AU - we are here! #50302)[1], NFT (568986952426714582/FTX AU - we are here! #130997)[1] | | |
| 04572383 | | NFT (39215102544838919S/FTX AU - we are here! #50303)[1], NFT (47921878381125078Z/FTX AU - we are here! #50275)[1] | | |
| 04572384 | | NFT (32818856483607770S/FTX AU - we are here! #50298)[1] | | |
| 04572385 | | NFT (57333981682812787S/FTX AU - we are here! #50281)[1] | | |
| 04572386 | | NFT (43752263207886507/FTX AU - we are here! #50300)[1] | | |
| 04572387 | | NFT (33889325854168272Q/FTX AU - we are here! #50293)[1] | | |
| 04572388 | | NFT (44228699170556917/FTX AU - we are here! #50311)[1], NFT (471773773127383782/FTX AU - we are here! #50295)[1] | | |
| 04572391 | | NFT (311170989436434721/4/FTX EU - we are here! #102931)[1], NFT (326560332638624200/FTX EU - we are here! #102087)[1], NFT (395528428196902320/The Hill by FTX #5953)[1], NFT (466165929984437996/FTX AU - we are here! #51157)[1], NFT (480179385424447279/FTX Crypto Cup 2022 Key #4394)[1], NFT (500807293454218029/FTX EU - we are here! #102554)[1], NFT (546644953653900244/FTX AU - we are here! #51143)[1] | | |
| 04572396 | | NFT (405701737043260803/FTX AU - we are here! #50507)[1] | | |
| 04572397 | | NFT (53227535490961075З/FTX AU - we are here! #50363)[1] | | |
| 04572401 | | NFT (54154869159021685I/FTX AU - we are here! #50319)[1] | | |
| 04572404 | | NFT (36290182490526319O/FTX AU - we are here! #50324)[1] | | |
| 04572405 | | NFT (30024507634167784I/FTX EU - we are here! #100941)[1], NFT (330073780496516409/FTX EU - we are here! #101287)[1], NFT (496687966157544322/FTX AU - we are here! #50352)[1], NFT (513607473124436546/FTX AU - we are here! #101080)[1], NFT (567416353952665584/FTX AU - we are here! #50341)[1] | | |
| 04572407 | | TRX[.001554], USDT[131.68375135] | Yes | |
| 04572408 | | NFT (328274974471961422/FTX AU - we are here! #50456)[1], NFT (347874044055985365/FTX AU - we are here! #50463)[1] | Yes | |
| 04572409 | | NFT (290252356690123718/FTX EU - we are here! #151198)[1], NFT (295865631180196489/FTX AU - we are here! #50551)[1], NFT (356023491602526124/FTX AU - we are here! #50503)[1], NFT (363514574472290113/FTX EU - we are here! #151607)[1], NFT (540521476217292145/FTX AU - we are here! #151355)[1] | | |
| 04572412 | | NFT (52073426479978737Z/FTX AU - we are here! #50355)[1] | | |
| 04572413 | | NFT (51395323583011350A/FTX AU - we are here! #50356)[1] | | |
| 04572415 | | NFT (35951626574473613/FTX AU - we are here! #51180)[1], NFT (391880977211674811/FTX AU - we are here! #50839)[1] | | |
| 04572416 | | NFT (40756446604959647I/FTX AU - we are here! #50557)[1], NFT (482258399633759514/FTX AU - we are here! #50531)[1] | | |
| 04572417 | | NFT (29445616399950201I/FTX AU - we are here! #50361)[1] | | |
| 04572419 | | BAQ[1], BTC-PERP[0], ETH-PERP[0], TRX[.002333], USD[0.50], USDT[-0.06311401], XRP[.00031596], XRP-PERP[0] | Yes | |
| 04572423 | | NFT (447313014109812694/FTX EU - we are here! #134793)[1], NFT (509671341387502019/FTX EU - we are here! #134573)[1], NFT (55722819707502611/6/FTX EU - we are here! #134677)[1], NFT (572461508938310548/FTX AU - we are here! #50402)[1] | | |
| 04572424 | | NFT (56027804458910713O/FTX AU - we are here! #50397)[1] | | |
| 04572425 | | NFT (46242207351615058/9/FTX AU - we are here! #50379)[1] | | |
| 04572426 | | NFT (29673592203755292O/FTX AU - we are here! #50548)[1], NFT (504189401450394368/FTX AU - we are here! #50774)[1] | | |
| 04572427 | | NFT (38549849364175867Z/FTX AU - we are here! #50390)[1] | | |
| 04572428 | | ETH[0], NFT (334284833900465649/FTX EU - we are here! #72928)[1], NFT (351790451763802992/FTX EU - we are here! #72976)[1], NFT (465844388736398613/FTX EU - we are here! #72794)[1], NFT (478010005068251274/The Hill by FTX #9409)[1], NFT (492101585265935898/FTX AU - we are here! #50555)[1], NFT (492524818298559480/FTX Crypto Cup 2022 Key #6171)[1], NFT (507226193583201776/FTX AU - we are here! #50583)[1], TRX[.000353], USDT[0] | | |
| 04572430 | | NFT (393907825893614230/FTX AU - we are here! #50417)[1] | | |
| 04572430 | | NFT (29346318359640770I/FTX AU - we are here! #50460)[1], NFT (405567813411803417/FTX AU - we are here! #50466)[1] | | |
| 04572431 | | NFT (54271211817056307S/FTX AU - we are here! #50413)[1] | | |
| 04572432 | | NFT (38314725625545360T/FTX AU - we are here! #50486)[1] | | |
| 04572435 | | NFT (428136682369334001/FTX Crypto Cup 2022 Key #17489)[1] | | |
| 04572437 | | NFT (53647493206925424З/FTX AU - we are here! #50509)[1], NFT (540459158864442684/FTX AU - we are here! #50488)[1] | | |
| 04572439 | | NFT (51342324496842674G/FTX AU - we are here! #50493)[1], NFT (515936642775386585/FTX AU - we are here! #50501)[1] | | |
| 04572440 | | NFT (31901931389544411/4/FTX AU - we are here! #50634)[1], NFT (39347967910560424Z/FTX AU - we are here! #50533)[1] | | |
| 04572441 | | NFT (41391982823468269/9/FTX AU - we are here! #50438)[1] | | |
| 04572442 | | NFT (37345042210580314O/FTX AU - we are here! #50444)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04572443 | | NFT (34282131393946742/FTX AU - we are here! #50476)[1] | | |
| 04572444 | | AKRO[1], AUD[0.00], BAO[2], DOT-PERP[0], ETH-0624[0], ETH-PERP[0], KIN[3], KSM-PERP[0], RSR[1], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04572446 | | NFT (42546643031924868/FTX AU - we are here! #57516)[1] | | |
| 04572447 | | NFT (37910184380497712/FTX AU - we are here! #50517)[1], NFT (38635799560220765/FTX AU - we are here! #50540)[1] | | |
| 04572448 | | NFT (42660742712289964/FTX AU - we are here! #50462)[1] | | |
| 04572449 | Contingent, Disputed | NFT (46583199097985206/FTX AU - we are here! #50496)[1] | | |
| 04572450 | | BTC[3.22009441], NFT (38005759130247338/FTX EU - we are here! #222092)[1], NFT (38047702484568316/FTX EU - we are here! #222009)[1], NFT (52339832309653531/FTX EU - we are here! #222046)[1], XRP[62148.96605904] | Yes | |
| 04572452 | | NFT (33095834206455218/FTX AU - we are here! #50482)[1], NFT (50630634445360152/FTX AU - we are here! #50530)[1] | | |
| 04572454 | | NFT (38922927031898614/FTX AU - we are here! #50479)[1] | | |
| 04572455 | | BAO[3], BTC[.00257078], ETH[.03828655], ETHW[.0378074], KIN[1], USD[0.00] | Yes | |
| 04572457 | | NFT (35379570224702416/FTX AU - we are here! #50586)[1], NFT (53186317292026687/FTX AU - we are here! #50567)[1] | | |
| 04572459 | | NFT (42363363356367581/FTX AU - we are here! #51147)[1], NFT (49771244514605734/FTX AU - we are here! #50514)[1] | | |
| 04572461 | | NFT (40208623790466779/FTX AU - we are here! #50799)[1], NFT (52474818596014984/FTX AU - we are here! #50789)[1] | | |
| 04572466 | | NFT (50755321014891609/FTX AU - we are here! #50553)[1] | | |
| 04572467 | | NFT (56627189619319896/FTX AU - we are here! #50495)[1] | | |
| 04572468 | | NFT (32440946844330752/FTX AU - we are here! #50497)[1] | | |
| 04572471 | | NFT (52761351223411400/FTX AU - we are here! #51149)[1] | | |
| 04572473 | | NFT (41562755240898621/FTX AU - we are here! #50777)[1], NFT (47571091776377313/FTX AU - we are here! #50747)[1] | | |
| 04572474 | | NFT (35748527407224227/FTX AU - we are here! #50515)[1], NFT (40656683208123796/FTX EU - we are here! #100156)[1], NFT (40710083508231946/FTX AU - we are here! #99979)[1], NFT (48916019286591837/FTX AU - we are here! #50524)[1], NFT (49071365703616326/FTX EU - we are here! #99831)[1] | | |
| 04572475 | | NFT (30812822669616426/FTX AU - we are here! #52389)[1], NFT (54302821193941714/FTX AU - we are here! #52722)[1] | | |
| 04572476 | | BNB[.0091963], BTC-PERP[0], DOT[4.2], MPLX[.436342], MTL[.0101], SRM[.3863], TRX[30.278425], USD[0.01], USDT[26810.09992780] | | |
| 04572477 | | NFT (54107650830494958/FTX AU - we are here! #50511)[1] | | |
| 04572479 | | NFT (31296620606543222/FTX EU - we are here! #34422)[1], NFT (37856670600029756/FTX AU - we are here! #50550)[1], NFT (43701170571727100/FTX AU - we are here! #61179)[1], NFT (54052537605184816/FTX EU - we are here! #34688)[1], NFT (56259519706383849/FTX EU - we are here! #34611)[1] | | |
| 04572481 | Contingent | BTC-PERP[0], CEL-PERP[0], ETH[.00040606], ETH-0624[0], ETH-PERP[0], ETHW[.00040606], LUNA2[0.01058830], LUNA2_LOCKED[0.02470603], LUNC[2305.62499498], LUNC-PERP[0], USD[0.13], USDT[0.00000001] | Yes | |
| 04572484 | | NFT (31107096580002931/FTX AU - we are here! #50703)[1], NFT (43730084621704721/The Hill by FTX #9535)[1], NFT (43884141235378002/FTX EU - we are here! #66720)[1], NFT (47161376813949140/FTX AU - we are here! #50673)[1], NFT (51320821331807755/FTX Crypto Cup 2022 Key #11915)[1] | | |
| 04572485 | | DOGEBULL[39.80500851], SHIB[499905], THETABULL[42.04323691], TRX[.000001], USD[0.00], USDT[0.00000001], XRPBULL[17282.899376] | | |
| 04572486 | | NFT (52689503381110229/FTX AU - we are here! #50536)[1] | | |
| 04572487 | | NFT (51038758992055697/FTX AU - we are here! #50539)[1] | | |
| 04572488 | | NFT (55516157849315523/FTX AU - we are here! #50575)[1] | | |
| 04572489 | | NFT (40517402166073360/FTX EU - we are here! #279244)[1], NFT (41828238543860097/FTX EU - we are here! #253863)[1], NFT (47703183900704594/FTX AU - we are here! #50565)[1], NFT (48176463848726592/FTX EU - we are here! #253845)[1], NFT (53368631166517492/FTX AU - we are here! #50599)[1] | | |
| 04572490 | | NFT (49776394761349207/FTX AU - we are here! #50560)[1] | | |
| 04572491 | | NFT (37220148573392052/FTX AU - we are here! #50569)[1] | | |
| 04572492 | | NFT (48729090994749070/FTX AU - we are here! #50631)[1] | | |
| 04572493 | | NFT (29001500822658131/FTX AU - we are here! #51284)[1], NFT (36117424746386198/FTX EU - we are here! #98179)[1], NFT (38251704939850441/FTX EU - we are here! #98659)[1], NFT (38757301911653506/FTX AU - we are here! #97961)[1], NFT (48539165089429889/FTX AU - we are here! #50900)[1], TRX[.000778], USDT[.09735872] | | |
| 04572495 | | NFT (40077019930881644/FTX AU - we are here! #50587)[1], NFT (40283395757616051/FTX AU - we are here! #50609)[1] | | |
| 04572497 | | NFT (39700037431458629/FTX AU - we are here! #50582)[1] | | |
| 04572500 | Contingent, Disputed | NFT (30792721458776491/FTX AU - we are here! #50622)[1] | | |
| 04572502 | | NFT (41217218803169316/FTX AU - we are here! #50593)[1] | | |
| 04572505 | | AKRO[500], DOT[.0127653], USD[0.79], USDT[0.00000001] | | |
| 04572506 | | NFT (29422828240065998/FTX AU - we are here! #50614)[1], NFT (37380635028668235/FTX AU - we are here! #50624)[1] | | |
| 04572507 | | NFT (34202472870716805/FTX AU - we are here! #50688)[1], NFT (42183500378956403/FTX AU - we are here! #50909)[1] | | |
| 04572509 | | NFT (30873038330296317/FTX AU - we are here! #100358)[1], NFT (32424961162183485/FTX AU - we are here! #51325)[1], NFT (45348020399646308/FTX AU - we are here! #51348)[1], NFT (48152156242747606/FTX AU - we are here! #100015)[1], NFT (52003430078683618/FTX AU - we are here! #98992)[1] | | |
| 04572510 | | NFT (42480072654149729/FTX AU - we are here! #50661)[1], NFT (44129632600006073/FTX AU - we are here! #50686)[1] | | |
| 04572511 | | NFT (42068723616899714/FTX AU - we are here! #50701)[1], NFT (47934142455134426/FTX AU - we are here! #50726)[1] | | |
| 04572514 | | TRX[.001554], USDT[1.82390364] | | |
| 04572515 | | NFT (32474915390557477/FTX AU - we are here! #50620)[1] | | |
| 04572517 | | BTC[0.09383068], BTC-PERP[.4156], FTT[271.4], TRX[1164.230081], USD[-7515.17], USDT[10.17121907] | | |
| 04572518 | | NFT (45739500573613163/FTX AU - we are here! #50886)[1] | | |
| 04572519 | | NFT (43924303570506842/FTX AU - we are here! #50635)[1] | | |
| 04572520 | | ATOM[6.898689], NFT (31485055314474358/FTX AU - we are here! #50980)[1], NFT (37316949937842842/FTX AU - we are here! #50974)[1], RUNE[.09525], STG[119.981], TRX[.001554], USD[2.24], USDT[0.00] | | |
| 04572521 | | NFT (36535227477535172/FTX AU - we are here! #50752)[1], NFT (52465886561919718/FTX AU - we are here! #50762)[1] | | |
| 04572522 | | NFT (39238136855598620/FTX AU - we are here! #50646)[1], NFT (53386645244331577/FTX AU - we are here! #50674)[1] | | |
| 04572524 | | BTC[.0458009], LTC[.009], USDT[0.80154927] | | |
| 04572525 | Contingent, Disputed | NFT (30943946890771484/FTX AU - we are here! #50707)[1] | | |
| 04572527 | | NFT (48841510157289917/FTX AU - we are here! #51022)[1], NFT (55045513158611082/FTX AU - we are here! #51041)[1] | | |
| 04572528 | | NFT (52310663150412473/FTX AU - we are here! #50954)[1], NFT (54487408180994828/FTX AU - we are here! #50833)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04572529 | | NFT (326128635440862790/FTX EU - we are here! #248755)[1], NFT (540827186401518250/FTX EU - we are here! #248712)[1], NFT (544073129838864562/FTX EU - we are here! #248873)[1], NFT (569164239701143676/FTX AU - we are here! #58350)[1] | | |
| 04572530 | | NFT (316439484504042628/FTX EU - we are here! #99122)[1], NFT (357350566195060163/FTX AU - we are here! #50675)[1], NFT (502807961214209493/FTX EU - we are here! #99506)[1], NFT (523134302969270009/FTX EU - we are here! #99309)[1], NFT (574205387943858619/FTX AU - we are here! #50665)[1] | | |
| 04572533 | | NFT (397564486585580165/FTX AU - we are here! #50660)[1] | | |
| 04572534 | | NFT (385100911738623053/FTX AU - we are here! #50693)[1] | | |
| 04572535 | | NFT (318922897468072338/FTX AU - we are here! #50982)[1], NFT (371093045673080615/FTX AU - we are here! #244062)[1], NFT (390669179071742740/The Hill by FTX #15087)[1], NFT (403819662046552110/FTX EU - we are here! #244084)[1], NFT (453461437496044165/FTX AU - we are here! #244090)[1], NFT (506546587394727664/FTX AU - we are here! #50972)[1], NFT (510224724306567327/FTX Crypto Cup 2022 Key #19495)[1] | | |
| 04572537 | | KIN[1] | | |
| 04572540 | | NFT (378730928244555262/FTX AU - we are here! #50685)[1] | | |
| 04572542 | | NFT (366867336340501514/FTX AU - we are here! #52886)[1], NFT (407257918844880404/FTX AU - we are here! #52873)[1] | | |
| 04572543 | | NFT (407374812182096017/FTX AU - we are here! #50707)[1] | | |
| 04572545 | | NFT (432444949481486877/FTX AU - we are here! #51112)[1] | | |
| 04572546 | | NFT (555262479445442242/FTX AU - we are here! #50731)[1] | | |
| 04572548 | | AKRO[1], ALPHA-PERP[0], APE[.0994], BAO[1], BNB[.00000001], FTT[0.05544811], GMT[.9904], KIN[1], STG[.6078], TRX[.001554], USD[-0.01], USDT[0] | | |
| 04572549 | | NFT (504775085444945120/FTX AU - we are here! #50732)[1] | | |
| 04572551 | Contingent, Disputed | NFT (454172581243922833/FTX AU - we are here! #50771)[1] | | |
| 04572554 | Contingent, Disputed | NFT (325650406009499763/FTX EU - we are here! #123242)[1], NFT (356333104952567252/FTX AU - we are here! #123151)[1], NFT (410318651727460782/FTX EU - we are here! #123040)[1] | | |
| 04572555 | | NFT (495339442856099354/FTX AU - we are here! #50746)[1] | | |
| 04572557 | | NFT (416459822420355127/FTX AU - we are here! #50784)[1], NFT (485987619548947060/FTX AU - we are here! #50842)[1] | | |
| 04572559 | | NFT (324644747739463981/FTX EU - we are here! #190347)[1], NFT (430889886937188244/FTX AU - we are here! #190847)[1], NFT (564764898138670181/FTX EU - we are here! #190639)[1], NFT (571630334256799680/FTX AU - we are here! #51184)[1] | | |
| 04572562 | | NFT (306418631968767143/FTX AU - we are here! #50811)[1], NFT (424092262866023044/FTX EU - we are here! #186633)[1], NFT (439514299920842791/FTX AU - we are here! #50827)[1], NFT (484661510248222550/FTX EU - we are here! #186759)[1], NFT (552345993021089989/FTX AU - we are here! #186698)[1] | | |
| 04572566 | | NFT (373304705801081835/FTX EU - we are here! #250324)[1], NFT (383843950625993673/FTX AU - we are here! #50853)[1], NFT (402847084828819106/FTX EU - we are here! #250302)[1], NFT (501559642774731029/FTX AU - we are here! #50883)[1], NFT (549340877906445410/FTX EU - we are here! #250343)[1] | | |
| 04572571 | | NFT (348078347821155085/FTX AU - we are here! #52247)[1], NFT (479392266725067929/FTX AU - we are here! #52409)[1] | | |
| 04572573 | | NFT (325132777039926438/FTX AU - we are here! #51278)[1], NFT (488234354595757866/The Hill by FTX #16849)[1], NFT (495744810244927650/FTX AU - we are here! #51268)[1], NFT (512956573238725363/FTX Crypto Cup 2022 Key #16806)[1] | | |
| 04572574 | | NFT (528972613182515966/FTX AU - we are here! #50790)[1] | | |
| 04572575 | | NFT (290009813684893486/FTX AU - we are here! #50904)[1], NFT (414782670944406704/FTX AU - we are here! #50871)[1] | | |
| 04572577 | | AKRO[1], BTC-PERP[0], ETH-PERP[0], TRX[.001554], USD[0.84], USDT[0.00000001] | | |
| 04572579 | | NFT (290630763136278740/FTX AU - we are here! #51221)[1] | | |
| 04572581 | Contingent, Disputed | AKRO[1], ETHW[1.12008758], FTT[1.88508756], NFT (397626017629478091/FTX AU - we are here! #227228)[1], NFT (443492351784947316/FTX AU - we are here! #227257)[1], NFT (528177096396975660/FTX AU - we are here! #50927)[1], NFT (570223771964675910/FTX EU - we are here! #227249)[1] | Yes | |
| 04572583 | | BTC[.00008] | | |
| 04572586 | | NFT (566949151562785826/FTX AU - we are here! #50815)[1] | | |
| 04572589 | | NFT (469147301162270748/FTX AU - we are here! #50829)[1], NFT (510943149509791714/FTX AU - we are here! #50906)[1] | | |
| 04572590 | | NFT (310868971451532799/FTX AU - we are here! #50924)[1], NFT (533258280453994914/FTX AU - we are here! #50908)[1] | Yes | |
| 04572591 | | NFT (302860609018528395/FTX AU - we are here! #87369)[1], NFT (328621940653454823/FTX AU - we are here! #50830)[1], NFT (338729815024548799/FTX AU - we are here! #50866)[1], NFT (423605866779874851/FTX AU - we are here! #87452)[1], NFT (541261236245726632/FTX AU - we are here! #87256)[1] | | |
| 04572593 | | NFT (525925718075471624/FTX AU - we are here! #50852)[1] | | |
| 04572595 | | NFT (455233147431479678/FTX AU - we are here! #50818)[1] | | |
| 04572596 | | NFT (356414975299598320/FTX AU - we are here! #52733)[1], NFT (416938634170605996/FTX AU - we are here! #50874)[1] | | |
| 04572600 | | 0 | Yes | |
| 04572602 | | NFT (454231497614250907/FTX AU - we are here! #51719)[1], NFT (573003830398734515/FTX AU - we are here! #51738)[1] | | |
| 04572603 | | NFT (476593677523819345/FTX AU - we are here! #50857)[1] | | |
| 04572607 | | ETH[.07651494], FTT[.00000905], KIN[1], NFT (316055062785708432/FTX EU - we are here! #97005)[1], NFT (323758182329530095/Monaco Ticket Stub #927)[1], NFT (455575961557028225/FTX AU - we are here! #51090)[1], NFT (459614408302469598/The Hill by FTX #7642)[1], NFT (516852482979580517/FTX EU - we are here! #96800)[1], NFT (551726526772969016/Hungary Ticket Stub #1035)[1], NFT (568003643231686394/Baku Ticket Stub #2239)[1], NFT (575237794175096879/FTX EU - we are here! #97156)[1], TRX[.00082], USD[21.95], USDT[270.06832846] | Yes | |
| 04572608 | | NFT (329529347847542571/FTX EU - we are here! #271814)[1], NFT (350628488314456116/FTX EU - we are here! #271817)[1], NFT (367655474021400114/FTX AU - we are here! #50998)[1], NFT (368759881587691316/The Hill by FTX #7187)[1], NFT (402141791437742359/FTX EU - we are here! #271820)[1], NFT (421523800212582402/FTX AU - we are here! #51014)[1] | | |
| 04572609 | | NFT (361740281840786605/FTX AU - we are here! #51122)[1], NFT (372603919707866994/FTX EU - we are here! #27077)[1], NFT (433052514164432118/FTX AU - we are here! #51049)[1], NFT (512274854764775193/FTX EU - we are here! #26847)[1], NFT (519279887982359110/FTX EU - we are here! #26996)[1] | | |
| 04572610 | | NFT (356546708712254860/FTX AU - we are here! #50868)[1] | | |
| 04572611 | | NFT (570139215373064207/FTX AU - we are here! #50869)[1] | | |
| 04572612 | | NFT (378562728861940933/FTX AU - we are here! #53678)[1], NFT (392974805578906267/FTX AU - we are here! #50981)[1] | | |
| 04572615 | | NFT (325658963426112101/FTX AU - we are here! #51039)[1], NFT (331234789688132087/FTX AU - we are here! #51050)[1] | | |
| 04572616 | | NFT (375726403307057536/FTX AU - we are here! #50931)[1], NFT (493112045999737116/FTX AU - we are here! #50938)[1] | | |
| 04572619 | | NFT (349228359925351445/FTX AU - we are here! #50923)[1], NFT (497358876718323674/FTX AU - we are here! #50911)[1] | | |
| 04572621 | | NFT (333163731783412738/FTX AU - we are here! #50884)[1] | | |
| 04572622 | | NFT (365857850368861969/FTX AU - we are here! #50959)[1], NFT (376615849268348373/FTX AU - we are here! #50949)[1] | | |
| 04572625 | | NFT (441099762324792030/FTX AU - we are here! #50893)[1] | | |
| 04572626 | | NFT (321469870689818457/FTX AU - we are here! #50895)[1] | | |
| 04572627 | | NFT (420080356859596962/FTX AU - we are here! #50912)[1] | | |
| 04572628 | | NFT (334505292301473523/FTX AU - we are here! #50964)[1], NFT (439244829786409126/FTX AU - we are here! #51036)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04572630 | | NFT (47320244124518637/4FTX AU - we are here! #50922)[1] | | |
| 04572632 | | NFT (37496858774304572/3FTX AU - we are here! #52790)[1], NFT (53513532232867089/1FTX AU - we are here! #50932)[1] | | |
| 04572634 | | AKRO[1], KIN[1], UBXT[1], USD[0.00] | | |
| 04572635 | | NFT (358993111815982766/FTX AU - we are here! #51160)[1] | | |
| 04572636 | | 0 | | |
| 04572640 | | BTC[0], SOL[0], USDT[.83883507] | Yes | |
| 04572642 | | NFT (51394521604088546/4FTX AU - we are here! #51175)[1] | Yes | |
| 04572643 | Contingent, Disputed | NFT (46642651381621165/2FTX AU - we are here! #50989)[1] | | |
| 04572644 | | NFT (55290023338219647/0FTX AU - we are here! #50952)[1] | | |
| 04572646 | | NFT (48148294249265596/9FTX AU - we are here! #50973)[1], NFT (48236930669712504/1FTX EU - we are here! #98672)[1], NFT (48370509707149792/0FTX AU - we are here! #50962)[1], NFT (49471054881450263/7FTX EU - we are here! #98489)[1], NFT (52606946243037589/4FTX EU - we are here! #98876)[1] | | |
| 04572647 | | TONCOIN[17.9964], TRX[.001554], USD[0.18], USDT[.008868] | | |
| 04572648 | | NFT (46534691862817802/0FTX AU - we are here! #50976)[1] | | |
| 04572651 | | NFT (37813515120643308/2FTX AU - we are here! #51105)[1] | | |
| 04572652 | | NFT (56920077658427229/1FTX AU - we are here! #50988)[1] | | |
| 04572654 | | NFT (40578801471563740/7FTX EU - we are here! #178815)[1], NFT (43737134430129157/8FTX EU - we are here! #176087)[1], NFT (44329202244035373/2FTX EU - we are here! #176011)[1] | | |
| 04572656 | | NFT (36776679186850440/3FTX AU - we are here! #51210)[1], NFT (38896960392205646/5FTX AU - we are here! #52783)[1] | | |
| 04572658 | | USDT[0.06519385] | | |
| 04572660 | | STG[243.9512], USD[-454.57], USDT[1553.02158019] | Yes | |
| 04572661 | | NFT (36880818815557934/1FTX AU - we are here! #51185)[1] | | |
| 04572663 | | NFT (43070805704977517/1FTX AU - we are here! #51056)[1], NFT (53245835772764855/7FTX AU - we are here! #51068)[1] | | |
| 04572666 | | NFT (40366833770844675/FTX AU - we are here! #51445)[1], NFT (45079604990604168/1FTX EU - we are here! #28692)[1], NFT (50824340481302274/1FTX EU - we are here! #28785)[1], NFT (53674313079605856/5FTX AU - we are here! #51428)[1], NFT (55043838247064838/5FTX EU - we are here! #28877)[1], USD[0], XRP[.00000001] | | |
| 04572668 | | NFT (35631967526872761/FTX EU - we are here! #161008)[1], NFT (37316224809575764/3FTX AU - we are here! #160868)[1], NFT (38486138648796010/5FTX AU - we are here! #51066)[1], NFT (38586595235900388/3FTX Crypto Cup 2022 Key #21580)[1], NFT (40764982171463830/2FTX EU - we are here! #160941)[1], NFT (55787512705664268/2Hungary Ticket Stub #829)[1] | | |
| 04572669 | | NFT (34674750885717149/4FTX AU - we are here! #51055)[1] | | |
| 04572670 | | NFT (33446588029425487/7FTX AU - we are here! #51057)[1] | | |
| 04572672 | | BAO[1], ETH[0], KIN[1], TRX[.00004], USDT[0] | Yes | |
| 04572674 | | NFT (36696517541321783/1FTX AU - we are here! #52264)[1] | | |
| 04572675 | | NFT (49110086384504418/6FTX AU - we are here! #51181)[1], NFT (57097536900187632/2FTX AU - we are here! #51145)[1] | | |
| 04572676 | | NFT (35218092236078283/8FTX AU - we are here! #51087)[1] | | |
| 04572678 | | NFT (38948130749897970/0FTX AU - we are here! #51086)[1] | | |
| 04572680 | | NFT (33923534662755341/2FTX EU - we are here! #141726)[1], NFT (52909522926982617/3FTX EU - we are here! #141571)[1], NFT (54727957506214529/3FTX EU - we are here! #141322)[1] | | |
| 04572681 | | NFT (53281991666861183/2FTX AU - we are here! #51092)[1] | | |
| 04572683 | | NFT (41714436729794514/6FTX AU - we are here! #51096)[1] | | |
| 04572684 | Contingent | LUNA2[0], LUNA2_LOCKED[0.01014046], USD[0.00], USTC[0.61518490] | | |
| 04572688 | | NFT (33539840114867095/8FTX AU - we are here! #51114)[1] | | |
| 04572689 | | NFT (29814972694979920/5FTX AU - we are here! #51176)[1], NFT (37163379300742137/7FTX AU - we are here! #51154)[1], NFT (40164534569377964/FTX EU - we are here! #201975)[1], NFT (46772923823092665/0FTX Crypto Cup 2022 Key #15244)[1], NFT (49661644479894663/8FTX EU - we are here! #202015)[1], NFT (55201721596880689/6FTX EU - we are here! #202057)[1], USD[1.21] | | |
| 04572690 | | NFT (30616078580420059/3FTX EU - we are here! #24103)[1], NFT (37378075427602564/0FTX AU - we are here! #22821)[1], NFT (41019849368740652/2FTX AU - we are here! #51413)[1], NFT (47916535065211862/1FTX Crypto Cup 2022 Key #12372)[1], NFT (49002754820334012/4FTX AU - we are here! #51421)[1], NFT (51780344561141406/1The Hill by FTX #8536)[1], NFT (54974041116413485/7FTX AU - we are here! #23209)[1] | | |
| 04572698 | | NFT (53292580979780256/3FTX AU - we are here! #51115)[1] | | |
| 04572699 | | NFT (52837527072428344/1FTX AU - we are here! #51118)[1] | | |
| 04572700 | | NFT (41346643446001827/1FTX AU - we are here! #51137)[1], NFT (57261153021968816/1FTX AU - we are here! #51146)[1] | | |
| 04572703 | | NFT (29261648090908492/05FTX AU - we are here! #51198)[1] | | |
| 04572704 | | NFT (40352948757269595/0FTX EU - we are here! #124155)[1], NFT (54291403595427518/9FTX EU - we are here! #124266)[1], NFT (55492371377725964/2FTX EU - we are here! #123957)[1] | | |
| 04572705 | | NFT (55089258902689661/5FTX AU - we are here! #55182)[1] | | |
| 04572706 | | NFT (29115346046726623/6FTX AU - we are here! #51256)[1] | | |
| 04572707 | | NFT (34677682734251766/2FTX AU - we are here! #51151)[1] | | |
| 04572708 | | BTC-PERP[0], USD[0.00] | | |
| 04572710 | | NFT (29437744316532168/7FTX AU - we are here! #52279)[1], NFT (47615773644899002/7FTX AU - we are here! #52284)[1] | | |
| 04572713 | | NFT (47678634289908525/3FTX AU - we are here! #51479)[1], NFT (57604577024772648/0FTX AU - we are here! #51454)[1] | | |
| 04572714 | | NFT (31364885255943275/9FTX AU - we are here! #51491)[1], NFT (41983658839261385/7FTX AU - we are here! #51477)[1] | | |
| 04572715 | | NFT (40937484553451488/7FTX AU - we are here! #54290)[1] | | |
| 04572716 | | NFT (49621789438848082/4FTX AU - we are here! #51477)[1] | | |
| 04572718 | | NFT (39058009051848645/1FTX EU - we are here! #248685)[1], NFT (40043113936838232/4FTX EU - we are here! #248676)[1], NFT (43986954242112744/FTX AU - we are here! #52200)[1], NFT (47594703440267678/3FTX AU - we are here! #52188)[1], NFT (52560230117850366/6FTX EU - we are here! #248470)[1] | | |
| 04572720 | | NFT (30217372398688135/4FTX AU - we are here! #51244)[1] | | |
| 04572721 | | NFT (41401991496197884/6The Hill by FTX #4095)[1], NFT (53127679838773877/8FTX EU - we are here! #108289)[1], NFT (56719990530765209/5FTX Crypto Cup 2022 Key #2624)[1], USD[0.37] | | |
| 04572722 | | NFT (37174631074217897/0FTX AU - we are here! #52473)[1], NFT (50792495989453108/5FTX AU - we are here! #52352)[1] | | |
| 04572726 | | NFT (31394703685716019/2FTX AU - we are here! #51227)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04572728 | | NFT (47155670956993173670/FTX AU - we are here! #51213)[1] | | |
| 04572729 | | NFT (43469326439546822335/FTX AU - we are here! #51214)[1] | | |
| 04572730 | | NFT (44582178883570544470/FTX AU - we are here! #51215)[1] | | |
| 04572731 | | NFT (34121734312563138370/FTX AU - we are here! #51250)[1] | | |
| 04572733 | | LUNC-PERP[0], USD[0.00] | | |
| 04572738 | | NFT (35005078617380974470/FTX EU - we are here! #104821)[1], NFT (35301192648768498370/FTX AU - we are here! #105046)[1], NFT (36360615549952723970/Netherlands Ticket Stub #1563)[1], NFT (41754402828767861370/FTX AU - we are here! #104957)[1], NFT (41908945530840085170/FTX AU - we are here! #51408)[1], NFT (43079838332885812270/FTX Crypto Cup 2022 Key #21223)[1], NFT (43716209271892113170/The Hill by FTX #829)[1], NFT (53304979664720346970/FTX AU - we are here! #51397)[1] | Yes | |
| 04572739 | | NFT (38080221685210554570/FTX AU - we are here! #63425)[1] | | |
| 04572741 | | NFT (30084115615131057970/FTX AU - we are here! #51243)[1] | | |
| 04572742 | | NFT (30905027598129677770/FTX AU - we are here! #51233)[1] | | |
| 04572744 | | NFT (31023776440344005070/FTX AU - we are here! #51249)[1], NFT (49952984635029666292/FTX AU - we are here! #51262)[1] | | |
| 04572745 | | NFT (45713290440809506270/FTX AU - we are here! #53425)[1] | | |
| 04572746 | Contingent, Disputed | AUD[0.00] | | |
| 04572747 | | NFT (47276991057656624017/FTX AU - we are here! #51241)[1] | | |
| 04572748 | | NFT (35869500189729176670/FTX AU - we are here! #51245)[1] | | |
| 04572749 | | NFT (43138404943256236370/FTX AU - we are here! #51246)[1] | | |
| 04572750 | | NFT (29871776149836609270/FTX EU - we are here! #98137)[1], NFT (42059718208212839570/FTX AU - we are here! #51267)[1], NFT (42688289467251374170/FTX AU - we are here! #51258)[1], NFT (52256930206624274070/FTX EU - we are here! #97861)[1], NFT (55660227814110705547/FTX AU - we are here! #98313)[1] | | |
| 04572751 | | NFT (32402518918724813170/FTX AU - we are here! #51253)[1] | | |
| 04572752 | | NFT (37362954780767778370/FTX AU - we are here! #51864)[1], NFT (57050043106838873070/FTX AU - we are here! #51725)[1] | | |
| 04572756 | | NFT (49890468620078806170/FTX AU - we are here! #51273)[1] | | |
| 04572757 | | NFT (46012532710565785270/FTX EU - we are here! #124780)[1], NFT (49594865781359140670/FTX EU - we are here! #124601)[1], NFT (49664892958054715070/FTX EU - we are here! #124725)[1] | | |
| 04572758 | | NFT (56614221352675719370/FTX AU - we are here! #51275)[1] | | |
| 04572759 | | NFT (30756423413321772270/FTX AU - we are here! #52187)[1], NFT (34127257104242416870/FTX AU - we are here! #52174)[1] | Yes | |
| 04572760 | | NFT (55757408945964746170/FTX AU - we are here! #51281)[1] | | |
| 04572761 | | NFT (37855851514875448887/FTX AU - we are here! #174691)[1], NFT (41987198195769781670/FTX AU - we are here! #174580)[1], NFT (49076179626224847870/FTX AU - we are here! #174826)[1] | | |
| 04572763 | | ETH[0.00971649], ETHW[0.00971649], USD[0.00], USDT[0.75573160] | | |
| 04572764 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[1190.18], USDT[0.00000001], XRP-PERP[0] | | |
| 04572766 | | NFT (56260593328099805970/FTX AU - we are here! #51304)[1] | | |
| 04572767 | | NFT (44501672377186578370/FTX AU - we are here! #51289)[1] | | |
| 04572768 | | NFT (43721477295255826970/FTX AU - we are here! #51293)[1] | | |
| 04572769 | | NFT (34818244461888971870/FTX AU - we are here! #51306)[1] | | |
| 04572770 | | NFT (52136857340855300370/FTX AU - we are here! #51307)[1] | | |
| 04572772 | | NFT (40955434688577991570/FTX AU - we are here! #51311)[1] | | |
| 04572773 | | NFT (35717182273168698270/FTX AU - we are here! #51316)[1] | | |
| 04572774 | | NFT (54518426945851796070/FTX AU - we are here! #51654)[1] | | |
| 04572776 | | NFT (32405920074319367570/FTX EU - we are here! #150131)[1], NFT (40495207146402218770/FTX EU - we are here! #150202)[1], NFT (49261243984100404910/FTX EU - we are here! #150017)[1], NFT (50461798709373775470/FTX Crypto Cup 2022 Key #4342)[1], NFT (52358338395007712970/FTX AU - we are here! #51749)[1], NFT (53489526713770915570/FTX AU - we are here! #51338)[1], NFT (56907676518671647870/The Hill by FTX #7994)[1] | | |
| 04572778 | | NFT (35902870632699806070/FTX AU - we are here! #172390)[1], NFT (43190559165736071170/FTX AU - we are here! #172478)[1], NFT (43560503699543649070/FTX AU - we are here! #172230)[1], NFT (48354664886968556570/FTX AU - we are here! #56980)[1] | | |
| 04572779 | | NFT (30089268610534842970/FTX AU - we are here! #51329)[1] | | |
| 04572780 | | NFT (55807936710988786670/FTX AU - we are here! #51321)[1] | | |
| 04572782 | | NFT (37696158684650450970/FTX AU - we are here! #51908)[1], NFT (55191148059534263970/FTX AU - we are here! #53203)[1] | | |
| 04572784 | | NFT (39136334937522632070/FTX AU - we are here! #51365)[1] | | |
| 04572786 | | NFT (35234716235100132570/FTX AU - we are here! #51339)[1] | | |
| 04572792 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 04572794 | | NFT (31534068216208558070/FTX AU - we are here! #51345)[1] | | |
| 04572795 | | NFT (48194428829943124570/FTX AU - we are here! #167009)[1], NFT (50594568466943953970/FTX AU - we are here! #51387)[1], NFT (50815825207709468570/FTX AU - we are here! #167597)[1], NFT (53395190363393856070/FTX AU - we are here! #167442)[1] | | |
| 04572796 | | NFT (31438530554565043070/FTX AU - we are here! #125183)[1], NFT (36818909012126076870/FTX AU - we are here! #125271)[1], NFT (55992447388379708770/FTX AU - we are here! #125436)[1] | | |
| 04572797 | | TRX[.000778], USD[0.00] | | |
| 04572800 | | NFT (30051348653642152070/FTX EU - we are here! #125964)[1], NFT (32540989740414360370/FTX EU - we are here! #125778)[1], NFT (40231773964417784770/FTX EU - we are here! #125894)[1] | | |
| 04572802 | | NFT (56125372931711882560/FTX AU - we are here! #51375)[1] | | |
| 04572803 | | APE[.3], ETHW[.00055537], HT-PERP[0], NFT (32907574059562220160/FTX AU - we are here! #34796)[1], NFT (32985072535370800120/FTX AU - we are here! #34964)[1], NFT (35608730452013804270/FTX AU - we are here! #35197)[1], NFT (45127330066512614870/The Hill by FTX #11292)[1], NFT (52826573027970345870/FTX Crypto Cup 2022 Key #12486)[1], USD[0.22], USDT[0.00904991] | Yes | |
| 04572805 | | NFT (30039458108967980470/FTX AU - we are here! #51370)[1] | | |
| 04572807 | | NFT (45342654266601468570/FTX AU - we are here! #51371)[1] | | |
| 04572810 | | NFT (34178478130834667570/FTX AU - we are here! #126402)[1], NFT (42538911279208437170/FTX AU - we are here! #126469)[1], NFT (50287832801062042770/FTX AU - we are here! #126277)[1] | | |
| 04572812 | | NFT (34088314808551729870/FTX AU - we are here! #51379)[1] | | |
| 04572814 | | NFT (29927469799797957516670/FTX AU - we are here! #51389)[1], NFT (43538757212818287070/FTX EU - we are here! #121024)[1], NFT (46253348635454596702670/FTX AU - we are here! #121282)[1], NFT (56736453388016255270/FTX AU - we are here! #51399)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04572815 | | NFT (32962365119509784/FTX AU - we are here! #51383)[1] | | |
| 04572817 | | USD[0.20] | | |
| 04572819 | | NFT (39150725666599993050/FTX AU - we are here! #51698)[1], NFT (52602616891478499/FTX AU - we are here! #51737)[1] | | |
| 04572821 | | NFT (36739055816090273074/FTX AU - we are here! #51390)[1] | | |
| 04572822 | | NFT (31689329160754946646/FTX AU - we are here! #51464)[1], NFT (388049835518221020/FTX AU - we are here! #51431)[1] | | |
| 04572825 | | NFT (305729642147662498/The Hill by FTX #10564)[1], NFT (40399722461453767S/FTX Crypto Cup 2022 Key #3662)[1], NFT (4545471482103221142/FTX AU - we are here! #51558)[1], NFT (46535637510076152S/FTX EU - we are here! #48664)[1], NFT (52032772364108311S/FTX AU - we are here! #51529)[1], NFT (56416464577036048S/FTX AU - we are here! #258219)[1], NFT (5647006449869408S/FTX EU - we are here! #48875)[1] | | |
| 04572827 | | NFT (35649247655683344S/FTX EU - we are here! #127891)[1], NFT (46118060655562258S/FTX EU - we are here! #128113)[1], NFT (48369843673669854/FTX EU - we are here! #128038)[1] | | |
| 04572828 | | NFT (41103482168645915S/FTX AU - we are here! #51401)[1] | | |
| 04572829 | | NFT (46780238667373447/FTX AU - we are here! #51417)[1], NFT (56888911251859551S/FTX AU - we are here! #51426)[1] | | |
| 04572831 | | NFT (57429768190773281S/FTX AU - we are here! #51403)[1] | | |
| 04572832 | | NFT (50892337081900485S/FTX AU - we are here! #51406)[1] | | |
| 04572833 | | NFT (44651997545068776S/FTX AU - we are here! #51418)[1] | | |
| 04572836 | | NFT (32894438004617525S/FTX AU - we are here! #51430)[1], NFT (38495837495906453S/FTX EU - we are here! #84225)[1], NFT (40738937426408420S/FTX EU - we are here! #84401)[1], NFT (55272913890563237S/FTX EU - we are here! #84323)[1], NFT (556660124530004208/FTX AU - we are here! #51443)[1] | | |
| 04572837 | | NFT (33677996513392549S/Austria Ticket Stub #719)[1], NFT (34353367628475538S/FTX AU - we are here! #51493)[1], NFT (34443742725962533/France Ticket Stub #554)[1], NFT (34838242604470580/FTX AU - we are here! #119020)[1], NFT (37696447914895823S/Belgium Ticket Stub #258)[1], NFT (39773432031421628S/Mexico Ticket Stub #1704)[1], NFT (41636442851811303/The Hill by FTX #2442)[1], NFT (42197229005403475O/Netherlands Ticket Stub #1861)[1], NFT (4674125331594664O/FTX AU - we are here! #51495)[1], NFT (46899022017904584S/FTX AU - we are here! #119104)[1], NFT (48320574011716919I/Montreal Ticket Stub #1514)[1], NFT (48695533866214379/Silverstone Ticket Stub #548)[1], NFT (50367026855876818O/Austin Ticket Stub #900)[1], NFT (56464937792507089S/FTX AU - we are here! #118774)[1] | | |
| 04572838 | | NFT (54202040682044059S/FTX AU - we are here! #51414)[1] | | |
| 04572839 | | NFT (36243754204140027S/FTX AU - we are here! #51411)[1] | | |
| 04572840 | | NFT (29267704192654372S/FTX AU - we are here! #51448)[1], NFT (312459107613561821/FTX AU - we are here! #51429)[1] | | |
| 04572841 | | NFT (29844747641417628O/FTX AU - we are here! #51526)[1] | | |
| 04572845 | | NFT (40663131191209411S/FTX AU - we are here! #51423)[1] | | |
| 04572849 | | NFT (31122405024095252S/FTX AU - we are here! #51447)[1] | | |
| 04572851 | | NFT (52947130857960649O/FTX AU - we are here! #51440)[1] | | |
| 04572852 | | NFT (50404101403251037S/FTX AU - we are here! #51458)[1] | | |
| 04572853 | | NFT (46219034579988455S/FTX AU - we are here! #51459)[1] | | |
| 04572854 | | NFT (31349164326261839O/FTX AU - we are here! #52801)[1], NFT (40804775853059065S/FTX AU - we are here! #52810)[1] | | |
| 04572856 | | NFT (51280766927986193O/FTX AU - we are here! #51455)[1] | | |
| 04572857 | | NFT (54023672000729674S/FTX AU - we are here! #51916)[1] | | |
| 04572861 | | NFT (39678357850439967S/FTX AU - we are here! #51469)[1] | | |
| 04572863 | | NFT (47664448685728897S/FTX AU - we are here! #51561)[1] | | |
| 04572864 | | NFT (38827907218534709S/France Ticket Stub #1073)[1], NFT (43607203584538396S/FTX AU - we are here! #118063)[1], NFT (44399708757326610I/Mexico Ticket Stub #743)[1], NFT (44603036697862505Z/FTX Crypto Cup 2022 Key #2324)[1], NFT (4583883423635703Z/FTX AU - we are here! #52554)[1], NFT (49493160060306708S/FTX EU - we are here! #117856)[1], NFT (52383470898016219/Monza Ticket Stub #1012)[1], NFT (5260290234754372AO/The Hill by FTX #2966)[1], NFT (5472801452472230X9/FTX AU - we are here! #52529)[1], NFT (5519817702901241BB/FTX EU - we are here! #117709)[1] | | |
| 04572868 | | NFT (32116926961609942O/FTX AU - we are here! #51538)[1], NFT (4278677914685984O4/FTX AU - we are here! #51547)[1] | | |
| 04572869 | | NFT (42540042003807202/FTX AU - we are here! #51481)[1] | | |
| 04572872 | | NFT (54630098158940958S/FTX AU - we are here! #51485)[1] | | |
| 04572873 | | NFT (32428364146610467/FTX AU - we are here! #54058)[1] | | |
| 04572874 | | NFT (56177920058226133O/FTX AU - we are here! #51494)[1] | | |
| 04572875 | | BAO[1], BTC[0.00168993], USD[0.01] | | |
| 04572877 | | NFT (30250241544678007/FTX AU - we are here! #51836)[1], NFT (3515144881749719A44/FTX AU - we are here! #51844)[1], NFT (36067408960292652Z/FTX EU - we are here! #34984)[1], NFT (51754756444432047/FTX AU - we are here! #34702)[1], NFT (55775849584860507S9/FTX AU - we are here! #35085)[1] | | |
| 04572879 | | NFT (46468186890038107Z/FTX AU - we are here! #51504)[1] | | |
| 04572881 | Contingent | ATOM[0.00007281], BAO[0], BCH[0], ETH[0], ETHW[0], GARI[0], GBP[0.00], LUNA2[0.00002905], LUNA2_LOCKED[7.16392900], LUNC[0], SHIB[0], SOL[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 04572883 | | NFT (47796946768428797/FTX AU - we are here! #54102)[1] | | |
| 04572885 | | NFT (37255213543936046O/FTX AU - we are here! #51513)[1] | | |
| 04572887 | | NFT (37452934406525172/FTX AU - we are here! #54765)[1], NFT (46845561041637835S/FTX AU - we are here! #51623)[1] | | |
| 04572888 | | USD[5.00] | | |
| 04572889 | | NFT (38393018415663713S/FTX AU - we are here! #51646)[1], NFT (39988855136464377S/FTX AU - we are here! #51651)[1], NFT (40621724489702463/FTX EU - we are here! #229518)[1], NFT (46257962511707215S/FTX AU - we are here! #229514)[1] | | |
| 04572891 | | NFT (52586300688732116O/FTX AU - we are here! #51511)[1] | | |
| 04572892 | | BNB[0], ETH[0], NFT (29155929183851532S/FTX AU - we are here! #52056)[1], NFT (31344456716974924Z/FTX AU - we are here! #52073)[1], NFT (43255694864427299/FTX Crypto Cup 2022 Key #13659)[1], NFT (46863761367244756Z/FTX EU - we are here! #42905)[1], NFT (52617586097789219I/FTX EU - we are here! #41147)[1], NFT (57568261291133909I/FTX EU - we are here! #43190)[1], SOL[0], TRX[0.08099], USD[0.00] | | |
| 04572893 | | BTC[0.00186487], SOL[16.88478404], USD[0.00] | | |
| 04572895 | | NFT (57132213723523685S/FTX AU - we are here! #51523)[1] | | |
| 04572899 | | NFT (34781383953696727/FTX AU - we are here! #51532)[1], NFT (55550137287719867/FTX AU - we are here! #51541)[1] | | |
| 04572902 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], MATIC-PERP[0], TRX[0.000043], USD[0.00], USDT[0] | | |
| 04572903 | | NFT (34472111084948959/The Hill by FTX #10635)[1], NFT (51547214397223238S/FTX Crypto Cup 2022 Key #4542)[1] | Yes | |
| 04572904 | | NFT (38105508768939298S6/FTX AU - we are here! #51753)[1], NFT (53879808761267199A4/FTX AU - we are here! #51734)[1] | | |
| 04572905 | | NFT (35220308826093140T/FTX AU - we are here! #51530)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04572906 | | NFT (50836998271178982/FTX AU - we are here! #51535)[1] | | |
| 04572907 | | NFT (54712439226183256/FTX AU - we are here! #51533)[1] | | |
| 04572911 | | NFT (45899765011383060/FTX AU - we are here! #51544)[1] | | |
| 04572916 | | NFT (42720511257688494/FTX AU - we are here! #51543)[1] | | |
| 04572918 | | NFT (34521798897564290/FTX AU - we are here! #51602)[1], NFT (39348661313851663/FTX AU - we are here! #51572)[1] | | |
| 04572921 | | NFT (39701492535204417/FTX AU - we are here! #5174)[1] | | |
| 04572922 | | NFT (32789755659092358/FTX AU - we are here! #51566)[1] | | |
| 04572923 | | NFT (30204395524558241/FTX AU - we are here! #52084)[1], NFT (37879084810127142/FTX AU - we are here! #52058)[1] | | |
| 04572924 | | NFT (53386149268877402/FTX AU - we are here! #51562)[1] | | |
| 04572925 | | NFT (34500408648260695/FTX AU - we are here! #51563)[1] | | |
| 04572926 | | NFT (30191051760814999/FTX AU - we are here! #51601)[1], NFT (56297092578148646/FTX AU - we are here! #51590)[1] | | |
| 04572928 | | NFT (47508775239975380/FTX AU - we are here! #51564)[1] | | |
| 04572929 | | NFT (33152781072009699/FTX EU - we are here! #71358)[1], NFT (33510257084751846/FTX EU - we are here! #71700)[1], NFT (34313726494794012/FTX AU - we are here! #51755)[1], NFT (41874964978277646/FTX AU - we are here! #51734)[1], NFT (57644954594832122/FTX EU - we are here! #71567)[1] | | |
| 04572930 | | NFT (35090228587725469/FTX AU - we are here! #51980)[1], NFT (43893325451163999/FTX EU - we are here! #34456)[1], NFT (44695795069786960/FTX AU - we are here! #51970)[1], NFT (45858604907724337/FTX EU - we are here! #34172)[1], NFT (46228456181954897/FTX EU - we are here! #34494)[1] | | |
| 04572931 | | ETH-PERP[0], NFT (33885362636506099/FTX AU - we are here! #51827)[1], NFT (34073035945869335/FTX Crypto Cup 2022 Key #15124)[1], NFT (34839335623723850/FTX AU - we are here! #51838)[1], NFT (43621277675751418/FTX EU - we are here! #27557)[1], NFT (46120147518506546/FTX AU - we are here! #27070)[1], NFT (56173977438580067/s/The Hill by FTX #8837)[1], NFT (56755100492660255/FTX EU - we are here! #27717)[1], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 04572932 | | NFT (44938208135062691/FTX AU - we are here! #51684)[1], NFT (49294307201411971/FTX AU - we are here! #51663)[1] | | |
| 04572934 | | NFT (44452684811910918/FTX AU - we are here! #51583)[1] | | |
| 04572936 | | NFT (56526092431303833/FTX AU - we are here! #51600)[1] | | |
| 04572939 | | NFT (39192212234350998/FTX AU - we are here! #51613)[1], NFT (52088577234300001/FTX AU - we are here! #51619)[1] | | |
| 04572941 | | NFT (54006161934225763/FTX AU - we are here! #51603)[1] | | |
| 04572942 | | NFT (39353404849940992/FTX AU - we are here! #51605)[1] | | |
| 04572944 | | NFT (34290219230934591/FTX AU - we are here! #51620)[1] | | |
| 04572945 | | NFT (35259758785794715/FTX AU - we are here! #51617)[1] | | |
| 04572946 | | AKRO[1], ALPHA[1], BAO[1], DENT[1], ETH[.00000001], NFT (33760211455722793/FTX EU - we are here! #31312)[1], NFT (41127188591808065/FTX AU - we are here! #51770)[1], NFT (43225238359447281/FTX EU - we are here! #31118)[1], NFT (43968036986895658/FTX AU - we are here! #51835)[1], NFT (46116592065585501/FTX EU - we are here! #31004)[1], NFT (52017290307267709/FTX Crypto Cup 2022 Key #17529)[1], NFT (55388747452277687/The Hill by FTX #1005)[1], RSR[1], UBXT[1], USD[0.00] | | |
| 04572948 | | NFT (54901965763524810/FTX AU - we are here! #51631)[1] | | |
| 04572950 | | NFT (44139252532362696/FTX AU - we are here! #51636)[1], NFT (48349304214464856/FTX AU - we are here! #107301)[1], NFT (53539714511286066/FTX AU - we are here! #51642)[1], NFT (54071668525102959/FTX AU - we are here! #107455)[1], NFT (57376491257533304/FTX AU - we are here! #107644)[1] | | |
| 04572953 | | NFT (39659375991489989/FTX AU - we are here! #51640)[1] | | |
| 04572955 | | NFT (37535294326540212/FTX AU - we are here! #51632)[1] | | |
| 04572958 | | NFT (36927684674113744/FTX AU - we are here! #51704)[1], NFT (41114672956213130/FTX AU - we are here! #51800)[1] | | |
| 04572962 | | NFT (30870396860569041/FTX AU - we are here! #51685)[1], NFT (33252684116207333/FTX AU - we are here! #51694)[1] | | |
| 04572963 | | NFT (38183377748711034/FTX AU - we are here! #51648)[1] | | |
| 04572965 | | ETH[0], MATIC[1.7521573], NFT (35792342356506321/FTX AU - we are here! #51716)[1], NFT (55019034207564732/FTX AU - we are here! #51742)[1], XRP[22.53631474] | | |
| 04572966 | | NFT (45772735466874804/FTX AU - we are here! #51658)[1] | | |
| 04572967 | | NFT (32998072490195473/FTX AU - we are here! #51686)[1], NFT (57223194160622569/FTX AU - we are here! #51672)[1] | | |
| 04572968 | | NFT (42686646898827682/FTX AU - we are here! #51682)[1], NFT (50209113032135617/FTX AU - we are here! #51692)[1] | | |
| 04572970 | | NFT (29210770082432965/FTX AU - we are here! #51762)[1], NFT (34991269193853958/FTX AU - we are here! #51702)[1], NFT (57532191689863111/FTX Crypto Cup 2022 Key #14470)[1], USD[0.00] | | |
| 04572973 | | NFT (30839342775289963/FTX AU - we are here! #51675)[1] | | |
| 04572976 | | TRX[.000098], USDT[0] | | |
| 04572977 | | NFT (54032881663348869/FTX AU - we are here! #51674)[1] | | |
| 04572978 | | NFT (40488535500867357/FTX EU - we are here! #182697)[1], NFT (41730412725131492/FTX EU - we are here! #182757)[1], NFT (52821131396353884/FTX EU - we are here! #182626)[1] | | |
| 04572980 | | NFT (35830903213429350/FTX EU - we are here! #128513)[1], NFT (52524670490064821/FTX EU - we are here! #128445)[1], NFT (52662644915725945/FTX EU - we are here! #128638)[1] | | |
| 04572984 | | NFT (56074551315951760/FTX AU - we are here! #51683)[1] | | |
| 04572985 | | NFT (32247507863576547/FTX AU - we are here! #51695)[1], NFT (57103692145374174/FTX AU - we are here! #51699)[1] | | |
| 04572986 | | NFT (29642340559354143/FTX AU - we are here! #129006)[1], NFT (41956977070722852/FTX AU - we are here! #128942)[1], NFT (54464541569184323/FTX EU - we are here! #129120)[1] | | |
| 04572988 | | NFT (39979723512040027/FTX AU - we are here! #51696)[1] | | |
| 04572989 | | ETH[.089982], NFT (32238049592182166/FTX AU - we are here! #87540)[1], NFT (45995089983019418/FTX AU - we are here! #87078)[1], NFT (47109254649221583/FTX EU - we are here! #87327)[1], TRX[.000014], USD[0.96], USDT[0] | | |
| 04572990 | | NFT (38770892203176297/FTX AU - we are here! #51697)[1] | | |
| 04572993 | | NFT (29894589278873825/FTX AU - we are here! #51700)[1] | | |
| 04572995 | | NFT (55826250182127524/FTX AU - we are here! #51705)[1] | | |
| 04572998 | | NFT (33980743457327731/FTX AU - we are here! #52145)[1] | | |
| 04573003 | | NFT (50896001958517525/FTX AU - we are here! #51717)[1] | | |
| 04573005 | | NFT (34412564967270911/FTX AU - we are here! #51718)[1] | | |
| 04573006 | | NFT (44777009875822754/FTX AU - we are here! #51767)[1], NFT (52695221704511439/FTX AU - we are here! #51751)[1], USDT[0] | | |
| 04573009 | | NFT (30779614392544680/FTX EU - we are here! #246071)[1], NFT (34627654693828442/FTX AU - we are here! #52004)[1], NFT (42990211464682252/FTX EU - we are here! #246077)[1], NFT (49673128822098004/FTX AU - we are here! #52030)[1], NFT (55038952115185339/FTX EU - we are here! #246049)[1] | | |
| 04573010 | | NFT (57562277227212864/FTX AU - we are here! #51728)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04573011 | | NFT (3276863018625804/FTX EU - we are here! #144684)[1], NFT (3623680190973533383/FTX AU - we are here! #51775)[1], NFT (3845903328986766048/FTX AU - we are here! #144734)[1], NFT (4608702526082077320/FTX EU - we are here! #144621)[1], NFT (5733894534725674086/FTX AU - we are here! #51782)[1] | | |
| 04573013 | Contingent | LUNA2[0.15345101], LUNA2_LOCKED[0.35805236], LUNC[33414.281342], USD[0.02] | Yes | |
| 04573014 | Contingent | ATLAS[7.72041607], ATLAS-PERP[0], LUNA2[0.09541953], LUNA2_LOCKED[22264559], LUNC[.00304317], POLIS-PERP[0], SOL[0], USD[-0.01], USDT[0.00300000] | | |
| 04573015 | | NFT (3944476303354338814/FTX AU - we are here! #51743)[1] | | |
| 04573016 | | USD[0.00], XRP[.840335] | | |
| 04573017 | | BRZ[.02], USD[0.33], USDT[0.03107781] | | |
| 04573019 | | NFT (2890429581509515518/FTX AU - we are here! #52970)[1], NFT (4896272615828966633/FTX AU - we are here! #52981)[1] | | |
| 04573021 | | NFT (4563538728359667970/FTX AU - we are here! #51757)[1] | | |
| 04573024 | | NFT (3468896401071404333/FTX AU - we are here! #51790)[1], NFT (5547986550279090955/FTX AU - we are here! #51773)[1] | | |
| 04573025 | | NFT (3881365435513471511/FTX AU - we are here! #51806)[1] | | |
| 04573026 | | NFT (4061870078889033983/FTX EU - we are here! #143081)[1], NFT (4620288812267814620/FTX AU - we are here! #52933)[1], NFT (4672810591478488659/FTX AU - we are here! #52262)[1], NFT (4916715601211162424/FTX AU - we are here! #142979)[1], NFT (5112260926487337533/FTX EU - we are here! #143231)[1] | | |
| 04573028 | | ETH[0], ICP-PERP[0], NFT (4577994289216772232/FTX EU - we are here! #64055)[1], NFT (4896246175361105873/FTX AU - we are here! #64411)[1], NFT (4967209987984143040/FTX EU - we are here! #64410)[1], SRM[.95852], SUSHI[.477475], USD[0.01], USDT[0.53777210], XRP[0] | | |
| 04573029 | | NFT (3969573374809278417/FTX AU - we are here! #51765)[1] | | |
| 04573033 | | NFT (4389815225682168131/FTX EU - we are here! #50464)[1], NFT (5007301692410968650/FTX AU - we are here! #52269)[1], NFT (5117586778944413251/FTX EU - we are here! #50568)[1], NFT (5185000261261587751/FTX AU - we are here! #52222)[1], NFT (5673823909017446819/FTX AU - we are here! #30651)[1] | | |
| 04573034 | | NFT (4665849146186460117/FTX AU - we are here! #51784)[1] | | |
| 04573035 | | NFT (3248362785645466287/FTX AU - we are here! #145719)[1], NFT (3579075882450768647/FTX AU - we are here! #51793)[1], NFT (5059704512012406287/FTX AU - we are here! #145636)[1], NFT (5094304514756720887/FTX AU - we are here! #51798)[1], NFT (5263540246640553137/FTX AU - we are here! #145795)[1] | | |
| 04573036 | | NFT (4941621139467896337/FTX AU - we are here! #53056)[1] | | |
| 04573038 | | NFT (5639450683605645577/FTX AU - we are here! #51778)[1] | | |
| 04573039 | | NFT (3323498841620535277/FTX AU - we are here! #92264)[1], NFT (4064617712769304497/FTX EU - we are here! #92362)[1], NFT (4724635230975247437/FTX EU - we are here! #92056)[1], TRX[.017133], USDT[.046878] | | |
| 04573040 | | NFT (4219905251118837467/FTX AU - we are here! #51971)[1], NFT (5622786240429139167/FTX AU - we are here! #57334)[1] | | |
| 04573041 | | NFT (3498430698263019547/FTX AU - we are here! #51977)[1] | | |
| 04573043 | | NFT (4180660249339908767/FTX EU - we are here! #83474)[1], NFT (4426794083032266643/FTX AU - we are here! #51817)[1], NFT (5016761659722460951/FTX AU - we are here! #83601)[1], NFT (5228805105141212477/FTX EU - we are here! #83248)[1] | | |
| 04573045 | | NFT (5309320283719143777/FTX AU - we are here! #51807)[1] | | |
| 04573046 | | NFT (5295516080819766707/FTX AU - we are here! #51801)[1] | | |
| 04573047 | | NFT (4113795810892435747/FTX AU - we are here! #51846)[1], NFT (4556378779685442747/FTX AU - we are here! #51833)[1] | | |
| 04573048 | | NFT (4748576107817949327/FTX AU - we are here! #51809)[1] | | |
| 04573050 | | NFT (3932986537522019677/FTX EU - we are here! #35914)[1], NFT (3989250326115768107/FTX EU - we are here! #35471)[1], NFT (4104465414603461187/FTX AU - we are here! #51883)[1], NFT (4295216052640844667/FTX AU - we are here! #35740)[1], NFT (5146816111793658987/FTX AU - we are here! #51830)[1] | | |
| 04573052 | | NFT (5103789697712900007/FTX AU - we are here! #51825)[1] | | |
| 04573053 | | NFT (5370723117648518017/FTX AU - we are here! #51813)[1] | | |
| 04573054 | | NFT (2930388682486130137/FTX AU - we are here! #51820)[1] | | |
| 04573055 | | NFT (4205604419583870887/FTX AU - we are here! #54892)[1] | | |
| 04573059 | | NFT (3925142960554718457/FTX AU - we are here! #51830)[1] | | |
| 04573060 | | TRX[.001808], USD[0.00], USDT[0.00005824] | | |
| 04573061 | | NFT (3472754864603642917/FTX AU - we are here! #51837)[1], NFT (5371226967707841387/FTX AU - we are here! #51852)[1] | | |
| 04573062 | | NFT (4915832442694055727/FTX AU - we are here! #53012)[1], NFT (5514295731957431647/FTX AU - we are here! #52935)[1] | | |
| 04573063 | | NFT (5189984287226352847/FTX AU - we are here! #51832)[1] | | |
| 04573064 | | NFT (3202809409383755267/FTX AU - we are here! #51929)[1] | | |
| 04573065 | | NFT (3880692483226858237/FTX AU - we are here! #51961)[1], NFT (4543135613535252327/FTX AU - we are here! #51940)[1] | | |
| 04573066 | | NFT (5407670038964165557/FTX AU - we are here! #51838)[1] | | |
| 04573068 | | NFT (3947088205163741147/FTX AU - we are here! #51846)[1] | | |
| 04573071 | | NFT (4755985869935532027/FTX AU - we are here! #51854)[1] | | |
| 04573072 | | NFT (4605053384668802437/FTX AU - we are here! #51858)[1] | | |
| 04573075 | | NFT (4104668190903000767/FTX AU - we are here! #51866)[1] | | |
| 04573076 | | NFT (4201340036823682807/FTX AU - we are here! #51878)[1], NFT (4612002449301118612/FTX AU - we are here! #51871)[1] | | |
| 04573077 | | NFT (2967057344877695657/FTX EU - we are here! #224578)[1], NFT (4034665257421682337/FTX EU - we are here! #224572)[1], NFT (4753164161455779457/FTX AU - we are here! #224600)[1], NFT (5690454009082974077/FTX AU - we are here! #52019)[1] | | |
| 04573078 | | NFT (4757074889753636977/FTX AU - we are here! #51924)[1], NFT (5676639862989186367/FTX AU - we are here! #51900)[1] | | |
| 04573079 | | NFT (3273147148720524037/FTX AU - we are here! #51868)[1] | | |
| 04573080 | | NFT (4974400891930533187/FTX AU - we are here! #51870)[1] | | |
| 04573081 | | NFT (5611836034401512507/FTX AU - we are here! #53243)[1] | | |
| 04573083 | | NFT (3949613618127842217/FTX AU - we are here! #51879)[1] | | |
| 04573084 | | NFT (3181811755763673177/FTX AU - we are here! #51877)[1] | | |
| 04573085 | | NFT (2943572602344925597/FTX AU - we are here! #52053)[1], (3294345599414302947/FTX Crypto Cup 2022 Key #5514)[1], NFT (3677832513822993739/FTX EU - we are here! #24799)[1], NFT (3680706448990806127/The Hill by FTX #6839)[1], NFT (3790837352661652647/FTX AU - we are here! #24730)[1], NFT (4498724276598096127/FTX AU - we are here! #52081)[1], NFT (5189483448589190097/FTX AU - we are here! #24633)[1] | | |
| 04573086 | | NFT (3856149496266346889/FTX AU - we are here! #51967)[1], NFT (4083874616885753017/FTX AU - we are here! #51941)[1] | | |
| 04573089 | | NFT (3053830526080065960/FTX EU - we are here! #108296)[1], NFT (3600298750691580177/FTX AU - we are here! #51894)[1], NFT (4099382825246533976/FTX EU - we are here! #107923)[1], NFT (4509205662851550038/FTX AU - we are here! #51891)[1], NFT (5346794577992854687/FTX EU - we are here! #108164)[1] | | |
| 04573091 | | NFT (3322921289889225735/FTX AU - we are here! #51896)[1], NFT (4032633348927162117/FTX AU - we are here! #51892)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04573093 | | NFT (3502581478405096075/FTX AU - we are here! #52216)[1], NFT (4294407935788333990/FTX AU - we are here! #52113)[1] | | |
| 04573094 | | NFT (3465833095417422222/FTX AU - we are here! #51889)[1] | | |
| 04573095 | | NFT (3941538491377937730/FTX AU - we are here! #51906)[1], NFT (5647835129350050840/FTX AU - we are here! #51974)[1] | | |
| 04573099 | | BTC-PERP[0], NFT (3198883674249937691/FTX EU - we are here! #273107)[1], NFT (5242463568201624124/FTX EU - we are here! #273121)[1], NFT (5264323778772424484/FTX EU - we are here! #273114)[1], USD[1.82] | | |
| 04573102 | | NFT (3546761268013562699/FTX AU - we are here! #52395)[1], NFT (4822337445312304050/FTX AU - we are here! #52422)[1] | | |
| 04573103 | | NFT (2928493344705317950/FTX AU - we are here! #142532)[1], NFT (2957176811054433318/FTX AU - we are here! #143168)[1], NFT (3877179216297572610/Mexico Ticket Stub #484)[1], NFT (3903310912260553277/FTX EU - we are here! #142771)[1], NFT (4283547852068919791/The Hill by FTX #6855)[1], NFT (4353892420495990605/Silverstone Ticket Stub #851)[1], NFT (4421045435460936604/FTX Crypto Cup 2022 Key #21410)[1], NFT (5563373466729286699/Netherlands Ticket Stub #973)[1], NFT (5571093123866913693/Belgium Ticket Stub #1608)[1], USDT[21.591859121] | Yes | |
| 04573105 | | NFT (3149381323493678537/FTX AU - we are here! #164312)[1], NFT (3267633616203888751/FTX AU - we are here! #164425)[1], NFT (4776315818105993398/FTX AU - we are here! #52205)[1], NFT (4915890145441942937/FTX AU - we are here! #52103)[1] | | |
| 04573106 | | NFT (4689371997786494093/FTX AU - we are here! #51901)[1] | | |
| 04573108 | | NFT (3911207140356095552/FTX AU - we are here! #51896)[1] | | |
| 04573109 | | NFT (3505497621915016993/FTX AU - we are here! #51898)[1] | | |
| 04573111 | | NFT (5105111507124086658/FTX AU - we are here! #51939)[1] | | |
| 04573114 | | NFT (4050210504996971172/FTX AU - we are here! #52000)[1], NFT (4287737518031893730/FTX EU - we are here! #44822)[1], NFT (4341228481631848490/FTX EU - we are here! #44751)[1], NFT (4385890146506480061/FTX AU - we are here! #44655)[1], NFT (5686242223421700049/FTX AU - we are here! #52017)[1] | | |
| 04573115 | | NFT (4507466323376668790/FTX AU - we are here! #51921)[1] | | |
| 04573124 | | NFT (3616739603874655374/FTX AU - we are here! #51935)[1] | | |
| 04573125 | | BAO[3], ETH[.00000003], ETHW[.00000003], GMT[7.69827384], KIN[3], NFT (5104679950329144478/FTX EU - we are here! #225535)[1], USDT[0] | Yes | |
| 04573126 | | NFT (4185770433295741166/FTX AU - we are here! #51957)[1], NFT (4521860253471166229/FTX AU - we are here! #51946)[1] | | |
| 04573129 | | NFT (3928461554556024344/FTX EU - we are here! #138714)[1], NFT (3937324050201112029/FTX AU - we are here! #51962)[1], NFT (4424421089157598284/FTX AU - we are here! #51953)[1], NFT (5085434682291653587/FTX AU - we are here! #138666)[1], NFT (5587978605630973230/FTX AU - we are here! #138762)[1] | | |
| 04573130 | | NFT (5626891313828956602/FTX AU - we are here! #51942)[1] | | |
| 04573131 | | NFT (3066191589466272964/FTX AU - we are here! #52134)[1], NFT (3227482936273320007/FTX AU - we are here! #52118)[1] | | |
| 04573134 | | NFT (5236410389484267553/FTX AU - we are here! #51950)[1] | | |
| 04573135 | | NFT (5689087423479706009/FTX AU - we are here! #51951)[1] | | |
| 04573136 | | NFT (3065830460168522210/FTX EU - we are here! #23562)[1], NFT (4192370296400832070/FTX EU - we are here! #23787)[1], NFT (4420175850146364233/FTX AU - we are here! #52087)[1], NFT (4580159457235029147/FTX EU - we are here! #23722)[1], NFT (4996623915501918798/The Hill by FTX #6840)[1], NFT (5342391114737902330/FTX Crypto Cup 2022 Key #5515)[1], NFT (5560454356879133123/FTX AU - we are here! #52047)[1], TRX[.581759], USD[0.00], USDT[0] | | |
| 04573138 | | NFT (3337408086857996777/FTX AU - we are here! #254073)[1], NFT (4999247007202035667/FTX AU - we are here! #254084)[1], NFT (5302936013543259111/FTX AU - we are here! #254057)[1] | Yes | |
| 04573139 | | NFT (3673534808646161296/FTX AU - we are here! #51966)[1] | | |
| 04573140 | | NFT (3790872769446666380/FTX AU - we are here! #51965)[1] | | |
| 04573144 | | NFT (4277313012839376622/FTX AU - we are here! #51976)[1] | | |
| 04573145 | | ALICE[289.86105776], BAR[196.52444142], CHZ[.02343723], FTT[.09554383], NFT (2967068726516512843/Montreal Ticket Stub #1659)[1], NFT (3112855015678921119/FTX Crypto Cup 2022 Key #5048)[1], NFT (3521929961960440681/Baku Ticket Stub #1972)[1], NFT (3613249494054427282/Japan Ticket Stub #1668)[1], NFT (3642568912553895555/FTX EU - we are here! #127647)[1], NFT (4000697439332555530/FTX AU - we are here! #52138)[1], NFT (4226686354555391611/Hungary Ticket Stub #1630)[1], NFT (4235573499384145501/FTX AU - we are here! #52132)[1], NFT (4568037862668367427/The Hill by FTX #4653)[1], NFT (5491826220098209355/FTX AU - we are here! #127443)[1], NFT (5554294927831445100/France Ticket Stub #1434)[1], NFT (5726976644321837947/FTX AU - we are here! #127236)[1], SAND[596.28199951], USD[8052.43] | Yes | |
| 04573148 | | NFT (3544845673291966692/FTX AU - we are here! #51981)[1] | | |
| 04573149 | | TRX[.004663] | | |
| 04573150 | | NFT (3056067306846058498/FTX EU - we are here! #179275)[1], NFT (3166592868645795147/FTX AU - we are here! #179468)[1], NFT (3551438069548035519/FTX AU - we are here! #52010)[1], NFT (4615037237696016663/FTX AU - we are here! #52020)[1], NFT (5620061365916734560/FTX AU - we are here! #179550)[1] | | |
| 04573152 | | NFT (3953588310741590095/FTX AU - we are here! #51984)[1] | | |
| 04573157 | | NFT (5331146069351446624/FTX AU - we are here! #51995)[1] | | |
| 04573158 | | ETH[0.00070001], ETHW[0.00980001], NFT (3975214832749721193/FTX AU - we are here! #52172)[1], SOL[0.00164833], USD[0.12] | | |
| 04573160 | | NFT (5558382839898053777/FTX AU - we are here! #51997)[1] | | |
| 04573161 | | NFT (4519109161055574491/FTX AU - we are here! #52013)[1], NFT (4936550360266823803/FTX AU - we are here! #52007)[1] | | |
| 04573163 | | NFT (3055597755022837716/FTX AU - we are here! #52105)[1], NFT (5732613651721883383/FTX AU - we are here! #52039)[1] | | |
| 04573165 | | NFT (4044343210331888546/FTX AU - we are here! #52009)[1] | | |
| 04573171 | | NFT (3923119647359825365/FTX AU - we are here! #52062)[1], NFT (3969456912285140608/FTX AU - we are here! #52089)[1] | | |
| 04573172 | | NFT (3227899500840817857/FTX AU - we are here! #52022)[1] | | |
| 04573174 | | NFT (4975034340042258985/FTX AU - we are here! #52046)[1] | | |
| 04573175 | | BNB[.00000001], MTL[.010491], USD[0.00], USDT[0], XRP[0] | | |
| 04573179 | | NFT (4725278971055431815/FTX AU - we are here! #52028)[1] | | |
| 04573181 | | NFT (3145894163781019365/FTX AU - we are here! #52036)[1] | | |
| 04573182 | | NFT (4292563575782846895/FTX AU - we are here! #52037)[1] | | |
| 04573183 | | NFT (3145182604549792595/FTX AU - we are here! #52039)[1] | | |
| 04573184 | | NFT (2926527678716926188/FTX EU - we are here! #90332)[1], NFT (4166342702738600375/FTX EU - we are here! #90743)[1], NFT (4848805765761356845/FTX AU - we are here! #52094)[1], NFT (5163954145194108137/FTX EU - we are here! #90496)[1], NFT (5528708781966518855/FTX AU - we are here! #90494)[1] | | |
| 04573185 | | NFT (3607818909033264757/FTX AU - we are here! #52065)[1], NFT (5695286357729282105/FTX AU - we are here! #52054)[1] | | |
| 04573187 | | NFT (3156076149950817807/FTX AU - we are here! #52078)[1], NFT (5627826629483306437/FTX AU - we are here! #52102)[1] | | |
| 04573188 | | NFT (4751596456074222407/FTX AU - we are here! #52060)[1] | | |
| 04573191 | | NFT (3753360316651408137/FTX AU - we are here! #52059)[1] | | |
| 04573192 | | NFT (5375833394953303687/FTX AU - we are here! #52095)[1] | | |
| 04573193 | | NFT (4243303392318904927/FTX AU - we are here! #52074)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04573195 | | NFT (53983834089106328&6/FTX AU - we are here! #52068)[1] | | |
| 04573200 | | NFT (3017120410566863&7/FTX AU - we are here! #52086)[1] | | |
| 04573201 | | BNB[0], NFT (33191858316996213/FTX EU - we are here! #221968)[1], NFT (33976597815662625/FTX EU - we are here! #221962)[1], NFT (41904773527144490&5/FTX AU - we are here! #52185)[1], NFT (41940830239478078&5/FTX AU - we are here! #52186)[1], NFT (47182040940168393&2/FTX AU - we are here! #221969)[1], USD[0.00] | | |
| 04573203 | | NFT (48601936129465692/FTX AU - we are here! #52077)[1] | | |
| 04573205 | | NFT (54755833023220741&3/FTX AU - we are here! #52079)[1] | | |
| 04573208 | | NFT (32092076803756980&8/FTX EU - we are here! #203222)[1], NFT (44002322985993550&6/FTX EU - we are here! #203256)[1], NFT (49408584247858867&0/FTX EU - we are here! #203377)[1] | | |
| 04573209 | | NFT (53927017798954828&4/FTX AU - we are here! #52104)[1] | | |
| 04573212 | | NFT (31484102514112002&6/FTX AU - we are here! #52215)[1], NFT (55795014570805251&0/FTX AU - we are here! #52136)[1] | | |
| 04573213 | Contingent, Disputed | NFT (29431432511356629&0/FTX EU - we are here! #60037)[1] | | |
| 04573214 | | NFT (50253682731641755&7/FTX AU - we are here! #52107)[1] | | |
| 04573215 | | USD[0.00], USDT[0.00022520] | | |
| 04573216 | | NFT (45294262439236750&9/FTX AU - we are here! #52111)[1] | | |
| 04573217 | | NFT (53041425947929321&4/FTX AU - we are here! #52117)[1] | | |
| 04573218 | | NFT (56737013777031061&6/FTX AU - we are here! #52114)[1] | | |
| 04573222 | | NFT (43411149482242430&7/FTX AU - we are here! #52276)[1], NFT (54229928602560018&8/FTX AU - we are here! #52268)[1] | | |
| 04573227 | | NFT (48824947336235521&1/FTX AU - we are here! #52131)[1] | | |
| 04573229 | | NFT (33798708337444103&7/FTX AU - we are here! #52128)[1] | | |
| 04573230 | | NFT (32662141009108896&7/FTX AU - we are here! #52335)[1], NFT (52866744385305160&2/FTX AU - we are here! #52354)[1] | | |
| 04573231 | | NFT (49760947296210015&9/FTX AU - we are here! #52135)[1] | | |
| 04573236 | | NFT (29027375175824924&1/FTX EU - we are here! #223850)[1], NFT (31292061211764588&6/FTX AU - we are here! #52303)[1], NFT (45690191523301384&7/FTX EU - we are here! #223822)[1], NFT (54714988359131987&1/FTX EU - we are here! #223862)[1] | | |
| 04573237 | | CRO[219.956], FTT[.2059525], USD[2.87] | | |
| 04573238 | | NFT (31886604787382742&2/FTX AU - we are here! #52449)[1], NFT (39566171298490347&0/FTX EU - we are here! #200619)[1], NFT (44885091436348894&6/FTX AU - we are here! #169861)[1], NFT (47565254854499180&0/FTX AU - we are here! #169588)[1] | | |
| 04573241 | | NFT (36361051196277893&8/FTX AU - we are here! #52189)[1], NFT (46569692017916911&8/FTX AU - we are here! #52228)[1] | | |
| 04573242 | | NFT (53814383990114318&7/FTX AU - we are here! #52180)[1] | | |
| 04573248 | | NFT (35870197700802886&7/FTX AU - we are here! #52169)[1] | | |
| 04573251 | | NFT (45582102927241768&7/FTX AU - we are here! #52182)[1] | | |
| 04573252 | | NFT (37870610674920645&1/FTX AU - we are here! #52272)[1] | | |
| 04573256 | | BAO[1], NFT (38510770099975966&8/FTX AU - we are here! #52306)[1], NFT (39682390823606996&6/FTX AU - we are here! #52294)[1], NFT (42902386788068112&5/FTX Crypto Cup 2022 Key #5256)[1], USDT[0.00007163] | | |
| 04573259 | | NFT (39400960873857947&8/FTX AU - we are here! #52217)[1] | | |
| 04573260 | | NFT (42795447600390762&4/FTX AU - we are here! #52856)[1] | | |
| 04573261 | | NFT (29322926637305441&8/FTX AU - we are here! #52308)[1], NFT (39416232909643468&7/FTX AU - we are here! #52302)[1] | | |
| 04573263 | | USD[19.91], XPLA[809.93], XRP[.91724] | | |
| 04573264 | | NFT (39055147439273967&5/FTX AU - we are here! #52202)[1] | | |
| 04573265 | | NFT (35111339299810486&7/FTX AU - we are here! #146220)[1], NFT (36235152649898608&2/FTX AU - we are here! #52229)[1], NFT (42020235514874533&0/FTX EU - we are here! #146344)[1], NFT (44015502441765476&8/FTX AU - we are here! #52221)[1], NFT (49452983643227581&6/FTX EU - we are here! #146287)[1] | | |
| 04573266 | | NFT (32539942011065127&3/FTX AU - we are here! #52263)[1] | | |
| 04573268 | | NFT (46833508022018194&2/FTX AU - we are here! #52213)[1] | | |
| 04573269 | | NFT (35444441724331869&2/FTX AU - we are here! #52219)[1] | | |
| 04573270 | | NFT (42699513180877292&2/FTX AU - we are here! #52220)[1] | | |
| 04573272 | | NFT (31839500214470699&2/FTX AU - we are here! #52233)[1] | | |
| 04573275 | | NFT (29059390038904023&8/FTX AU - we are here! #52267)[1] | | |
| 04573277 | | NFT (31234041974955088&8/FTX AU - we are here! #52245)[1] | | |
| 04573278 | | USD[2.68], XPLA[259.974], XRP[.380232] | | |
| 04573281 | | NFT (48631877730994362&4/FTX AU - we are here! #52436)[1] | | |
| 04573282 | | NFT (46497213990656367&4/FTX AU - we are here! #52254)[1] | | |
| 04573285 | | NFT (42877381743394128&2/FTX AU - we are here! #52258)[1] | | |
| 04573287 | | NFT (33196849039516692&4/FTX AU - we are here! #52273)[1] | | |
| 04573290 | | NFT (32734935989661392&2/FTX AU - we are here! #52485)[1], NFT (50304161061746029&1/FTX AU - we are here! #52543)[1] | | |
| 04573291 | | NFT (29918469083415190&6/FTX AU - we are here! #52286)[1] | | |
| 04573292 | | NFT (37769908123310362&2/FTX AU - we are here! #52292)[1] | | |
| 04573293 | | NFT (46197400921125009&4/FTX AU - we are here! #52285)[1] | | |
| 04573295 | | NFT (29873926231339774&6/FTX AU - we are here! #52350)[1], NFT (39207257391924625&4/FTX AU - we are here! #52369)[1] | | |
| 04573299 | | NFT (37126177794958445&9/FTX AU - we are here! #52297)[1] | | |
| 04573300 | | NFT (44015094688281698&7/FTX AU - we are here! #52461)[1] | | |
| 04573302 | | NFT (45895143300339417&8/FTX AU - we are here! #52301)[1] | | |
| 04573306 | | NFT (30439647789646926&6/FTX AU - we are here! #52446)[1] | | |
| 04573307 | | NFT (52657584849362047&8/FTX AU - we are here! #52317)[1] | | |
| 04573308 | | APE[0], ETH[.00000003], ETHW[0.00000002], KIN[1], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04573309 | | ETH[0.00000001], ETHW[0.00000001], TRX[.000006] | | |
| 04573313 | | NFT (372891563232021685/FTX AU - we are here! #52319)[1] | | |
| 04573314 | | NFT (313137441849981697/FTX AU - we are here! #52327)[1] | | |
| 04573315 | | NFT (324973883382678434/FTX EU - we are here! #63244)[1], NFT (365567816066048576/FTX AU - we are here! #52331)[1], NFT (443291626601894798/FTX EU - we are here! #63195)[1], NFT (475096812993267552/FTX AU - we are here! #52339)[1], NFT (549046504903829845/FTX AU - we are here! #63353)[1] | | |
| 04573316 | | NFT (322809471664821582/FTX AU - we are here! #52424)[1], NFT (423483197742901657/FTX AU - we are here! #52408)[1] | | |
| 04573317 | | NFT (413519884478484034/FTX AU - we are here! #52366)[1], NFT (464791498039368088/FTX AU - we are here! #52394)[1] | | |
| 04573318 | | NFT (407445516831807190/FTX AU - we are here! #52334)[1] | | |
| 04573319 | | NFT (298844740924610038/FTX AU - we are here! #52454)[1], NFT (318175070376324307/FTX AU - we are here! #52430)[1], NFT (436504364174374340/FTX EU - we are here! #148192)[1], NFT (509268908691676049/FTX EU - we are here! #148131)[1], NFT (521255339303661082/FTX EU - we are here! #148032)[1] | | |
| 04573321 | | NFT (538807100347314889/FTX AU - we are here! #53530)[1], NFT (557557297752051655/FTX AU - we are here! #53617)[1] | | |
| 04573322 | | TRX[.00003] | | |
| 04573324 | | NFT (410821824961724506/FTX EU - we are here! #146856)[1], NFT (460547712785247739/FTX EU - we are here! #146808)[1], NFT (484759636210544132/FTX AU - we are here! #52359)[1], NFT (490993956346427154/FTX EU - we are here! #146926)[1], NFT (513836512893796062/FTX AU - we are here! #52365)[1] | | |
| 04573325 | | NFT (296603414225149297/The Hill by FTX #11612)[1], NFT (337024819786817097/FTX EU - we are here! #46075)[1], NFT (452687483582091971/FTX Crypto Cup 2022 Key #5236)[1], NFT (453489933986793155/FTX AU - we are here! #52640)[1], NFT (462578831278357399/FTX EU - we are here! #46342)[1], NFT (509048504002507045/FTX AU - we are here! #52690)[1], NFT (528369755035628039/FTX AU - we are here! #46520)[1], TRX[.466746], USD[0.00] | | |
| 04573326 | Contingent | ENJ[.99905], LUNA2[0.00084259], LUNA2_LOCKED[0.00196606], USD[0.00], USTC[.11927385] | | |
| 04573328 | | NFT (545065242375781403/FTX AU - we are here! #53151)[1] | | |
| 04573332 | | NFT (512094617670921521/FTX AU - we are here! #52383)[1], NFT (569745876290453200/FTX AU - we are here! #52378)[1] | | |
| 04573333 | | NFT (395009948317672329/FTX AU - we are here! #52358)[1] | | |
| 04573334 | | NFT (468719537341962789/FTX AU - we are here! #52373)[1] | | |
| 04573335 | | NFT (396177152333546348/FTX AU - we are here! #53429)[1] | | |
| 04573336 | | NFT (501085883785853080/FTX AU - we are here! #52957)[1] | | |
| 04573338 | | NFT (356200895829144616/FTX AU - we are here! #52374)[1] | | |
| 04573340 | Contingent | LUNA2[0.00567379], LUNA2_LOCKED[0.01323885], USD[0.01], USDT[0.99042898], USTC[.803153] | | |
| 04573341 | | NFT (448432275112478073/FTX AU - we are here! #52668)[1], NFT (567502902070110254/FTX AU - we are here! #52689)[1] | | |
| 04573343 | | NFT (438240637665560174/FTX AU - we are here! #52390)[1] | | |
| 04573347 | | NFT (300230525742107228/FTX AU - we are here! #52560)[1], NFT (333377973333142222/FTX AU - we are here! #52995)[1] | | |
| 04573348 | | NFT (528490713205879388/FTX AU - we are here! #52400)[1] | | |
| 04573351 | | GBP[0.00], STG[28.05073207], USD[0.00] | Yes | |
| 04573354 | | NFT (306962834750002142/FTX AU - we are here! #52410)[1] | | |
| 04573355 | | NFT (574146978738663435/FTX AU - we are here! #52412)[1] | | |
| 04573359 | | NFT (495283193930829272/FTX AU - we are here! #52425)[1] | | |
| 04573361 | | NFT (517581274669370721/FTX AU - we are here! #52418)[1] | | |
| 04573363 | | NFT (331045937772341570/FTX AU - we are here! #52432)[1], NFT (349719592267900162/FTX AU - we are here! #52811)[1] | | |
| 04573364 | | NFT (323863421452042009/FTX AU - we are here! #52723)[1], NFT (506844853378561413/FTX AU - we are here! #52827)[1] | | |
| 04573365 | | NFT (488039292756850283/FTX AU - we are here! #52441)[1] | | |
| 04573368 | | NFT (357921388617881512/FTX AU - we are here! #52437)[1] | | |
| 04573369 | | BTC-PERP[0], ETH[.052], ETH-PERP[-6], ETHW[3.751], FTT[25.5], USD[31245.59], USDT[0.00937660] | | |
| 04573371 | | NFT (402593673411009846/FTX AU - we are here! #52444)[1] | | |
| 04573372 | | NFT (293229444219448346/FTX AU - we are here! #52445)[1] | | |
| 04573373 | | NFT (380521866062052987/FTX EU - we are here! #224181)[1], NFT (394838328501919401/FTX EU - we are here! #224154)[1], NFT (446206564573733245/FTX EU - we are here! #52593)[1], NFT (526586378857379017/FTX EU - we are here! #224168)[1] | | |
| 04573375 | | NFT (383388611957616650/FTX AU - we are here! #52453)[1] | | |
| 04573376 | | NFT (336851391801904479/FTX AU - we are here! #52635)[1], NFT (492214647631551089/FTX EU - we are here! #159421)[1], NFT (530806058439202761/FTX EU - we are here! #159692)[1] | | |
| 04573377 | | NFT (292602281114524348/FTX AU - we are here! #262116)[1], NFT (410104972335937195/FTX AU - we are here! #262131)[1], NFT (530462352281238306/FTX AU - we are here! #53051)[1], NFT (548628742101531066/FTX AU - we are here! #262124)[1], NFT (556634013613447871/FTX AU - we are here! #53014)[1] | | |
| 04573380 | | NFT (342822028013271703/FTX AU - we are here! #52880)[1] | | |
| 04573381 | | NFT (315988201088014399/FTX AU - we are here! #52469)[1], NFT (401456387301971552/FTX AU - we are here! #52487)[1], NFT (407529039064959668/FTX EU - we are here! #139053)[1], NFT (497408527846746037/FTX AU - we are here! #139008)[1], NFT (533901232076088673/FTX AU - we are here! #138927)[1] | | |
| 04573382 | | NFT (362965335033220237/FTX AU - we are here! #52605)[1] | | |
| 04573384 | | NFT (350583178791796008/FTX AU - we are here! #52636)[1], NFT (562970243598626230/FTX AU - we are here! #52620)[1] | | |
| 04573388 | | NFT (455469438416362972/FTX AU - we are here! #52476)[1] | | |
| 04573391 | | NFT (555254185567416570/FTX AU - we are here! #52489)[1] | | |
| 04573393 | | XRP[1] | | |
| 04573394 | | NFT (531684173705966334/FTX AU - we are here! #52495)[1] | | |
| 04573395 | | NFT (352164717727597862/FTX AU - we are here! #52723)[1], NFT (522125029715967008/FTX AU - we are here! #52741)[1] | | |
| 04573396 | | NFT (389177403727156866/FTX EU - we are here! #81905)[1], NFT (471525825072525543/FTX AU - we are here! #52775)[1], NFT (511178081394444902/The Hill by FTX #4319)[1], NFT (542040299815352661/FTX AU - we are here! #82031)[1] | | |
| 04573397 | | NFT (329832990384771485/FTX EU - we are here! #144739)[1], NFT (335977776458923379/FTX AU - we are here! #52619)[1], NFT (424389313563959406/FTX AU - we are here! #147607)[1], NFT (446581087507453773/FTX AU - we are here! #147678)[1], NFT (555616311683326199/FTX AU - we are here! #52513)[1] | | |
| 04573398 | | 1INCH[1.05330268], ANC[3.36184457], ATLAS[96.34913422], ATOM[.1508431], CRO[5.60245526], FTM[2.37115145], LOOKS[1.69259754], MATIC[1.54264055], SRM[.88050583], TRX[13.82738009], USDT[0.01194703], XRP[5.52487299] | | |
| 04573399 | | ETH[.99028166], ETHW[.99028166], USD[0.01] | | |
| 04573400 | | NFT (383290923838564174/FTX EU - we are here! #178747)[1], NFT (444488338920499353/FTX EU - we are here! #179128)[1], NFT (475632533945434042/FTX AU - we are here! #55514)[1], NFT (529525934801661008/FTX EU - we are here! #179297)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04573401 | | NFT (34690261183101538B/FTX AU - we are here! #53648)[1] | | |
| 04573407 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NVDA-0930[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[31735], TSLA-0930[0], TSLAPRE-0930[0], USD[105158.07], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[11370.19253], XRP-PERP[0] | | |
| 04573413 | | NFT (426852145516992857/FTX AU - we are here! #52516)[1] | | |
| 04573413 | | NFT (317251946246894006/FTX AU - we are here! #52759)[1], NFT (365990545055207753/FTX AU - we are here! #52779)[1] | | |
| 04573414 | | NFT (418676078535096567/FTX AU - we are here! #52662)[1], NFT (425549307515744932/FTX AU - we are here! #52671)[1] | | |
| 04573417 | | USD[100.00] | | |
| 04573420 | | NFT (464725596026638860/FTX AU - we are here! #52527)[1] | | |
| 04573426 | | NFT (480115251199948930/FTX AU - we are here! #261538)[1], NFT (511541033393360542/FTX EU - we are here! #261560)[1], NFT (573507481847027815/FTX EU - we are here! #261564)[1] | | |
| 04573427 | | AKRO[2], BAO[3], KIN[2], UBXT[1], USD[0.55], XPLA[70.4373641] | | |
| 04573429 | | NFT (443520076368404338/FTX AU - we are here! #52598)[1] | | |
| 04573430 | | KIN[1], NFT (315909979581369483/FTX EU - we are here! #26513)[1], NFT (372302327718552403/FTX EU - we are here! #26585)[1], NFT (522856575397460668/FTX EU - we are here! #26186)[1], NFT (540673961933026891/FTX AU - we are here! #26519)[1], USD[0.00], USDT[549.862981O1] | Yes | |
| 04573431 | | NFT (541196085337557235/FTX AU - we are here! #52549)[1] | | |
| 04573437 | | NFT (513834940741630779/FTX AU - we are here! #52563)[1] | | |
| 04573440 | | NFT (372470554115799901/FTX EU - we are here! #239219)[1], NFT (461506709370291123/FTX AU - we are here! #52752)[1], NFT (470533055049919024/FTX AU - we are here! #52803)[1], NFT (486559640009711391/FTX EU - we are here! #239221)[1], NFT (521629678656335319/FTX EU - we are here! #239208)[1] | | |
| 04573442 | | NFT (341735121621396429/FTX EU - we are here! #229886)[1], NFT (419047171378499657/FTX EU - we are here! #229879)[1], NFT (530393878780377046/Singapore Ticket Stub #1841)[1], NFT (539927025530078944/FTX AU - we are here! #53870)[1], NFT (561814150753363666/FTX EU - we are here! #229894)[1] | Yes | |
| 04573447 | | NFT (419124655217173865/FTX AU - we are here! #52581)[1] | | |
| 04573449 | | NFT (289782339390296713/FTX EU - we are here! #33167)[1], NFT (352833414450858430/FTX AU - we are here! #52809)[1], NFT (376220752621878547/FTX EU - we are here! #33806)[1], NFT (397983596640707151/FTX AU - we are here! #52874)[1], NFT (544657744821607327/FTX AU - we are here! #33892)[1] | | |
| 04573450 | | BNB[0.00000082], TRX[.088626] | | |
| 04573451 | | NFT (569710913471143863/FTX AU - we are here! #52586)[1] | | |
| 04573452 | | NFT (469171744767470138/FTX AU - we are here! #52587)[1] | | |
| 04573454 | | ALGO[0.26971483], ETH[.019996], NFT (355947302287888732/FTX AU - we are here! #52630)[1], NFT (418992837430867981/FTX AU - we are here! #52641)[1], NFT (505550339778359699/The Hill by FTX #7583)[1], NFT (571830056608584994/FTX Crypto Cup 2022 Key #4973)[1] | | |
| 04573456 | | NFT (443534661017365597/FTX AU - we are here! #52614)[1], NFT (561985965813694110/FTX AU - we are here! #52610)[1] | | |
| 04573457 | | NFT (446607829087624531/FTX AU - we are here! #52601)[1] | | |
| 04573458 | | NFT (300722110998362617/FTX AU - we are here! #52627)[1], NFT (463868485271080804/FTX AU - we are here! #52613)[1] | | |
| 04573459 | | NFT (347096355575167768/FTX AU - we are here! #52646)[1], NFT (555601494437758373/FTX AU - we are here! #52672)[1] | | |
| 04573460 | | NFT (572989924867140788/FTX AU - we are here! #52764)[1] | | |
| 04573465 | | NFT (495059595110325222/FTX AU - we are here! #52632)[1] | | |
| 04573466 | | NFT (310454425033282639/FTX AU - we are here! #52633)[1] | | |
| 04573468 | | NFT (555604104746650505/FTX AU - we are here! #52644)[1] | | |
| 04573469 | | NFT (516300678718202191/FTX AU - we are here! #52659)[1] | | |
| 04573470 | | NFT (309332024520963605/FTX AU - we are here! #52657)[1], NFT (530535871632960584/FTX AU - we are here! #52685)[1] | | |
| 04573471 | | NFT (345447835921075688/FTX AU - we are here! #52712)[1], NFT (495830922388354353/FTX AU - we are here! #52683)[1] | | |
| 04573472 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (468872813018949551/FTX AU - we are here! #263193)[1], NFT (474305267016392031/FTX EU - we are here! #263163)[1], NFT (548986088630994651/FTX AU - we are here! #263182)[1], OKB-PERP[0], ONE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 04573476 | | NFT (500851526920602280/FTX AU - we are here! #52664)[1] | | |
| 04573478 | | NFT (515664615439991363/FTX AU - we are here! #52669)[1] | | |
| 04573479 | | NFT (391010164105751072/FTX AU - we are here! #52762)[1] | | |
| 04573480 | | NFT (458683672855424751/FTX AU - we are here! #52767)[1] | | |
| 04573483 | | NFT (512244633318239077/FTX AU - we are here! #52679)[1] | | |
| 04573484 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001803], USDT[34.67795540] | | |
| 04573486 | | NFT (294424370630061765/FTX AU - we are here! #265677)[1], NFT (305863158775312975/FTX EU - we are here! #265670)[1], NFT (493806051936243076/FTX AU - we are here! #265666)[1] | | |
| 04573487 | | FTT[.2], NFT (292345695007257134/Mexico Ticket Stub #1474)[1], NFT (293616970737873987/Mexico Ticket Stub #1279)[1], NFT (331306052187160531/The Hill by FTX #4215)[1], NFT (338909075229897933/Singapore Ticket Stub #1984)[1], NFT (341031779994659829/Montreal Ticket Stub #452)[1], NFT (359419211526552586/Japan Ticket Stub #1675)[1], NFT (380278400612038989/Monaco Ticket Stub #529)[1], NFT (392383904347579056/Hungary Ticket Stub #1155)[1], NFT (427002159588022247/FTX AU - we are here! #54216)[1], NFT (443472189745133819/France Ticket Stub #1690)[1], NFT (465501941395648871/FTX EU - we are here! #107258)[1], NFT (507665256268639500/FTX EU - we are here! #107034)[1], NFT (534779627614273792/FTX Crypto Cup 2022 Key #12148)[1], NFT (546262346338076374/FTX EU - we are here! #107528)[1], USD[1.31] | Yes | |
| 04573489 | | NFT (505286239459380450/FTX AU - we are here! #53100)[1] | | |
| 04573490 | | NFT (372202028446366740/FTX AU - we are here! #52700)[1] | | |
| 04573491 | | NFT (293405824560696332/FTX AU - we are here! #52744)[1], NFT (429311641395449614/FTX AU - we are here! #52725)[1] | | |
| 04573494 | | NFT (490410631781310264/FTX AU - we are here! #53055)[1], NFT (541947298137789716/FTX AU - we are here! #53082)[1] | | |
| 04573497 | | NFT (323779869840060655/FTX AU - we are here! #52718)[1] | | |
| 04573498 | | NFT (576273390668956355/The Hill by FTX #27068)[1] | | |
| 04573502 | | NFT (479648562750857765/FTX AU - we are here! #52740)[1] | | |
| 04573505 | | NFT (295133496290761240/FTX AU - we are here! #53636)[1], NFT (381904088625180303/FTX AU - we are here! #53661)[1] | | |
| 04573507 | | NFT (363739318512295102/FTX AU - we are here! #52758)[1] | | |
| 04573508 | | NFT (507131076615534411/FTX AU - we are here! #52842)[1], NFT (554417163279519090/FTX AU - we are here! #52905)[1] | | |
| 04573509 | | NFT (431840225540232585/FTX AU - we are here! #53114)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04573511 | | NFT (392518449911704297/FTX AU - we are here! #52774)[1] | | |
| 04573512 | | NFT (380578505682781198/FTX AU - we are here! #52776)[1] | | |
| 04573513 | | NFT (529250721268951186/FTX AU - we are here! #52777)[1] | | |
| 04573515 | | NFT (365319876635214018/FTX AU - we are here! #52792)[1] | | |
| 04573516 | | NFT (290276150951705356/FTX AU - we are here! #52788)[1] | | |
| 04573520 | | NFT (462360179440684463/FTX AU - we are here! #52794)[1] | | |
| 04573522 | | NFT (559560242110269556/FTX AU - we are here! #56382)[1] | | |
| 04573525 | | NFT (389102587507897921/The Hill by FTX #32212)[1] | | |
| 04573528 | | NFT (400536267742753772/FTX AU - we are here! #52812)[1] | | |
| 04573530 | | NFT (391859233187656839/FTX AU - we are here! #52815)[1] | | |
| 04573531 | | NFT (567697702722906611/FTX AU - we are here! #52817)[1] | | |
| 04573532 | | NFT (478400407125083716/FTX AU - we are here! #52820)[1] | | |
| 04573537 | | NFT (470398071424529115/FTX AU - we are here! #52835)[1], NFT (524037164792198689/FTX AU - we are here! #52843)[1] | | |
| 04573539 | | NFT (392203199889184503/FTX EU - we are here! #195971)[1], NFT (423038409661119881/FTX AU - we are here! #53886)[1], NFT (432921851766386079/FTX EU - we are here! #195615)[1], NFT (534501408202357407/FTX EU - we are here! #195844)[1], TRX[45.9908], USDT[.0812525] | | |
| 04573541 | | NFT (316572413201500650/FTX AU - we are here! #52832)[1] | | |
| 04573542 | | NFT (336157599074568112/FTX EU - we are here! #246421)[1], NFT (423779943562857692/FTX AU - we are here! #246402)[1], NFT (442663706285164393/FTX Crypto Cup 2022 Key #1875)[1], NFT (448502735279761029/FTX AU - we are here! #52915)[1], NFT (463786308742960108/FTX AU - we are here! #246408)[1], NFT (526147256994017819/FTX AU - we are here! #53010)[1] | | |
| 04573543 | | NFT (337297404633387474/FTX AU - we are here! #52894)[1], NFT (526932182931841033/FTX AU - we are here! #53098)[1] | | |
| 04573546 | | NFT (300081767454799301/FTX AU - we are here! #52911)[1], NFT (507093936828428812/FTX AU - we are here! #52889)[1] | | |
| 04573548 | | NFT (379057265185636070/FTX AU - we are here! #52855)[1] | | |
| 04573553 | | NFT (487398927918951559/FTX AU - we are here! #52845)[1] | | |
| 04573555 | | NFT (369130450904800325/FTX AU - we are here! #52960)[1] | | |
| 04573556 | | NFT (556594143924203680/FTX AU - we are here! #55279)[1] | | |
| 04573557 | | NFT (453894275664292016/FTX AU - we are here! #52846)[1] | | |
| 04573558 | | SOL[.262173], TRY[0.00] | | |
| 04573560 | | NFT (482253314377628651/FTX AU - we are here! #52864)[1] | | |
| 04573561 | | NFT (302195346915816873/FTX EU - we are here! #28969)[1], NFT (343516530067387444/FTX EU - we are here! #210567)[1], NFT (564004740231922789/FTX AU - we are here! #54191)[1], NFT (575346674416650256/FTX EU - we are here! #210540)[1] | | |
| 04573562 | | NFT (295367430071277185/FTX AU - we are here! #53116)[1], NFT (451318797233978115/FTX AU - we are here! #53142)[1] | | |
| 04573563 | | NFT (443300420191279893/FTX AU - we are here! #52868)[1] | | |
| 04573564 | | NFT (469587027468670880/FTX AU - we are here! #53576)[1], NFT (545165791661096277/FTX AU - we are here! #53520)[1] | | |
| 04573566 | | NFT (393512624959799826/FTX AU - we are here! #52885)[1] | | |
| 04573569 | | NFT (447928709701344816/FTX AU - we are here! #52882)[1] | | |
| 04573572 | | NFT (453707189135911006/FTX AU - we are here! #53165)[1], NFT (488778189352125509/FTX AU - we are here! #53153)[1] | | |
| 04573573 | | ATOM[.00004084], C98[.00078141], CEL-PERP[0], HT-PERP[106.66], STG[.22390568], USD[411.56] | Yes. | |
| 04573574 | | NFT (324436721385956431/FTX AU - we are here! #52903)[1] | | |
| 04573575 | Contingent, Disputed | NFT (395755544170064588/FTX AU - we are here! #53463)[1], NFT (467039923839016176/FTX AU - we are here! #54184)[1] | | |
| 04573576 | | NFT (345764569110688292/FTX AU - we are here! #52897)[1] | | |
| 04573578 | | NFT (439352158837066555/FTX AU - we are here! #53048)[1], NFT (446042478521347818/FTX AU - we are here! #53018)[1] | | |
| 04573580 | | NFT (344993962242609822/FTX AU - we are here! #52900)[1] | | |
| 04573582 | | BTC[.00223336] | | |
| 04573586 | | NFT (539648231132731822/FTX AU - we are here! #52920)[1] | | |
| 04573587 | | NFT (396412488799261776/FTX AU - we are here! #52910)[1] | | |
| 04573593 | | NFT (493638817554244030/FTX Crypto Cup 2022 Key #3725)[1] | | |
| 04573595 | | NFT (431591827805952596/FTX AU - we are here! #52974)[1], NFT (527641985824126979/FTX AU - we are here! #52986)[1] | | |
| 04573596 | | NFT (310187727350784001/FTX AU - we are here! #52943)[1] | | |
| 04573597 | | NFT (358196054826992200/FTX AU - we are here! #60337)[1] | | |
| 04573598 | | NFT (406038915602550927/FTX AU - we are here! #52928)[1] | | |
| 04573601 | | NFT (444552656031546162/Austria Ticket Stub #1675)[1], NFT (461413786034032660/FTX Crypto Cup 2022 Key #2364)[1], NFT (470733494262583866/The Hill by FTX #5700)[1], NFT (501335944574080006/FTX AU - we are here! #53331)[1], NFT (547730049085012002/FTX AU - we are here! #53369)[1] | | |
| 04573602 | | NFT (389358623335120301/FTX AU - we are here! #52973)[1] | | |
| 04573603 | | NFT (410646960154569218/FTX EU - we are here! #147468)[1], NFT (505740140692904435/FTX EU - we are here! #147665)[1] | | |
| 04573604 | | NFT (436558053038280752/FTX AU - we are here! #52938)[1] | | |
| 04573605 | | NFT (390800760818416786/FTX AU - we are here! #52936)[1] | | |
| 04573606 | | NFT (409444076363032965/FTX AU - we are here! #52939)[1] | | |
| 04573609 | | NFT (505322362420729279/FTX AU - we are here! #52956)[1] | | |
| 04573613 | | NFT (504822425508657609/FTX AU - we are here! #62529)[1] | | |
| 04573617 | | NFT (435675765087849327/FTX AU - we are here! #52963)[1] | | |
| 04573618 | | NFT (555514861465309528/FTX AU - we are here! #52976)[1] | | |
| 04573619 | | NFT (434702178139960050/FTX AU - we are here! #59131)[1], TRX[.001554], TSLA[.009178], USD[0.01] | | |

FTX Trading Ltd.

22-11068 (JTD)

Amended Schedule F Comprising Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04573620 | | NFT (5467515961264916669/FTX AU - we are here! #53106)[1] | | |
| 04573624 | | NFT (41202522098423922 7/FTX AU - we are here! #52977)[1] | | |
| 04573625 | | NFT (4747383933126587 25/FTX AU - we are here! #52978)[1] | | |
| 04573626 | | NFT (41842985481740807 3/FTX AU - we are here! #52993)[1] | | |
| 04573627 | | NFT (51218417254086766 9/FTX AU - we are here! #52979)[1] | | |
| 04573630 | | NFT (3537765787184912 10/FTX AU - we are here! #52992)[1] | | |
| 04573631 | Contingent | AMPL[0.35095045], AMPL-PERP[0], CEL[0.27002010], CEL-PERP[0], ETH-PERP[0], LUNA2[0.04665637], LUNA2_LOCKED[0.10886486], LUNC[8728.89871191], LUNC-PERP[0], NFT (2972418296673549 05/The Hill by FTX #12375)[1], NFT (3413157617562577 76/FTX Crypto Cup 2022 Key #3165)[1], NFT (4251621374255815 11/FTX AU - we are here! #62942)[1], TRX[.473686], USD[0.01], USDT[0.09112710], USTC[1], USTC-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 04573636 | | NFT (52340264882930959 0/FTX AU - we are here! #52996)[1] | | |
| 04573638 | | NFT (41689681686805017 2/FTX AU - we are here! #155588)[1], NFT (4989205726253773 06/FTX AU - we are here! #154042)[1], NFT (5374058845479077 70/FTX EU - we are here! #155630)[1] | | |
| 04573640 | | BTC[.02550185], ETH[1.49230295], ETH-PERP[0], ETHW[.00024157], USD[3804.96], USDT[0.97253247] | Yes | |
| 04573641 | | NFT (41631280981697580 7/FTX AU - we are here! #53080)[1], NFT (5385492791966490 02/FTX AU - we are here! #53160)[1] | | |
| 04573642 | | NFT (54784421236069719 5/FTX AU - we are here! #52997)[1] | | |
| 04573643 | Contingent | AVAX[.5], BTC[0.01099102], ETH[.00818555], ETHW[.00818555], LUNA2[0.98484191], LUNA2_LOCKED[2.29796445], LUNC[3.17255875], SOL[2.509498], USD[0.00], USDT[0.00000099] | | |
| 04573644 | | NFT (44747529940501921 3/FTX AU - we are here! #53008)[1] | | |
| 04573645 | | NFT (32006862793463164 3/FTX AU - we are here! #53005)[1] | | |
| 04573646 | | NFT (52734025081297652 8/FTX AU - we are here! #53006)[1] | | |
| 04573647 | | NFT (35280341786345791 8/FTX EU - we are here! #76898)[1], NFT (4704602057331196 36/FTX EU - we are here! #214152)[1], NFT (5086591198303480 53/FTX AU - we are here! #78269)[1] | | |
| 04573649 | | NFT (29894918961899418 7/FTX AU - we are here! #53009)[1] | | |
| 04573650 | | NFT (47407346702433530 8/FTX AU - we are here! #53279)[1], NFT (4851275592651763 81/FTX AU - we are here! #53272)[1], NFT (4903799911580948 76/FTX EU - we are here! #90420)[1], NFT (49459208590398240 2/FTX EU - we are here! #90311)[1], NFT (5477723734998173 80/FTX EU - we are here! #89534)[1] | | |
| 04573652 | | ANC[.678208] | | |
| 04573653 | | APE-PERP[-4456.09999999], AVAX-PERP[15155.2], BAL-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[-2050694], HBAR-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[15496800], KSM-PERP[0], QTUM-PERP[0], REEF-PERP[2892170], RSR-PERP[0], SKL-PERP[0], SUSHI-PERP[0], TRX-PERP[-1613894], USD[367041.74], USDT[36.80511539], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[4.16699999] | | |
| 04573659 | | NFT (2998370750028345 08/FTX AU - we are here! #53036)[1] | | |
| 04573661 | | NFT (35218603355134718 6/FTX AU - we are here! #53050)[1] | | |
| 04573663 | | NFT (39830847632139434 7/FTX EU - we are here! #270104)[1], NFT (4109134750142426 30/FTX EU - we are here! #233905)[1], NFT (5553800448356665 934/FTX EU - we are here! #233657)[1] | | |
| 04573665 | | NFT (54399922443910235 2/FTX AU - we are here! #53045)[1] | | |
| 04573668 | | NFT (42622463877467931 1/FTX AU - we are here! #53064)[1], NFT (4840408313514234 32/FTX AU - we are here! #53078)[1] | | |
| 04573671 | | NFT (48866420170472983 6/FTX AU - we are here! #53074)[1] | | |
| 04573672 | | NFT (38923161979500603 9/FTX AU - we are here! #53356)[1], NFT (4575954591075204 53/FTX AU - we are here! #274488)[1], NFT (46084737862293398 3/FTX EU - we are here! #274493)[1], NFT (4638682540182973 92/FTX EU - we are here! #274489)[1], NFT (5522798088706567 34/FTX AU - we are here! #53365)[1] | | |
| 04573673 | | NFT (32760596325174531/FTX AU - we are here! #53079)[1] | | |
| 04573674 | | NFT (30162804971389919 6/FTX AU - we are here! #53077)[1] | | |
| 04573675 | | NFT (29567236925758721 0/FTX EU - we are here! #150285)[1], NFT (30702149112466447 5/FTX AU - we are here! #53086)[1], NFT (4488574169980812 70/FTX AU - we are here! #150348)[1], NFT (5557382445527018 22/FTX AU - we are here! #53121)[1] | | |
| 04573677 | | NFT (49749468729071998 1/FTX AU - we are here! #53070)[1] | | |
| 04573679 | | NFT (43793984084911957 0/FTX AU - we are here! #53508)[1], NFT (4657310324304431 69/FTX AU - we are here! #53227)[1] | | |
| 04573680 | | NFT (47786042856182649 6/FTX AU - we are here! #53791)[1], NFT (4965941335643484 20/FTX AU - we are here! #53625)[1] | | |
| 04573681 | | NFT (51053319420898227 7/FTX AU - we are here! #53081)[1] | | |
| 04573682 | | NFT (51300043569522249 4/FTX AU - we are here! #53089)[1] | | |
| 04573683 | | NFT (40558735118011335 7/FTX AU - we are here! #53088)[1] | | |
| 04573686 | | TONCOIN[.09971358], USD[0.26] | | |
| 04573687 | | NFT (31771966845439150 8/FTX AU - we are here! #53092)[1] | | |
| 04573693 | | NFT (37733057213301115 5/FTX AU - we are here! #53091)[1] | | |
| 04573694 | | NFT (38208071903601450 7/FTX AU - we are here! #53102)[1] | | |
| 04573695 | | NFT (48785995986542674 3/FTX AU - we are here! #53093)[1] | | |
| 04573696 | | NFT (31179918071681411 2/FTX AU - we are here! #53150)[1] | | |
| 04573698 | | NFT (56653881396716441 0/FTX AU - we are here! #53108)[1] | | |
| 04573699 | | AVAX[7.7], BTC[0.01346742], ETH[.051], ETHW[.053], FTT[25.095231], SOL[13.298429], SUN[40.914], USD[3.65], USDT[0.00000001] | | |
| 04573701 | | NFT (44396311145714360 5/FTX AU - we are here! #53104)[1] | | |
| 04573702 | | NFT (44514724043059477 4/FTX AU - we are here! #53105)[1] | | |
| 04573703 | | NFT (29703434428621516 0/The Hill by FTX #9991)[1], NFT (3022149668553268 920/FTX EU - we are here! #28212)[1], NFT (3142260571775112 60/FTX EU - we are here! #28020)[1], NFT (35751114178157402 1/FTX AU - we are here! #53295)[1], NFT (5364491429382097 30/FTX AU - we are here! #53284)[1], NFT (5464767983909048 058/FTX AU - we are here! #28286)[1] | | |
| 04573705 | | NFT (35489947624680280 9/FTX AU - we are here! #57009)[1] | | |
| 04573706 | | NFT (45399105028387482 0/FTX AU - we are here! #53113)[1] | | |
| 04573707 | | NFT (36125675960372690 1/FTX AU - we are here! #53347)[1], NFT (4125578118238632 72/FTX AU - we are here! #53491)[1] | | |
| 04573710 | | NFT (57117106227654526 5/FTX AU - we are here! #53129)[1] | | |
| 04573712 | | NFT (45605106008643146 6/FTX AU - we are here! #53132)[1] | | |
| 04573714 | | NFT (38081657655247242 5/FTX AU - we are here! #53134)[1] | | |
| 04573716 | | NFT (36543228530196639 7/FTX AU - we are here! #53171)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04573717 | | NFT (50836468980666430 6/FTX AU - we are here! #53138)[1] | | |
| 04573718 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0612[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], KSM-PERP[0], LRC-PERP[0], MATIC-PERP[0], NFT (289024953211984610/The Hill by FTX #0663)[1], NFT (319139232720924249/FTX AU - we are here! #53216)[1], NFT (322074723626121811/FTX AU - we are here! #53205)[1], NFT (408416007337525990/FTX Crypto Cup 2022 Key #3060)[1], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.001369], TRX-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 04573719 | | NFT (369489077535804392/FTX AU - we are here! #53140)[1] | | |
| 04573720 | | NFT (304815091763400441/FTX AU - we are here! #53166)[1], NFT (546871074590143148/FTX AU - we are here! #53157)[1] | | |
| 04573721 | | NFT (316049633970590204/FTX AU - we are here! #53146)[1] | | |
| 04573728 | | BAO[1], DOGE[183.87123503], ETH[.00799303], ETHW[.0078972], FTT[.33975243], KIN[2] | Yes | |
| 04573730 | | NFT (380811899214855660/FTX AU - we are here! #53168)[1] | | |
| 04573731 | | NFT (560612827639089605/FTX AU - we are here! #53179)[1] | | |
| 04573733 | | NFT (485919305768325154/FTX AU - we are here! #53181)[1] | | |
| 04573734 | | NFT (331734143966483879/FTX AU - we are here! #53173)[1] | | |
| 04573738 | | NFT (438109573963419100/FTX AU - we are here! #53177)[1] | | |
| 04573745 | | NFT (397824887044748406/FTX AU - we are here! #53293)[1], NFT (534727156985620382/FTX AU - we are here! #53807)[1] | | |
| 04573746 | | NFT (401800428179039733/FTX EU - we are here! #82505)[1], NFT (434592311963649459/FTX EU - we are here! #82844)[1], NFT (445076528384235344/FTX EU - we are here! #82777)[1] | | |
| 04573749 | | ATLAS-PERP[0], CLV-PERP[0], CRO-PERP[0], FLOW-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.548757], USD[3.09] | | |
| 04573751 | | NFT (471316917430048302/FTX AU - we are here! #53241)[1], NFT (499843412863205789/FTX AU - we are here! #53250)[1] | Yes | |
| 04573752 | | USD[0.01], USDT[0.09663828] | | |
| 04573757 | | NFT (561674326182053448/FTX AU - we are here! #53316)[1] | | |
| 04573758 | | NFT (574333170815964106/FTX AU - we are here! #53191)[1] | | |
| 04573762 | | NFT (528256253809505449/FTX AU - we are here! #53207)[1], NFT (550947394132284559/FTX AU - we are here! #53201)[1] | | |
| 04573765 | Contingent, Disputed | BRZ[.00000002], BTC[0], TRX[.000777], USDT[0] | | |
| 04573769 | | NFT (407920205854989463/FTX AU - we are here! #53232)[1], NFT (491404872102814978/FTX AU - we are here! #53226)[1] | | |
| 04573770 | | NFT (502234815683955637/FTX AU - we are here! #53217)[1] | | |
| 04573771 | | NFT (372313128873552629/FTX AU - we are here! #53209)[1] | | |
| 04573776 | | NFT (555562686974981872/FTX AU - we are here! #53220)[1] | | |
| 04573777 | | ALGO[0], ETH[0], FTT[0], NFT (385183630155473627/FTX EU - we are here! #237845)[1], NFT (461415087974082568/FTX EU - we are here! #237830)[1], NFT (476340003873779146/FTX EU - we are here! #237840)[1], SOL[0], TRX[.00273], USD[441.80], USDT[0.00000002] | | |
| 04573782 | | NFT (570583558799419385/FTX AU - we are here! #54019)[1] | | |
| 04573783 | | NFT (293914381200542659/FTX AU - we are here! #53301)[1], NFT (299553181539555994/FTX AU - we are here! #53256)[1], NFT (300403609351683225/FTX AU - we are here! #41285)[1], NFT (375193598821105625/FTX AU - we are here! #141056)[1], NFT (465221830147502160/FTX AU - we are here! #141171)[1] | | |
| 04573787 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00882265], LINK-PERP[0], LUNC[.000154], LUNC-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0.00874600], XMR-PERP[0] | | |
| 04573789 | | NFT (544066905085280517/FTX AU - we are here! #60967)[1] | | |
| 04573793 | | TRX[.265664], USD[38.71], XPLA[30] | | |
| 04573794 | | NFT (376198426078717435/FTX AU - we are here! #53238)[1] | | |
| 04573795 | | NFT (557271871844782485/FTX AU - we are here! #53239)[1] | | |
| 04573797 | | NFT (449857459767851218/FTX AU - we are here! #53439)[1], NFT (469535541577600694/FTX AU - we are here! #53453)[1] | | |
| 04573798 | | NFT (489094691193691995/FTX AU - we are here! #53240)[1] | | |
| 04573799 | | ETHW[.00005925], USD[0.00], USDT[83.01335265] | | |
| 04573800 | | NFT (342432741837397930/FTX AU - we are here! #53257)[1], NFT (381761578302719568/FTX AU - we are here! #53246)[1] | | |
| 04573803 | | NFT (405250216515709085/FTX AU - we are here! #53702)[1], NFT (456276493804707176/FTX AU - we are here! #53714)[1] | | |
| 04573806 | | NFT (364300705078148378/FTX AU - we are here! #53267)[1] | | |
| 04573807 | | NFT (291540578596529143/FTX AU - we are here! #53275)[1] | | |
| 04573808 | Contingent, Disputed | NFT (411036052981922507/FTX AU - we are here! #53461)[1] | | |
| 04573810 | | NFT (385165039752912913/FTX AU - we are here! #53263)[1] | | |
| 04573811 | | NFT (490639742604126882/FTX AU - we are here! #53330)[1], NFT (497686874251317190/FTX AU - we are here! #53308)[1] | | |
| 04573812 | | NFT (350112874287946323/FTX AU - we are here! #53264)[1] | | |
| 04573813 | | NFT (398529474735661493/FTX AU - we are here! #53265)[1] | | |
| 04573815 | | NFT (296553210554048947/FTX AU - we are here! #53380)[1], NFT (354267066172616521/FTX EU - we are here! #187736)[1], NFT (415135752396446640/FTX AU - we are here! #53396)[1], NFT (445018895452044838/FTX EU - we are here! #187647)[1], NFT (542673212244281155/FTX EU - we are here! #187827)[1] | | |
| 04573824 | | NFT (505405145432347132/FTX AU - we are here! #53304)[1] | | |
| 04573825 | | NFT (478459984150997929/FTX AU - we are here! #53306)[1] | | |
| 04573826 | | BRZ[19.97585735], BTC[0], ETH[0], ETHW[0.20177935], USD[0.00] | | |
| 04573829 | | NFT (453350093846337732/FTX AU - we are here! #53456)[1] | | |
| 04573831 | | NFT (439665455938389197/FTX AU - we are here! #53317)[1], NFT (564806541131140810/FTX AU - we are here! #53314)[1] | | |
| 04573833 | | NFT (360249851729937423/FTX AU - we are here! #53489)[1], NFT (390346238211432705/FTX AU - we are here! #53513)[1] | | |
| 04573834 | | NFT (354270688273511840/FTX AU - we are here! #53310)[1] | | |
| 04573839 | | NFT (430889733178528086/FTX AU - we are here! #59393)[1] | | |
| 04573840 | | BNB[0.00000001], DOGE[0], HT[0], MATIC[0], TRX[0.00006400], USD[0.00], USDT[0.00000016] | | |
| 04573841 | | NFT (297184298966135121/FTX AU - we are here! #47333)[1], NFT (453720045568260973/FTX EU - we are here! #47095)[1], NFT (495584470961290630/FTX EU - we are here! #47476)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04573842 | | NFT (574623243903037025/FTX AU - we are here! #53319)[1] | | |
| 04573844 | | NFT (346242467550723824/FTX AU - we are here! #53445)[1], NFT (475387347546678905/FTX AU - we are here! #53503)[1] | | |
| 04573846 | | NFT (497000721968782258/FTX AU - we are here! #53328)[1] | | |
| 04573847 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04573850 | | NFT (386461140416554562/FTX AU - we are here! #53329)[1] | | |
| 04573852 | | NFT (402584359219164881/FTX AU - we are here! #53342)[1] | | |
| 04573853 | | BTC[.78247466], ETH[2.93686065], EUR[0.00], USDT[27.60668830] | | |
| 04573854 | | NFT (342415416411062614/FTX AU - we are here! #53325)[1] | | |
| 04573855 | | BTC[0], ETH[.00023834] | | |
| 04573858 | | NFT (478944076875543158/FTX AU - we are here! #53358)[1] | | |
| 04573859 | | NFT (340018375842492748/FTX AU - we are here! #53510)[1], NFT (485905820570170685/FTX AU - we are here! #53528)[1] | | |
| 04573860 | | NFT (319265417896679543/FTX AU - we are here! #53333)[1] | | |
| 04573861 | | NFT (515307057960108452/FTX AU - we are here! #53536)[1] | | |
| 04573864 | | NFT (294152314251086840/FTX AU - we are here! #53719)[1] | | |
| 04573865 | | NFT (293533855712673178/FTX AU - we are here! #53354)[1] | | |
| 04573866 | | BTC[0.09734051], USD[7460.67] | Yes | |
| 04573867 | | NFT (302410711093129765/FTX EU - we are here! #163863)[1], NFT (324885421051067548/FTX AU - we are here! #53493)[1], NFT (334894584253169297/FTX EU - we are here! #163941)[1], NFT (448230349572853159/FTX AU - we are here! #53535)[1] | | |
| 04573869 | | NFT (313547157589787869/FTX AU - we are here! #53372)[1], NFT (360009945449861836/FTX AU - we are here! #53368)[1] | | |
| 04573870 | | NFT (379238735223493052/FTX EU - we are here! #142170)[1], NFT (392978936383807381/FTX AU - we are here! #53375)[1], NFT (449984374171526175/FTX AU - we are here! #53364)[1], NFT (547587643961464999/FTX EU - we are here! #142128)[1], NFT (552203032244000119/FTX EU - we are here! #142233)[1] | | |
| 04573871 | | NFT (497855138085302712/FTX AU - we are here! #53404)[1], NFT (514354132757949525/FTX AU - we are here! #53392)[1] | | |
| 04573873 | | NFT (454898738534418334/FTX AU - we are here! #53367)[1] | | |
| 04573876 | | NFT (427262126394780873/FTX AU - we are here! #53846)[1] | | |
| 04573877 | | NFT (420825827765823418/FTX AU - we are here! #53362)[1] | | |
| 04573878 | | NFT (387957712951321639/FTX AU - we are here! #53363)[1] | | |
| 04573879 | Contingent | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], FTT[1.9996], LUNA2[0.03953894], LUNA2_LOCKED[0.09225752], LUNC[8609.687718], SOL-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 04573881 | | NFT (442769399592761258/FTX AU - we are here! #53571)[1] | | |
| 04573883 | | NFT (526726624298861412/FTX AU - we are here! #53847)[1] | | |
| 04573885 | | NFT (338264412906073941/FTX AU - we are here! #53958)[1] | | |
| 04573887 | | NFT (410985450121862191/FTX AU - we are here! #53419)[1] | | |
| 04573888 | | NFT (432601541815026826/FTX AU - we are here! #53381)[1] | | |
| 04573889 | | NFT (483694038949277447/FTX AU - we are here! #53384)[1] | | |
| 04573893 | | NFT (488085868047578571/FTX AU - we are here! #53402)[1] | | |
| 04573895 | | NFT (306206494584527311/FTX AU - we are here! #53679)[1], NFT (353847804756912121/FTX AU - we are here! #53712)[1] | | |
| 04573896 | | NFT (407225992296637335/FTX AU - we are here! #53397)[1] | | |
| 04573897 | | NFT (449376946847778553/FTX AU - we are here! #53397)[1] | | |
| 04573898 | | NFT (356053209099024076/FTX AU - we are here! #53405)[1], NFT (390755073821780628/FTX EU - we are here! #142645)[1], NFT (412107104721286810/FTX EU - we are here! #142941)[1], NFT (523916197507843943/FTX AU - we are here! #53410)[1], NFT (573577106006969864/FTX AU - we are here! #142884)[1] | | |
| 04573904 | | NFT (299036282885637225/FTX AU - we are here! #53416)[1] | | |
| 04573905 | | NFT (294004779508032878/FTX EU - we are here! #205418)[1], NFT (332882464257443288/FTX AU - we are here! #53734)[1], NFT (511008267277813871/FTX AU - we are here! #53583)[1] | | |
| 04573906 | | NFT (518685441214477747/FTX AU - we are here! #53417)[1] | | |
| 04573907 | | NFT (447297564099691956/FTX AU - we are here! #53420)[1] | | |
| 04573909 | | NFT (369464917743900800/FTX AU - we are here! #53443)[1], NFT (558345757740136192/FTX AU - we are here! #53433)[1] | | |
| 04573910 | | NFT (551850453303085759/FTX AU - we are here! #53441)[1] | | |
| 04573912 | | NFT (484851585603081044/FTX AU - we are here! #53430)[1] | | |
| 04573915 | Contingent | CRV-PERP[0], EDEN[.04], ETH[.10139047], ETHW[.1439356], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006102], SOL[0], USD[1.48], USDT[1.50736129] | | |
| 04573916 | | NFT (485687871530776365/FTX AU - we are here! #53447)[1] | | |
| 04573918 | | NFT (318702463777035647/FTX AU - we are here! #143363)[1], NFT (356919908525169844/FTX AU - we are here! #53462)[1], NFT (364339087816495201/FTX EU - we are here! #143327)[1], NFT (400480849622456270/FTX AU - we are here! #53458)[1], NFT (538053719821922209/FTX EU - we are here! #143405)[1] | | |
| 04573920 | | AKRO[1], TRX[.001554], USD[4098.48], USDT[0.00653955] | Yes | |
| 04573922 | | NFT (330311831485000703/FTX AU - we are here! #53452)[1] | | |
| 04573924 | | BTC[-0.00000001], BTC-PERP[0], USD[0.00] | | |
| 04573926 | | NFT (368527949590403146/FTX AU - we are here! #53693)[1] | | |
| 04573928 | | NFT (513341255329405462/FTX AU - we are here! #53474)[1] | | |
| 04573930 | | NFT (357936999037626698/FTX AU - we are here! #53476)[1] | | |
| 04573934 | | NFT (365022782602918358/FTX AU - we are here! #53497)[1] | | |
| 04573936 | | NFT (372953958573917818/FTX AU - we are here! #53500)[1], NFT (456023012820555340/FTX EU - we are here! #144159)[1], NFT (502586903433110272/FTX EU - we are here! #144120)[1], NFT (524872267869736330/FTX AU - we are here! #53496)[1], NFT (543753953652401673/FTX AU - we are here! #144077)[1] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04573937 | | NFT (290280874058977220/FTX EU - we are here! #240737)[1], NFT (305920730209224087/FTX EU - we are here! #240744)[1], NFT (385897454499955192/FTX AU - we are here! #53674)[1], NFT (498624295487611147/FTX AU - we are here! #53618)[1], NFT (569825909333781982/FTX EU - we are here! #240733)[1] | | |
| 04573938 | | NFT (450046557472720078/FTX AU - we are here! #53506)[1], NFT (515055096971875874/FTX AU - we are here! #53515)[1] | | |
| 04573940 | | NFT (410188347566597354/FTX AU - we are here! #53851)[1] | | |
| 04573943 | | USD[100.00] | | |
| 04573944 | | NFT (390343910184720400/FTX AU - we are here! #53527)[1] | | |
| 04573947 | | NFT (321669298729269031/FTX AU - we are here! #53855)[1] | | |
| 04573951 | | NFT (324995008635342032/FTX AU - we are here! #54075)[1] | | |
| 04573953 | | NFT (312956031986728902/FTX AU - we are here! #53516)[1] | | |
| 04573954 | | NFT (359155436331336884/FTX AU - we are here! #53518)[1] | | |
| 04573955 | | NFT (474334540878310141/FTX AU - we are here! #53521)[1] | | |
| 04573959 | | NFT (313900074929035849/FTX AU - we are here! #53569)[1], NFT (441905246524738265/FTX EU - we are here! #60215)[1], NFT (501585315041423255/FTX EU - we are here! #60168)[1], NFT (518514420935872049/FTX AU - we are here! #53566)[1] | | |
| 04573960 | | NFT (310413973334181186/FTX EU - we are here! #101179)[1], NFT (371381615563119637/FTX AU - we are here! #53538)[1], NFT (418238252635518255/FTX EU - we are here! #101418)[1], NFT (507728011899996518/FTX EU - we are here! #100796)[1], NFT (567130959717904986/FTX AU - we are here! #53623)[1] | | |
| 04573962 | | NFT (291165501228602179/FTX EU - we are here! #144482)[1], NFT (291183368509441250/FTX EU - we are here! #144413)[1], NFT (369272837361054480/FTX AU - we are here! #53542)[1], NFT (395201447807051909/FTX EU - we are here! #144340)[1], NFT (569865909258092113/FTX AU - we are here! #53534)[1] | | |
| 04573963 | | NFT (298804416816370492/FTX AU - we are here! #53529)[1] | | |
| 04573969 | | NFT (547281061858358259/FTX AU - we are here! #53913)[1] | | |
| 04573972 | | NFT (374493420272882369/FTX AU - we are here! #53546)[1] | | |
| 04573973 | | NFT (292943374763240243/FTX AU - we are here! #53552)[1] | | |
| 04573975 | | BAO[1], DENT[1], DOT[.0003456], TONCOIN[.00027398], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04573976 | | NFT (428174908643736414/FTX AU - we are here! #53557)[1] | | |
| 04573977 | | NFT (486376832487759749/FTX AU - we are here! #53560)[1] | | |
| 04573979 | | NFT (294614974080624508/FTX AU - we are here! #53574)[1], NFT (497769221301426789/FTX AU - we are here! #53584)[1] | | |
| 04573980 | Contingent | AVAX[6.31781964], DENT[3], KIN[1], LUNA2[1.66851536], LUNA2_LOCKED[3.75523200], LUNC[5.18971339], USDT[0.00274176] | Yes | |
| 04573981 | | NFT (426018285104426298/FTX AU - we are here! #53575)[1] | | |
| 04573983 | | NFT (539447677206894387/FTX AU - we are here! #53579)[1] | | |
| 04573984 | | NFT (461271378906293987/FTX AU - we are here! #53578)[1] | | |
| 04573985 | | NFT (335874032611114880/FTX AU - we are here! #53585)[1], NFT (370662071699943808/FTX EU - we are here! #145914)[1], NFT (465211367180952058/FTX EU - we are here! #145853)[1], NFT (513100261048831898/FTX EU - we are here! #145954)[1], NFT (557611046505283501/FTX AU - we are here! #53595)[1] | | |
| 04573987 | | BNB[0.00072992], ETH[0], USDT[0] | | |
| 04573988 | | NFT (333243043809250949/FTX AU - we are here! #53582)[1] | | |
| 04573991 | | NFT (372889995336435330/FTX AU - we are here! #53627)[1] | | |
| 04573992 | | NFT (460240174693447641/FTX AU - we are here! #53587)[1] | | |
| 04573993 | | NFT (495569701999988051/FTX AU - we are here! #53589)[1] | | |
| 04573995 | | TRX[.000066] | | |
| 04574000 | | NFT (331347239509476837/FTX AU - we are here! #53647)[1] | | |
| 04574005 | | NFT (334479072643450133/FTX AU - we are here! #53606)[1] | | |
| 04574006 | | NFT (406296332272640114/FTX EU - we are here! #187313)[1], NFT (480289070140350663/FTX EU - we are here! #187239)[1], NFT (495474947538466993/FTX AU - we are here! #53635)[1], NFT (520493090077384343/FTX AU - we are here! #187030)[1], NFT (549662244555971465/FTX AU - we are here! #53621)[1] | | |
| 04574009 | | NFT (459996122863191212/FTX AU - we are here! #53609)[1] | | |
| 04574010 | | NFT (448241419103290084/FTX AU - we are here! #53613)[1] | | |
| 04574011 | | NFT (554960145606320630/FTX AU - we are here! #53632)[1] | | |
| 04574012 | | NFT (290539888502920805/FTX AU - we are here! #53761)[1] | | |
| 04574017 | | NFT (335100981146279359/FTX AU - we are here! #53650)[1], NFT (376167615840471451/FTX EU - we are here! #158436)[1], NFT (504174579253704701/FTX EU - we are here! #158185)[1], NFT (518881659089389532/FTX AU - we are here! #53644)[1] | | |
| 04574020 | | NFT (320238553843831454/FTX AU - we are here! #53650)[1], NFT (528047464487445119/FTX AU - we are here! #53637)[1] | | |
| 04574022 | | NFT (356100899984091789/FTX AU - we are here! #205869)[1], NFT (364317866386133540/FTX AU - we are here! #53909)[1], NFT (426529445211215330/FTX AU - we are here! #205938)[1], NFT (453775015976398212/FTX AU - we are here! #205792)[1] | | |
| 04574023 | | NFT (290568264644371833/FTX AU - we are here! #53633)[1] | | |
| 04574024 | | NFT (334359178138315230/FTX EU - we are here! #146489)[1], NFT (359803486874559807/FTX EU - we are here! #146518)[1], NFT (447910908279443418/FTX AU - we are here! #53643)[1], NFT (526626656773073096/FTX EU - we are here! #148452)[1], NFT (569490330407569883/FTX AU - we are here! #53653)[1] | | |
| 04574025 | | NFT (308426751373483575/FTX AU - we are here! #53229)[1] | | |
| 04574027 | | NFT (524941533256354519/FTX AU - we are here! #53641)[1] | | |
| 04574028 | | USD[0.62], USDT[0] | | |
| 04574029 | | NFT (405002280805886697/FTX AU - we are here! #60366)[1] | | |
| 04574031 | | USD[0.00] | | |
| 04574033 | | NFT (472975488501230262/FTX EU - we are here! #245160)[1], NFT (480643173608211372/FTX EU - we are here! #245100)[1], NFT (561801706471880594/FTX EU - we are here! #245131)[1] | | |
| 04574034 | | AKRO[4], BAO[4], DENT[1], GRT[1], KIN[2], RSR[2], SXP[1], TRX[1.000778], UBXT[2], USD[0.00] | | |
| 04574038 | | NFT (521789041624664895/FTX AU - we are here! #53668)[1] | | |
| 04574039 | | NFT (501392247309971243/FTX AU - we are here! #53672)[1] | | |
| 04574040 | | NFT (293271912440200603/FTX AU - we are here! #53785)[1], NFT (430182002743089293/FTX AU - we are here! #53771)[1] | | |
| 04574042 | | NFT (470158929585259047/FTX EU - we are here! #86440)[1], NFT (486646297900078684/FTX EU - we are here! #86249)[1], NFT (508414888188576933/FTX AU - we are here! #53745)[1], NFT (558184997865729068/FTX EU - we are here! #86534)[1], NFT (560985319756257650/FTX AU - we are here! #53759)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04574043 | | NFT (384627958975248245/FTX EU - we are here! #146775)[1], NFT (393840778883909359/FTX EU - we are here! #146847)[1], NFT (397322827626899260/FTX EU - we are here! #53682)[1], NFT (487518409941608930/FTX AU - we are here! #53686)[1], NFT (544034784739009107/FTX AU - we are here! #146816)[1] | | |
| 04574044 | | NFT (337193837792051271/FTX AU - we are here! #53811)[1], NFT (405340050563899038/FTX AU - we are here! #53774)[1] | | |
| 04574045 | | NFT (480751542208775745/FTX AU - we are here! #53689)[1] | | |
| 04574051 | | NFT (471931634723681029/FTX AU - we are here! #53691)[1] | | |
| 04574053 | | NFT (408127617840864054/FTX AU - we are here! #53810)[1] | | |
| 04574055 | | NFT (474720390257535208/FTX AU - we are here! #53696)[1] | | |
| 04574058 | | NFT (460693603935172208/FTX AU - we are here! #55140)[1] | | |
| 04574059 | | NFT (318306962238383598/FTX AU - we are here! #53700)[1] | | |
| 04574060 | | FTT[0.14601248], NFT (301845103945124633/FTX EU - we are here! #155007)[1], NFT (318654241178534920/FTX EU - we are here! #154405)[1], NFT (381333011460889758/FTX EU - we are here! #154883)[1], NFT (434412160561790241/The Hill by FTX #3812)[1], NFT (516717523017242806/FTX AU - we are here! #54028)[1], TRX[.00003], USD[0.00], USDT[0] | | |
| 04574061 | | NFT (305236243584284045/FTX AU - we are here! #53763)[1], NFT (503491703675879674/FTX AU - we are here! #53751)[1] | | |
| 04574062 | | NFT (534544254638148189/FTX AU - we are here! #53746)[1] | | |
| 04574063 | | NFT (498908935041273629/FTX AU - we are here! #53708)[1] | | |
| 04574064 | | ETH-PERP[0], HOLY[1.05165488], USD[0.04], USDT[0] | Yes | |
| 04574066 | | BRZ[7.326105] | | |
| 04574068 | | NFT (485693628015080243/FTX AU - we are here! #53800)[1] | | |
| 04574069 | | NFT (293362052307197659/FTX AU - we are here! #53864)[1], NFT (333972261909994730/FTX AU - we are here! #53754)[1] | | |
| 04574071 | Contingent | AKRO[1], AUD[7.64], BAO[2], DENT[1], LUNA2[0.00019031], LUNA2_LOCKED[0.00044406], LUNC[41.44139669], TRX[1], UBXT[1] | Yes | |
| 04574072 | | NFT (523882812741224731/FTX AU - we are here! #53738)[1] | | |
| 04574073 | | NFT (421183426400538763/FTX AU - we are here! #53717)[1] | | |
| 04574074 | | NFT (528059650424509624/FTX AU - we are here! #53726)[1] | | |
| 04574075 | | NFT (394345275404143887/FTX AU - we are here! #53725)[1] | | |
| 04574076 | | ETH[0], FTT[0], MATIC[0], NFT (295044836998477989/FTX EU - we are here! #63435)[1], NFT (399331034790400070/FTX EU - we are here! #63504)[1], NFT (447287260087386504/FTX EU - we are here! #63202)[1], TRX[.0015541 | | |
| 04574078 | | NFT (413102407303547805/FTX AU - we are here! #53733)[1] | | |
| 04574081 | | NFT (316162091706061338/FTX AU - we are here! #53756)[1] | | |
| 04574082 | | NFT (384993159383618199/FTX AU - we are here! #53749)[1] | | |
| 04574083 | | NFT (378584469265442511/FTX AU - we are here! #53857)[1] | | |
| 04574085 | | NFT (377346380416588671/FTX AU - we are here! #53765)[1] | | |
| 04574086 | | NFT (508699390154188928/FTX AU - we are here! #53987)[1] | | |
| 04574088 | | NFT (533023948287297536/FTX AU - we are here! #53766)[1] | | |
| 04574089 | | NFT (576311679723009447/FTX AU - we are here! #53790)[1] | | |
| 04574091 | | NFT (458572189621886025/FTX AU - we are here! #53720)[1] | | |
| 04574092 | | NFT (350149696101063933/FTX EU - we are here! #87321)[1], NFT (424237387740546676/FTX EU - we are here! #87703)[1], NFT (438112118704976490/FTX EU - we are here! #87606)[1], NFT (548805933066813823/FTX AU - we are here! #53812)[1] | | |
| 04574093 | | BNB[.09], BTC[0.10267879], CHZ[399.92], ETH[.22296896], ETHW[.063], FTT[51.99238], USD[0.91], USDT[822.78306546] | | |
| 04574095 | | NFT (400241244080325220/FTX AU - we are here! #53770)[1] | | |
| 04574096 | | NFT (341258659949947411/FTX AU - we are here! #53949)[1] | | |
| 04574098 | | NFT (309664426458668892/FTX AU - we are here! #53780)[1] | | |
| 04574102 | | NFT (326065735062611694/FTX AU - we are here! #53792)[1] | | |
| 04574104 | | TRX[10.00006] | | |
| 04574109 | | NFT (303960068809517283/FTX AU - we are here! #53793)[1] | | |
| 04574110 | | NFT (545739289684251975/FTX AU - we are here! #53829)[1] | | |
| 04574111 | | NFT (310716881951930463/FTX AU - we are here! #53797)[1] | | |
| 04574118 | | NFT (319650221491420096/FTX AU - we are here! #53863)[1] | | |
| 04574120 | | NFT (347885434330900843/FTX AU - we are here! #53903)[1] | | |
| 04574126 | | NFT (400572179299779577/FTX AU - we are here! #53858)[1] | | |
| 04574128 | | NFT (496719829932470744/FTX AU - we are here! #53914)[1] | | |
| 04574131 | | NFT (460349676092395416/FTX AU - we are here! #54018)[1] | | |
| 04574134 | | ETH[0], TRX-PERP[0], USD[0.00] | | |
| 04574135 | | NFT (330548607628603450/FTX EU - we are here! #184607)[1], NFT (404697930459631701/FTX EU - we are here! #184877)[1], NFT (411532991687641711/FTX EU - we are here! #184769)[1] | | |
| 04574136 | | NFT (539664787309431410/FTX AU - we are here! #53860)[1] | | |
| 04574138 | | ETH[.00045406], USD[0.01] | | |
| 04574145 | | NFT (453170864186645129/FTX AU - we are here! #53838)[1] | | |
| 04574147 | | NFT (454921743639787959/FTX AU - we are here! #53861)[1] | | |
| 04574148 | | NFT (388805310174088114/FTX AU - we are here! #53848)[1] | | |
| 04574150 | | TRX[.001555], USDT[252.45] | | |
| 04574154 | Contingent | FTT[0.09879979], LUNA2_LOCKED[0.00000001], LUNC[.00156104], USD[0.00], USDT[0] | | |
| 04574161 | | NFT (408267991591755674/FTX AU - we are here! #53965)[1] | | |
| 04574163 | | NFT (407381166775108406/FTX AU - we are here! #53865)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04574176 | | NFT (41896522538135072T/FTX AU - we are here! #53879)[1] | | |
| 04574179 | | NFT (33042163419482519617TX EU - we are here! #164629)[1], NFT (40556620925550251/FTX EU - we are here! #164527)[1], NFT (44844856039429601/FTX EU - we are here! #164720)[1], NFT (55033951166305294/FTX AU - we are here! #53966)[1] | | |
| 04574180 | Contingent | BTC[0.00000772], LUNA2[0], LUNA2_LOCKED[12.609918], TRX[.000778], USDT[5.14889580] | | |
| 04574185 | | NFT (39856257934078044/FTX AU - we are here! #53893)[1] | | |
| 04574187 | | NFT (33981012976392305/4FTX EU - we are here! #201095)[1], NFT (42217639796803721/8FTX EU - we are here! #201213)[1], NFT (55215675588223410/0FTX EU - we are here! #200873)[1] | | |
| 04574189 | | NFT (37140756535871037/7FTX EU - we are here! #166063)[1], NFT (49917692611368692/7FTX EU - we are here! #165772)[1], NFT (50592264136931476/7FTX AU - we are here! #54055)[1] | | |
| 04574191 | | NFT (36795826338134416/6FTX EU - we are here! #201679)[1], NFT (38424801981011474/5FTX EU - we are here! #201435)[1], NFT (39699444525446334/62FTX EU - we are here! #54540)[1], NFT (54647027924384819/0FTX EU - we are here! #201267)[1] | | |
| 04574192 | | NFT (42877213253233836/0FTX EU - we are here! #87211)[1], NFT (47578052859616744/5FTX EU - we are here! #87151)[1], NFT (48827536741742174/8FTX EU - we are here! #86927)[1], XRP[1] | | |
| 04574194 | | TRX[.002331], USDT[.87489281] | Yes | |
| 04574195 | | NFT (52289770838665768/6FTX AU - we are here! #53898)[1] | | |
| 04574198 | | NFT (55084846532218848/9FTX AU - we are here! #53897)[1] | | |
| 04574202 | | BRZ[0], BTC[0.04796169], ETH[0], USD[0.00] | | |
| 04574206 | | NFT (35812868805964807/2FTX AU - we are here! #60538)[1], NFT (44646072353064203/9FTX EU - we are here! #146003)[1], NFT (49791431660134024/7FTX EU - we are here! #146175)[1], NFT (52201191875963516/0FTX EU - we are here! #146311)[1] | Yes | |
| 04574207 | | NFT (48211521639539878/5FTX Crypto Cup 2022 Key #18942)[1] | Yes | |
| 04574211 | | NFT (30199152646443539/6FTX EU - we are here! #192957)[1], NFT (33277412733200409/2FTX EU - we are here! #192590)[1], NFT (44852986883094422/8FTX EU - we are here! #192916)[1] | | |
| 04574214 | | NFT (56199000397104314/9FTX AU - we are here! #53912)[1] | | |
| 04574216 | | NFT (54804162958241095/1FTX AU - we are here! #53915)[1] | | |
| 04574218 | | NFT (57018042493194932/3FTX AU - we are here! #54225)[1] | | |
| 04574225 | | NFT (31748596386409927/9FTX EU - we are here! #230828)[1], NFT (40582945117085132/1FTX EU - we are here! #54404)[1], NFT (43619384294198786/9FTX EU - we are here! #230806)[1], NFT (43974820154165266/5FTX EU - we are here! #230818)[1] | | |
| 04574232 | | NFT (47683137560843806/7FTX AU - we are here! #53932)[1] | | |
| 04574233 | | BTC-PERP[0], USD[-1.98], USDT[3.56642994], WAVES-PERP[0] | | |
| 04574235 | | NFT (55305032159841806/9FTX AU - we are here! #53934)[1] | | |
| 04574238 | | NFT (46177386043962928/7FTX AU - we are here! #53956)[1] | | |
| 04574242 | | NFT (38954708646018088/3FTX AU - we are here! #53950)[1] | | |
| 04574251 | | NFT (45283583319361166/3FTX AU - we are here! #54017)[1] | | |
| 04574255 | | NFT (40767656612167530/0FTX AU - we are here! #53984)[1] | | |
| 04574261 | | NFT (31723612859064089/1FTX AU - we are here! #53964)[1] | | |
| 04574269 | | BNB[.00041583], MATIC[0], SOL[0], USDT[1.04078855] | | |
| 04574270 | | BTC[.00028916], ETH[.07285597], ETHW[.07285597], TRX[.002486], USD[0.00], USDT[0.33301726] | | |
| 04574272 | | NFT (32226841573119840/1FTX AU - we are here! #53975)[1] | | |
| 04574277 | | NFT (47883828879557444/0FTX AU - we are here! #54243)[1] | | |
| 04574281 | | NFT (51317816270347182/7FTX AU - we are here! #53978)[1] | | |
| 04574283 | | NFT (49600614973847932/7FTX AU - we are here! #53981)[1] | | |
| 04574284 | | USDT[0.01211000], XPLA[1080.19742] | | |
| 04574286 | | APT-PERP[0], NFT (34460681945474304/6FTX AU - we are here! #56798)[1], USD[0.00], USDT[0.07000000] | | |
| 04574287 | | BNB[.004994], BNB-0624[0], TRX[3.028172], USD[0.10], USDT[927.31955355] | | |
| 04574289 | | FTT[0.12446641], TRX[.000777], TSLA[.0099943], USD[-1.03] | Yes | |
| 04574292 | | AVAX[.25], ETH[.05955903], ETHW[.00000001], NFT (48049716764513580/3FTX AU - we are here! #56315)[1], USDT[264.67583914] | | |
| 04574296 | | USD[0.29], XPLA[9.994], XRP[115.778269] | | |
| 04574297 | | NFT (33481502288811062/3FTX AU - we are here! #54027)[1] | Yes | |
| 04574299 | | NFT (52260392584188675/0FTX AU - we are here! #53997)[1] | | |
| 04574300 | | NFT (54817762054107959/1FTX AU - we are here! #53988)[1] | | |
| 04574306 | | NFT (37866622498846435/7FTX AU - we are here! #54029)[1] | | |
| 04574309 | | NFT (47469445852983482/0FTX AU - we are here! #54002)[1] | | |
| 04574314 | | NFT (35732202851344615/3FTX AU - we are here! #54005)[1] | | |
| 04574323 | | NFT (30356653499957268/4FTX EU - we are here! #141912)[1], NFT (35354702964723898/3FTX EU - we are here! #141764)[1], NFT (52060283849700832/5FTX AU - we are here! #55892)[1], NFT (56665411532754327/8FTX EU - we are here! #141972)[1] | | |
| 04574324 | | APE-PERP[0], AVAX-PERP[0], BTC[.00008287], BTC-PERP[0], ETH[.00006332], ETH-PERP[0], ETHW[.00006332], GMT-PERP[0], MSOL[0.61609349], SOL-PERP[0], USD[-5.16], ZIL-PERP[0] | | |
| 04574326 | | NFT (41424603027740917/0FTX AU - we are here! #54125)[1] | | |
| 04574330 | | NFT (54200741585626065/3FTX AU - we are here! #54110)[1] | | |
| 04574335 | | ETH[.0018828], ETH-PERP[0], ETHW[.0084821], FTT[26.99487], TRX[3362.001339], USD[0.17], USDT[0.15115758] | | |
| 04574337 | | FTT[14.79178134] | | |
| 04574341 | | NFT (56798075689875351/8FTX AU - we are here! #54033)[1] | | |
| 04574344 | | NFT (44423650201815217/FTX AU - we are here! #54036)[1] | | |
| 04574345 | | NFT (40212680689327094/9FTX AU - we are here! #54052)[1] | | |
| 04574346 | | NFT (29643287207893356/9FTX AU - we are here! #54100)[1] | | |
| 04574348 | | BAO[8], BTC[0.01898283], DENT[2], ETH[0.14885792], ETHW[0.19529942], KIN[9], SOL[0.20196738], TRX[2.000816], UBXT[3], USD[0.00], USDT[29.06265000] | Yes | |
| 04574349 | | NFT (30214585399201674/6FTX AU - we are here! #54042)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04574351 | | NFT [51151271098701964/FTX AU - we are here! #54041][1] | | |
| 04574352 | | TRX[.000001] | | |
| 04574354 | | NFT [52970052477353924/FTX AU - we are here! #54060][1] | | |
| 04574355 | | NFT [57627041520963577/FTX AU - we are here! #54112][1] | | |
| 04574356 | | NFT [43069497124170407/FTX EU - we are here! #93381][1], NFT [48455639500281251/FTX EU - we are here! #94682][1], NFT [55889462976320068/FTX EU - we are here! #94419][1] | | |
| 04574361 | | NFT [29696631023268501/FTX AU - we are here! #54204][1] | | |
| 04574363 | | AKRO[1], KIN[1], NFT [47832921683138189/FTX AU - we are here! #54209][1], TRX[2], USD[0.00] | | |
| 04574364 | | NFT [35618094579284907/FTX AU - we are here! #54051][1] | | |
| 04574366 | | NFT [55668807186847265/FTX AU - we are here! #54054][1] | | |
| 04574369 | | BTC[.00000001], TRX[1], USD[784.68] | | |
| 04574370 | | TRX[.001554] | | |
| 04574372 | | ETH-PERP[0], TRX[.000948], USD[0.00], USDT[0.00000001] | | |
| 04574380 | | NFT [41363415803305658/FTX AU - we are here! #54065][1] | | |
| 04574382 | | NFT [29752751471570976/FTX AU - we are here! #54720][1] | | |
| 04574387 | | NFT [32251018976513118/FTX AU - we are here! #54375][1] | | |
| 04574388 | | NFT [55688435210608614/FTX AU - we are here! #54067][1] | | |
| 04574393 | | NFT [32154007233287878/FTX AU - we are here! #54129][1] | | |
| 04574395 | | NFT [32972847978707804/FTX AU - we are here! #54097][1], NFT [45536001677882393/FTX AU - we are here! #240611][1], NFT [48015888803675603/FTX EU - we are here! #240613][1], NFT [51668934601097425/FTX EU - we are here! #240602][1] | | |
| 04574396 | | NFT [54301410204648443/FTX AU - we are here! #62323][1] | | |
| 04574407 | | NFT [52474332888433729/FTX AU - we are here! #54077][1] | | |
| 04574408 | | NFT [34472597176520818/FTX AU - we are here! #54081][1] | | |
| 04574409 | | DOGE[1], FRONT[1], KIN[2], TOMO[2], TRU[1], TRX[.000777], UBXT[2], USDT[232.59999706] | | |
| 04574423 | | NFT [46799462099766226/FTX AU - we are here! #54086][1] | | |
| 04574426 | | SAND-PERP[0], TRX[.002331], USD[0.00], USDT[.44740352] | | |
| 04574429 | | NFT [41250906234652507/FTX AU - we are here! #54174][1] | | |
| 04574430 | | 0 | | |
| 04574431 | | NFT [56154271292594951/FTX AU - we are here! #54284][1] | | |
| 04574434 | | NFT [30234431854012602/FTX EU - we are here! #42571][1], NFT [37180336477683835/FTX AU - we are here! #54194][1], NFT [43551839191905687/FTX EU - we are here! #42094][1], NFT [47366670916179518/FTX EU - we are here! #42411][1], NFT [50656557621823024/FTX Crypto Cup 2022 Key #4357][1], NFT [53159031200975511/The Hill by FTX #9647][1] | | |
| 04574436 | | NFT [43060591338615284/FTX AU - we are here! #54093][1] | | |
| 04574438 | | NFT [30173532523403233/FTX AU - we are here! #54188][1] | | |
| 04574442 | | ETH[0], NFT [35176416961548699/FTX EU - we are here! #29977][1], NFT [36259272654366640/FTX EU - we are here! #30391][1], NFT [36913162461239608/FTX EU - we are here! #30232][1], NFT [37932527459645284/FTX AU - we are here! #54506][1], NFT [47832332628681550/The Hill by FTX #9651][1], NFT [52477333009146714/FTX Crypto Cup 2022 Key #13582][1], SOL[0], TRX[.000016], USDT[0], XRP[.00000001] | | |
| 04574450 | | USD[0.00], XRP[6.67200729] | | |
| 04574452 | | NFT [43698423070867326/FTX AU - we are here! #54293][1] | | |
| 04574456 | | NFT [56972786087056958/FTX AU - we are here! #54116][1] | | |
| 04574461 | | NFT [28842714898039873/FTX EU - we are here! #91291][1], NFT [47424725302797400/FTX EU - we are here! #91441][1], NFT [57267385095545676/FTX EU - we are here! #91553][1], TRX[.4], USDT[0.50791876] | | |
| 04574462 | | NFT [53463456844562478/FTX AU - we are here! #54124][1] | | |
| 04574466 | | ATLAS[3501.34906979], POLIS[56.11909162], TRX[.001554], USDT[0.00000001] | | |
| 04574467 | | NFT [49242587730693277/FTX AU - we are here! #54182][1] | | |
| 04574468 | | NFT [51489333440510007/FTX AU - we are here! #54283][1] | | |
| 04574469 | | NFT [31103131171007904/FTX AU - we are here! #54285][1] | | |
| 04574474 | | NFT [53149713457582345/FTX AU - we are here! #54188][1] | | |
| 04574475 | | NFT [35372928097286052/FTX AU - we are here! #54291][1] | | |
| 04574478 | | NFT [38196210616412753/FTX AU - we are here! #249469][1], NFT [40086238236153428/FTX EU - we are here! #249497][1], NFT [41113808169675335/FTX EU - we are here! #257387][1] | | |
| 04574479 | Contingent | BTC[.0013], BTC-PERP[0], ETH[0.30070153], LUNA2[0.00012844], LUNA2_LOCKED[0.00029971], LUNC[27.97], TRX[.001569], USD[0.24], USDT[0.00000001] | | |
| 04574482 | | NFT [36456928968440726/FTX AU - we are here! #63368][1] | | |
| 04574485 | | NFT [43948819397257351/FTX AU - we are here! #54295][1] | | |
| 04574490 | | NFT [36356460800470040/FTX AU - we are here! #54239][1], NFT [39276082239928766/FTX EU - we are here! #46258][1], NFT [45582120323217802/FTX EU - we are here! #46225][1], NFT [45643404697842890/FTX EU - we are here! #46132][1] | | |
| 04574493 | | NFT [42792420623107131/FTX AU - we are here! #54199][1] | | |
| 04574494 | | NFT [29601605498032410/FTX AU - we are here! #54329][1] | | |
| 04574495 | | NFT [40329260414868382/FTX AU - we are here! #54203][1] | | |
| 04574497 | | NFT [34148058836034840/FTX AU - we are here! #54131][1] | | |
| 04574498 | | BTC[.00002626], ETH[0.00056877], ETHW[0.00056877] | | |
| 04574506 | | NFT [34359611667323526/FTX AU - we are here! #54254][1] | | |
| 04574507 | | NFT [28859408886450628/FTX EU - we are here! #128440][1], NFT [30451300899739035/FTX EU - we are here! #125857][1], NFT [43208803960190064/FTX EU - we are here! #127139][1] | | |
| 04574508 | Contingent | APE[6.2143055], BAO[1], BNB[.0000028], BTC[.0234009], ETH[.01254009], ETHW[0.01238950], KIN[4], LUNA2[0], LUNA2_LOCKED[17.8011206], LUNC-PERP[0], NFT [49173110741258089/FTX AU - we are here! #67524][1], RSR[1], SOL[.00769496], UBXT[2], USD[0.00] | Yes | |
| 04574511 | | NFT [57606982815657376/FTX AU - we are here! #54212][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04574522 | | NFT (375409802311032758/FTX EU - we are here! #124932)[1], NFT (455098088735229530/FTX EU - we are here! #124668)[1], NFT (546355409743389701/FTX EU - we are here! #125168)[1] | | |
| 04574527 | | NFT (291212081987545325/FTX EU - we are here! #102552)[1], NFT (387278685588759187/FTX EU - we are here! #102478)[1], NFT (525140631119170599/FTX EU - we are here! #102695)[1], NFT (532587533180103974/FTX AU - we are here! #55184)[1] | | |
| 04574530 | | NFT (504938486265847597/FTX AU - we are here! #54219)[1] | | |
| 04574531 | | NFT (348023612208188128/FTX AU - we are here! #54223)[1] | | |
| 04574534 | | NFT (338335668548761840/FTX AU - we are here! #54222)[1] | | |
| 04574543 | | TRX[.001554] | | |
| 04574544 | | NFT (503201824208109347/FTX AU - we are here! #54228)[1] | | |
| 04574546 | | NFT (377809014808364790/FTX AU - we are here! #54230)[1] | | |
| 04574548 | | NFT (570446712493663415/The Hill by FTX #12683)[1] | | |
| 04574549 | | NFT (441629121641300377/FTX AU - we are here! #54305)[1] | | |
| 04574551 | | NFT (399867236928289933/FTX AU - we are here! #54238)[1] | | |
| 04574552 | | NFT (312038438932016317/FTX AU - we are here! #54235)[1] | | |
| 04574558 | | NFT (573043780154600411/FTX AU - we are here! #54407)[1] | | |
| 04574559 | | NFT (405373797709075373/FTX AU - we are here! #54241)[1] | | |
| 04574560 | | NFT (453568062383032795/FTX AU - we are here! #54245)[1] | | |
| 04574562 | | NFT (358126624449475700/FTX AU - we are here! #54333)[1] | | |
| 04574567 | | NFT (351579244127731697/FTX AU - we are here! #54258)[1] | | |
| 04574568 | | ETH[.15731128], ETHW[0.15731128], NFT (295949642484627574/FTX AU - we are here! #54861)[1], NFT (509154659388261418/The Hill by FTX #7138)[1] | | |
| 04574569 | | NFT (462948174565502992/FTX AU - we are here! #54256)[1] | | |
| 04574570 | | NFT (573958107862835384/FTX AU - we are here! #54271)[1] | | |
| 04574571 | | NFT (383795609239837395/FTX AU - we are here! #54267)[1] | | |
| 04574572 | | NFT (474827718116707613/FTX AU - we are here! #54264)[1] | | |
| 04574573 | | NFT (444826282078406077/FTX AU - we are here! #54259)[1] | | |
| 04574574 | | APE[1202.30120707], GST[.00924505], GST-PERP[0], TRX[.000041], USD[0.15] | Yes | |
| 04574575 | | NFT (559149863813287512/FTX AU - we are here! #54260)[1] | | |
| 04574583 | | NFT (556407368572513801/FTX AU - we are here! #54269)[1] | | |
| 04574588 | | NFT (407631654214867768/FTX EU - we are here! #41260)[1], NFT (411072575149225599/FTX AU - we are here! #54456)[1], NFT (431367553860041565/The Hill by FTX #9999)[1], NFT (566146221551425488/FTX EU - we are here! #41199)[1], NFT (566853373090895802/FTX EU - we are here! #41289)[1] | | |
| 04574589 | | NFT (386742661247927872/FTX AU - we are here! #54389)[1] | | |
| 04574591 | | NFT (393535274560247798/FTX AU - we are here! #54280)[1] | | |
| 04574600 | | NFT (377449537963970920/FTX AU - we are here! #54783)[1] | | |
| 04574602 | | NFT (361298270135012898/FTX AU - we are here! #54324)[1] | | |
| 04574604 | | NFT (403607911889883707/FTX AU - we are here! #54300)[1] | | |
| 04574605 | | NFT (351348987057997868/FTX AU - we are here! #54357)[1] | | |
| 04574606 | | NFT (371388278867126665/FTX AU - we are here! #54302)[1] | | |
| 04574609 | | NFT (546548547712704638/FTX AU - we are here! #54304)[1] | | |
| 04574612 | | NFT (486987458236047324/FTX AU - we are here! #54440)[1] | Yes | |
| 04574614 | | NFT (457880874910116976/FTX AU - we are here! #54422)[1] | | |
| 04574615 | Contingent | BTC[0], FTT[0.02644417], SRM[1.60803723], SRM_LOCKED[69.60661709], USD[0.09] | Yes | |
| 04574619 | | NFT (456110198243616815/FTX AU - we are here! #54309)[1] | | |
| 04574620 | | BNB[0], BRZ[0.00412686], BTC[0], ETH[0.00000001], ETHW[0], NEAR[0], TRX[.000001], USD[0.00], USDT[0], WAVES[0], ZIL-PERP[0] | | |
| 04574622 | | NFT (448862001346410226/FTX EU - we are here! #280246)[1], NFT (467042980856108144/FTX EU - we are here! #280253)[1] | | |
| 04574627 | | NFT (378105915638237145/FTX AU - we are here! #54328)[1] | | |
| 04574628 | | NFT (486581518574274241/FTX AU - we are here! #54418)[1] | | |
| 04574636 | | NFT (401023093990105241/FTX AU - we are here! #54325)[1] | | |
| 04574638 | | NFT (370924891767153906/FTX AU - we are here! #54332)[1] | | |
| 04574639 | | NFT (329175231156035306/FTX EU - we are here! #48505)[1], NFT (528953559532641572/FTX EU - we are here! #48447)[1], NFT (564464171801628128/FTX EU - we are here! #48569)[1] | Yes | |
| 04574640 | | NFT (320405826732176519/FTX AU - we are here! #54653)[1] | | |
| 04574643 | | AKRO[2], USD[0.00] | | |
| 04574647 | | NFT (450536939055125847/FTX AU - we are here! #54358)[1] | | |
| 04574648 | | NFT (443525127856135934/FTX AU - we are here! #55259)[1] | | |
| 04574651 | | NFT (396892021972809206/FTX AU - we are here! #54350)[1] | | |
| 04574654 | | NFT (362931775828832379/FTX AU - we are here! #54425)[1], USD[0.00] | | |
| 04574656 | | NFT (348668395987370936/FTX EU - we are here! #78792)[1], NFT (396388012927259137/FTX AU - we are here! #78746)[1], NFT (436337975145043591/FTX EU - we are here! #78594)[1], NFT (444911338463420219/FTX AU - we are here! #54383)[1] | | |
| 04574657 | | NFT (404626301638732752/FTX AU - we are here! #54354)[1] | | |
| 04574658 | | APE[.09996], BTC[0.00673806], ETH[.00000001], SOL[0], TRX[0.79944400], USD[0.01], USDT[0.56671338] | | |
| 04574659 | | NFT (368186916077402468/FTX AU - we are here! #54374)[1] | | |
| 04574664 | | NFT (304379782287045862/FTX AU - we are here! #54847)[1], NFT (385235504372820352/FTX AU - we are here! #41434)[1], NFT (563513452595065312/FTX EU - we are here! #41785)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04574672 | | USD[0.43] | | |
| 04574673 | | NFT (476124357998671576/FTX AU - we are here! #54554)[1] | | |
| 04574677 | | NFT (424731265323963445/FTX AU - we are here! #54368)[1] | | |
| 04574679 | | NFT (416799868070128054/FTX AU - we are here! #54755)[1] | | |
| 04574682 | | NFT (413717960822699441/FTX AU - we are here! #54377)[1] | | |
| 04574685 | | NFT (384058510971692938/FTX EU - we are here! #49034)[1], NFT (493883009834622389/FTX EU - we are here! #48561)[1], NFT (542802692055818952/FTX EU - we are here! #48236)[1], NFT (569565830742052057/FTX AU - we are here! #54392)[1] | | |
| 04574687 | | NFT (347963659061920626/FTX AU - we are here! #54431)[1] | | |
| 04574694 | | NFT (299843748038884267/FTX AU - we are here! #267924)[1], NFT (480682493868107480/FTX EU - we are here! #267925)[1], NFT (560614263974007208/FTX AU - we are here! #267927)[1] | | |
| 04574697 | | ETH[.00000001], FTT[0.07207098], STG[.998], TRX[.001554], USD[0.01] | | |
| 04574698 | | NFT (371852815109673584/FTX AU - we are here! #54535)[1] | | |
| 04574700 | | NFT (516981661409200542/FTX AU - we are here! #54387)[1] | | |
| 04574703 | | NFT (298893402936549369/FTX AU - we are here! #267241)[1], NFT (313223725092880694/FTX EU - we are here! #267269)[1], NFT (384752705628537525/FTX AU - we are here! #267253)[1] | | |
| 04574704 | | NFT (452001415727727540/FTX AU - we are here! #54390)[1] | | |
| 04574710 | Contingent | AKRO[1], AUDIO[1], BAO[1], BAT[1], DENT[3], ETH[.00000921], FRONT[1], KIN[4], LUNA2[1.74190687], LUNA2_LOCKED[3.92040993], TOMO[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 04574712 | | BAO[2], BAT[1], BTC[3.1526269], CHR[2925.57181471], DENT[2], DOGE[1], ETH[1], FIDA[1], GBP[36305.25], HXRO[2], KIN[1], MATIC[1], SKL[10507.18386668], TRX[2], UBXT[1], USD[0.68] | | |
| 04574716 | | NFT (415705441809903149/FTX AU - we are here! #54453)[1] | Yes | |
| 04574718 | | NFT (442312024089483014/FTX AU - we are here! #54413)[1] | | |
| 04574719 | | NFT (396347242968399000/FTX AU - we are here! #119245)[1], NFT (418198808078647974/FTX EU - we are here! #119368)[1], NFT (516377686208791357/FTX AU - we are here! #119507)[1], NFT (544484343797177885/FTX AU - we are here! #54746)[1] | Yes | |
| 04574721 | | NFT (462585169151301027/FTX AU - we are here! #54547)[1] | | |
| 04574727 | | NFT (337385689419523020/FTX EU - we are here! #76965)[1], NFT (358618816809269045/FTX EU - we are here! #77393)[1], NFT (480875619325190469/FTX AU - we are here! #77679)[1] | | |
| 04574729 | | NFT (322552011273278113/FTX EU - we are here! #152211)[1], NFT (339075006497947753/FTX AU - we are here! #152295)[1], NFT (415967116599050934/FTX AU - we are here! #54458)[1], NFT (454239367008594216/FTX EU - we are here! #151986)[1] | | |
| 04574736 | | NFT (422169578856934061/FTX EU - we are here! #126302)[1], NFT (525163990750030211/FTX EU - we are here! #126416)[1], NFT (549566918455874768/FTX AU - we are here! #126372)[1] | | |
| 04574737 | | GENE[.0898], USD[0.00] | | |
| 04574744 | | NFT (324959694549336154/Netherlands Ticket Stub #247)[1], NFT (346111465022063923/FTX Crypto Cup 2022 Key #21434)[1], NFT (422025088855028789/FTX AU - we are here! #164765)[1], NFT (473414893753970287/Hungary Ticket Stub #582)[1], NFT (501883095052889614/FTX AU - we are here! #163652)[1], NFT (516546363503570057/FTX AU - we are here! #63591)[1], NFT (537261052193547235/Silverstone Ticket Stub #860)[1], NFT (559090482303035470/FTX AU - we are here! #165016)[1] | | |
| 04574746 | | NFT (371967670487325466/FTX AU - we are here! #54424)[1] | | |
| 04574748 | | NFT (513765397868649400/FTX AU - we are here! #54487)[1] | | |
| 04574749 | | NFT (519776842127741212/FTX AU - we are here! #54439)[1] | | |
| 04574751 | | BAO[1], BNB[1.00417301], BTC[0.02371260], ETH[.14984233], ETHW[.11353516], FTT[11.24827351], GMT[98.57739374], GST[.004338], GST-PERP[0], NFT (370211379505970308/Montreal Ticket Stub #1306)[1], NFT (379366111738889567/FTX EU - we are here! #156593)[1], NFT (398395749235471596/FTX AU - we are here! #54608)[1], NFT (413218941903292295/Hungary Ticket Stub #887)[1], NFT (439921620771920150/FTX EU - we are here! #156791)[1], NFT (516780033701359640/France Ticket Stub #1213)[1], NFT (556407374098784575/Japan Ticket Stub #1362)[1], NFT (561527502247180162/FTX AU - we are here! #156688)[1], RAY[11.77551217], SOL[18.84618196], TRX[1.002526], USD[203.11], USDT[89.02814192] | Yes | |
| 04574754 | | USDT[15.30295156], XPLA[19660.00855] | | |
| 04574762 | | NFT (542246429759218299/FTX Crypto Cup 2022 Key #23238)[1] | Yes | |
| 04574763 | | NFT (386446275641393598/FTX AU - we are here! #54438)[1] | | |
| 04574764 | | NFT (506471751859919597/FTX AU - we are here! #54918)[1] | | |
| 04574765 | | NFT (452661923425952237/FTX AU - we are here! #54501)[1] | | |
| 04574769 | | NFT (537160689149805630/FTX AU - we are here! #54502)[1] | | |
| 04574775 | | NFT (475123241385042232/FTX AU - we are here! #54515)[1] | | |
| 04574778 | | NFT (443043611267910140/FTX AU - we are here! #54461)[1] | | |
| 04574784 | | SOL[1.0098575], TRX[.000055], TRYB-PERP[0], USD[6.63], USDT[0.00288487] | | |
| 04574785 | | NFT (479882661173802710/FTX AU - we are here! #54627)[1] | | |
| 04574788 | | NFT (507162986517765679/FTX AU - we are here! #54514)[1] | | |
| 04574790 | | NFT (320532282030760635/FTX AU - we are here! #54519)[1] | | |
| 04574791 | | NFT (321684615087300398/FTX AU - we are here! #54503)[1] | | |
| 04574795 | | NFT (533548496374368734/FTX AU - we are here! #54463)[1] | | |
| 04574796 | | AUD[0.00] | | |
| 04574800 | | NFT (322305385604205027/FTX AU - we are here! #110264)[1], NFT (333946368280919172/FTX EU - we are here! #111060)[1], NFT (344866552261369945/FTX EU - we are here! #110387)[1], NFT (358144638085188806/FTX AU - we are here! #55038)[1] | | |
| 04574801 | | NFT (400447347536820710/FTX AU - we are here! #54471)[1] | | |
| 04574803 | | NFT (470754353130723461/FTX AU - we are here! #54509)[1] | | |
| 04574806 | | NFT (418909093220242109/FTX AU - we are here! #54581)[1] | | |
| 04574813 | | NFT (298833121521656298/FTX AU - we are here! #54486)[1] | | |
| 04574815 | Contingent | ETH[0], LUNA2[0], LUNA2_LOCKED[4.88663660], NFT (359075235845600841/FTX Crypto Cup 2022 Key #4504)[1], NFT (383234893726121564/The Hill by FTX #11836)[1], NFT (540479595465595895/FTX AU - we are here! #54516)[1], USD[0.01], USDT[0.00001013] | | |
| 04574816 | | NFT (433649691233362517/FTX AU - we are here! #54595)[1] | | |
| 04574817 | | NFT (362912465092881843/FTX AU - we are here! #54593)[1] | | |
| 04574818 | | NFT (475449088065638132/FTX AU - we are here! #54490)[1] | | |
| 04574819 | | NFT (316716459945731297/FTX AU - we are here! #54531)[1] | | |
| 04574822 | | NFT (430308113167344196/FTX AU - we are here! #54491)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04574824 | | NFT (446203475228602722/FTX AU - we are here! #54590)[1] | | |
| 04574825 | | NFT (378039673200164207/FTX AU - we are here! #54585)[1] | | |
| 04574826 | | NFT (529678646726939697/FTX AU - we are here! #54588)[1] | | |
| 04574829 | | NFT (488771226443478671/FTX AU - we are here! #54545)[1] | | |
| 04574830 | | NFT (542084774203759408/FTX AU - we are here! #54511)[1] | | |
| 04574833 | | NFT (314326717803809904/FTX AU - we are here! #54534)[1] | | |
| 04574834 | | NFT (354468488327341723/FTX AU - we are here! #54517)[1] | | |
| 04574835 | | NFT (548286559839086492/FTX AU - we are here! #54546)[1] | | |
| 04574836 | | NFT (400397995366925289/FTX AU - we are here! #54578)[1] | | |
| 04574839 | | NFT (316005030547583688/FTX AU - we are here! #54551)[1] | | |
| 04574842 | | NFT (556257542145711743/FTX AU - we are here! #54623)[1] | | |
| 04574843 | | NFT (390473280602775998/FTX AU - we are here! #54558)[1] | | |
| 04574844 | | NFT (462698972612521229/FTX AU - we are here! #54522)[1] | | |
| 04574845 | | NFT (305579095610847760/FTX AU - we are here! #54612)[1] | | |
| 04574847 | | BTC[0.14479033], FTT[0], USD[1.12], USDT[0.00000005] | | |
| 04574848 | | NFT (387499606078763432/FTX AU - we are here! #54568)[1] | | |
| 04574849 | | NFT (525581158707058260/FTX AU - we are here! #54524)[1] | | |
| 04574853 | | NFT (389151605486252657/FTX AU - we are here! #54875)[1] | | |
| 04574856 | | NFT (566549222232985388/FTX AU - we are here! #54539)[1] | | |
| 04574861 | | NFT (372474717478362493/FTX AU - we are here! #54582)[1] | | |
| 04574862 | | NFT (466767480799311643/FTX AU - we are here! #54542)[1] | | |
| 04574863 | | NFT (402559516818350961/FTX AU - we are here! #54603)[1] | | |
| 04574864 | | NFT (313909813789043651/FTX AU - we are here! #54558)[1], NFT (421409278226985133/FTX EU - we are here! #103398)[1], NFT (557280963728694288/FTX EU - we are here! #102093)[1], NFT (560047144598818931B/FTX EU - we are here! #103673)[1] | | |
| 04574867 | | NFT (561134364287112284/FTX AU - we are here! #54587)[1] | | |
| 04574868 | | NFT (318826592165352968/FTX AU - we are here! #54553)[1] | | |
| 04574874 | | NFT (479888252246166031/FTX AU - we are here! #54577)[1] | | |
| 04574875 | | NFT (489575791241342777/FTX AU - we are here! #54596)[1] | | |
| 04574877 | | NFT (576457203550631353/FTX AU - we are here! #54565)[1] | | |
| 04574879 | | BNB[0], NFT (498423450463760679/FTX EU - we are here! #258740)[1], NFT (522083064829989465/FTX EU - we are here! #258734)[1], NFT (522158063196963759/FTX EU - we are here! #258713)[1] | | |
| 04574881 | | NFT (432572485725601380/FTX AU - we are here! #54567)[1] | | |
| 04574883 | | NFT (380908573746844756/FTX AU - we are here! #54569)[1] | | |
| 04574889 | | NFT (348559517094839080/FTX AU - we are here! #54630)[1] | | |
| 04574890 | | NFT (493437376217053050/FTX AU - we are here! #54684)[1] | | |
| 04574891 | | NFT (561360621367057343/FTX AU - we are here! #54586)[1] | | |
| 04574894 | Contingent | SRM[788.99028156], SRM_LOCKED[7.24112292] | | |
| 04574900 | | NFT (421862388279409097/FTX AU - we are here! #54599)[1] | | |
| 04574901 | | NFT (554609792903989009/FTX AU - we are here! #54650)[1] | | |
| 04574903 | | NFT (300050663845376054/FTX EU - we are here! #70069)[1], NFT (509229203242698113/FTX EU - we are here! #70119)[1], NFT (529773562571392044/FTX EU - we are here! #69992)[1] | | |
| 04574905 | | NFT (533801515677396053/FTX AU - we are here! #54605)[1] | | |
| 04574907 | | NFT (339279474465763626/FTX AU - we are here! #54604)[1] | | |
| 04574908 | | USD[0.01] | | |
| 04574909 | | NFT (480369778294027334/FTX AU - we are here! #54614)[1] | | |
| 04574910 | | ADABULL[118.556015], DOGEBULL[9.08391393], ETHBULL[10.3389458], THETABULL[92.761], USD[0.01], USDT[0.07634474] | | |
| 04574911 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 04574914 | | NFT (360932590945591038/FTX AU - we are here! #98105)[1], NFT (428344484945262171/FTX AU - we are here! #101080)[1], NFT (489658296393142631/FTX AU - we are here! #54843)[1], NFT (552394312043213287/FTX AU - we are here! #100911)[1] | | |
| 04574918 | | NFT (549975804138572965/FTX AU - we are here! #54804)[1] | | |
| 04574922 | | NFT (390769114059332339/FTX AU - we are here! #54775)[1] | | |
| 04574923 | | USD[0.00] | | |
| 04574924 | | NFT (372140666679352261/FTX EU - we are here! #213191)[1], NFT (438152705214249849/FTX EU - we are here! #213215)[1], NFT (466359851938225248/FTX EU - we are here! #213161)[1], USD[0.00], USDT[0] | | |
| 04574925 | | TONCOIN[0.43024848], USD[0.00] | | |
| 04574927 | | NFT (334005998056905320/FTX AU - we are here! #54613)[1] | | |
| 04574928 | | NFT (395626556512215890/FTX AU - we are here! #54619)[1] | | |
| 04574929 | | NFT (524540415571377098/FTX AU - we are here! #54714)[1] | | |
| 04574930 | | NFT (333122838833604784/FTX AU - we are here! #54806)[1] | | |
| 04574934 | | NFT (305881356965538852/FTX AU - we are here! #54628)[1] | | |
| 04574935 | | NFT (310220363219630737/FTX AU - we are here! #54634)[1] | | |
| 04574937 | | NFT (511464117247617302/FTX AU - we are here! #54635)[1] | | |

FTX Trading Ltd.

22-11068 (JTD)

Schedule F-1: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04574941 | | NFT (46629651443401364 5/FTX AU - we are here! #54673)[1] | | |
| 04574942 | | NFT (53728494883577074 0/FTX AU - we are here! #54704)[1] | Yes | |
| 04574944 | | NFT (36222950658114192 5/FTX EU - we are here! #113581)[1], NFT (45664420554270518 1/FTX EU - we are here! #113502)[1] | | |
| 04574945 | | NFT (37550465986993242 1/FTX AU - we are here! #54649)[1] | | |
| 04574946 | | NFT (47410497120748772 7/FTX AU - we are here! #54640)[1] | | |
| 04574947 | | ETHW[.26234747], USD[933.57] | | |
| 04574949 | | NFT (43569543783292706 0/FTX AU - we are here! #54675)[1] | | |
| 04574951 | | NFT (39133032874000537 8/FTX EU - we are here! #68463)[1], NFT (52227433718296356 2/FTX EU - we are here! #68213)[1] | | |
| 04574952 | | NFT (38166615200123227 7/FTX AU - we are here! #54813)[1] | | |
| 04574954 | | BTC[0.00179965], ETH[.32080774], ETH-PERP[0], ETHW[.14904667], FTT[8.298423], NFT (28858178189376496 1/France Ticket Stub #1766)[1], NFT (31774615562709198 1/FTX EU - we are here! #164261)[1], NFT (38103661307179048 2/Japan Ticket Stub #1714)[1], NFT (39133367348488830 3/Montreal Ticket Stub #443)[1], NFT (39267543661731137 9/The Hill by FTX #10593)[1], NFT (45117057247338594 6/FTX EU - we are here! #164217)[1], NFT (46338021057666622 8/Netherlands Ticket Stub #1332)[1], NFT (48470026367983876 8/FTX EU - we are here! #86868)[1], NFT (50023163001933731 9/FTX Crypto Cup 2022 Key #4780)[1], NFT (54005151535968557 9/FTX AU - we are here! #54851)[1], NFT (55634951661660546 5/Hungary Ticket Stub #1810)[1], USD[102.18], USDT[0] | Yes | |
| 04574955 | | NFT (44604525733576106 6/FTX AU - we are here! #176990)[1], NFT (45242772943269179 5/FTX EU - we are here! #177182)[1], NFT (51618472281328984 7/FTX AU - we are here! #177244)[1], NFT (52478220990592610 3/FTX AU - we are here! #55107)[1], USDT[4.51428217], XPLA[689.9278] | | |
| 04574956 | | NFT (43062087169965512 0/FTX AU - we are here! #54668)[1] | | |
| 04574957 | | NFT (48666716426037664 5/FTX AU - we are here! #54657)[1] | | |
| 04574958 | | NFT (47636463954530479 2/The Hill by FTX #10571)[1], NFT (57109961124955568 8/FTX AU - we are here! #54685)[1] | | |
| 04574959 | | NFT (45048094706175425 6/FTX AU - we are here! #54954)[1] | | |
| 04574963 | | NFT (33913841002970221 1/FTX AU - we are here! #54678)[1] | | |
| 04574965 | | BNB[0], DENT[1], KIN[3], NFT (31497702119419739 3/FTX EU - we are here! #41417)[1], NFT (32928793226539037 2/FTX EU - we are here! #41532)[1], NFT (42156719301806981 2/FTX EU - we are here! #41599)[1], TRX[.000012], TRY[0.00], USD[0.00] | Yes | |
| 04574966 | | NFT (49185011813658881 9/FTX AU - we are here! #54683)[1] | | |
| 04574967 | | NFT (40314400938515358 7/FTX AU - we are here! #54662)[1] | | |
| 04574970 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 04574972 | | NFT (57311216580575629 3/FTX AU - we are here! #54677)[1] | | |
| 04574973 | | NFT (56201817675923142 0/FTX AU - we are here! #54719)[1] | | |
| 04574974 | | NFT (42015768424508638 0/FTX AU - we are here! #54671)[1] | | |
| 04574975 | | FTT[1.03953763], NFT (36422122402959826 9/The Hill by FTX #5148)[1], NFT (36462744965515014 6/FTX AU - we are here! #55301)[1] | Yes | |
| 04574981 | | ETH[0], USD[0.00] | | |
| 04574983 | | NFT (52706763322179156 9/FTX AU - we are here! #54734)[1] | | |
| 04574984 | | NFT (52586898826013343 5/FTX AU - we are here! #54733)[1] | | |
| 04574985 | | NFT (36498438512865764 2/FTX AU - we are here! #54682)[1] | | |
| 04574986 | | NFT (38213035912729703 4/FTX AU - we are here! #54724)[1] | | |
| 04574988 | | BNB[0], USD[0.00] | | |
| 04574993 | | NFT (44581574839372475 7/FTX AU - we are here! #54826)[1] | | |
| 04574994 | | NFT (29779178529519627 8/FTX AU - we are here! #54686)[1] | | |
| 04574996 | | NFT (48776548270527692 1/FTX AU - we are here! #54689)[1] | | |
| 04575001 | | NFT (52711146359351479 2/FTX AU - we are here! #54707)[1] | | |
| 04575002 | | ANC-PERP[0], GST[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 04575003 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], SOL-PERP[0], USD[0.06], ZIL-PERP[0] | | |
| 04575005 | | NFT (40116219717631398 9/FTX AU - we are here! #54696)[1] | | |
| 04575006 | | NFT (47917659018317005 7/FTX AU - we are here! #54696)[1] | | |
| 04575012 | | NFT (47408901651363381 2/FTX AU - we are here! #54705)[1] | | |
| 04575015 | | NFT (47175455317535200 4/FTX AU - we are here! #54729)[1] | | |
| 04575016 | | NFT (47613699886840658 2/FTX AU - we are here! #54754)[1] | | |
| 04575018 | | NFT (48814551147716974 4/FTX AU - we are here! #54801)[1] | | |
| 04575019 | | USD[1.31] | | |
| 04575021 | | NFT (34175161823815446 9/FTX AU - we are here! #54713)[1] | | |
| 04575022 | | NFT (45479987568986175 2/FTX AU - we are here! #54712)[1] | | |
| 04575023 | | 0 | | |
| 04575025 | | NFT (30856298838185654 0/FTX AU - we are here! #54738)[1] | | |
| 04575026 | | BTC[1.1469], USDT[1.41179987] | | |
| 04575030 | | NFT (40154390045296486 5/FTX AU - we are here! #54730)[1] | | |
| 04575031 | | NFT (49660720140685022 0/FTX AU - we are here! #54764)[1] | | |
| 04575033 | | NFT (52533669174704067 3/FTX AU - we are here! #54745)[1] | | |
| 04575034 | | NFT (32962332449297642 8/FTX AU - we are here! #54717)[1] | | |
| 04575037 | | NFT (35804295074264855 5/FTX AU - we are here! #54749)[1], NFT (44608583356432133 7/FTX EU - we are here! #56115)[1], NFT (45053381092446424 0/FTX EU - we are here! #55867)[1] | | |
| 04575038 | | NFT (38526087267466702 7/FTX AU - we are here! #54744)[1] | | |
| 04575040 | | NFT (55209869358237070 8/FTX AU - we are here! #54771)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04575042 | | AKRO[1], BAO[3], BTC[.00324208], DOGE[.15151753], ETH[.07838379], ETHW[.02328701], KIN[1], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04575043 | | NFT (455423051452989821/FTX AU - we are here! #54786)[1] | | |
| 04575044 | | NFT (396477823995266017/FTX AU - we are here! #54728)[1] | | |
| 04575045 | | NFT (342516781996473463/FTX AU - we are here! #54732)[1] | | |
| 04575047 | | NFT (403809876873775816/FTX AU - we are here! #54874)[1] | | |
| 04575051 | | NFT (446187276278578260/FTX AU - we are here! #54753)[1] | | |
| 04575052 | | NFT (486678245652737052/FTX AU - we are here! #54752)[1] | | |
| 04575053 | | NFT (312525324129470284/FTX AU - we are here! #54936)[1] | | |
| 04575055 | | NFT (575732410487233774/FTX AU - we are here! #54991)[1] | | |
| 04575056 | | NFT (334264831518492039/FTX EU - we are here! #272644)[1], NFT (395299657831682842/FTX AU - we are here! #55293)[1], NFT (397695466893475817/FTX EU - we are here! #237640)[1], NFT (476368816640088064/FTX EU - we are here! #237001)[1], NFT (508392298152241910/The Hill by FTX #7389)[1] | | |
| 04575057 | | NFT (298270343863024048/FTX AU - we are here! #54989)[1] | | |
| 04575058 | | NFT (397499583115012210/FTX AU - we are here! #54848)[1] | | |
| 04575059 | | NFT (311134889365581667/FTX AU - we are here! #130763)[1], NFT (442989759452372426/FTX EU - we are here! #131821)[1], NFT (450770445373892996/FTX AU - we are here! #54774)[1], NFT (559164549329083024/FTX EU - we are here! #131969)[1] | | |
| 04575062 | | SOL[.1] | | |
| 04575064 | | NFT (340551850030779898/FTX AU - we are here! #54970)[1] | | |
| 04575066 | | NFT (392035474693455146/FTX AU - we are here! #54761)[1] | | |
| 04575068 | | NFT (332185804646399813/FTX AU - we are here! #54761)[1] | | |
| 04575070 | | TRX[.000843], USD[0.17], USDT[0.00000001] | | |
| 04575071 | | NFT (531118356446608522/FTX AU - we are here! #54767)[1] | | |
| 04575072 | | NFT (438051499596597384/FTX AU - we are here! #54782)[1] | | |
| 04575073 | | NFT (532006878849434554/FTX AU - we are here! #54797)[1] | | |
| 04575074 | | NFT (406187900515721371/FTX AU - we are here! #54773)[1] | | |
| 04575080 | | NFT (296800714185185832/FTX AU - we are here! #54901)[1], NFT (348249535543279896/FTX EU - we are here! #261069)[1], NFT (374304400848927864/FTX EU - we are here! #197240)[1], NFT (455922122804882416/The Hill by FTX #10683)[1], NFT (491231887296021002/FTX EU - we are here! #196567)[1], NFT (564003011746911955/FTX Crypto Cup 2022 Key #9483)[1] | | |
| 04575081 | | NFT (298754718335408995/FTX EU - we are here! #249075)[1], NFT (322723192454754490/FTX AU - we are here! #54811)[1], NFT (514822943023801206/FTX EU - we are here! #249064)[1], NFT (534923551016579264/FTX EU - we are here! #249079)[1], TRX[.002333], USD[-0.17], USDT[0.18904927] | | |
| 04575085 | Contingent, Disputed | NFT (305937449975458374/FTX AU - we are here! #56871)[1] | | |
| 04575086 | | DOGEBULL[22.06913406], USDT[0.00000001] | | |
| 04575087 | | BAO[2], KIN[3], TRX[.001554], UBXT[2], USD[0.00], USDT[0.00000001] | | |
| 04575088 | | 0 | | |
| 04575090 | | NFT (301866536027543112/FTX AU - we are here! #54791)[1] | | |
| 04575092 | | BTC-PERP[0], LUNC-PERP[0], USD[0.00], USTC-PERP[0], XRP[.909272] | | |
| 04575099 | | NFT (518208907428112574/FTX AU - we are here! #54799)[1] | | |
| 04575102 | | NFT (504806315990128155/FTX AU - we are here! #54800)[1] | | |
| 04575103 | | NFT (377207005726568828/FTX AU - we are here! #54835)[1] | | |
| 04575104 | Contingent, Disputed | AKRO[1], BAO[2], DENT[2], KIN[4], RSR[1], TRX[1], UBXT[2], USDT[0.00000383] | | |
| 04575107 | | NFT (383881687525726274/FTX AU - we are here! #54806)[1] | | |
| 04575108 | | NFT (288377087129889015/FTX AU - we are here! #54806)[1] | | |
| 04575112 | | NFT (317520431449695923/FTX AU - we are here! #54811)[1] | | |
| 04575113 | | NFT (420714492342138367/FTX AU - we are here! #54887)[1] | | |
| 04575114 | | NFT (326958780407302448/FTX AU - we are here! #54838)[1] | | |
| 04575115 | | NFT (312304901410024549/FTX AU - we are here! #54820)[1] | | |
| 04575116 | | NFT (343539766582167741/FTX EU - we are here! #194809)[1], NFT (410845696350977260/FTX EU - we are here! #110869)[1], NFT (435544285869008232/FTX AU - we are here! #55009)[1], NFT (510347037185886763/Monaco Ticket Stub #1087)[1] | | |
| 04575117 | | NFT (402982840241729816/FTX AU - we are here! #54831)[1] | | |
| 04575118 | | NFT (402690609444907898?/FTX AU - we are here! #54818)[1] | | |
| 04575120 | Contingent | APE[31.29963], BNB[.0097948], BTC[0], CRO[9.8271], ETHW[1.00000070], FTM[.95858], LUNA2[0.15405210], LUNA2_LOCKED[0.35945490], LUNC[33545.17], MATIC[9.981], SAND[136.97397], SOL[.0090044], TRX[2274], USD[4549.03] | | |
| 04575123 | | NFT (540742811964977477/FTX AU - we are here! #54998)[1] | | |
| 04575124 | | NFT (371634501882259649/FTX AU - we are here! #54974)[1] | | |
| 04575128 | | NFT (498012625880122775/FTX AU - we are here! #54825)[1] | | |
| 04575130 | | NFT (533422862671774773/FTX AU - we are here! #54828)[1] | | |
| 04575132 | | NFT (293773468796339196/FTX EU - we are here! #113448)[1], NFT (321757400140954080/FTX EU - we are here! #113248)[1], NFT (383352963352195829/FTX AU - we are here! #54846)[1], NFT (405897987191625396/FTX EU - we are here! #113743)[1] | | |
| 04575134 | | NFT (511152653507875830/FTX AU - we are here! #54830)[1] | | |
| 04575135 | | NFT (556809444330712129/FTX AU - we are here! #54841)[1] | | |
| 04575137 | | NFT (421249317731563706/FTX AU - we are here! #54834)[1] | | |
| 04575138 | | NFT (488968623578311332/FTX AU - we are here! #54880)[1] | | |
| 04575139 | | NFT (467725801516829575/FTX AU - we are here! #54837)[1] | | |
| 04575141 | | NFT (435480908153407785/FTX AU - we are here! #54881)[1] | | |
| 04575142 | | NFT (307464396119128420/FTX AU - we are here! #54840)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04575143 | | NFT (31066498816981274344/FTX AU - we are here! #54887)[1] | | |
| 04575147 | | NFT (30703730792564958044/FTX EU - we are here! #46262)[1], NFT (31716202744652436544/FTX EU - we are here! #46172)[1], NFT (34412821785689091444/FTX EU - we are here! #46066)[1] | | |
| 04575150 | | NFT (32268227276956034244/FTX AU - we are here! #54845)[1] | | |
| 04575151 | | NFT (35884830845787251944/FTX AU - we are here! #54899)[1] | | |
| 04575152 | | NFT (32030759189852785944/FTX AU - we are here! #54895)[1] | | |
| 04575153 | | NFT (29920433377210271644/FTX AU - we are here! #54856)[1] | | |
| 04575155 | | NFT (38936762180805959544/FTX AU - we are here! #55522)[1] | | |
| 04575157 | | NFT (40288741852961090544/FTX AU - we are here! #54857)[1] | | |
| 04575159 | | NFT (31256412448174852744/FTX AU - we are here! #54863)[1] | | |
| 04575162 | | NFT (34490911873318777044/FTX AU - we are here! #54862)[1] | | |
| 04575163 | | NFT (39720203911925667844/FTX AU - we are here! #54859)[1] | | |
| 04575164 | | NFT (48681680616329744744/FTX AU - we are here! #54858)[1] | | |
| 04575165 | | USDT[1.319902] | | |
| 04575166 | | CTX[0], LTC[3.19867092], USD[5.90], XPLA[1104.03935938], XRP[150073] | | |
| 04575167 | | NFT (49309697543599712044/FTX AU - we are here! #54982)[1] | | |
| 04575168 | | NFT (47718565441469318144/FTX AU - we are here! #54977)[1] | | |
| 04575171 | Contingent | BTC[0], ETH[0.06661926], ETHW[0.04636627], FTT[1000.10407674], SRM[7.05670451], SRM_LOCKED[168.02433776], USD[0.00] | | ETH[.046187] |
| 04575172 | | NFT (32455248486218023144/FTX AU - we are here! #54979)[1] | | |
| 04575179 | | NFT (42550420103302720044/FTX AU - we are here! #54872)[1] | | |
| 04575180 | | NFT (41742297869934131444/FTX AU - we are here! #54987)[1] | | |
| 04575183 | | NFT (56077225894589691544/FTX AU - we are here! #54876)[1] | | |
| 04575189 | | NFT (44101848036054483944/FTX AU - we are here! #54986)[1] | | |
| 04575190 | | NFT (55496308901288101644/FTX AU - we are here! #54885)[1] | | |
| 04575191 | | NFT (39078111384194114044/FTX AU - we are here! #54886)[1] | | |
| 04575192 | | NFT (48487536132441832444/FTX AU - we are here! #55098)[1] | | |
| 04575195 | | NFT (45383428578456735944/FTX AU - we are here! #54889)[1] | | |
| 04575197 | | NFT (45309643106525971544/FTX AU - we are here! #54933)[1] | | |
| 04575202 | | NFT (53148980266360603644/FTX AU - we are here! #54984)[1] | | |
| 04575206 | | NFT (30645201393601493044/FTX AU - we are here! #54980)[1] | | |
| 04575207 | | NFT (49159955949628270144/FTX AU - we are here! #54898)[1] | | |
| 04575208 | | NFT (36225478110572993044/FTX AU - we are here! #63696)[1] | | |
| 04575209 | | NFT (34657045399650383344/FTX AU - we are here! #54902)[1] | | |
| 04575212 | | NFT (57079439808261802544/FTX AU - we are here! #54971)[1] | | |
| 04575215 | | NFT (50399643684544555744/FTX AU - we are here! #54953)[1] | | |
| 04575216 | | NFT (39695574590971672544/FTX AU - we are here! #54913)[1] | | |
| 04575218 | | NFT (35343698739311186244/FTX AU - we are here! #54914)[1] | | |
| 04575219 | Contingent | APE-PERP[0], ASD-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.48693178], LUNA2_LOCKED[1.13617416], LUNC[106030.421], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00526734], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04575220 | | NFT (43396085271453914744/FTX AU - we are here! #54916)[1] | | |
| 04575222 | | NFT (44010833236626258144/FTX EU - we are here! #279740)[1], NFT (45155315703279079844/FTX EU - we are here! #279749)[1], TRX[.001554], USD[2.79], USDT[0] | | |
| 04575225 | | NFT (37472284304996710044/FTX AU - we are here! #83515)[1], NFT (46337320801271145744/FTX EU - we are here! #83732)[1], NFT (50037403507582417344/FTX AU - we are here! #83944)[1] | | |
| 04575226 | | NFT (31593228450392974344/FTX AU - we are here! #96588)[1], NFT (32563527601159705744/FTX EU - we are here! #96002)[1], NFT (33986798372948709144/FTX AU - we are here! #96205)[1], NFT (41929270611541690044/The Hill by FTX #7390)[1], NFT (53975351117471186744/FTX AU - we are here! #55089)[1] | | |
| 04575227 | | NFT (54312984593543253844/FTX AU - we are here! #54921)[1] | | |
| 04575230 | | NFT (30433848782938538044/FTX AU - we are here! #54996)[1], NFT (32974006560873395544/The Hill by FTX #19226)[1], NFT (43717770006813298544/FTX AU - we are here! #135525)[1], NFT (46852961966548063144/FTX EU - we are here! #135671)[1], NFT (55309317455463538544/FTX AU - we are here! #134774)[1] | | |
| 04575231 | | NFT (47240285056894936144/FTX AU - we are here! #54924)[1] | | |
| 04575232 | | NFT (38184465898861720644/FTX AU - we are here! #54926)[1] | | |
| 04575233 | | NFT (35795581129034162344/FTX AU - we are here! #54927)[1] | | |
| 04575234 | | NFT (54366773065415159144/FTX AU - we are here! #54935)[1] | | |
| 04575240 | | NFT (57299655948374297844/FTX AU - we are here! #55035)[1] | | |
| 04575241 | | USD[5.13], USDT[0.00000619] | | |
| 04575243 | | NFT (39680776167217287644/FTX AU - we are here! #54939)[1] | | |
| 04575246 | | NFT (38319284745815293944/FTX AU - we are here! #54965)[1] | | |
| 04575249 | | TRX[2.8] | | |
| 04575250 | | NFT (28955995218030715344/FTX AU - we are here! #54976)[1] | | |
| 04575254 | | NFT (29758493211816503344/FTX EU - we are here! #204935)[1], NFT (33638240249023868644/FTX EU - we are here! #204884)[1], NFT (42848789576178357344/FTX EU - we are here! #204808)[1] | | |
| 04575258 | | NFT (50161242462388951544/FTX AU - we are here! #54951)[1] | | |
| 04575260 | | NFT (47383287480618800144/FTX AU - we are here! #55117)[1] | | |
| 04575261 | | NFT (43111027090821942344/FTX AU - we are here! #54950)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04575262 | | NFT (3245402735264411186/FTX AU - we are here! #55121)[1] | | |
| 04575270 | | NFT (3892239468991554140/FTX AU - we are here! #55218)[1] | | |
| 04575271 | | NFT (4397331360761867113/FTX AU - we are here! #55590)[1] | | |
| 04575272 | | NFT (3468306520660333003/FTX AU - we are here! #54963)[1] | | |
| 04575273 | | NFT (5260497689829613744/FTX AU - we are here! #55007)[1] | | |
| 04575275 | | NFT (2929599765171640844/FTX AU - we are here! #54983)[1] | | |
| 04575276 | | NFT (3693686024965180711/FTX AU - we are here! #55064)[1] | | |
| 04575277 | | NFT (3773165211566420974/FTX AU - we are here! #55043)[1] | | |
| 04575279 | | NFT (3858629663044569862/FTX AU - we are here! #60267)[1] | | |
| 04575280 | | NFT (3031490460686236312/FTX EU - we are here! #121316)[1], NFT (3633860406209053821/Mexico Ticket Stub #1078)[1], NFT (4255873896252970779/FTX EU - we are here! #121630)[1], NFT (4354638292014755787/FTX AU - we are here! #55506)[1], NFT (4737515607994963827/The Hill by FTX #8630)[1], NFT (5004717860373817261726/Hungary Ticket Stub #879)[1], NFT (5376308851049582147/FTX EU - we are here! #94740)[1], TRX[.000777], USDT[117.14116877] | Yes | |
| 04575284 | | NFT (5493241317894511553/FTX AU - we are here! #54993)[1] | | |
| 04575287 | | NFT (4138437962747473787/FTX Crypto Cup 2022 Key #4441)[1] | | |
| 04575289 | | NFT (4447327437291128882/FTX AU - we are here! #55010)[1] | | |
| 04575290 | | NFT (3388093550840539935/FTX AU - we are here! #55042)[1] | | |
| 04575291 | | NFT (5208489261004368877/FTX AU - we are here! #54999)[1] | | |
| 04575292 | | NFT (3203506690538393311/FTX EU - we are here! #260216)[1], NFT (4660635262480079539/FTX EU - we are here! #260235)[1], NFT (4930129012592985536/FTX AU - we are here! #55084)[1], NFT (5297797573234703837/FTX EU - we are here! #260229)[1] | | |
| 04575293 | | NFT (5640845364778295521/FTX AU - we are here! #55593)[1] | | |
| 04575296 | | NFT (3030570371185493877/FTX EU - we are here! #103598)[1], NFT (3373210192186308877/FTX EU - we are here! #104329)[1], NFT (4130294049853309745/FTX AU - we are here! #104001)[1], NFT (4534606539837667676767/FTX AU - we are here! #55093)[1] | | |
| 04575297 | | NFT (5261279585697228401/FTX AU - we are here! #55595)[1] | | |
| 04575301 | | NFT (2883469307504916391/FTX AU - we are here! #55115)[1] | | |
| 04575304 | | NFT (3440523173937290057/FTX AU - we are here! #55011)[1] | | |
| 04575305 | | NFT (5183158182331316171/FTX AU - we are here! #55087)[1] | | |
| 04575308 | | NFT (4106653941431225807/FTX AU - we are here! #55097)[1] | | |
| 04575310 | | NFT (2883075333935411655/FTX AU - we are here! #55016)[1] | | |
| 04575311 | | NFT (4140889832169974357/FTX AU - we are here! #55598)[1] | | |
| 04575315 | | NFT (3285821685094161725/FTX AU - we are here! #55022)[1] | | |
| 04575316 | | NFT (4754562054867280487/FTX AU - we are here! #55075)[1] | | |
| 04575317 | | NEAR[15.79528], NFT (3866666909211524415/FTX EU - we are here! #7299)[1], NFT (4424732304768052297/FTX EU - we are here! #7189)[1], NFT (5508584811178691595/FTX EU - we are here! #7087)[1], TRX[.000053], USDT[1.24532080] | | |
| 04575319 | | NFT (3065529399771500137/FTX AU - we are here! #55021)[1] | | |
| 04575323 | | NFT (2917696695666334063/FTX AU - we are here! #55551)[1] | | |
| 04575324 | | NFT (5158368886000485865/FTX AU - we are here! #55026)[1] | | |
| 04575325 | | NFT (4896249211665630517/FTX AU - we are here! #55027)[1] | | |
| 04575326 | | NFT (2973149184870282467/FTX AU - we are here! #55062)[1] | | |
| 04575328 | | NFT (3452480888720322547/FTX EU - we are here! #118851)[1], NFT (4212044949642215847/FTX EU - we are here! #118746)[1], NFT (4821950097440208243/FTX EU - we are here! #119367)[1] | | |
| 04575329 | | NFT (4923913243230366697/FTX AU - we are here! #55031)[1] | | |
| 04575330 | | ETH[.00000014], ETHW[.00000014] | Yes | |
| 04575331 | | NFT (5465080942050175757/FTX AU - we are here! #55032)[1] | | |
| 04575333 | | NFT (5011871102064459267/FTX AU - we are here! #55034)[1] | | |
| 04575334 | | NFT (4313950289509838907/FTX AU - we are here! #55053)[1] | | |
| 04575335 | | NFT (5359816129707262827/FTX AU - we are here! #55032)[1] | | |
| 04575336 | | NFT (3838050139058333537/FTX AU - we are here! #55074)[1] | | |
| 04575337 | | NFT (3341958829011144377/FTX AU - we are here! #55059)[1] | | |
| 04575338 | | TRX[.001555], USDT[10.25] | | |
| 04575339 | | NFT (3237039315335003247/FTX AU - we are here! #55039)[1] | | |
| 04575340 | | NFT (3445342520937093277/FTX AU - we are here! #55046)[1] | | |
| 04575342 | | NFT (4194442552174532357/FTX EU - we are here! #97727)[1], NFT (4624157766822148937/FTX EU - we are here! #97934)[1], NFT (4747007073521475327/FTX AU - we are here! #55109)[1], NFT (5031735124520607347/FTX EU - we are here! #97834)[1], USD[2.32] | | |
| 04575346 | | NFT (3405486286241256157/FTX AU - we are here! #55159)[1] | | |
| 04575347 | | NFT (3796974728159535157/FTX AU - we are here! #55054)[1] | | |
| 04575348 | | NFT (3106956045682694387/FTX AU - we are here! #55048)[1] | | |
| 04575350 | | NFT (4301487106251980557/FTX AU - we are here! #55066)[1] | | |
| 04575355 | Contingent | BTT[524200], ETH[.00057], FTT[5484.369175], LUNA2[0.00058214], LUNC[.007724], LUNC-PERP[0], TRX[.002331], USD[2.50], USDT[0], USTC[.0824] | | |
| 04575357 | | NFT (3232629972072696857/FTX AU - we are here! #55142)[1] | | |
| 04575361 | | NFT (3470142889165305097/FTX AU - we are here! #55069)[1] | | |
| 04575362 | Contingent | BNB[0], BRZ[5623.74553545], BTC-PERP[0], FTT[0], LUNA2[0.00297341], LUNA2_LOCKED[0.00693797], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 04575363 | | NFT (4828105542762274517/FTX AU - we are here! #55150)[1] | | |
| 04575365 | | NFT (4713887491354714837183/FTX AU - we are here! #55070)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04575366 | | NFT [309189995792950664/FTX AU - we are here! #55072][1] | | |
| 04575373 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[.00000001] | | |
| 04575374 | | NFT [419903527445707111/FTX AU - we are here! #55082][1] | | |
| 04575378 | | TRX[.001555], USDT[0] | | |
| 04575379 | | NFT [379973981122804081/FTX AU - we are here! #55092][1] | | |
| 04575382 | | NFT [395513580035051612/FTX AU - we are here! #55098][1] | | |
| 04575384 | | NFT [431342768271064347/FTX AU - we are here! #55095][1] | | |
| 04575386 | | NFT [530185639235401058/FTX AU - we are here! #55188][1] | | |
| 04575387 | | NFT [405773725415611812/FTX AU - we are here! #55104][1] | | |
| 04575388 | | NFT [327461859184387796/FTX AU - we are here! #56564][1] | | |
| 04575392 | | BNB[.00237761] | | |
| 04575393 | | BTC-0930[0], BTC-PERP[0], TRX[.000783], USD[0.01] | | |
| 04575395 | | FTT[131.95182911], NFT [347161267760400995/FTX EU - we are here! #207455][1], NFT [360498493612450945/The Hill by FTX #5512][1], NFT [418896120967501289/FTX EU - we are here! #248235][1], NFT [548015489245319849/FTX EU - we are here! #248220][1], OMG[299.10327301] | Yes | |
| 04575396 | | NFT [555223049775089047/FTX AU - we are here! #55111][1] | | |
| 04575399 | | AAVE-PERP[.53], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], GALA-PERP[0], GMT-PERP[0], KLAY-PERP[0], LRC-PERP[0], MASK-PERP[0], MATIC-PERP[0], ONE-PERP[0], THETA-PERP[53.1], USD[-65.44], USDT[0] | | |
| 04575401 | | SRM[1], UBXT[1], USD[0.54], XPLA[8.87652714] | | |
| 04575402 | | NFT [575216361922106239/FTX AU - we are here! #55116][1] | | |
| 04575406 | | ETH[0.00053700], ETHW[0.00053700], TONCOIN[.0000006] | | |
| 04575407 | | NFT [505778034713990434/FTX AU - we are here! #55125][1] | | |
| 04575408 | | NFT [530500307999487544/FTX AU - we are here! #55209][1] | | |
| 04575412 | | BTC[0.00000758], ETH[0.00027925], FTT[28.39821737], USD[0.00], USDT[0] | Yes | |
| 04575413 | | NFT [322469532425287415/FTX AU - we are here! #55133][1] | | |
| 04575414 | | NFT [402922585330395515/FTX AU - we are here! #55130][1] | | |
| 04575415 | | NFT [436700779065164798/FTX AU - we are here! #55132][1] | | |
| 04575419 | | NFT [327542182831590827/FTX AU - we are here! #55141][1] | | |
| 04575420 | | NFT [297688964604294971/FTX AU - we are here! #55144][1] | | |
| 04575422 | | NFT [440480619707247435/FTX AU - we are here! #55155][1] | | |
| 04575425 | | NFT [439360360280644135/FTX AU - we are here! #55162][1] | | |
| 04575427 | | NFT [390036854841832102/FTX AU - we are here! #55168][1] | | |
| 04575429 | | NFT [390550050085773235/FTX AU - we are here! #55177][1] | | |
| 04575430 | | NFT [430771670740555650/FTX AU - we are here! #55180][1] | | |
| 04575431 | | NFT [556783046785069272/FTX AU - we are here! #55171][1] | | |
| 04575432 | | NFT [380571495445548927/FTX AU - we are here! #55164][1] | | |
| 04575433 | | NFT [571290364280848678/FTX AU - we are here! #55154][1] | | |
| 04575440 | | NFT [357573433309332780/FTX AU - we are here! #55328][1] | | |
| 04575445 | | NFT [473802506791745941/FTX EU - we are here! #98913][1], NFT [522672593436425344/FTX AU - we are here! #55198][1], NFT [549984656346048065/FTX EU - we are here! #98824][1], NFT [560132023691103539/FTX EU - we are here! #98711][1] | | |
| 04575447 | | NEAR-PERP[0], USD[0.02], USDT[.00000001], ZEC-PERP[0] | | |
| 04575448 | | NFT [493632945738826754/FTX AU - we are here! #55181][1] | | |
| 04575450 | | TRX[12360.463176] | | |
| 04575454 | | NFT [496444793851673296/FTX AU - we are here! #55231][1] | | |
| 04575458 | | NFT [398082937849328817/FTX AU - we are here! #55190][1] | | |
| 04575460 | | NFT [574787177772291701/FTX AU - we are here! #55349][1] | | |
| 04575462 | | NFT [395279553923105522/FTX EU - we are here! #199738][1], NFT [484378410104144129/FTX AU - we are here! #55296][1], NFT [546948129196861858/FTX EU - we are here! #199693][1], NFT [551914621745967724/FTX EU - we are here! #199639][1] | | |
| 04575463 | | NFT [512463545541206/FTX AU - we are here! #55194][1] | | |
| 04575465 | | NFT [553077998007001503/FTX AU - we are here! #55189][1] | | |
| 04575467 | | USD[1.94] | | |
| 04575468 | | NFT [311813216245093744/FTX EU - we are here! #224862][1], NFT [372840706176426771/FTX EU - we are here! #224808][1], NFT [554053638760422923/FTX EU - we are here! #224877][1] | | |
| 04575471 | | NFT [410782878520187348/FTX AU - we are here! #55475][1] | | |
| 04575472 | | NFT [293373281433868521/FTX EU - we are here! #165838][1], NFT [356060791361613900/FTX EU - we are here! #166807][1], NFT [359379450625260239/FTX EU - we are here! #166737][1], NFT [424216276392587675/FTX Crypto Cup 2022 Key #4487][1], NFT [485027066923591040/FTX AU - we are here! #55368][1] | | |
| 04575473 | | NFT [378722888426809137/FTX AU - we are here! #55327][1] | | |
| 04575475 | | NFT [528651923611401156/FTX AU - we are here! #55325][1] | | |
| 04575477 | | NFT [353595913424005678/FTX AU - we are here! #55322][1] | | |
| 04575478 | | NFT [393805630761297781/FTX AU - we are here! #55200][1] | | |
| 04575479 | | TRX[.003272], USDT[65.70733496] | Yes | |
| 04575482 | | NFT [383255530858833788/FTX AU - we are here! #55319][1] | | |
| 04575485 | | NFT [472818130526452079/FTX AU - we are here! #55202][1] | | |
| 04575488 | | TRX[.001554], USD[0.00], USDT[.002537] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04575489 | | NFT (3369406803858823393/FTX AU - we are here! #55207)[1] | | |
| 04575491 | | NFT (568742549114224889/FTX AU - we are here! #55824)[1] | | |
| 04575494 | | 0 | | |
| 04575495 | | NFT (5598683247771996771/FTX AU - we are here! #55227)[1] | | |
| 04575496 | | NFT (3679817209977155590/FTX AU - we are here! #55326)[1] | | |
| 04575498 | | NFT (4145693234997736265/FTX AU - we are here! #55219)[1] | | |
| 04575500 | | NFT (3499310854873228585/FTX AU - we are here! #55230)[1] | | |
| 04575502 | | NFT (4349823589560944954/FTX AU - we are here! #55215)[1] | | |
| 04575503 | | NFT (4092735623229022556/FTX AU - we are here! #55315)[1] | | |
| 04575504 | | NFT (3470181025230837727/FTX AU - we are here! #55316)[1] | | |
| 04575506 | | KIN[1], TRX[.001554], UBXT[1], USD[0.00], USDT[0] | | |
| 04575507 | | NFT (4174551217021470207/FTX AU - we are here! #55217)[1] | | |
| 04575508 | | NFT (5125744633083665257/FTX AU - we are here! #55220)[1] | | |
| 04575509 | | TRX[.001134], USDT[0.00000763] | | |
| 04575510 | | NFT (3300838026473863097/FTX AU - we are here! #55457)[1] | | |
| 04575511 | | NFT (4956400658468911650/FTX AU - we are here! #55294)[1] | | |
| 04575512 | | NFT (4594204368131830397/FTX AU - we are here! #55226)[1] | | |
| 04575514 | | TONCOIN[565.3], TRX[.002331], USD[0.11], USDT[0] | | |
| 04575515 | | NFT (3722590998507680877/FTX AU - we are here! #55297)[1] | | |
| 04575517 | | NFT (5505232662338771074/FTX AU - we are here! #55232)[1] | | |
| 04575520 | | NFT (3229855168390017738/FTX EU - we are here! #172819)[1], NFT (4223542888200002529/FTX EU - we are here! #172773)[1], NFT (5062548572672864478/FTX EU - we are here! #172707)[1], NFT (5753678763551203687/FTX AU - we are here! #55242)[1] | | |
| 04575521 | | NFT (3862998035670940547/FTX EU - we are here! #97699)[1], NFT (4182320309264391667/FTX EU - we are here! #97879)[1], NFT (5149257066335237262/FTX AU - we are here! #55241)[1], NFT (5291541811246213637/FTX EU - we are here! #97519)[1] | | |
| 04575522 | | NFT (2981989620342944777/FTX EU - we are here! #93005)[1], NFT (3603013431261195457/FTX EU - we are here! #93192)[1], NFT (4682632497600868887/FTX EU - we are here! #92537)[1], NFT (5550948312894713497/FTX AU - we are here! #55240)[1] | | |
| 04575523 | | NFT (3549537251294559267/FTX EU - we are here! #156564)[1], NFT (4955951433999557597/FTX EU - we are here! #156283)[1], NFT (4986858204838545507/FTX EU - we are here! #156030)[1], USD[0.00] | | |
| 04575524 | | NFT (4037454774656933838/FTX EU - we are here! #230883)[1], NFT (4485561689807740427/FTX EU - we are here! #230863)[1], NFT (5324474483388188681/FTX EU - we are here! #230869)[1], NFT (5407499305364218547/FTX AU - we are here! #55431)[1] | | |
| 04575525 | | NFT (3868745623753849027/FTX EU - we are here! #44341)[1], NFT (4290238679407825637/FTX EU - we are here! #44458)[1], NFT (4792781808233919814/FTX AU - we are here! #44557)[1] | | |
| 04575526 | | NFT (3116225483869722417/FTX AU - we are here! #55235)[1] | | |
| 04575529 | Contingent, Disputed | USD[0.00] | | |
| 04575530 | | NFT (4033327125204533939/FTX EU - we are here! #53353)[1], NFT (4150169634603409497/FTX EU - we are here! #52665)[1], NFT (5112391212785690500/FTX EU - we are here! #52514)[1], NFT (5499868731426716667/FTX AU - we are here! #55269)[1] | | |
| 04575533 | | NFT (3472735246484898707/FTX AU - we are here! #55304)[1] | | |
| 04575535 | | AUD[0.66], BAO[1], LTC[.00784804], RUNE[0.09046098], USD[0.01], USDT[7.4104261] | | |
| 04575539 | | NFT (4033567258201862927/FTX AU - we are here! #55300)[1] | | |
| 04575540 | | NFT (4175880586502726517/FTX AU - we are here! #55313)[1] | | |
| 04575541 | Contingent, Disputed | SOL[0], TRX[0] | | |
| 04575542 | | NFT (4399669654656956527/FTX AU - we are here! #55311)[1] | | |
| 04575543 | | NFT (3124167503897988117/FTX AU - we are here! #55337)[1] | | |
| 04575544 | | NFT (3470644522739490277/FTX AU - we are here! #55306)[1] | | |
| 04575545 | | NFT (4024108141185129817/FTX AU - we are here! #55305)[1] | | |
| 04575546 | | NFT (4094970002781110927/FTX AU - we are here! #55317)[1] | | |
| 04575548 | | NFT (4626849212282010537/FTX AU - we are here! #55314)[1] | | |
| 04575549 | | NFT (3225605437075164277/FTX EU - we are here! #36272)[1], NFT (4165900379157711747/FTX EU - we are here! #38439)[1], NFT (4998148079982984137/FTX AU - we are here! #55624)[1] | | |
| 04575550 | | BRZ[2.14073911], BTC[0], ETH[0.07561441], USD[0.00] | | |
| 04575551 | | NFT (3197213975347643997/FTX AU - we are here! #55324)[1] | | |
| 04575552 | | NFT (3382080848236235457/FTX AU - we are here! #55310)[1] | | |
| 04575553 | | NFT (3136028466535724917/FTX AU - we are here! #55321)[1] | | |
| 04575557 | | NFT (4358799790052354367/FTX AU - we are here! #55260)[1] | | |
| 04575559 | | NFT (3860041112770891177/FTX AU - we are here! #55329)[1] | | |
| 04575560 | | NFT (3935134051964747107/FTX AU - we are here! #55265)[1] | | |
| 04575561 | | NFT (5633932522114092177/FTX AU - we are here! #55333)[1] | | |
| 04575563 | | NFT (3171054486982715157/FTX AU - we are here! #55281)[1] | | |
| 04575564 | | NFT (4831484476334335447/FTX AU - we are here! #55267)[1] | | |
| 04575565 | | NFT (4876712016551212167/FTX AU - we are here! #55284)[1] | | |
| 04575566 | | NFT (4047418435283070627/FTX AU - we are here! #55378)[1] | | |
| 04575567 | | NFT (4199725728097404671/FTX AU - we are here! #55320)[1] | | |
| 04575568 | | USDT[.8614] | | |
| 04575569 | | NFT (4860044245244555540/FTX AU - we are here! #55266)[1] | | |
| 04575570 | | NFT (5406107656202290867/FTX AU - we are here! #55346)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04575571 | | NFT (4321449420481238003/FTX AU - we are here! #55298)[1] | | |
| 04575575 | Contingent | DOGEBULL[.38958], LUNA2[0.00000003], LUNC2_LOCKED[0.00000007], LUNC[.006558], TRX[.001724], USD[0.00], USDT[0] | | |
| 04575576 | | ETH[0.00507608], ETHW[0], LTC[0.00922552], LUNC-PERP[0], USD[103.37], USDT[0] | | |
| 04575577 | | NFT (5372774911337720022/FTX AU - we are here! #55276)[1] | | |
| 04575579 | | NFT (3852189182410361167/FTX AU - we are here! #55282)[1] | | |
| 04575580 | | NFT (2920373025011680041/FTX AU - we are here! #55280)[1] | | |
| 04575581 | | NFT (5563718206859426501/FTX AU - we are here! #55344)[1] | | |
| 04575582 | | NFT (3757243573541928771/The Hill by FTX #10079)[1], NFT (3945813134256377221/FTX Crypto Cup 2022 Key #5165)[1], NFT (4395799543177043921/FTX AU - we are here! #55396)[1], NFT (4551066623313391391/FTX EU - we are here! #205650)[1], NFT (5191692451987491751/FTX EU - we are here! #205805)[1] | | |
| 04575586 | Contingent | LUNA2[0.24363395], LUNA2_LOCKED[0.56847923], LUNC-PERP[0], TONCOIN-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 04575587 | | NFT (2922643412012236084/FTX AU - we are here! #55291)[1] | | |
| 04575588 | | NFT (3490513473331159114/FTX AU - we are here! #55287)[1] | | |
| 04575589 | | NFT (3342983228358735859/FTX AU - we are here! #55286)[1] | | |
| 04575590 | | NFT (3301083641934201224/FTX AU - we are here! #55289)[1] | | |
| 04575591 | | NFT (3086689021324895064/FTX AU - we are here! #55302)[1] | | |
| 04575592 | | NFT (3169528630230853382/FTX Crypto Cup 2022 Key #6584)[1], NFT (4322234454793592731/FTX EU - we are here! #145473)[1], NFT (5055949942419454571/FTX EU - we are here! #146696)[1], NFT (5711395684412730330/FTX AU - we are here! #145248)[1], NFT (5730072671303251101/FTX AU - we are here! #55689)[1] | | |
| 04575593 | Contingent | AXS[0], BNB[0], BNB-PERP[0], BRZ[102.60486037], BTC[0.1199327], BTC-PERP[0], CHZ[0], DOGE[1.00036096], ETH[0.00036219], ETH-PERP[0], ETHW[0.00036219], FTT[4.99943000], FTT-PERP[0], LUNA2[0.00797502], LUNA2_LOCKED[0.01860840], LUNC[1.15463147], USD[2.74], USDT[1.21623787], USTC[1.12815330] | | |
| 04575594 | | NFT (4543786962391716052/FTX AU - we are here! #55362)[1] | | |
| 04575596 | | NFT (4368270699814912229/FTX AU - we are here! #55303)[1] | | |
| 04575600 | | NFT (3016765315263272288/FTX AU - we are here! #55331)[1] | | |
| 04575603 | | TRX[17362.38575], USD[0.00], USDT[0.26144148] | | |
| 04575605 | | NFT (2983726604100954426/FTX AU - we are here! #55375)[1] | | |
| 04575606 | | FTT[25.12055821], USD[5.86], USDT[0] | | |
| 04575611 | | NFT (3169684651319605591/FTX AU - we are here! #55335)[1] | | |
| 04575613 | | NFT (4683147332464472631/FTX AU - we are here! #55338)[1] | | |
| 04575614 | | NFT (3747344806622055881/FTX EU - we are here! #269959)[1], NFT (3884810686614526031/FTX AU - we are here! #55439)[1], NFT (4473929641851686581/FTX EU - we are here! #269956)[1], NFT (5488909855250830012/FTX EU - we are here! #269952)[1] | | |
| 04575617 | | NFT (5603700099516669738/FTX AU - we are here! #55533)[1] | | |
| 04575620 | | NFT (3588454570865097971/FTX EU - we are here! #163599)[1], NFT (3868289314260677151/FTX EU - we are here! #163534)[1], NFT (4249068202255309151/FTX EU - we are here! #163414)[1] | | |
| 04575621 | | NFT (5627212591452272601/FTX AU - we are here! #55351)[1] | | |
| 04575622 | | NFT (3529513032295437421/FTX AU - we are here! #55374)[1] | | |
| 04575624 | | NFT (3734149689112979041/FTX AU - we are here! #260627)[1], NFT (4217690767904858861/FTX AU - we are here! #55424)[1], NFT (4257981382195768471/The Hill by FTX #9003)[1], NFT (4442435043473503701/FTX AU - we are here! #163700)[1], NFT (5158977967254147371/FTX EU - we are here! #260638)[1] | | |
| 04575626 | | NFT (3799266562225333861/FTX AU - we are here! #55364)[1] | | |
| 04575627 | Contingent | BTC[.00189994], DOGE[907.8598], ETH[.0579976], ETHW[.0469986], FIL-0624[0], LTC[.149978], LUNA2[0.72428103], LUNA2_LOCKED[1.68998907], LUNC[126713.72], SHIB[10499240], SHIB-PERP[500000], SLP[620], SOL[.569948], USD[-4.74], XRP[.9998] | | |
| 04575631 | | NFT (2930289127178598087/FTX AU - we are here! #55405)[1] | | |
| 04575635 | | NFT (4741238365528850297/FTX AU - we are here! #55386)[1] | | |
| 04575636 | | NFT (3182588937755697837/FTX AU - we are here! #55373)[1] | | |
| 04575637 | | NFT (3612856701564985597/FTX AU - we are here! #55459)[1] | | |
| 04575639 | | NFT (5305529795807518237/FTX AU - we are here! #55389)[1] | | |
| 04575640 | | NFT (4974454622480206317/FTX AU - we are here! #55422)[1] | | |
| 04575641 | | NFT (3864228072756756807/FTX AU - we are here! #55442)[1] | | |
| 04575642 | | NFT (5065062067816821467/FTX AU - we are here! #55429)[1] | | |
| 04575643 | | NFT (3284457468208488967/FTX AU - we are here! #55451)[1] | | |
| 04575648 | | NFT (4185258569836782077/FTX AU - we are here! #55383)[1] | | |
| 04575649 | | NFT (4875852278435011897/FTX AU - we are here! #55434)[1] | | |
| 04575650 | | NFT (3885438937765918547/FTX AU - we are here! #55382)[1] | | |
| 04575651 | | NFT (3731869267464088557/FTX AU - we are here! #55387)[1] | | |
| 04575653 | | NFT (4205153917061076547/FTX AU - we are here! #55397)[1] | | |
| 04575656 | | BTC[0.00941104], ETH[.14205114], ETHW[.09350824], USDT[.899254] | | |
| 04575657 | | NFT (4008863731184936797/FTX AU - we are here! #56542)[1] | | |
| 04575659 | | NFT (5220297072800334027/FTX AU - we are here! #55392)[1] | | |
| 04575661 | | NFT (3318245330556586457/FTX AU - we are here! #55395)[1] | | |
| 04575662 | | APT[238.66793502], KIN[4], TRX[1], USDT[0.00955271] | Yes | |
| 04575664 | | NFT (3599241538339483557/FTX EU - we are here! #39341)[1], NFT (4280016691304356137/FTX EU - we are here! #39042)[1], NFT (5059762201474152947/FTX AU - we are here! #55416)[1] | | |
| 04575668 | | NFT (5290734370943066437/FTX AU - we are here! #55453)[1] | | |
| 04575669 | | TRX[.723836] | | |
| 04575671 | | NFT (3859230066625761177/FTX AU - we are here! #55449)[1] | | |
| 04575672 | | NFT (3299647521078333097/FTX AU - we are here! #55402)[1] | | |
| 04575673 | | NFT (4335249495268544670/FTX AU - we are here! #55406)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04575676 | | ENS[632.459312], ETH[.0008748], ETHW[.0008748], FTT[.03134], IMX[.02998], TRX[.001554], USD[0.02] | | |
| 04575677 | | NFT (550326528804816400/FTX AU - we are here! #55404)[1] | | |
| 04575678 | | NFT (438811141211876077/FTX AU - we are here! #55403)[1] | | |
| 04575680 | | NFT (353665667866193299/FTX AU - we are here! #59358)[1] | | |
| 04575686 | | POLIS[20.79584], USD[0.14] | | |
| 04575687 | | NFT (376335920794346014/FTX AU - we are here! #55418)[1] | | |
| 04575688 | | NFT (386842045024868981/FTX AU - we are here! #55420)[1] | | |
| 04575689 | | NFT (431924003778633726/FTX AU - we are here! #55417)[1] | | |
| 04575690 | | KIN[3], TRX[.000003], USDT[0] | | |
| 04575691 | | ATLAS[6679.4148], ATLAS-PERP[0], TRX[.000001], USD[0.30], USDT[0] | | |
| 04575695 | | NFT (568555793863818991/FTX AU - we are here! #55435)[1] | | |
| 04575696 | | NFT (330171449463974037/FTX AU - we are here! #55427)[1] | | |
| 04575697 | | NFT (564896434934026353/FTX AU - we are here! #55428)[1] | | |
| 04575698 | | NFT (326999942021695085/FTX AU - we are here! #55437)[1] | | |
| 04575699 | | NFT (295372115004525425/FTX EU - we are here! #168532)[1], NFT (347302686512706278/FTX AU - we are here! #55438)[1], NFT (409216266433586008/FTX EU - we are here! #168323)[1], NFT (494405471651598950/FTX EU - we are here! #168735)[1] | | |
| 04575702 | | NFT (325365321027158809/FTX AU - we are here! #55440)[1] | | |
| 04575703 | | NFT (357888644661085334/FTX AU - we are here! #55445)[1] | | |
| 04575705 | | NFT (483714343426517637/FTX AU - we are here! #55472)[1] | | |
| 04575706 | | NFT (567136127258397829/FTX AU - we are here! #55442)[1] | | |
| 04575707 | | NFT (405729669464482637/FTX AU - we are here! #55466)[1] | | |
| 04575713 | | SOL[0] | | |
| 04575718 | | NFT (361854100348808634/FTX AU - we are here! #55461)[1] | | |
| 04575724 | | NFT (521456525788774600/FTX AU - we are here! #55716)[1] | | |
| 04575725 | | NFT (415034529467301106/FTX AU - we are here! #55502)[1] | | |
| 04575726 | | NFT (406314535149841855/FTX AU - we are here! #55463)[1] | | |
| 04575727 | | NFT (312114338687128316/FTX AU - we are here! #55466)[1] | | |
| 04575730 | | NFT (317615219646984520/FTX AU - we are here! #55715)[1] | | |
| 04575737 | | NFT (420298164573643575/FTX AU - we are here! #55479)[1] | | |
| 04575742 | | NFT (309130997410539131/FTX AU - we are here! #56385)[1] | Yes | |
| 04575745 | | NFT (296296813802587971/FTX EU - we are here! #48915)[1], NFT (338868577745762732/FTX EU - we are here! #49004)[1], NFT (341013035886904908/FTX Crypto Cup 2022 Key #3409)[1], NFT (519820664315009811/FTX AU - we are here! #55519)[1], NFT (538397906640651266/The Hill by FTX #6808)[1], NFT (574395808518178301/FTX EU - we are here! #49062)[1] | | |
| 04575747 | | NFT (491820729091623505/FTX AU - we are here! #57551)[1] | | |
| 04575751 | | NFT (519160659816702685/FTX AU - we are here! #55499)[1] | | |
| 04575753 | | NFT (372034103446321717/FTX AU - we are here! #55486)[1] | | |
| 04575758 | | TRX[.001554], USDT[26.4043], XPLA[179.964] | | |
| 04575760 | | NFT (476960901931774478/FTX AU - we are here! #55526)[1] | | |
| 04575761 | | BAO[2], BTC[0.00584259], USD[0.00] | | |
| 04575762 | | NFT (499298636263066683/FTX AU - we are here! #55505)[1] | | |
| 04575764 | | NFT (362603738694171645/FTX AU - we are here! #55495)[1] | | |
| 04575765 | | NFT (310292786446809562/FTX AU - we are here! #55496)[1] | | |
| 04575766 | | NFT (496879636637627404/FTX AU - we are here! #55503)[1] | | |
| 04575767 | | NFT (551510046432415673/FTX AU - we are here! #56384)[1] | | |
| 04575769 | | BAO[1], CAD[0.00], KIN[2], USD[0.01], USDT[0], XRP[.00014489] | Yes | |
| 04575771 | | NFT (321081787348702091/FTX AU - we are here! #55504)[1] | | |
| 04575774 | | NFT (474051599108977680/FTX AU - we are here! #55513)[1] | | |
| 04575775 | | NFT (321587824513274836/FTX EU - we are here! #107154)[1], NFT (420494764524470245/FTX AU - we are here! #55549)[1], NFT (437800510754214171/FTX EU - we are here! #106980)[1], NFT (494366850940538827/FTX EU - we are here! #106749)[1] | | |
| 04575776 | | NFT (321959276871591463/FTX AU - we are here! #55557)[1] | | |
| 04575777 | | NFT (486284698372710198/FTX AU - we are here! #55520)[1] | | |
| 04575778 | | NFT (325336991839216402/FTX AU - we are here! #55518)[1] | | |
| 04575779 | | NFT (418792224480331206/FTX AU - we are here! #55579)[1] | | |
| 04575780 | | NFT (475873764156707018/FTX AU - we are here! #55524)[1] | | |
| 04575782 | | USD[2.89] | | |
| 04575783 | | NFT (434160813533358426/FTX AU - we are here! #55529)[1] | | |
| 04575784 | | NFT (328620865245436437/FTX AU - we are here! #55537)[1] | | |
| 04575787 | | NFT (547474164064183909/FTX AU - we are here! #55555)[1] | | |
| 04575789 | | NFT (372039613034795415/FTX AU - we are here! #55532)[1] | | |
| 04575791 | | NFT (401437168595573168/FTX AU - we are here! #55541)[1] | | |
| 04575794 | | NFT (346245610885015949/FTX AU - we are here! #55538)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04575795 | | BNB[0.08143241], DOT[167.68060207], ETH[1.94559062], ETHW[1.93628046], NFT (338397401021896585/FTX EU - we are here! #267404)[1], NFT (505760359218804950/FTX EU - we are here! #267394)[1], NFT (526893432790525920/FTX EU - we are here! #267400)[1], SUSHI[1186.760800071], USD[0.00] | | |
| 04575797 | | NFT (333726341740403271/FTX AU - we are here! #55543)[1] | | |
| 04575800 | | NFT (359233930324965006/FTX AU - we are here! #55591)[1] | | |
| 04575801 | Contingent | BAO[1], DENT[136833.2245362], ETH[.31517069], ETHW[.31517069], KIN[1], LUNA2[6.09119270], LUNA2_LOCKED[14.21278298], LUNC[19.62210027], SOL[3.59768247], UBXT[2], USD[0.02] | | |
| 04575802 | | NFT (308589582995701275/FTX AU - we are here! #55558)[1] | | |
| 04575804 | | NFT (507103916341427921/FTX AU - we are here! #55559)[1] | | |
| 04575805 | | NFT (558232933701062381/FTX AU - we are here! #55553)[1] | | |
| 04575806 | | NFT (326074797701788037/FTX AU - we are here! #55606)[1] | | |
| 04575807 | | NFT (338191509936921607/FTX AU - we are here! #55556)[1] | | |
| 04575809 | | NFT (429085667423360863/FTX AU - we are here! #55574)[1] | | |
| 04575810 | | NFT (536568683306910552/FTX AU - we are here! #55609)[1] | | |
| 04575816 | | NFT (295523669113278699/FTX EU - we are here! #150852)[1], NFT (373407319810740917/FTX AU - we are here! #55647)[1], NFT (383250444139141608/FTX EU - we are here! #150951)[1], NFT (492983885525171700/FTX EU - we are here! #150653)[1] | | |
| 04575817 | | NFT (449767908882501044/FTX AU - we are here! #55562)[1] | | |
| 04575821 | | NFT (431564056949755947/FTX AU - we are here! #55623)[1] | | |
| 04575822 | | NFT (507337237301037848/FTX AU - we are here! #55565)[1] | | |
| 04575823 | | NFT (291517198853902324/FTX EU - we are here! #201852)[1], NFT (425261255329980640/FTX AU - we are here! #55592)[1], NFT (495650020953251531/FTX EU - we are here! #200736)[1] | | |
| 04575824 | | NFT (479077325136366280/FTX AU - we are here! #55567)[1] | | |
| 04575825 | | USD[22.40] | | |
| 04575829 | | NFT (476515446413215673/FTX AU - we are here! #55643)[1] | | |
| 04575830 | | NFT (501356383459748304/FTX AU - we are here! #55568)[1] | | |
| 04575831 | | NFT (320075199063268069/FTX AU - we are here! #55571)[1] | | |
| 04575832 | | NFT (310819244083477234/FTX AU - we are here! #55569)[1] | | |
| 04575833 | | NFT (542856261972240636/FTX AU - we are here! #55588)[1] | | |
| 04575834 | | LTC[.005], USD[2.27], USDT[0] | | |
| 04575837 | | NFT (488097421296201697/FTX AU - we are here! #55772)[1] | | |
| 04575839 | | BTC[.0002], ETH[.003], ETHW[.003], USDT[1.40638372] | | |
| 04575841 | | NFT (364795454364888064/FTX AU - we are here! #55573)[1] | | |
| 04575842 | | NFT (419687575866715306/FTX AU - we are here! #55737)[1] | | |
| 04575843 | | NFT (318647446446349708/FTX AU - we are here! #55584)[1] | | |
| 04575844 | | AKRO[4], BAO[3], BTC[0.00681752], DENT[6], ETH[0.00595756], ETHW[0.00595756], GBP[0.34], KIN[12], LTC[.009], TRX[3], UBXT[3], USD[0.02], USDT[0.00029097] | | |
| 04575845 | | NFT (371871900369674080/FTX AU - we are here! #55575)[1] | | |
| 04575847 | | NFT (556730925311427163/FTX AU - we are here! #55661)[1] | | |
| 04575849 | | NFT (558034241171442040/FTX AU - we are here! #55581)[1] | | |
| 04575850 | | NFT (414490832458722280/FTX AU - we are here! #55667)[1] | | |
| 04575851 | | NFT (517821836336106568/FTX AU - we are here! #55644)[1] | | |
| 04575852 | | NFT (455629614609639588/FTX AU - we are here! #55668)[1] | | |
| 04575854 | | NFT (481650217060739565/FTX AU - we are here! #55671)[1] | | |
| 04575856 | | NFT (304102297838305180/FTX AU - we are here! #55608)[1], NFT (308796631652057425/FTX Crypto Cup 2022 Key #12643)[1], NFT (408701428259724266/The Hill by FTX #9940)[1] | | |
| 04575860 | | NFT (406166456159140633/FTX EU - we are here! #123943)[1], NFT (423631503995578412/FTX EU - we are here! #124079)[1], NFT (473640581375287939/FTX EU - we are here! #123692)[1], NFT (540620404342611527/FTX AU - we are here! #55618)[1] | | |
| 04575861 | | NFT (554444777358710718/FTX AU - we are here! #55695)[1] | | |
| 04575862 | | NFT (398525755532705020/FTX AU - we are here! #55587)[1] | | |
| 04575863 | | NFT (461208233763403113/FTX EU - we are here! #163853)[1], NFT (490661088808123758/FTX EU - we are here! #163761)[1], NFT (534774395309257307/FTX EU - we are here! #163346)[1] | | |
| 04575864 | | NFT (341649848493038034/FTX AU - we are here! #55596)[1] | | |
| 04575866 | | NFT (290358576924744289/FTX EU - we are here! #106683)[1], NFT (332235730527363420/FTX EU - we are here! #106795)[1], NFT (357274032744035191/FTX AU - we are here! #55866)[1], NFT (383145508135688910/FTX EU - we are here! #108074)[1] | | |
| 04575867 | | NFT (295849397334836497/FTX AU - we are here! #55617)[1] | | |
| 04575868 | | NFT (545533375923771049/FTX AU - we are here! #55600)[1] | | |
| 04575869 | | NFT (557552358040968022/FTX AU - we are here! #55610)[1] | | |
| 04575874 | | NFT (574782854862135900/FTX AU - we are here! #55621)[1] | | |
| 04575875 | | NFT (412303264637336640/FTX AU - we are here! #55607)[1] | | |
| 04575877 | | NFT (331064227153059993/FTX EU - we are here! #91259)[1], NFT (334021383361849465/FTX EU - we are here! #91076)[1], NFT (345254071234726186/FTX EU - we are here! #55631)[1], NFT (476635932676697088/FTX EU - we are here! #91407)[1] | | |
| 04575884 | Contingent | ETHW[.0006], LUNA2[0.00000923], LUNA2_LOCKED[0.00002153], USD[0.00], USDT[0.00000001] | | |
| 04575885 | | NFT (366637017885098966/FTX AU - we are here! #55771)[1] | | |
| 04575889 | | NFT (363104510524835823/FTX AU - we are here! #55619)[1] | | |
| 04575890 | | NFT (353262180893100856/FTX AU - we are here! #55627)[1] | | |
| 04575893 | | NFT (292348073455624581/FTX AU - we are here! #55720)[1] | | |
| 04575896 | | NFT (529621499543685489/FTX AU - we are here! #55636)[1] | | |
| 04575897 | | NFT (299084151619520934/FTX EU - we are here! #72534)[1], NFT (320601450855277622/FTX EU - we are here! #71383)[1], NFT (421201087686628552/FTX AU - we are here! #55630)[1], NFT (548881044124318023/FTX EU - we are here! #72611)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04575898 | | NFT (495138075587680532/FTX AU - we are here! #55629)[1] | | |
| 04575902 | | NFT (321609452342071523/FTX EU - we are here! #87725)[1], NFT (374749072834685318/FTX AU - we are here! #55836)[1], NFT (463743682691297581/FTX EU - we are here! #87770)[1], NFT (510270088122269856/FTX EU - we are here! #87623)[1] | Yes | |
| 04575903 | | NFT (484563065494089398/FTX AU - we are here! #55652)[1] | | |
| 04575904 | | NFT (476126636580310271/FTX AU - we are here! #56505)[1] | | |
| 04575905 | | NFT (515088622167086636/FTX AU - we are here! #55634)[1] | | |
| 04575909 | | NFT (414036774134155702/FTX AU - we are here! #55640)[1] | | |
| 04575911 | | NFT (323927007934080566/FTX AU - we are here! #55691)[1] | | |
| 04575912 | | ETH[18.84461374], ETH-PERP[0], ETHW[18.36179549], USD[263.13] | | |
| 04575914 | | BTC[.7272778], NEAR[.4], USD[1.84] | | |
| 04575915 | | NFT (574807345059961053/FTX AU - we are here! #55759)[1] | | |
| 04575917 | | NFT (467674787592430014/FTX AU - we are here! #55645)[1] | | |
| 04575918 | | NFT (384043826549656956/FTX AU - we are here! #55646)[1] | | |
| 04575920 | | NFT (482329777494076854/FTX AU - we are here! #55683)[1] | | |
| 04575921 | | NFT (372895696947913297/FTX EU - we are here! #138029)[1], NFT (433361398966355794/The Hill by FTX #24962)[1], NFT (470128338870256335/FTX EU - we are here! #136358)[1], NFT (557100895722244320/FTX EU - we are here! #137916)[1], TRXI.000777], USD[3407.75], USDTI[10831.23053181] | Yes | |
| 04575923 | | NFT (403514042610590123/The Hill by FTX #26425)[1] | | |
| 04575924 | | USD[0.00] | | |
| 04575929 | | DMG[402.323544], MTA[32.99373], USDT[.00849972] | | |
| 04575931 | | NFT (310579354786404588/FTX AU - we are here! #55706)[1] | | |
| 04575933 | | NFT (511308663265505485/FTX AU - we are here! #55665)[1] | | |
| 04575934 | | NFT (433870361028283578/FTX EU - we are here! #93135)[1], NFT (512400823366989778/FTX AU - we are here! #92921)[1], NFT (567648585628648028/FTX EU - we are here! #92636)[1], NFT (568515013963886641/The Hill by FTX #3864)[1] | | |
| 04575935 | | NFT (319692131703439507/FTX AU - we are here! #55681)[1] | | |
| 04575938 | Contingent | BTC[0], LUNA2[0.00165071], LUNA2_LOCKED[0.00385167], USD[0.00], USTC[.23366708] | | |
| 04575939 | | NFT (556426377875487866/FTX AU - we are here! #55708)[1] | | |
| 04575940 | | NFT (441687971548272389/FTX AU - we are here! #55680)[1] | | |
| 04575941 | | NFT (450290852224208823/FTX AU - we are here! #55670)[1] | | |
| 04575942 | | NFT (361047514671328716/FTX AU - we are here! #56073)[1], USD[-0.30], XRP[.810784], XRP-PERP[0] | | |
| 04575943 | | NFT (473119204015608492/FTX AU - we are here! #55673)[1] | | |
| 04575944 | | NFT (547209418878140327/FTX AU - we are here! #55678)[1] | | |
| 04575947 | | NFT (353353647833396967/FTX AU - we are here! #55749)[1] | | |
| 04575949 | | NFT (351017875305078950/FTX AU - we are here! #55709)[1] | | |
| 04575950 | | NFT (289133409649355976/FTX AU - we are here! #55688)[1] | | |
| 04575952 | | ETH[0], NFT (305237544732384266/FTX EU - we are here! #37700)[1], NFT (321175001358965873/FTX EU - we are here! #38602)[1], NFT (358549568609062852/The Hill by FTX #9512)[1], NFT (429335287545789867/FTX AU - we are here! #38454)[1], NFT (444356883457606559/FTX AU - we are here! #55794)[1], TRX[0.00018800] | | |
| 04575957 | | DOGE-PERP[0], ETH[0.27624990], ETHHEDGE[0], ETHW[0.27624990], FTT-PERP[0], USD[2.19] | | |
| 04575958 | | NFT (364332317703864995/FTX EU - we are here! #127739)[1], NFT (367408288540439797/FTX Crypto Cup 2022 Key #4483)[1], NFT (490613271278238137/FTX EU - we are here! #128665)[1], NFT (500784522470715508/FTX EU - we are here! #128243)[1], NFT (559306117245038500/FTX AU - we are here! #55808)[1] | | |
| 04575961 | | NFT (528248539774458107/FTX AU - we are here! #55699)[1] | | |
| 04575963 | | SOL-PERP[0], TRX[.001554], USD[1.99], USDT[0] | | |
| 04575965 | | NFT (356355145089589482/FTX AU - we are here! #55704)[1] | | |
| 04575967 | | NFT (321494515696544130/FTX AU - we are here! #55707)[1] | | |
| 04575973 | | TRX[.000023], USDT[0.00000245] | Yes | |
| 04575975 | | NFT (398557221823236378/FTX AU - we are here! #55972)[1] | | |
| 04575977 | | NFT (476414713436029494/FTX AU - we are here! #55725)[1] | | |
| 04575979 | | NFT (440335717432914878/FTX AU - we are here! #55713)[1] | | |
| 04575981 | | NFT (289234379368731869/FTX AU - we are here! #55739)[1] | | |
| 04575985 | | NFT (540204079897118380/FTX AU - we are here! #55714)[1] | | |
| 04575987 | | NFT (337948015529583052/FTX AU - we are here! #74201)[1], NFT (442475979679432346/FTX AU - we are here! #74570)[1], NFT (532815602315403473/FTX EU - we are here! #74378)[1] | | |
| 04575988 | | NFT (311215560872315373/FTX AU - we are here! #55750)[1] | | |
| 04575989 | Contingent | DOGEBULL[10.39896], LUNA2[0.35228265], LUNA2_LOCKED[0.82199286], LUNC[76710.29], TRX[.70146796], USD[0.00], USDT[.0074] | | |
| 04575992 | | NFT (346023770483663126/FTX AU - we are here! #55718)[1] | | |
| 04575996 | | NFT (312252808541379975/FTX AU - we are here! #55740)[1] | | |
| 04575999 | | NFT (523949771806343611/FTX AU - we are here! #55737)[1] | | |
| 04576002 | | NFT (531088328845946319/FTX AU - we are here! #55724)[1] | | |
| 04576004 | | NFT (390834512023054343/FTX AU - we are here! #55757)[1] | | |
| 04576005 | | NFT (424513787114790227/FTX AU - we are here! #55733)[1] | | |
| 04576008 | | NFT (324929516692292643/FTX AU - we are here! #56090)[1], NFT (358999499776674883/FTX AU - we are here! #181819)[1], NFT (446234351810945127/FTX EU - we are here! #182252)[1], NFT (460929447737290370/FTX EU - we are here! #182023)[1] | | |
| 04576009 | | NFT (472563156026677004/FTX AU - we are here! #223799)[1], NFT (507639223523364651/FTX AU - we are here! #223792)[1], NFT (535050247956074750/FTX AU - we are here! #223781)[1] | Yes | |
| 04576010 | Contingent | ETH[.00090343], ETHW[.00090343], LUNA2[0.05973807], LUNA2_LOCKED[0.13938885], LUNC[13008.092504], USD[0.00], USDT[0] | | |
| 04576011 | | BNB[0], BTC[0], TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04576013 | | NFT (47407873358831147S/FTX EU - we are here! #52632)[1], NFT (55179093107326099/FTX EU - we are here! #52782)[1], NFT (55252379769442736S/FTX AU - we are here! #55758)[1], NFT (57472675627565486/FTX EU - we are here! #52310)[1] | | |
| 04576014 | | NFT (38380515052565239S/FTX AU - we are here! #55764)[1] | | |
| 04576015 | | NFT (33324779745717822S/FTX AU - we are here! #55897)[1] | | |
| 04576016 | | BAO[1], GENE[1.06367494] | | |
| 04576017 | | NFT (31970292573883459S/FTX AU - we are here! #55735)[1] | | |
| 04576018 | | ADA-PERP[0], ALGOBULL[90000000], ALICE-PERP[0], AR-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT[0.00103372], GALA-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], ROSE-PERP[0], SLP-PERP[0], SUSHIBULL[27700000], USD[0.04], WAVES-PERP[0], XMR-PERP[0], XTZBULL[14500], ZEC-PERP[0] | | |
| 04576019 | | NFT (33920346910586088/FTX EU - we are here! #17479)[1], NFT (34218320070618762/FTX AU - we are here! #55753)[1], NFT (51106718821304038/FTX AU - we are here! #174277)[1], NFT (54061409360170477/FTX EU - we are here! #174685)[1] | | |
| 04576020 | | USDT[0.00000001] | | |
| 04576023 | | NFT (30405886306552967/FTX EU - we are here! #117396)[1], NFT (32608906321820947/FTX EU - we are here! #116152)[1], NFT (33995730012578159/FTX EU - we are here! #117602)[1] | | |
| 04576026 | Contingent, Disputed | NFT (52022853064635259S/FTX AU - we are here! #55777)[1] | | |
| 04576029 | | ETH[.00019823], NFT (30126666874748318/FTX AU - we are here! #55765)[1], USD[0.95] | | |
| 04576036 | | NFT (41315220505004312/FTX AU - we are here! #55864)[1] | | |
| 04576039 | | NFT (47563632666056355/FTX AU - we are here! #55751)[1] | | |
| 04576041 | | USD[1.02] | | |
| 04576042 | | 0 | | |
| 04576044 | | NFT (33483979335188389S/FTX AU - we are here! #55752)[1] | | |
| 04576045 | | TRX[.000777], USDT[2.18637298] | | |
| 04576048 | | AXS[0], BNB[0], BTC[3.96713050], ETH[0], ETHW[0], NFT (30585371062070037/The Hill by FTX #42627)[1], TRX[2159.9986], USD[0.28], USDT[0.25433002], XMR-PERP[0] | | |
| 04576050 | | NFT (56548469033936538/FTX AU - we are here! #55761)[1] | | |
| 04576051 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAO[26], BNB[.00000611], BTC[.00766863], BTC-PERP[0], DENT[6], DOGE[1], EGLD-PERP[0], ETH[.00000127], ETH-PERP[0], GRT[1], HOLY[.00000019], LUNA2[0.00002039], LUNA2_LOCKED[0.00004757], LUNC-PERP[0], MATH[1], MATIC-PERP[0], RSR[8], RUNE-PERP[0], STORJ-PERP[0], SXP[.00001827], TRX[.000777], UBXT[8], USD[-89.43], USDT-PERP[0], XRP[1097.90404738], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 04576056 | | NFT (48940053559671505S/FTX AU - we are here! #55800)[1] | | |
| 04576057 | | NFT (46196630643248371O/FTX AU - we are here! #55781)[1] | | |
| 04576059 | | ETH[0] | | |
| 04576065 | | NFT (48130185478463443 4/FTX AU - we are here! #55805)[1] | | |
| 04576067 | | NFT (37490680106726995 4/FTX AU - we are here! #55779)[1] | | |
| 04576070 | | NFT (55079094805421439 1/FTX AU - we are here! #55812)[1] | | |
| 04576073 | | NFT (32409142356899118 9/FTX AU - we are here! #55782)[1] | | |
| 04576074 | | NFT (30517894078828313 8/FTX AU - we are here! #55813)[1] | | |
| 04576075 | | NFT (50270293159532952 8/FTX AU - we are here! #55780)[1] | | |
| 04576076 | | NFT (45860508998047790 1/FTX AU - we are here! #55862)[1] | | |
| 04576079 | | NFT (45062710222719610 1/FTX AU - we are here! #55817)[1] | | |
| 04576080 | | NFT (36000821561577764 7/FTX AU - we are here! #55787)[1] | | |
| 04576081 | | NFT (29162008125505029 3/FTX AU - we are here! #55819)[1] | | |
| 04576085 | | NFT (35841177570958964 1/FTX AU - we are here! #55888)[1] | | |
| 04576086 | | NFT (54305945812720165 2/FTX AU - we are here! #55820)[1] | | |
| 04576088 | | NFT (40169389988379209 8/FTX AU - we are here! #55899)[1] | | |
| 04576090 | | NFT (41670319550762789 4/FTX AU - we are here! #55902)[1] | | |
| 04576093 | | NFT (33009077760607643 3/FTX AU - we are here! #55809)[1] | | |
| 04576096 | | BTC[0.00001365], ETH[0], RSR[1], SOL[.00561735], TRX[.000012], UBXT[1], USD[0.11], WRX[978.98553357] | | |
| 04576097 | | NFT (43585420897403626 9/FTX AU - we are here! #55815)[1] | | |
| 04576100 | | NFT (42564717197679582/FTX AU - we are here! #55903)[1] | | |
| 04576102 | | NFT (28950649742704494 5/FTX AU - we are here! #56060)[1], NFT (48012688588671887 7/FTX EU - we are here! #111924)[1], NFT (50988333131053780/FTX EU - we are here! #111757)[1], NFT (56697437377894490 3/FTX EU - we are here! #111851)[1] | | |
| 04576103 | | NFT (30360366230063241 9/FTX EU - we are here! #143588)[1], NFT (37090350073773110 1/FTX EU - we are here! #143709)[1], NFT (42359090460135308 6/FTX AU - we are here! #55826)[1], NFT (51271439729639125 5/FTX EU - we are here! #143777)[1] | | |
| 04576104 | | NFT (53211653907928477 2/FTX AU - we are here! #55838)[1] | | |
| 04576105 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.004021], USD[-4.59], USDT[14.88634053], VET-PERP[0], WAVES-PERP[0] | | |
| 04576109 | | NFT (45424883337816911 7/FTX AU - we are here! #55956)[1] | | |
| 04576110 | | NFT (57563757408986119 6/FTX AU - we are here! #55839)[1] | | |
| 04576115 | | NFT (29913864746378777 6/Monaco Ticket Stub #268)[1], NFT (32166658434888061 2/FTX AU - we are here! #55940)[1], NFT (32932599165325913 6/FTX Crypto Cup 2022 Key #1661)[1], NFT (32981897118487341 1/FTX EU - we are here! #86189)[1], NFT (34462577007026915 5/Singapore Ticket Stub #151)[1], NFT (38027941646125521 7/The Hill by FTX #4473)[1], NFT (39064184021536691 8/Mexico Ticket Stub #333)[1], NFT (39936589572732848 5/Hungary Ticket Stub #450)[1], NFT (41829218175830644 6/FTX EU - we are here! #86328)[1], NFT (43211863114167355 3/France Ticket Stub #1317)[1], NFT (49384615907841046 7/FTX AU - we are here! #86041)[1], NFT (51151285763598576 8/Montreal Ticket Stub #1730)[1], NFT (53487522025074660 0/Belgium Ticket Stub #947)[1], NFT (55067750770848430 7/Baku Ticket Stub #921)[1] | | |
| 04576116 | | NFT (32443091393674094 3/FTX AU - we are here! #55910)[1] | | |
| 04576117 | | ETH[.00094978], ETH-PERP[0], NFT (32153434899343725 0/FTX EU - we are here! #264867)[1], NFT (32505904348618445 4/FTX AU - we are here! #56056)[1], NFT (32982024809464549 56/FTX EU - we are here! #264863)[1], NFT (36664482028129887 6/FTX EU - we are here! #264847)[1], SOL[.169682], TRX[.883182], USD[5.48], USDT[0.04122341] | | |
| 04576122 | | NFT (37522584904127006 9/FTX AU - we are here! #56077)[1] | | |
| 04576123 | | NFT (47167235773731023 1/FTX AU - we are here! #55982)[1] | | |
| 04576124 | | NFT (37094071104819783 3/FTX AU - we are here! #55841)[1] | | |

FTX Trading Ltd.

Amended Schedule F Comprising Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04576129 | | NFT (3417270490723251159/FTX AU - we are here! #56001)[1] | | |
| 04576130 | | ETH[0] | | |
| 04576134 | | NFT (4490949753641160663/FTX AU - we are here! #56002)[1] | | |
| 04576135 | | GOG[25], USD[2.65] | | |
| 04576137 | | BAO[1], DENT[1], KIN[1], TRX[1], USDT[0] | | |
| 04576140 | | USD[8.00] | | |
| 04576144 | | NFT (4315410028724333191/FTX AU - we are here! #56678)[1] | | |
| 04576145 | | NFT (5154337432512623330/FTX AU - we are here! #56038)[1] | | |
| 04576146 | | NFT (3056993717078310500/FTX AU - we are here! #56027)[1] | | |
| 04576151 | | NFT (2932922111780274740/FTX AU - we are here! #55858)[1] | | |
| 04576154 | | NFT (3507927654974282400/FTX AU - we are here! #55851)[1] | | |
| 04576157 | | NFT (4966991032427100500/FTX AU - we are here! #55915)[1] | | |
| 04576160 | | NFT (4215946396363014510/FTX AU - we are here! #55856)[1] | | |
| 04576161 | | NFT (4155113976009817980/FTX EU - we are here! #160068)[1], NFT (4417072708855525500/FTX EU - we are here! #159822)[1], NFT (4539443467638061510/FTX EU - we are here! #160233)[1] | | |
| 04576162 | | NFT (4700172417133139960/FTX AU - we are here! #56050)[1] | | |
| 04576166 | | ATOM[16.69286705], FTT[0.01418124], USDT[0.00000003] | | |
| 04576167 | | NFT (4427048211120634670/FTX AU - we are here! #55876)[1] | | |
| 04576168 | | NFT (3963110546659081300/FTX AU - we are here! #55859)[1] | | |
| 04576173 | | NFT (5134157696586095590/FTX AU - we are here! #55873)[1] | | |
| 04576175 | | NFT (5708855073396726100/FTX AU - we are here! #55875)[1] | | |
| 04576177 | | NFT (5281707661017763350/FTX AU - we are here! #55889)[1] | | |
| 04576178 | | NFT (4419948429059677760/FTX AU - we are here! #56360)[1] | | |
| 04576180 | | NFT (3281138585193776620/FTX EU - we are here! #39551)[1], NFT (3660173312767463070/FTX AU - we are here! #56048)[1], NFT (4668225731189399620/FTX EU - we are here! #39460)[1], NFT (5457610788423707220/FTX EU - we are here! #39243)[1] | | |
| 04576181 | | NFT (4012183544166651420/FTX EU - we are here! #39394)[1], NFT (4013851736880032910/FTX EU - we are here! #37396)[1], NFT (4815162227494839094/FTX EU - we are here! #39173)[1] | | |
| 04576182 | | NFT (4733931085253369280/FTX AU - we are here! #55882)[1] | | |
| 04576183 | | ETH[0], XRP[.001] | | |
| 04576184 | | NFT (5109574116673658820/FTX AU - we are here! #56044)[1] | | |
| 04576187 | | NFT (3146792938209116670/FTX AU - we are here! #55923)[1] | | |
| 04576188 | | NFT (3264301546863935380/FTX AU - we are here! #55978)[1] | | |
| 04576190 | | BAO[1], USD[0.00], USDT[828.31602266] | Yes | |
| 04576197 | | NFT (5390870178573456390/FTX AU - we are here! #55944)[1] | | |
| 04576199 | | NFT (4269116950584713920/FTX AU - we are here! #59337)[1] | | |
| 04576205 | | NFT (5048512028737186840/FTX AU - we are here! #55925)[1] | | |
| 04576205 | | NFT (4967719804203396910/FTX AU - we are here! #55935)[1] | | |
| 04576207 | | NFT (5398128085268499868/FTX AU - we are here! #55908)[1] | | |
| 04576209 | | NFT (5673739079773843550/FTX AU - we are here! #55957)[1] | | |
| 04576210 | | NFT (4104717885127583670/FTX AU - we are here! #55929)[1] | | |
| 04576212 | | NFT (3125927933454497000/FTX AU - we are here! #55909)[1] | | |
| 04576213 | | NFT (3873551991194732050/FTX AU - we are here! #55954)[1] | | |
| 04576214 | | BTC[0], BTC-PERP[0], ETH[0], TRX[.000778], USD[0.00], USDT[0.00012330] | | |
| 04576215 | | NFT (5228764932359904670/FTX AU - we are here! #56395)[1] | | |
| 04576219 | | NFT (3149911018092696970/FTX AU - we are here! #55926)[1] | | |
| 04576222 | | NFT (5640959174674680820/FTX AU - we are here! #55916)[1] | | |
| 04576223 | | NFT (3739103718237425400/FTX Crypto Cup 2022 Key #11663)[1], NFT (4299599464331727140/FTX AU - we are here! #127046)[1], NFT (5148076625372452840/FTX AU - we are here! #55977)[1], NFT (5480553078053746460/FTX AU - we are here! #127262)[1], NFT (5624942691924648520/The Hill by FTX #9729)[1] | | |
| 04576230 | | NFT (4213687790163688590/FTX AU - we are here! #55963)[1] | | |
| 04576233 | | NFT (4115361284812701960/FTX AU - we are here! #55933)[1] | | |
| 04576234 | | NFT (3662701842440983900/FTX AU - we are here! #56092)[1] | | |
| 04576235 | | NFT (4878372671718579970/FTX AU - we are here! #21684)[1], NFT (5386970437680116990/FTX EU - we are here! #21381)[1], NFT (5608605640584606360/FTX EU - we are here! #22053)[1] | | |
| 04576237 | | BNB[0], DOGE[4.8], NFT (3165584760554492840/FTX EU - we are here! #37539)[1], NFT (3733319753678149320/FTX EU - we are here! #37823)[1], NFT (5290909268281069460/FTX EU - we are here! #37899)[1], SOL[0], TRX[0.51335260], USD[0.00], USDT[0.00000182] | | |
| 04576239 | | BTC[0], FTT[.199784], TRX[.000018], USD[0.00], USDT[4.89819176] | | |
| 04576241 | | NFT (5353457577884513730/FTX AU - we are here! #62152)[1] | | |
| 04576243 | | NFT (3150708668471123210/FTX AU - we are here! #55971)[1] | | |
| 04576249 | | NFT (5389399149441295620/FTX AU - we are here! #55942)[1] | | |
| 04576250 | | NFT (5038997555634501700/FTX AU - we are here! #55967)[1] | | |
| 04576251 | | ADA-PERP[0], CHZ-PERP[0], CLV-PERP[0], FTM-PERP[0], THETA-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 04576256 | | NFT (4320044081545666528/FTX AU - we are here! #55950)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04576257 | | NFT (41000588586661424246/FTX AU - we are here! #55945)[1] | | |
| 04576259 | | BAO[2], CONV[1554.37126488], GENE[6.29049714], KIN[257915.87510584], KNC[6.35053511], RSR[1000.23838135], SHIB[400784.0896805], TONCOIN[.00176631], TRX[2], USDT[0.05764321], XRP[181.09407651] | Yes | |
| 04576261 | | TRX[0], USD[0.03], USDT[0] | | |
| 04576264 | | NFT (49796159231776740/FTX AU - we are here! #55960)[1] | | |
| 04576269 | | NFT (40474119479387226/FTX AU - we are here! #56802)[1] | | |
| 04576271 | | NFT (408261988692642696/FTX AU - we are here! #76119)[1], NFT (52671796993545232/FTX AU - we are here! #57180)[1], NFT (549351425951051276/FTX Crypto Cup 2022 Key #978)[1], NFT (56018157664904068/FTX EU - we are here! #75404)[1], NFT (568862268025867395/FTX AU - we are here! #75833)[1] | | |
| 04576272 | | NFT (38732101938606591629/FTX AU - we are here! #168277)[1], NFT (429584639541388519/FTX AU - we are here! #168064)[1], NFT (51353465685373973/FTX AU - we are here! #55996)[1] | | |
| 04576273 | | NFT (52686743046981146/FTX AU - we are here! #55973)[1] | | |
| 04576278 | | NFT (35583032707439960/FTX AU - we are here! #55991)[1] | | |
| 04576280 | | BAO[2], DENT[1], KIN[1], RSR[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04576283 | | DOGE[0], JPY[0.00], USD[0.00], USDT[0.00296266] | Yes | |
| 04576284 | | NFT (416287132292552171/FTX AU - we are here! #55987)[1], USDT[0.00000002] | | |
| 04576285 | | NFT (42464558323568843/FTX AU - we are here! #56030)[1] | | |
| 04576286 | | NFT (44069066890692535/FTX AU - we are here! #55995)[1] | | |
| 04576287 | | APT-PERP[0], ETH[.00000001], ETHW[0.00000243], POLIS[0.95114361], TRX[.67694], USD[0.00], USDT[0], XRP[.025605] | | |
| 04576291 | | BNB[.00906466], CRO[158799.02158283], ETH[.15197825], FTT[25.09625], NFT (290777336641062955/The Hill by FTX #3047)[1], NFT (294821162910914940/FTX EU - we are here! #102128)[1], NFT (297142319263625151/Austin Ticket Stub #603)[1], NFT (307315000222339951/Hungary Ticket Stub #1241)[1], NFT (319196798840113028/Japan Ticket Stub #243)[1], NFT (322526393454222054/FTX EU - we are here! #102231)[1], NFT (347085729763431765/France Ticket Stub #105)[1], NFT (456384298667383857/FTX Crypto Cup 2022 Key #21287)[1], NFT (457122312310965683/Mexico Ticket Stub #902)[1], NFT (459772775442131858/Belgium Ticket Stub #1570)[1], NFT (483414559674536262/FTX AU - we are here! #101746)[1], NFT (487323376346024070/Baku Ticket Stub #1517)[1], NFT (508022454283255925/Monza Ticket Stub #292)[1], NFT (572094058416599825/Singapore Ticket Stub #1167)[1], NFT (576053146165993380/Netherlands Ticket Stub #682)[1], SOL[.006811571], TSLA[30.49], USD[14.72], USDT[0.00012837] | Yes | |
| 04576296 | | NFT (384678503518577531/FTX AU - we are here! #56020)[1] | | |
| 04576300 | | NFT (345182493876679005/FTX AU - we are here! #56004)[1] | | |
| 04576301 | | NFT (46715062035157327/FTX AU - we are here! #57449)[1] | | |
| 04576302 | Contingent, Disputed | NFT (425464915647314944/FTX EU - we are here! #256549)[1], NFT (560687552261827240/FTX EU - we are here! #256533)[1], NFT (574979215527905310/FTX EU - we are here! #256563)[1] | | |
| 04576303 | | NFT (56620767074742018/FTX AU - we are here! #56013)[1] | | |
| 04576307 | | NFT (375995387092945140/FTX AU - we are here! #56033)[1] | | |
| 04576311 | | BTC-MOVE-0804[0], ETH[0], USD[0.00], USDT[0.00000001], ZAR[0.00] | Yes | |
| 04576312 | | NFT (561185325319225908/FTX AU - we are here! #56024)[1] | | |
| 04576314 | | NFT (321485608509792760/FTX AU - we are here! #191452)[1], NFT (337658394687686625/FTX EU - we are here! #191516)[1], NFT (342514813628220090/FTX AU - we are here! #191547)[1] | | |
| 04576315 | | NFT (567364812940625239/FTX AU - we are here! #56026)[1] | | |
| 04576317 | | ETH[0] | | |
| 04576318 | | NFT (508904985293831154/FTX AU - we are here! #56025)[1] | | |
| 04576320 | | NFT (55107163093018902/FTX AU - we are here! #56096)[1] | | |
| 04576321 | | NFT (420285599761446541/FTX AU - we are here! #56125)[1] | | |
| 04576322 | Contingent | ADA-PERP[0], ANC[142], ATLAS[2680], BTC[.0209756], DOGE[282], DOGE-PERP[0], LUNA2[3.42425906], LUNA2_LOCKED[7.98993781], LUNC[745639.62], SHIB[54028.67383512], SOL[4.36318403], USD[0.04] | | |
| 04576324 | | NFT (327528570030143868/FTX AU - we are here! #56036)[1] | | |
| 04576326 | | NFT (396520802922984350/FTX AU - we are here! #56136)[1] | | |
| 04576331 | | USDT[0] | | |
| 04576334 | | TONCOIN[1115.10056], TONCOIN-PERP[0], USD[2.54] | | |
| 04576337 | | NFT (362909917334782827/FTX AU - we are here! #56053)[1] | | |
| 04576343 | | NFT (317199621570738880/FTX AU - we are here! #56046)[1] | | |
| 04576345 | | TRX[.000777], USDT[66.657108] | | |
| 04576350 | | NFT (50319281697860171/FTX AU - we are here! #56130)[1] | | |
| 04576353 | | NFT (426260097832500431/FTX AU - we are here! #56064)[1] | | |
| 04576354 | | NFT (527125763394136672/FTX AU - we are here! #56052)[1] | | |
| 04576357 | | TRX[.001567], USDT[0.00000143] | | |
| 04576359 | | NFT (313599254437393070/FTX AU - we are here! #56059)[1] | | |
| 04576360 | | NFT (397945128072577610/FTX AU - we are here! #56070)[1] | | |
| 04576361 | | NFT (560209970592770494/FTX AU - we are here! #56067)[1] | | |
| 04576363 | | NFT (540885732344738665/FTX AU - we are here! #56263)[1] | | |
| 04576365 | | NFT (340049443242637881/FTX AU - we are here! #57202)[1], NFT (340285698900480076/FTX EU - we are here! #118966)[1], NFT (410757832275078858/FTX AU - we are here! #119691)[1], NFT (423805599838095307FTX EU - we are here! #119929)[1] | | |
| 04576378 | | NFT (546637936430968605/FTX AU - we are here! #56140)[1] | | |
| 04576381 | | NFT (555638107800495344/FTX AU - we are here! #56102)[1] | | |
| 04576383 | | NFT (328841923238084211/FTX AU - we are here! #56115)[1] | | |
| 04576388 | | GMT[.36328199], USD[0.01], USDT[0] | | |
| 04576389 | | NFT (46000254716387074/FTX AU - we are here! #56151)[1] | | |
| 04576392 | | NFT (553837751867899000/FTX AU - we are here! #56101)[1] | | |
| 04576396 | | NFT (50480015371239698/FTX AU - we are here! #56274)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04576397 | | NFT (574458048248029282/FTX AU - we are here! #56164)[1] | | |
| 04576398 | | BTC[.00097282], GBP[0.00], TONCOIN[.00019323], USD[0.01] | Yes | |
| 04576403 | | NFT (533520480572137635/FTX AU - we are here! #56109)[1] | | |
| 04576404 | | NFT (390467440387474936/FTX AU - we are here! #56166)[1] | | |
| 04576405 | | AAVE-PERP[0], AXS-PERP[0], BTC-PERP[0], DASH-PERP[0], ETH-PERP[0], USD[1.71] | | |
| 04576412 | | NFT (415232955660296668/FTX AU - we are here! #56121)[1] | | |
| 04576415 | | NFT (551313878594777794/FTX AU - we are here! #56134)[1] | | |
| 04576416 | | NFT (302867345183757235/FTX AU - we are here! #56187)[1] | | |
| 04576417 | | NFT (374326894816851047/FTX AU - we are here! #253456)[1], NFT (513205032846205218/FTX EU - we are here! #253374)[1], NFT (527826099482569260/FTX EU - we are here! #56192)[1], NFT (548575149203451635/FTX EU - we are here! #253479)[1] | | |
| 04576420 | | NFT (448283470250691240/FTX AU - we are here! #56131)[1] | | |
| 04576423 | | USD[1.15] | | |
| 04576425 | | NFT (457711197876525503/FTX AU - we are here! #56165)[1] | | |
| 04576428 | | NFT (365607673065789965/FTX AU - we are here! #56266)[1] | | |
| 04576429 | | ETH[0], SOL[0] | | |
| 04576431 | | NFT (553041591920784641/FTX AU - we are here! #56139)[1] | | |
| 04576432 | | NFT (492994567138380062/FTX AU - we are here! #56197)[1] | | |
| 04576438 | | NFT (546897363024485480/FTX AU - we are here! #56220)[1] | | |
| 04576439 | | NFT (402166952112253384/FTX AU - we are here! #56171)[1] | | |
| 04576442 | | NFT (298256121084623314/FTX EU - we are here! #76839)[1], NFT (341621714834961169/FTX EU - we are here! #76697)[1], NFT (461445680931908764/FTX AU - we are here! #56156)[1], NFT (478528363939178432/FTX EU - we are here! #76999)[1] | | |
| 04576443 | | NFT (524588184634148557/FTX AU - we are here! #56177)[1] | | |
| 04576444 | | NFT (324825720266009944/FTX AU - we are here! #59620)[1], NFT (336477854738417603/FTX EU - we are here! #140712)[1], NFT (418721726623264587/FTX EU - we are here! #139626)[1], NFT (545024418771549059/FTX EU - we are here! #140067)[1] | | |
| 04576446 | | NFT (395464320987800503/FTX AU - we are here! #56172)[1] | | |
| 04576450 | | LTC[0], NFT (409954931637278387/FTX EU - we are here! #161519)[1], NFT (556956711868445449/FTX AU - we are here! #161022)[1], NFT (568328861283156198/FTX EU - we are here! #161598)[1], SOL[0], TRX[.000777], USDT[0.00000346] | | |
| 04576451 | | NFT (337669022643430130/The Hill by FTX #28764)[1], NFT (362025279733410838/FTX EU - we are here! #50436)[1], NFT (413878790352650964/FTX EU - we are here! #50301)[1], NFT (532131775270327426/FTX EU - we are here! #50614)[1], USD[0.50] | | |
| 04576453 | | NFT (483175315606633542/FTX AU - we are here! #56209)[1] | | |
| 04576459 | | NFT (290154922356231322/FTX AU - we are here! #57151)[1], NFT (352944571937740163/FTX EU - we are here! #143346)[1], NFT (423633065144772489/FTX EU - we are here! #143086)[1], NFT (549982649465389800/FTX EU - we are here! #142519)[1] | | |
| 04576461 | | NFT (477681361488372259/FTX AU - we are here! #77471)[1], NFT (528583743948999818/FTX EU - we are here! #77556)[1], NFT (543258934586945564/FTX AU - we are here! #77364)[1], NFT (573274424087972544/FTX AU - we are here! #56177)[1] | | |
| 04576463 | | USDT[0] | | |
| 04576466 | | NFT (303535012751725535/FTX AU - we are here! #56179)[1] | | |
| 04576469 | | USD[0.00] | | |
| 04576474 | | SOL[.00394], USDT[1.52894127] | | |
| 04576478 | | NFT (463845795593850129/FTX AU - we are here! #56199)[1] | | |
| 04576482 | | USD[0.00] | | |
| 04576483 | | NFT (565749493813321171/FTX AU - we are here! #56200)[1] | | |
| 04576486 | | AAVE[.0082738], AAVE-PERP[0], APE-PERP[0], AVAX[.29145], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[0.12346082], GMT-PERP[0], HNT[.097174], LTC[.014445], LUNC-PERP[0], MANA-PERP[0], NEAR[.098407], NEAR-PERP[0], SAND[.98974], SAND-PERP[0], SHIB-PERP[0], SOL[.0093502], SOL-PERP[0], TRX[1568], USD[499.29], USDT[2.61625922], VGX[.95698], WAVES[.49388] | | |
| 04576488 | | NFT (301047580544891564/FTX EU - we are here! #78214)[1], NFT (319333945780453840/FTX EU - we are here! #78728)[1], NFT (452191627912133768/FTX AU - we are here! #78366)[1], NFT (559189060047152873/FTX AU - we are here! #56202)[1] | | |
| 04576489 | | NFT (395356108861526144/FTX AU - we are here! #56696)[1] | | |
| 04576492 | | NFT (395220289659801805/FTX AU - we are here! #56231)[1] | | |
| 04576493 | | NFT (509116365324466247/FTX AU - we are here! #56205)[1] | | |
| 04576494 | | NFT (472984313142814364/FTX AU - we are here! #56214)[1] | | |
| 04576495 | | BTC[.00346245], NFT (388205251192963655/Japan Ticket Stub #738)[1], NFT (391123476195790582/FTX EU - we are here! #99546)[1], NFT (394234263505940484/Baku Ticket Stub #2136)[1], NFT (417306018877508538/FTX AU - we are here! #64440)[1], NFT (452125368039823950/FTX EU - we are here! #100066)[1], NFT (524740955298790945/Hungary Ticket Stub #1006)[1], NFT (528676721509904847/France Ticket Stub #995)[1], NFT (540732211123778092/FTX AU - we are here! #99927)[1] | Yes | |
| 04576496 | | ETH[0.31949942], ETHW[.32], USD[155.46] | | |
| 04576498 | | NFT (359806328790450681/FTX AU - we are here! #56213)[1] | | |
| 04576501 | | NFT (400165150500619106/FTX AU - we are here! #56224)[1] | | |
| 04576502 | | NFT (550872543325428895/FTX AU - we are here! #56253)[1] | | |
| 04576503 | | NFT (350008574107131878/FTX AU - we are here! #56223)[1] | | |
| 04576504 | | NFT (385889014124867044/FTX AU - we are here! #56218)[1] | | |
| 04576508 | | NFT (397434667680014822/FTX AU - we are here! #56251)[1] | | |
| 04576509 | | NFT (318519051639796488/FTX AU - we are here! #164789)[1], NFT (405444523153420628/FTX AU - we are here! #56322)[1], NFT (491274139692470715/FTX EU - we are here! #163161)[1], NFT (542679674585388752/FTX AU - we are here! #163416)[1] | | |
| 04576512 | | BAO[1], GBP[0.00], KIN[3], UBXT[1], USD[0.00] | | |
| 04576515 | | NFT (376744350926890072/FTX AU - we are here! #56256)[1] | | |
| 04576517 | | NFT (334997017438040683/FTX AU - we are here! #56225)[1] | | |
| 04576519 | | NFT (326368615552422324/FTX AU - we are here! #56227)[1], NFT (492877230334402272/FTX EU - we are here! #79186)[1], NFT (557810974496687153/FTX EU - we are here! #79091)[1], NFT (569047807264130367/FTX EU - we are here! #79260)[1] | | |
| 04576520 | | NFT (385729305116137670/FTX AU - we are here! #56230)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04576522 | | NFT (39247541035394728 2/FTX AU - we are here! #56264)[1] | | |
| 04576525 | | NFT (39273817548078395 1/FTX AU - we are here! #56265)[1] | | |
| 04576526 | | NFT (30949697604860799 1/FTX EU - we are here! #101340)[1], NFT (515730963477455968/FTX EU - we are here! #101869)[1], NFT (53871337525872822 7/FTX AU - we are here! #56239)[1] | | |
| 04576527 | | NFT (31549509817079173 7/FTX AU - we are here! #56657)[1], NFT (349242500156154041/FTX AU - we are here! #247228)[1], NFT (367390449007618476/FTX EU - we are here! #247299)[1], NFT (455007419446079660/FTX EU - we are here! #247122)[1], NFT (457777720392529941/The Hill by FTX #10278)[1] | | |
| 04576530 | | NFT (481487019448484149/FTX AU - we are here! #56240)[1] | | |
| 04576533 | | NFT (45792253030307178 7/FTX AU - we are here! #56241)[1] | | |
| 04576534 | | NFT (35746261793099781 0/FTX AU - we are here! #56268)[1] | | |
| 04576538 | | NFT (35731710300319333 3/FTX AU - we are here! #56267)[1] | | |
| 04576540 | | NFT (299238445023347032/The Hill by FTX #9196)[1], NFT (327305393528549614/FTX EU - we are here! #181603)[1], NFT (346467041923817337/FTX Crypto Cup 2022 Key #16331)[1], NFT (375317435933429479/FTX EU - we are here! #181408)[1], XRP[.130747] | | |
| 04576542 | | NFT (307749353571456640/FTX EU - we are here! #79649)[1], NFT (382315776886283070/FTX AU - we are here! #56244)[1], NFT (540978534055920443/FTX EU - we are here! #79808)[1], NFT (561674160716689737/FTX EU - we are here! #79479)[1] | | |
| 04576544 | | NFT (36954994162237538 7/FTX AU - we are here! #56246)[1] | | |
| 04576547 | | NFT (299147272345374132/Baku Ticket Stub #1460)[1], NFT (314626178794187073/Belgium Ticket Stub #961)[1], NFT (321453279569120299/FTX EU - we are here! #99309)[1], NFT (332785588199660589/Monaco Ticket Stub #353)[1], NFT (337528104771372346/FTX EU - we are here! #99518)[1], NFT (341693820579098258/FTX AU - we are here! #56432)[1], NFT (343005450589345751/France Ticket Stub #789)[1], NFT (407222768082433553/The Hill by FTX #4495)[1], NFT (418965841756377579/FTX EU - we are here! #99671)[1], NFT (457045718287665034/Hungary Ticket Stub #516)[1], NFT (483315269884603472/Singapore Ticket Stub #288)[1], NFT (540581802960562532/FTX Crypto Cup 2022 Key #1777)[1] | | |
| 04576548 | | NFT (41125025266835662/FTX AU - we are here! #56272)[1] | | |
| 04576558 | | NFT (51737080487053569 9/FTX AU - we are here! #56347)[1] | | |
| 04576561 | | ETH[.00206105], NFT (313220735363701147/FTX AU - we are here! #56261)[1], NFT (475536517263531341/Magic Eden Pass)[1] | | |
| 04576562 | | NFT (46478316221509375 0/FTX AU - we are here! #56262)[1] | | |
| 04576563 | | NFT (52402898730093454 8/FTX AU - we are here! #56332)[1] | | |
| 04576564 | | NFT (29416268818444010 1/FTX AU - we are here! #56746)[1] | | |
| 04576566 | | NFT (293254284366849467/FTX EU - we are here! #164047)[1], NFT (424509420171570015/FTX Crypto Cup 2022 Key #4139)[1], NFT (521341581801370963/FTX AU - we are here! #56568)[1] | | |
| 04576568 | | NFT (53375589636208069 4/FTX AU - we are here! #56280)[1] | | |
| 04576571 | | NFT (50485335487244895 2/FTX AU - we are here! #56276)[1] | | |
| 04576573 | | NFT (355687277604585903/FTX AU - we are here! #56320)[1], NFT (418389376643137902/The Hill by FTX #90074)[1] | | |
| 04576574 | | NFT (46687169486498803 1/FTX AU - we are here! #56338)[1] | | |
| 04576575 | | NFT (343030466791135201/FTX EU - we are here! #80142)[1], NFT (361302963529815576/FTX AU - we are here! #56278)[1], NFT (496627218288996748/FTX EU - we are here! #80223)[1], NFT (517211312328957457/FTX EU - we are here! #80028)[1] | | |
| 04576576 | | NFT (52497774585663887 6/FTX AU - we are here! #56275)[1] | | |
| 04576577 | | NFT (32775658295979336 4/FTX AU - we are here! #56960)[1] | | |
| 04576579 | | NFT (34411533164293533 9/FTX AU - we are here! #10657)[1] | | |
| 04576580 | | NFT (295452946341571534/FTX EU - we are here! #112999)[1], NFT (356280168667877140/FTX AU - we are here! #56443)[1], NFT (473484648925374063/FTX EU - we are here! #121965)[1], NFT (537513817709737522/FTX EU - we are here! #116303)[1] | | |
| 04576581 | | NFT (349387299663219941/FTX EU - we are here! #78317)[1], NFT (488171103492258491/FTX AU - we are here! #78740)[1], NFT (491204654832761488/FTX EU - we are here! #78363)[1] | | |
| 04576582 | | NFT (297878766238782379/FTX AU - we are here! #31176)[1], NFT (390355402803786472/FTX AU - we are here! #30913)[1], NFT (550648193388804490/FTX AU - we are here! #30350)[1], USDT[0] | | |
| 04576583 | | BTC[.00699867], USD[0.66], USDT[0] | | |
| 04576589 | | NFT (52392432207961064 8/FTX AU - we are here! #56284)[1] | | |
| 04576593 | | NFT (56265527457688122 3/FTX AU - we are here! #56390)[1] | | |
| 04576594 | | NFT (30090823231222291 1/FTX AU - we are here! #56380)[1] | | |
| 04576596 | | NFT (566179332258491392/FTX AU - we are here! #56643)[1], USD[0.36] | | |
| 04576598 | | NFT (34525513517132061 7/FTX AU - we are here! #56295)[1] | | |
| 04576600 | | NFT (45335575220081721 8/FTX AU - we are here! #56293)[1] | | |
| 04576601 | | NFT (414702893670611959/FTX EU - we are here! #262273)[1], NFT (460121675614640996/FTX AU - we are here! #262280)[1], NFT (496939651453128934/FTX EU - we are here! #262290)[1], NFT (571560826144439955/FTX AU - we are here! #56354)[1] | | |
| 04576602 | | NFT (488123530420518525/FTX AU - we are here! #56379)[1] | | |
| 04576606 | | NFT (50377113694025450 5/FTX AU - we are here! #56291)[1] | | |
| 04576608 | | NFT (379922925755516406/FTX EU - we are here! #96852)[1], NFT (426286417630455650/FTX AU - we are here! #96685)[1], NFT (478316254718534244/FTX EU - we are here! #95959)[1], NFT (560604668183699922/FTX AU - we are here! #56304)[1] | | |
| 04576609 | | NFT (32310946291231063 5/FTX AU - we are here! #56409)[1] | | |
| 04576610 | | NFT (396478322566331921/FTX AU - we are here! #56303)[1], NFT (426993127880420825/FTX AU - we are here! #97593)[1], NFT (525271121913115878/FTX AU - we are here! #97680)[1] | | |
| 04576612 | | NFT (361860062220726067/FTX AU - we are here! #79718)[1], NFT (387443474195945224/FTX AU - we are here! #79227)[1], NFT (426892685139628264/FTX AU - we are here! #56302)[1], NFT (464485332789030893/FTX AU - we are here! #79569)[1] | | |
| 04576613 | | NFT (333115474029371713/FTX EU - we are here! #98703)[1], NFT (386310522874822400/FTX AU - we are here! #56526)[1] | | |
| 04576615 | | NFT (45154961140691343 1/FTX AU - we are here! #56348)[1] | | |
| 04576616 | | NFT (381511230633534376/FTX EU - we are here! #98396)[1], NFT (396147499169741584/FTX AU - we are here! #98480)[1], NFT (465886572993431130/FTX AU - we are here! #98243)[1] | | |
| 04576617 | | NFT (435685168554770997/FTX AU - we are here! #56351)[1] | | |
| 04576619 | | NFT (50208166375670803 5/FTX AU - we are here! #56450)[1] | | |
| 04576620 | | NFT (51692034322695351 4/FTX AU - we are here! #56450)[1] | | |
| 04576622 | | NFT (288328700770822058/FTX AU - we are here! #101232)[1], NFT (348671168285155973/FTX EU - we are here! #101097)[1], NFT (359007614476679796/FTX EU - we are here! #100662)[1], NFT (365297136771246095/FTX AU - we are here! #56306)[1] | | |
| 04576623 | | NFT (43977322695161099 7/FTX AU - we are here! #56313)[1] | | |
| 04576628 | | NFT (36392641935877278 0/FTX AU - we are here! #56735)[1] | | |
| 04576629 | | NFT (47916150742985911 9/FTX AU - we are here! #56365)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04576630 | | NFT (296645996947949944/FTX AU - we are here! #56337)[1], NFT (403445341803291277/FTX EU - we are here! #99058)[1], NFT (500455381513297775/FTX EU - we are here! #97465)[1], NFT (519085712084895770/FTX EU - we are here! #97010)[1] | | |
| 04576631 | | NFT (315683298405572066/FTX AU - we are here! #56319)[1] | | |
| 04576640 | | NFT (301913659980339223/FTX AU - we are here! #56321)[1] | | |
| 04576641 | | NFT (565815185364030450/FTX AU - we are here! #56386)[1] | | |
| 04576646 | | NFT (343447849434309871/FTX AU - we are here! #56327)[1] | | |
| 04576648 | | NFT (310713131882916464/FTX AU - we are here! #56401)[1], NFT (427939642126620914/FTX AU - we are here! #36691)[1], NFT (528291145842837220/FTX EU - we are here! #36855)[1] | | |
| 04576649 | | NFT (311558271061335876/FTX EU - we are here! #80498)[1], NFT (349038172036165323/FTX EU - we are here! #80671)[1], NFT (361931872910037429/FTX AU - we are here! #56344)[1], NFT (370591893506657306/FTX EU - we are here! #80813)[1] | | |
| 04576650 | | ETH[.01577218], ETHW[.01577218] | | |
| 04576651 | | NFT (329809918402078580/FTX EU - we are here! #206908)[1], NFT (331223062576233191/FTX EU - we are here! #207356)[1], NFT (410378478393807825/FTX AU - we are here! #56573)[1], NFT (518695665921549357/The Hill by FTX #5072)[1] | | |
| 04576653 | | NFT (377899763219390924/FTX EU - we are here! #34552)[1], NFT (508476168247457916/FTX EU - we are here! #34347)[1], NFT (531960204426483082/FTX EU - we are here! #34071)[1] | | |
| 04576655 | | NFT (501070324576055929/FTX AU - we are here! #56350)[1] | | |
| 04576656 | | GENE[0], HT[0], USDT[0] | | |
| 04576657 | | NFT (292639166272146959/FTX AU - we are here! #56355)[1] | | |
| 04576659 | | NFT (333902053460485990/FTX AU - we are here! #56452)[1] | | |
| 04576660 | | NFT (324756691495389799/FTX AU - we are here! #56442)[1] | | |
| 04576661 | | ETH-PERP[2.14999999], FTT[0], USD[891.20] | | |
| 04576662 | | ETH[.0008], ETHW[.00079999], TRX[.001555], USD[0.02], USDT[0] | | |
| 04576669 | | NFT (293417421319256674/FTX AU - we are here! #70343)[1], NFT (312619315430499754/FTX EU - we are here! #70230)[1], NFT (395836734161204018/FTX EU - we are here! #70020)[1] | | |
| 04576675 | | NFT (421135740364307385/FTX AU - we are here! #56467)[1] | | |
| 04576677 | | NFT (350949606192415473/FTX AU - we are here! #56457)[1] | | |
| 04576683 | | NFT (421252348517276450/FTX AU - we are here! #56378)[1] | | |
| 04576684 | | NFT (307542825603536531/FTX EU - we are here! #236369)[1], NFT (324577059682451113/FTX AU - we are here! #56454)[1], NFT (390090798410181923/FTX EU - we are here! #236405)[1], NFT (396690941820636893/FTX EU - we are here! #236274)[1] | | |
| 04576687 | | NFT (392316819585234726/FTX AU - we are here! #56374)[1] | | |
| 04576688 | | NFT (324044990541834137/FTX EU - we are here! #98862)[1], NFT (342387136221201780/FTX EU - we are here! #98940)[1], NFT (346230595105721217/FTX AU - we are here! #56375)[1], NFT (447464751974384091/FTX EU - we are here! #98792)[1] | | |
| 04576689 | | NFT (469294151055570668/FTX AU - we are here! #56381)[1] | | |
| 04576691 | | NFT (498586145753944325/FTX AU - we are here! #56389)[1] | | |
| 04576693 | | NFT (381021876987060584/FTX EU - we are here! #154743)[1], NFT (436515669315584646/FTX EU - we are here! #154553)[1], NFT (468140207593225937/FTX EU - we are here! #154438)[1], NFT (536453827609874255/FTX AU - we are here! #56436)[1] | | |
| 04576694 | | NFT (304057645320578024/FTX AU - we are here! #56474)[1] | | |
| 04576695 | | NFT (534147051622860947/FTX AU - we are here! #56404)[1] | | |
| 04576696 | | TRX[.000777], USD[49.19], USDT[0] | | |
| 04576699 | | NFT (374325781117046936/FTX AU - we are here! #265902)[1], NFT (383527688008542668/FTX AU - we are here! #265928)[1], NFT (446045951818293679/FTX EU - we are here! #265893)[1], NFT (558504323404765564/FTX AU - we are here! #56556)[1] | | |
| 04576700 | | NFT (377470339759800813/FTX AU - we are here! #56510)[1] | | |
| 04576704 | | NFT (430261910518095805/FTX AU - we are here! #56406)[1], NFT (430904398576209977/FTX EU - we are here! #81410)[1], NFT (526557963880987715/FTX EU - we are here! #81210)[1], NFT (540101263885564443/FTX AU - we are here! #81312)[1] | | |
| 04576709 | | NFT (413789480686350449/FTX AU - we are here! #57344)[1] | | |
| 04576711 | | NFT (524721088222857282/FTX AU - we are here! #56416)[1] | | |
| 04576712 | | NFT (457213251532520229/FTX EU - we are here! #182616)[1], NFT (496999303732184997/FTX AU - we are here! #56428)[1], NFT (543877974913035527/FTX EU - we are here! #182557)[1], NFT (556229855915952408/FTX EU - we are here! #182655)[1] | | |
| 04576726 | | NFT (410629237318456955/FTX AU - we are here! #56463)[1] | | |
| 04576734 | | NFT (358211028761596744/FTX EU - we are here! #171595)[1], NFT (423860530667834644/FTX EU - we are here! #171725)[1], NFT (511472656569925362/FTX AU - we are here! #171658)[1], NFT (550446683996528988/FTX Crypto Cup 2022 Key #7832)[1], NFT (574417815222460327/FTX AU - we are here! #56462)[1] | | |
| 04576735 | | NFT (360149102127925497/FTX EU - we are here! #187800)[1], NFT (362497460507366198/FTX AU - we are here! #187883)[1], NFT (402328165010953552/FTX EU - we are here! #187678)[1] | | |
| 04576738 | | NFT (479725697058868639/FTX AU - we are here! #56439)[1] | | |
| 04576739 | | NFT (558238103443522506/FTX AU - we are here! #56456)[1] | | |
| 04576741 | | NFT (573001968819745167/FTX AU - we are here! #56702)[1] | | |
| 04576746 | | NFT (484279594280582168/FTX AU - we are here! #58214)[1] | | |
| 04576749 | | NFT (310013440516000357/FTX AU - we are here! #56491)[1] | | |
| 04576752 | | NFT (342406523683950128/FTX AU - we are here! #56494)[1] | | |
| 04576754 | | TRX[10.89977194], USDT[3659.10307080] | | |
| 04576757 | | NFT (314633186873545830/FTX AU - we are here! #56592)[1] | | |
| 04576758 | Contingent | FTT[.09962], LUNA2[0], LUNA2_LOCKED[21.90738795], RAY[.56731292], RAY-PERP[0], TRX[.00156], UBXT[2079.62], USD[2.64], USDT[0.04983528] | | |
| 04576759 | | NFT (486799849158359698/FTX AU - we are here! #56582)[1] | | |
| 04576760 | | NFT (500616186181865252/FTX AU - we are here! #56497)[1] | | |
| 04576762 | | NFT (314947518679388881/FTX AU - we are here! #180368)[1], NFT (338226436890667584/FTX AU - we are here! #56601)[1], NFT (462101691594957752/FTX EU - we are here! #180443)[1] | | |
| 04576763 | | NFT (435423583430848759/FTX EU - we are here! #81893)[1], NFT (444368649227478347/FTX AU - we are here! #56453)[1], NFT (460831520666487310/FTX EU - we are here! #82039)[1], NFT (495259211981962030/FTX EU - we are here! #81763)[1] | | |
| 04576765 | | DOGE[135.98397625], FTM[.22293325], KIN[1], NFT (413474139051736243/FTX EU - we are here! #154955)[1], NFT (486203044663976642/FTX EU - we are here! #154781)[1], NFT (488355927074010235/FTX EU - we are here! #154880)[1], NFT (507933543092253890/FTX AU - we are here! #56782)[1], USD[1.08], WAVES[.00804458] | Yes | |
| 04576766 | | NFT (497380727082906468/FTX AU - we are here! #56498)[1] | | |
| 04576772 | | NFT (467369094563958807/FTX AU - we are here! #56501)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04576773 | | NFT (357354827267808123/FTX AU - we are here! #56460)[1] | | |
| 04576775 | | NFT (335842125519609323/FTX AU - we are here! #56511)[1] | | |
| 04576779 | | NFT (304788943979462294/FTX AU - we are here! #56607)[1] | | |
| 04576784 | | NFT (369250012683912616/FTX AU - we are here! #56469)[1] | | |
| 04576790 | | NFT (483302936886185370/FTX AU - we are here! #56697)[1] | | |
| 04576793 | | NFT (450298090253556006/FTX AU - we are here! #56503)[1] | | |
| 04576795 | | NFT (367288648755895242/FTX AU - we are here! #56531)[1], NFT (511456012935609593/FTX EU - we are here! #75433)[1] | | |
| 04576798 | | NFT (388175057608140448/FTX AU - we are here! #56536)[1], NFT (459001941402891231/FTX EU - we are here! #207667)[1], NFT (568771225148802917/FTX EU - we are here! #204584)[1] | | |
| 04576801 | | NFT (365728018620447844/FTX AU - we are here! #56490)[1] | | |
| 04576803 | | NFT (472021099154245626/FTX AU - we are here! #56633)[1] | | |
| 04576804 | | NFT (526780143563712192/FTX AU - we are here! #56499)[1] | | |
| 04576805 | | NFT (377182153535682225/FTX AU - we are here! #56578)[1] | | |
| 04576811 | | NFT (448822761861404683/FTX EU - we are here! #266036)[1], NFT (471316664001092912/FTX EU - we are here! #266032)[1], NFT (499015890274125764/FTX EU - we are here! #265998)[1] | | |
| 04576812 | | ETH[.00000017], ETHW[.00094864], NFT (519387667742034842/FTX AU - we are here! #56765)[1], USD[0.00] | | |
| 04576815 | | ETH[.1099791], ETHW[.0009791], FTT[7.99848], NFT (406297999345672583/Austin Ticket Stub #471)[1], NFT (451876473112416640/Hungary Ticket Stub #107)[1], NFT (500733672376686727/Belgium Ticket Stub #1152)[1], NFT (513627306951010530/Netherlands Ticket Stub #549)[1], NFT (532014607467497561/The Hill by FTX #2034)[1], NFT (550788963935122706/FTX Crypto Cup 2022 Key #9636)[1], NFT (561172773483295769/Montreal Ticket Stub #432)[1], USD[3.02], USDT[.5] | Yes | |
| 04576819 | Contingent, Disputed | BTC[.04044723], ETH[0], HOLV[1], TRX[.000778] | | |
| 04576820 | | NFT (532129349659366297/FTX AU - we are here! #56518)[1] | | |
| 04576823 | | 0 | | |
| 04576826 | | NFT (477812068775147237/FTX AU - we are here! #56523)[1] | | |
| 04576828 | | FTT[.0970644], SOL[5.4489427], USDT[0.65667724] | | |
| 04576829 | | NFT (572839606870570775/FTX AU - we are here! #56597)[1] | | |
| 04576834 | | NFT (289663396731315030/FTX EU - we are here! #170025)[1], NFT (296955999006104081/FTX EU - we are here! #170219)[1], NFT (453884380685772161/FTX EU - we are here! #170118)[1], NFT (547511982481822442/FTX AU - we are here! #56600)[1] | | |
| 04576836 | | NFT (363626097645855973/FTX AU - we are here! #56537)[1], NFT (402993957715106830/FTX EU - we are here! #82391)[1], NFT (468832684929608516/FTX EU - we are here! #82679)[1], NFT (495418996716066678/FTX EU - we are here! #82563)[1] | | |
| 04576837 | | NFT (431387200334842443/FTX AU - we are here! #245079)[1], NFT (464976396577475911/FTX AU - we are here! #244958)[1], NFT (512654805411197103/FTX AU - we are here! #245094)[1] | | |
| 04576844 | | 0 | | |
| 04576849 | | NFT (453661309875197658/FTX AU - we are here! #56555)[1] | | |
| 04576850 | | NFT (300517617888667761/FTX EU - we are here! #166010)[1], NFT (338213313608176184/FTX EU - we are here! #166141)[1], NFT (430252347612831872/FTX EU - we are here! #165737)[1] | | |
| 04576851 | | NFT (411798730083212370/FTX AU - we are here! #56546)[1] | | |
| 04576852 | | NFT (511409754727346442/FTX AU - we are here! #56558)[1] | | |
| 04576857 | Contingent | ICP-PERP[0], KSHIB-PERP[0], LUNA2[0.00029896], LUNA2_LOCKED[0.00069758], LUNC[65.1], USD[0.00] | | |
| 04576866 | | NFT (325418384587925357/FTX AU - we are here! #56570)[1] | | |
| 04576868 | | AUDIO[3], BNB[.01180111], BTC[0.00008762], BTC-PERP[0], LTC[.03], TRX[.592062], USD[0.00], USDT[2047.81129288] | | |
| 04576871 | | NFT (519130411976387535/FTX AU - we are here! #56604)[1] | | |
| 04576872 | | NFT (410580957930225549/FTX AU - we are here! #56639)[1] | | |
| 04576877 | | NFT (340173422623151936/FTX AU - we are here! #56577)[1], NFT (452501978582435350/FTX EU - we are here! #61870)[1], NFT (507587136944764458/FTX EU - we are here! #61575)[1], NFT (513403041528906264/FTX EU - we are here! #62041)[1] | | |
| 04576882 | | NFT (359411484204522384/FTX EU - we are here! #83103)[1], NFT (366667345101003486/FTX EU - we are here! #82950)[1], NFT (372034224271016849/FTX EU - we are here! #83222)[1], NFT (549875430972687920/FTX AU - we are here! #56576)[1] | | |
| 04576887 | | NFT (320560543246546330/FTX AU - we are here! #137268)[1], NFT (385735358782955462/FTX AU - we are here! #137156)[1], NFT (389370422098557462/FTX AU - we are here! #137359)[1], NFT (506150453200875019/FTX AU - we are here! #56593)[1] | | |
| 04576892 | | NFT (299088195367597228/FTX Crypto Cup 2022 Key #21240)[1], NFT (313256359896680105/FTX AU - we are here! #197727)[1], NFT (354597324762339534/FTX AU - we are here! #197664)[1], NFT (412199188161028876/FTX EU - we are here! #197598)[1], NFT (412336440793204443/The Hill by FTX #825)[1], NFT (518226288361252821/Netherlands Ticket Stub #1705)[1] | | |
| 04576894 | | NFT (529842376770728227/FTX AU - we are here! #56590)[1] | | |
| 04576895 | | NFT (294042898450961341/FTX AU - we are here! #56595)[1] | | |
| 04576897 | | NFT (369773372763922207/FTX AU - we are here! #56648)[1] | | |
| 04576898 | | NFT (360624238647437960/FTX EU - we are here! #131431)[1], NFT (403976267384112399/FTX AU - we are here! #56749)[1], NFT (421655571521783692/FTX EU - we are here! #131645)[1], NFT (475698474884392211/FTX EU - we are here! #131726)[1], NFT (561354500729184066/FTX Crypto Cup 2022 Key #16393)[1] | | |
| 04576899 | | NFT (356765568792818667/FTX AU - we are here! #56599)[1] | | |
| 04576911 | | NFT (302531429551051047/FTX AU - we are here! #56609)[1], NFT (358548002643793863/FTX EU - we are here! #83588)[1], NFT (492075370026362803/FTX AU - we are here! #83708)[1], NFT (543383754909334593/FTX EU - we are here! #83462)[1] | | |
| 04576912 | | NFT (294535107242227909/FTX AU - we are here! #100287)[1], NFT (299196278351732845/FTX AU - we are here! #56641)[1], NFT (366202009791320746/FTX AU - we are here! #100909)[1], NFT (408499221048773881/FTX AU - we are here! #101101)[1] | | |
| 04576914 | | GALFAN[.08948], TONCOIN[141], USD[0.01] | | |
| 04576918 | | TRX[.001554] | | |
| 04576920 | | NFT (297121030363363012/FTX AU - we are here! #56616)[1] | | |
| 04576924 | | NFT (449758148507204325/FTX AU - we are here! #56864)[1] | | |
| 04576926 | | NFT (488979315409184031/FTX AU - we are here! #56797)[1] | | |
| 04576930 | | NFT (401879691545934228/FTX AU - we are here! #56690)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04576932 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.18980279], BTC-PERP[0], BIT-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[.8114], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.20062805], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RON-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[1.6134], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[-2.59], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04576933 | | NFT (35739004061234021S/FTX AU - we are here! #57036)[1] | | |
| 04576934 | | NFT (544466121896007633/FTX AU - we are here! #56636)[1] | | |
| 04576935 | | NFT (320945627787875815/FTX EU - we are here! #84469)[1], NFT (336164102794681060/FTX EU - we are here! #84291)[1], NFT (382667293386067971/FTX EU - we are here! #84368)[1], NFT (386666023307271917/FTX AU - we are here! #56634)[1] | | |
| 04576937 | | NFT (364602565537265357/FTX AU - we are here! #56730)[1] | | |
| 04576938 | | NFT (562269859784972246/FTX AU - we are here! #56741)[1] | | |
| 04576945 | | NFT (293718801792935304/The Hill by FTX #16910)[1], NFT (297257518021554433/FTX EU - we are here! #45290)[1], NFT (304088329311103115/FTX Crypto Cup 2022 Key #14320)[1], NFT (347807530039318100/FTX AU - we are here! #56660)[1], NFT (412684102206068137/FTX EU - we are here! #45114)[1], NFT (571674923115195479S/FTX EU - we are here! #45396)[1] | | |
| 04576947 | | 1INCH[59], AAVE[.95005], ALGO[309.97777], ATOM[1.15621], AXS[8.99943143], BCH[0.004], BTC[.009777], CVC[310], ETH[.0188], GMT[17.677495], IMX[147.5], JST[4872.633772], NEAR[21.069592], SRM[50], TRX[.102336], USD[0.00], USDT[173.14032069], XRP[1919.1865] | | |
| 04576951 | | NFT (361889435711898056/FTX AU - we are here! #56792)[1] | | |
| 04576952 | | BTC-PERP[0], ETH[-0.05707034], ETH-PERP[0], USD[121.09], USDT[26162.63] | | |
| 04576953 | | NFT (540243732018770115/FTX AU - we are here! #56662)[1] | | |
| 04576961 | | NFT (416908442038716156/FTX EU - we are here! #204953)[1], NFT (517331062862186551/FTX EU - we are here! #207575)[1], NFT (531737677024374575/FTX EU - we are here! #56673)[1] | | |
| 04576963 | | TRX[.001554] | | |
| 04576964 | | NFT (320427779382087173/FTX AU - we are here! #56668)[1] | | |
| 04576965 | | AKRO[1], RSR[1], SECO[1], TRX[1], USD[0.00], XPLA[1202.33369415] | | |
| 04576966 | | NFT (301859673029456431/The Hill by FTX #34986)[1], NFT (348521775749469510/FTX EU - we are here! #93118)[1], NFT (482380787612058824/FTX EU - we are here! #92897)[1], NFT (485627012302877758/FTX EU - we are here! #93305)[1], NFT (518025680947083195/FTX AU - we are here! #56736)[1] | | |
| 04576967 | | NFT (528215054166337673/FTX AU - we are here! #56675)[1] | | |
| 04576971 | | TRX[.001554], USDT[0.00005792] | | |
| 04576973 | | NFT (330119568680284405/FTX EU - we are here! #84825)[1], NFT (395679591466340751/FTX EU - we are here! #84722)[1], NFT (406042946280083535/FTX AU - we are here! #56677)[1], NFT (518236595180222324/FTX EU - we are here! #85024)[1] | | |
| 04576974 | | NFT (502548877193115872/FTX AU - we are here! #56672)[1] | | |
| 04576975 | | BTC[.01409965], ETH[.08801476], ETHW[.08801476], USD[0.00], USDT[0.65438303] | | |
| 04576976 | | BTC[0.01518411], XRP[.8738] | | |
| 04576980 | | AAVE[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-1230[0], BAL[0], BCH[0], BNB[0], BTC[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CHF[0.00], CHR-PERP[0], COMP[0], CREAM[0], ETH[0], ETH-PERP[0], FTT[1.4], LINK-PERP[0], LTC[0], LUNC-PERP[0], PAXG[0], ROOK[0], SOL[0], UNI[0], USD2160.35], USDT[0], YFI[0] | Yes | |
| 04576985 | | ETH[0], GENE[0], NFT (336714489040048971/FTX EU - we are here! #84503)[1], NFT (355954737284022929/FTX EU - we are here! #84863)[1] | | |
| 04576986 | | NFT (308778423476587860/FTX AU - we are here! #52274)[1], NFT (493283633373357271/FTX AU - we are here! #52460)[1], NFT (537974996697682558/FTX AU - we are here! #50826)[1], NFT (551500950683754790/FTX AU - we are here! #57313)[1] | | |
| 04576988 | | NFT (366442363692131383/FTX EU - we are here! #136335)[1], NFT (374003394583018231/FTX EU - we are here! #136492)[1], NFT (529013896455077210/FTX EU - we are here! #136402)[1], NFT (532570626560270849/FTX AU - we are here! #56720)[1] | | |
| 04576991 | | BTC-PERP[0], DOGE-PERP[0], GMT-PERP[0], LUNC-PERP[0], MTL-PERP[0], USD[0.00], VET-PERP[0] | | |
| 04576992 | Contingent | AKRO[2], BAO[6], BTC[.00000012], DENT[1], DOT[.0000383], ETH[0.03942963], KIN[13], LINK[.00002906], LUNA2[0.17866157], LUNA2_LOCKED[0.41632172], LUNC[0.57527577], TRX[3.12601791], UBXT[4], USD[0.00], USDT[0.00800364], USTC[0] | Yes | |
| 04576994 | | NFT (300859737330186921/FTX EU - we are here! #43539)[1], NFT (364364261800185387/FTX AU - we are here! #56693)[1], NFT (397358814836430331/FTX AU - we are here! #43311)[1], NFT (440618690327673S2/The Hill by FTX #16913)[1], NFT (456396465144585181/FTX Crypto Cup 2022 Key #14290)[1] | | |
| 04576995 | | NFT (520353122804714531/FTX AU - we are here! #56699)[1] | | |
| 04576999 | | NFT (504470478792053743/FTX AU - we are here! #56700)[1] | | |
| 04577014 | | NFT (431085820225628995/FTX AU - we are here! #56785)[1] | | |
| 04577015 | | BAO[1], USDT[0.00000049] | | |
| 04577018 | | TRX[0], USD[0.00] | | |
| 04577019 | | NFT (363794332759358412/FTX AU - we are here! #85359)[1], NFT (408818465328470692/FTX AU - we are here! #85485)[1], NFT (525692966689078509/FTX AU - we are here! #56704)[1], NFT (547901063617122151/FTX AU - we are here! #85617)[1] | | |
| 04577020 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], SOL-PERP[0], TRX[.000028], USD[0.00], USD[0.00757020], XRP-PERP[0] | | |
| 04577024 | | NFT (314640370745056835/FTX EU - we are here! #37509)[1], NFT (363437515202531118/FTX EU - we are here! #37388)[1], NFT (387915449281547833/FTX Crypto Cup 2022 Key #14267)[1], NFT (436189456276487071/FTX EU - we are here! #37677)[1], NFT (473402899949798424/The Hill by FTX #16702)[1], NFT (547243630526640711/FTX AU - we are here! #56711)[1] | | |
| 04577028 | | NFT (483306320638108014/FTX AU - we are here! #63685)[1], NFT (525420747111738868/FTX AU - we are here! #63510)[1], NFT (559298313866426245/FTX AU - we are here! #57014)[1] | | |
| 04577031 | | NFT (536147154696568901/FTX AU - we are here! #56727)[1] | | |
| 04577033 | | NFT (392403682999261461/FTX AU - we are here! #56865)[1] | | |
| 04577037 | | NFT (538265826950907920/FTX AU - we are here! #60894)[1] | | |
| 04577039 | | NFT (425839719895930193/FTX AU - we are here! #56723)[1] | | |
| 04577042 | | NFT (309802934692714693/FTX Crypto Cup 2022 Key #5169)[1], NFT (327005798814590196/FTX AU - we are here! #154021)[1], NFT (499482739031163102/FTX AU - we are here! #154072)[1], NFT (502330556032767542/FTX EU - we are here! #154103)[1], NFT (510259977849351109/FTX AU - we are here! #56807)[1] | | |
| 04577043 | | NFT (567742782929530133/FTX AU - we are here! #56737)[1] | | |
| 04577047 | | NFT (384677206278977278/FTX EU - we are here! #86167)[1], NFT (441417159183045484/FTX AU - we are here! #86038)[1], NFT (555249480022795742/FTX EU - we are here! #85948)[1], NFT (559613108791700652/FTX AU - we are here! #56731)[1] | | |
| 04577051 | | NFT (463095525676879779/FTX AU - we are here! #56734)[1] | | |
| 04577052 | | NFT (337099128928307185/FTX AU - we are here! #56833)[1] | | |
| 04577054 | | NFT (522329958053963876/FTX AU - we are here! #56742)[1] | | |
| 04577055 | | NFT (304669414153341294/FTX EU - we are here! #62470)[1], NFT (418317378200713629/FTX AU - we are here! #56786)[1], NFT (482896795331039988/FTX EU - we are here! #62375)[1], NFT (562127234218763740/FTX AU - we are here! #61599)[1] | | |
| 04577056 | | NFT (495743823989496322/FTX AU - we are here! #205198)[1], NFT (544451135634816431/FTX AU - we are here! #56743)[1], NFT (552519368199277581/FTX EU - we are here! #207530)[1] | | |

FTX Trading Ltd.

Amended Schedule F/D Comprising Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04577063 | | NFT [288482361973917815/FTX EU - we are here! #29793][1], NFT [391292351843260058/FTX EU - we are here! #29616][1], NFT [395860048740148510/FTX EU - we are here! #29894][1], NFT [551231321196252287/FTX AU - we are here! #56809][1] | | |
| 04577065 | | NFT [458705736742830321/FTX AU - we are here! #56860][1] | | |
| 04577066 | | BTC[1.03637017], USDT[0.00008329] | | |
| 04577069 | | USD[0.35], XPLA[7.967] | | |
| 04577074 | | NFT [358727945401494811/FTX AU - we are here! #94373][1], NFT [405554257818143897/FTX AU - we are here! #56752][1], NFT [464513002321316898/FTX AU - we are here! #94535][1], NFT [517353670979421779/FTX AU - we are here! #94655][1] | | |
| 04577076 | | NFT [358333796872651480/FTX AU - we are here! #66882][1] | | |
| 04577078 | | BRZ[17.11051518], USD[0.08], USDT[0] | | |
| 04577080 | | NFT [297714489471141086/The Hill by FTX #10699][1], NFT [398737910278308420/FTX AU - we are here! #183071][1], NFT [421529584828170979/FTX AU - we are here! #56894][1], NFT [520793761478195336/FTX EU - we are here! #182874][1], NFT [521570939353551792/FTX Crypto Cup 2022 Key #4007][1], NFT [525111887518852564/FTX EU - we are here! #183156][1] | | |
| 04577081 | | NFT [293717520197962441/FTX EU - we are here! #210815][1], NFT [320151439576892571/FTX AU - we are here! #57316][1], NFT [415215722077627399/FTX EU - we are here! #210828][1], NFT [544313480921882518/FTX EU - we are here! #210794][1] | | |
| 04577086 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], TRX[.000018], TRX-PERP[0], USD[0.14], USDT[.009269], WAVES-PERP[0], XRP[.594739] | | |
| 04577087 | | SXP[.0938], TRX[.001554], USDT[0] | | |
| 04577092 | | NFT [455535786215436681/FTX AU - we are here! #56777][1] | | |
| 04577093 | | NFT [316556022062491761/FTX AU - we are here! #57360][1], NFT [343943769916328477/FTX AU - we are here! #59865][1], NFT [521926317876921239/FTX EU - we are here! #54546][1], NFT [569407557552118514/FTX AU - we are here! #60175][1], STGI_9658], TRX[1255.795373], USD[0.09] | | |
| 04577098 | | NFT [312813033359137413/FTX EU - we are here! #95130][1], NFT [505333049450139337/FTX AU - we are here! #56778][1], NFT [562561092424496588/FTX AU - we are here! #95340][1], NFT [568767806841637290/FTX EU - we are here! #95468][1] | | |
| 04577100 | | USD[0.28], XPLA[209.9772] | | |
| 04577101 | | USD[220.71] | | |
| 04577102 | | NFT [501064734012930529/FTX AU - we are here! #56810][1] | | |
| 04577104 | | NFT [420616145256033715/FTX AU - we are here! #56783][1] | | |
| 04577105 | | DOGE[.00000803], GALA[3.30913791], NFT [355127353564660878/The Hill by FTX #9471][1], NFT [570805953865343730/FTX Crypto Cup 2022 Key #8569][1], TRX[.000006], USD[0.00], USDT[0.00428394] | Yes | |
| 04577109 | | NFT [485937729693214128/FTX AU - we are here! #56943][1] | | |
| 04577111 | | NFT [477913788914127976/FTX AU - we are here! #56790][1] | | |
| 04577112 | | NFT [463300270534961539/FTX AU - we are here! #56799][1] | | |
| 04577119 | | NFT [463321227155829273/FTX AU - we are here! #56803][1] | | |
| 04577122 | | NFT [352819029499045813/FTX AU - we are here! #67254][1] | | |
| 04577125 | | USDT[0.00695447] | | |
| 04577128 | | NFT [351738660456399456/FTX AU - we are here! #56964][1] | | |
| 04577129 | | NFT [563385901776867668/FTX AU - we are here! #56911][1] | | |
| 04577132 | | NFT [334531758081881104/FTX EU - we are here! #24984][1], NFT [380287106930250216/FTX EU - we are here! #24808][1], NFT [498960181489277021/FTX EU - we are here! #25108][1] | | |
| 04577133 | | NFT [561421202805457373/FTX AU - we are here! #56816][1] | | |
| 04577134 | | NFT [382214015976510568/FTX AU - we are here! #56812][1] | | |
| 04577138 | | NFT [364535165080664851/FTX AU - we are here! #56872][1] | | |
| 04577140 | | NFT [289865145494372391/FTX EU - we are here! #97201][1], NFT [530213631075556442/FTX AU - we are here! #96919][1], NFT [548843355789299350/FTX AU - we are here! #97044][1], NFT [549754275424098342/FTX AU - we are here! #56821][1] | | |
| 04577143 | | NFT [392909877265714289/FTX AU - we are here! #56820][1] | | |
| 04577144 | | NFT [478266593915281158/FTX EU - we are here! #181183][1], NFT [522842132758000691/FTX AU - we are here! #181031][1], NFT [535277141231623241/FTX EU - we are here! #180900][1] | | |
| 04577145 | | NFT [435594950621725438/FTX EU - we are here! #87713][1], NFT [487999778640853949/FTX EU - we are here! #88229][1], NFT [503850154508716694/FTX EU - we are here! #87978][1] | | |
| 04577146 | | REAL[18.89622], USD[0.34] | | |
| 04577151 | | NFT [574893264236053351/FTX AU - we are here! #57137][1] | | |
| 04577155 | | USD[0.82], USDT[0] | | |
| 04577156 | | NFT [523021007131311866/FTX AU - we are here! #56992][1] | | |
| 04577157 | | NFT [300240896005949816/FTX AU - we are here! #56830][1] | | |
| 04577161 | | NFT [519860256591923480/FTX AU - we are here! #56836][1] | | |
| 04577162 | | NFT [361225513329991316/FTX AU - we are here! #57007][1] | | |
| 04577164 | | NFT [295340763758435012/FTX AU - we are here! #56842][1] | | |
| 04577165 | | NFT [472210814995897886/FTX AU - we are here! #57020][1] | | |
| 04577166 | | USTC[0] | | |
| 04577167 | | NFT [415241788009680166/FTX AU - we are here! #56976][1] | | |
| 04577168 | | NFT [379148444729859724/FTX EU - we are here! #97827][1], NFT [508419777545506968/FTX AU - we are here! #97647][1], NFT [538671212151937139/FTX EU - we are here! #97974][1], NFT [567751388198194929/FTX AU - we are here! #56841][1] | | |
| 04577169 | | NFT [310176122688360017/FTX AU - we are here! #56843][1] | | |
| 04577172 | | NFT [478964035844926772/FTX AU - we are here! #56847][1] | | |
| 04577173 | | NFT [447289383820690891/FTX AU - we are here! #56885][1] | | |
| 04577176 | | NFT [368760227151254847/FTX EU - we are here! #89975][1], NFT [496672594811454976/FTX EU - we are here! #89803][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04577183 | | ADABULL[788.7], ALTBULL[1294], ASDBULL[9660000], ATOMBULL[16586000], BALBULL[8961000], BCHBULL[45730000], BNBBULL[54.77], BSVBULL[1858000000], BTT-PERP[0], BULL[184.382], BULLSHIT[2548], C98-PERP[0], DEFIBULL[16430], DOGEBULL[9927], DRGNBULL[11250], EOSBULL[1354700000], ETCBULL[25280], ETHBULL[3667.93], EXCHBULL[1.3626], FTT[4.47899445], GRTBULL[106810000], HTBULL[5509], KNCBULL[878800], LEOBULL[1.5336], LINKBULL[964300], LTCBULL[2790000], MATICBULL[2680600], MIDBULL[288.4], MKRBULL[3768], OKBBULL[175.6], PRIVBULL[3894], PUNDIX-PERP[0], SOL[20.21744014], SXPBULL[1331600000], THETABULL[263300], TRXBULL[15730], UNISWAPBULL[4768], USD[0.02], USDT[0], VETBULL[2337000], XLMBULL[861000], XRPBULL[14832000], XTZBULL[12575000], ZECBULL[11379200] | Yes | |
| 04577184 | | BAO[2], USDT[32.75355476] | | |
| 04577187 | | NFT (563153486413652881/FTX AU - we are here! #56863)[1] | | |
| 04577188 | | BRZ[.00005395], BTC[0], FTT[0], USD[0.00] | Yes | |
| 04577189 | | NFT (306607503976159014/FTX AU - we are here! #56857)[1] | | |
| 04577191 | | NFT (382077689188862652/FTX AU - we are here! #202397)[1], NFT (402925245269196007/FTX EU - we are here! #202281)[1], NFT (413740659869612298/FTX EU - we are here! #203669)[1], NFT (453127599766441587/FTX Crypto Cup 2022 Key #10084)[1], NFT (524825834680232132/The Hill by FTX #10046)[1], NFT (569416187302737452/FTX AU - we are here! #57145)[1] | | |
| 04577199 | | NFT (439842080230876665/FTX AU - we are here! #56949)[1], NFT (478618312777226574/Austria Ticket Stub #1772)[1], NFT (510433905485075323/The Hill by FTX #4830)[1] | | |
| 04577202 | | AVAX[0.29944378], NFT (555873353087242093/FTX AU - we are here! #56892)[1] | | |
| 04577206 | | NFT (549408630228418424/FTX AU - we are here! #56881)[1] | | |
| 04577207 | | NFT (425620888609794949/FTX AU - we are here! #56870)[1] | | |
| 04577208 | | NFT (409535027369987124/FTX AU - we are here! #56984)[1] | | |
| 04577209 | | NFT (367547758318772833/FTX AU - we are here! #56884)[1] | | |
| 04577210 | | NFT (322091121062247207/FTX EU - we are here! #96351)[1], NFT (324351092125262654/FTX AU - we are here! #56879)[1], NFT (346701988639047640/FTX AU - we are here! #96557)[1], NFT (543381433397761589/FTX AU - we are here! #96113)[1] | | |
| 04577211 | | NEAR[4.09527355], NFT (446691209791993352/FTX EU - we are here! #193287)[1], NFT (503364729479250974/FTX AU - we are here! #193230)[1], NFT (506167825168602854/FTX EU - we are here! #193195)[1] | Yes | |
| 04577212 | | NFT (551988496813021850/FTX AU - we are here! #56930)[1] | | |
| 04577215 | | NFT (297121675432115419/FTX AU - we are here! #56891)[1] | | |
| 04577217 | | NFT (474999968563969428/FTX AU - we are here! #56896)[1] | | |
| 04577220 | | NFT (369341065098485917/FTX EU - we are here! #98479)[1], NFT (389734952518858153/FTX EU - we are here! #98310)[1], NFT (420195242169344631/FTX AU - we are here! #56903)[1], NFT (465875660665345843/FTX AU - we are here! #98634)[1] | | |
| 04577222 | | NFT (538132617900304187/FTX EU - we are here! #203229)[1], NFT (550343388480347137/FTX EU - we are here! #202824)[1], NFT (573849675488229282/FTX EU - we are here! #202719)[1] | | |
| 04577223 | | NFT (574652037206780829/FTX AU - we are here! #56909)[1] | | |
| 04577224 | | NFT (309806263575050791/FTX AU - we are here! #56908)[1] | | |
| 04577227 | | NFT (571932337708468874/FTX AU - we are here! #56923)[1] | | |
| 04577228 | | NFT (538341851041025808/FTX AU - we are here! #56918)[1] | | |
| 04577237 | | 0 | | |
| 04577238 | | NFT (297334683754599659/FTX AU - we are here! #56924)[1], NFT (345267006199461976/FTX EU - we are here! #99133)[1], NFT (513934711404597065/FTX AU - we are here! #98880)[1], NFT (530864957991886915/FTX EU - we are here! #99289)[1] | | |
| 04577239 | | NFT (440359021070976974/FTX AU - we are here! #57644)[1] | | |
| 04577240 | | NFT (314477565277423254/FTX Crypto Cup 2022 Key #4626)[1], NFT (564190215735644214/FTX AU - we are here! #57043)[1] | | |
| 04577243 | | NFT (563300364012999521/FTX AU - we are here! #56937)[1] | | |
| 04577244 | | NFT (575769381568734422/FTX AU - we are here! #56936)[1] | | |
| 04577247 | | NFT (524681628439798363/FTX AU - we are here! #57170)[1] | | |
| 04577255 | | NFT (386063600671277377/FTX AU - we are here! #56942)[1] | | |
| 04577256 | | NFT (331638563713197803/FTX EU - we are here! #100755)[1], NFT (376342118251083313/FTX AU - we are here! #101054)[1], NFT (417423778612536346/FTX EU - we are here! #100909)[1], NFT (533443736219638994/FTX AU - we are here! #56945)[1] | | |
| 04577258 | | NFT (389555838325865529/FTX EU - we are here! #99024)[1], NFT (447893407104476626/FTX EU - we are here! #90088)[1], NFT (524874154727930462/FTX EU - we are here! #89637)[1], NFT (571566295978430295/FTX AU - we are here! #64109)[1] | | |
| 04577259 | | NFT (524118479908835093/FTX AU - we are here! #57016)[1] | | |
| 04577267 | | NFT (378351456048145754/FTX AU - we are here! #56947)[1] | | |
| 04577270 | | NFT (326615769806886851/FTX AU - we are here! #56958)[1] | | |
| 04577272 | | NFT (443707671124608880/FTX AU - we are here! #56954)[1] | | |
| 04577274 | | NFT (442729035192117683/FTX AU - we are here! #56950)[1] | | |
| 04577277 | | BTC-PERP[0], SOL-PERP[0], USD[-0.07], USDT[5] | | |
| 04577278 | | NFT (343388993948788217/FTX AU - we are here! #56961)[1] | | |
| 04577281 | | NFT (363177968305459082/FTX AU - we are here! #101369)[1], NFT (457514179367815340/FTX EU - we are here! #101548)[1], NFT (478526482467952130/FTX EU - we are here! #101662)[1], NFT (506893197614186119/FTX AU - we are here! #56965)[1] | | |
| 04577284 | | NFT (391345210815795424/FTX AU - we are here! #56967)[1] | | |
| 04577285 | | FTT[13.97891514] | Yes | |
| 04577286 | | AKRO[1], BAO[1], BTC[.04142492], DENT[1], ETH[.51090347], ETHW[.2031512], NFT (391693243320147679/Belgium Ticket Stub #660)[1], UBXT[3], USDT[371.31350487] | Yes | |
| 04577288 | | BTC-PERP[0], ETH-PERP[0], FTT[25], GALA-PERP[187320], NFT (341672250611333994/FTX Crypto Cup 2022 Key #4335)[1], USD[-4132.90], USDT[0.00061374], XRP[.134309] | | |
| 04577289 | | NFT (341390773780230347/FTX AU - we are here! #56968)[1] | | |
| 04577290 | Contingent | BNB[0], ETH[0], ETHW[0.00000010], LUNA2[0.00001070], LUNA2_LOCKED[0.00002496], LUNC[2.33], MATIC[0.00000002], SOL[0], USD[0.00], USDT[0] | | |
| 04577294 | | NFT (363700970221543777/FTX AU - we are here! #57013)[1], NFT (402861220827820454/FTX EU - we are here! #111877)[1], NFT (429362757923366116/FTX EU - we are here! #111761)[1], NFT (493092168730146843/FTX AU - we are here! #111996)[1], NFT (514762260458569324/The Hill by FTX #832)[1] | | |
| 04577296 | | NFT (378299126821382011/FTX AU - we are here! #265834)[1], NFT (470418933870479580/FTX AU - we are here! #265832)[1], NFT (540343556267049288/FTX AU - we are here! #265833)[1] | | |
| 04577299 | | NFT (541095906851766592/FTX AU - we are here! #56978)[1] | | |
| 04577300 | | NFT (564550045730518713/FTX AU - we are here! #56973)[1] | | |
| 04577302 | | NFT (304088756696858024/FTX AU - we are here! #56975)[1] | | |
| 04577308 | | NFT (472276977500034563/FTX AU - we are here! #56974)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04577309 | | NFT (346971040880062834/FTX AU - we are here! #57026)[1], NFT (380335011888027415/FTX EU - we are here! #267466)[1], NFT (410671546388859872/FTX EU - we are here! #267473)[1], NFT (451614775028942358/FTX EU - we are here! #267490)[1] | | |
| 04577312 | | NFT (333110133422647112/FTX AU - we are here! #57086)[1] | | |
| 04577313 | | 0 | | |
| 04577316 | Contingent | LUNA2[0.99047776], LUNA2_LOCKED[2.31111477], TRX[.030403], USD[0.02], USDT[0.01018580] | | |
| 04577318 | | NFT (545888592369367311/FTX AU - we are here! #57006)[1] | | |
| 04577319 | | NFT (360099520711927769/FTX AU - we are here! #57075)[1] | | |
| 04577331 | | NFT (344025129777876865/FTX EU - we are here! #102059)[1], NFT (356372237673646286/FTX EU - we are here! #101932)[1], NFT (361540940262072799/FTX AU - we are here! #56995)[1], NFT (395021844279623934/FTX EU - we are here! #102284)[1] | | |
| 04577334 | | NFT (566724608472608661/FTX AU - we are here! #57002)[1] | | |
| 04577337 | | NFT (356959203212507834/FTX AU - we are here! #57003)[1] | | |
| 04577339 | | NFT (467079070298114292/FTX AU - we are here! #57011)[1] | | |
| 04577340 | Contingent | AAVE[.17326191], AKRO[1], BAO[4], BNB[.28057077], BTC[.01125437], CRV[3.61832918], DENT[2], KIN[2], LUNA2[0.13679821], LUNA2_LOCKED[0.31916375], LUNC[.44101451], MANA[5.74074712], SHIB[1573026.08548134], SOL[.53615236], TRX[2], USD[0.00], XRP[75.56472102] | Yes | |
| 04577350 | | NFT (437210430460657184/FTX AU - we are here! #57045)[1] | | |
| 04577351 | | NFT (407906276575810556/FTX AU - we are here! #57017)[1] | | |
| 04577353 | | NFT (299997926548616427/FTX AU - we are here! #102883)[1], NFT (372994453496920139/FTX EU - we are here! #102586)[1], NFT (411945718074081217/FTX AU - we are here! #57022)[1], NFT (434791685935484957/FTX EU - we are here! #102718)[1] | | |
| 04577355 | | NFT (293897188768019782/FTX AU - we are here! #57027)[1] | | |
| 04577357 | | BTC[.03067911], ETH-PERP[0], USD[0.76] | | |
| 04577360 | | NFT (527926477474981645/FTX AU - we are here! #57029)[1] | | |
| 04577361 | | NFT (517169518034748620/FTX AU - we are here! #206536)[1], NFT (558487568703225706/FTX AU - we are here! #57030)[1] | | |
| 04577363 | | AVAX[0.00000001], ETH[.00000004], ETHW[.00009105], MATIC[0], TRX[.001554], USD[0.00], USDT[0.27467971] | | |
| 04577364 | | AKRO[1], AUD[0.00], BAO[4], ETH[0.01033285], ETHW[0.01020964], KIN[5], RAY[.00005172], SOL[.27581745], TRX[1], USD[0.00] | Yes | |
| 04577365 | Contingent | CRO[480], FTT[4.5], LUNA2[0.74191602], LUNA2_LOCKED[1.73113738], LUNC[2.39], USD[3.06] | | |
| 04577368 | | NFT (400444913446815920/FTX AU - we are here! #57083)[1] | | |
| 04577370 | | NFT (299075784844053330/FTX AU - we are here! #57048)[1] | | |
| 04577375 | | NFT (438838913535680529/FTX AU - we are here! #57067)[1] | | |
| 04577376 | | TRX[.001554], USDT[20] | | |
| 04577377 | | NFT (480980437643964434/FTX AU - we are here! #57040)[1] | | |
| 04577378 | | NFT (535914992416198163/FTX AU - we are here! #57047)[1] | | |
| 04577380 | | NFT (321251109398406494/FTX AU - we are here! #57042)[1], NFT (349372772295362352/FTX EU - we are here! #103814)[1], NFT (429074114413635050/FTX EU - we are here! #104131)[1], NFT (566918324491149229/FTX EU - we are here! #103938)[1] | | |
| 04577381 | | NFT (475809187265121212/FTX AU - we are here! #57084)[1] | | |
| 04577384 | | NFT (434328815161988114/FTX AU - we are here! #57135)[1] | | |
| 04577385 | | ETH[0.10381602], ETH-PERP[0], ETHW[0.10381602], USD[58.85] | | |
| 04577389 | | NFT (345038828267702572/FTX AU - we are here! #57055)[1] | | |
| 04577392 | | NFT (512773239202559519/FTX AU - we are here! #57049)[1] | | |
| 04577394 | | NFT (571486999273102398/FTX AU - we are here! #57055)[1] | | |
| 04577397 | | NFT (298876142649808719/FTX AU - we are here! #57059)[1] | | |
| 04577398 | | NFT (372214813050072950/FTX AU - we are here! #57095)[1] | | |
| 04577399 | | NFT (372089979057457937/FTX AU - we are here! #57054)[1] | | |
| 04577404 | | NFT (504054686723938759/FTX AU - we are here! #57079)[1] | | |
| 04577405 | | USD[1.74] | | |
| 04577408 | | NFT (338141094200410680/FTX EU - we are here! #104383)[1], NFT (416181420272479523/FTX EU - we are here! #104526)[1], NFT (443406584135655470/FTX EU - we are here! #104651)[1], NFT (466945646437239369/FTX AU - we are here! #57062)[1] | | |
| 04577410 | | FTT[.00000047], SOL[.00479558], TRX[.002841], USD[0.23], USDT[0] | | |
| 04577411 | | AR-PERP[0], ATOM-PERP[0], BCH-PERP[0], COMP-PERP[0], ICP-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[0.61], USDT[0], XMR-PERP[0] | | |
| 04577418 | | NFT (496082406121111131/FTX AU - we are here! #57070)[1] | | |
| 04577420 | | TRX[4.99] | | |
| 04577422 | | USD[0.00] | | |
| 04577425 | | NFT (411339493095424241/FTX AU - we are here! #57074)[1] | | |
| 04577426 | | BAO[1], KIN[1], TRX[.000012], USDT[0] | | |
| 04577430 | | NFT (435580963403900965/FTX AU - we are here! #57088)[1] | | |
| 04577431 | | NFT (389500977376580698/FTX AU - we are here! #57165)[1], NFT (529350200764425599/FTX EU - we are here! #247244)[1], NFT (550941728563237195/FTX EU - we are here! #247263)[1], NFT (554918821300237707/FTX EU - we are here! #247258)[1] | | |
| 04577436 | | NFT (523792323709642175/FTX AU - we are here! #57092)[1] | | |
| 04577437 | | NFT (362836503696599363/FTX AU - we are here! #57094)[1] | | |
| 04577442 | | NFT (310569345465334047/FTX EU - we are here! #184103)[1], NFT (365878269078744456/FTX AU - we are here! #184049)[1], NFT (404290812233538298/FTX AU - we are here! #184194)[1], NFT (429178125591956257/FTX AU - we are here! #57113)[1] | | |
| 04577444 | | NFT (321077239582852926/FTX AU - we are here! #57102)[1], NFT (541340490627129980/FTX EU - we are here! #207235)[1], NFT (570691818417732474/FTX AU - we are here! #206425)[1] | | |
| 04577447 | | NFT (320831105760652754/FTX AU - we are here! #57237)[1], NFT (345778108667663710/FTX EU - we are here! #132013)[1], NFT (360694210290235500/FTX EU - we are here! #135086)[1], NFT (43646359613219093/FTX AU - we are here! #132243)[1] | | |
| 04577449 | Contingent, Disputed | BTC[.01324039], USDT[0] | | |
| 04577451 | | NFT (474852778862467514/FTX AU - we are here! #57098)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04577454 | | NFT (419890370224200672/FTX AU - we are here! #57111)[1] | | |
| 04577456 | | NFT (427343803681320910/FTX AU - we are here! #57105)[1] | | |
| 04577458 | | NFT (504250106147008279/FTX AU - we are here! #57103)[1] | | |
| 04577460 | | SHIB[184.06688632], SPELL[0], USD[0.00], XRP[0] | Yes | |
| 04577461 | | NFT (304365265847773836/FTX AU - we are here! #57121)[1] | | |
| 04577465 | | NFT (338973066890466138/FTX AU - we are here! #57110)[1] | | |
| 04577479 | | NFT (338423759164322752/FTX AU - we are here! #57126)[1] | | |
| 04577486 | | NFT (411946210658965580/FTX AU - we are here! #57133)[1] | | |
| 04577491 | | NFT (352065485986920208/FTX AU - we are here! #57141)[1], NFT (397822267067021734/FTX EU - we are here! #206665)[1], NFT (529497035126389132/FTX EU - we are here! #206963)[1] | | |
| 04577492 | | NFT (444566288951280756/FTX AU - we are here! #57133)[1] | | |
| 04577494 | | NFT (323173824931049338/Austin Ticket Stub #1295)[1], NFT (349357840336661149/FTX EU - we are here! #116796)[1], NFT (378071327550851933/FTX EU - we are here! #116337)[1], NFT (481212904424825844/The Hill by FTX #10797)[1], NFT (490530376932564862/Singapore Ticket Stub #1825)[1], NFT (513919021784063439/Mexico Ticket Stub #1347)[1], NFT (537041927720955273/FTX AU - we are here! #57182)[1] | Yes | |
| 04577502 | | NFT (302621122761838091/FTX AU - we are here! #57143)[1] | | |
| 04577508 | | NFT (356043803950894322/FTX AU - we are here! #57179)[1] | | |
| 04577510 | | NFT (441778660477178453/FTX AU - we are here! #57150)[1] | | |
| 04577512 | | NFT (442598605093353956/FTX AU - we are here! #57125)[1] | | |
| 04577513 | | NFT (332124340737437115/FTX EU - we are here! #142146)[1], NFT (418218962342042659/FTX EU - we are here! #142029)[1], NFT (473099601644157827/FTX AU - we are here! #57163)[1], NFT (476848043220465174/FTX Crypto Cup 2022 Key #15502)[1], NFT (514112702627175917/FTX EU - we are here! #142225)[1], NFT (524766928168905820/The Hill by FTX #10032)[1] | Yes | |
| 04577516 | | NFT (394241548147933919/FTX AU - we are here! #57157)[1] | | |
| 04577522 | | NFT (433553749749415871/FTX AU - we are here! #57162)[1] | | |
| 04577524 | | NFT (430092756342438351/FTX AU - we are here! #57164)[1] | | |
| 04577525 | | NFT (481252655609382019/FTX AU - we are here! #57161)[1] | | |
| 04577527 | | NFT (411295081375164628/FTX AU - we are here! #61893)[1] | | |
| 04577529 | | NFT (407769490417549863/FTX AU - we are here! #57210)[1] | | |
| 04577530 | | NFT (421592828568254216/FTX EU - we are here! #206865)[1], NFT (473419414929566364/FTX AU - we are here! #57168)[1], NFT (547020074808778680/FTX EU - we are here! #206790)[1] | | |
| 04577532 | | USD[0.03] | | |
| 04577533 | | BTC[.0243466], ETH[.38681976], NFT (342666523696467545/FTX EU - we are here! #113107)[1], NFT (447913774022383015/FTX AU - we are here! #57212)[1], NFT (550368616325848537/FTX EU - we are here! #113204)[1] | | |
| 04577535 | | TRX[0], USDT[0] | | |
| 04577538 | | NFT (540755187257991586/FTX AU - we are here! #57176)[1] | | |
| 04577541 | | ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CVC-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.0015554], TRX-PERP[0], USD[1.97], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04577549 | | ETH[.00000031], NFT (387743754019746225/FTX AU - we are here! #57181)[1], USD[0.00] | | |
| 04577551 | | NFT (530675564851870007/FTX AU - we are here! #57248)[1] | | |
| 04577554 | | NFT (414576101366119952/FTX EU - we are here! #207849)[1], NFT (515325038330433945/FTX AU - we are here! #57196)[1], NFT (575710121747391358/FTX EU - we are here! #207865)[1] | | |
| 04577559 | | NFT (296426903788813289/FTX AU - we are here! #57190)[1] | | |
| 04577561 | | NFT (542027133701270273/FTX AU - we are here! #57195)[1] | | |
| 04577562 | | NFT (408289587698544363/FTX AU - we are here! #57209)[1] | | |
| 04577563 | | NFT (449384316351821458/FTX AU - we are here! #57187)[1] | | |
| 04577564 | | NFT (516951121821188179/FTX AU - we are here! #57206)[1] | | |
| 04577566 | | NFT (419788121728440244/FTX AU - we are here! #57199)[1] | | |
| 04577569 | | NFT (433214951245407349/FTX AU - we are here! #57204)[1] | | |
| 04577570 | | NFT (319809760371716235/FTX EU - we are here! #89069)[1], NFT (332653707032665160/FTX AU - we are here! #57441)[1] | | |
| 04577574 | | NFT (391979074301483859/FTX AU - we are here! #57276)[1] | | |
| 04577575 | | NFT (571255617442123495/FTX AU - we are here! #57219)[1] | | |
| 04577576 | | NFT (408534439775706099/FTX AU - we are here! #57454)[1] | | |
| 04577577 | | NFT (333511297083594119/FTX AU - we are here! #57208)[1] | | |
| 04577579 | | NFT (562260085892627046/FTX AU - we are here! #57213)[1] | | |
| 04577580 | | NFT (527578964216368586/FTX AU - we are here! #57207)[1] | | |
| 04577583 | | BTC[0.00000001], BTC-PERP[0], ETH-PERP[-0.623], ETHW[1.01142074], KIN[1], NFT (293623250344527084/FTX EU - we are here! #117045)[1], NFT (344971470147207013/FTX EU - we are here! #117085)[1], NFT (386653450756393526/FTX AU - we are here! #116869)[1], NFT (556286414766438806/FTX AU - we are here! #60863)[1], RSR[1], TRX[.800179], USD[2318.90], USDT[0.00000001], XPLA[421.39311565], XRP-PERP[0], YGG[95.85207686] | | |
| 04577587 | | NFT (417305780482361374/FTX AU - we are here! #57222)[1] | | |
| 04577590 | | NFT (368210793688705253/FTX AU - we are here! #57269)[1] | | |
| 04577591 | | NFT (489970808003339904/FTX AU - we are here! #57217)[1] | | |
| 04577593 | | NFT (516624233686734511/FTX AU - we are here! #57224)[1] | | |
| 04577596 | | NFT (458597223995050397/FTX AU - we are here! #57230)[1] | | |
| 04577598 | | NFT (328578356639152357/FTX AU - we are here! #57296)[1] | | |
| 04577607 | Contingent, Disputed | NFT (329608530475885321/FTX AU - we are here! #57268)[1] | | |
| 04577614 | | NFT (387778434626347317/FTX AU - we are here! #57249)[1], NFT (538331708691166434/FTX EU - we are here! #208114)[1] | | |
| 04577615 | | NFT (369535942160154146/FTX AU - we are here! #57250)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04577618 | | NFT (40361377615769214J/FTX AU - we are here! #57251)[1] | | |
| 04577622 | | NFT (40332509898581076J/FTX AU - we are here! #57359)[1] | | |
| 04577623 | | NFT (33879055300014523J/FTX AU - we are here! #57253)[1] | | |
| 04577624 | | NFT (37891329759525078J/FTX AU - we are here! #57262)[1] | | |
| 04577627 | | NFT (39166830704969687J/FTX AU - we are here! #57266)[1] | | |
| 04577630 | | NFT (42918528061341359J/FTX AU - we are here! #57270)[1] | | |
| 04577633 | | NFT (35573895915776776J/France Ticket Stub #1452J[1], NFT (39862206005908166J/FTX AU - we are here! #57444J[1], NFT (40063199634247570J/FTX EU - we are here! #242952J[1], NFT (43224212386107504J/FTX EU - we are here! #242948J[1], NFT (44022819779170499S/The Hill by FTX #7707J[1], NFT (54659460606839128J/FTX AU - we are here! #242937J[1] | | |
| 04577635 | Contingent, Disputed | TRX[.001554], USDT[.0413313] | Yes | |
| 04577636 | | NFT (42980401007071033J/FTX AU - we are here! #57338J[1], NFT (47072138866935362O/FTX EU - we are here! #281412J[1], NFT (48413179765710478Z/FTX EU - we are here! #281404)[1] | | |
| 04577637 | | NFT (36756720960846062J/FTX AU - we are here! #57372)[1] | | |
| 04577638 | | NFT (41444246460343057J/FTX AU - we are here! #57280)[1] | | |
| 04577639 | | NFT (48834209628863085J/FTX AU - we are here! #57362)[1] | | |
| 04577642 | | NFT (37800412223384549J/FTX AU - we are here! #57274)[1] | | |
| 04577643 | | NFT (40426640239491782O/FTX AU - we are here! #57350)[1] | | |
| 04577644 | | NFT (35343987210657612B/FTX AU - we are here! #57297)[1] | | |
| 04577645 | | NFT (55187777239599831J/FTX AU - we are here! #57754)[1] | | |
| 04577647 | | NFT (37909043606948237S/The Hill by FTX #27885)[1] | | |
| 04577648 | | BTC[.00062957], ETH[0.00060998], ETHW[0.00060998] | | |
| 04577649 | | NFT (39805918127721006S/FTX AU - we are here! #57286)[1] | | |
| 04577650 | | NFT (33072254042648819J/FTX AU - we are here! #57294)[1] | | |
| 04577651 | | NFT (43327351034963463J/FTX AU - we are here! #57283)[1] | | |
| 04577652 | | NFT (55525706317280318J/FTX AU - we are here! #57312)[1] | | |
| 04577653 | | NFT (53368839955681256J/FTX AU - we are here! #57285)[1] | | |
| 04577654 | | TONCOIN[.01] | | |
| 04577655 | | NFT (46157851561741639J/FTX AU - we are here! #57386)[1] | | |
| 04577664 | | BTC[.00007778], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], SOL-PERP[-600], SUN[1724.137], TRX[731.4164], USD[13150.40], USDT[4941.64041259] | | |
| 04577665 | | NFT (41647192528977053J/FTX AU - we are here! #57295J[1], NFT (44822517290687378J/FTX EU - we are here! #207979J[1], NFT (52915698837728999J/FTX EU - we are here! #207995)[1] | | |
| 04577672 | | NFT (30271302224929016O/FTX AU - we are here! #57367)[1] | | |
| 04577674 | | NFT (41472614317752322B/FTX AU - we are here! #57413)[1] | | |
| 04577680 | | NFT (44675030511385972J/FTX AU - we are here! #57342)[1] | | |
| 04577681 | | NFT (44454547722464693B/FTX AU - we are here! #57341)[1] | | |
| 04577682 | | NFT (39440564774699182S/FTX AU - we are here! #57468)[1] | | |
| 04577684 | | NFT (39175555420325409O/FTX AU - we are here! #57303)[1] | | |
| 04577685 | | NFT (41634755641583071O/FTX AU - we are here! #57428)[1] | | |
| 04577686 | | NFT (45954118600614150B/FTX AU - we are here! #57384)[1] | | |
| 04577688 | | NFT (29653097253448219T/FTX EU - we are here! #135657J[1], NFT (33416748217880933A/FTX EU - we are here! #135776J[1], NFT (44355874328405281B/FTX AU - we are here! #57311J[1], NFT (54676536679717599/FTX EU - we are here! #135924)[1] | | |
| 04577691 | | NFT (43420334942776679O/FTX AU - we are here! #57321)[1] | | |
| 04577698 | | NFT (48364018587469134O/FTX AU - we are here! #57340)[1] | | |
| 04577699 | | NFT (41743256774676560Z/FTX AU - we are here! #57412)[1] | | |
| 04577703 | | NFT (44968339303653961A/FTX AU - we are here! #57354)[1] | | |
| 04577704 | Contingent | BNB[.00123645], BTC[.00030627], GST[0.05154056], LUNA2[0.00002571], LUNA2_LOCKED[0.00006000], LUNC[5.6], TRX[114.269129], USD[0.00], USDT[1834.65818630] | | |
| 04577705 | | BNB[.008], BTC[0.04917369], BTC-PERP[0], DOGE-PERP[0], ETH[.00097701], ETH-PERP[0], ETHW[.00097701], FTT[.1], FTT-PERP[0], GALA[9.1564], MATIC[.95991], SOL-PERP[0], TRX-PERP[0], USD[11.13], USDT[0.76878620] | | |
| 04577706 | | NFT (55859560603910391/FTX AU - we are here! #57324)[1] | | |
| 04577709 | | NFT (46362482469353904J/FTX AU - we are here! #57333)[1] | | |
| 04577710 | | NFT (42715009011747744O/FTX AU - we are here! #57380)[1] | | |
| 04577714 | | NFT (30241836002197681O/FTX AU - we are here! #57453)[1] | | |
| 04577717 | | NFT (32865140501616289J/FTX AU - we are here! #57403)[1] | | |
| 04577719 | | NFT (30367357588631781T/FTX AU - we are here! #57336)[1] | | |
| 04577721 | | NFT (51643314570294508Z/FTX AU - we are here! #57357)[1] | | |
| 04577723 | | NFT (29620419890017665O/FTX EU - we are here! #206465J[1], NFT (31812316373132729Z/FTX AU - we are here! #206662J[1], NFT (45960928045483265J/FTX AU - we are here! #57370J[1], NFT (55772631634451684J/FTX EU - we are here! #206697)[1] | | |
| 04577725 | | NFT (51820320688935354/FTX AU - we are here! #57396)[1] | | |
| 04577726 | | NFT (39805948333380275J/FTX AU - we are here! #57398)[1] | | |
| 04577728 | | NFT (50411027547088470S/FTX AU - we are here! #57346)[1] | | |
| 04577729 | | NFT (36864899371322719J/FTX AU - we are here! #57533)[1] | | |
| 04577740 | | NFT (54215691122760421G/FTX AU - we are here! #57417)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04577741 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-[0.00966163], LUNA2_LOCKED[0.02254381], LUNC[2103.8409054], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[21.42], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04577742 | | NFT (29210254735182696?/FTX AU - we are here! #57362)[1] | | |
| 04577745 | | NFT (53048929193288639S/FTX AU - we are here! #57434)[1] | | |
| 04577748 | | NFT (39772107638964770&/FTX AU - we are here! #57536)[1] | | |
| 04577750 | | NFT (42020513577261999&4/FTX EU - we are here! #245391)[1], NFT (48714475904031286&9/FTX EU - we are here! #240967)[1], NFT (50089929400755413&2/FTX EU - we are here! #245471)[1] | | |
| 04577752 | | NFT (48937475209275454&6/FTX AU - we are here! #57433)[1] | | |
| 04577753 | | NFT (29587554988120859&2/FTX AU - we are here! #57378)[1] | | |
| 04577755 | | NFT (47444044588743739&8/FTX AU - we are here! #57377)[1] | | |
| 04577756 | | NFT (31454491790761794&7/FTX AU - we are here! #57375)[1] | | |
| 04577757 | | NFT (54335449240311635&7/FTX AU - we are here! #57406)[1] | | |
| 04577759 | | NFT (37241223144190122&9/FTX AU - we are here! #57379)[1] | | |
| 04577760 | | BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], LRC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04577762 | | BAO[1], BCH[.00352868], LTC[.01155839], TRX[.0029797], USDT[0.00857030] | Yes | |
| 04577763 | | NFT (52075307053696491&0/FTX AU - we are here! #57545)[1] | | |
| 04577767 | | USD[0.00], USDT[.004377] | | |
| 04577773 | | NFT (44799575635160860&06/FTX AU - we are here! #57435)[1] | | |
| 04577774 | | NFT (52267258495073274&6/FTX AU - we are here! #57397)[1] | | |
| 04577775 | | NFT (46693535666187978&3/FTX AU - we are here! #57391)[1] | | |
| 04577778 | | NFT (49673345718293398&9/FTX AU - we are here! #57392)[1] | | |
| 04577779 | | NFT (33299501686890379&0/FTX AU - we are here! #57420)[1] | | |
| 04577781 | | NFT (30288420878355648&8/FTX AU - we are here! #57395)[1] | | |
| 04577786 | | NFT (44241004236179718&0/FTX AU - we are here! #57455)[1] | | |
| 04577791 | | DOGE[125], DOT[8.9992], FTT[9.4974], NEAR[16.14691794], UMEE[6539.844], USD[0.64], USDT[9.69604074] | | |
| 04577795 | | NFT (36890919246688378&9/FTX AU - we are here! #57405)[1] | | |
| 04577796 | | NFT (33883244430886356&2/FTX AU - we are here! #57492)[1] | | |
| 04577802 | | NFT (55658880395916218&4/FTX AU - we are here! #57427)[1] | | |
| 04577803 | | NFT (33295094599265758&1/FTX AU - we are here! #57408)[1] | | |
| 04577808 | | NFT (42472608411683405&2/FTX AU - we are here! #57414)[1] | | |
| 04577812 | | NFT (31693188962457751&3/FTX AU - we are here! #57425)[1] | | |
| 04577813 | | BAO[1], KIN[2], NFT (29161247416043537&6/The Hill by FTX #23795)[1], TRX[.001557], USDT[0.00002032] | | |
| 04577814 | | NFT (45509673984330304&9/FTX AU - we are here! #57418)[1] | | |
| 04577815 | | NFT (33576726581379784&5/FTX AU - we are here! #57532)[1] | | |
| 04577816 | | NFT (51218584112983663&7/FTX AU - we are here! #57629)[1] | | |
| 04577829 | | NFT (40323294918567251&2/FTX AU - we are here! #57436)[1] | | |
| 04577836 | | NFT (40723187541554723&4/FTX AU - we are here! #57447)[1] | | |
| 04577837 | | TRX[.001554], USDT[2821.05969953] | Yes | USDT[200] |
| 04577839 | | BAO[4], DENT[2], KIN[2], USD[0.00], USDT[0] | | |
| 04577840 | | NFT (53748409166593769&3/FTX AU - we are here! #57537)[1] | | |
| 04577844 | | USDT[0] | | |
| 04577847 | | NFT (33623497833621794&5/FTX AU - we are here! #57451)[1] | | |
| 04577858 | | USD[0.01] | | |
| 04577861 | | BTC[0] | | |
| 04577863 | | NFT (30197877835494638&1/FTX AU - we are here! #57542)[1] | | |
| 04577872 | | NFT (30603968745450094&9/FTX AU - we are here! #57469)[1] | | |
| 04577875 | | NFT (29386107666092100&7/FTX AU - we are here! #57473)[1] | | |
| 04577876 | | ETH[.1001294], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.00858], USD[38582468.24], USDT[1910260.205] | | |
| 04577880 | | NFT (34343008943152021?/FTX AU - we are here! #57472)[1], NFT (45349661600267395&9/FTX EU - we are here! #146145)[1], NFT (52820707581265560&9/FTX EU - we are here! #146095)[1], NFT (57614745806423972&3/FTX EU - we are here! #146028)[1] | | |
| 04577881 | | NFT (37698962379868739&4/FTX AU - we are here! #57478)[1] | | |
| 04577882 | | NFT (53697918288391116?/FTX AU - we are here! #57475)[1] | | |
| 04577892 | | NFT (30762557566731304&2/FTX AU - we are here! #57547)[1] | | |
| 04577895 | | NFT (37996173100695058&7/FTX AU - we are here! #57494)[1] | | |
| 04577899 | | NFT (49366957553442664&6/FTX AU - we are here! #57490)[1] | | |
| 04577902 | | ATLAS[10175.92], ATLAS-PERP[0], POLIS[170.01406], POLIS-PERP[0], TRX[.001554], USD[0.16], USDT[.0028], USDT-PERP[0] | | |
| 04577904 | | TRX[.001554], USDT[927.24] | | |
| 04577905 | | NFT (36348890000762909&1/FTX AU - we are here! #57503)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04577911 | | NFT (439862628448893574/FTX AU - we are here! #57589)[1] | | |
| 04577913 | | NFT (406825536014057682/FTX AU - we are here! #57512)[1] | | |
| 04577916 | | NFT (441165735966581770/FTX AU - we are here! #57500)[1] | | |
| 04577920 | | NFT (414262753055282693/FTX AU - we are here! #57502)[1] | | |
| 04577926 | | NFT (546045363254135457/FTX AU - we are here! #57514)[1] | | |
| 04577927 | | NFT (427798804978495536/FTX AU - we are here! #57963)[1] | | |
| 04577929 | | NFT (493789286573803281/FTX AU - we are here! #57518)[1] | | |
| 04577930 | | NFT (464215513248903989/FTX AU - we are here! #57556)[1] | | |
| 04577931 | | NFT (550345950734117130/FTX AU - we are here! #57517)[1] | | |
| 04577932 | | NFT (441082084991749542/FTX AU - we are here! #57592)[1] | | |
| 04577933 | | NFT (329548053918912043/FTX AU - we are here! #67569)[1], NFT (336640128972872411/FTX EU - we are here! #211280)[1], NFT (495332244933161108/FTX EU - we are here! #211298)[1], NFT (498377440467756173/FTX EU - we are here! #211236)[1] | | |
| 04577934 | | NFT (365078754494429237/FTX AU - we are here! #123342)[1], NFT (434788099562671427/FTX EU - we are here! #122750)[1], NFT (450713908034229173/FTX EU - we are here! #123091)[1], NFT (508756921385046413/FTX AU - we are here! #61334)[1] | | |
| 04577938 | | NFT (404718828222842955/FTX AU - we are here! #57534)[1] | | |
| 04577940 | | NFT (291079445418930024/FTX AU - we are here! #57557)[1] | | |
| 04577947 | | NFT (289156341760509077/FTX AU - we are here! #57538)[1] | | |
| 04577948 | | NFT (449971123313666074/FTX AU - we are here! #57613)[1] | | |
| 04577952 | | NFT (438230484754088655/FTX AU - we are here! #57552)[1] | | |
| 04577953 | | NFT (504494659641654237/FTX AU - we are here! #57550)[1] | | |
| 04577954 | | 1INCH[0], APE[0], ATLAS[0], BAO[2], DENT[1], DOTI[0], KIN[2.00000001], USDT[0] | | |
| 04577955 | Contingent | LUNA2[2.29619359], LUNA2_LOCKED[5.35778504], LUNC[500000.988916], USD[2.57], XPLA[12209.57], XRP[.000456] | | |
| 04577965 | | NFT (479504547052537435/FTX AU - we are here! #57566)[1] | | |
| 04577967 | Contingent, Disputed | NFT (553311724288392942/FTX AU - we are here! #57721)[1] | | |
| 04577968 | | NFT (412842062351633109/FTX AU - we are here! #57575)[1] | | |
| 04577969 | | NFT (300681450720382800/FTX AU - we are here! #57565)[1], NFT (461957454456875333/FTX EU - we are here! #140157)[1], NFT (480365762045098624/FTX EU - we are here! #143110)[1], NFT (510316641374502109/FTX EU - we are here! #139701)[1] | | |
| 04577970 | | NFT (328433728931215537/FTX AU - we are here! #59963)[1] | | |
| 04577972 | | GBP[0.00] | Yes | |
| 04577973 | | NFT (467540607534524735/FTX AU - we are here! #57570)[1] | | |
| 04577974 | | NFT (338929171727953330/FTX AU - we are here! #57574)[1] | | |
| 04577976 | | NFT (553938069260412053/FTX AU - we are here! #57578)[1] | | |
| 04577978 | | NFT (574935789768429689/FTX AU - we are here! #57815)[1] | | |
| 04577980 | Contingent | LUNA2[0.00642674], LUNA2_LOCKED[0.01499574], NFT (473455204752947312/FTX AU - we are here! #58307)[1], TRX[.000009], USD[0.30], USDT[0.00020500], USTC[.909737], XRP[0] | | |
| 04577981 | | NFT (338889315849617992/FTX EU - we are here! #216841)[1], NFT (456473791010587121/FTX EU - we are here! #216746)[1], NFT (504849214282971702/Monaco Ticket Stub #821)[1], NFT (544052473819588538/FTX AU - we are here! #216809)[1] | | |
| 04577984 | | BAO[1], ETH[.78378784], ETHW[.78360168], KIN[1], RSR[1], SPY[3], TRX[.000019], USD[3.20], USDT[4865.83644615] | Yes | |
| 04577986 | Contingent | AMPL[0], DOGE[0], FTM[.00000001], LUNA2[5.97793660], LUNA2_LOCKED[13.55521985], LUNC[1302191.72625862], MANA[0], SAND[0], USD[0.00], USDT[0] | Yes | |
| 04577987 | Contingent | 1INCH[1.56434545], ATOM[.25264158], AUDIO[.95540297], CHZ[5.115675], CRO[13.60546345], DENT[1], FTM[6.19271583], LUNA2[0.03609906], LUNA2_LOCKED[0.08423116], LUNC[5.50389992], MATH[8.85874383], MATIC[1.65212219], NEAR[.39713326], OMG[.7601081], TRX[33.47169073], USDT[25.15448960], USTC[5.10641989] | Yes | |
| 04577988 | | NFT (415047010150811545/FTX AU - we are here! #57586)[1] | | |
| 04577989 | | NFT (375024423639785726/FTX EU - we are here! #30185)[1], NFT (410802519138147769/FTX AU - we are here! #57745)[1], NFT (477360889894133851/FTX EU - we are here! #30223)[1], NFT (527387263115375495/FTX EU - we are here! #29675)[1], USDT[0.00000008] | | |
| 04577994 | | TRX[19] | | |
| 04577995 | | NFT (493852175517912405/FTX AU - we are here! #57628)[1] | | |
| 04577996 | | NFT (526475148906891153/FTX AU - we are here! #57599)[1] | | |
| 04578000 | | NFT (433128178403655276/FTX AU - we are here! #57600)[1] | | |
| 04578005 | | NFT (564058011317382929/FTX AU - we are here! #57602)[1] | | |
| 04578006 | | FTM[5324.25105852], FTT[6.44159131], TRX[2], USD[2001.62], USDT[0.00000001] | Yes | |
| 04578007 | | NFT (357038663702656377/FTX EU - we are here! #188327)[1], NFT (519909314693440246/FTX AU - we are here! #190662)[1], NFT (567246827110257768/FTX EU - we are here! #190964)[1] | | |
| 04578010 | | NFT (442623337900538952/FTX AU - we are here! #57605)[1] | | |
| 04578012 | | BRZ[0.34654724], MATIC[2.61264090], USD[0.03], USDT[0.00000001] | | |
| 04578014 | | NFT (480088421712870241/FTX AU - we are here! #57611)[1] | | |
| 04578015 | | NFT (431486319927658776/FTX AU - we are here! #57610)[1] | | |
| 04578017 | | NFT (361120897775052666/FTX AU - we are here! #57669)[1], TRX[.000013], USD[0.00] | | |
| 04578018 | | PAXG[.0001], PAXG-PERP[0], TRX[.001781], USD[-0.16], USDT[.1228007] | | |
| 04578019 | | NFT (322072670200290267/FTX AU - we are here! #57612)[1] | | |
| 04578021 | | NFT (407549386190330801/FTX AU - we are here! #165096)[1], NFT (408448511697999346/FTX EU - we are here! #165156)[1], NFT (454549917438865633/FTX AU - we are here! #57656)[1], NFT (538558952276791999/FTX EU - we are here! #164747)[1] | | |
| 04578022 | | NFT (307986189106797157/FTX AU - we are here! #57609)[1] | | |
| 04578024 | | NFT (351887334089127321/FTX EU - we are here! #106503)[1], NFT (485690124533806302/FTX Crypto Cup 2022 Key #1604)[1], NFT (510607964075057352/FTX EU - we are here! #106414)[1], NFT (523422213016003324/FTX EU - we are here! #57693)[1], NFT (569746714534059239/FTX EU - we are here! #103419)[1] | | |
| 04578025 | Contingent | AVAX[1.09978], BNB[.139366], BTC[.0033998], DOT[12.39806], ETH[.0269972], ETHW[.005], FTT[0.89964582], LUNA2[0.76662213], LUNA2_LOCKED[1.78878498], LUNC[2.469588], MATIC[256.47389351], USD[0.00], USDT[0.00000007] | | |
| 04578027 | | BTC[0.00542014], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04578033 | | NFT (510717270634212097/FTX AU - we are here! #57622)[1] | | |
| 04578034 | | NFT (303580305681767180/FTX AU - we are here! #57621)[1] | | |
| 04578035 | Contingent | ETH-PERP[0], FTT[.5], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[2.68638926], LUNC-PERP[0], RUNE-PERP[0], USD[1.27], USDT[3.40042939] | | |
| 04578036 | | NFT (393519715925066910/FTX EU - we are here! #188933)[1], NFT (485912977326457258/FTX EU - we are here! #189060)[1], NFT (499766994062437405/FTX EU - we are here! #189089)[1] | | |
| 04578040 | | ETHW[.61690238], TONCOIN[250] | | |
| 04578043 | | NFT (401492831179345085/FTX AU - we are here! #57624)[1] | | |
| 04578044 | | NFT (565426614245926694/FTX AU - we are here! #57632)[1] | | |
| 04578049 | | BAO[2], KIN[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04578052 | | NFT (308767540166633130/FTX AU - we are here! #57626)[1] | | |
| 04578054 | | BTC[0], ETH[0], ETHW[18.21088465], GST[0], GST-0930[0], KIN[0], SOL[.0000035], UBXT[1], USD[0.00] | | |
| 04578055 | | NFT (547812967670574630/FTX AU - we are here! #57687)[1] | | |
| 04578058 | | NFT (519602362545437392/FTX AU - we are here! #57631)[1] | | |
| 04578059 | | NFT (533829013357630411/FTX AU - we are here! #57630)[1] | | |
| 04578062 | | NFT (337519636879970976/FTX AU - we are here! #57665)[1], NFT (339087452732782686/FTX EU - we are here! #92898)[1], NFT (550917255758762434/FTX EU - we are here! #92493)[1], NFT (575403247698899870/FTX EU - we are here! #92667)[1] | | |
| 04578064 | | NFT (461825416048525652/FTX AU - we are here! #57645)[1] | | |
| 04578067 | | NFT (442166692376086040/FTX AU - we are here! #57648)[1] | | |
| 04578068 | | NFT (400412894681845018/FTX AU - we are here! #57639)[1] | | |
| 04578070 | | NFT (576054042112315600/FTX AU - we are here! #57657)[1] | | |
| 04578072 | | NFT (477732689386629312/FTX AU - we are here! #57652)[1] | | |
| 04578073 | | NFT (434278762641480611/FTX AU - we are here! #57653)[1] | | |
| 04578074 | | NFT (421526353863339140/FTX AU - we are here! #57683)[1] | | |
| 04578077 | | NFT (575100221405407605/FTX AU - we are here! #57661)[1] | | |
| 04578080 | | NFT (339910016947967547/FTX AU - we are here! #47470)[1], NFT (386088861324792707/FTX AU - we are here! #57714)[1], NFT (471014767801707083/FTX AU - we are here! #46836)[1], NFT (562225897328871589/FTX EU - we are here! #47193)[1] | | |
| 04578085 | | NFT (552400147672962355/FTX AU - we are here! #63774)[1] | | |
| 04578087 | | TRX[.003108], USDT[2074.07112724] | Yes | USDT[1000.001482] |
| 04578088 | | NFT (307444847910338987/FTX EU - we are here! #241450)[1], NFT (357934245792629508/FTX AU - we are here! #57760)[1], NFT (371286648231743025/FTX AU - we are here! #241456)[1], NFT (553929432459148717/FTX EU - we are here! #241461)[1] | | |
| 04578089 | | NFT (556876563148189906/FTX AU - we are here! #57672)[1] | | |
| 04578094 | | NFT (365338996195550781/FTX AU - we are here! #57670)[1] | | |
| 04578095 | | NFT (570950716201411165/FTX AU - we are here! #244479)[1] | | |
| 04578097 | | NFT (368096443751012470/FTX AU - we are here! #57675)[1] | | |
| 04578098 | | NFT (523829149802340349/FTX AU - we are here! #57676)[1] | | |
| 04578099 | | NFT (549178967940075155/FTX AU - we are here! #57699)[1] | | |
| 04578101 | | NFT (380409576086812643/FTX AU - we are here! #57681)[1] | | |
| 04578104 | | NFT (313887651366424669/FTX AU - we are here! #57679)[1] | | |
| 04578105 | | NFT (398132989028274420/FTX AU - we are here! #57678)[1] | | |
| 04578109 | | COMP[.000097], ETH[0.00018705], FTT[.4], USD[0.28], USDT[0] | | |
| 04578111 | | NFT (431388697718030981/FTX AU - we are here! #57691)[1] | | |
| 04578115 | | NFT (549828162480695109/FTX AU - we are here! #57798)[1] | | |
| 04578117 | | NFT (575132489037829894/FTX AU - we are here! #57692)[1] | | |
| 04578118 | | NFT (406995921043718286/FTX AU - we are here! #58548)[1] | | |
| 04578119 | | NFT (439455458216846813/FTX AU - we are here! #57697)[1] | | |
| 04578120 | | NFT (489402767811933254/FTX AU - we are here! #57755)[1] | | |
| 04578122 | | NFT (509626229761580705/FTX AU - we are here! #57695)[1] | | |
| 04578123 | | NFT (574046598320199640/FTX AU - we are here! #57690)[1] | | |
| 04578125 | | NFT (305124812957011998/FTX AU - we are here! #57694)[1] | | |
| 04578126 | | NFT (568247178940876245/FTX AU - we are here! #57698)[1] | | |
| 04578128 | | NFT (455691996494002643/FTX AU - we are here! #57717)[1] | | |
| 04578131 | | NFT (358081439509424934/FTX EU - we are here! #153109)[1], NFT (405652245427052122/FTX AU - we are here! #57809)[1], NFT (458620739156264189/FTX EU - we are here! #153146)[1], NFT (556776992689738059/FTX AU - we are here! #153050)[1] | Yes | |
| 04578132 | | NFT (373986184647367428/FTX AU - we are here! #57704)[1] | | |
| 04578139 | | NFT (543269086697571330/FTX AU - we are here! #57706)[1] | | |
| 04578140 | | NFT (335018993547524782/FTX AU - we are here! #57708)[1] | | |
| 04578145 | | EUR[0.01], USD[0.00] | | |
| 04578153 | | NFT (565156337413636496/FTX AU - we are here! #57713)[1] | | |
| 04578156 | | NFT (293097151866544711/FTX AU - we are here! #57777)[1] | | |
| 04578157 | | NFT (446549722341199554/FTX AU - we are here! #57852)[1] | | |
| 04578158 | Contingent | BRZ[0], ENJ[70.18036139], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], SOL[10.47651540], SOL-PERP[0], USD[0.17], USDT[0] | | |
| 04578159 | | BNB[0], NFT (326794478700894139/FTX AU - we are here! #57752)[1], NFT (371527852803080979/The Hill by FTX #8553)[1], NFT (472082178691809409/FTX EU - we are here! #214960)[1], NFT (520774006980959504/FTX EU - we are here! #214959)[1], NFT (524046329465538607/FTX EU - we are here! #214961)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04578160 | | NFT (55088180641019545435/FTX AU - we are here! #57720)[1] | | |
| 04578161 | | NFT (42878147776874411151/FTX AU - we are here! #57759)[1] | | |
| 04578162 | | NFT (33755130408816933226/FTX AU - we are here! #57739)[1] | | |
| 04578165 | | BAO[2], BCH[.00000458], FTM[.03778275], FTT[.00047501], KIN[2], MATIC[.018332], SOL[.00018759], TOMO[1], TRX[.001554], USD[0.00], USDT[0] | Yes | |
| 04578167 | | NFT (354608403007173567/FTX AU - we are here! #57732)[1] | | |
| 04578173 | | NFT (321417141239833220/FTX AU - we are here! #57741)[1] | | |
| 04578177 | | NFT (336934888416857850/FTX EU - we are here! #97081)[1], NFT (414204678450890289/FTX AU - we are here! #57860)[1], NFT (473552083483188924/FTX EU - we are here! #96441)[1], NFT (473954197521422745/FTX EU - we are here! #97452)[1], NFT (510263484090795292/The Hill by FTX #8034)[1] | | |
| 04578181 | | NFT (465775999576844775/FTX AU - we are here! #57747)[1] | | |
| 04578183 | | BTC-PERP[0], GBP[0.01], USD[0.00], USDT[.23] | | |
| 04578184 | | NFT (532012596946198597/FTX AU - we are here! #57744)[1] | | |
| 04578190 | | USD[2.49] | | |
| 04578192 | | NFT (313866065751153648/FTX AU - we are here! #57813)[1] | | |
| 04578195 | | NFT (340667764833669477/FTX AU - we are here! #57753)[1] | | |
| 04578200 | | BAO[1], RSR[1], USD[0.00] | | |
| 04578201 | | NFT (524567330788323123/FTX AU - we are here! #57832)[1] | | |
| 04578202 | | AUDIO[.00013883], BTC[0], CLV[.07855299], DOGE[.04728029], GENE[0.00164334], SHIB[0.48243958], SKL[0.31101781], USD[0.20] | | |
| 04578204 | | NFT (489482355398320701/FTX AU - we are here! #57839)[1] | | |
| 04578206 | | USD[0.39] | | |
| 04578209 | | TRX[0], USDT[0.00000061] | | |
| 04578211 | | NFT (553228188885808143/FTX AU - we are here! #57833)[1] | | |
| 04578215 | | NFT (315914674348613542/FTX AU - we are here! #57835)[1] | | |
| 04578216 | | NFT (336136125523323325/FTX EU - we are here! #44673)[1], NFT (390394482547989323/FTX EU - we are here! #44570)[1], NFT (461518422087721773/FTX EU - we are here! #44492)[1], NFT (530872373961893071/FTX Crypto Cup 2022 Key #6779)[1], USD[0.01], USDT[5.008998] | | |
| 04578219 | | NFT (385088710864478143/FTX AU - we are here! #57772)[1] | | |
| 04578220 | | TONCOIN[.026], USD[0.00] | | |
| 04578222 | | NFT (559442290153484490/FTX AU - we are here! #57843)[1] | | |
| 04578223 | | FTT[0.00005597], NFT (308571728176710845/The Hill by FTX #8950)[1], NFT (356636093179545263/FTX AU - we are here! #57793)[1], NFT (571514163671130957/FTX Crypto Cup 2022 Key #5591)[1], TRX[.000028], USD[0.00], USDT[0] | Yes | |
| 04578224 | | NFT (350236678246598172/FTX AU - we are here! #58000)[1] | | |
| 04578225 | | ETH[0], USD[0.00] | | |
| 04578227 | | NFT (471859660030804818/FTX AU - we are here! #57845)[1] | | |
| 04578228 | | BTC[0.28325615], ETH[0.00087568], ETHW[2.00089147] | | |
| 04578233 | | NFT (430482250128191190/FTX AU - we are here! #57817)[1], NFT (461754580234378893/FTX AU - we are here! #100199)[1], NFT (477620933840549122/FTX EU - we are here! #101015)[1], NFT (488244019533574533/FTX AU - we are here! #99688)[1] | | |
| 04578234 | | NFT (331521298412506655/FTX AU - we are here! #57847)[1] | | |
| 04578236 | | NFT (481605883832030261/FTX AU - we are here! #57848)[1] | | |
| 04578237 | | NFT (357635725709026069/FTX AU - we are here! #57801)[1] | | |
| 04578238 | | GMT[.00000005], USD[0.00] | | |
| 04578240 | | NFT (352251039201684048/FTX AU - we are here! #57803)[1] | | |
| 04578241 | | TRX[.000024] | | |
| 04578242 | | NFT (424028769543177589/FTX AU - we are here! #57799)[1] | | |
| 04578243 | | ETH[.2019596], ETHW[.2019596], USD[2.88], XRP[1205.8332] | | |
| 04578244 | | USD[0.10] | | |
| 04578246 | | BTC-PERP[0], NFT (353183646276653448/FTX AU - we are here! #57951)[1], USD[-0.60], USDT[1.04429638], XRP[.38] | | |
| 04578247 | | NFT (446035780585991052/FTX AU - we are here! #57842)[1] | | |
| 04578255 | | NFT (339947657649546448/FTX AU - we are here! #57958)[1] | | |
| 04578256 | | NFT (371595202526524199/FTX AU - we are here! #57820)[1] | | |
| 04578265 | Contingent | DOGEBULL[185.895402], LTC[.217], LUNA2[0], LUNA2_LOCKED[8.21610407], SHIB[14398062], TRX[.000016], USD[27.23], XRP[.923248], XRPBULL[58393.084] | | |
| 04578267 | | NFT (320045949395348664/FTX AU - we are here! #57855)[1] | | |
| 04578275 | | NFT (471950294535142309/FTX AU - we are here! #57862)[1] | | |
| 04578276 | | NFT (414345057894860089/FTX AU - we are here! #57871)[1] | | |
| 04578278 | Contingent | LUNA2[0.00003058], LUNA2_LOCKED[0.00007136], LUNC[6.66], TRX[.900002], USDT[0.00085850] | | |
| 04578279 | | NFT (358037587924459806/FTX AU - we are here! #57866)[1] | | |
| 04578284 | | NFT (486111384472294166/FTX AU - we are here! #57895)[1] | | |
| 04578286 | | NFT (480163171747675929/FTX AU - we are here! #57838)[1] | | |
| 04578290 | | ETH[0], NFT (522122532770908050/FTX AU - we are here! #57882)[1] | | |
| 04578292 | | NFT (290084027792428326/FTX AU - we are here! #57899)[1] | | |
| 04578293 | | 0 | | |
| 04578295 | | NFT (542809737353949702/FTX AU - we are here! #57911)[1] | | |
| 04578299 | | NFT (461497943763333371/FTX AU - we are here! #57916)[1] | | |

Amended Schedule F, Comprising Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04578300 | | NFT (463108565224764115/FTX AU - we are here! #58141)[1] | | |
| 04578301 | | NFT (363367212987624981/FTX AU - we are here! #57943)[1] | | |
| 04578304 | | NFT (566623060514419409/FTX AU - we are here! #57854)[1] | | |
| 04578305 | | NFT (339165289032923368/FTX AU - we are here! #57909)[1] | | |
| 04578306 | | BTC[0.00272675], ETH[0.03153061], ETHW[0.03136042], LINK[0.30309657], USDT[0.57380822] | | BTC[.0027], ETH[.031066], LINK[.29994], USDT[.562401] |
| 04578312 | | NFT (535833262063927046/FTX AU - we are here! #57861)[1] | | |
| 04578317 | | NFT (296553176147199458/FTX AU - we are here! #57867)[1] | | |
| 04578318 | | NFT (547801825572298603/FTX AU - we are here! #57888)[1] | | |
| 04578320 | | NFT (555790778906725338/FTX AU - we are here! #57876)[1] | | |
| 04578324 | | NFT (455015348310248703/FTX AU - we are here! #57884)[1] | | |
| 04578327 | | NFT (319989498734446572/FTX AU - we are here! #58096)[1] | | |
| 04578329 | | NFT (478671777444039402/FTX AU - we are here! #57900)[1] | | |
| 04578334 | | NFT (318448768192623935/FTX AU - we are here! #57894)[1] | | |
| 04578337 | | NFT (546460177223044119/FTX AU - we are here! #57920)[1] | | |
| 04578339 | | NFT (387849469371255896/FTX EU - we are here! #163398)[1], NFT (395094797308110647/FTX EU - we are here! #163682)[1], NFT (495506052953240549/FTX EU - we are here! #163590)[1], NFT (548572477154430253/FTX AU - we are here! #57939)[1] | | |
| 04578342 | | NFT (444882905077521744/FTX AU - we are here! #57903)[1] | | |
| 04578343 | | NFT (306782407020348467/FTX AU - we are here! #51713)[1], NFT (422323516814539657/FTX AU - we are here! #57988)[1], NFT (453335462179661400/FTX EU - we are here! #52045)[1], NFT (481878230235493889/FTX EU - we are here! #51894)[1], NFT (496944247854949207/FTX Crypto Cup 2022 Key #2517)[1], NFT (511943325895470205/The Hill by FTX #8763)[1] | | |
| 04578344 | Contingent, Disputed | NFT (475194351609000172/FTX AU - we are here! #57940)[1] | | |
| 04578346 | | ALGO[0], APT[0], ETH[.00821654], LTC[0], USD[38.46], USDT[0] | | |
| 04578349 | | NFT (305374019984465114/FTX EU - we are here! #78851)[1], NFT (337286771988141718/FTX EU - we are here! #78451)[1], NFT (355527745075372713/FTX EU - we are here! #78824)[1] | | |
| 04578352 | | LOOKS[.1116], LOOKS-PERP[330], LTC[.00718092], TRX[.011021], USD[-29.08], USDT[9.96267] | | |
| 04578353 | | NFT (338591690790813616/FTX AU - we are here! #58048)[1] | | |
| 04578355 | | NFT (388872724357142129/FTX AU - we are here! #57914)[1] | | |
| 04578356 | | NFT (344184756006551211/FTX EU - we are here! #62936)[1], NFT (388543573591277043/FTX EU - we are here! #62824)[1], NFT (463718315189016349/FTX AU - we are here! #58058)[1], NFT (507033074962492582/FTX EU - we are here! #63274)[1] | | |
| 04578357 | | NFT (413535858411716670/FTX AU - we are here! #57962)[1] | | |
| 04578358 | | AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], TRU-PERP[0], USD[0.40], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 04578360 | | NFT (425889469923087234/FTX AU - we are here! #64029)[1] | | |
| 04578361 | | NFT (517776399111102268/FTX AU - we are here! #58050)[1] | | |
| 04578362 | | NFT (303008272293507768/FTX AU - we are here! #57919)[1] | | |
| 04578363 | | NFT (300302936630843314/FTX AU - we are here! #57927)[1] | | |
| 04578364 | | BTC[.01821], TRX[.020438], USD[0.00], USDT[6129.13875428] | | |
| 04578365 | | APE[0], BTC[0], CRO[0.02647677], DOGE[0], ETH[0], ETHW[0], FTT[0], USD[0.00], USDT[0], XRP[0] | | |
| 04578370 | | NFT (566119215099985007/FTX AU - we are here! #57930)[1] | | |
| 04578372 | | NFT (308599732497518234/FTX AU - we are here! #57957)[1] | | |
| 04578379 | | NFT (437773090523780804/FTX AU - we are here! #57945)[1] | | |
| 04578380 | | NFT (378442548437740927/FTX AU - we are here! #57936)[1] | | |
| 04578383 | | NFT (303143922411058290/FTX AU - we are here! #58009)[1] | | |
| 04578387 | | NFT (532899713273092577/FTX AU - we are here! #57942)[1] | | |
| 04578390 | | NFT (481698206913752945/FTX AU - we are here! #57946)[1] | | |
| 04578394 | | NFT (351117581239615606/FTX AU - we are here! #57948)[1] | | |
| 04578395 | | NFT (365465427086080159/FTX AU - we are here! #57947)[1] | | |
| 04578400 | | NFT (479761426514013373/FTX EU - we are here! #108783)[1], NFT (515235890212786274/FTX EU - we are here! #108666)[1], NFT (573566913499446915/FTX EU - we are here! #108888)[1] | | |
| 04578403 | | NFT (413568553165315372/FTX AU - we are here! #58099)[1] | | |
| 04578404 | | NFT (318369800897287033/FTX Crypto Cup 2022 Key #2146)[1], NFT (566048502368933800/The Hill by FTX #3538)[1] | | |
| 04578406 | | NFT (427476986731444324/FTX AU - we are here! #57953)[1] | | |
| 04578407 | | NFT (452556126910654119/FTX AU - we are here! #58002)[1] | | |
| 04578408 | | NFT (400369918601018122/FTX AU - we are here! #57966)[1] | | |
| 04578414 | | NFT (508932458134457843/FTX AU - we are here! #57999)[1] | | |
| 04578416 | | NFT (527009017564536600/FTX AU - we are here! #58004)[1] | | |
| 04578418 | | NFT (451112330866983837/FTX AU - we are here! #57977)[1] | | |
| 04578421 | | NFT (364516487683374798/FTX AU - we are here! #58010)[1] | | |
| 04578423 | | NFT (457321668816321691/FTX AU - we are here! #57985)[1] | | |
| 04578425 | | NFT (561246923031872251/FTX AU - we are here! #57987)[1] | | |
| 04578432 | | TRX[285.635782] | | |
| 04578433 | | FTT[49.11206245], TRX[.001554], USDT[3.55710049] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04578435 | | NFT (53776315021060937/FTX AU - we are here! #58016)[1] | | |
| 04578438 | | NFT (43772925984178875/FTX AU - we are here! #57991)[1] | | |
| 04578440 | | NFT (38361470638859457/FTX AU - we are here! #58034)[1] | | |
| 04578441 | | USD[0.00], USDT[0], WRX[5493.79046804] | Yes | |
| 04578443 | | NFT (52982223868926869/FTX AU - we are here! #58011)[1] | | |
| 04578445 | | NFT (48832340244056288/FTX EU - we are here! #129347)[1], NFT (50031858364648714/FTX AU - we are here! #58056)[1], NFT (51142213245774216/FTX EU - we are here! #129142)[1] | | |
| 04578447 | | NFT (37218166083954560/FTX AU - we are here! #58015)[1] | | |
| 04578448 | | NFT (55306758269290750/FTX AU - we are here! #58018)[1] | | |
| 04578450 | | NFT (52971003219036453/FTX AU - we are here! #58013)[1] | | |
| 04578451 | | NFT (55722941630049136/FTX AU - we are here! #58006)[1] | | |
| 04578454 | | NFT (46497649874764872/FTX AU - we are here! #58030)[1] | | |
| 04578455 | | NFT (32318624186742333/FTX AU - we are here! #58020)[1] | | |
| 04578456 | | NFT (32825338781412798/FTX AU - we are here! #58051)[1] | | |
| 04578459 | | NFT (52731680306110270/FTX AU - we are here! #58069)[1] | | |
| 04578461 | | NFT (52149151052734423/FTX AU - we are here! #59676)[1], TRX[.00001], USDT[0.00001303] | | |
| 04578463 | | NFT (34337278865747099/FTX AU - we are here! #58025)[1] | | |
| 04578464 | | NFT (29769588550147763/FTX AU - we are here! #58017)[1] | | |
| 04578466 | | NFT (38615265617595673/FTX AU - we are here! #58060)[1] | | |
| 04578468 | | NFT (34964170132349752/FTX AU - we are here! #58031)[1] | | |
| 04578470 | | NFT (45965239889796522/FTX EU - we are here! #175183)[1], NFT (47085619179521189/FTX EU - we are here! #175358)[1], NFT (53193149753119411/FTX EU - we are here! #175266)[1], NFT (53435786522832423/FTX AU - we are here! #58057)[1] | | |
| 04578472 | | NFT (44795717730953459/FTX AU - we are here! #58039)[1] | | |
| 04578474 | | ATOM-PERP[0], BTC[0.03518924], BTC-PERP[0], DOGE[12089], DOGE-0624[0], FTT[.0254235], GAL[12], GMT[.9154], STEP[231.47908], USD[-0.32], USDT[0.00000001] | | |
| 04578475 | | NFT (51245658546902337/FTX AU - we are here! #58032)[1] | | |
| 04578476 | | 0 | | |
| 04578477 | | NFT (45063239222447603/FTX AU - we are here! #58035)[1] | | |
| 04578481 | | NFT (35039530919449599/FTX AU - we are here! #58038)[1] | | |
| 04578484 | | NFT (40619690632703250/FTX AU - we are here! #58044)[1] | | |
| 04578487 | | NFT (35241872503617101/FTX AU - we are here! #58053)[1] | | |
| 04578488 | | BAO[1], NFT (35073311410217139/FTX EU - we are here! #209124)[1], NFT (35720561831235768/FTX EU - we are here! #209167)[1], NFT (40440520764892507/FTX EU - we are here! #209194)[1], USD[0.00] | | |
| 04578489 | | BTC[.46802362], ETH[2.60553776], ETHW[2.60453847], USD[0.03] | Yes | |
| 04578490 | | NFT (41535464194891453/FTX AU - we are here! #58052)[1] | | |
| 04578493 | | NFT (37853539031618210/FTX AU - we are here! #58049)[1] | | |
| 04578497 | | NFT (38421120951345898/FTX AU - we are here! #58055)[1] | | |
| 04578498 | Contingent | BNB[1.1093578], BTC[0.05209010], LUNA2[8.74273760], LUNA2_LOCKED[20.39972108], LUNC[18970.8440226], USD[2531.57], USTC[1111.89673] | | |
| 04578499 | | NFT (57004655722259596/FTX AU - we are here! #58068)[1] | | |
| 04578500 | | USD[2.51] | | |
| 04578501 | | NFT (38809481663395758/FTX AU - we are here! #58066)[1] | | |
| 04578505 | | NFT (49734296369415010/FTX AU - we are here! #58059)[1] | | |
| 04578510 | | AKRO[2], APE[.00000658], BAO[2], DENT[3], ETH[0.00000895], ETHW[0.0000895], GBP[0.00], KIN[5], MATIC[1.00042927], TRX[2], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 04578511 | | NFT (31085120503028755/FTX AU - we are here! #79107)[1], NFT (31603003031810732/FTX AU - we are here! #58061)[1], NFT (31808723838645652/FTX AU - we are here! #79701)[1], NFT (49381803120831849/FTX EU - we are here! #78877)[1] | | |
| 04578515 | | NFT (30833875180267844/FTX AU - we are here! #58184)[1] | | |
| 04578516 | | NFT (50812950909370600/FTX AU - we are here! #58074)[1] | | |
| 04578517 | | NFT (40899799587213190/FTX AU - we are here! #58065)[1] | | |
| 04578523 | | NFT (44092637622127537/FTX AU - we are here! #58106)[1] | | |
| 04578528 | | NFT (54145542417319316/FTX AU - we are here! #58072)[1] | | |
| 04578529 | | NFT (42564413162910793/FTX AU - we are here! #58090)[1] | | |
| 04578531 | | NFT (29381571026616860/FTX AU - we are here! #58077)[1] | | |
| 04578533 | | NFT (30485411786495945/FTX EU - we are here! #236639)[1], NFT (40763359298711650/FTX EU - we are here! #236632)[1], NFT (41522519189199314/FTX EU - we are here! #236647)[1], NFT (42817145176755951/FTX AU - we are here! #58130)[1] | | |
| 04578534 | | NFT (44652733076844907/FTX AU - we are here! #58076)[1] | | |
| 04578535 | | ETH[0], TRX[0.00797800] | | |
| 04578540 | | NFT (43161800438104142/FTX AU - we are here! #58111)[1] | | |
| 04578541 | | NFT (55235462589585998/FTX AU - we are here! #58114)[1] | | |
| 04578542 | | NFT (53966653482051831/FTX AU - we are here! #58078)[1] | | |
| 04578548 | | NFT (32613798282169590/FTX AU - we are here! #58107)[1] | | |
| 04578552 | | NFT (53830522755044023/FTX AU - we are here! #58104)[1] | | |
| 04578559 | | NFT (52796907802047476/FTX AU - we are here! #58105)[1] | | |
| 04578560 | | NFT (31884742777848236/FTX AU - we are here! #58103)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04578564 | | NFT (324795161547288903/FTX AU - we are here! #58112)[1] | | |
| 04578566 | | NFT (413135971598632131/FTX AU - we are here! #58113)[1] | | |
| 04578571 | | NFT (475974839912255596/FTX AU - we are here! #58118)[1] | | |
| 04578577 | | NFT (415135534979300288/FTX AU - we are here! #58121)[1] | | |
| 04578578 | | NFT (512394209392292898/FTX AU - we are here! #58122)[1] | | |
| 04578579 | | NFT (306349129026055651/FTX AU - we are here! #58119)[1] | | |
| 04578581 | | LTC[0.00000001] | | |
| 04578586 | | NFT (341232075143836407/FTX AU - we are here! #58134)[1] | | |
| 04578589 | | NFT (389976400830754717/FTX AU - we are here! #58128)[1] | | |
| 04578590 | | NFT (494464272269620095/FTX AU - we are here! #58129)[1] | | |
| 04578591 | | NFT (477840869210665232/FTX AU - we are here! #58135)[1] | | |
| 04578592 | | ETH[.00051723], ETHW[.00051723], KIN[1], TRX[1], UBXT[1], USDT[0.00001664] | Yes | |
| 04578595 | | NFT (299144545098274266/FTX AU - we are here! #58132)[1] | | |
| 04578596 | | NFT (548232239161729552/FTX AU - we are here! #58144)[1] | | |
| 04578598 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04578600 | | NFT (491973379937090466/FTX AU - we are here! #58293)[1] | | |
| 04578602 | | NFT (495908583946245062/FTX AU - we are here! #58143)[1] | | |
| 04578605 | | NFT (425626086570377220/FTX AU - we are here! #58140)[1] | | |
| 04578607 | | ETH[.00000007], ETHW[.00000007], TRX[.001554], USD[0.00], USDT[0.00003758] | Yes | |
| 04578608 | | NFT (332058181913480579/FTX AU - we are here! #58146)[1] | | |
| 04578611 | | NFT (556499463790887821/FTX AU - we are here! #58145)[1] | | |
| 04578612 | | NFT (489256721298364046/FTX AU - we are here! #58149)[1] | | |
| 04578614 | | NFT (332612136479334407/FTX AU - we are here! #58155)[1] | | |
| 04578616 | | NFT (535146719634519169/FTX AU - we are here! #58157)[1] | | |
| 04578620 | | NFT (547834957944898648/FTX AU - we are here! #58154)[1] | | |
| 04578622 | | ANC-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.14], GALA[1246.45946288], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL[2.09456379], SOL-PERP[0], SUSHI[-73.71976409], SUSHI-PERP[0], USD[233.52], USDT[0.00000001], WAVES-PERP[0], XRP[335.75463983], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 04578624 | | NFT (539355477885498204/FTX AU - we are here! #58159)[1] | | |
| 04578630 | | NFT (541413966969414705/FTX AU - we are here! #58162)[1] | | |
| 04578638 | | NFT (567514650015165190/FTX AU - we are here! #58179)[1] | | |
| 04578639 | | NFT (438120655881446403/FTX AU - we are here! #58166)[1] | | |
| 04578644 | | BTC[.0000672], ETH[0.00325286], ETHW[0.00325286], TRX[.000777], USD[0.49] | | |
| 04578646 | | NFT (355288429956731536/FTX AU - we are here! #58169)[1] | | |
| 04578649 | | NFT (359241937816772443/FTX AU - we are here! #58176)[1] | | |
| 04578653 | | NFT (477835746740236146/FTX AU - we are here! #58173)[1] | | |
| 04578655 | | NFT (377447949863512420/FTX AU - we are here! #58178)[1] | | |
| 04578656 | | NFT (491732780251913607/FTX AU - we are here! #58174)[1] | | |
| 04578657 | | NFT (311659813008507250/FTX AU - we are here! #58175)[1] | | |
| 04578661 | | NFT (329278279641743870/FTX AU - we are here! #58186)[1] | | |
| 04578662 | | NFT (294280480982044396/FTX AU - we are here! #58183)[1] | | |
| 04578667 | | NFT (372795349471694485/FTX AU - we are here! #58188)[1] | | |
| 04578670 | | NFT (515418586320501883/FTX AU - we are here! #58200)[1] | | |
| 04578671 | | NFT (485053982220218541/FTX AU - we are here! #58229)[1] | | |
| 04578673 | | USD[0.00] | | |
| 04578675 | | NFT (381180890484527945/FTX AU - we are here! #58193)[1] | | |
| 04578676 | | NFT (477890573113422749/FTX AU - we are here! #58195)[1] | | |
| 04578677 | | NFT (410850462025036006/FTX AU - we are here! #62637)[1] | | |
| 04578681 | | NFT (377978541730828064/FTX AU - we are here! #58210)[1] | | |
| 04578683 | | NFT (373162585515346084/FTX AU - we are here! #58212)[1] | | |
| 04578685 | | NFT (441198829080565562/FTX AU - we are here! #58196)[1] | | |
| 04578686 | | NFT (363036222999313002/FTX AU - we are here! #58202)[1] | | |
| 04578688 | | NFT (539517623787955646/FTX AU - we are here! #58201)[1] | | |
| 04578689 | | NFT (499234892702336304/FTX AU - we are here! #58211)[1] | | |
| 04578692 | | NFT (343545709867490723/FTX AU - we are here! #58213)[1] | | |
| 04578695 | | NFT (472117998931579054/FTX AU - we are here! #58227)[1] | | |
| 04578697 | | NFT (437799550570023628/FTX AU - we are here! #58225)[1] | | |
| 04578699 | | NFT (510387760413601857/FTX AU - we are here! #58235)[1] | | |
| 04578701 | | NFT (319937559459347190/The Hill by FTX #15335)[1], NFT (419664778263414235/FTX Crypto Cup 2022 Key #10377)[1], NFT (469597952572060977/FTX AU - we are here! #58366)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04578702 | | NFT (355560840222722565/FTX EU - we are here! #252772)[1], NFT (361264020030102600/FTX EU - we are here! #252709)[1], NFT (50848845510120653/FTX EU - we are here! #58328)[1], NFT (562235204916551483/FTX AU - we are here! #58328)[1] | | |
| 04578703 | | NFT (432861280092425950/FTX AU - we are here! #58234)[1] | | |
| 04578705 | | NFT (548602756732807931/FTX AU - we are here! #58232)[1] | | |
| 04578706 | | NFT (473159730666472077/FTX AU - we are here! #58231)[1] | | |
| 04578707 | | NFT (339612132339038858/FTX AU - we are here! #58233)[1] | | |
| 04578708 | | NFT (481330075427408409/FTX AU - we are here! #58236)[1] | | |
| 04578712 | | NFT (379197003309643991/FTX AU - we are here! #58237)[1] | | |
| 04578713 | | NFT (485471502123188722/FTX AU - we are here! #58238)[1] | | |
| 04578714 | | NFT (569940118993571633/FTX AU - we are here! #58250)[1] | | |
| 04578721 | | NFT (306167748676689964/FTX AU - we are here! #58276)[1] | | |
| 04578722 | | NFT (421526157614703311/FTX AU - we are here! #58245)[1] | | |
| 04578723 | | NFT (455954306117711241/FTX AU - we are here! #58248)[1] | | |
| 04578724 | | NFT (353345886837792112/FTX AU - we are here! #58246)[1] | | |
| 04578725 | | NFT (552965621141795621/FTX AU - we are here! #58251)[1] | | |
| 04578728 | | NFT (522948268783146598/FTX AU - we are here! #58252)[1] | | |
| 04578730 | | BTC[0], BTC-PERP[0], GBP[0.00], SOL[0], USD[0.00], XAUT[0] | | |
| 04578732 | | NFT (576007165274789356/FTX AU - we are here! #58256)[1] | | |
| 04578733 | | NFT (539114358636382916/FTX AU - we are here! #58332)[1] | | |
| 04578735 | | NFT (396823088507648693/FTX AU - we are here! #58262)[1] | | |
| 04578738 | | NFT (550484507407314995/FTX AU - we are here! #58261)[1] | | |
| 04578739 | | NFT (366120729940204671/FTX AU - we are here! #58269)[1] | | |
| 04578740 | | NFT (396857596592002013/FTX AU - we are here! #58268)[1] | | |
| 04578742 | | NFT (318033908753918351/FTX AU - we are here! #58265)[1] | | |
| 04578746 | | NFT (563460312485375184/FTX AU - we are here! #58271)[1] | | |
| 04578747 | | BTC-PERP[0], USD[0.23] | | |
| 04578748 | | NFT (414329677953148836/FTX AU - we are here! #58267)[1] | | |
| 04578752 | | NFT (357400654862581491/FTX AU - we are here! #58272)[1] | | |
| 04578758 | | NFT (491626567294590876/FTX AU - we are here! #58309)[1] | | |
| 04578762 | | NFT (534915505738951217/FTX AU - we are here! #58310)[1] | | |
| 04578764 | | NFT (317863958831316910/FTX EU - we are here! #103831)[1], NFT (379101448506487903/FTX EU - we are here! #104116)[1], NFT (514556253796117425/FTX EU - we are here! #104041)[1] | | |
| 04578765 | | NFT (301461943821528292/FTX AU - we are here! #58278)[1] | | |
| 04578770 | | NFT (471606834358305544/FTX AU - we are here! #58303)[1] | | |
| 04578778 | | NFT (314756567659304441/FTX AU - we are here! #58364)[1] | | |
| 04578780 | | NFT (309627818376434603/FTX AU - we are here! #58289)[1] | | |
| 04578781 | | NFT (388087855800121392/FTX AU - we are here! #58287)[1] | | |
| 04578783 | | NFT (554318955163560234/FTX AU - we are here! #58298)[1] | | |
| 04578784 | | USDT[.41805633], XAUT[2.7965934] | | |
| 04578785 | | NFT (366208152341039052/FTX AU - we are here! #58294)[1] | | |
| 04578786 | | NFT (374435791698920783/FTX AU - we are here! #58334)[1] | | |
| 04578787 | | NFT (344647339452647961/FTX AU - we are here! #58313)[1] | | |
| 04578788 | | NFT (328407836411074799/FTX AU - we are here! #58302)[1] | | |
| 04578789 | | NFT (376706451971349928/FTX AU - we are here! #58305)[1] | | |
| 04578791 | | NFT (304584711220130781/FTX AU - we are here! #58317)[1] | | |
| 04578794 | | NFT (309342486642966888/FTX AU - we are here! #58319)[1] | | |
| 04578796 | | NFT (419981266625434974/FTX AU - we are here! #58327)[1] | | |
| 04578797 | | NFT (416704107720163370/FTX AU - we are here! #58322)[1] | | |
| 04578798 | | NFT (415820005322810044/FTX AU - we are here! #58352)[1] | | |
| 04578799 | | NFT (567884107926819387/FTX AU - we are here! #58323)[1] | | |
| 04578800 | | NFT (301958984796032695/FTX AU - we are here! #58326)[1] | | |
| 04578802 | | NFT (539544740471818768/FTX AU - we are here! #58335)[1] | | |
| 04578803 | | NFT (288860652155149686/FTX AU - we are here! #58330)[1] | | |
| 04578805 | | NFT (515503020742842528/FTX AU - we are here! #58331)[1] | | |
| 04578808 | | NFT (454484423694980856/FTX AU - we are here! #58333)[1] | | |
| 04578810 | | NFT (414458821753800218/FTX AU - we are here! #58441)[1] | | |
| 04578811 | | NFT (296910835652227616/FTX AU - we are here! #58337)[1] | | |
| 04578816 | | NFT (289600042250475788/FTX AU - we are here! #60807)[1] | | |
| 04578817 | | NFT (379499272222331064/FTX AU - we are here! #58336)[1] | | |
| 04578819 | | NFT (537980857447064309/FTX AU - we are here! #58342)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04578820 | | NFT (31223371431889352 9/FTX AU - we are here! #58338)[1] | | |
| 04578821 | | DOGE[.70813198], TRX[.000066], USDT[0] | | |
| 04578822 | | NFT (29078132919125990 1/FTX AU - we are here! #58341)[1] | | |
| 04578824 | | NFT (50900292669604500 6/FTX AU - we are here! #58340)[1] | | |
| 04578825 | | NFT (388159229938768548/FTX EU - we are here! #14629)[1], NFT (40219254996719171 9/FTX EU - we are here! #13882)[1], NFT (41725799156063671 3/FTX EU - we are here! #14484)[1], USD[0.01] | | |
| 04578827 | | NFT (52320067285971978 4/FTX AU - we are here! #58400)[1] | | |
| 04578829 | | NFT (545804297844312864/FTX AU - we are here! #58343)[1] | | |
| 04578830 | Contingent | BRZ[.00422465], BTC[.0004999], ETHW[.010984], LUNA2_LOCKED[4.34737256], TRX[.001554], USD[1.18], USDT[0], USTC[.974] | | |
| 04578831 | | NFT (345710307985108666/FTX AU - we are here! #252593)[1], NFT (378295051392889418/FTX EU - we are here! #252574)[1], NFT (415398523519772213/FTX EU - we are here! #252546)[1], NFT (57264385685506179 4/The Hill by FTX #5647)[1] | | |
| 04578832 | | NFT (31303842275577664 6/FTX AU - we are here! #58354)[1] | | |
| 04578834 | | ETH[0], GST[.05], NFT (343435725316703504/FTX EU - we are here! #27840)[1], NFT (365535121926280837/FTX EU - we are here! #27561)[1], NFT (526190158346661923/FTX EU - we are here! #28023)[1], SOL[0.00701600], TRX[.42079893], USD[0.00], USDT[0] | | |
| 04578835 | | NFT (54096452425897324 9/FTX AU - we are here! #58348)[1] | | |
| 04578836 | | NFT (30533009354357104 1/FTX AU - we are here! #58349)[1] | | |
| 04578837 | | NFT (50152335269309884 3/FTX AU - we are here! #58351)[1] | | |
| 04578838 | | NFT (29672568036213440 3/FTX AU - we are here! #58357)[1] | | |
| 04578839 | | TRX[.002162], USDT[0.00019410] | | |
| 04578840 | | TRX[.692441], USD[2.23] | | |
| 04578842 | | NFT (40778206627814860 2/FTX AU - we are here! #58356)[1] | | |
| 04578845 | | USD[8.98] | | |
| 04578846 | | NFT (53452769542281407 6/FTX AU - we are here! #58360)[1] | | |
| 04578847 | | NFT (56542554234559266 8/FTX AU - we are here! #58362)[1] | | |
| 04578848 | | NFT (56563837266770321 8/FTX AU - we are here! #58359)[1] | | |
| 04578850 | | MATIC[31.744], USD[-0.23], USDT[0] | | |
| 04578859 | | NFT (53099279527104968 6/FTX AU - we are here! #58376)[1] | | |
| 04578861 | | NFT (29300810636753166 2/FTX AU - we are here! #58375)[1] | | |
| 04578862 | | NFT (34571758718970408 8/FTX AU - we are here! #58372)[1] | | |
| 04578863 | | NFT (32511670209562624 3/FTX AU - we are here! #58370)[1] | | |
| 04578864 | | NFT (32531172183232680 5/FTX AU - we are here! #58378)[1] | | |
| 04578865 | | NFT (39842064504562617 3/FTX AU - we are here! #58371)[1] | | |
| 04578866 | | NFT (38946736796993607 0/FTX AU - we are here! #58382)[1] | | |
| 04578867 | | NFT (39980076590025113 5/FTX AU - we are here! #58373)[1] | | |
| 04578868 | | APT[0], AVAX[.07519259], SOL[.00723608], TRX[.501099], USD[0.32], USDT[0.14817168] | | |
| 04578870 | | NFT (50439853551446400 1/FTX AU - we are here! #58374)[1] | | |
| 04578873 | | NFT (51061267040150045 7/FTX AU - we are here! #58377)[1] | | |
| 04578874 | | NFT (31395680944063870 6/FTX AU - we are here! #58380)[1] | | |
| 04578877 | | NFT (47918273535381653 7/FTX AU - we are here! #58384)[1] | | |
| 04578878 | | NFT (33684060185862263 5/FTX AU - we are here! #58386)[1] | | |
| 04578880 | | NFT (295375266688022753/FTX EU - we are here! #50820)[1], NFT (298066284935600443 5/FTX AU - we are here! #58442)[1], NFT (419826199526073143/FTX Crypto Cup 2022 Key #14199)[1], NFT (462871632411046571/FTX EU - we are here! #54499)[1], NFT (488824136694549245/The Hill by FTX #6383)[1], NFT (564182281579521145/FTX EU - we are here! #53571)[1] | | |
| 04578881 | | NFT (31522995386113013 9/FTX AU - we are here! #58388)[1] | | |
| 04578883 | | NFT (35348660212093268 9/FTX AU - we are here! #58387)[1] | | |
| 04578884 | | NFT (52015254323142773 1/FTX AU - we are here! #58390)[1] | | |
| 04578885 | | NFT (42583587103460385 6/FTX AU - we are here! #58674)[1] | | |
| 04578886 | | NFT (31971693785959606 0/FTX AU - we are here! #58415)[1] | | |
| 04578887 | | NFT (57067778425139196 4/FTX AU - we are here! #58402)[1] | | |
| 04578889 | | NFT (33275378370794247 1/FTX AU - we are here! #58404)[1] | | |
| 04578890 | | NFT (51388420871679166 1/FTX AU - we are here! #58446)[1] | | |
| 04578891 | | NFT (50692125580399328 7/FTX AU - we are here! #58394)[1] | | |
| 04578892 | | NFT (56597284439112665 2/FTX AU - we are here! #58395)[1] | | |
| 04578893 | | NFT (35167389521822978 1/FTX AU - we are here! #58408)[1] | | |
| 04578895 | | NFT (38033292140490111 8/FTX AU - we are here! #58396)[1] | | |
| 04578897 | | NFT (50300287500541582 5/FTX AU - we are here! #58411)[1] | | |
| 04578898 | | NFT (57373433596276892 1/FTX AU - we are here! #58477)[1] | | |
| 04578907 | | NFT (44371629346761661 2/FTX AU - we are here! #58399)[1] | | |
| 04578909 | | NFT (53299922711293472 4/FTX AU - we are here! #58401)[1] | | |
| 04578912 | | NFT (49015201205049639 2/FTX AU - we are here! #58407)[1] | | |
| 04578913 | | NFT (46017991520637203 3/FTX AU - we are here! #58420)[1] | | |
| 04578915 | | NFT (46309903188350737 1/FTX AU - we are here! #58406)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04578917 | | NFT (52501789265089792T/FTX AU - we are here! #58409)[1] | | |
| 04578918 | | NFT (3234974974440960854/FTX AU - we are here! #58406)[1] | | |
| 04578919 | | NFT (29851964068426644O/FTX EU - we are here! #163057)[1], NFT (31385396465082814B/FTX AU - we are here! #58432)[1], NFT (38001662228159491I/FTX EU - we are here! #162838)[1], NFT (49638155084766809Z/FTX EU - we are here! #163024)[1] | | |
| 04578923 | | NFT (54614700428161886T/FTX AU - we are here! #58416)[1] | | |
| 04578924 | | NFT (5147166021744224B6B/FTX AU - we are here! #58417)[1] | | |
| 04578926 | | NFT (43575586754035633T/FTX AU - we are here! #58429)[1] | | |
| 04578928 | | NFT (33809658848137567T/FTX AU - we are here! #58478)[1] | | |
| 04578929 | | NFT (39135505294680322I/FTX AU - we are here! #58423)[1] | | |
| 04578932 | | NFT (46319096942113818S/FTX AU - we are here! #58427)[1] | | |
| 04578933 | | NFT (4886503581926416F69/FTX AU - we are here! #58425)[1] | | |
| 04578934 | | NFT (38188361855273336G/FTX AU - we are here! #58430)[1] | | |
| 04578935 | | NFT (53199236767544935B/FTX AU - we are here! #58797)[1] | | |
| 04578936 | | TRX[.002399] | | |
| 04578937 | | NFT (45743196598779899Z/FTX AU - we are here! #58445)[1] | | |
| 04578938 | | NFT (30866441557725344A/FTX AU - we are here! #58469)[1] | | |
| 04578940 | | NFT (56549472879996804A3/FTX AU - we are here! #58437)[1] | | |
| 04578943 | | NFT (33859165880815677O/FTX AU - we are here! #58435)[1] | | |
| 04578944 | | NFT (51338244612534288T5/FTX AU - we are here! #58436)[1] | | |
| 04578946 | | NFT (43439069870419090S/FTX AU - we are here! #58436)[1] | | |
| 04578947 | | NFT (32370740398892620T3/FTX AU - we are here! #58444)[1] | | |
| 04578952 | | NFT (54010996336115109T1/FTX AU - we are here! #58440)[1] | | |
| 04578954 | Contingent | APE[.1], LUNA2[1.03745998], LUNA2_LOCKED[2.42073996], LUNC[225909.095865], SOL-PERP[0], USD[0.26] | | |
| 04578958 | | NFT (31840938066483157T2/FTX AU - we are here! #58443)[1] | | |
| 04578964 | | NFT (53192869250774487T6/FTX AU - we are here! #58450)[1] | | |
| 04578965 | | NFT (32040782042797181T3/FTX AU - we are here! #58451)[1] | | |
| 04578966 | | NFT (31752713445873414T7/FTX AU - we are here! #58454)[1] | | |
| 04578967 | | NFT (42539382230291438T6/FTX AU - we are here! #58455)[1] | | |
| 04578968 | | NFT (29559845610102338Z2/FTX AU - we are here! #58460)[1] | | |
| 04578970 | | NFT (49118561435704597T4/FTX AU - we are here! #58452)[1] | | |
| 04578972 | | NFT (54109901790705029S6/FTX AU - we are here! #58453)[1] | | |
| 04578976 | | NFT (35957698188752040B8/FTX AU - we are here! #58462)[1] | | |
| 04578978 | | NFT (35960614271849426D2/FTX AU - we are here! #58461)[1] | | |
| 04578984 | | NFT (32374431735438488T3/FTX AU - we are here! #58581)[1], NFT (33857085569532628B82/FTX EU - we are here! #133891)[1] | | |
| 04578985 | | NFT (56537164256190979I1/FTX AU - we are here! #58464)[1] | | |
| 04578990 | | NFT (52610162115725641B/FTX AU - we are here! #58468)[1] | | |
| 04578992 | | NFT (30152996575006740T4/FTX AU - we are here! #58474)[1] | | |
| 04578993 | | NFT (31334518818690423T3/FTX AU - we are here! #58475)[1] | | |
| 04578994 | | NFT (29459069652224570T1/FTX AU - we are here! #58473)[1] | | |
| 04578996 | | NFT (29781179423014966T9/FTX AU - we are here! #58486)[1] | | |
| 04579005 | | NFT (53967070378330406T1/FTX AU - we are here! #58470)[1] | | |
| 04579006 | | NFT (37937198737330858O0/FTX AU - we are here! #58488)[1] | | |
| 04579008 | | NFT (49583408761212876T3/FTX AU - we are here! #58476)[1] | | |
| 04579010 | | NFT (37553384757697752T7/FTX AU - we are here! #58483)[1] | | |
| 04579011 | | NFT (30687414726389730T4/FTX AU - we are here! #58523)[1] | | |
| 04579013 | | NFT (35162162095979897S9/FTX AU - we are here! #58479)[1] | | |
| 04579016 | | NFT (45437318467852137T6/FTX AU - we are here! #58484)[1] | | |
| 04579017 | | NFT (29762785381952816T6/FTX EU - we are here! #126551)[1], NFT (45276450577026213T4/FTX EU - we are here! #126797)[1], NFT (47207632927219133T2/FTX EU - we are here! #127337)[1], NFT (57299971985994233T3/FTX AU - we are here! #58532)[1] | | |
| 04579023 | | NFT (48179997992602888T4/FTX AU - we are here! #58500)[1] | | |
| 04579024 | | AKRO[2], DOGE[0], KIN[3], TRY[0.00] | Yes | |
| 04579026 | | NFT (48840053057447882T1/FTX AU - we are here! #58501)[1] | | |
| 04579028 | | NFT (34887471499540847O/FTX EU - we are here! #119757)[1], NFT (47693316691059118D2/FTX AU - we are here! #120251)[1], NFT (56208177503315721S9/FTX AU - we are here! #58612)[1] | | |
| 04579031 | | NFT (33521954218048045S5/FTX EU - we are here! #226831)[1], NFT (53714383578922861T1/FTX EU - we are here! #226879)[1], NFT (56971420008526446243/FTX AU - we are here! #226860)[1] | Yes | |
| 04579032 | | NFT (35264559883946434Z2/FTX AU - we are here! #58505)[1] | | |
| 04579033 | | NFT (50620058496698001O/FTX AU - we are here! #58503)[1] | | |
| 04579034 | | NFT (36882969196698884B8/FTX AU - we are here! #58504)[1] | | |
| 04579035 | | NFT (47992903882162671T4/FTX AU - we are here! #58524)[1] | | |
| 04579037 | | NFT (32023632817131847T3/FTX AU - we are here! #58502)[1] | | |
| 04579038 | | NFT (45412942461747338T4/FTX Crypto Cup 2022 Key #16672)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04579040 | | BAO[2], KIN[1], TRX[0], USD[0.00] | | |
| 04579042 | Contingent | AAVE-PERP[0], APE-PERP[0], BRZ[37.82506269], ETH-PERP[0], ETHW[.011], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.14630701], LUNA2_LOCKED[0.34138302], LUNC[31858.66], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04579043 | | NFT (351710746252634854/FTX AU - we are here! #58540)[1] | | |
| 04579044 | | NFT (305619684222409455/FTX AU - we are here! #58508)[1] | | |
| 04579047 | | NFT (297921234065144816/FTX AU - we are here! #58507)[1] | | |
| 04579052 | | NFT (543736277570687404/FTX AU - we are here! #58512)[1] | | |
| 04579056 | | NFT (423268746272145082/FTX AU - we are here! #58542)[1] | | |
| 04579059 | | NFT (362102682484469191/FTX AU - we are here! #58517)[1] | | |
| 04579065 | Contingent | BTC[.00000382], LUNA2[3.79029063], LUNA2_LOCKED[8.84401148], LUNC[12.21], SOL[10.16], TRX[.000777], USD[558.26], USDT[4.12037642] | Yes | |
| 04579066 | | NFT (361291847147316431/FTX AU - we are here! #58519)[1] | | |
| 04579067 | | NFT (338608149621897961/FTX AU - we are here! #58527)[1] | | |
| 04579068 | | NFT (455912591338227105/FTX AU - we are here! #58528)[1] | | |
| 04579069 | | NFT (528022130293392373/FTX AU - we are here! #58538)[1] | | |
| 04579070 | | NFT (433886953330091615/FTX AU - we are here! #58528)[1] | | |
| 04579073 | | USD[0.06], ZIL-PERP[0] | | |
| 04579075 | | NFT (492249015940661098/FTX AU - we are here! #58535)[1] | | |
| 04579076 | | NFT (453067864359776486/FTX AU - we are here! #58530)[1] | | |
| 04579077 | | NFT (306819892637576231/FTX AU - we are here! #58608)[1], NFT (351490209161059219/FTX EU - we are here! #101868)[1], NFT (488459862569900876/FTX EU - we are here! #102076)[1], NFT (563834118289771962/FTX EU - we are here! #101668)[1] | | |
| 04579080 | | NFT (468016847643268147/FTX AU - we are here! #58552)[1] | | |
| 04579082 | | NFT (501623638307814414/FTX AU - we are here! #58539)[1] | | |
| 04579084 | | NFT (424224835554543104/FTX AU - we are here! #58541)[1] | | |
| 04579086 | | NFT (448980224102355775/FTX AU - we are here! #58550)[1] | | |
| 04579089 | | NFT (539468762576283112/FTX AU - we are here! #58636)[1] | | |
| 04579090 | | NFT (350356802946167825/FTX AU - we are here! #58545)[1] | | |
| 04579091 | | NFT (462681742333956601/FTX EU - we are here! #109081)[1], NFT (520310703759605355/FTX EU - we are here! #108692)[1], NFT (533033353930787943/FTX EU - we are here! #109284)[1], USD[0.22], USDT[0.00001008] | | |
| 04579094 | | NFT (493312866196287076/FTX AU - we are here! #58547)[1] | | |
| 04579096 | | NFT (549141646594845000/FTX AU - we are here! #58551)[1] | | |
| 04579097 | | NFT (434631241588596510/FTX AU - we are here! #58549)[1] | | |
| 04579098 | | USDT[1.53476] | | |
| 04579103 | | SOL[0], TRX[.000778] | | |
| 04579107 | | NFT (393978294010208099/FTX AU - we are here! #58554)[1] | | |
| 04579108 | | NFT (305615192403846056/FTX AU - we are here! #58555)[1] | | |
| 04579109 | Contingent | BNB[0], LUNA2[2.55854209], LUNA2_LOCKED[5.96993155], USD[1482.45], USTC[362.174] | | |
| 04579111 | | NFT (359855110277598778/FTX AU - we are here! #58556)[1] | | |
| 04579113 | | NFT (522512077290976866/FTX AU - we are here! #58566)[1] | | |
| 04579116 | | NFT (534909946463909881/FTX AU - we are here! #58558)[1] | | |
| 04579118 | | NFT (412907555183383806/FTX AU - we are here! #58562)[1] | | |
| 04579119 | | NFT (338773968558319183/FTX AU - we are here! #58560)[1], NFT (341681467586113208/FTX AU - we are here! #169108)[1], NFT (418827604567310318/FTX AU - we are here! #169044)[1], NFT (433314609532226847/FTX AU - we are here! #168948)[1] | | |
| 04579121 | | NFT (470666703260399690/FTX AU - we are here! #58568)[1] | | |
| 04579124 | | NFT (343039602955465619/FTX AU - we are here! #58564)[1] | | |
| 04579126 | | NFT (331421225329176291/FTX AU - we are here! #58570)[1] | | |
| 04579127 | | NFT (470803076411521864/FTX AU - we are here! #58569)[1] | | |
| 04579128 | | NFT (362067343490997928/FTX AU - we are here! #58567)[1] | | |
| 04579131 | | NFT (540247620049482718/FTX AU - we are here! #58578)[1] | | |
| 04579134 | | NFT (446906037040259018/FTX AU - we are here! #58582)[1] | | |
| 04579135 | | NFT (297649950507251637/FTX AU - we are here! #58590)[1] | | |
| 04579138 | | NFT (337337712827094671/FTX EU - we are here! #230658)[1], NFT (388009005129272580/FTX EU - we are here! #230630)[1], NFT (434410063226245653/FTX EU - we are here! #230640)[1] | | |
| 04579140 | | NFT (301057161246916386/FTX AU - we are here! #58575)[1] | | |
| 04579145 | | NFT (325156880484928597/FTX AU - we are here! #58584)[1] | | |
| 04579146 | | NFT (370761640410391562/FTX AU - we are here! #58583)[1] | | |
| 04579147 | | NFT (436921436129455488/FTX AU - we are here! #58586)[1] | | |
| 04579149 | | NFT (294106855592615428/FTX AU - we are here! #58587)[1] | | |
| 04579151 | | NFT (337886228715795871/FTX AU - we are here! #58589)[1] | | |
| 04579155 | | NFT (492165113825494049/FTX AU - we are here! #58590)[1] | | |
| 04579156 | | BNB[.006], ETH[.00099981], ETHW[.00099981], FTT[.099981], USDT[3.41414018] | | |
| 04579157 | | NFT (485717332776408711/FTX AU - we are here! #58591)[1] | | |
| 04579158 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04579159 | | NFT (403237105671030133/FTX AU - we are here! #58594)[1] | | |
| 04579160 | | NFT (319839037453064855/FTX AU - we are here! #58600)[1] | | |
| 04579162 | | NFT (492275127621677075/FTX AU - we are here! #58598)[1] | | |
| 04579163 | | NFT (330526807199773256/FTX AU - we are here! #58597)[1] | | |
| 04579164 | | NFT (375940848957287616/FTX AU - we are here! #58602)[1] | | |
| 04579165 | | NFT (573920341407125606/FTX AU - we are here! #58599)[1] | | |
| 04579167 | | USD[0.00] | | |
| 04579172 | | NFT (322046467031098509/FTX AU - we are here! #58614)[1], NFT (329336027345556125/FTX EU - we are here! #168795)[1], NFT (433307574903799649/FTX EU - we are here! #169791)[1], NFT (562201515971067516/FTX EU - we are here! #170131)[1] | | |
| 04579173 | | NFT (575728183937671882/FTX AU - we are here! #58601)[1] | | |
| 04579177 | | NFT (562682526302169060/FTX AU - we are here! #58605)[1] | | |
| 04579178 | | NFT (537648092747632236/FTX AU - we are here! #58607)[1] | | |
| 04579181 | | NFT (386459122432800610/FTX AU - we are here! #58615)[1] | | |
| 04579182 | | AKRO[1], ATLAS[31079.2206061], DENT[1], FTT[19.92166768], USDT[0.20000043] | Yes | |
| 04579183 | | NFT (324438218037528500/FTX AU - we are here! #58611)[1] | | |
| 04579184 | | BAQ[1], DENT[1], KIN[1], TRX[.000011], USDT[0] | | |
| 04579186 | | NFT (332942081362057474/FTX AU - we are here! #58613)[1] | | |
| 04579187 | | NFT (533874102115256225/FTX AU - we are here! #58617)[1] | | |
| 04579188 | | NFT (348413640525980050/FTX AU - we are here! #58631)[1] | | |
| 04579189 | | NFT (504404546274317292/FTX AU - we are here! #58619)[1] | | |
| 04579192 | | NFT (407119344050155997/FTX AU - we are here! #58629)[1] | | |
| 04579193 | | NFT (511334130541470234/FTX AU - we are here! #58620)[1] | | |
| 04579194 | | NFT (473551036197566548/FTX AU - we are here! #58616)[1] | | |
| 04579197 | | NFT (466568583865814109/FTX AU - we are here! #58618)[1] | | |
| 04579198 | | NFT (499778666701381135/FTX AU - we are here! #58621)[1] | | |
| 04579202 | | BRZ[512.195], BTC[.00959808], USD[0.81] | | |
| 04579205 | | NFT (337393296732742257/FTX AU - we are here! #58625)[1] | | |
| 04579206 | | NFT (369777737664023458/FTX AU - we are here! #58626)[1] | | |
| 04579207 | | TRX[.000034], USD[0.09], USDT[0] | | |
| 04579210 | | NFT (334619711022967719/FTX AU - we are here! #58628)[1] | | |
| 04579212 | | NFT (436485363623433526/FTX AU - we are here! #58634)[1] | | |
| 04579213 | | NFT (408854346020747314/FTX AU - we are here! #58633)[1] | | |
| 04579214 | | NFT (317952314960278408/FTX AU - we are here! #58639)[1] | | |
| 04579215 | | NFT (464733282479341456/FTX AU - we are here! #58640)[1] | | |
| 04579217 | | NFT (295431842705175175/FTX AU - we are here! #58630)[1] | | |
| 04579218 | | NFT (296042411298674538/FTX AU - we are here! #58635)[1] | | |
| 04579221 | | NFT (562149635206422484/FTX AU - we are here! #58675)[1] | | |
| 04579226 | | NFT (393625046494363033/FTX AU - we are here! #58637)[1] | | |
| 04579229 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04579230 | | NFT (503728420299450386/FTX AU - we are here! #58759)[1] | | |
| 04579233 | | NFT (326960812648202654/FTX AU - we are here! #58644)[1] | | |
| 04579234 | | NFT (552740100517971302/FTX AU - we are here! #58645)[1] | | |
| 04579237 | | NFT (440250557248196380/FTX AU - we are here! #58646)[1] | | |
| 04579240 | | NFT (554299624306793945/FTX AU - we are here! #58647)[1] | | |
| 04579244 | | BTC[.00009826], ETH[.117], ETHW[.117], USD[2.48], USDT[.86349459] | | |
| 04579247 | | NFT (470256195500340929/FTX AU - we are here! #58648)[1] | | |
| 04579249 | | NFT (555441151757657164/FTX AU - we are here! #58649)[1] | | |
| 04579253 | | NFT (524628604557437408/FTX AU - we are here! #58662)[1] | | |
| 04579254 | | NFT (320415264771543943/FTX AU - we are here! #58713)[1] | | |
| 04579255 | | NFT (510081534373048953/FTX AU - we are here! #58723)[1] | | |
| 04579258 | | NFT (465631398098138194/FTX AU - we are here! #58692)[1] | | |
| 04579260 | | NFT (541538806970712293/FTX AU - we are here! #58660)[1] | | |
| 04579263 | | NFT (480903157242436609/FTX AU - we are here! #58695)[1] | | |
| 04579266 | | NFT (522043256073397616/FTX EU - we are here! #128554)[1] | Yes | |
| 04579269 | | NFT (330109188503415194/FTX AU - we are here! #58696)[1] | | |
| 04579272 | | NFT (488416426720378601/FTX AU - we are here! #58671)[1] | | |
| 04579276 | | NFT (410524706079895235/FTX AU - we are here! #58673)[1] | | |
| 04579277 | | NFT (325282111430452315/FTX EU - we are here! #268806)[1], NFT (378176242975627354/FTX AU - we are here! #58700)[1], NFT (415351855013071364/FTX EU - we are here! #268798)[1], NFT (501317241675366846/FTX EU - we are here! #268800)[1] | | |
| 04579279 | | NFT (539455653334708561/FTX AU - we are here! #58678)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04579281 | Contingent | BTC[0], ENJ[13.99734], FTM[80.98461], LUNA2[1.00562803], LUNA2_LOCKED[2.34646541], LUNC[218977.6218994], SHIB[4699107], SNX[4.299183], USD[588.49], USDT[0], XRP[341.9373] | | |
| 04579282 | | USD[0.00] | | |
| 04579283 | | NFT (367196007120203299/FTX AU - we are here! #58679)[1] | | |
| 04579284 | | ETH[.02817285], ETHW[.0281725], MATIC[10], NFT (418229351897307370/FTX AU - we are here! #58693)[1], USD[3.35] | | |
| 04579285 | | NFT (321161116527115237/FTX EU - we are here! #192164)[1], NFT (349790626526044121/FTX EU - we are here! #189932)[1], NFT (466208158170980311/FTX EU - we are here! #192483)[1] | | |
| 04579286 | | NFT (474694255990244599/FTX AU - we are here! #58699)[1] | | |
| 04579288 | | NFT (442345293456920839/FTX AU - we are here! #58685)[1] | | |
| 04579291 | | NFT (458436963328620285/FTX AU - we are here! #58701)[1] | | |
| 04579292 | | NFT (414380052229021302/FTX AU - we are here! #58703)[1] | | |
| 04579293 | | NFT (563865745194789815/FTX AU - we are here! #58686)[1] | | |
| 04579294 | | NFT (311387849044964855/FTX EU - we are here! #161328)[1], NFT (452636822689152174/FTX EU - we are here! #161381)[1], NFT (514271410785955044/FTX EU - we are here! #161022)[1], NFT (555728390536222276/FTX AU - we are here! #58728)[1], USD[52.44] | Yes | |
| 04579296 | | NFT (513864183222280159/FTX AU - we are here! #58691)[1] | | |
| 04579297 | | NFT (422178812944339824/FTX AU - we are here! #58713)[1] | | |
| 04579298 | | NFT (409019995087495160/FTX AU - we are here! #58697)[1] | | |
| 04579299 | | NFT (414882258037082924/FTX AU - we are here! #58713)[1] | | |
| 04579300 | | NFT (510087783687422017/FTX AU - we are here! #58694)[1] | | |
| 04579301 | | NFT (318895148829036849/FTX EU - we are here! #265820)[1], NFT (350108059081169147/FTX EU - we are here! #265816)[1], NFT (362934097621720041/FTX Crypto Cup 2022 Key #19198)[1], NFT (378738033833974239/The Hill by FTX #8987)[1], NFT (427809371990765173/FTX EU - we are here! #265802)[1], NFT (526691005748063263/FTX AU - we are here! #58923)[1] | | |
| 04579303 | | NFT (37293974793927925/FTX AU - we are here! #58713)[1] | | |
| 04579304 | | NFT (571510980510330245/FTX AU - we are here! #58723)[1] | | |
| 04579305 | | NFT (567441430542886795/FTX AU - we are here! #58702)[1] | | |
| 04579306 | | NFT (341091101170699420/FTX AU - we are here! #58713)[1] | | |
| 04579307 | | NFT (418668841092312737/FTX AU - we are here! #58767)[1] | | |
| 04579308 | Contingent | BNB[0], DOT-PERP[0], FTT[0.01500628], LUNA2[0.23515699], LUNC[51205.08025], SOL[2.72391257], SXP[0], USD[0.00], USDT[0.00718808] | | |
| 04579310 | | NFT (369961980332020259/FTX AU - we are here! #58713)[1] | | |
| 04579312 | | NFT (452976858914533021/FTX AU - we are here! #58830)[1] | | |
| 04579313 | | NFT (565703253593306827/FTX AU - we are here! #58713)[1] | | |
| 04579314 | | NFT (450157059735434187/FTX AU - we are here! #58713)[1] | | |
| 04579315 | | NFT (481014882261643130/FTX AU - we are here! #58705)[1] | | |
| 04579316 | | NFT (483294450206136070/FTX AU - we are here! #58713)[1] | | |
| 04579318 | | TRX[.000777], USDT[0.00000872] | | |
| 04579319 | | NFT (479359527256053274/FTX EU - we are here! #55537)[1], NFT (492808133807638381/FTX EU - we are here! #55931)[1], NFT (502195238144410368/FTX AU - we are here! #58726)[1], NFT (502746809618447669/FTX EU - we are here! #55733)[1] | | |
| 04579320 | | NFT (487797999808176047/FTX AU - we are here! #58735)[1] | | |
| 04579321 | | NFT (495668382714041454/FTX AU - we are here! #58712)[1] | | |
| 04579322 | | USD[0.01] | | |
| 04579323 | | NFT (410025094819188500/FTX AU - we are here! #58729)[1] | | |
| 04579328 | | NFT (572971019095666618/FTX AU - we are here! #58732)[1] | | |
| 04579331 | | NFT (315903584026324914/FTX AU - we are here! #58733)[1] | | |
| 04579338 | | NFT (406046512503472128/FTX AU - we are here! #58739)[1] | | |
| 04579339 | | NFT (401050499719669457/FTX AU - we are here! #58746)[1] | | |
| 04579340 | | NFT (386249063044441118/FTX AU - we are here! #58743)[1] | | |
| 04579341 | | NFT (520515316987517361/FTX AU - we are here! #58770)[1] | | |
| 04579342 | | USD[0.00], USDT[16.24380553] | | |
| 04579343 | | SOL[84.42], USD[0.09] | | |
| 04579344 | | NFT (323636465338248756/FTX AU - we are here! #58749)[1] | | |
| 04579346 | | NFT (467718709810566329/FTX AU - we are here! #58754)[1] | | |
| 04579347 | | NFT (555732538775079168/FTX AU - we are here! #58768)[1] | | |
| 04579348 | | NFT (522952460320840850/FTX AU - we are here! #58750)[1] | | |
| 04579350 | | NFT (359034011896032022/FTX AU - we are here! #58755)[1] | | |
| 04579351 | | NFT (521230049129395931/FTX AU - we are here! #58757)[1] | | |
| 04579352 | | NFT (549793716133333627/FTX AU - we are here! #58756)[1] | | |
| 04579353 | | NFT (491274848545162475/FTX AU - we are here! #58761)[1] | | |
| 04579354 | | NFT (288770935748509934/FTX AU - we are here! #58784)[1] | | |
| 04579356 | | NFT (420110614400333851/FTX AU - we are here! #58760)[1] | | |
| 04579359 | | NFT (318429347147196080/FTX AU - we are here! #58762)[1] | | |
| 04579363 | | NFT (373469540411660918/FTX AU - we are here! #58932)[1] | | |
| 04579364 | | 0 | | |
| 04579367 | | ETH-PERP[0], USD[0.00], USDT[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04579368 | | FTT[.6173475] | | |
| 04579372 | | NFT (376755659954594369/FTX AU - we are here! #58774)[1] | | |
| 04579375 | | NFT (290973170621582128/FTX AU - we are here! #58839)[1] | | |
| 04579376 | | NFT (533926032882223387/FTX AU - we are here! #58768)[1] | | |
| 04579377 | | NFT (297118721636119839/FTX EU - we are here! #77065)[1], NFT (370162681929396376/FTX AU - we are here! #58889)[1], NFT (423519526084062266/FTX EU - we are here! #76047)[1], NFT (426457063969197311/FTX EU - we are here! #77193)[1] | | |
| 04579379 | | NFT (575243862025698670/FTX AU - we are here! #58821)[1] | | |
| 04579382 | | NFT (488144780967570892/FTX AU - we are here! #58781)[1] | | |
| 04579383 | | NFT (352711825031766675/FTX AU - we are here! #58783)[1] | | |
| 04579384 | | NFT (334196637506823321/FTX AU - we are here! #58789)[1] | | |
| 04579386 | | ETH[.00000004], NFT (323564499540190977/Magic Eden Pass)[1], NFT (46331059303258327/FTX AU - we are here! #58790)[1], SOL[0] | | |
| 04579387 | | NFT (373941321331007704/FTX AU - we are here! #58791)[1] | | |
| 04579388 | | ETH[.00000005], NFT (326616075055171782/FTX AU - we are here! #58792)[1], SOL[0] | | |
| 04579391 | | NFT (444811089661155150/FTX AU - we are here! #58785)[1] | | |
| 04579393 | | NFT (370490616582792732/FTX AU - we are here! #58798)[1] | | |
| 04579395 | | NFT (428176851286620096/FTX AU - we are here! #58799)[1] | | |
| 04579396 | | NFT (380051848893082883/FTX AU - we are here! #58800)[1] | | |
| 04579397 | | NFT (356648493562435124/FTX AU - we are here! #58794)[1] | | |
| 04579401 | | NFT (425580657387511833/FTX AU - we are here! #58796)[1] | | |
| 04579402 | | NFT (418800141447328212/FTX AU - we are here! #58793)[1] | | |
| 04579405 | | NFT (506380857473572685/FTX AU - we are here! #58801)[1] | | |
| 04579406 | | NFT (507842506507800129/FTX AU - we are here! #58802)[1] | | |
| 04579408 | | NFT (421961113713507074/FTX AU - we are here! #58819)[1] | | |
| 04579410 | | NFT (334645937584942492/FTX AU - we are here! #58805)[1] | | |
| 04579413 | | NFT (433094345598540473/FTX AU - we are here! #58828)[1] | | |
| 04579414 | | NFT (460564935036483827/FTX AU - we are here! #58827)[1] | | |
| 04579416 | | NFT (447823820509704276/FTX AU - we are here! #58809)[1] | | |
| 04579418 | | NFT (323233048824347907/FTX AU - we are here! #58811)[1] | | |
| 04579419 | | NFT (526022302634897589/FTX AU - we are here! #58812)[1] | | |
| 04579420 | | NFT (494052119915606131/FTX AU - we are here! #58813)[1] | | |
| 04579422 | | NFT (564465193188020913/FTX AU - we are here! #58822)[1] | | |
| 04579426 | | ANC-PERP[0], BNB[0], BTC[0], BTC-PERP[0], LINK-PERP[0], UNI-0624[0], USD[40.53] | | |
| 04579427 | | NFT (543798992043334422/FTX AU - we are here! #58814)[1] | | |
| 04579429 | | NFT (560629190333219548/FTX AU - we are here! #58825)[1] | | |
| 04579433 | | AUDIO[1], TRX[.001577], USD[0.00], USDT[2167.15029938] | | |
| 04579435 | | NFT (364123550534311495/FTX AU - we are here! #58835)[1] | | |
| 04579436 | | NFT (432870252544487868/FTX AU - we are here! #58817)[1] | | |
| 04579438 | | NFT (301643258767551487/FTX AU - we are here! #58824)[1] | | |
| 04579439 | | TRX[.165001], USDT[.57702771] | | |
| 04579441 | | NFT (487828177177136880/FTX AU - we are here! #58831)[1] | | |
| 04579442 | | NFT (293659612387195484/FTX AU - we are here! #58832)[1] | | |
| 04579444 | | NFT (340044467317292288/FTX AU - we are here! #58826)[1] | | |
| 04579445 | | NFT (542457988755750870/FTX AU - we are here! #58829)[1] | | |
| 04579448 | Contingent | LUNA2[2.09165927], LUNA2_LOCKED[4.8805383], TRX[.00004], USD[0.00], USDT[84] | | |
| 04579454 | | NFT (366887497164470656/FTX AU - we are here! #58834)[1] | | |
| 04579455 | | NFT (471024800784310941/FTX AU - we are here! #58836)[1] | | |
| 04579458 | | NFT (419654771417505543/FTX AU - we are here! #58838)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04579459 | | NFT (288307224450838242/FTX AU - we are here! #66601)[1], NFT (288320782638048260/FTX AU - we are here! #65369)[1], NFT (288448748372716557/FTX AU - we are here! #66138)[1], NFT (288503460937644113/FTX AU - we are here! #64765)[1], NFT (288799870011255962/FTX AU - we are here! #66276)[1], NFT (288911694332544972/FTX AU - we are here! #66845)[1], NFT (288982898151912102/FTX AU - we are here! #64344)[1], NFT (289190951164038523/FTX AU - we are here! #64450)[1], NFT (289196943637541610/MagicEden Vaults)[1], NFT (289364573713890597/FTX AU - we are here! #66101)[1], NFT (289439523601428288/FTX AU - we are here! #66661)[1], NFT (289464829706936963/FTX AU - we are here! #65338)[1], NFT (289461065287905650/FTX AU - we are here! #65047)[1], NFT (289472835305294015/FTX AU - we are here! #65869)[1], NFT (289886896375491360/FTX AU - we are here! #65522)[1], NFT (289991833273643224/FTX AU - we are here! #66733)[1], NFT (290183643361254662/FTX AU - we are here! #65971)[1], NFT (290270303588037274/FTX AU - we are here! #66325)[1], NFT (290743917299807152/FTX AU - we are here! #64292)[1], NFT (290764551368252433/FTX AU - we are here! #66260)[1], NFT (290812912265471215/FTX AU - we are here! #65689)[1], NFT (290857797510069055/FTX AU - we are here! #66229)[1], NFT (291040236940795494/FTX AU - we are here! #65427)[1], NFT (291155635984791158/FTX AU - we are here! #66429)[1], NFT (291250128428880316/FTX AU - we are here! #66381)[1], NFT (291458246821197368/FTX AU - we are here! #65569)[1], NFT (291510672571181179/FTX AU - we are here! #66924)[1], NFT (291532482307187075/FTX AU - we are here! #64417)[1], NFT (291563956768711574/FTX AU - we are here! #67143)[1], NFT (291696194625758850/FTX AU - we are here! #66512)[1], NFT (291717062871350116/FTX AU - we are here! #66615)[1], NFT (291840425156017202/FTX AU - we are here! #64400)[1], NFT (291949061118533377/FTX AU - we are here! #64467)[1], NFT (291959687335433121/FTX AU - we are here! #66162)[1], NFT (292266591091298067/FTX AU - we are here! #66365)[1], NFT (292400253036747807/FTX AU - we are here! #64523)[1], NFT (292413582312173237/FTX AU - we are here! #65642)[1], NFT (292472600258780045/FTX AU - we are here! #65419)[1], NFT (292566816470769096/FTX AU - we are here! #65655)[1], NFT (292607703464621263/FTX AU - we are here! #66987)[1], NFT (292707778851328021/FTX AU - we are here! #66348)[1], NFT (292960355234363234/FTX AU - we are here! #65583)[1], NFT (292963047442516327/FTX AU - we are here! #67007)[1], NFT (292975111178280412/FTX AU - we are here! #66396)[1], NFT (293029501353873116/FTX AU - we are here! #65053)[1], NFT (293030361477356499/FTX AU - we are here! #74121)[1], NFT (293128631322389420/FTX AU - we are here! #65930)[1], NFT (293267314409121821/FTX AU - we are here! #66778)[1], NFT (293455994504033710/FTX AU - we are here! #65191)[1], NFT (293375158078720403/FTX AU - we are here! #64881)[1], NFT (293505668499540507/FTX AU - we are here! #64497)[1], NFT (293555577229018047/FTX AU - we are here! #65498)[1], NFT (293661598523437019/FTX AU - we are here! #66220)[1], NFT (293739700795040596/FTX AU - we are here! #66316)[1], NFT (293768457876310622/FTX AU - we are here! #64635)[1], NFT (294204535610738314/FTX AU - we are here! #64864)[1], NFT (294265854411163947/FTX AU - we are here! #66350)[1], NFT (294391936038766719/FTX AU - we are here! #64444)[1], NFT (294434147556035545/FTX AU - we are here! #66917)[1], NFT (294517312824501824/FTX AU - we are here! #66526)[1], NFT (294601355853806429/FTX AU - we are here! #64664)[1], NFT (294620043105596126/FTX AU - we are here! #66935)[1], NFT (294631549652195373/FTX AU - we are here! #64315)[1], NFT (294744913414125172/FTX AU - we are here! #64749)[1], NFT (294773830213530458/FTX AU - we are here! #65170)[1], NFT (294818344947173005/FTX AU - we are here! #66681)[1], NFT (294957654849037082/FTX AU - we are here! #66262)[1], NFT (295065348958959920/FTX AU - we are here! #66901)[1], NFT (295117478452867856/FTX AU - we are here! #66668)[1], NFT (295240298274140929/FTX AU - we are here! #65218)[1], NFT (295305907983518407/FTX AU - we are here! #64781)[1], NFT (295344147405540508/FTX AU - we are here! #66107)[1], NFT (295388022511857891/FTX AU - we are here! #64424)[1], NFT (295544814200198898/FTX AU - we are here! #65532)[1], NFT (295820301687558560/FTX AU - we are here! #66922)[1], NFT (295832561527307907/FTX AU - we are here! #66631)[1], NFT (295963809612196789/FTX AU - we are here! #65978)[1], NFT (296220927712390804/FTX AU - we are here! #66564)[1], NFT (296291268479167197/FTX AU - we are here! #64978)[1], NFT (296342992815908203/FTX AU - we are here! #65199)[1], NFT (296420990836845625/FTX AU - we are here! #66497)[1], NFT (296463650270505009/FTX AU - we are here! #65707)[1], NFT (296479244557671974/FTX AU - we are here! #66808)[1], NFT (296485624827855190/FTX AU - we are here! #66268)[1], NFT (296611513123104727/FTX AU - we are here! #64893)[1], NFT (296881501300936167/FTX AU - we are here! #65058)[1], NFT (296965933810653550/FTX AU - we are here! #66865)[1], NFT (296976461696098812/FTX AU - we are here! #65919)[1], NFT (296999624525696139/FTX AU - we are here! #67135)[1], NFT (297040987690032452/FTX AU - we are here! #65950)[1], NFT (297082855923692689/FTX AU - we are here! #64983)[1], NFT (297425419221938373/FTX AU - we are here! #65158)[1], NFT (297432679774747519/FTX AU - we are here! #64295)[1], NFT (297443617883875163/FTX AU - we are here! #64253)[1], NFT (297510409361221333/FTX AU - we are here! #64805)[1], NFT (297572568900967407/FTX AU - we are here! #65013)[1], NFT (297632762756164276/FTX AU - we are here! #65467)[1], NFT (297750688517180180/FTX AU - we are here! #66013)[1], NFT (297931261554608845/FTX AU - we are here! #66091)[1], NFT (297955872930547249/FTX AU - we are here! #65282)[1], NFT (298221608485749337/FTX AU - we are here! #66519)[1], NFT (298374537802188444/FTX AU - we are here! #65391)[1], NFT (298440044323973813/FTX AU - we are here! #66022)[1], NFT (298533865742806036/FTX AU - we are here! #66717)[1], NFT (298592156409325847/FTX AU - we are here! #66174)[1], NFT (298628446118356865/FTX AU - we are here! #66651)[1], NFT (298789509328982679/FTX AU - we are here! #66160)[1], NFT (298889061430720452/FTX AU - we are here! #64528)[1], NFT (298936786995555515/FTX AU - we are here! #64488)[1], NFT (298973903598824017/FTX AU - we are here! #66933)[1], NFT (299074405737385347/FTX AU - we are here! #64279)[1], NFT (299126143886897426/FTX AU - we are here! #65389)[1], NFT (299185009712471352/FTX AU - we are here! #65600)[1], NFT (299219756240118602/FTX AU - we are here! #67115)[1], NFT (299280438467469281/FTX AU - we are here! #65861)[1], NFT (299361059272055407/FTX AU - we are here! #64421)[1], NFT (299361124368002897/FTX AU - we are here! #66321)[1], NFT (299362115051694907/FTX AU - we are here! #64571)[1], NFT (299595536593140270/FTX AU - we are here! #64259)[1], NFT (299612321656197077/FTX AU - we are here! #64556)[1], NFT (299801378038868337/FTX AU - we are here! #66102)[1], NFT (299872830700289186/FTX AU - we are here! #64543)[1], NFT (299963604899922215/FTX AU - we are here! #66481)[1], NFT (299966206434855676/FTX AU - we are here! #66605)[1], NFT (300088290382336101/FTX AU - we are here! #64903)[1], NFT (300232917962888297/FTX AU - we are here! #65205)[1], NFT (300233090444962661/FTX AU - we are here! #64969)[1], NFT (300301240704354826/FTX AU - we are here! #66235)[1], NFT (300477822530888580/FTX AU - we are here! #64529)[1], NFT (300503799957369472/FTX AU - we are here! #66601)[1], NFT (300568598287912953/FTX AU - we are here! #64917)[1], NFT (300575013785124372/FTX AU - we are here! #64944)[1], NFT (300717712743453843/FTX AU - we are here! #65177)[1], NFT (300920101013354722/FTX AU - we are here! #66146)[1], NFT (300962773828442270/FTX AU - we are here! #64950)[1], NFT (300973974979863973/FTX AU - we are here! #64847)[1], NFT (300984738451819998/FTX AU - we are here! #66731)[1], NFT (300998175900221774/FTX AU - we are here! #64314)[1], NFT (301020178834724481/FTX AU - we are here! #64852)[1], NFT (301048973180674311/FTX AU - we are here! #65098)[1], NFT (301128076149139754/FTX AU - we are here! #64333)[1], NFT (301164140169240207/FTX AU - we are here! #66971)[1], NFT (301263986517165760/FTX AU - we are here! #65846)[1], NFT (301324569040840367/FTX AU - we are here! #65612)[1], NFT (301368456917160627/FTX AU - we are here! #64491)[1], NFT (301393967309240854/FTX AU - we are here! #64450)[1], NFT (301447766297599530/FTX AU - we are here! #66575)[1], NFT (301729602470851103/FTX AU - we are here! #64542)[1], NFT (301951629960026315/FTX AU - we are here! #64847)[1], NFT (302037529594390106/FTX AU - we are here! #64314)[1], NFT ... |
| 04579460 | | NFT (525099294953677467/FTX AU - we are here! #58841)[1] |
| 04579461 | | NFT (447284556306124566/FTX AU - we are here! #58840)[1] |
| 04579462 | | NFT (485038112229812485/FTX AU - we are here! #58847)[1] |
| 04579464 | | NFT (350158301558147385/FTX AU - we are here! #58844)[1] |
| 04579465 | | NFT (387330045528222662/FTX AU - we are here! #58845)[1] |
| 04579466 | | NFT (334280512736280930/FTX AU - we are here! #58845)[1] |
| 04579467 | | NFT (401627033428594713/FTX AU - we are here! #58896)[1] |
| 04579470 | | USD[0.00] |
| 04579473 | | NFT (540012613365252269/FTX AU - we are here! #58851)[1] |
| 04579478 | | NFT (355916104361561353/FTX AU - we are here! #58850)[1] |
| 04579479 | | NFT (543782487916920546/FTX AU - we are here! #58849)[1] |
| 04579484 | | NFT (386447851112909638/FTX AU - we are here! #58856)[1] |
| 04579487 | | NFT (421378643347609919/FTX AU - we are here! #58904)[1] |
| 04579493 | | NFT (333423278954886116/FTX AU - we are here! #58869)[1] |
| 04579494 | | NFT (554123504647489680/FTX AU - we are here! #58862)[1] |
| 04579495 | | NFT (307615295549584642/FTX AU - we are here! #58872)[1] |
| 04579496 | | NFT (556098668294870468/FTX AU - we are here! #58863)[1] |
| 04579500 | | NFT (303483249076918536/FTX AU - we are here! #58867)[1] |
| 04579501 | | TRX[.000777], USDT[2.81928304] |
| 04579506 | | NFT (434026616725411100/FTX AU - we are here! #58880)[1] |
| 04579508 | | NFT (308255097219537702/FTX AU - we are here! #58879)[1] |
| 04579516 | | NFT (328861213651716365/FTX EU - we are here! #145622)[1], NFT (465351333700900913/FTX AU - we are here! #58901)[1], NFT (514254992591725187/FTX EU - we are here! #145471)[1], NFT (560311120812463514/FTX EU - we are here! #145312)[1] |
| 04579517 | | BNB[.00000001], ETH[0], ETHW[0], MATIC[0], NFT (483111818402770670/The Hill by FTX #10244)[1], USDT[0] |
| 04579519 | | NFT (339536626201855683/FTX AU - we are here! #58888)[1] |
| 04579521 | | NFT (549995691430617204/FTX AU - we are here! #58897)[1] |

Amended Schedule F-16 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04579522 | | NFT (4282379754731602217/FTX AU - we are here! #58890)[1] | | |
| 04579523 | | NFT (4372939075681513375/FTX AU - we are here! #58898)[1] | | |
| 04579524 | | NFT (2997016017786202239/FTX AU - we are here! #58899)[1] | | |
| 04579526 | | NFT (3033709439160799991/FTX AU - we are here! #58894)[1] | | |
| 04579527 | | USDT[0.29535591], XPLA[9.936] | | |
| 04579529 | | NFT (5596150081880878127/FTX AU - we are here! #58883)[1] | | |
| 04579535 | | NFT (4709446259664623037/FTX AU - we are here! #58900)[1] | | |
| 04579538 | | NFT (4007828072527111396/FTX EU - we are here! #154725)[1], NFT (4257130833800737931/FTX AU - we are here! #58875)[1], NFT (5127301051168355524/FTX EU - we are here! #153567)[1], NFT (5762826032593601101/FTX EU - we are here! #153298)[1] | | |
| 04579543 | | NFT (4718707732471792647/FTX AU - we are here! #58906)[1] | | |
| 04579544 | | NFT (5384525352292754897/FTX AU - we are here! #58907)[1] | | |
| 04579545 | | NFT (4010021415011492047/FTX AU - we are here! #58908)[1] | | |
| 04579546 | | NFT (5001302429649934787/FTX AU - we are here! #58905)[1] | | |
| 04579550 | | NFT (3886002075821199800/FTX EU - we are here! #122797)[1], NFT (4238618899258790417/FTX AU - we are here! #58931)[1] | | |
| 04579551 | | ROOK[.0001782], USD[0.18] | | |
| 04579553 | | NFT (4293106522180822867/FTX AU - we are here! #58911)[1] | | |
| 04579554 | | NFT (3097094894465477927/FTX AU - we are here! #58910)[1] | | |
| 04579562 | | NFT (5622043081459828437/FTX AU - we are here! #58914)[1] | | |
| 04579567 | | NFT (2973895257820324247/FTX AU - we are here! #58915)[1] | | |
| 04579569 | | NFT (3732156554317662937/FTX AU - we are here! #58919)[1] | | |
| 04579570 | | NFT (4758992502204191777/FTX AU - we are here! #58920)[1] | | |
| 04579571 | | NFT (5625194912558541507/FTX AU - we are here! #58921)[1] | | |
| 04579574 | | NFT (5733648281304766777/FTX AU - we are here! #58916)[1] | | |
| 04579575 | | NFT (4626841406150098897/FTX AU - we are here! #58918)[1] | | |
| 04579576 | | NFT (5409591194831887167/FTX AU - we are here! #58944)[1] | | |
| 04579577 | | NFT (5550392166851563237/FTX AU - we are here! #58922)[1] | | |
| 04579580 | | NFT (4750866981984128017/FTX AU - we are here! #58926)[1] | | |
| 04579583 | Contingent | APE-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[0.00005908], ETH-PERP[0], ETHW[0.01415908], GST[.9], LUNA2[0.35291104], LUNA2_LOCKED[0.82345911], LUNC[70000.1237474], LUNC-PERP[0], MATIC[.19893204], NFT (3092130624163641371/FTX EU - we are here! #41009)[1], NFT (3170838422585287057/The Reflection of Love #320)[1], NFT (3374578114252707677/FTX EU - we are here! #40911)[1], NFT (3397517104824666561/Medallion of Memoria)[1], NFT (3551999598547988841/Medallion of Memoria)[1], NFT (5197534134113729867/FTX EU - we are here! #39597)[1], SOL[0], SOL-PERP[0], TRX[0.09414182], USD[-209.10], XRP[6006.61137600], XRP-PERP[0] | | |
| 04579587 | | NFT (4651112595618282387/FTX AU - we are here! #58930)[1] | | |
| 04579588 | | NFT (3028665707198637317/FTX AU - we are here! #109806)[1], NFT (3380252787984543887/FTX AU - we are here! #58959)[1], NFT (4629730952475808927/FTX EU - we are here! #110143)[1], NFT (5604843126393397917/FTX AU - we are here! #109890)[1] | | |
| 04579592 | | NFT (3961211177279319877/FTX AU - we are here! #58941)[1] | | |
| 04579593 | | NFT (2920517924648089067/FTX AU - we are here! #58945)[1], NFT (3741858838089509537/FTX EU - we are here! #110557)[1], NFT (3860953162619779197/FTX Crypto Cup 2022 Key #7279)[1], NFT (4644911433149875327/FTX EU - we are here! #111436)[1], NFT (4668453222657830147/The Hill by FTX #16001)[1], SOL[.00000001], TRX[0], USD[0.01], USDT[0.00000188] | | |
| 04579594 | | NFT (4376033878385411307/FTX AU - we are here! #58934)[1] | | |
| 04579597 | | APE[0], BTC[0.04472043], USD[1002.34], USDT[0.00000001] | | |
| 04579598 | | BRZ[.20426609], TRX[.000001], USD[0.00], USDT[0] | | |
| 04579599 | | NFT (4107117848390683077/FTX AU - we are here! #58935)[1] | | |
| 04579601 | | NFT (4513115800454652947/FTX AU - we are here! #58936)[1] | | |
| 04579603 | | AKRO[1] | | |
| 04579604 | | NFT (4677460351008228107/FTX AU - we are here! #58981)[1] | | |
| 04579605 | | NFT (3994376778207492307/FTX AU - we are here! #58937)[1] | | |
| 04579607 | | BAO[5], BNB[0], DENT[1], KIN[5], LTC[0.00015181], NFT (2899942464653706747/FTX EU - we are here! #54339)[1], NFT (2975992953776326777/FTX EU - we are here! #54027)[1], NFT (4435718607557126227/FTX AU - we are here! #54243)[1], TRX[1.00077700], USDT[0.00000063] | Yes | |
| 04579609 | | NFT (5733891403091681987/FTX AU - we are here! #58939)[1] | | |
| 04579610 | | USD[0.65], USDT[0.64804700] | | |
| 04579612 | | NFT (4926881931225753787/FTX AU - we are here! #58940)[1] | | |
| 04579615 | | USD[0.00], USDT[0] | Yes | |
| 04579616 | | NFT (3406691932525509077/FTX AU - we are here! #58989)[1], NFT (4043136006860203686/FTX Crypto Cup 2022 Key #11540)[1] | | |
| 04579617 | | NFT (3776198255841267167/FTX AU - we are here! #58942)[1] | | |
| 04579618 | | NFT (5165404389968500707/FTX AU - we are here! #58943)[1] | | |
| 04579624 | | NFT (4527046731374380627/FTX AU - we are here! #58946)[1] | | |
| 04579626 | | NFT (3984086042960242180/FTX AU - we are here! #58947)[1] | | |
| 04579633 | | PAXG[0] | | |
| 04579634 | | NFT (5129527885342641287/FTX AU - we are here! #58948)[1] | | |
| 04579637 | | NFT (5559476221082015957/FTX AU - we are here! #58953)[1] | | |
| 04579641 | | ETH[1.10565012], ETHW[1.10518574], HOLY[1.05124208], USD[525.63] | Yes | |
| 04579643 | | NFT (5073582089279609307/FTX AU - we are here! #58951)[1] | | |
| 04579644 | | NFT (3832613553943907807/FTX AU - we are here! #58952)[1] | | |
| 04579645 | | NFT (4223977298528817787/FTX AU - we are here! #58983)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04579646 | | NFT (570456015727393070/FTX AU - we are here! #58956)[1] | | |
| 04579647 | | NFT (521490813401136300/FTX AU - we are here! #58957)[1] | | |
| 04579650 | | BTC-PERP[.0749], DOGE[.11111111], USD[-840.47] | | |
| 04579651 | | NFT (361013751651466759/FTX AU - we are here! #58967)[1] | | |
| 04579652 | | NFT (496226615828964148/FTX AU - we are here! #58955)[1] | | |
| 04579653 | | NFT (564511602384077084/FTX AU - we are here! #58968)[1] | | |
| 04579654 | | NFT (313722149152569776/FTX AU - we are here! #58971)[1] | | |
| 04579655 | | NFT (428765548134528232/FTX AU - we are here! #58958)[1] | | |
| 04579656 | | NFT (563611697299872752/FTX AU - we are here! #58970)[1] | | |
| 04579657 | | NFT (321061080840208505/FTX AU - we are here! #58973)[1] | | |
| 04579658 | | NFT (395792683499455166/FTX AU - we are here! #58960)[1] | | |
| 04579664 | | NFT (436991111822669217/FTX AU - we are here! #58964)[1] | | |
| 04579665 | | NFT (432727470147826100/FTX AU - we are here! #58965)[1] | | |
| 04579666 | | NFT (421920853027079663/FTX AU - we are here! #58966)[1] | | |
| 04579668 | | BIT[152.9954], CRO[466.55978946], FTT[0], NEAR[.0974], TONCOIN[87.96754], USD[0.11], USDT[0.00005357] | | |
| 04579669 | | NFT (298792297166238378/FTX AU - we are here! #58963)[1] | | |
| 04579670 | | NFT (459142274464303088/FTX AU - we are here! #58974)[1] | | |
| 04579671 | | NFT (311857982062989775/FTX AU - we are here! #58969)[1] | | |
| 04579680 | | NFT (356944120625691958/FTX AU - we are here! #58979)[1] | | |
| 04579687 | | NFT (444936573805669800/FTX AU - we are here! #58984)[1] | | |
| 04579688 | | NFT (343367045986116183/FTX AU - we are here! #58980)[1] | | |
| 04579691 | | TRX[0], TRY[0.00], USD[0.00] | | |
| 04579692 | | NFT (494995792203539978/FTX AU - we are here! #58987)[1] | | |
| 04579695 | | BNB[.00000001], LTC[0], USD[0.00] | | |
| 04579698 | | NFT (475374886460766503/FTX AU - we are here! #58986)[1] | | |
| 04579703 | | NFT (301216267047850796/FTX AU - we are here! #59018)[1] | | |
| 04579706 | | NFT (493277846866697978/FTX AU - we are here! #58993)[1] | | |
| 04579708 | | NFT (344744536481100533/FTX AU - we are here! #58994)[1] | | |
| 04579709 | | NFT (291514202697969512/FTX AU - we are here! #58995)[1] | | |
| 04579712 | | GENE[.09986], NFT (441547938005324527/FTX EU - we are here! #142221)[1], NFT (467385978730097696/FTX EU - we are here! #142251)[1], NFT (520425862292357982/FTX EU - we are here! #142158)[1], USD[0.00] | | |
| 04579713 | | NFT (383366061649111601/FTX AU - we are here! #58996)[1] | | |
| 04579715 | Contingent | BTC-PERP[0], CEL-PERP[0], LTC[.00431843], LUNA2[0.00573064], LUNA2_LOCKED[0.01337149], LUNC-PERP[0], TRX[.328992], USD[0.00], USTC[.8112], USTC-PERP[0] | | |
| 04579718 | | NFT (321300906181256960/FTX AU - we are here! #59001)[1] | | |
| 04579728 | | TRX[.000001], USD[0.03], USDT[0] | | |
| 04579738 | | NFT (297306319289529345/FTX AU - we are here! #59016)[1] | | |
| 04579741 | | NFT (391436277252421844/FTX AU - we are here! #59011)[1] | | |
| 04579743 | | NFT (482712767646577925/FTX AU - we are here! #59012)[1] | | |
| 04579744 | | NFT (351976019987007888/FTX AU - we are here! #59013)[1] | | |
| 04579746 | | NFT (470325167083795334/FTX AU - we are here! #59014)[1] | | |
| 04579747 | | NFT (480046976099237930/FTX AU - we are here! #59019)[1] | | |
| 04579748 | | NFT (573730300089677865/FTX AU - we are here! #59008)[1] | | |
| 04579749 | | NFT (557765620320325563/FTX AU - we are here! #59015)[1] | | |
| 04579753 | | NFT (518392383844869318/FTX AU - we are here! #59010)[1] | | |
| 04579759 | | NFT (564680164803379224/FTX AU - we are here! #61564)[1] | | |
| 04579772 | | BTC[0.00650447] | | |
| 04579779 | | NFT (451821680300338024/FTX AU - we are here! #59028)[1] | | |
| 04579782 | Contingent, Disputed | NFT (384670097357312423/FTX EU - we are here! #68960)[1], NFT (486361104440443944/FTX EU - we are here! #68825)[1], SOL[0] | | |
| 04579784 | | NFT (512505321818992676/FTX AU - we are here! #59024)[1] | | |
| 04579788 | | TRX[.005308], USDT[0.00009329] | | |
| 04579789 | | NFT (373287637651730127/FTX Crypto Cup 2022 Key #12054)[1], TRX[.000003] | | |
| 04579790 | | NFT (438994777020284294/FTX AU - we are here! #59025)[1] | | |
| 04579792 | | NFT (527040993913144718/FTX AU - we are here! #59039)[1] | | |
| 04579794 | | NFT (488980517728819466/FTX AU - we are here! #59029)[1] | | |
| 04579795 | | TRX[.001556], USDT[.41228] | | |
| 04579797 | | NFT (326400989966752782/FTX AU - we are here! #59045)[1] | | |
| 04579798 | | NFT (306870713769660833/FTX AU - we are here! #59047)[1] | | |
| 04579799 | | NFT (402319406212816260/FTX AU - we are here! #59048)[1] | | |
| 04579800 | | NFT (318971891035105484/FTX EU - we are here! #83360)[1], NFT (360309338442393762/FTX EU - we are here! #83272)[1], NFT (543345657356321257/FTX EU - we are here! #83162)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04579801 | | NFT [398602108043189287/FTX AU - we are here! #59031][1] | | |
| 04579805 | | ETH[.00000001], MATIC[5.6], NFT [462237712858520376/FTX AU - we are here! #59030][1], USDT[0.93207346] | | |
| 04579806 | | NFT [407488167409752243/FTX AU - we are here! #59043][1] | | |
| 04579807 | | BTC[.0585881], FTT[29.22096273], NFT [289066968211656140/FTX EU - we are here! #270211][1], NFT [343953947080581516/FTX EU - we are here! #270222][1], NFT [521996927647596726/FTX EU - we are here! #270216][1], USD[0.89] | | |
| 04579808 | | NFT [524165005259272255/FTX AU - we are here! #59041][1] | | |
| 04579810 | | USD[0.01] | | |
| 04579811 | | NFT [514340976805742871/FTX AU - we are here! #59033][1] | | |
| 04579813 | | NFT [336864622715703165/FTX AU - we are here! #59046][1] | | |
| 04579814 | | NFT [501833296034433968/FTX AU - we are here! #59035][1] | | |
| 04579817 | | NFT [528201788644647872/FTX AU - we are here! #59036][1] | | |
| 04579818 | | NFT [547088998091927887/FTX AU - we are here! #59037][1] | | |
| 04579823 | | NFT [474543974272416845/FTX AU - we are here! #59044][1] | | |
| 04579825 | | NFT [315458768720478388/FTX EU - we are here! #108869][1], NFT [505961205174489802/FTX EU - we are here! #108375][1], NFT [529375004371602421/FTX EU - we are here! #108666][1], TRX[.000099] | | |
| 04579826 | | NFT [308856458094219739/FTX AU - we are here! #59040][1] | | |
| 04579829 | | NFT [297182860058014381/FTX EU - we are here! #183714][1], NFT [368898824130620053/FTX EU - we are here! #194183][1], NFT [490315831742122277/FTX EU - we are here! #191662][1] | | |
| 04579831 | | NFT [376720548552117820/FTX AU - we are here! #59049][1] | | |
| 04579832 | | NFT [353812423874139633/FTX AU - we are here! #59051][1] | | |
| 04579833 | | SOL[0], TRX[0], USD[0.00] | | |
| 04579838 | | BNB[0], BTC[0], CRO[0], ETH[0], TRX[.000888], USDT[0] | | |
| 04579840 | | ETH[0], TRX[1346.810048], USD[0.00], USDT[27.88690200] | | |
| 04579841 | | APE-PERP[0], ETH[.00207448], ETH-PERP[0], ETHW[0.01907448], USD[-1.29], USDT[0] | | |
| 04579845 | | ATOM[0], ATOM-PERP[0], AUD[0.00], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], NEAR[0], NEAR-PERP[0], REN[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04579849 | | EUR[0.00], TRX[.001554], USD[0.00], USDT[0] | | |
| 04579852 | | NFT [466162409929114657/FTX AU - we are here! #59066][1] | | |
| 04579854 | | NFT [386011048617475224/FTX EU - we are here! #167779][1], NFT [426066273821019010/FTX EU - we are here! #168379][1], NFT [515433181487511477/FTX EU - we are here! #167957][1] | | |
| 04579855 | | NFT [299336790011591218/FTX AU - we are here! #59067][1] | | |
| 04579858 | | AKRO[1], BAO[1], DENT[1], GBP[0.00], KIN[1], USD[0.00], XRP[.00000001] | | |
| 04579861 | | NFT [558162384907460416/FTX AU - we are here! #59070][1] | | |
| 04579862 | | NFT [329453165503950168/FTX AU - we are here! #59069][1] | | |
| 04579866 | | NFT [382619760370359100/FTX AU - we are here! #59068][1] | | |
| 04579874 | Contingent | DENT[1], ETH-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009392], USD[405.49], USDT[0.00000001] | | |
| 04579875 | | NFT [351604640887252666/FTX AU - we are here! #59073][1] | | |
| 04579882 | Contingent, Disputed | TRX[.001554] | | |
| 04579883 | | NFT [561836602835181430/FTX AU - we are here! #59078][1] | | |
| 04579884 | | NFT [410785395096780673/FTX AU - we are here! #59079][1] | | |
| 04579889 | | NFT [505459321817421106/FTX AU - we are here! #59084][1] | | |
| 04579890 | | NFT [433189567521440380/FTX AU - we are here! #59085][1] | | |
| 04579891 | | NFT [407779676705989583/FTX AU - we are here! #59081][1] | | |
| 04579893 | | NFT [467237443340590473/FTX AU - we are here! #59086][1] | | |
| 04579894 | | NFT [369116598404726917/FTX AU - we are here! #59087][1] | | |
| 04579896 | | NFT [352541026626991109/FTX AU - we are here! #59083][1] | | |
| 04579897 | | NFT [304808969338282239/FTX AU - we are here! #59088][1] | | |
| 04579903 | | 0 | | |
| 04579905 | | NFT [320156726082560528/FTX AU - we are here! #59089][1] | | |
| 04579907 | | NFT [442681801982840613/FTX AU - we are here! #61027][1] | | |
| 04579908 | | NFT [439794346226156676/FTX AU - we are here! #59090][1] | | |
| 04579909 | | NFT [329680441279097686/FTX AU - we are here! #59091][1] | | |
| 04579913 | | NFT [489455133895501497/FTX AU - we are here! #59093][1] | | |
| 04579914 | | NFT [410643944140952319/FTX AU - we are here! #59096][1] | | |
| 04579919 | | USD[0.00], USTC[0.00000001] | Yes | |
| 04579922 | | NFT [476696440289707166/FTX AU - we are here! #59097][1] | | |
| 04579925 | | NFT [566422207702064586/FTX AU - we are here! #59098][1] | | |
| 04579926 | | NFT [504992517215591737/FTX AU - we are here! #59099][1] | | |
| 04579927 | | NFT [406275941283130523/FTX AU - we are here! #59100][1] | | |
| 04579928 | | AKRO[2], AUD[0.00], BAO[2], DENT[1], DOGE[266.48432089], DOT[1.10648678], ETH[1.0636287], ETHW[1.06318204], FTT[4.1411121], KIN[4], SAND[12.51625005], SHIB[872508.80949166], SOL[2.14982391], TRX[2], UBXT[2], USD[0.00], XRP[64.57404801] | Yes | |
| 04579929 | | NFT [319104239457105688/FTX AU - we are here! #59101][1] | | |
| 04579933 | | NFT [570257600918136858/FTX AU - we are here! #59103][1] | | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04579939 | | NFT (35921031921574766517/FTX AU - we are here! #59104)[1] | | |
| 04579940 | | TRX[.001554], USDT[0.00021910] | | |
| 04579942 | | NFT (361939395666881896)4/FTX AU - we are here! #59106)[1] | | |
| 04579943 | | USD[0.00], USDT[0] | | |
| 04579944 | | NFT (457379540458558225/FTX AU - we are here! #59109)[1] | | |
| 04579948 | | NFT (318266663670982316/FTX AU - we are here! #59111)[1] | | |
| 04579952 | | NFT (391709473042753139/FTX EU - we are here! #191292)[1], NFT (395368902523471992/FTX EU - we are here! #191335)[1], NFT (473645012034150291/FTX EU - we are here! #191378)[1], NFT (537332792575222155/FTX AU - we are here! #59112)[1] | | |
| 04579953 | | 0 | | |
| 04579954 | | BAO[2], CAD[0.00], DENT[1], ETH[0.43513185], ETHW[0.43513185], GRT[3054.77429554], HXRO[1], REN[3452.68923646] | | |
| 04579958 | | NFT (370059107109856851/FTX AU - we are here! #59115)[1] | | |
| 04579959 | | NFT (498813297918183432/FTX AU - we are here! #59116)[1] | | |
| 04579960 | | NFT (450424397762185344/FTX AU - we are here! #59117)[1] | | |
| 04579961 | | NFT (324951845288942495/FTX AU - we are here! #59118)[1] | | |
| 04579962 | | NFT (492564824346889525/FTX AU - we are here! #59114)[1] | | |
| 04579969 | | NFT (522685474033341897/FTX AU - we are here! #59119)[1] | | |
| 04579972 | | NFT (508165234536945914/FTX AU - we are here! #59120)[1] | | |
| 04579975 | | NFT (372753545286713371/FTX AU - we are here! #59121)[1] | | |
| 04579979 | | NFT (456438620909552120/FTX AU - we are here! #59123)[1] | | |
| 04579980 | | NFT (432993760497762605/FTX AU - we are here! #59125)[1] | | |
| 04579983 | | NFT (401037873123464992/FTX AU - we are here! #59126)[1] | | |
| 04579990 | | FTM[.74313096], USD[0.00] | | |
| 04579995 | | NFT (453705387627322359/FTX EU - we are here! #148587)[1], NFT (557733450848064777/FTX EU - we are here! #148505)[1], NFT (564344988168475501/FTX EU - we are here! #148428)[1] | | |
| 04579998 | | NFT (410931602943396663/FTX AU - we are here! #59134)[1] | | |
| 04580001 | | NFT (460230152855581644/FTX AU - we are here! #59135)[1] | | |
| 04580002 | | NFT (520533830695839625/FTX AU - we are here! #59129)[1] | | |
| 04580003 | | NFT (374766062934794962/FTX AU - we are here! #59136)[1] | | |
| 04580005 | | NFT (307703852574904657/FTX AU - we are here! #59139)[1] | | |
| 04580007 | | NFT (458297857839373476/FTX AU - we are here! #59138)[1] | | |
| 04580013 | | NFT (389976782455138134/FTX EU - we are here! #218799)[1], NFT (522862140337177150/FTX EU - we are here! #215767)[1], NFT (558028024049013436/FTX EU - we are here! #215845)[1] | | |
| 04580014 | | NFT (297007335322850998/FTX AU - we are here! #59137)[1] | | |
| 04580015 | | NFT (515604237497310842/FTX AU - we are here! #59130)[1] | | |
| 04580018 | | USD[0.00] | | |
| 04580020 | | USD[0.00] | | |
| 04580023 | | BTC[.00111986], CRO[65.39329919], KIN[2], USD[0.00] | | |
| 04580025 | | TRX[.000053], USDT[50.00000050] | | |
| 04580027 | | AAPL[0], CAD[0.00], ETH[0], EUR[0.00], EURT[0], GBP[0.00], GLD[0], HT[.00002469], NVDA[0], SPY[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0.00000009], USO[0], YFI[0] | Yes | |
| 04580035 | | AKRO[1], BAO[1], ETH[0], NFT (535499246824583240/FTX EU - we are here! #283648)[1], NFT (547323237790561067/FTX EU - we are here! #283637)[1], TRX[.001554], USDT[0] | | |
| 04580042 | | AKRO[1], AUDIO[1], DENT[1], DOGE[1], EUR[0.00], FIDA[1], KIN[1], RSR[1], TRX[1], XRP[13620.5595051] | | |
| 04580050 | | NFT (396345141551393329/FTX AU - we are here! #59148)[1] | | |
| 04580055 | | NFT (449974905358349164/FTX AU - we are here! #59246)[1], TRX[.000785], USDT[0.57599357] | | |
| 04580056 | | NFT (560466129060300756/FTX AU - we are here! #59149)[1] | | |
| 04580057 | | BTC[.00045036], EUR[0.00], KIN[2], SHIB[1154.95311631], SOL[.02396725], UBXT[1], USD[0.00] | Yes | |
| 04580058 | | NFT (537425169108765493/FTX AU - we are here! #59150)[1] | | |
| 04580060 | | NFT (301322493829236756/FTX AU - we are here! #59152)[1] | | |
| 04580062 | | NFT (380938806063596016/FTX AU - we are here! #59151)[1] | | |
| 04580064 | | ATLAS[3249.35], TRX[.001554], USD[0.26], USDT[0.00359300] | | |
| 04580069 | | NFT (311710160010632383/FTX EU - we are here! #222689)[1], NFT (317248298321431153/FTX AU - we are here! #59153)[1], NFT (351286480923880587/FTX EU - we are here! #222601)[1], NFT (537107043949920105/FTX EU - we are here! #222672)[1] | | |
| 04580084 | | GST[.01], NEAR[0.05358674], SOL[.00000001], TRX[.000777], USD[0.00], USDT[0] | | |
| 04580088 | | NFT (471331452035107977/FTX AU - we are here! #59159)[1] | | |
| 04580090 | | NFT (393755479492960352/FTX AU - we are here! #59160)[1] | | |
| 04580091 | | NFT (302815714286755214/FTX AU - we are here! #59162)[1] | | |
| 04580093 | | NFT (389897551381894604/FTX AU - we are here! #59161)[1] | | |
| 04580094 | | NFT (317772432436735376/FTX AU - we are here! #59158)[1] | | |
| 04580098 | Contingent | LUNA2[0.00050516], LUNA2_LOCKED[0.00117871], LUNC[110], USD[0.00], USDT[20.22763205] | Yes | |
| 04580101 | | BTC[.0000007], BTC-PERP[0], USD[0.00] | | |
| 04580104 | | NFT (485794733879681079/FTX AU - we are here! #59173)[1] | | |
| 04580107 | | NFT (314102571881249556/FTX EU - we are here! #137615)[1], NFT (320373999609600531/FTX EU - we are here! #137832)[1], NFT (372857581192525700/FTX AU - we are here! #59164)[1], NFT (509811595953476701/FTX EU - we are here! #137538)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04580108 | | NFT [3507735610495723339/FTX EU - we are here! #211138][1], NFT [37141580348418689/FTX EU - we are here! #209870][1], NFT [4970879724654726300/FTX EU - we are here! #211066][1], USDT[.000572671 | Yes | |
| 04580111 | | BTC[0.00083032], ETH[14.84917812], ETHW[14.84917812], SOL[.008] | | |
| 04580116 | | BNB[0], USD[0.00], USDT[0] | | |
| 04580121 | | NFT [2990109810795903427FTX EU - we are here! #59168][1] | | |
| 04580122 | | NFT [5320776271459942787FTX AU - we are here! #59169][1] | | |
| 04580124 | | NFT [5556733452753233667/FTX AU - we are here! #59170][1] | | |
| 04580125 | | NFT [5270227491106715767FTX AU - we are here! #59171][1] | | |
| 04580127 | | NFT [41210664825980074587FTX AU - we are here! #59172][1] | | |
| 04580129 | | FTT[2.0205133], USD[0.21] | | |
| 04580144 | | NFT [46384470434238368937FTX AU - we are here! #59180][1] | | |
| 04580145 | | NFT [4915591936815734137FTX AU - we are here! #59181][1] | | |
| 04580147 | | NFT [4317019664317861977FTX AU - we are here! #59182][1] | | |
| 04580150 | | NFT [5122212742274118687FTX AU - we are here! #59178][1] | | |
| 04580156 | | NFT [3574691651626630643/FTX AU - we are here! #59177][1] | | |
| 04580174 | Contingent | ANC-PERP[0], BTC[0.07007639], BTC-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00585857], LUNC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 04580180 | | USD[0.00] | Yes | |
| 04580181 | | NFT [4917839525902405607FTX AU - we are here! #59190][1] | | |
| 04580182 | | NFT [5639733502163688297FTX AU - we are here! #59191][1] | | |
| 04580184 | | NFT [3246315650060624316/FTX AU - we are here! #59194][1] | | |
| 04580186 | | NFT [3515176174579223637FTX AU - we are here! #59192][1] | | |
| 04580187 | | NFT [5345603893385053827FTX AU - we are here! #59193][1] | | |
| 04580188 | | BNB[.00000001], ETH[.00000001], FTT[0.00088462], FTT-PERP[0], TRX[.00006], USD[0.03], USDT[0] | | |
| 04580190 | | APE-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LRC-PERP[0], MTL-PERP[0], RNDR-PERP[0], SLP-PERP[0], STEP-PERP[0], TRX[.001556], TRX-PERP[0], USD[0.00] | | |
| 04580191 | | BTC[0.00679423], ETH[.01387258], ETHW[.01387258], LTC[.001] | | |
| 04580195 | Contingent | AAPL[0.01696651], AKRO[1], APE[0], AUDIO[9.49854856], AVAX[0.03129446], AXS[0.34397315], BAO[2], BTC[0.00101264], DENT[1], DOGE[66.55770515], DOT[0.13920618], ETH[0.00921103], ETHW[0.00916122], KIN[2], LUNA2[0.00018417], LUNA2_LOCKED[0.00042975], LUNC[0.10897428], SOL[0.08098915], UBXT[1], USD[0.01], XRP[14.34517773], ZRX[11.62701931] | Yes | AVAX[.031255], AXS[.291804], BTC[.001012], DOT[.138831], ETH[.009199], SOL[.078555], USD[0.01], XRP[14.339569] |
| 04580204 | | BRZ[.00376], BTC[0.00004810], ETH[0], FTT[5.9988084], RUNE-PERP[0], USD[0.00], WBTC[0] | | |
| 04580206 | | NFT [3058572709916512847FTX AU - we are here! #59198][1] | | |
| 04580214 | | NFT [2954130785700335737/FTX EU - we are here! #115203][1], NFT [40364877250441626557FTX EU - we are here! #115420][1], TRX[.001555] | | |
| 04580215 | | BTC[0.00000004], FTT[0.00076749], TRX[.001554], USD[0.08], USDT[0] | | |
| 04580233 | | NFT [5320707817665522847FTX AU - we are here! #59207][1] | | |
| 04580234 | | GENE[2] | | |
| 04580236 | | NFT [38986449553188614717FTX EU - we are here! #44833][1], NFT [56597693649320840817FTX EU - we are here! #44924][1] | | |
| 04580238 | | NFT [4952968604361743227FTX AU - we are here! #59212][1] | | |
| 04580242 | | 0 | | |
| 04580249 | | USD[18.21], XRP-PERP[-30] | | |
| 04580251 | Contingent | ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[301], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[124.4], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BRZ[0], BSV-PERP[0], BTC[.03206], BTC-PERP[0], C98-PERP[0], CEL[83.7], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.8], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[239.5], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC[109.4], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC[520], LTC-PERP[0], LUNA2[1.73707895], LUNA2_LOCKED[4.05318422], LUNA2-PERP[0], LUNC[163977.33], MATIC-PERP[0], MCB[29.6], MOB-PERP[0], NEAR-PERP[0], NFT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.15], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04580254 | | ETH[0] | | |
| 04580262 | Contingent, Disputed | TRX[.005078], USD[0.00], USDT[11.73595407] | | |
| 04580265 | | NFT [3228342005679656337FTX AU - we are here! #59220][1] | | |
| 04580277 | | NFT [2886841560160709946/FTX EU - we are here! #76702][1], NFT [3681258942168552287FTX EU - we are here! #76612][1], NFT [3902985553350717997FTX EU - we are here! #76756][1], NFT [4372783191553757297FTX AU - we are here! #59219][1] | | |
| 04580288 | | BAO[1], DENT[1], FTM[43.75415042], GENE[4.21955218], GOG[246.84548713], KIN[1], RSR[1], TRX[1] | Yes | |
| 04580299 | | AKRO[1], ATLAS[2410.50577808], BAO[16], BTC[.02637098], DENT[1], ETH[.10123652], ETHW[.08270288], GALA[446.54931076], GBP[0.54], KIN[15], TRX[1], UBXT[1] | Yes | |
| 04580300 | | BRZ[771.4908605], BTC[.00259948], BTC-PERP[0], USD[14.43] | | |
| 04580301 | Contingent | LUNA2[0.00215116], LUNA2_LOCKED[0.00501937], LUNC[468.42], USD[0.00004043] | | |
| 04580304 | | NFT [4068036653376600067FTX AU - we are here! #59224][1] | | |
| 04580307 | | BTC[.00008396], USD[1016.10], XRP[6917.02414] | | |
| 04580310 | | BNB[0], GOG[0], IMX[0], LUNC[0], SOL[0], USD[0.00], USDT[0], USDTBULL[0], YGG[0] | | |
| 04580311 | Contingent, Disputed | TRX[.000001] | | |
| 04580312 | | BCHBULL[1380000], BNBBULL[.47], BULL[.075], DEFIBULL[490], EOSBULL[24300000], FTT[435], LINKBULL[74000], LTCBEAR[58000], LTCBULL[74000], USDT[2315.07601077], VETBULL[75000], XRPBEAR[90000000], XTZBULL[300000] | | |
| 04580330 | | ETH-PERP[.05], USD[2.79] | | |
| 04580331 | Contingent | FTT[780], SRM[1.93084973], SRM_LOCKED[51.10915027] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04580340 | | 0 | | |
| 04580352 | | EUR[911.00], USD[0.46] | | |
| 04580357 | | NFT (294346176320281404/FTX EU - we are here! #137985)[1], NFT (355330076330680226/FTX AU - we are here! #59232)[1], NFT (401888973253878436/FTX EU - we are here! #138069)[1], NFT (444919382659411576/FTX AU - we are here! #138193)[1] | | |
| 04580359 | | DOGE[8.44884805] | | |
| 04580360 | Contingent | APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CELO-PERP[0], DASH-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008812], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04580364 | Contingent | FTT[780], SRM[1.93084973], SRM_LOCKED[51.10915027] | | |
| 04580366 | | 0 | | |
| 04580368 | | TONCOIN[83] | | |
| 04580369 | | NFT (294207033331470632/FTX EU - we are here! #140067)[1], NFT (395507790928033103/FTX EU - we are here! #140233)[1], NFT (401210880060076432/FTX EU - we are here! #59233)[1], NFT (495825326753477998/FTX EU - we are here! #140008)[1] | | |
| 04580377 | | NFT (393756382777090805/FTX AU - we are here! #59238)[1] | | |
| 04580379 | | NFT (382388634591855710/FTX AU - we are here! #140965)[1], NFT (397018364080965132/FTX AU - we are here! #59236)[1], NFT (470364923895120157/FTX EU - we are here! #140736)[1], NFT (546468490715224916/FTX EU - we are here! #140837)[1] | | |
| 04580382 | | BTC[.75662475], USD[3.74] | | |
| 04580389 | | BNB[0], BRZ[0], ETH[0.01626356], MATIC[0], SOL[0], USD[0.00] | | |
| 04580390 | | NFT (327482225059961191/FTX AU - we are here! #59239)[1], NFT (336507945725514837/FTX AU - we are here! #141489)[1], NFT (415925781367232222/FTX EU - we are here! #141310)[1], NFT (501031849736642508/FTX AU - we are here! #141388)[1] | | |
| 04580394 | | NFT (292956351636616513/FTX EU - we are here! #67528)[1], NFT (313531653833326075/FTX EU - we are here! #67349)[1], NFT (377814313471778966/FTX EU - we are here! #67188)[1], TRX[.001556], USDT[.1386582] | | |
| 04580401 | | NFT (401162363352142789/FTX AU - we are here! #59241)[1] | | |
| 04580406 | | BTC[0], ETH[0.00099449], ETHW[0.00099449], FTT[0.09974325], NFT (308313275283688051/The Hill by FTX #24134)[1], NFT (400974155245102598/FTX Crypto Cup 2022 Key #3648)[1], NFT (555207717922039958/FTX EU - we are here! #118904)[1], NFT (563727886809720580/FTX AU - we are here! #119254)[1], NFT (574081863107804581/FTX EU - we are here! #239385)[1], SOL[0], USD[0.23], USDT[0.47868194] | Yes | |
| 04580412 | | BNB[0], FTT[0], USD[0.00], USDT[0] | | |
| 04580414 | | NFT (336554226556247370/FTX AU - we are here! #59243)[1], NFT (378910614679696470/FTX EU - we are here! #143735)[1], NFT (508950289077035920/FTX EU - we are here! #143980)[1], NFT (560560523613870128/FTX EU - we are here! #143820)[1] | | |
| 04580422 | | NFT (326744947222873894/FTX EU - we are here! #142135)[1], NFT (390115161866824478/FTX AU - we are here! #59244)[1], NFT (536286032002056416/FTX EU - we are here! #142526)[1], NFT (575213022192752434/FTX EU - we are here! #142818)[1] | | |
| 04580423 | | NFT (343472236312107033/FTX Crypto Cup 2022 Key #10611)[1], NFT (346079442132329613/FTX EU - we are here! #51306)[1], NFT (457587489028098592/FTX EU - we are here! #51245)[1], NFT (513336764169686397/FTX AU - we are here! #51127)[1] | | |
| 04580438 | | AUD[74.29], REN[0], USD[0.00] | Yes | |
| 04580443 | | NFT (340549898238828004/FTX EU - we are here! #152428)[1], NFT (428641980107571767/FTX EU - we are here! #152599)[1], NFT (484542268059687284/FTX EU - we are here! #59250)[1], NFT (534121458702820025/FTX AU - we are here! #152482)[1] | | |
| 04580454 | | NFT (338483988258803802/FTX AU - we are here! #59251)[1] | | |
| 04580456 | | NFT (576421178302957334/FTX AU - we are here! #59695)[1] | | |
| 04580460 | | BTC[.00535073] | | |
| 04580462 | | 1INCH[1.00811732], AKRO[1], BTC[.32870376], DENT[1], DOGE[1], ETH[1.14651159], ETHW[1.14638595], FIDA[1.00680883], MATIC[1.00634493], RSR[1], TOMO[1.00373465], UBXT[1], USD[678.15] | Yes | |
| 04580466 | | USD[0.20], USDT[0.00000001] | | |
| 04580470 | | USD[0.00], USDT[0] | | |
| 04580479 | | NFT (570113425231606958/FTX AU - we are here! #59262)[1] | | |
| 04580480 | | AKRO[2], BAO[8], ETHW[.00200719], FIDA[1], KIN[1], NFT (289457879889150571/FTX EU - we are here! #246669)[1], NFT (427891105840362517/FTX EU - we are here! #220057)[1], NFT (486053673600519092/FTX AU - we are here! #246682)[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04580481 | Contingent | BRZ[0], BTC[0.00089983], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079796], TRX[.000778], USD[0.36], USDT[0] | | |
| 04580488 | | HUM[129.9753], TRX[.001554], USD[3.56] | | |
| 04580490 | Contingent | BRZ[0], LUNA2[0.00784148], LUNA2_LOCKED[0.01829679], USD[0.36], USDT[1.11] | | |
| 04580498 | | LTC[.09930882] | Yes | |
| 04580500 | Contingent | BNB[.00271243], BRZ[44575.39364666], BTC[0.00001340], ETHW[.43892856], LOOKS[.93492523], LUNA2[1.20049807], LUNA2_LOCKED[2.80116217], TRX[.000006], USD[0.00], USDT[0.00655600] | | |
| 04580507 | | NFT (406157718830542384/FTX AU - we are here! #152988)[1], NFT (421865092118842719/FTX AU - we are here! #152913)[1], NFT (468673791300253625/FTX AU - we are here! #59264)[1], NFT (535079565568162940/FTX AU - we are here! #152866)[1] | | |
| 04580510 | | BRZ[0], ETH[0], MATIC[0], SNX[99.4801], TRX[.000805], USD[0.00], USDT[0.48430219] | | |
| 04580524 | | USD[50.00], USDT[0.00000023] | | |
| 04580527 | | NFT (493815810189502995/FTX AU - we are here! #59271)[1] | | |
| 04580528 | | BNB[.00000027], USD[0.00], USDT[0.00007116] | Yes | |
| 04580532 | | NFT (518296969533353634/FTX AU - we are here! #59272)[1] | | |
| 04580534 | | TRX[.75143501], USD[1.55], USDT[0] | | |
| 04580537 | Contingent | CRV[84], ETH[.64217434], ETHW[.40617434], FTT[25.0962946], LUNA2[0.00143713], LUNA2_LOCKED[0.00335332], LUNC[312.94], MER[1], SHIB[2000000], USD[0.45], USDT[0.00410663] | | |
| 04580540 | | TRX[.001554], USDT[0.00032384] | | |
| 04580555 | | BNB[.00000008], GBP[0.00], USD[0.00] | Yes | |
| 04580558 | | NFT (329370312426817289/FTX AU - we are here! #202424)[1], NFT (399117291999042177/FTX AU - we are here! #201844)[1], NFT (521048507683680742/FTX EU - we are here! #202366)[1] | | |
| 04580561 | | TRX[.002468], USD[0.00] | | |
| 04580564 | | NFT (415261612779659475/FTX AU - we are here! #59277)[1], USDT[0.00001256] | | |
| 04580565 | | ETH[.00272343], ETHW[0.00272342] | | |
| 04580572 | Contingent | LUNA2[0.14347590], LUNA2_LOCKED[0.33477710], SOL[.2963441], USD[0.00], USDT[0.00007703] | | |
| 04580573 | | BTC[.00333425] | | |
| 04580594 | | BTC-PERP[0], FTT[0.00016058], LUNC-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04580601 | | ETH[.028], ETHW[.028], USD[2.52], USDT[0.00318289] | | |
| 04580602 | Contingent | LUNA2[0.67425248], LUNA2_LOCKED[1.57325580], LUNC[8.00000001] | Yes | |
| 04580603 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.099982], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[658.86], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04580606 | | STG[.72602], TRX[.001555], USD[0.00], USDT[0] | | |
| 04580611 | | ALGO[0], APE[5.28477199], BTC[0.00122908], BTT[0], DAI[0], ETH[0.01851107], ETHW[0], FTM[0], GBP[0.00], GMT[0], HNT[3.99954999], KIN[0], KNC[0], LUNC[0], MATIC[32.77433349], MKR[0], TRX[0], USD[0.00], USDT[0.00000002], USTC[0] | Yes | |
| 04580612 | | BTC[0.00001368], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 04580616 | | STG[52.47763002], USDT[0.00000001] | | |
| 04580628 | | ANC-PERP[0], AXS-PERP[0], BTC[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], USD[0.47], USDT[0.00000001], WAVES-PERP[0] | | |
| 04580632 | Contingent | APE[0], BTC[0], FTT[0.09999508], LINK[0.20253371], LUNA2[0], LUNA2_LOCKED[0.20369925], LUNC[0], USD[0.20], USDT[0], USTC[0] | | |
| 04580652 | | NFT (540458847363736666/FTX AU - we are here! #59293)[1] | | |
| 04580665 | Contingent | BTC[.00003521], FTT[0.02049264], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USD[0.44], USTC[10] | | |
| 04580674 | | BNB[0], SOL[0], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 04580677 | | NFT (537581170622210510/FTX AU - we are here! #59304)[1] | | |
| 04580690 | | FTT[.02588531], HKD[12.44], HXRO[1], KIN[1], TRX[.00256], USD[14.49], USDT[3.04503721] | Yes | |
| 04580694 | Contingent | AKRO[5], BAO[17], BTC[.02961792], DENT[3], FTM[2957.60278832], GRT[1], KIN[16], LINK[118.20322423], LUNA2[0.00098322], LUNA2_LOCKED[0.00229419], LUNC[214.09997714], MATIC[49.5577196], RSR[40], SOL[.00005042], TRX[2], UBXT[8], USD[0.35] | Yes | |
| 04580707 | | SPELL[24096.18], STG[33.9932], USD[0.15] | | |
| 04580710 | | BTC[0.00069614], BTC-PERP[0], ETH[.004], ETHW[.004], USD[29.73] | | |
| 04580717 | Contingent, Disputed | NFT (538244391288634934/FTX AU - we are here! #59315)[1] | | |
| 04580718 | | NFT (301935637600219865/FTX AU - we are here! #59330)[1], NFT (454173405578065592/FTX EU - we are here! #152316)[1], NFT (515775015193915850/FTX EU - we are here! #152643)[1], NFT (553881108710360008/FTX EU - we are here! #152852)[1] | | |
| 04580721 | | TRX[.001556], USDT[2.845745] | | |
| 04580723 | | USDT[2] | | |
| 04580724 | | BNB[.00000001], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[.00001996], ETH-PERP[0], ETHW[0.00001996], GMT-PERP[0], KNC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SPELL[0], SPELL-PERP[0], USD[0.02], USDT[.04822152] | | |
| 04580727 | | NFT (308825390685663039/FTX AU - we are here! #191416)[1], NFT (321101720085058008/FTX EU - we are here! #191436)[1], NFT (427513036050739792/FTX EU - we are here! #191300)[1] | | |
| 04580747 | Contingent, Disputed | BTC[0], ETHW[.0009072], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005996], SOL[0], USD[0.00], USDT[0] | | |
| 04580756 | | NFT (535813062493936614/FTX AU - we are here! #202142)[1], NFT (536184385936842912/FTX AU - we are here! #202026)[1], NFT (549587501461446163/FTX EU - we are here! #202196)[1] | | |
| 04580758 | | AKRO[1], AVAX[.18654963], BAO[1], BTC[.00151342], FTT[.45775646], GBP[0.00], KIN[.75], NFT (496779381792748720/The Hill by FTX #43811)[1], SOL[.62127489], USD[0.00], XRP[13.61912516] | Yes | |
| 04580761 | | BTC[0], TRX[.000001] | | |
| 04580763 | | BTC-PERP[0], USD[0.80] | | |
| 04580764 | | NFT (289970483070915095/FTX EU - we are here! #201752)[1], NFT (366309085602380778/FTX Crypto Cup 2022 Key #3200)[1], NFT (429467141446834454/FTX EU - we are here! #201876)[1], NFT (503029897221693603/The Hill by FTX #8482)[1, SAND[80], TRX[.520462], USD[0.86] | | |
| 04580768 | | BAO[1], ETH[.00692607], ETHW[.00684564], FTT-PERP[0], MATIC[.00000001], NFT (312811526169280277/FTX EU - we are here! #196313)[1], NFT (332843914130719053/The Hill by FTX #45443)[1], NFT (369557784727722284/FTX AU - we are here! #192099)[1], NFT (460536274826978791/Monza Ticket Stub #1305)[1], NFT (502328662489981563/FTX Crypto Cup 2022 Key #2858)[1], NFT (523355788950099638/FTX EU - we are here! #192227)[1], SOL[0.20405528], TRX[.000013], USD[-6.61], USDT[0.30690717] | Yes | |
| 04580771 | | AKRO[2], BAO[3], BTC[0], EUR[103.26], KIN[3], USDT[0.00000001] | Yes | |
| 04580772 | | NFT (487837987392797832/FTX AU - we are here! #59331)[1] | | |
| 04580785 | | NFT (332700985701853383/FTX EU - we are here! #236397)[1], NFT (465604884590605878/FTX EU - we are here! #236403)[1], NFT (550038640699424662/FTX AU - we are here! #59357)[1], NFT (561919905617040353/FTX Crypto Cup 2022 Key #13603)[1], NFT (575192169764184233/FTX EU - we are here! #236413)[1] | | |
| 04580793 | | BTC[0], FTT[0], USDT[0.12156688] | | |
| 04580798 | | BTC[0] | | |
| 04580802 | | NFT (536467365328711490/FTX AU - we are here! #59352)[1] | | |
| 04580815 | | NFT (412610960355704337/FTX AU - we are here! #62605)[1] | | |
| 04580818 | | BAO[2], DENT[1], KIN[3], NFT (372450614095968804/FTX AU - we are here! #59378)[1], NFT (466265242611877397/FTX EU - we are here! #138097)[1], NFT (484217312371391671/FTX EU - we are here! #138952)[1], NFT (521276125283450524/FTX Crypto Cup 2022 Key #4449)[1], NFT (533906485549593699/The Hill by FTX #9540)[1], NFT (535209875002226641/FTX EU - we are here! #138875)[1, TRU[1], USD[19.08] | Yes | |
| 04580825 | | BNB[.00000001], BTC[0], BTC-PERP[0], ETH-PERP[0], MATIC[0], NFT (493303047143958239/FTX AU - we are here! #59373)[1], SAND-PERP[0], SOL-PERP[0], USD[104.88] | | |
| 04580827 | | NFT (555137057003470973/FTX AU - we are here! #59365)[1] | | |
| 04580829 | | AUD[0.00] | | |
| 04580838 | | TRX[.001554], USDT[3.11440077] | Yes | |
| 04580843 | | NFT (446190910682740992/FTX AU - we are here! #59385)[1] | | |
| 04580844 | | NFT (391509503952780242/FTX EU - we are here! #46282)[1], NFT (432915479722177353/FTX EU - we are here! #46362)[1], NFT (482783363140941032/FTX EU - we are here! #46171)[1], NFT (485174243277979237/FTX EU - we are here! #59381)[1] | | |
| 04580862 | | BRZ[0], LINK[1.97693103], USD[0.00], USDT[0.00000093] | | |
| 04580867 | | AKRO[71553], BRZ[12273.42621969], BTC[0.10985983], ETH[.006], ETHW[.009], FTT[35.7], USD[793.62] | | |
| 04580881 | | BTC[0.00033763] | | |
| 04580883 | | STG[17.9964], USD[1.26] | | |
| 04580891 | | NFT (350552262468829737/FTX AU - we are here! #59395)[1] | | |
| 04580893 | | USD[0.00], USDT[0] | | |
| 04580896 | | NFT (304286031832409343/FTX AU - we are here! #59401)[1], NFT (354987195207147281/FTX EU - we are here! #235512)[1], NFT (380121727251535664/FTX EU - we are here! #235495)[1], NFT (418166209746433308/FTX EU - we are here! #235523)[1] | Yes | |
| 04580897 | Contingent | FTT[780], SRM[1.93084973], SRM_LOCKED[51.10915027] | | |
| 04580910 | | NFT (442503079297606424/FTX AU - we are here! #59399)[1] | | |
| 04580911 | | NFT (381565276791638752/FTX AU - we are here! #59424)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04580915 | | SOL[0.00000001], XRP[0] | | |
| 04580919 | | NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 04580920 | Contingent | FTT[750], SRM[1.93084973], SRM_LOCKED[51.10915027], USD[0.00] | | |
| 04580927 | | NFT (30121123890007843/FTX AU - we are here! #59409)[1] | | |
| 04580929 | | NFT (56062920185090014S/FTX AU - we are here! #59405)[1] | | |
| 04580932 | | NFT (328704142859073080/FTX AU - we are here! #59408)[1] | | |
| 04580934 | | NFT (383404542430905658/FTX EU - we are here! #121826)[1] | | |
| 04580935 | | TRX[.001555] | | |
| 04580938 | | NFT (368737543679579492/FTX EU - we are here! #202040)[1] | | |
| 04580941 | | ETH[0.00953550], ETHW[0.00953550] | | |
| 04580950 | | ETH[.00607413], ETHW[.00607413], USD[0.00] | | |
| 04580952 | | NFT (475629027439682547/FTX AU - we are here! #59416)[1] | | |
| 04580955 | | NFT (446372704565320439/FTX AU - we are here! #59423)[1] | | |
| 04580961 | | USD[0.00] | Yes | |
| 04580965 | | NFT (363343759985511502/FTX EU - we are here! #163090)[1], NFT (388898069536634532/FTX EU - we are here! #162665)[1], NFT (448304024705963933/FTX EU - we are here! #162873)[1], NFT (513223263223433490/FTX AU - we are here! #59438)[1] | | |
| 04580966 | | NFT (515598281962227055/FTX AU - we are here! #59428)[1] | Yes | |
| 04580967 | | NFT (364176517045146163/FTX AU - we are here! #59426)[1], NFT (463696076194173828/FTX AU - we are here! #178045)[1], NFT (506303319339313462/FTX EU - we are here! #178097)[1], NFT (528506573592864381/FTX EU - we are here! #177808)[1] | | |
| 04580969 | Contingent | ANC[0], DODO-PERP[0], ETH[0], FTT[.00000002], LUNA2[0], LUNA2_LOCKED[3.90472312], SOL-PERP[0], TONCOIN[0], USD[0.00], USDT[-0.00000042], WAVES-PERP[0] | | |
| 04580972 | | NFT (512835375137606489/FTX AU - we are here! #59457)[1] | | |
| 04580981 | | NFT (314261725430521794/FTX EU - we are here! #180824)[1], NFT (321499883822741022/FTX AU - we are here! #59430)[1], NFT (465545249876528586/FTX EU - we are here! #180921)[1], NFT (498015346265607770/FTX EU - we are here! #181047)[1], UNI[1.32329135], USD[44.10] | | |
| 04580996 | | NFT (341206646614516090/FTX AU - we are here! #59451)[1] | | |
| 04580997 | | NFT (485747872257881705/FTX AU - we are here! #59437)[1] | | |
| 04580999 | | NFT (420285520306537732/FTX AU - we are here! #59590)[1] | | |
| 04581001 | | LEO[9], ROOK[.9439436], SOL[.01], USD[0.18], USDT[.02649201] | | |
| 04581007 | Contingent, Disputed | KIN[1], TRX[.001554], USD[0.00], USDT[0] | Yes | |
| 04581010 | | BNB[0], TRX[0.34838379], USD[0.00] | | |
| 04581014 | | USDT[0.00000100] | | |
| 04581018 | | ETH[.00938988], ETHW[.00938988], NFT (384850254011874940/FTX AU - we are here! #59446)[1], NFT (411987568006169731/FTX EU - we are here! #181230)[1], UNI[1.32285831], USD[44.10] | | |
| 04581019 | | NFT (484097283886653178/FTX AU - we are here! #59454)[1] | | |
| 04581022 | | NFT (487877857842730634/FTX EU - we are here! #280343)[1] | Yes | |
| 04581023 | | ETH[.00532966], ETHW[.00532966], NFT (535480877106293245/FTX AU - we are here! #59448)[1], UNI[1.13466901], USD[45.00] | | |
| 04581025 | | NFT (498543622515851874/FTX AU - we are here! #59478)[1] | | |
| 04581027 | | ETH[.01], ETHW[.01] | | |
| 04581028 | | NFT (295591744041542533/FTX AU - we are here! #59453)[1] | | |
| 04581029 | | NFT (328053241062127536/FTX AU - we are here! #59456)[1], TRX[30.06610196] | Yes | |
| 04581034 | | NFT (529566286601017240/FTX AU - we are here! #60354)[1] | | |
| 04581035 | | NFT (379645364210834339/FTX EU - we are here! #240694)[1], NFT (390376092838149800/FTX AU - we are here! #59468)[1], NFT (404984878674359223/FTX EU - we are here! #240688)[1], NFT (424893287440378100/FTX EU - we are here! #240700)[1] | | |
| 04581037 | | NFT (352067771660842405/The Hill by FTX #10607)[1], NFT (433398176709721821/FTX EU - we are here! #115365)[1], NFT (491625185578738942/FTX Crypto Cup 2022 Key #4703)[1], NFT (492158643877621946/FTX EU - we are here! #115678)[1], NFT (521755203399824210/FTX EU - we are here! #115198)[1] | | |
| 04581040 | | NFT (388068216018729505/FTX AU - we are here! #59455)[1] | | |
| 04581043 | | BRZ[0.24861455], BTC[0], ETH[0.00050441], ETHW[0.02108052], USD[0.00], USDT[0] | | |
| 04581044 | | APE[.07072], USD[1.43] | | |
| 04581045 | | 0 | | |
| 04581056 | | APE-PERP[0], BAT-PERP[0], BTC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[-2.01], USDT[3.02866952] | | |
| 04581058 | | ETH[.0049504], ETHW[.0049504], NFT (567675100706561227/FTX AU - we are here! #59463)[1], UNI[1.32293477], USD[4.10] | | |
| 04581067 | | NFT (489434902314809501/FTX AU - we are here! #59491)[1] | | |
| 04581072 | | NFT (393691112221340591/FTX AU - we are here! #96679)[1], NFT (489136490769332319/FTX AU - we are here! #115119)[1], NFT (494040518057023580/FTX AU - we are here! #59485)[1], NFT (540166901676853518/FTX EU - we are here! #113081)[1] | | |
| 04581077 | | TRX[.001555], USDT[1.01007217] | | |
| 04581080 | | ANC-PERP[0], BRZ[80], BTC[0.00107853], DOGE[0], ENS-PERP[0], ETH[0.00109181], ETHBULL[0], ETHW[0.00199181], FTT[0.29249723], GMT-PERP[0], GST-PERP[0], MAPS-PERP[0], ROSE-PERP[0], RUNE[0], SOL[0], TRX[0], USD[-24.62], USDT[0] | | |
| 04581082 | | NFT (529960580977058309/FTX AU - we are here! #59484)[1] | | |
| 04581092 | | AUD[0.00] | | |
| 04581093 | | ETH[.00000122], ETHW[.00070381], FTT-PERP[0], LUNC[0], NFT (368870563678045258/FTX EU - we are here! #96972)[1], NFT (382830600880484752/FTX EU - we are here! #97084)[1], NFT (426009783571844529/FTX EU - we are here! #96922)[1], NFT (453899657612063842/Montreal Ticket Stub #1140)[1], NFT (547722669104254610/FTX Crypto Cup 2022 Key #21151)[1], NFT (548400364326170766/Japan Ticket Stub #1784)[1], SOL[0], TRX[.010259], USD[0.00], USDT[0.05273016] | Yes | |
| 04581095 | Contingent | FTT[460.62396191], NFT (302472009556955628/France Ticket Stub #303)[1], NFT (331312551249688870/Japan Ticket Stub #1451)[1], NFT (345579545364993482/Belgium Ticket Stub #1067)[1], NFT (358938493659177999/Hungary Ticket Stub #921)[1], NFT (376978940789751410/Austin Ticket Stub #330)[1], NFT (385877413007261683/The Hill by FTX #3927)[1], NFT (453979337298339474/FTX EU - we are here! #117866)[1], NFT (509859671467440280/FTX EU - we are here! #117678)[1], NFT (516032554096316189/Singapore Ticket Stub #852)[1], NFT (547195962005157160/Montreal Ticket Stub #689)[1], NFT (552109382120385950/FTX Crypto Cup 2022 Key #337)[1], NFT (560619006045667172/Netherlands Ticket Stub #1083)[1], NFT (566332464492471787/FTX EU - we are here! #117501)[1], NFT (572795807683683855/Mexico Ticket Stub #373)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[19.06] | Yes | |
| 04581100 | | NFT (354680464228087238/FTX EU - we are here! #158883)[1], NFT (380023264807283313/FTX EU - we are here! #158304)[1], NFT (391401271108085258/FTX AU - we are here! #59689)[1], NFT (566654744233770328/FTX EU - we are here! #159021)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04581101 | | NFT [55119259314395219...4/FTX AU - we are here! #59502][1] | | |
| 04581106 | | FTT[.02451798], TRX[.72868126], USD[0.00] | | |
| 04581111 | | NFT [32265245615229550...9/FTX AU - we are here! #61978][1] | | |
| 04581113 | | BAO[1], STG[0], USD[0.00], USDT[0.00000001] | | |
| 04581115 | | USDT[0] | | |
| 04581120 | | BNB[.00000085], CVX-PERP[0], ETH[.00000617], ETHW[.00000617], USD[0.00], USDT[0] | | |
| 04581124 | Contingent | ETH[0], ETHW[0], LUNA2[5.03679984], LUNA2_LOCKED[11.75253297], LUNC[0], SOL[0], TRX[0], USD[3792.57], USDT[0.00000001] | | |
| 04581125 | | USD[0.00], XPLA[409.9221], XRP[.152] | | |
| 04581129 | | NFT [41345311560033365...9/FTX AU - we are here! #60009][1] | | |
| 04581131 | | ETHW[.00177511], NFT [45078066603532764...9/FTX AU - we are here! #59504][1], NFT [49647678576455457...7/The Hill by FTX #6608][1], TRX[.244548], USD[0.03], USDT[0] | | |
| 04581135 | | NFT [52450158995392224...8/FTX AU - we are here! #59516][1] | | |
| 04581136 | Contingent | LUNA2[0.00000008], LUNA2_LOCKED[0.00000008], LUNC[.0080127], USD[0.00], USDT[0.00325932] | | |
| 04581138 | | TRX[.000028], USDT[.1] | | |
| 04581141 | | NFT [47570841693575032...7/FTX AU - we are here! #59514][1] | | |
| 04581144 | | BTC[.04], USDT[.18218] | | |
| 04581146 | | NFT [37812048905296552...4/The Hill by FTX #16377][1], NFT [47426366545205177...0/FTX AU - we are here! #59535][1] | | |
| 04581160 | | BTC[.00022411], USD[0.00] | Yes | |
| 04581184 | | USD[2.55] | | |
| 04581187 | | NFT [30898466940019690...2/FTX EU - we are here! #132259][1], NFT [32224804589103193...1/FTX EU - we are here! #131337][1], NFT [56037527866879053...2/FTX EU - we are here! #132478][1] | | |
| 04581189 | | NFT [32679659190500699...6/FTX EU - we are here! #148182][1], NFT [33891658640716102...1/FTX EU - we are here! #147916][1], NFT [34719607560134141...0/FTX EU - we are here! #148026][1] | | |
| 04581191 | | TRX[.000777], USDT[0.64659950], WRX[952.43584280] | | |
| 04581195 | | NFT [33325089555082183...3/FTX AU - we are here! #59555][1] | | |
| 04581203 | | NFT [30211778034983492...9/FTX AU - we are here! #176475][1], NFT [33500132579225115...5/FTX EU - we are here! #135591][1], NFT [42815236413484322...3/FTX AU - we are here! #59579][1], NFT [50227376751238416...7/FTX AU - we are here! #176383][1], NFT [53826008932790514...8/FTX Crypto Cup 2022 Key #3966][1] | | |
| 04581204 | | ADA-0624[0], BTC-0624[0], BTC-PERP[0], DOT-0624[0], SOL-0624[0], TRX[.000001], TRX-0624[0], USD[0.01], XRP-0624[0] | | |
| 04581207 | Contingent | LUNA2[0.00275515], LUNA2_LOCKED[0.06642868], LUNC[599.94], USD[10240.57] | | |
| 04581211 | | BTC[0.83577647], FTT[0], TRX[3034.61693715] | | |
| 04581213 | | NFT [52217780226612637...5/FTX AU - we are here! #59566][1] | | |
| 04581217 | | NFT [49227949293781017...3/FTX AU - we are here! #59584][1] | | |
| 04581219 | | NFT [56930080721934597...0/FTX AU - we are here! #59591][1] | | |
| 04581223 | | NFT [30889176565298605...7/FTX AU - we are here! #59573][1] | | |
| 04581228 | | NFT [48610417740279737...3/FTX AU - we are here! #59575][1] | | |
| 04581230 | | NFT [50083512316634977...4/FTX AU - we are here! #59577][1] | | |
| 04581234 | | NFT [52159534893687354...4/FTX AU - we are here! #59580][1] | | |
| 04581240 | | NFT [40343718241065678...9/FTX AU - we are here! #59583][1] | | |
| 04581241 | | SOL-PERP[0], TRX[4851.158717], USD[0.03], XPLA[.001] | | |
| 04581243 | | ETH[0.00094300], ETHW[0.00094300], GMT[.85826], SOL-PERP[0], TRX[.000778], USD[0.68] | | |
| 04581258 | Contingent | BCH[.00508952], BTC[0.01175124], DOGE[2397.16366796], ETH[.23769654], ETHW[.23749907], GMT-PERP[0], LUNA2[0.63625654], LUNA2_LOCKED[1.48459860], LUNC[138546.2025], NFT [32295169909670920...1/FTX EU - we are here! #232005][1], NFT [43289347091853928...6/Belgium Ticket Stub #1105][1], NFT [46168441763713574...5/FTX EU - we are here! #232076][1], NFT [51208738004362968...0/FTX EU - we are here! #232063][1], USD[0.30], USDT[2274.31515002], USTC-PERP[0] | Yes | |
| 04581259 | | NFT [47123446063505361...3/FTX AU - we are here! #59603][1] | | |
| 04581265 | | NFT [55238824028856315...0/FTX AU - we are here! #59609][1] | | |
| 04581268 | | GMT-PERP[0], SOL-PERP[0], USD[0.37] | | |
| 04581271 | | SHIB[356235.99701269], TRX[.000001], USDT[0] | | |
| 04581274 | | BRZ[1910.89479], BTC[0.00300129], ETH[.004], ETHW[.004], FTT[.16132074], SHIB[600000], TRX[.001554], USD[23.94] | | |
| 04581275 | | BAO[1], DOT[.00000001], USDT[0.00209199] | Yes | |
| 04581277 | | KIN[2], TRX[.000002], UBXT[1], USD[0.00] | | |
| 04581279 | | BTC-MOVE-0329[0], USD[0.00], USDT[0] | | |
| 04581285 | | NFT [49540437800685912...5/FTX AU - we are here! #59618][1] | | |
| 04581288 | | NFT [42332397456091817...5/FTX AU - we are here! #59622][1] | | |
| 04581290 | | NFT [48610250935752267...2/FTX AU - we are here! #59650][1] | | |
| 04581292 | | APT[9.22000000], ETH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 04581294 | | AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-0624[0], BTC[0], ETC-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], LRC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SUSHI-0624[0], TRX[.001554], USD[5.00], USDT[0], WAVES-PERP[0] | | |
| 04581296 | | NFT [45974169468871242...3/FTX AU - we are here! #59703][1] | | |
| 04581297 | | NFT [38171008862691999...7/FTX EU - we are here! #75451][1], NFT [43972740987873888...7/FTX EU - we are here! #75176][1], NFT [46160914572244772...5/FTX AU - we are here! #59628][1], NFT [47008899657937166...3/FTX EU - we are here! #75027][1] | | |
| 04581304 | | NFT [30752841610813618...7/FTX AU - we are here! #59669][1], NFT [41572617683720447...2/FTX AU - we are here! #201594][1], NFT [49686730961379430...5/FTX AU - we are here! #201555][1], NFT [52873722043022737...4/FTX EU - we are here! #201630][1] | | |
| 04581306 | Contingent | ANC-PERP[0], APE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032579], LUNC-PERP[0], SHIB[0], TRX[.38941178], TRX-PERP[0], USD[0.02], USDT[0.02101881], USDT-PERP[0], USTC-PERP[0], YFI[0.03], YFII-PERP[0] | Yes | |
| 04581307 | | NFT [30320069528602529...5/FTX Crypto Cup 2022 Key #13257][1], NFT [30336041472114741...0/FTX EU - we are here! #101424][1], NFT [48905841334996385...7/The Hill by FTX #10055][1], NFT [50069854479579659...4/FTX EU - we are here! #77182][1], NFT [55377291572044526...0/FTX EU - we are here! #79089][1] | | |
| 04581312 | | NFT [45777357618506200...8/FTX AU - we are here! #59773][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04581314 | | BTC[.00433] | | |
| 04581325 | | NFT (410027660655336337/FTX AU - we are here! #59746)[1] | | |
| 04581328 | | BTC[.04519096], TRX[.010522], USDT[19.62717492] | | |
| 04581330 | | BRZ[10.567], BTC[0.30953941] | | |
| 04581331 | | BRZ[16.461358], BTC[.0000002] | | |
| 04581334 | | NFT (371562394722272596/FTX AU - we are here! #59657)[1] | | |
| 04581337 | | NFT (315645675581746168/FTX AU - we are here! #59660)[1] | | |
| 04581338 | | NFT (490886087759641252/FTX AU - we are here! #59701)[1] | | |
| 04581340 | | NFT (335399305403583986/FTX EU - we are here! #204307)[1], NFT (532986635894806347/FTX EU - we are here! #204266)[1] | | |
| 04581341 | | NFT (360618479844469199/FTX AU - we are here! #59662)[1] | | |
| 04581346 | | NFT (537453590581449338/FTX AU - we are here! #59665)[1] | | |
| 04581347 | Contingent | ETH[32.24566606], ETHW[0], LUNA2[.00552836], LUNA2_LOCKED[937.824542], USD[0.00] | Yes | |
| 04581348 | | NFT (561367900143896221/FTX AU - we are here! #59667)[1] | | |
| 04581350 | | BNB[0.00019805], BRZ[.04816699], BTC[0.00013114], KIN[2], RSR[1], TONCOIN[480.2], USD[0.00] | Yes | |
| 04581353 | | NFT (298275334864739958/FTX EU - we are here! #26791)[1], NFT (369767223970271785/FTX EU - we are here! #26743)[1], NFT (375713149768121725/FTX EU - we are here! #26501)[1], NFT (375855856559200814/FTX AU - we are here! #59712)[1] | | |
| 04581361 | | AKRO[1], BTC[0.03173079], USD[224.06] | Yes | |
| 04581367 | | NFT (319727924823144175/FTX AU - we are here! #59683)[1] | | |
| 04581368 | | BNB[.00001874], TRX[.00244], USDT[20493.02541282] | Yes | |
| 04581369 | | NFT (546499666712638160/FTX AU - we are here! #59685)[1] | | |
| 04581372 | | FTT[9.5], USD[0.31], USDT[2.35285738] | Yes | |
| 04581373 | | NFT (415491765998978878/FTX AU - we are here! #59687)[1] | | |
| 04581375 | | NFT (300126864026459607/FTX EU - we are here! #240618)[1], NFT (445871657977416313/FTX AU - we are here! #59720)[1], NFT (505053591293292721/FTX EU - we are here! #240899)[1] | | |
| 04581377 | | NFT (372068565693901094/FTX AU - we are here! #59694)[1] | | |
| 04581379 | | NFT (375076418035806178/FTX AU - we are here! #59698)[1] | | |
| 04581380 | Contingent | GMT[0.09635565], LUNA2[0.03210997], LUNA2_LOCKED[0.07492326], LUNC[6992.013712], LUNC-PERP[0], SKL[.6106], SLP-PERP[0], SOL[.008468], TRX[.774173], USD[0.00], USDT[0.00200115], ZIL-PERP[0] | | |
| 04581381 | | ETH[.00000004], NFT (510465459688131323/The Hill by FTX #5006)[1], USD[1.09], USDT[20] | | |
| 04581384 | Contingent | APE-PERP[0], APT-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[0], GAL-PERP[0], GMT[83.00000001], GMT-PERP[0], GST[65.84], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], LUNC-PERP[0], SAND-PERP[0], SOL[9.300031], SOL-PERP[0], TRX[.001811], USD[-98.94], USDT[0.00692018], USTC-PERP[0] | | |
| 04581387 | Contingent | FTT[780.29266832], SRM[5.99009252], SRM_LOCKED[90.72990748], USD[4950.00] | | |
| 04581391 | | NFT (347880019905268384/FTX EU - we are here! #31482)[1], NFT (417308309323258692/FTX EU - we are here! #31377)[1], NFT (463800758546711450/FTX EU - we are here! #31064)[1] | | |
| 04581393 | | NFT (454337077075081046/FTX AU - we are here! #59715)[1] | | |
| 04581401 | | NFT (360284585796593013/FTX AU - we are here! #59711)[1] | | |
| 04581403 | | NFT (309448855389794735/FTX AU - we are here! #59714)[1] | | |
| 04581408 | | NFT (397296905295292436/FTX AU - we are here! #59721)[1] | | |
| 04581410 | | NFT (574254089626680147/FTX AU - we are here! #59722)[1] | | |
| 04581412 | | NFT (551644846799173820/FTX AU - we are here! #59725)[1] | | |
| 04581415 | | NFT (394835850035438690/FTX AU - we are here! #59728)[1] | | |
| 04581416 | | NFT (454622544211120043/FTX AU - we are here! #59731)[1] | | |
| 04581418 | | NFT (313606618629944518/FTX EU - we are here! #258643)[1], NFT (319235901798905830/FTX EU - we are here! #258605)[1], NFT (341872656842907270/FTX AU - we are here! #59810)[1], NFT (478497434050449863/FTX EU - we are here! #258626)[1] | | |
| 04581423 | | TRX[.001554], USDT[100.55108444] | Yes | |
| 04581426 | | NFT (564155816798213492/FTX AU - we are here! #59738)[1] | | |
| 04581429 | | NFT (320617721234213996/FTX AU - we are here! #59763)[1] | | |
| 04581432 | | NFT (457560625066188991/FTX AU - we are here! #59741)[1] | | |
| 04581433 | | NFT (431397969274580227/FTX AU - we are here! #59747)[1] | | |
| 04581436 | | USD[0.89] | | |
| 04581439 | | NFT (526853162289201579/FTX AU - we are here! #59761)[1] | | |
| 04581440 | | NFT (370441948164606912/FTX AU - we are here! #59796)[1], NFT (386128072353566439/FTX EU - we are here! #263387)[1], NFT (451820864342890186/FTX AU - we are here! #263421)[1], NFT (552015423338773341/FTX EU - we are here! #263402)[1] | | |
| 04581441 | | NFT (494633570436971611/FTX AU - we are here! #59751)[1] | | |
| 04581444 | | USD[0.04] | | |
| 04581447 | | NFT (542085440945754925/FTX AU - we are here! #59753)[1] | | |
| 04581449 | | NFT (425159212950176332/FTX AU - we are here! #59767)[1] | | |
| 04581454 | | NFT (317772685365876460/FTX AU - we are here! #269437)[1], NFT (361747012595472752/FTX EU - we are here! #269502)[1], NFT (451154062329232599/FTX AU - we are here! #59780)[1], NFT (565311116891559939/FTX EU - we are here! #269498)[1] | | |
| 04581456 | | NFT (516357456140481492/FTX AU - we are here! #59765)[1] | | |
| 04581461 | | ETH[.001], ETHW[.0001], STG[28.9942], USD[1.93], USDT[0] | | |
| 04581463 | | TRX[.000002], USD[0.00], USDT[0.17903973], XPLA[289.986] | | |
| 04581465 | | NFT (409157795062613669/FTX EU - we are here! #121700)[1] | | |
| 04581469 | | NFT (426951139071660166/FTX AU - we are here! #59776)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04581472 | | NFT (33567824014791558‍1/FTX AU - we are here! #59777)[1] | | |
| 04581476 | | NFT (35422360472051874‍8/FTX EU - we are here! #160714)[1], NFT (36029906911831065‍3/FTX AU - we are here! #59805)[1], NFT (38424654497254585‍8/FTX EU - we are here! #160610)[1], NFT (49862523829248363‍0/FTX EU - we are here! #160684)[1] | | |
| 04581478 | | BAO[1], KIN[2], UBXT[1], USD[0.00], USDT[0] | | |
| 04581481 | | USD[0.00], USDT[49.19394446] | | |
| 04581484 | | NFT (35913955461244557‍1/FTX AU - we are here! #59793)[1] | | |
| 04581485 | | NFT (37847818642690057‍7/FTX AU - we are here! #59795)[1] | | |
| 04581486 | | NFT (39387646926087660‍2/FTX AU - we are here! #59815)[1] | | |
| 04581490 | | TRX[.001554], USDT[6399.79746953] | Yes | |
| 04581492 | | NFT (32109677263905196‍2/FTX AU - we are here! #59792)[1] | | |
| 04581493 | | AMPL-PERP[0], USD[3.49] | | |
| 04581496 | | NFT (44410904071064646‍3/FTX AU - we are here! #59794)[1] | | |
| 04581498 | | NFT (31112005655289674‍2/FTX AU - we are here! #59800)[1] | | |
| 04581500 | | BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], KAVA-PERP[0], NEAR-PERP[0], USD[1.08], USDT[0] | | |
| 04581501 | | NFT (38705002925842959‍3/FTX AU - we are here! #59801)[1] | | |
| 04581502 | Contingent, Disputed | GHS[0.00] | | |
| 04581503 | | NFT (37794006327517513‍4/FTX AU - we are here! #59803)[1] | | |
| 04581504 | | BTC[0.00003178], KIN[1], USD[0.01] | Yes | |
| 04581519 | | NFT (31902284981535672‍9/FTX AU - we are here! #59818)[1] | | |
| 04581520 | | NFT (54434547957586831‍9/FTX AU - we are here! #59822)[1] | | |
| 04581521 | | NFT (47890891754429134‍/FTX AU - we are here! #59817)[1] | | |
| 04581523 | | NFT (56054976613022258‍6/FTX AU - we are here! #59821)[1] | | |
| 04581529 | | NFT (31858992356280263‍4/FTX AU - we are here! #59826)[1] | | |
| 04581531 | Contingent | APE-PERP[0], BULL[0.00009604], ETHBEAR[1000000], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT[132], GST-PERP[0], LUNA2[0.25949253], LUNC-PERP[0], NEAR-PERP[0], NFT (32167948682145417‍1/FTX EU - we are here! #117843)[1], NFT (33239033057331874‍5/FTX EU - we are here! #120313)[1], NFT (47151196431593370‍1/FTX EU - we are here! #122182)[1], NFT (56803945083332736‍7/FTX AU - we are here! #62044)[1], SOL[2.19], SOL-PERP[0], TRX[.780862], USD[-5.25], USDT[0.06369786], WAVES-PERP[0], XPLA[39.9924], XRP[.000021], ZIL-PERP[0] | | |
| 04581532 | | NFT (37037153203222237‍6/FTX AU - we are here! #59828)[1] | | |
| 04581534 | | NFT (38928594100501202‍7/FTX AU - we are here! #59829)[1] | | |
| 04581535 | | NFT (37433363002371829‍1/FTX AU - we are here! #59831)[1] | | |
| 04581537 | | NFT (30190821511449494‍9/FTX AU - we are here! #59832)[1] | | |
| 04581538 | | ETH[0], ETH-PERP[0], ETHW[0], NFT (49243782612509486‍6/FTX AU - we are here! #60006)[1], TRX[1.28304400], USD[14.20], USDT[2.98039351] | | |
| 04581539 | | NFT (40648736465351733‍8/FTX AU - we are here! #59879)[1] | | |
| 04581540 | | NFT (46892835604079089‍0/FTX AU - we are here! #59838)[1] | | |
| 04581542 | | BAO[1], BNB[0], ETH[0] | | |
| 04581545 | | DOGEBULL[231.07074], MATICBULL[3959.2476], THETABULL[3029.4243], TRX[.000843], USD[0.02], USDT[0.03533237], XRPBULL[368929.89] | | |
| 04581551 | | NFT (51373075723515395‍9/FTX AU - we are here! #59839)[1] | | |
| 04581555 | | NFT (38162669173441568‍1/FTX AU - we are here! #59844)[1] | | |
| 04581556 | | NFT (55061630646398456‍1/FTX AU - we are here! #59840)[1] | | |
| 04581559 | | NFT (50712103927847088‍9/FTX AU - we are here! #59841)[1] | | |
| 04581563 | | NFT (38400415695413682‍7/FTX AU - we are here! #59845)[1] | | |
| 04581564 | | NFT (33596386993513999‍0/FTX AU - we are here! #59852)[1] | | |
| 04581565 | | NFT (48113588028641659‍6/FTX AU - we are here! #59849)[1] | | |
| 04581566 | | NFT (36049685832027456‍6/FTX AU - we are here! #59850)[1] | | |
| 04581567 | | NFT (43424384806154492‍8/FTX AU - we are here! #59846)[1] | | |
| 04581568 | | NFT (43628059234244981‍0/FTX AU - we are here! #59902)[1] | | |
| 04581570 | | TRX[.231733], USD[8.53] | | |
| 04581573 | | TRX[.001554], USDT[0] | Yes | |
| 04581575 | | NFT (49631316042996568‍0/FTX AU - we are here! #59853)[1] | Yes | |
| 04581589 | | NFT (53060390078378451‍8/FTX AU - we are here! #59858)[1] | | |
| 04581590 | | NFT (48314262520479778‍4/FTX AU - we are here! #59861)[1] | | |
| 04581592 | | NFT (52353447834052028‍4/FTX AU - we are here! #59855)[1] | | |
| 04581593 | | NFT (56624118309642759‍6/FTX AU - we are here! #59864)[1] | | |
| 04581595 | | NFT (45346560043417546‍7/FTX AU - we are here! #59859)[1] | | |
| 04581597 | Contingent | APE[18.06759], BTC[0.36699593], ETH[.03599316], ETH-PERP[0], ETHW[.3500056], FTM[140], LUNA2[0.00176190], LUNA2_LOCKED[0.00411111], LUNC[383.6589913], USD[2046.24] | Yes | |
| 04581598 | | BCH[.00026651] | | |
| 04581599 | | NFT (41695880668165766‍4/FTX AU - we are here! #59862)[1] | | |
| 04581601 | | NFT (46782897061032530‍0/FTX AU - we are here! #59865)[1] | | |
| 04581602 | | CRO[9312.76597122], USD[348.72] | Yes | |
| 04581603 | | NFT (40964191457905251‍3/FTX AU - we are here! #59882)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04581604 | | NFT (421437423251185173/FTX AU - we are here! #59867)[1] | | |
| 04581605 | | NFT (338490473178227846/FTX AU - we are here! #59934)[1] | | |
| 04581606 | | NFT (304033706257503674/FTX AU - we are here! #59877)[1] | | |
| 04581610 | Contingent | AUD[0.00], BAO[1], DENT[1], KIN[1], LUNA2[0.00048941], LUNA2_LOCKED[0.00114196], LUNC[106.57113226], UBXT[1], USD[0.01] | Yes | |
| 04581614 | | USD[0.00] | | |
| 04581617 | | NFT (321601678212875821/FTX AU - we are here! #59884)[1] | | |
| 04581618 | | NFT (472657051645297157/FTX AU - we are here! #60626)[1] | Yes | |
| 04581619 | | NFT (431653754221409158/FTX AU - we are here! #59886)[1] | | |
| 04581622 | | USDT[0.10108993] | | |
| 04581623 | | NFT (426225612002298734/FTX AU - we are here! #59890)[1] | | |
| 04581625 | | NFT (393652045978153284/FTX AU - we are here! #59892)[1] | | |
| 04581626 | | ETHW[.00000001] | | |
| 04581627 | | NFT (307184673101557111/FTX EU - we are here! #42999)[1], NFT (463107044532961091/FTX EU - we are here! #42380)[1], NFT (525612612046451592/FTX EU - we are here! #38830)[1] | | |
| 04581628 | | NFT (381028091451287501/FTX AU - we are here! #59985)[1] | | |
| 04581629 | | NFT (547116020201125237/FTX AU - we are here! #59895)[1] | | |
| 04581633 | | NFT (527681073471525727/FTX AU - we are here! #59939)[1] | | |
| 04581635 | | NFT (323814919955229044/FTX AU - we are here! #59931)[1], NFT (448109500312668070/FTX EU - we are here! #48452)[1], NFT (508684479438324152/FTX AU - we are here! #48205)[1], NFT (555476076669559703/FTX AU - we are here! #48651)[1] | | |
| 04581636 | Contingent | AVAX[.0537422], BNB[.0058792], BTC[.00032456], BTC-PERP[0], DOGE[.60080812], DOT[.05484323], ETH[.00093241], ETHW[.00496529], FTM[1.1395477], FTT[25], LINK[.09900306], LTC[.00605448], LUNA2[0.01872319], LUNA2_LOCKED[0.04368745], LUNC[4077.015248], MATIC[3.1703371], SHIB[36912.92989], SOL[.36947522], TRX[.001951], USD[0.00], USDT[0.00], XRP[.0200185] | | |
| 04581638 | | NFT (567119186572699606/FTX AU - we are here! #59899)[1] | | |
| 04581639 | | NFT (565077334524368768/FTX AU - we are here! #59900)[1] | | |
| 04581640 | | NFT (531479423980791392/FTX AU - we are here! #59901)[1] | | |
| 04581642 | | BAO[6], DOT[0.00015302], KIN[6], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 04581644 | | USDT[.00469641] | Yes | |
| 04581646 | | NFT (295239948770878048/FTX AU - we are here! #59904)[1] | | |
| 04581648 | | NFT (501236772964666166/FTX AU - we are here! #59906)[1] | | |
| 04581651 | | NFT (484123802129694949/FTX AU - we are here! #59907)[1] | | |
| 04581653 | | NFT (327194288687013869/FTX AU - we are here! #59909)[1], NFT (419659252393464945/FTX EU - we are here! #175205)[1], NFT (433350375134310548/FTX EU - we are here! #175421)[1], NFT (531357767724629695/FTX EU - we are here! #175641)[1] | | |
| 04581656 | | NFT (404886620716616556/FTX AU - we are here! #59908)[1] | | |
| 04581657 | | NFT (427422809929340206/FTX AU - we are here! #59911)[1] | | |
| 04581658 | | NFT (304586523529093821/FTX AU - we are here! #59912)[1] | | |
| 04581659 | | NFT (475864807721814772/FTX AU - we are here! #59914)[1] | | |
| 04581660 | | NFT (453268391035819669/FTX AU - we are here! #59910)[1] | | |
| 04581661 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000206], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-0930[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-180.65], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[33607.72893537], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04581662 | | TRX[0] | | |
| 04581665 | | NFT (311067837608601995/FTX AU - we are here! #60112)[1] | Yes | |
| 04581669 | | NFT (402541867946017993/FTX AU - we are here! #59918)[1] | | |
| 04581672 | | NFT (486081444254206345/FTX AU - we are here! #59917)[1] | | |
| 04581673 | | BNB[0] | | |
| 04581675 | | NFT (308994541654462391/FTX AU - we are here! #59922)[1] | | |
| 04581676 | | NFT (332871657782559730/FTX AU - we are here! #59923)[1] | | |
| 04581679 | | NFT (313261693970961869/FTX AU - we are here! #60047)[1] | | |
| 04581680 | | USD[0.00], USDT[0] | | |
| 04581681 | | NFT (320876443084011558/FTX AU - we are here! #59947)[1] | | |
| 04581682 | | TRX[.002372], USD[0.00], USDT[0.00000002] | | |
| 04581685 | | TRX[.000777], USDT[10385.98869861] | Yes | |
| 04581686 | | NFT (528689247571922794/FTX AU - we are here! #59924)[1] | | |
| 04581689 | | NFT (420621080957731233/FTX AU - we are here! #59925)[1] | | |
| 04581691 | | NFT (414045150477452025/FTX AU - we are here! #59950)[1] | | |
| 04581692 | | NFT (417415098513933090/FTX AU - we are here! #59926)[1] | | |
| 04581694 | | TRX[.352423], USD[0.31], USDT[20.35936069] | | |
| 04581695 | | NFT (559291437281020965/FTX AU - we are here! #59927)[1] | | |
| 04581696 | | NFT (514252168643270453/FTX AU - we are here! #59928)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04581699 | | NFT (4502547177375159677/FTX AU - we are here! #59935)[1] | | |
| 04581703 | | GOG[1416.26690139], USD[0.03], USDT[0.00000001] | | |
| 04581704 | | NFT (3539252646009636883/FTX AU - we are here! #59936)[1] | | |
| 04581706 | | NFT (3041953782805186200/FTX AU - we are here! #59938)[1] | | |
| 04581707 | | NFT (5181244079207206647/FTX AU - we are here! #59954)[1] | | |
| 04581712 | | ETH[.00252629], ETHW[.00252629], TRX[.000777], USDT[0.00002241] | | |
| 04581714 | Contingent, Disputed | USD[0.00] | | |
| 04581715 | | NFT (3003806504389406157/FTX AU - we are here! #59942)[1] | | |
| 04581722 | | NFT (2954559584619213777/FTX AU - we are here! #59993)[1], NFT (4795548895948136699/FTX EU - we are here! #170658)[1], NFT (5142094537911254427/FTX AU - we are here! #171103)[1], NFT (5602020798353103272/FTX AU - we are here! #170870)[1] | | |
| 04581723 | | TRX[.00078], USDT[.00918269] | Yes | |
| 04581725 | | GOG[473.99335], TRX[.648497], USD[0.03], USDT[0.01426626] | | |
| 04581726 | | NFT (5530987839756394445/FTX AU - we are here! #59946)[1] | | |
| 04581727 | | NFT (3164653387206055528/FTX AU - we are here! #59965)[1] | | |
| 04581729 | | NFT (3492891727498920187FTX AU - we are here! #59952)[1] | | |
| 04581730 | | NFT (4930855042754581547FTX AU - we are here! #59956)[1] | | |
| 04581733 | | NFT (4673245533609890493/FTX AU - we are here! #59961)[1] | | |
| 04581735 | | NFT (3020212002742485197FTX AU - we are here! #59955)[1] | | |
| 04581738 | | TRX[.001554] | | |
| 04581741 | | NFT (4819804690638384847FTX AU - we are here! #60260)[1] | | |
| 04581743 | | TRX[.000777], USDT[10407.10694079] | Yes | |
| 04581744 | Contingent | LUNA2[0.00922011], LUNA2_LOCKED[0.02151360], LUNC[2007.7], MATICBULL[310], USD[0.00], USDT[0.08750355], XRPBULL[27000] | | |
| 04581746 | | NFT (4382636456749171287FTX AU - we are here! #59966)[1] | | |
| 04581747 | | NFT (5500634803738673097FTX AU - we are here! #59967)[1] | | |
| 04581748 | | SOL[3.30860003] | | |
| 04581749 | | TRX[.000003], USD[2.44] | | |
| 04581750 | | NFT (5009941781541793117FTX AU - we are here! #59972)[1] | | |
| 04581752 | | NFT (3195059239287875059/FTX AU - we are here! #152469)[1], NFT (3277117786264434333/FTX EU - we are here! #151853)[1], NFT (3638344267783086577FTX AU - we are here! #59998)[1], NFT (4568019691247894447FTX EU - we are here! #152392)[1] | | |
| 04581755 | | TRX[.000843], USDT[4587.49552212] | Yes | |
| 04581757 | | AKRO[1], BAO[1], DENT[2], KIN[1], MATIC[.0000001], TRX[.000022], UBXT[1], USD[0.00] | Yes | |
| 04581759 | | NFT (3013116061451138327FTX AU - we are here! #59975)[1] | | |
| 04581761 | | NFT (3914987304339667727FTX AU - we are here! #59976)[1] | | |
| 04581762 | | ADA-PERP[0], BTC[0], BTC-PERP[0], FTT-PERP[0], USD[0.00] | | |
| 04581765 | | NFT (4189631281549332947FTX AU - we are here! #59978)[1] | | |
| 04581766 | | NFT (3683224392228956177FTX AU - we are here! #60044)[1] | | |
| 04581768 | | USD[0.00] | | |
| 04581769 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[14.46], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04581771 | | AUD[0.00] | | |
| 04581773 | | NFT (2883510122637642107FTX EU - we are here! #109569)[1], NFT (4051574475053936547FTX EU - we are here! #109470)[1], NFT (4129729756735103767FTX EU - we are here! #109770)[1] | | |
| 04581780 | | NFT (4788480969238607b/FTX AU - we are here! #59994)[1] | | |
| 04581784 | | NFT (4648726291182588537FTX AU - we are here! #59995)[1] | | |
| 04581785 | | NFT (4712256473808224217FTX AU - we are here! #59996)[1] | | |
| 04581788 | | NFT (4696576193557140307FTX AU - we are here! #60043)[1] | Yes | |
| 04581789 | Contingent, Disputed | BAO[6], BTC[0], DENT[1], KIN[2], TRX[.001559], USD[0.00], USDT[0.00034687] | | |
| 04581790 | | NFT (4493050574348820727FTX AU - we are here! #59999)[1] | | |
| 04581791 | | USDT[4.76385484] | Yes | |
| 04581792 | | NFT (4374935953176147057FTX AU - we are here! #60015)[1] | | |
| 04581794 | | NFT (5235445987733800407FTX AU - we are here! #60002)[1] | | |
| 04581795 | | NFT (3068533379204941027FTX AU - we are here! #60003)[1] | | |
| 04581800 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], KSM-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04581805 | | TRX[.000777], USDT[20.21225911] | Yes | |
| 04581808 | | NFT (4841793932820801787FTX AU - we are here! #60016)[1] | | |
| 04581811 | | NFT (3939442143181470367FTX AU - we are here! #60018)[1] | | |
| 04581812 | | NFT (3511718595953457757FTX AU - we are here! #60019)[1] | | |
| 04581814 | | NFT (3353351726710033527FTX AU - we are here! #60014)[1] | | |
| 04581820 | | NFT (5610614810047933947FTX AU - we are here! #60020)[1] | | |
| 04581826 | | NFT (4016088377123078637FTX AU - we are here! #60022)[1] | | |
| 04581827 | | NFT (3274219509237297277FTX EU - we are here! #8939)[1], NFT (3426751718810635707FTX EU - we are here! #9046)[1], NFT (4637457885244976277FTX EU - we are here! #8859)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04581828 | | NFT (492369686097781240/FTX AU - we are here! #60025)[1] | | |
| 04581829 | | NFT (554217041082946397/FTX AU - we are here! #60030)[1] | | |
| 04581830 | | NFT (320043862415739241/FTX AU - we are here! #60027)[1] | | |
| 04581834 | | NFT (405283028866454751/FTX AU - we are here! #60060)[1] | | |
| 04581835 | | NFT (401339389705267340/FTX AU - we are here! #60031)[1] | | |
| 04581836 | | NFT (416766953429669402/FTX AU - we are here! #60076)[1] | | |
| 04581839 | | NFT (467435596099053956/FTX AU - we are here! #60050)[1] | | |
| 04581841 | | NFT (499708696547463333/FTX AU - we are here! #60051)[1] | | |
| 04581843 | | NFT (401356797063808246/FTX AU - we are here! #60033)[1] | | |
| 04581848 | | NFT (422792011584865597/FTX AU - we are here! #60037)[1] | | |
| 04581849 | | NFT (528602536713048794/FTX AU - we are here! #60038)[1] | | |
| 04581850 | Contingent | ATOM-PERP[0], AXS[0], AXS-PERP[0], BTC[0], CHR-PERP[0], CRV-PERP[0], DOGE[0.30176686], DOGE-PERP[0], ENS-PERP[0], EUR[0.00], FTT[0.21080839], GRT-PERP[0], ICX-PERP[0], LTC[0.00744098], LTC-PERP[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00000077], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], SC-PERP[0], STMX-PERP[0], USD[-0.09], USDT[0], USDT-PERP[0], VET-PERP[0], XRP[0.27766370], XRP-PERP[0] | | |
| 04581851 | | NFT (530847638187147676/FTX AU - we are here! #60039)[1] | | |
| 04581852 | | NFT (337083281428261641/FTX AU - we are here! #60036)[1] | | |
| 04581853 | | NFT (454687137628183448/FTX EU - we are here! #90626)[1], NFT (559205346385846156/FTX EU - we are here! #90727)[1] | | |
| 04581856 | | NFT (343315922746343685/FTX AU - we are here! #60045)[1] | | |
| 04581859 | | NFT (320086648928681420/FTX AU - we are here! #60048)[1] | | |
| 04581860 | | NFT (545744188312908081/FTX AU - we are here! #60067)[1] | | |
| 04581861 | | NFT (301491480027276400/FTX AU - we are here! #60053)[1] | | |
| 04581862 | | NFT (504030019857291100/FTX AU - we are here! #60049)[1] | | |
| 04581864 | | NFT (303182657168361110/FTX AU - we are here! #248197)[1], NFT (344930991106261814/FTX Crypto Cup 2022 Key #2850)[1], NFT (407065106195788498/FTX EU - we are here! #248171)[1], NFT (489328447064521341/The Hill by FTX #9563)[1] | | |
| 04581866 | | NFT (338458904418763392/FTX EU - we are here! #75364)[1], NFT (373240177073366690/FTX EU - we are here! #68419)[1], NFT (399331470672112396/FTX EU - we are here! #75504)[1] | | |
| 04581868 | | NFT (347367880599237507/FTX AU - we are here! #60063)[1] | | |
| 04581869 | | NFT (553578881491803165/FTX AU - we are here! #60064)[1] | | |
| 04581870 | | NFT (315024680578869925/FTX AU - we are here! #60057)[1] | | |
| 04581873 | | NFT (419225446842714747/FTX AU - we are here! #60058)[1] | | |
| 04581874 | | NFT (506477276167620712/FTX AU - we are here! #60083)[1] | | |
| 04581875 | | NFT (495200314070055210/FTX AU - we are here! #60061)[1] | | |
| 04581878 | | NFT (307610206311788553/FTX AU - we are here! #60079)[1] | | |
| 04581879 | | NFT (490254206557290092/FTX AU - we are here! #60088)[1] | | |
| 04581880 | | NFT (430964393483264580/FTX AU - we are here! #60066)[1] | | |
| 04581881 | | NFT (348505687475288441/FTX AU - we are here! #60135)[1], NFT (369237274067882805/FTX EU - we are here! #253769)[1], NFT (458653200440510129/FTX EU - we are here! #253777)[1], NFT (519543755691455062/FTX AU - we are here! #253783)[1] | | |
| 04581883 | | NFT (470727888403387122/FTX AU - we are here! #60068)[1] | | |
| 04581884 | | NFT (572088198066144798/FTX AU - we are here! #60108)[1] | | |
| 04581886 | | NFT (448259184600795715/FTX AU - we are here! #60096)[1] | | |
| 04581888 | | NFT (517227936346539875/FTX AU - we are here! #60080)[1] | | |
| 04581889 | | NFT (439969146199142897/FTX AU - we are here! #60074)[1] | | |
| 04581890 | | NFT (330663581238844779/FTX AU - we are here! #60081)[1] | | |
| 04581893 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04581894 | | NFT (385170032091010206/FTX AU - we are here! #60085)[1] | | |
| 04581895 | | NFT (301243041882473688/Austria Ticket Stub #824)[1], NFT (363720115325370162/The Hill by FTX #3415)[1], NFT (418927494624396413/Silverstone Ticket Stub #476)[1], NFT (441222134868995665/Montreal Ticket Stub #1110)[1], NFT (518336265335996924/FTX Crypto Cup 2022 Key #1576)[1], NFT (546055421564875042/FTX AU - we are here! #60103)[1] | Yes | |
| 04581896 | | NFT (345558761539300225/FTX EU - we are here! #155196)[1], NFT (361874121724694487/FTX AU - we are here! #60082)[1], NFT (515497951611688958/FTX EU - we are here! #155043)[1], NFT (531706964345449682/FTX EU - we are here! #155144)[1] | | |
| 04581900 | | KIN[1], USD[0.00] | Yes | |
| 04581904 | | NFT (450723628939973076/FTX AU - we are here! #60087)[1] | | |
| 04581905 | | NFT (458613338619311200/FTX AU - we are here! #60092)[1] | | |
| 04581906 | | NFT (313858799547882563/FTX EU - we are here! #47302)[1], NFT (359265069836862833/FTX EU - we are here! #47249)[1], NFT (414366329432558042/FTX AU - we are here! #60119)[1], NFT (504652116979054349/FTX EU - we are here! #47137)[1] | | |
| 04581908 | | NFT (363172826756131880/FTX AU - we are here! #60095)[1] | | |
| 04581910 | | NFT (512286662158894727/FTX AU - we are here! #60097)[1] | | |
| 04581912 | | NFT (466478204317913090/FTX AU - we are here! #60094)[1] | | |
| 04581913 | | NFT (497516327984313963/FTX AU - we are here! #60104)[1] | | |
| 04581918 | | NFT (488761482749164542/FTX AU - we are here! #60100)[1] | | |
| 04581923 | | NFT (411026731886811308/FTX AU - we are here! #60099)[1] | | |
| 04581925 | | AAVE[.03298489], BTC[.00010542], STG[2.38686697], USD[0.00] | Yes | |
| 04581927 | | NFT (401998920158644493/FTX AU - we are here! #60106)[1] | | |
| 04581929 | | NFT (506895138309381227/The Hill by FTX #5909)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04581932 | | NFT (37817001877151934/FTX AU - we are here! #60113)[1] | | |
| 04581936 | | NFT (543868942055669662/FTX AU - we are here! #60149)[1] | | |
| 04581942 | | NFT (339425777807087345/FTX AU - we are here! #60124)[1] | | |
| 04581946 | | NFT (417650966042612665/FTX AU - we are here! #60126)[1] | | |
| 04581948 | | TRX[1.101393], TRX-PERP[0], USD[3.17] | | |
| 04581951 | | NFT (544652276398840808/FTX AU - we are here! #60133)[1] | | |
| 04581954 | | SOL[0], USD[0.00] | | |
| 04581955 | | NFT (475076335090571512/FTX AU - we are here! #60237)[1] | | |
| 04581956 | | NFT (420888736387759043/FTX AU - we are here! #60145)[1] | | |
| 04581957 | Contingent | ATOM[.0981], AVAX-PERP[0], BTC[.02319536], BYND[2.15], CAKE-PERP[0], DOGE[.57968], FTT[1.8947528], GMT[.99354], LUNA2[0.53382189], LUNA2_LOCKED[1.24558442], LUNC[.0096732], NIO[8.16341599], SAND-PERP[0], SOL[.0096508], USD[-2.96], USDT[136.91244528], XPLA[9.99426] | | |
| 04581960 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000021], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 04581961 | | USD[0.00] | | |
| 04581963 | | NFT (358485342022134098/FTX AU - we are here! #236619)[1], NFT (517258890739273322/FTX EU - we are here! #236649)[1], NFT (530526028991487217/FTX EU - we are here! #236595)[1] | | |
| 04581964 | | NFT (438735340916478910/FTX AU - we are here! #60262)[1] | | |
| 04581966 | | NFT (498075581050342769/FTX AU - we are here! #60186)[1] | | |
| 04581969 | | NFT (569146669705297576/FTX AU - we are here! #60167)[1] | | |
| 04581972 | | NFT (520105793130739268/FTX AU - we are here! #60142)[1] | | |
| 04581973 | | NFT (423679934142331115/FTX AU - we are here! #60152)[1] | | |
| 04581981 | | NFT (401498492749970770/FTX EU - we are here! #36246)[1], NFT (452077473293792457/FTX EU - we are here! #36327)[1], NFT (561183300967091778/FTX EU - we are here! #36193)[1] | | |
| 04581987 | | BTC-PERP[0], LTC[.006], USDT[2.63018511] | | |
| 04581990 | | NFT (351465484166738862/FTX AU - we are here! #60150)[1] | | |
| 04581995 | | FTT[0], USD[181.64], USDT[0.38452638] | | |
| 04581999 | | NFT (299384610744204561/The Hill by FTX #20797)[1], NFT (315386302536387021/FTX AU - we are here! #60202)[1], NFT (339428150777592953/FTX AU - we are here! #239589)[1], NFT (435376285097279811/FTX Crypto Cup 2022 Key #13880)[1], NFT (468281887397964218/FTX AU - we are here! #239181)[1], NFT (556690036353954961/FTX AU - we are here! #238512)[1] | | |
| 04582000 | | NFT (431026005012120691/FTX AU - we are here! #60170)[1] | | |
| 04582002 | | NFT (308177226910275439/FTX AU - we are here! #111344)[1], NFT (368083204815139583/FTX AU - we are here! #60184)[1], NFT (509873841888023017/FTX EU - we are here! #95996)[1] | | |
| 04582006 | | NFT (411076971710485376/FTX AU - we are here! #60174)[1] | | |
| 04582007 | | USD[0.00] | | |
| 04582009 | | USD[0.28], USDT[0.01008300] | | |
| 04582011 | | NFT (295114715092276082/FTX EU - we are here! #184026)[1], NFT (387699121068028088/FTX AU - we are here! #60173)[1] | | |
| 04582012 | Contingent, Disputed | NFT (514724308344503789/FTX AU - we are here! #60225)[1] | | |
| 04582013 | | NFT (484094621817447674/FTX AU - we are here! #60183)[1] | | |
| 04582020 | | NFT (347886556986932282/FTX AU - we are here! #60190)[1] | | |
| 04582023 | | NFT (338970640130424603/FTX EU - we are here! #131292)[1], NFT (357420279677014773/FTX EU - we are here! #115816)[1], NFT (485366474228123886/FTX AU - we are here! #131066)[1], NFT (506878475360313061/FTX AU - we are here! #60188)[1] | | |
| 04582026 | | NFT (428940241216294789/FTX AU - we are here! #60198)[1] | | |
| 04582036 | | NFT (307977011231364438/FTX AU - we are here! #60192)[1], NFT (337385359255030827/FTX AU - we are here! #116533)[1], NFT (357662658684902866/FTX EU - we are here! #130633)[1] | | |
| 04582042 | | NFT (330185052582520036/FTX EU - we are here! #130155)[1], NFT (492182743891876106/FTX EU - we are here! #117071)[1], NFT (499081444127859694/FTX AU - we are here! #60197)[1] | | |
| 04582045 | | USD[0.87] | Yes | |
| 04582050 | | NFT (509210504775092816/FTX AU - we are here! #60207)[1] | | |
| 04582051 | | NFT (548498399104524614/FTX AU - we are here! #60606)[1] | | |
| 04582055 | | NFT (550965276266607276/FTX AU - we are here! #60206)[1] | | |
| 04582057 | | NFT (322967385717463547/FTX AU - we are here! #60208)[1] | | |
| 04582062 | | NFT (408153210699359615/FTX AU - we are here! #60213)[1] | | |
| 04582063 | | NFT (387077535858854486/FTX AU - we are here! #60211)[1] | | |
| 04582065 | | NFT (411105697799448574/FTX AU - we are here! #60215)[1] | | |
| 04582071 | | NFT (391586214044563704/FTX AU - we are here! #61144)[1] | | |
| 04582072 | | NFT (545829738953204253/FTX AU - we are here! #60222)[1] | | |
| 04582075 | | NFT (444892547207795191/FTX AU - we are here! #60229)[1] | | |
| 04582076 | | NFT (382521355447052254/FTX AU - we are here! #60223)[1] | | |
| 04582077 | | DYDX-PERP[0], USD[0.00], USDT[0] | | |
| 04582080 | | NFT (419172424600228049/FTX AU - we are here! #62167)[1] | | |
| 04582082 | | NFT (293135939967889927/FTX AU - we are here! #60250)[1] | | |
| 04582084 | Contingent | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KBTT-PERP[0], LUNA2[1.06558786], LUNA2_LOCKED[2.48637167], LUNC[232034], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[59.06], USDT[0.00000241], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 04582086 | | USD[0.30] | | |
| 04582089 | | NFT (479587598516365599/FTX AU - we are here! #60231)[1] | | |

FTX Trading Ltd.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04582098 | | BAO[1], BTC[.00665663], KIN[1], SOL[1.89464793], USD[0.01] | Yes | |
| 04582100 | | ETH[0], NFT (387893183667315805/FTX AU – we are here! #60232)[1], NFT (407166606977468879/FTX EU – we are here! #173690)[1], NFT (415421361826787358/FTX EU – we are here! #173598)[1], TRX[0] | | |
| 04582102 | | BTC[.0003], USD[1.08] | | |
| 04582103 | | NFT (498114108267837985/FTX AU – we are here! #60242)[1] | | |
| 04582105 | | NFT (301218766292283918/FTX AU – we are here! #60441)[1] | | |
| 04582115 | | NFT (427450386800916617/FTX AU – we are here! #60244)[1] | | |
| 04582117 | | BTC[0.02652868], USDT[2.19597303] | | |
| 04582120 | | NFT (310949061473931395/FTX AU – we are here! #60296)[1], NFT (432600810264282328/FTX EU – we are here! #115578)[1], NFT (498171782187991669/FTX EU – we are here! #114680)[1], NFT (518113550215001937/FTX AU – we are here! #116154)[1] | | |
| 04582122 | | NFT (295788341290056585/FTX AU – we are here! #119325)[1], NFT (364935179519730594/FTX EU – we are here! #118047)[1], NFT (410920254618633089/FTX EU – we are here! #118515)[1], NFT (516422635428813156/FTX AU – we are here! #60261)[1] | | |
| 04582123 | Contingent | ATLAS[3.818], BTC-PERP[0], GALA[9.236], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], TRX-0624[0], USD[-0.28], XRP[0] | | |
| 04582127 | | NFT (314936427840395479/FTX AU – we are here! #60251)[1] | | |
| 04582130 | | NFT (557165956682209962/FTX AU – we are here! #60406)[1] | | |
| 04582131 | | NFT (550319743757056632/FTX AU – we are here! #60249)[1] | | |
| 04582132 | | BNB[0], ETH[0], TRX[0] | | |
| 04582135 | | NFT (362378295271840409/FTX AU – we are here! #60257)[1], NFT (375306610743459489/FTX AU – we are here! #165801)[1], NFT (424333007482584162/FTX AU – we are here! #164670)[1], NFT (470831892946654931/FTX EU – we are here! #166002)[1] | | |
| 04582138 | | AVAX[8.9000445], FTT[159.48], NEAR[50.800254], USDT[.33705] | | |
| 04582141 | | NFT (321728558631219945/FTX AU – we are here! #60313)[1] | | |
| 04582142 | | NFT (514454020889454029/FTX AU – we are here! #60292)[1] | | |
| 04582145 | | NFT (543507999280111535/FTX AU – we are here! #60430)[1] | | |
| 04582147 | | NFT (295432269481244291/The Hill by FTX #4994)[1], NFT (344857479250527089/FTX EU – we are here! #245224)[1], NFT (377252530975156199/FTX AU – we are here! #60282)[1], NFT (530358439615137377/FTX EU – we are here! #245197)[1], NFT (573827459397222132/FTX EU – we are here! #245209)[1] | | |
| 04582150 | Contingent | BTC[0], CEL-PERP[0], LUNA2_LOCKED[26.35425185], TRX[.345865], USD[0.44], USDT[0], XRP[.19411] | | |
| 04582151 | Contingent | AUD[0.00], BTC[.01843614], ETH[.1879722], ETHW[.1879722], FTT[0.02703055], LUNA2[0.00884349], LUNA2_LOCKED[0.02063482], LUNC[.00848864], USD[0.93], USDT[0] | | |
| 04582156 | | NFT (342008693157197097/FTX AU – we are here! #60353)[1] | | |
| 04582157 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00] | Yes | |
| 04582160 | | NFT (450754545167933348/FTX AU – we are here! #60272)[1] | | |
| 04582161 | | TRX[.001561] | | |
| 04582166 | | AXS-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.89542528] | | |
| 04582170 | Contingent | ETH[.54372419], ETHW[.54349592], LUNA2[0.74402000], LUNA2_LOCKED[1.67452340], LUNC[162090.37259653], TRX[.000002], USDT[1.14801225] | Yes | |
| 04582171 | | BNB[.007464], BTC[0] | | |
| 04582178 | | AVAX[.75], BNB[0.00000002], ETH[0.00000004], ETHW[0.00000003], USDT[1.83800863] | | |
| 04582181 | | ALICE-PERP[0], ATLAS-PERP[0], BAND-PERP[0], DOGE-PERP[0], ETH-PERP[0], USD[694.22] | | |
| 04582183 | | BNB[.00662864], BTC[.00000253], DOGE-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[.0136595], FTT-PERP[0], ICP-PERP[0], IOST-PERP[0], LTC-PERP[0], TRX[.000777], USD[0.23], USDT[0] | | |
| 04582185 | | NFT (392121155495335384/FTX AU – we are here! #60288)[1] | | |
| 04582186 | | NFT (290134387777418216/FTX AU – we are here! #60281)[1] | | |
| 04582189 | | NFT (294290209895719986/FTX AU – we are here! #60403)[1], NFT (382525803530467843/FTX EU – we are here! #127759)[1], NFT (417486604372892537/FTX EU – we are here! #127829)[1], NFT (538429322469009125/FTX EU – we are here! #127653)[1] | Yes | |
| 04582190 | | NFT (516541706999783141/FTX AU – we are here! #60287)[1] | | |
| 04582193 | | NFT (326079402915204487/FTX AU – we are here! #60299)[1] | | |
| 04582194 | | NFT (445320584440380612/FTX AU – we are here! #60285)[1] | | |
| 04582198 | | NFT (488209380736561249/FTX AU – we are here! #60286)[1] | | |
| 04582199 | | ETHW[4.0061986], FTT[1.09978], NFT (472635485277874460/FTX EU – we are here! #168408)[1], NFT (510113989384035726/FTX EU – we are here! #168286)[1], NFT (557002204934128535/FTX EU – we are here! #168017)[1], USD[2.06] | | |
| 04582200 | | NFT (478157055042238250/FTX AU – we are here! #60295)[1] | | |
| 04582201 | | NFT (433412170192406019/FTX AU – we are here! #60305)[1] | | |
| 04582204 | | NFT (396385785320066926/FTX AU – we are here! #60304)[1] | | |
| 04582207 | | NFT (433782671413322051/FTX AU – we are here! #60303)[1] | | |
| 04582211 | | NFT (332348477090496442/FTX AU – we are here! #60311)[1] | | |
| 04582212 | | SOL[1.6915] | | |
| 04582213 | | NFT (323273422971196605/FTX AU – we are here! #60307)[1] | | |
| 04582215 | | TRX[0], USDT[0], USTC[0], XRP[0] | | |
| 04582216 | | NFT (497398550653059030/FTX AU – we are here! #60312)[1] | | |
| 04582217 | | NFT (416501857159564756/FTX AU – we are here! #60308)[1] | | |
| 04582220 | | NFT (560888357108690826/FTX AU – we are here! #60314)[1] | | |
| 04582223 | | USD[0.00] | Yes | |
| 04582227 | | BTC-PERP[0], USD[0.00] | | |
| 04582228 | | BTC[0] | | |
| 04582232 | | NFT (503188257645071868/FTX AU – we are here! #60338)[1] | | |
| 04582237 | | NFT (460489632101467461/FTX AU – we are here! #60364)[1] | | |

FTX Trading Ltd.

Schedule F-16 comprising customers with claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04582247 | | APT[0], BTC-PERP[0], ETH[0], MATIC[0.00059974], SOL[.0016786], SOL-1230[0], TRX[0.01209200], USD[0.11], USDT[0.00311879] | | |
| 04582249 | | NFT (381312272813227487/FTX AU - we are here! #60347)[1] | | |
| 04582250 | | TRX[.000777], USDT[507.364759] | | |
| 04582252 | | NFT (349141840602825445/FTX AU - we are here! #60336)[1] | | |
| 04582253 | | NFT (405345230615988134/FTX EU - we are here! #280560)[1], NFT (445291276983954588/FTX EU - we are here! #280548)[1] | | |
| 04582255 | Contingent | BTC[0.01399174], ETH[.383], ETHW[.383], LUNA2[2.81861833], LUNA2_LOCKED[6.57677611], MANA[357], SAND[297], SOL[10.96], TRX[.000002], USD[0.21], USDT[18.64652051] | | |
| 04582258 | | USD[0.98] | | |
| 04582266 | | TRX[0.00000900], USD[0.00], USDT[0] | | |
| 04582271 | | NFT (470201847020897842/FTX AU - we are here! #60341)[1] | | |
| 04582278 | | TRX[.001554], USD[23894.64], USDT[0.07568110] | | |
| 04582280 | | NFT (448599523766461950/FTX AU - we are here! #60394)[1] | | |
| 04582282 | | NFT (335885049322016562/FTX AU - we are here! #60358)[1] | | |
| 04582284 | | NFT (299474674100966415/FTX AU - we are here! #60352)[1], NFT (356708603628033140/FTX EU - we are here! #232436)[1], NFT (474654157486797494/FTX EU - we are here! #232403)[1], NFT (528706835810101989/FTX EU - we are here! #232390)[1] | | |
| 04582287 | | NFT (294735749374217836/FTX EU - we are here! #245491)[1], NFT (297196142542742198/The Hill by FTX #5025)[1], NFT (300186477872070333/FTX EU - we are here! #245469)[1], NFT (408851595597655899/FTX AU - we are here! #60372)[1], NFT (436892934641989144/FTX EU - we are here! #245480)[1] | | |
| 04582288 | | BNB[0], DOT[0], ETH[0], TRX[.012598], USD[0.02], USDT[0.00000018] | | |
| 04582292 | | NFT (324210475703848640/FTX AU - we are here! #60390)[1] | | |
| 04582293 | | NFT (445020821541103096/FTX AU - we are here! #60375)[1] | | |
| 04582296 | | BRZ[.28929364], USD[0.00] | | |
| 04582300 | | USD[0.30], USDT[.4180701] | | |
| 04582301 | | CTX[0], ETH[0], FTT[0], LUNC[0], TRX[.00001], USD[0.00], USTC[0], XPLA[288.59285812] | | |
| 04582302 | | NFT (298325825547372632/FTX Crypto Cup 2022 Key #1905)[1], NFT (338525976936908138/Austin Ticket Stub #1097)[1], NFT (491662303508708886/The Hill by FTX #4207)[1], NFT (565948005671384841/FTX AU - we are here! #60381)[1], USD[0.48], USDT[0] | Yes | |
| 04582303 | | USDT[406.79127359] | Yes | |
| 04582304 | | NFT (364135410756741735/FTX AU - we are here! #60376)[1] | | |
| 04582306 | | NFT (469815024059840874/FTX AU - we are here! #60368)[1] | | |
| 04582310 | | NFT (543077588933635663/FTX AU - we are here! #60370)[1] | | |
| 04582314 | | RAY[1] | | |
| 04582323 | | MATIC[85.94126429], NFT (326054029424691168/FTX Crypto Cup 2022 Key #8889)[1], NFT (328396778087572971/FTX EU - we are here! #175180)[1], NFT (346856432527281098/FTX AU - we are here! #108953)[1], NFT (429193920723012776/FTX AU - we are here! #60396)[1], NFT (494892959516280029/FTX AU - we are here! #109093)[1], TRX[.000889] | Yes | |
| 04582328 | | NFT (381951845608874735/FTX AU - we are here! #145359)[1], NFT (394989271469009957/FTX EU - we are here! #145765)[1], NFT (537799716292486387/FTX AU - we are here! #60419)[1], NFT (569352475208657071/FTX EU - we are here! #145614)[1] | | |
| 04582334 | | ETH[0] | | |
| 04582337 | | NFT (292751515129060133/FTX AU - we are here! #60417)[1] | | |
| 04582338 | | NFT (444448378457969280/FTX AU - we are here! #60411)[1] | | |
| 04582339 | | USD[2.54] | Yes | |
| 04582340 | | USD[0.00] | | |
| 04582344 | | NFT (467511641700576765/FTX AU - we are here! #60398)[1], NFT (570537036154814951/FTX EU - we are here! #153486)[1] | | |
| 04582345 | | BTC-PERP[0], USD[19.80], XLM-PERP[0], XRP-PERP[0] | | |
| 04582348 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.51], ZIL-PERP[0] | | |
| 04582351 | | USD[1051.17] | Yes | |
| 04582355 | | NFT (311115641679191089/FTX AU - we are here! #60418)[1] | | |
| 04582358 | | AUD[0.00] | | |
| 04582363 | | NFT (518288852109503265/FTX AU - we are here! #60485)[1] | | |
| 04582364 | | ETH[.00000001], USD[0.00], USDT[1.01026321] | | |
| 04582367 | | AVAX[0], SOL[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 04582368 | | NFT (525285500825300568/FTX AU - we are here! #60445)[1] | | |
| 04582369 | | NFT (353367998759567447/The Hill by FTX #5043)[1], NFT (405776220822554741/FTX EU - we are here! #244970)[1], NFT (505058209515229382/FTX EU - we are here! #244983)[1], NFT (529735724996563242/FTX AU - we are here! #60440)[1], NFT (561844818551537303/FTX EU - we are here! #244881)[1] | | |
| 04582373 | | 0 | | |
| 04582374 | Contingent | FTT[780.420025], NFT (289927025043742497/FTX AU - we are here! #60638)[1], NFT (326625075884361868/The Hill by FTX #33219)[1], SRM[4.26995961], SRM_LOCKED[76.73004039], USD[0.01] | | |
| 04582376 | | NFT (432906856477209313/FTX AU - we are here! #60433)[1] | | |
| 04582379 | | NFT (312024469447214429/FTX AU - we are here! #60444)[1] | | |
| 04582382 | | NFT (497642229983096205/FTX AU - we are here! #60447)[1] | | |
| 04582387 | | ADA-0624[0], ADA-PERP[0], APE[.0966], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], BCH-PERP[0], BTC[.00262058], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[.39628683], ETH-PERP[0], ETHW[.39613273], EXCH-0624[0], EXCH-0930[0], EXCH-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GLMR-PERP[0], GMT[680.30430265], GMT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], SKL-PERP[0], SOL-0624[0], SOL-PERP[0], USD[803.31], USDT[19.89623721], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 04582389 | | NFT (356052029788243337/FTX AU - we are here! #60456)[1], NFT (357339949468445112/FTX AU - we are here! #76603)[1], NFT (408720063623312332/FTX AU - we are here! #76486)[1], NFT (522490553117942663/FTX AU - we are here! #76415)[1] | | |
| 04582392 | | BNB[0], BRZ[0.00329654], MATIC[0], USD[0.00], USDT[0] | | |
| 04582393 | | NFT (448336115856093921/FTX AU - we are here! #60435)[1] | | |
| 04582396 | | NFT (526832041462579556/FTX AU - we are here! #60442)[1] | | |
| 04582399 | | NFT (398952855548662848/FTX AU - we are here! #60467)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04582400 | | NFT [315103332824041510/FTX AU - we are here! #60447][1] | | |
| 04582407 | | NFT [352403139295691446/FTX AU - we are here! #60453][1] | | |
| 04582412 | | ETH[0], MATIC[0.11350200], SAND[7.26458484], TRX[4626.000029], USD[0.00] | | |
| 04582414 | | BNB[.00919916], BTC[.00012361], ETH[.00150098], ETHW[.00150098], FTT[.09592472], KIN[1], TRX[1], USD[1.58] | | |
| 04582417 | Contingent, Disputed | NFT [309317304571085658/FTX AU - we are here! #60478][1], NFT [416255559434911636/FTX EU - we are here! #178475][1], NFT [507796760774413124/FTX EU - we are here! #178733][1], NFT [575420097672394553/FTX EU - we are here! #178685][1] | | |
| 04582421 | | NFT [455211418850488521/FTX AU - we are here! #60491][1] | | |
| 04582422 | | BRZ[0.00391564], BTC[0], ETH[0], MATIC[0], USD[0.00] | | |
| 04582424 | | NFT [573839175631915384/FTX AU - we are here! #60468][1] | | |
| 04582426 | | NFT [345485732382832553/FTX AU - we are here! #60477][1] | | |
| 04582427 | | NFT [355375171715199770/FTX AU - we are here! #60473][1] | | |
| 04582429 | | NFT [358743104868809388/FTX AU - we are here! #60499][1] | | |
| 04582431 | | NFT [401247948912548492/FTX AU - we are here! #140857][1], NFT [417790149824285287/FTX EU - we are here! #146291][1], NFT [420556089724244017/FTX AU - we are here! #60481][1], NFT [442249522255640793/FTX EU - we are here! #140533][1] | | |
| 04582433 | | ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-PERP[0], ETH[0], GMT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NFT [298325837703028093/FTX EU - we are here! #238039][1], NFT [304204386880182885/FTX EU - we are here! #238058][1], NFT [360563180517878350/FTX EU - we are here! #238007][1], SAND-PERP[0], SRN-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[0] | | |
| 04582440 | | APE[63.39473637], BTC[.05101981], TRX[.001554], USDT[2222.89879674] | Yes | |
| 04582441 | | NFT [524801308670023327/FTX AU - we are here! #60506][1] | | |
| 04582443 | | AKRO[4], BAO[26], BCH[.00086692], BTC[2.94591736], CAD[2.78], KIN[21], TRX[.54838792], TSLA[.04172994], UBXT[4], USD[93.93], XRP[.03951201] | Yes | |
| 04582444 | | NFT [331180979648377620/FTX AU - we are here! #60486][1] | | |
| 04582446 | | NFT [294213988565894679/FTX AU - we are here! #60487][1] | | |
| 04582448 | | TRX[.001554], USDT[555.047] | | |
| 04582449 | | NFT [518469947234426631/FTX EU - we are here! #167171][1], NFT [519715715334986778/FTX AU - we are here! #60495][1] | | |
| 04582452 | | FTT[3.96151794], USD[0.00] | | |
| 04582455 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT[7947.04527272], GBP[1.00], SRM[423648.49356497], SRM_LOCKED[108.02287353], USD[38250.38] | | |
| 04582457 | | NFT [556161168556737344/FTX AU - we are here! #60498][1] | | |
| 04582459 | | AKRO[2], BAO[9], BNB[0.04286474], DENT[2], ETH[0], GMT[0], KIN[4], RSR[1], SECO[1], SOL[3.33219026], UBXT[3] | | |
| 04582466 | | STG[157], USD[2.15] | | |
| 04582468 | | NFT [513716118616499692/FTX AU - we are here! #60507][1], NFT [558491117129250102/FTX AU - we are here! #201693][1] | | |
| 04582471 | | NFT [416058289301600438/FTX AU - we are here! #60552][1] | | |
| 04582473 | | NFT [437086685571691100/FTX AU - we are here! #60509][1] | | |
| 04582476 | | USD[0.00] | Yes | |
| 04582477 | | NFT [357395340027600845/FTX AU - we are here! #60539][1] | | |
| 04582480 | | NFT [414040482099185099/FTX EU - we are here! #46935][1], NFT [484608438628226603/FTX EU - we are here! #47020][1], NFT [508882010800943462/FTX EU - we are here! #46623][1], NFT [573695199373232945/FTX AU - we are here! #60542][1] | | |
| 04582481 | | BAO[2], KIN[1], USD[0.00], USDT[0] | Yes | |
| 04582484 | | NFT [566814787005499508/FTX AU - we are here! #60523][1] | | |
| 04582489 | | NFT [506451349501641726/FTX AU - we are here! #60654][1] | | |
| 04582494 | | BNB[.00917675], BTC[0], LUNC-PERP[0], NEAR-PERP[0], SOL[.03925101], USD[0.00], USDT[0] | | |
| 04582495 | | NFT [480696705503735711/FTX AU - we are here! #60596][1] | | |
| 04582502 | | NFT [547686302892148019/FTX AU - we are here! #60541][1] | | |
| 04582503 | | AKRO[2], AVAX[23.79730344], BAO[2], BNB[.00003669], BTC[.03951964], DENT[2], DOGE[1], ETH[.00001728], ETHW[.00001728], KIN[5], MATH[1], RSR[1], SXP[1], TRX[.001684], UBXT[3], USD[0.05] | Yes | |
| 04582506 | | BTC[0.01654694], FTT[.2], SOL[.1], TRX[.013168], USDT[0] | | |
| 04582512 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], XEM-PERP[0] | | |
| 04582515 | | NFT [543563821851511332/FTX AU - we are here! #60550][1] | | |
| 04582517 | | NFT [308164275025261076/FTX EU - we are here! #236999][1], NFT [347205570781886266/FTX AU - we are here! #13187][1], NFT [376185763350554835/FTX AU - we are here! #3318][1], NFT [388362542198832930/FTX AU - we are here! #2384][1], NFT [432257793248651525/FTX EU - we are here! #236960][1], NFT [440289525068942144/FTX EU - we are here! #236975][1], NFT [440397514427237330/FTX AU - we are here! #1107][1], NFT [530916929140529352/FTX AU - we are here! #60870][1], USD[0.00] | | |
| 04582518 | | NFT [545469560823445974/FTX AU - we are here! #60565][1] | | |
| 04582529 | | NFT [352184145811008723/FTX AU - we are here! #60557][1] | | |
| 04582535 | | ETH[0], NFT [315105427812354964/FTX EU - we are here! #185001][1], NFT [391969139106315890/FTX EU - we are here! #184950][1], NFT [466401296487304280/FTX EU - we are here! #184874][1], NFT [486308694271289701/The Hill by FTX #16556][1] | | |
| 04582537 | | CTX[0], MATH[1], XPLA[300.96953239] | | |
| 04582540 | Contingent | BAO[1], BNB[.00000445], BTC[.00004913], DOGE[.73809002], DOGE-PERP[0], ETH[0], FTT-PERP[0], GST[0], GST-PERP[0], LUNA2[0.00002887], LUNA2_LOCKED[7.37623306], PUNDIX-PERP[0], SOL[0.00087137], USDI-1.19], USDT[0.00082538], USTC-PERP[0], XRP[.65512959] | Yes | |
| 04582541 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00028776], BTC-0624[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOTB.00000001], DOT-0624[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00177895], ETH-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], HBAR-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR[.00000001], NEAR-PERP[0], OMNI-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], UNI-PERP[0], USDI-8.06], USDT[0], USDT-PERP[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 04582542 | | TRX[.000026] | Yes | |
| 04582546 | | NFT [319797324116859503/FTX AU - we are here! #60582][1] | | |
| 04582550 | | NFT [339213483412827808/FTX AU - we are here! #60572][1] | | |
| 04582551 | | NFT [332707790071850869/FTX AU - we are here! #83768][1], NFT [410558396933011955/FTX EU - we are here! #83929][1], NFT [426919596218426895/FTX EU - we are here! #81386][1], NFT [545628582202066177/FTX AU - we are here! #60574][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity\|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04582559 | | NFT (2888565919043473487/FTX AU - we are here! #60584)[1] | | |
| 04582562 | | NFT (4538101004297754917/FTX AU - we are here! #60595)[1] | | |
| 04582565 | | NFT (3549885824181865945/FTX EU - we are here! #118164)[1], NFT (3551178911513150997/FTX EU - we are here! #117055)[1], NFT (3963796997151764457/FTX EU - we are here! #118036)[1], NFT (4678171066122992266/FTX AU - we are here! #60607)[1], USD[4.30] | | |
| 04582566 | | NFT (3310834418568566187/FTX AU - we are here! #60609)[1] | | |
| 04582567 | | NFT (319102799716057270/FTX AU - we are here! #60589)[1] | | |
| 04582568 | | NFT (3810984729546853237/FTX AU - we are here! #60601)[1] | | |
| 04582570 | | ETH[0.00074584], ETHW[0.00074584], SOL[.102] | | |
| 04582572 | | NFT (3056717593383651387/FTX AU - we are here! #82957)[1], NFT (3852228078509706087/FTX EU - we are here! #83260)[1], NFT (5270500139120615357/FTX AU - we are here! #60591)[1], NFT (5583631407847895067/FTX EU - we are here! #83469)[1] | | |
| 04582575 | | APE-PERP[0], BTC-PERP[0], GMT-PERP[0], KNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[0.01], XRP-PERP[0], ZIL-PERP[0] | | |
| 04582580 | | NFT (3042086057756217697/FTX AU - we are here! #60597)[1] | | |
| 04582581 | | AAPL-0930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00006717], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFLX-0930[0], NFT (4571621307337220942/The Hill by FTX #8663)[1], PYPL-0930[0], SAND-PERP[0], SLV-0930[0], SOL[0], SOL-PERP[0], SPY-0930[0], TRX-PERP[0], TSLAPRE-0930[0], USD[0.02], USO-0930[0], XLM-PERP[0] | | |
| 04582585 | | AVAX[0], BNB[.00000001], ETH[0.12921830], ETH-PERP[0], ETHW[0], FTT[0], NFT (4299915557705115597/FTX Crypto Cup 2022 Key #2634)[1], NFT (4474889604012696157/The Hill by FTX #3688)[1], NFT (5545239039586261617/Austria Ticket Stub #1939)[1], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04582586 | | TRX[.00649317], USD[0.00], XPLA[2.61734002] | Yes | |
| 04582587 | | NFT (5553393300361291397/FTX AU - we are here! #60624)[1] | | |
| 04582589 | | NFT (3068805148831318257/FTX EU - we are here! #244747)[1], NFT (3495265786718891547/FTX AU - we are here! #60617)[1], NFT (5440637733711478727/FTX EU - we are here! #244756)[1], NFT (5608940015559875667/FTX AU - we are here! #244771)[1] | | |
| 04582590 | | NFT (5085167657803927597/FTX AU - we are here! #61453)[1] | | |
| 04582594 | Contingent | AVAX[0.08242747], BNB[.00000001], BRZ[193.41538767], BTC[0], ETH[1.70416930], ETHW[0], FTT[0], LUNA2[3.47909318], LUNA2_LOCKED[8.11788409], NFT (5441174718820844777/Magic Eden Pass)[1], SOL[97.71188966], USD[0.00], USDT[0.00000176] | | ETH[1.695316] |
| 04582595 | | NFT (4949096659853836491/FTX AU - we are here! #60613)[1] | | |
| 04582599 | | NFT (3099751320698317517/FTX EU - we are here! #21929)[1], NFT (3321162376296756737/FTX AU - we are here! #60614)[1], NFT (3649201707209807207/FTX EU - we are here! #21183)[1], NFT (5475324237312832047/FTX EU - we are here! #19689)[1] | | |
| 04582607 | | NFT (2896303605540071427/FTX EU - we are here! #184350)[1], NFT (3724793260417930767/FTX AU - we are here! #60620)[1], NFT (4547351506694975497/FTX EU - we are here! #184254)[1], NFT (5435042625206748897/FTX EU - we are here! #184156)[1] | | |
| 04582610 | | NFT (5224510021866628867/FTX AU - we are here! #60621)[1] | | |
| 04582618 | Contingent | FTT[49.999943], GMT[297], HBAR-PERP[5], LUNA2[0.00124287], LUNA2_LOCKED[0.00290004], LUNC[0.00400379], USD[3595.82] | | |
| 04582619 | | NFT (4951140846838503237/FTX AU - we are here! #60625)[1] | | |
| 04582620 | | NFT (4429475723100455357/FTX AU - we are here! #60627)[1] | | |
| 04582621 | | NFT (3926784686960536297/FTX AU - we are here! #60639)[1] | | |
| 04582622 | | NFT (4545285353806857327/FTX AU - we are here! #60631)[1] | | |
| 04582628 | | NFT (4813489925195241247/FTX AU - we are here! #60635)[1] | | |
| 04582629 | | NFT (3486798481766103137/FTX AU - we are here! #60646)[1] | | |
| 04582632 | | BAO[1], ETH[0] | | |
| 04582633 | | NFT (3425373729928177787/FTX AU - we are here! #60641)[1] | | |
| 04582638 | | NFT (5384510717893664673/FTX AU - we are here! #60642)[1] | | |
| 04582645 | | NFT (4714934863043489797/FTX AU - we are here! #60650)[1] | | |
| 04582646 | | NFT (4349779209403339547/FTX AU - we are here! #60662)[1] | | |
| 04582647 | | USDT[9870.52893833] | | |
| 04582654 | | GENE[3.10921634], USDT[0] | | |
| 04582656 | | NFT (4464898626357574421/FTX AU - we are here! #60657)[1] | | |
| 04582657 | | NFT (2907505892785822457/FTX AU - we are here! #60661)[1] | | |
| 04582658 | | NFT (4714891294693652557/FTX AU - we are here! #60658)[1] | | |
| 04582659 | | NFT (5037431252050965876/FTX AU - we are here! #62082)[1], USD[20.00] | | |
| 04582666 | | USDT[0.33305858] | | |
| 04582667 | | NFT (4950638438016582347/FTX AU - we are here! #60665)[1] | | |
| 04582670 | | NFT (2913966593801993747/FTX EU - we are here! #67906)[1], NFT (3762795112762256017/FTX EU - we are here! #68000)[1], NFT (5312279376691607407/FTX EU - we are here! #67804)[1], TRX[0], USD[0.00], USDT[0] | | |
| 04582671 | | NFT (3120815956561638437/FTX AU - we are here! #60669)[1] | | |
| 04582676 | | NFT (4917005404682717947/FTX AU - we are here! #60667)[1] | | |
| 04582677 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-MOVE-0406[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[240.68], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04582681 | | FTT[6.49435755], RAY[24.70085793], USDT[0.00000001] | | |
| 04582689 | | APT-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], GAL-PERP[0], GMT-PERP[0], KIN[1], MASK[.09910076], MASK-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SOL-PERP[0], USD[604.59] | Yes | |
| 04582690 | | NFT (4571602770921527927/FTX AU - we are here! #60676)[1] | | |
| 04582691 | | NFT (5030225816576625267/FTX AU - we are here! #60677)[1] | | |
| 04582692 | | NFT (3610709465518606547/FTX Crypto Cup 2022 Key #2549)[1], NFT (4138929041406340127/The Hill by FTX #4230)[1], NFT (4906404607230612077/Austria Ticket Stub #1895)[1], NFT (5229378221498893617/Belgium Ticket Stub #1499)[1] | | |
| 04582694 | | NFT (3740141910954655857/FTX AU - we are here! #60680)[1] | | |
| 04582695 | | NFT (2904202776366902237/FTX AU - we are here! #60681)[1] | | |
| 04582697 | | NFT (5608990128220938057/FTX AU - we are here! #60682)[1] | | |
| 04582706 | | NFT (4670915384002212137/FTX AU - we are here! #60687)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04582707 | | NFT (404048431635902917/FTX EU - we are here! #196546)[1], NFT (415819556664688217/FTX EU - we are here! #196171)[1], NFT (426413661652599823/FTX EU - we are here! #60704)[1] | | |
| 04582713 | | NFT (572986041666613649/FTX AU - we are here! #60668)[1] | | |
| 04582715 | | ATOM[0.00079054], NFT (311573559773580729/The Hill by FTX #31350)[1], NFT (32156548506486064/FTX EU - we are here! #153363)[1], NFT (417997300568573345/FTX EU - we are here! #153304)[1], NFT (453033356575899576/FTX EU - we are here! #153414)[1], NFT (491669289125230574/FTX AU - we are here! #60715)[1] | Yes | |
| 04582716 | | APT[.00216371], ETHW[.69336445], NFT (290343845844068695/FTX AU - we are here! #60718)[1], NFT (323452602900345439/FTX EU - we are here! #95429)[1], NFT (368675030172029739/The Hill by FTX #10222)[1], NFT (437557774947709260/FTX AU - we are here! #95638)[1], USD[0.06], USDT[0] | | |
| 04582718 | | NFT (366613160011129009/FTX AU - we are here! #60692)[1] | | |
| 04582723 | | NFT (498618375382408414/FTX AU - we are here! #60698)[1] | | |
| 04582724 | | NFT (325755026528572738/FTX AU - we are here! #60703)[1] | | |
| 04582726 | | NFT (567970715474030089/FTX AU - we are here! #60706)[1] | | |
| 04582727 | | NFT (322896945867573162/FTX AU - we are here! #60708)[1] | | |
| 04582728 | | NFT (459890195777476403/FTX AU - we are here! #60710)[1] | | |
| 04582729 | | NFT (466904280377126702/FTX AU - we are here! #60711)[1] | | |
| 04582732 | | NFT (459211799983410475/FTX AU - we are here! #60709)[1] | | |
| 04582734 | | NFT (325121082018391700/FTX AU - we are here! #60701)[1] | | |
| 04582735 | | NFT (508430835100948605/FTX AU - we are here! #60716)[1] | | |
| 04582737 | | USDT[0.00043078] | | |
| 04582738 | | NFT (348018306526759078/FTX AU - we are here! #60712)[1], NFT (382123299265651043/FTX EU - we are here! #108984)[1], NFT (454626845874945984/FTX EU - we are here! #108817)[1], NFT (461510559792907424/FTX EU - we are here! #108898)[1] | | |
| 04582739 | | NFT (417911845013303507/FTX AU - we are here! #60728)[1] | | |
| 04582743 | | NFT (371974239443510634/FTX EU - we are here! #109327)[1], NFT (389201446961910575/FTX AU - we are here! #60714)[1], NFT (418494690471062281/FTX EU - we are here! #109395)[1], NFT (421277592505333360/FTX EU - we are here! #109258)[1] | | |
| 04582744 | | USD[0.00] | | |
| 04582751 | | NFT (330664624856927465/FTX EU - we are here! #11749)[1], NFT (472154961631626208/FTX AU - we are here! #60720)[1], NFT (543701406306724400/FTX EU - we are here! #115702)[1], NFT (573020865741733057/FTX EU - we are here! #11633)[1] | | |
| 04582753 | Contingent | LUNA2[0.00211932], LUNA2_LOCKED[0.00494508], MSOL[-0.00018088], USTC[.3] | | |
| 04582760 | | NFT (441876665412486418/FTX AU - we are here! #60754)[1] | | |
| 04582761 | | NFT (565430317052962774/FTX AU - we are here! #60723)[1] | | |
| 04582767 | | USDT[0] | | |
| 04582768 | | NFT (417942068944866751/FTX AU - we are here! #60729)[1] | | |
| 04582784 | | NFT (427505592895674859/FTX AU - we are here! #60759)[1] | | |
| 04582788 | | NFT (367760096220707584/FTX AU - we are here! #60735)[1] | | |
| 04582790 | | NFT (359158911709903074/FTX AU - we are here! #60760)[1] | | |
| 04582793 | | NFT (338931097834901713/FTX AU - we are here! #60761)[1] | | |
| 04582794 | | ATLAS[63.21575373] | Yes | |
| 04582796 | Contingent | LUNA2[0.04141916], LUNA2_LOCKED[0.09664471], LUNC[9019.11], NFT (371882925201802214/FTX EU - we are here! #99120)[1], NFT (488267959333172228/FTX EU - we are here! #100082)[1], NFT (503836077546132500/FTX AU - we are here! #83370)[1], NFT (560347470720221127/FTX EU - we are here! #99448)[1], TRX[.994828], USDT[0.00000105] | | |
| 04582809 | | AUD[0.00], KIN[1], USD[0.00] | Yes | |
| 04582810 | | TRX[.000777], USD[0.00], USDT[530.06499829] | | |
| 04582822 | | NFT (502394422354056348/FTX AU - we are here! #60790)[1] | | |
| 04582831 | | NFT (291175045291638542/FTX AU - we are here! #60769)[1] | | |
| 04582832 | | TRX[.000006], USD[0.18], USDT[0.00766900] | | |
| 04582840 | | NFT (366891811112188878/FTX AU - we are here! #60782)[1] | | |
| 04582841 | | NFT (462405592717643677/FTX AU - we are here! #60783)[1] | | |
| 04582844 | | NFT (308719714994765033/FTX AU - we are here! #60784)[1] | | |
| 04582847 | | NFT (434130223265052085/FTX AU - we are here! #60785)[1] | | |
| 04582850 | | NFT (321364765650140055/FTX AU - we are here! #60794)[1] | | |
| 04582853 | | NFT (488591805854406092/FTX AU - we are here! #61197)[1] | | |
| 04582856 | | NEAR-PERP[0], USD[0.00], USDT[-0.00000001] | | |
| 04582857 | | NFT (535436730146523375/FTX AU - we are here! #60852)[1] | | |
| 04582862 | | NFT (308049414758920340/FTX EU - we are here! #275366)[1], NFT (445395548215810711/FTX EU - we are here! #275335)[1], NFT (503392108333671660/FTX EU - we are here! #275375)[1], USDT[0] | | |
| 04582863 | | NFT (351438144395117102/FTX AU - we are here! #60798)[1] | | |
| 04582865 | | NFT (324078828304230265/FTX AU - we are here! #60799)[1] | | |
| 04582866 | | NFT (474892922303683667/FTX AU - we are here! #60801)[1] | | |
| 04582868 | | AUD[0.00], ETH[.00000074], ETHW[.00000074] | | |
| 04582869 | | NFT (346296347289745840/FTX AU - we are here! #60802)[1] | | |
| 04582870 | | NFT (560707481151722412/FTX AU - we are here! #60803)[1] | | |
| 04582871 | | NFT (344030726579447705/FTX AU - we are here! #60804)[1] | | |
| 04582876 | | NFT (446026332437752594/FTX AU - we are here! #61040)[1], NFT (461299331816851235/FTX EU - we are here! #236881)[1], NFT (484493528037925690/FTX EU - we are here! #236630)[1], NFT (505147558112207920/FTX EU - we are here! #236839)[1] | | |
| 04582877 | | NFT (335518063108496640/FTX AU - we are here! #60808)[1] | | |
| 04582884 | | BF_POINT[100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04582886 | | NFT (3544002553012921112/FTX AU - we are here! #60819)[1], NFT (3581188337631869999/FTX EU - we are here! #26125)[1], NFT (4906369776379670310/FTX EU - we are here! #26276)[1], NFT (5014258372491215320/FTX EU - we are here! #26335)[1] | | |
| 04582887 | | NFT (4027048272099547022/FTX AU - we are here! #60826)[1] | | |
| 04582888 | | NFT (5553551742693297372/FTX AU - we are here! #60827)[1] | | |
| 04582889 | | NFT (3759228019645117311/FTX AU - we are here! #60822)[1] | | |
| 04582891 | | ETH[0] | | |
| 04582893 | | ETH[0], GST[0], MATIC[0], NFT (3733332803080009514/FTX AU - we are here! #61063)[1], NFT (4210121986937815566/FTX EU - we are here! #142102)[1], NFT (4446719121072826652/FTX EU - we are here! #142139)[1], NFT (4845033877045160696/FTX Crypto Cup 2022 Key #5186)[1], NFT (4861781926910232608/The Hill by FTX #8899)[1], NFT (5600725032919891116/FTX AU - we are here! #142173)[1], SOL[0], TRX[0.001925], USD[0.00], USDT[0], XRP[0] | | |
| 04582895 | | NFT (3702609826393870137/FTX AU - we are here! #60829)[1] | | |
| 04582896 | | AUD[18000.00], BTC[2.47593389], ETH[10.14422663], ETHW[0.00045253], USD[137.30] | | BTC[2.452433], ETH[9.9981], USD[53.67] |
| 04582899 | | NFT (4757783389865271113/FTX AU - we are here! #60847)[1] | | |
| 04582900 | | NFT (3207798027498421126/FTX EU - we are here! #197635)[1], NFT (5142158933314919933/FTX AU - we are here! #60830)[1] | | |
| 04582901 | | NFT (4161262621945680022/FTX AU - we are here! #60832)[1] | | |
| 04582904 | | BNB[5.298993], DOGEBULL[2190.79091], USD[0.49], USDT[3.95594830] | | |
| 04582905 | | NFT (4114775940113290165/FTX AU - we are here! #60839)[1] | | |
| 04582906 | | BTC[0], USD[0.00], USDT[0] | | |
| 04582909 | | ATOM-PERP[0], AUD[6844.85], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[-3939.27], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04582910 | | NFT (5469812493786078447FTX AU - we are here! #60836)[1] | | |
| 04582911 | | NFT (4843478088138547037FTX AU - we are here! #60835)[1] | | |
| 04582913 | | NFT (5420541678624962987FTX AU - we are here! #60844)[1] | | |
| 04582914 | | AKRO[1], BAO[1], UBXT[2], USD[0.00] | | |
| 04582918 | | BNB[0], ETH[.00049965], ETHW[.00049965], USD[4.13], USDT[.27670544] | | |
| 04582923 | | NFT (5207076163673389927FTX AU - we are here! #63413)[1] | | |
| 04582925 | | NFT (3054700680293733859/FTX AU - we are here! #60845)[1] | | |
| 04582928 | | FTT[301.17916554], USDT[967.7309666] | Yes | |
| 04582929 | | NFT (3007324548041361537FTX AU - we are here! #60846)[1] | | |
| 04582937 | | NFT (5755491526722422407FTX AU - we are here! #60856)[1] | | |
| 04582941 | | NFT (3410451744285127877FTX AU - we are here! #60853)[1] | | |
| 04582945 | | NFT (3630066209961632047FTX AU - we are here! #60855)[1] | | |
| 04582953 | | BTC-PERP[0], TRX[.000777], USD[1353.21], USDT[0.00000001] | | |
| 04582967 | | NFT (4407558929582533580/FTX AU - we are here! #60906)[1] | | |
| 04582969 | | NFT (5284291455524216347FTX AU - we are here! #60864)[1] | | |
| 04582970 | | BNB[0] | | |
| 04582973 | | NFT (3910435216645150147FTX AU - we are here! #60868)[1] | | |
| 04582976 | | BNB[.00000001], ETH[.00000006], GST-PERP[0], NFT (4184687545577895257FTX AU - we are here! #60876)[1], USD[0.00], USDT[0] | | |
| 04582984 | | AUD[0.03], BTC[.00000052], ETH[.00000234], ETHW[.00000234], LTC[.00000299], SOL[.00003322], USD[0.00] | Yes | |
| 04582989 | | BTC[0], USD[0.00] | | |
| 04582997 | | NFT (5358355603665822819/FTX AU - we are here! #60892)[1] | | |
| 04583001 | | NFT (5353814228797509847FTX AU - we are here! #60875)[1] | | |
| 04583004 | | NFT (3974188430147451007FTX AU - we are here! #60893)[1] | | |
| 04583010 | | NFT (5304560946676690567FTX AU - we are here! #60878)[1] | | |
| 04583011 | Contingent | AKRO[1], BTC[0.15347171], ETH[1.80576746], ETHW[1.02679535], FTT[25.10250058], KIN[1], LUNA2[2.46716871], LUNA2_LOCKED[5.73140980], NFT (5183020457598673325/Official Solana NFT)[1], SOL[38.72803433], USD[4.50] | Yes | |
| 04583014 | | NFT (3109315833439009467FTX EU - we are here! #192972)[1], NFT (4297706392031601607FTX EU - we are here! #193092)[1], NFT (4397415472775403007FTX EU - we are here! #193171)[1], NFT (5312600562741172497FTX AU - we are here! #60942)[1] | | |
| 04583019 | | CVC-PERP[0], ETH-PERP[0], LDO-PERP[0], SOL[.0071783], SOL-PERP[0], TONCOIN[.06438], TONCOIN-PERP[0], TRX[.001762], USD[0.01], USDT[0] | | |
| 04583020 | | NFT (4985320037382728207FTX EU - we are here! #282352)[1], NFT (5013447540157019157FTX AU - we are here! #62347)[1], NFT (5108220521995622397FTX EU - we are here! #282361)[1] | | |
| 04583022 | | DOGE[83.3257549], NFT (4394180425068624597FTX EU - we are here! #232381)[1], NFT (4698407340543721607FTX EU - we are here! #232393)[1], NFT (5372825391531051097FTX EU - we are here! #232373)[1], TRX[.001556] | Yes | |
| 04583025 | | USD[1.59] | | |
| 04583034 | | BTC[.01619], EOS-PERP[0], ETH[.00000001], ETHW[.00000001], TRX-PERP[0], USD[0.37], USDT[0], USDT-PERP[0] | | |
| 04583040 | | NFT (4954187027445864511/FTX AU - we are here! #60905)[1] | | |
| 04583043 | | NFT (5216635137310432807FTX AU - we are here! #60903)[1] | | |
| 04583044 | Contingent | LUNA2[0.04509714], LUNA2_LOCKED[0.10522668], LUNC[9819.99918883], USDT[0.00000193] | | |
| 04583047 | Contingent | LUNA2_LOCKED[23.85634308], LUNC[32.97025994] | Yes | |
| 04583049 | | AKRO[1], BAO[3], ETH[0], ETHW[0.02423151], KIN[2], NFT (3968753273292115887FTX AU - we are here! #227111)[1], NFT (4766571454238528197FTX AU - we are here! #60919)[1], NFT (5111412277726430637FTX EU - we are here! #227102)[1], NFT (5139291640348293267FTX EU - we are here! #227091)[1], RSR[1], TRX[.000066], USD[0.00], XRP[.8593] | | |
| 04583050 | | NFT (5060680516982068427FTX AU - we are here! #60904)[1] | | |
| 04583051 | | NFT (3214604869840636137FTX AU - we are here! #60917)[1] | | |
| 04583055 | | NFT (5235742515815657317FTX AU - we are here! #60908)[1] | | |
| 04583056 | | NFT (3600547627810710827FTX AU - we are here! #60915)[1] | | |
| 04583059 | | NFT (4065822864400178927FTX AU - we are here! #60910)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04583065 | | BTC[0.02488807], TRX[.000025] | | |
| 04583067 | | NFT (408394650220058764/FTX AU - we are here! #60920)[1] | | |
| 04583069 | | NFT (486139747494622346/FTX AU - we are here! #60926)[1] | | |
| 04583074 | | WRX[876.6134711], XRP[7576.1260684] | Yes | |
| 04583078 | | NFT (548145356063350683/FTX AU - we are here! #60923)[1] | | |
| 04583082 | | NFT (373609981555451085/FTX EU - we are here! #184872)[1], NFT (404879440158655714/FTX EU - we are here! #184962)[1], NFT (470395593555902787/FTX Crypto Cup 2022 Key #18367)[1], NFT (484748521080232724/FTX AU - we are here! #60939)[1], NFT (502455780769501321/The Hill by FTX #20774)[1], NFT (569936136999489970/FTX EU - we are here! #185089)[1] | | |
| 04583084 | | NFT (372817791677364509/FTX AU - we are here! #60925)[1] | | |
| 04583087 | | ETH[.00770498], ETHW[0.00770498] | Yes | |
| 04583090 | | NFT (424929961966170657/FTX AU - we are here! #60932)[1] | | |
| 04583093 | | NFT (447125682298565566/FTX AU - we are here! #60937)[1] | | |
| 04583094 | | LTC[0.00000001] | | |
| 04583098 | | TONCOIN[.08], USD[1.93] | | |
| 04583102 | | NFT (302298425108973865/FTX EU - we are here! #158578)[1], NFT (428299177131597365/FTX EU - we are here! #158622)[1], NFT (477893612584311107/FTX EU - we are here! #158526)[1], NFT (518377115157940716/FTX AU - we are here! #60949)[1] | | |
| 04583104 | | USD[0.04] | | |
| 04583107 | | USD[0.00] | | |
| 04583108 | | NFT (352638711462165381/FTX AU - we are here! #60955)[1] | | |
| 04583114 | | NFT (524683317421950430/FTX AU - we are here! #60984)[1] | | |
| 04583119 | | NFT (296241474527036352/FTX AU - we are here! #60981)[1] | | |
| 04583132 | | USD[19.40] | | |
| 04583134 | | BRZ[13.36679377], USD[0.00] | | |
| 04583140 | | NFT (403077839266605621/FTX AU - we are here! #60976)[1] | | |
| 04583146 | | NFT (502432219332484705/FTX AU - we are here! #60968)[1] | | |
| 04583151 | Contingent, Disputed | LUNC-PERP[0], USD[-1224.11], USDT[2015.38450417], XRP[.1734], XRP-PERP[0] | | |
| 04583153 | | NFT (421067271798923040/FTX AU - we are here! #61003)[1] | | |
| 04583155 | | NFT (412205989739241550/FTX EU - we are here! #99433)[1], NFT (439442263645499531/FTX EU - we are here! #99707)[1], NFT (573868637061378507/FTX EU - we are here! #98832)[1] | | |
| 04583156 | | NFT (541074647352451112/FTX AU - we are here! #61004)[1] | | |
| 04583157 | | AKRO[2], ATOM[4.84263691], AUD[0.03], BAO[8], DENT[5], ETHW[.03622152], KIN[14], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 04583158 | | BAO[1], DENT[1], TRX[.00001], TRX-PERP[0], USD[0.80], USDT[0] | | |
| 04583159 | | BTC[0], HUM[11054.97276482], USD[9.80], USDT[0] | | |
| 04583161 | | USD[0.01] | | |
| 04583163 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[18981.03], USDT[0] | | |
| 04583166 | | DOGE[0.00149094], ETH[.00000001], ETHW[.00000001], KIN[4], SGD[0.00], USD[28.27] | Yes | |
| 04583174 | | USD[0.92] | | |
| 04583176 | | BTC[.01540431], ETH[1.96526854], ETHW[2.47724796], USD[0.00] | Yes | |
| 04583178 | | BAO[1], CEL[1.01766118], FIDA[1], USD[10055.66], USDT[5.96276703] | Yes | |
| 04583181 | | NFT (301076229954908379/FTX AU - we are here! #61013)[1] | | |
| 04583184 | | NFT (334296304795701321/FTX AU - we are here! #60994)[1] | | |
| 04583185 | | NFT (398715378404144723/FTX AU - we are here! #61000)[1] | | |
| 04583186 | | NFT (297564637281359812/FTX AU - we are here! #61001)[1] | | |
| 04583192 | | NFT (394316891555584807/FTX AU - we are here! #61007)[1] | | |
| 04583193 | | NFT (539189983821423880/FTX AU - we are here! #61005)[1] | | |
| 04583194 | | NFT (372871314779484465/FTX AU - we are here! #61006)[1] | | |
| 04583196 | | NFT (419199912179214162/FTX EU - we are here! #281219)[1], NFT (505888148884246099/FTX EU - we are here! #281210)[1] | | |
| 04583198 | | NFT (549705401697266177/FTX AU - we are here! #61008)[1] | | |
| 04583201 | | NFT (478549889576787508/FTX AU - we are here! #61011)[1] | | |
| 04583205 | Contingent | APE[.0971], BTT[30000000], ETHW[138.838], GAL[1.9736], LUNA2[0], LUNA2_LOCKED[1.41891749], LUNC[132416.68779244], SHIB[1598560], SLP[630], SRM[1.81877276], SRM_LOCKED[.0211715], TRX[1], USD[0.00], USDT[0.01838276] | | |
| 04583219 | | AVAX-PERP[0], AXS-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH-PERP[0], LTC-0624[0], LTC-PERP[0], TRX-0624[0], USD[0.03] | | |
| 04583220 | | NFT (288894219344671504/FTX EU - we are here! #169111)[1], NFT (336403611074677958/Netherlands Ticket Stub #1824)[1], NFT (347675814793769612/The Hill by FTX #4504)[1], NFT (468939132176015826/FTX EU - we are here! #169398)[1], NFT (521379527365966197/FTX AU - we are here! #169653)[1] | | |
| 04583222 | | ETH[0], MATIC[0], NFT (290173688548597138/FTX EU - we are here! #240554)[1], NFT (424121559302761869/FTX AU - we are here! #61089)[1], NFT (559943079467981186/FTX EU - we are here! #240059)[1], SOL[0], TRX[.000036], USD[0.00], USDT[0.00001595] | | |
| 04583223 | | FTT[0], USD[0.00], USDT[0.00000001] | | |
| 04583225 | | DENT[1], USD[0.00] | Yes | |
| 04583226 | | NFT (343823261277263926/FTX AU - we are here! #61023)[1] | | |
| 04583228 | Contingent | BTC[0], FTT[0.01888769], SRM[1.3438896], SRM_LOCKED[58.2240328], USD[0.09] | Yes | |
| 04583236 | | BTC[0], TRX[.865338] | | |
| 04583237 | | BTC-PERP[0], TRX[-1.05420580], USD[-0.39], USDT[0.52912615] | | |
| 04583239 | | NFT (522492809526302322/FTX AU - we are here! #61033)[1] | | |
| 04583242 | | NFT (366488644666183097/FTX AU - we are here! #61047)[1], NFT (446765605962514348/FTX EU - we are here! #101218)[1], NFT (454409676481652604/FTX EU - we are here! #100879)[1], NFT (529627712033107684/FTX EU - we are here! #101009)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04583245 | | NFT (31263463642264197)/FTX AU - we are here! #61042/[1] | | |
| 04583246 | | NFT (57235740170366452)/FTX AU - we are here! #61043/[1] | | |
| 04583252 | | BTC[.0641872], USD[2.07] | | |
| 04583254 | | TRX[.001554], USDT[2.38149383] | | |
| 04583257 | | ETH[0], ETH-PERP[0], NFT (452716879643479215/FTX Crypto Cup 2022 Key #3593)[1], NFT (49289545903945714... [truncated] we are here! #61065)[1], NFT (505408924504616539/FTX EU - we are here! #253650)[1], NFT (51703308947715453... [truncated] we are here! #253650)[1], NFT (553392863679565962/FTX EU - we are here! #232303)[1], SOL[0], TRX[.000011], USD[0.00], USD[0] | | |
| 04583258 | | FTT[25.495155], USD[0.01] | Yes | |
| 04583263 | | BNB[0], USD[0.00], USDT[0] | | |
| 04583264 | | USD[9.34] | Yes | |
| 04583279 | | NFT (574998802850372218/FTX AU - we are here! #61053)[1] | | |
| 04583280 | | NFT (447191880207550597/FTX AU - we are here! #61056)[1] | | |
| 04583282 | | NFT (445695760824312844/FTX AU - we are here! #61059)[1] | | |
| 04583283 | | BNB[.001], ETH[.001], ETHW[.084], FTT[9.19926], NFT (296179924050748459/FTX EU - we are here! #117205)[1], NFT (317790918513512092/FTX EU - we are here! #117016)[1], NFT (330892786585405645/The Hill by FTX #4681)[1], NFT (344189446743919403/Austria Ticket Stub #1647)[1], NFT (405104234325687335/FTX AU - we are here! #61186)[1], NFT (448164749776288612/FTX Crypto Cup 2022 Key #13704)[1], NFT (537474731674022104/FTX EU - we are here! #114738)[1], TRX[33.003114], USDT[31.23005580] | | |
| 04583289 | | TRX[.001554], USDT[0.88328741] | | |
| 04583293 | | USDT[0] | | |
| 04583297 | | NFT (465222196048103965/FTX AU - we are here! #61067)[1] | | |
| 04583300 | | NFT (449071049121603373/FTX EU - we are here! #142562)[1], NFT (458129913088490754/FTX EU - we are here! #142014)[1], NFT (526277459764940968/FTX EU - we are here! #142268)[1], USDT[0] | | |
| 04583302 | | NFT (334033517022512253/FTX EU - we are here! #248289)[1], NFT (349578493862316961/FTX EU - we are here! #248338)[1], NFT (572800508186416695/FTX EU - we are here! #248319)[1] | | |
| 04583303 | | NFT (332706764914542296/FTX EU - we are here! #267895)[1], NFT (518467848171744504/FTX AU - we are here! #267905)[1], NFT (565555504774654562/FTX EU - we are here! #267906)[1], USD[15947.77], USDT[0.00000001], XRP[.00000001] | | |
| 04583306 | | AKRO[1], DENT[1], FRONT[1], KIN[1], NFT (458280932276755768/FTX EU - we are here! #188646)[1], NFT (495796760542551063/FTX EU - we are here! #188627)[1], NFT (496655341678040867/FTX EU - we are here! #188522)[1], SOL[1.08575558], TRX[.000017], UBXT[3], USD[0.00] | | |
| 04583310 | Contingent | BTC[0.00001270], ETH[0.92796124], ETH-093[0], ETH-PERP[0], ETHW[0.00024106], FTT[200.10222242], FTT-PERP[0], LUNA2[1.39073259], LUNA2_LOCKED[3.24504271], LUNC[.00000001], NFT (326749749643440716/FTX EU - we are here! #87088)[1], NFT (368958942946718229/FTX EU - we are here! #87493)[1], NFT (546051219284081012/FTX AU - we are here! #87185)[1], RSR[1], TRX[.003194], USD[741.82], USDT[1598.31317598] | Yes | |
| 04583313 | | BTC[0.00000003], NFT (336404706329418313/FTX AU - we are here! #61074)[1], NFT (419104820252556083/FTX EU - we are here! #145785)[1], NFT (564423491329778179/FTX EU - we are here! #145543)[1], TRX[.000024] | Yes | |
| 04583317 | Contingent, Disputed | USD[0.00] | | |
| 04583320 | | USDT[0.20559622] | | |
| 04583329 | | NFT (411589274567598603/FTX AU - we are here! #61102)[1] | | |
| 04583331 | | NFT (348989701712807140/FTX EU - we are here! #130988)[1], NFT (366127513999848548/FTX AU - we are here! #61205)[1], NFT (415428122808872954/FTX EU - we are here! #130796)[1], NFT (545538836113378277/FTX EU - we are here! #130929)[1] | | |
| 04583336 | | NFT (367984632687327245/FTX AU - we are here! #61096)[1] | | |
| 04583338 | | NFT (288838884479891503/FTX AU - we are here! #61203)[1] | | |
| 04583350 | | NFT (515866751412605020/FTX AU - we are here! #61103)[1] | | |
| 04583354 | | NFT (460629948761033382/FTX AU - we are here! #61119)[1] | | |
| 04583373 | | NFT (390597046244605444/FTX AU - we are here! #61106)[1] | | |
| 04583374 | | NFT (494691912340735994/FTX AU - we are here! #63100)[1] | | |
| 04583381 | | NFT (416252444145690150/FTX AU - we are here! #61109)[1] | | |
| 04583388 | | NFT (320678301897009044/FTX AU - we are here! #61114)[1] | | |
| 04583392 | | NFT (551311565734962476/FTX AU - we are here! #61118)[1] | | |
| 04583398 | | NFT (480702422526927355/FTX AU - we are here! #61121)[1] | | |
| 04583400 | | NFT (397080913462700079/The Hill by FTX #16592)[1] | | |
| 04583401 | | NFT (547828744315771891/FTX AU - we are here! #61120)[1] | | |
| 04583402 | | TRX[.001554], USDT[0.00001187] | | |
| 04583403 | | NFT (304211365363342678/FTX AU - we are here! #61188)[1], NFT (411904857621346519/FTX EU - we are here! #44088)[1], NFT (449008491946157498/FTX EU - we are here! #44205)[1], NFT (568899589978183882/FTX EU - we are here! #43160)[1] | | |
| 04583404 | | NFT (489300677448321456/FTX AU - we are here! #62114)[1] | | |
| 04583405 | | ETHW[.00002044], NFT (340462538705526999/FTX Crypto Cup 2022 Key #3543)[1], NFT (473111732771261967/FTX AU - we are here! #61142)[1], NFT (554921915066985053/The Hill by FTX #3724)[1], UBXT[1], USD[0.03] | Yes | |
| 04583406 | | ETH[.00040015], ETHW[0.00040014], NFT (334510562307389077/FTX AU - we are here! #217217)[1], NFT (365890369310573709/FTX AU - we are here! #217243)[1], NFT (575501614850210435/FTX EU - we are here! #217253)[1], TRX[.000778] | | |
| 04583410 | | NFT (517153226354247365/FTX AU - we are here! #61133)[1] | | |
| 04583418 | | USDT[0] | | |
| 04583421 | | NFT (426013164311586171/FTX EU - we are here! #209449)[1], NFT (514033374273134409/FTX EU - we are here! #256552)[1], NFT (546933526804913477/FTX EU - we are here! #69007)[1] | | |
| 04583424 | | NFT (496141244538084726/FTX AU - we are here! #61151)[1] | | |
| 04583426 | | BAO[2], DENT[1], KIN[2], SHIB[367836.28634006], USD[0.00], USDT[0], XRP[.00465708] | Yes | |
| 04583427 | | TRX[.002332] | | |
| 04583433 | | NFT (507968331729599598/FTX AU - we are here! #61145)[1] | | |
| 04583436 | | NFT (457338443892967269/FTX AU - we are here! #61146)[1] | | |
| 04583442 | | NFT (371014405105029375/FTX AU - we are here! #61148)[1] | | |
| 04583444 | | NFT (568786973546897064/FTX AU - we are here! #61150)[1] | | |
| 04583450 | | NFT (349494238267908828/FTX AU - we are here! #61155)[1] | | |
| 04583451 | | NFT (565567057818207559/FTX AU - we are here! #61152)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04583452 | | USDT[0], XRP[.640106] | | |
| 04583453 | | NFT (401955890874896126/FTX AU - we are here! #61156)[1] | | |
| 04583455 | | NFT (332168093381829628/FTX AU - we are here! #61154)[1] | | |
| 04583458 | | NFT (452170770914621978/FTX AU - we are here! #61157)[1] | | |
| 04583459 | | NFT (370124387289413541/FTX AU - we are here! #61162)[1] | | |
| 04583460 | | NFT (414606022368780788/FTX AU - we are here! #61171)[1] | | |
| 04583461 | | NFT (331747449162763228/FTX AU - we are here! #61176)[1] | | |
| 04583464 | | NFT (424327538534941906/FTX AU - we are here! #61169)[1] | | |
| 04583465 | | NFT (393177509787015446/FTX EU - we are here! #156178)[1], NFT (572632764833475174/FTX AU - we are here! #61219)[1] | Yes | |
| 04583468 | | APE[3.53574694], AVAX[9.74220051], BTC[.00402113], ETH[.15899194], ETHW[.15842354], NFT (492181653805704837/FTX AU - we are here! #62907)[1], SOL[13.21102482], USD[0.01], USDT[0.00012680] | Yes | |
| 04583469 | | NFT (365583075901361658/FTX AU - we are here! #61165)[1] | | |
| 04583472 | | NFT (384206637997772702/FTX EU - we are here! #183483)[1], NFT (407250561688743113/FTX EU - we are here! #183592)[1], NFT (425560856754724313/The Hill by FTX #4179)[1], NFT (550801506337414578/FTX EU - we are here! #183307)[1] | | |
| 04583475 | | USD[0.00] | | |
| 04583478 | | TRX[.000777], USDT[545.51024328] | Yes | |
| 04583485 | | TRX[.003109], USDT[0.00097512] | Yes | |
| 04583486 | | NFT (420103226262681299/FTX EU - we are here! #152073)[1] | | |
| 04583488 | | NFT (419648407242717350/FTX AU - we are here! #63357)[1] | | |
| 04583489 | | NFT (566393036900514256/FTX AU - we are here! #61189)[1] | | |
| 04583494 | | BAO[1], KIN[1], TRX[.001554], USDT[0] | Yes | |
| 04583497 | Contingent | AKRO[6], AUDIO[1.0070383], BAO[3], FIDA[1], LUNA2[26.77499659], LUNA2_LOCKED[.0211], LUNC[1970.69733718], RSR[2], SAND[.00648889], SOL[.00007201], STETH[0.00001586], TRX[2], UBXT[2], USD[0.00], USTC[0] | Yes | |
| 04583498 | | NFT (484043192797592415/FTX AU - we are here! #61178)[1] | | |
| 04583499 | | NFT (456958857226691500/FTX AU - we are here! #61207)[1] | | |
| 04583500 | | NFT (309261114753801867/FTX AU - we are here! #61190)[1] | | |
| 04583502 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 04583503 | | NFT (495696780016280229/FTX AU - we are here! #61179)[1] | | |
| 04583508 | | NFT (381448355351286056/FTX AU - we are here! #61211)[1] | | |
| 04583509 | | AKRO[1], BAO[1], DENT[2], KIN[1], TRX[1], UMEE[5.9834], USD[0.00], USDT[0] | Yes | |
| 04583510 | | NFT (480257965698417171/FTX AU - we are here! #61209)[1] | | |
| 04583511 | | FTT[.00152785], USD[0.00] | | |
| 04583512 | | NFT (356776630384490034/FTX AU - we are here! #61214)[1] | | |
| 04583513 | | NFT (332785251929274066/FTX AU - we are here! #61184)[1] | | |
| 04583514 | | NFT (479485309522409257/FTX AU - we are here! #61215)[1] | | |
| 04583515 | | NFT (392009338022127316/FTX AU - we are here! #61216)[1] | | |
| 04583516 | | NFT (574772704718995672/FTX AU - we are here! #61225)[1] | | |
| 04583518 | | NFT (458035558152621138/FTX AU - we are here! #61218)[1] | | |
| 04583519 | | NFT (423470841573068873/FTX AU - we are here! #61221)[1] | | |
| 04583522 | | NFT (520352172634505285/FTX AU - we are here! #61223)[1] | | |
| 04583524 | Contingent | BCH-PERP[0], BTC[0], BTC-PERP[-0.03420000], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[25.03480808], GST-PERP[0], LUNA2_LOCKED[184.5252622], STG-PERP[0], TRX[.000009], USD[550.30], USDT[64.62435168], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 04583525 | | NFT (509477003579006438/FTX AU - we are here! #61341)[1] | | |
| 04583527 | | NFT (490794894419354262/FTX AU - we are here! #61226)[1] | | |
| 04583528 | | NFT (361466109319406436/FTX AU - we are here! #61220)[1] | | |
| 04583533 | | NFT (388736342228805572/FTX AU - we are here! #61236)[1] | | |
| 04583535 | | MATIC[0], SOL[0], USD[0.00] | Yes | |
| 04583539 | | NFT (453702719296029507/FTX AU - we are here! #61232)[1] | | |
| 04583545 | | USD[0.00], USDT[0] | | |
| 04583549 | | USD[0.00] | Yes | |
| 04583550 | Contingent | LUNA2[1.47712774], LUNA2_LOCKED[3.44663140], LUNC[321647.6761519], USD[3.95] | | |
| 04583552 | | LTC[0], SLV[.00170182], USD[1.22] | | |
| 04583553 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03244598], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3050.12], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 04583558 | | USD[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04583561 | | NFT (511567567084592494/FTX AU - we are here! #61227)[1] | | |
| 04583562 | Contingent, Disputed | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00500003], ETH-PERP[0], ETHW[0.00500003], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0.18], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04583568 | | NFT (288405966592116821/FTX AU - we are here! #61264)[1] | | |
| 04583568 | | USD[0.01] | | |
| 04583571 | | NFT (413649163936583558/FTX AU - we are here! #61250)[1] | | |
| 04583572 | | NFT (508817644342787717/FTX AU - we are here! #61238)[1] | | |
| 04583580 | | NFT (416581846021614649/FTX AU - we are here! #61299)[1] | | |
| 04583581 | | USD[0.00] | | |
| 04583585 | | NFT (293984359162667735/FTX EU - we are here! #169338)[1], NFT (374344789046670813/The Hill by FTX #10376)[1], NFT (420592457990171661/FTX EU - we are here! #169269)[1], NFT (452223791679200121/FTX EU - we are here! #169372)[1] | | |
| 04583586 | | NFT (571738972421064825/FTX AU - we are here! #61279)[1] | | |
| 04583588 | | NFT (294764275546211711/FTX AU - we are here! #61456)[1], NFT (342874056106109634/FTX EU - we are here! #210415)[1] | | |
| 04583591 | | ETH[.0638171], ETHW[.06302308], NFT (288317267161664525/Singapore Ticket Stub #1129)[1], NFT (312355399926931481/The Hill by FTX #7276)[1], NFT (323401228581460878/Monaco Ticket Stub #1001)[1], NFT (353533487204763245/Japan Ticket Stub #1645)[1], NFT (356698273044309417/Belgium Ticket Stub #1161)[1], NFT (362942866493923881/Hungary Ticket Stub #1316)[1], NFT (371006408056305042/Netherlands Ticket Stub #1014)[1], NFT (379437323242866416/FTX EU - we are here! #91324)[1], NFT (455108387981082853/Montreal Ticket Stub #1663)[1], NFT (463766870599208696/FTX AU - we are here! #166730)[1], NFT (513911984106975127/FTX AU - we are here! #166592)[1], NFT (516585152848378110/Monaco Ticket Stub #1723)[1], NFT (527154779837144110/FTX AU - we are here! #61270)[1], NFT (572653265119397323/FTX Crypto Cup 2022 Key #21404)[1], TRX[.002331], USDT[112.22884143] | Yes | |
| 04583592 | | NFT (428086716136698057/FTX AU - we are here! #61281)[1] | | |
| 04583594 | | NFT (574347244301094263/FTX AU - we are here! #61283)[1] | | |
| 04583595 | | 0 | | |
| 04583597 | | NFT (355547534544866961/FTX AU - we are here! #61284)[1] | | |
| 04583601 | | NFT (393352516354463199/FTX AU - we are here! #61287)[1] | | |
| 04583602 | | ETH[.0009972], FTT[2.19956], NFT (480459949226316888/FTX AU - we are here! #61255)[1], TRX[.000094], USD[1.27], USDT[.60608131] | | |
| 04583603 | | NFT (404667375173128754/FTX EU - we are here! #11205)[1], NFT (480662078077560835/FTX EU - we are here! #11787)[1], NFT (576440016496854631/FTX AU - we are here! #111507)[1] | | |
| 04583606 | Contingent | AVAX[0], BNB[0], BTC[0], ETH[0], FTT[0], HT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], MATIC[0.00000001], SOL[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 04583608 | | NFT (352112352994704474/FTX AU - we are here! #61290)[1] | | |
| 04583610 | | NFT (379003791143244333/FTX AU - we are here! #61292)[1] | | |
| 04583611 | | NFT (468992256249452882/FTX AU - we are here! #61413)[1] | | |
| 04583614 | | NFT (471981961721735523/FTX AU - we are here! #61258)[1] | | |
| 04583616 | | NFT (296312990812178610/FTX AU - we are here! #61263)[1] | | |
| 04583617 | | USD[0.01], USDT[0] | | |
| 04583621 | | NFT (510641935231253595/FTX AU - we are here! #63205)[1] | | |
| 04583625 | | NFT (436088753976269241/FTX AU - we are here! #61295)[1] | | |
| 04583627 | | NFT (371087855527922976/FTX EU - we are here! #87662)[1], NFT (417887933996400877/FTX EU - we are here! #88219)[1], NFT (424638310534467862/FTX EU - we are here! #89314)[1], NFT (574976116418278390/FTX AU - we are here! #61362)[1] | | |
| 04583640 | | NFT (521629956417445382/FTX AU - we are here! #61271)[1] | | |
| 04583641 | | STG[300], USD[0.01], USDT[0.06725812] | | |
| 04583644 | | NFT (399490213412364447/FTX AU - we are here! #61324)[1] | | |
| 04583645 | | BAO[1], NFT (385207582738776491/FTX AU - we are here! #231494)[1], NFT (459162778770983522/FTX AU - we are here! #231514)[1], NFT (521135150666715470/FTX AU - we are here! #231508)[1], TRX[.000019], USD[0.00000144] | | |
| 04583649 | | NFT (311095375491153342/FTX EU - we are here! #158861)[1], NFT (352933501739729875/FTX EU - we are here! #158824)[1], NFT (544323755947393055/FTX EU - we are here! #158640)[1] | | |
| 04583650 | | NFT (534709217064640003/FTX AU - we are here! #61288)[1] | | |
| 04583652 | | NFT (389758301194223612/FTX AU - we are here! #61294)[1] | | |
| 04583661 | | ALPHA[1], AUD[52066.57], DENT[1], FTT[25.0059633], USD[25408.76] | Yes | |
| 04583667 | | USD[0.00] | | |
| 04583668 | | NFT (290471052961594720/FTX AU - we are here! #61296)[1] | | |
| 04583671 | Contingent | NFT (314989505069375338/FTX EU - we are here! #238329)[1], NFT (553382300162187271/FTX EU - we are here! #238325)[1], NFT (574285898737616803/FTX EU - we are here! #238319)[1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 04583673 | | STG[.9924], USD[0.00] | | |
| 04583674 | | NFT (385681131717186832/FTX AU - we are here! #61309)[1] | | |
| 04583677 | | NFT (362533173623281501/FTX AU - we are here! #61301)[1] | | |
| 04583678 | | USD[0.00] | | |
| 04583680 | | ETH-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 04583681 | | NFT (454062120831131408/FTX AU - we are here! #61302)[1] | | |
| 04583683 | | NFT (526204678812534035/FTX AU - we are here! #61304)[1] | | |
| 04583687 | | NFT (369987559245731438/FTX AU - we are here! #61321)[1] | | |
| 04583688 | | NFT (445366842139161983/FTX AU - we are here! #61306)[1] | | |
| 04583697 | | ATLAS[5727.96591902], CEL[86.4564024], GALA[4175.10819343], WRX[6371.64532228], XRP[6371.64532228] | Yes | |
| 04583703 | | NFT (438886817629660955/FTX AU - we are here! #61327)[1] | | |
| 04583704 | | ETH[.97889915], ETHW[0.97889915] | | |
| 04583706 | | USD[0.00], USDT[.0146142] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04583717 | Contingent, Disputed | USD[317.03] | | |
| 04583722 | | NFT (34370683274892034 9/FTX AU - we are here! #61338)[1] | | |
| 04583723 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX[35.3805246], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[10], HOT-PERP[0], INJ-PERP[0], JASMY-PERP[0], MATIC-PERP[0], RSR-PERP[0], SNX[204.323432], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[332.42], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | USD[239.14] |
| 04583724 | | FTT[25.5951474], NFT (430309890101173564/FTX AU - we are here! #67926)[1], NFT (439873419762959170/FTX EU - we are here! #264568)[1], NFT (464419857794545758/FTX AU - we are here! #264563)[1], USDT[363.97287] | | |
| 04583736 | | DOGE[100], RNDR[0], TONCOIN[0], USD[0.00] | | |
| 04583740 | | NFT (430628759119450330/FTX AU - we are here! #61351)[1] | | |
| 04583742 | | BNB[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST[0], GST-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.05] | | |
| 04583743 | | NFT (336662064544520194/FTX AU - we are here! #61361)[1] | | |
| 04583745 | | APE[7], LTC[.00116599], USD[44.93] | | |
| 04583746 | | NFT (526089386963702298/FTX AU - we are here! #61365)[1] | | |
| 04583747 | | NFT (341856609507674609/FTX AU - we are here! #61390)[1], NFT (436133664053078269/FTX EU - we are here! #110855)[1], NFT (560099110499177665/FTX EU - we are here! #111173)[1], NFT (572047499049348808/FTX AU - we are here! #111423)[1] | | |
| 04583751 | | NFT (561083238706832124/FTX AU - we are here! #61369)[1] | | |
| 04583752 | | NFT (566625253571564116/FTX AU - we are here! #61349)[1] | | |
| 04583755 | | NFT (438705064141377209/FTX AU - we are here! #61372)[1] | | |
| 04583756 | | USDT[0.43621214] | | |
| 04583758 | | NFT (558850756062734761/FTX AU - we are here! #61373)[1] | | |
| 04583760 | | NFT (439551626877458858/FTX AU - we are here! #61352)[1] | | |
| 04583764 | | NFT (499376372088138621/FTX AU - we are here! #61377)[1] | | |
| 04583765 | | NFT (568361439392064460/FTX AU - we are here! #61355)[1] | | |
| 04583769 | | 0 | | |
| 04583772 | | NFT (388853177319452246/FTX AU - we are here! #61378)[1] | | |
| 04583774 | | NFT (331529846015156622/FTX AU - we are here! #61379)[1] | | |
| 04583776 | | NFT (377537140660320365/FTX AU - we are here! #61381)[1] | | |
| 04583782 | | NFT (467969670896452607/FTX AU - we are here! #61380)[1] | | |
| 04583783 | | NFT (338443891236970554/FTX EU - we are here! #245113)[1], NFT (395586343393231239/FTX AU - we are here! #61395)[1], NFT (468895084283494844/FTX EU - we are here! #245082)[1], NFT (499585453047131817/FTX EU - we are here! #245121)[1], XRP[105.622292] | | |
| 04583789 | | TRX[.010006] | | |
| 04583809 | | NFT (533451079688850213/FTX AU - we are here! #61397)[1] | | |
| 04583810 | Contingent | LUNA2[0.67474231], LUNA2_LOCKED[1.57439872], LUNC[146926.55881], USD[0.02] | | |
| 04583813 | | NFT (332636847124245885/FTX AU - we are here! #61809)[1], NFT (398250575185650602/The Hill by FTX #9175)[1], NFT (434704538937134783/FTX EU - we are here! #132101)[1], NFT (552348452769145257/FTX EU - we are here! #131859)[1], NFT (562985999836358199/FTX EU - we are here! #131999)[1] | Yes | |
| 04583814 | | NFT (404763472014851632/FTX AU - we are here! #61409)[1] | Yes | |
| 04583816 | Contingent | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.25793940], FTT[150.0556548], FTT-PERP[0], GLMR-PERP[0], MATIC[.00018], NFT (424971976331582950/FTX EU - we are here! #79013)[1], NFT (426516391369081356/FTX EU - we are here! #78682)[1], NFT (465502639353507084/The Hill by FTX #5960)[1], NFT (512202849437086551/FTX EU - we are here! #79446)[1], NFT (524218256646865856/Austria Ticket Stub #1149)[1], SRM[.67134321], SRM_LOCKED[14.68865679], TRX[.000175], USD[0.65], USDT[19.41683628] | | |
| 04583821 | | NFT (425211569733947581/FTX AU - we are here! #61410)[1] | | |
| 04583823 | | NFT (574460746392060895/FTX AU - we are here! #61421)[1] | Yes | |
| 04583826 | Contingent | ADA-PERP[0], LUNA2[0.28899238], LUNA2_LOCKED[0.67431556], LUNC[62928.7], USD[101.76] | | |
| 04583827 | | USD[0.01] | Yes | |
| 04583839 | | NFT (417996558858016308/FTX AU - we are here! #61412)[1] | | |
| 04583848 | | TRX[.000783] | | |
| 04583853 | | BNB[.00188649], USDT[4.11894604] | | |
| 04583862 | | NFT (540814048132448149/FTX AU - we are here! #61415)[1] | | |
| 04583870 | | SOL[0], SOL-PERP[0], TRX[0], USD[0.08] | | |
| 04583870 | | NFT (425121129515708301/FTX AU - we are here! #61418)[1] | | |
| 04583873 | | NFT (390147764776665700/FTX AU - we are here! #61430)[1] | | |
| 04583877 | | NFT (398020654870512833/FTX EU - we are here! #151577)[1], NFT (443058084031140467/FTX AU - we are here! #61460)[1], NFT (518897884894227878/FTX EU - we are here! #151272)[1], NFT (537030845880969239/FTX EU - we are here! #151433)[1] | | |
| 04583878 | | NFT (466855265968268830/FTX AU - we are here! #61425)[1] | | |
| 04583879 | | USD[0.00] | | |
| 04583880 | | TRX[.003349] | | |
| 04583884 | | NFT (383342819493845658/FTX EU - we are here! #72761)[1], NFT (438437812373154027/FTX EU - we are here! #72603)[1], NFT (547742030929544540/FTX EU - we are here! #72392)[1] | | |
| 04583886 | | AKRO[3], APE[16.39128551], AUDIO[1], AVAX[1.51792649], BAO[16], BNB[3.89638113], DENT[3], DOT[.00011863], ENS[.00006165], ETH[.00000934], ETHW[.00000934], FTT[13.95902295], GRT[1], HNT[6.34060013], HXRO[1], KIN[8], LINK[4.24682221], MATIC[34.07325186], NEXO[25.42396089], RAY[42.85211859], RNDR[32.04285544], RSR[2], SOL[.00000643], SPA[638.47368519], STG[26.20982473], SXP[1], TOMO[39.04480148], TRX[4], UBXT[1], USD[16.31], USDT[94.61131784] | Yes | |
| 04583890 | | NFT (462546951715727657/FTX AU - we are here! #61459)[1] | | |
| 04583894 | | SOL[.41985], USDT[.14368759] | | |
| 04583897 | | ETH[.39996763], ETHW[.32271558], USDT[1097.11964398] | Yes | |
| 04583904 | | NFT (356698511206615383/FTX AU - we are here! #61447)[1] | | |
| 04583910 | | FTT[0], LTC[.00459102], USD[0.26], XRP[0] | | LTC[.004575] |

Amended Schedule F/1 Comprising Disputed Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04583911 | | NFT (367464004862847557/FTX AU - we are here! #61450)[1] | | |
| 04583915 | | ETH[0.27407687], ETHW[.0174626] | | |
| 04583920 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAND-PERP[0], CELO-PERP[0], COMP-PERP[0], DOT-PERP[0], LRC-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04583921 | | NFT (311726353349648556/France Ticket Stub #919)[1], NFT (331225527032610475/Japan Ticket Stub #942)[1], NFT (344242316925640011/Singapore Ticket Stub #1389)[1], NFT (347918615970630061/Hungary Ticket Stub #1056)[1], NFT (359407651181599847/Mexico Ticket Stub #1021)[1], NFT (366898334632341936/Bahrain Ticket Stub #1576)[1], NFT (383544470412692021/FTX Crypto Cup 2022 Key #953)[1], NFT (393072120555298591/Belgium Ticket Stub #1012)[1], NFT (453794190120337709/FTX AU - we are here! #62300)[1], NFT (453978418226571089/FTX EU - we are here! #111487)[1], NFT (470760562215442266/Austin Ticket Stub #877)[1], NFT (476024213850564913/The Hill by FTX #3313)[1], NFT (489313781193917851/Netherlands Ticket Stub #565)[1], NFT (567601069773565037/FTX EU - we are here! #111853)[1], NFT (568777269871846661/Montreal Ticket Stub #1385)[1], USD[0.00], USDT[0] | | |
| 04583924 | | USD[52.58] | Yes | |
| 04583932 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USD[200.38], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04583933 | | NFT (489625568951885988/FTX AU - we are here! #61465)[1] | | |
| 04583936 | | NFT (533715422484762250/FTX AU - we are here! #61497)[1] | | |
| 04583941 | | NFT (377797919998328498/FTX AU - we are here! #61489)[1] | | |
| 04583942 | | GST[831.33605338], SOL[14.63541115] | Yes | |
| 04583946 | | NFT (365320610116814469/FTX EU - we are here! #267380)[1], NFT (414486756999906545/FTX EU - we are here! #267383)[1], NFT (564122705196907378/FTX EU - we are here! #267367)[1] | | |
| 04583952 | | NFT (500566024841498201/FTX AU - we are here! #61524)[1] | | |
| 04583954 | | NFT (537584033026776666/FTX AU - we are here! #61481)[1] | | |
| 04583955 | | BTC-PERP[0], CVX-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.001554], USD[-0.01], USDT[0.00804188] | | |
| 04583959 | | BRZ[0.00036989], BTC[0.00000672], USD[0.00], USDT[0.00011907] | | |
| 04583960 | | NFT (488268697359788803/FTX AU - we are here! #61470)[1] | | |
| 04583965 | | NFT (297281379536218281/FTX AU - we are here! #61485)[1] | | |
| 04583967 | | NFT (549934715326763528/FTX AU - we are here! #61474)[1] | | |
| 04583968 | | NFT (397914490415782436/FTX AU - we are here! #62076)[1] | | |
| 04583973 | | NFT (454999369901812003/FTX AU - we are here! #61478)[1] | | |
| 04583975 | | NFT (395141945430565277/FTX AU - we are here! #63560)[1] | Yes | |
| 04583978 | | NFT (375723727812498737/FTX AU - we are here! #61482)[1] | | |
| 04583979 | | NFT (474687719831397357/FTX AU - we are here! #62078)[1] | | |
| 04583983 | | FTT[208.6], MAPS[4297.9174], SOL[36.91467074], USD[8.25] | | |
| 04583991 | | DENT[2], ETH[0], KIN[3], XRP[0] | | |
| 04583994 | | NFT (382147225032538754/FTX Crypto Cup 2022 Key #4677)[1], NFT (382545338085071808/FTX EU - we are here! #103336)[1], NFT (409043105261666770/FTX EU - we are here! #103196)[1], NFT (420715422607952096/FTX EU - we are here! #103053)[1], NFT (482276501056539588/The Hill by FTX #9792)[1], NFT (569815569225843530/FTX AU - we are here! #61505)[1] | Yes | |
| 04584002 | | 0 | | |
| 04584009 | | NFT (360464227617298794/The Hill by FTX #3818)[1], NFT (388653841120381115/FTX EU - we are here! #255106)[1], NFT (393835224380464337/FTX EU - we are here! #255076)[1], NFT (396718460365897679/FTX Crypto Cup 2022 Key #4437)[1], NFT (422620080879807420/Austria Ticket Stub #1969)[1], NFT (482910358841569253/FTX EU - we are here! #255522)[1], USD[0.00] | | |
| 04584010 | | NFT (359222082320654439/FTX EU - we are here! #211598)[1], NFT (369750703381980367/FTX EU - we are here! #211610)[1], NFT (372162908752212388/FTX EU - we are here! #211619)[1], NFT (457033793659593106/FTX AU - we are here! #61553)[1], NFT (549981403188116861/FTX Crypto Cup 2022 Key #8957)[1] | | |
| 04584014 | | USDT[50] | | |
| 04584017 | | SOL[.00485659] | | |
| 04584025 | | NFT (306491263527537076/FTX EU - we are here! #50028)[1], NFT (363151244418794481/FTX EU - we are here! #49737)[1], NFT (375425875731192599/FTX EU - we are here! #49664)[1], USD[1.04], USDT[1] | | |
| 04584031 | | NFT (510663436739000949/FTX AU - we are here! #61528)[1] | | |
| 04584032 | | NFT (444676665700434289/FTX EU - we are here! #102451)[1], NFT (523586379935842947/FTX EU - we are here! #103979)[1], NFT (554763867746013100/FTX EU - we are here! #179127)[1] | | |
| 04584033 | | NFT (499567823849274957/FTX AU - we are here! #62080)[1] | | |
| 04584035 | | NFT (305393215921926519/FTX AU - we are here! #61535)[1] | | |
| 04584036 | | 1INCH-PERP[0], APT-PERP[0], AR-PERP[0], BAND-PERP[0], BAO[1], BNB[.06388215], BNB-PERP[0], CHZ[172.0498995], CHZ-PERP[0], CRV-PERP[0], DENT[1], DOGE[421.67202173], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00003789], FTT-PERP[0], GRT-PERP[0], KIN[1], LINK[6.17885236], LINK-PERP[0], LTC[.72030892], MATIC[51.67139946], MATIC-PERP[0], OKB-PERP[0], SAND[55.42896006], SHIB[3999823.33249567], SOL[1.55177909], USD[7.37] | Yes | |
| 04584043 | | NFT (295235721221588655/FTX EU - we are here! #95298)[1], NFT (317225930238193073/FTX AU - we are here! #61544)[1], NFT (420936153927463393/FTX EU - we are here! #95564)[1], NFT (574451907560795203/FTX EU - we are here! #94971)[1] | | |
| 04584045 | | NFT (428263019333665038/FTX AU - we are here! #61541)[1] | | |
| 04584046 | | AVAX[.00057], CHR[.9752], CRO[9.974], ETH[.00000001], LINK[.0984], NFT (294613362250288619/FTX EU - we are here! #201297)[1], NFT (397144366365542091/FTX EU - we are here! #201269)[1], NFT (431361179844348692/FTX AU - we are here! #201099)[1], TRX[.001554], USD[0.69], USDT[0] | | |
| 04584049 | | NFT (336446244442156/FTX AU - we are here! #61547)[1] | | |
| 04584050 | | NFT (327858094097103190/FTX AU - we are here! #261120)[1], NFT (335067363556167956/FTX AU - we are here! #61958)[1], NFT (379593889912687069/FTX EU - we are here! #261133)[1], NFT (543222787419902765/FTX AU - we are here! #261097)[1] | | |
| 04584052 | | BAO[1], BTC[.00002061], BTC-PERP[0], USD[0.24] | | |
| 04584061 | | NFT (571933739140152801/FTX AU - we are here! #61556)[1] | | |
| 04584064 | | AKRO[3], BAO[10], BNB[0], DENT[3], ETH[0], KIN[12], NFT (361924051180077921/FTX Crypto Cup 2022 Key #8824)[1], NFT (429607949847502071/FTX AU - we are here! #61944)[1], NFT (495826038890902090/The Hill by FTX #10226)[1], RSR[2], UBXT[2], USD[0.00], USDT[0] | | |
| 04584066 | | BAO[1], KIN[1], SOS[24.52822205], USD[0.00] | Yes | |
| 04584071 | | AKRO[1], DENT[2], ETHW[.4619793], KIN[1], USD[527.81] | | |
| 04584075 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], ETH-0624[0], ETHW-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[1.27], USDT[0.00019626], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04584088 | | NFT (37533420944062165/FTX EU - we are here! #85897)[1], NFT (48605096214221427/FTX EU - we are here! #86273)[1], NFT (49383945779547159/FTX EU - we are here! #86137)[1], NFT (52267694358211045/FTX AU - we are here! #61577)[1] | | |
| 04584090 | | BAO[2], TRX[.000777], USD[0.09], USDT[12605.15090856] | Yes | |
| 04584093 | | NFT (35031873724709436/FTX EU - we are here! #61685)[1], NFT (42444429816127708/FTX EU - we are here! #178803)[1], NFT (43875698524914901/FTX AU - we are here! #178736)[1], NFT (46264455594257639/FTX EU - we are here! #178874)[1] | | |
| 04584096 | | NFT (34430291764659637/FTX EU - we are here! #92837)[1], NFT (40255864155875040/FTX EU - we are here! #93219)[1], NFT (47195852034602639/FTX AU - we are here! #61579)[1], NFT (47591994923777063/FTX EU - we are here! #93801)[1] | | |
| 04584098 | | NFT (37968075820671657/FTX AU - we are here! #61608)[1] | | |
| 04584099 | | NFT (33950142093207126/FTX EU - we are here! #22585)[1], NFT (56513936029042672/FTX EU - we are here! #22397)[1] | | |
| 04584105 | | NFT (51412172111023766/FTX AU - we are here! #61612)[1] | | |
| 04584114 | | NFT (35458717814852157/FTX AU - we are here! #61595)[1] | | |
| 04584126 | | USD[0.04] | | |
| 04584137 | | AAVE[.229934], AVAX[2.09958], BCH[.219956], BNB[.00999], BTC[.00519896], CHZ[549.866], DOGE[610.856], DOT[3.69926], LTC[1.62560578], SXP[123.37148], TOMO[.09494], USD[0.01], USDT[110.72818353], XRP[20.9958], YFI[.00509898] | | |
| 04584138 | | ETH[.052], ETHW[.052], STG[6769.4744], USD[140.19], USDT[99.20000001] | | |
| 04584139 | | ETH[0] | | |
| 04584145 | | NFT (42782520901294037/FTX AU - we are here! #61650)[1] | | |
| 04584146 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (39864874990483258/FTX EU - we are here! #124958)[1], NFT (50528846273009569/FTX EU - we are here! #124889)[1], NFT (52321921162659207/FTX EU - we are here! #124853)[1], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.000007], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 04584147 | | NFT (39236996024158600/FTX AU - we are here! #61647)[1] | | |
| 04584152 | | NFT (39372682687655822/FTX AU - we are here! #61632)[1] | | |
| 04584158 | | USD[1.06], XRP[.4133] | | |
| 04584161 | | NFT (30866617067752322/FTX AU - we are here! #61645)[1] | | |
| 04584162 | | NFT (47227075865048735/FTX AU - we are here! #61641)[1] | | |
| 04584163 | | USD[3500.87], USDT[0.00000001] | Yes | |
| 04584165 | Contingent | BNB[0], ETH[0], LUNA2[0], LUNA2_LOCKED[0.73200732], MATIC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 04584170 | | NFT (48646011526151636/FTX AU - we are here! #61646)[1] | | |
| 04584174 | | ETH[.00002185], ETHW[.00002184], USD[0.01] | Yes | |
| 04584181 | | NFT (29526644254900720/FTX AU - we are here! #61733)[1], NFT (31125623938580737/FTX AU - we are here! #114152)[1], NFT (36866907406744170/FTX AU - we are here! #113613)[1], NFT (53831305508074945/FTX EU - we are here! #114080)[1] | | |
| 04584186 | | NFT (34715519918508725/FTX AU - we are here! #61830)[1] | | |
| 04584191 | | NFT (48068849351409274/FTX AU - we are here! #61694)[1] | | |
| 04584215 | | NFT (39940555395598136/FTX EU - we are here! #124643)[1], NFT (53544378848199405/FTX EU - we are here! #123704)[1], NFT (53823411354525926/FTX EU - we are here! #124463)[1] | Yes | |
| 04584224 | | NFT (53992589567597363/FTX AU - we are here! #61690)[1] | | |
| 04584230 | | 0 | | |
| 04584240 | | NFT (31584743305067158/FTX AU - we are here! #61701)[1] | | |
| 04584241 | | USD[0.26] | | |
| 04584245 | | BTC[0], TONCOIN[.01], USD[0.00], XRP[.00000001] | | |
| 04584246 | | NFT (56487491671044570/FTX AU - we are here! #61752)[1] | | |
| 04584256 | | BNB[0], MATIC[0], SOL[0], TRX[0.00000600] | | |
| 04584266 | | NFT (36673529723284278/FTX AU - we are here! #61723)[1] | | |
| 04584275 | | NFT (38178424452422078/FTX AU - we are here! #143009)[1], NFT (55341893203644033/FTX EU - we are here! #143210)[1], NFT (57336391238831163/FTX EU - we are here! #143689)[1] | | |
| 04584278 | | NFT (48804215407999486/FTX AU - we are here! #61783)[1] | | |
| 04584280 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[3.22744433], LUNA2_LOCKED[7.53070346], LUNC[.0041261], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.001554], TRX-PERP[0], UNI-PERP[0], USD[-18.40], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP[.02092281], YFII-PERP[0], ZIL-PERP[0] | | |
| 04584289 | | NFT (38643558848131266/FTX EU - we are here! #160829)[1], NFT (43020137908104175/FTX AU - we are here! #61795)[1], NFT (49931196947529755/FTX EU - we are here! #160723)[1], NFT (52973163168374943/FTX EU - we are here! #161239)[1] | Yes | |
| 04584303 | | USDT[0.52469738] | | |
| 04584314 | | NFT (46909615147970771/FTX AU - we are here! #61754)[1] | | |
| 04584320 | | NFT (51682811983765294/FTX AU - we are here! #61803)[1], TRX[.000778], USD[0.00], USDT[0] | | |
| 04584321 | | NFT (56955075216325550/FTX AU - we are here! #61763)[1] | | |
| 04584325 | | NFT (46475025879019581/FTX AU - we are here! #61768)[1] | | |
| 04584326 | Contingent | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00515644], LUNA2_LOCKED[0.01203170], MTL-PERP[0], NEAR-PERP[0], TRX[.000777], USD[0.00], USDT[0.39924937], USTC[.72992], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04584328 | | NFT (55384581999138344/FTX AU - we are here! #82083)[1] | | |
| 04584329 | | NFT (38275441935584733/FTX AU - we are here! #81883)[1], NFT (47211078546784987/FTX AU - we are here! #81825)[1], NFT (48715442174507641/FTX AU - we are here! #62665)[1], NFT (56235391899426670/FTX AU - we are here! #81944)[1] | | |
| 04584331 | | NFT (29069759455309215/FTX AU - we are here! #61771)[1] | | |
| 04584334 | | NFT (44773982998128714/FTX AU - we are here! #62095)[1] | | |
| 04584338 | | NFT (28890357980709983/FTX AU - we are here! #62087)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04584344 | | NFT (532905044694182008/FTX AU - we are here! #62089)[1] | | |
| 04584345 | | NFT (444927886932212660/FTX AU - we are here! #61786)[1] | | |
| 04584350 | | NFT (466701217394978739/FTX AU - we are here! #62090)[1] | | |
| 04584365 | | NFT (297008398147055724/FTX AU - we are here! #61802)[1] | | |
| 04584366 | | NFT (559865513753188717/FTX AU - we are here! #61813)[1] | | |
| 04584368 | | USD[3.63], XPLA[8.9265] | | |
| 04584372 | | TRX[.556963], USD[2.00] | | |
| 04584374 | | NFT (341098610246010333/The Hill by FTX #9771)[1] | | |
| 04584379 | | AKRO[1], APT[.11412948], BNB[.00003353], DOGE[.51096946], ETH[.01859646], USD[0.00], USDT[2.55774702] | Yes | |
| 04584388 | | NFT (406206718125091564/FTX AU - we are here! #61840)[1] | | |
| 04584392 | | NFT (311995874342816446/FTX Crypto Cup 2022 Key #17251)[1] | | |
| 04584394 | | NFT (419023476239519449/FTX AU - we are here! #61842)[1] | | |
| 04584402 | | AKRO[2], ALGO[.0061172], AUDIO[1], BAO[4], BAT[0], BCH[2.16405441], BNB[0], BTC[0], CHZ[429.57359133], DENT[4], DOGE[11831.05319650], DOT[0], ETH[0], IMX[0], KIN[7], LINK[311.59161849], MANA[2038.14837146], MATIC[0], NEAR[0], RSR[2], RUNE[1.02615166], TRX[0], UBXT[3], WRX[321.09512107] | Yes | |
| 04584421 | | BAO[1713000], DOGE[2691.9976], DOGE-PERP[0], KBTT[991], KSHIB[10220], SHIB[1700000], SKL-PERP[0], USD[0.03] | | |
| 04584424 | | TRX[.001555] | | |
| 04584425 | | NFT (291454572336099206/FTX AU - we are here! #61960)[1] | | |
| 04584427 | | ALPHA[1], BAO[1], BTC[0.00008983], ETH[.00096371], ETHW[.00096371], USD[0.00], USDT[1192.41723331] | | |
| 04584434 | | NFT (328067575695851526/FTX AU - we are here! #61837)[1] | | |
| 04584440 | | NFT (343451904561889808/FTX EU - we are here! #142361)[1], NFT (423161001686963620/FTX AU - we are here! #61857)[1], NFT (464749013393904512/FTX EU - we are here! #142311)[1], NFT (509701343538450786/FTX EU - we are here! #142404)[1] | | |
| 04584442 | | NFT (406682843432798698/FTX AU - we are here! #61839)[1] | | |
| 04584447 | | DOGE[0], SOL[0.00029808], TRX[0] | | |
| 04584448 | | XPLA[100] | | |
| 04584452 | | NFT (315357765654303401/FTX AU - we are here! #61843)[1] | | |
| 04584462 | | NFT (292009639825792282/FTX AU - we are here! #33643)[1], NFT (295903474513120679/FTX Crypto Cup 2022 Key #4253)[1], NFT (327914769562655782/FTX EU - we are here! #34344)[1], NFT (474355263540916612/FTX EU - we are here! #34230)[1], USDT[0] | | |
| 04584465 | | TRX[.00086], USD[5145.16], USDT[3554.21604818] | Yes | |
| 04584479 | | NFT (401948732482456378/FTX AU - we are here! #61168)[1], NFT (493705582343297071/FTX EU - we are here! #161619)[1], NFT (501686336742487965/FTX AU - we are here! #61884)[1], NFT (513880795983611660/FTX EU - we are here! #161542)[1] | | |
| 04584488 | | NFT (520875633050545530/FTX AU - we are here! #61928)[1] | | |
| 04584491 | | NFT (480996909951959225/FTX AU - we are here! #62071)[1] | | |
| 04584492 | | NFT (379628479764651693/FTX AU - we are here! #61871)[1] | | |
| 04584496 | | TONCOIN[164.5] | | |
| 04584497 | | NFT (506022528667295308/FTX AU - we are here! #61875)[1] | | |
| 04584498 | | NFT (491923779789476553/FTX AU - we are here! #61876)[1] | | |
| 04584502 | | NFT (571415796041992767/FTX AU - we are here! #61882)[1] | | |
| 04584509 | | NFT (559127673836262243/FTX AU - we are here! #61889)[1] | | |
| 04584511 | | NFT (289355631812367020/FTX AU - we are here! #61892)[1] | | |
| 04584514 | | DOGE[0], DOGE-1230[0], DOGE-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 04584519 | | NFT (294325216913740728/FTX EU - we are here! #152036)[1], NFT (297289705245180868/The Hill by FTX #2733)[1], NFT (421600214398514545/FTX AU - we are here! #61922)[1], NFT (455390708525685366/FTX EU - we are here! #152146)[1], NFT (514228802428188971/FTX Crypto Cup 2022 Key #1598)[1], NFT (566050409886682755/FTX AU - we are here! #151887)[1] | | |
| 04584524 | | AUD[0.00], BTC[.018894], DENT[1], KIN[1], TRX[1] | | |
| 04584526 | | AVAX[.05455575], USD[314.60] | | |
| 04584527 | | NFT (422139961729233804/FTX AU - we are here! #61900)[1] | | |
| 04584529 | Contingent | LUNA2_LOCKED[23.77515177], LUNC[8880.62], USD[0.14], USDT[0.35496821], USTC[1436.578794], ZRX-PERP[0] | | |
| 04584534 | | NFT (295737307290196985/FTX EU - we are here! #204740)[1], NFT (432182892628575730/FTX EU - we are here! #204801)[1], NFT (573445276864626188/FTX EU - we are here! #204149)[1] | | |
| 04584535 | | NFT (468150433990916695/FTX AU - we are here! #61906)[1] | | |
| 04584536 | | BAO[2], BNB[0.37740476], DENT[1], KIN[2], TRX[1.000004], UBXT[1], USD[0] | | |
| 04584550 | | NFT (316181545555100385/FTX AU - we are here! #63360)[1], NFT (327186931612012329/FTX EU - we are here! #132722)[1], NFT (341977778691556696/Monza Ticket Stub #296)[1], NFT (465490455284816213/FTX EU - we are here! #131501)[1], NFT (550182396958164455/FTX AU - we are here! #132138)[1] | Yes | |
| 04584553 | | TRX[.001555], USDT[.66437355] | Yes | |
| 04584560 | | APT[370.32662524], ETH[0.00039473], ETHW[0.00050919], FTT[0.86373584], USD[18055.89] | | |
| 04584562 | | TRX[.855203], USDT[24.78926647], XPLA[200] | | |
| 04584566 | | NFT (478295502029932323/FTX AU - we are here! #62022)[1] | | |
| 04584586 | | NFT (528533883034978803/FTX AU - we are here! #61990)[1] | | |
| 04584590 | | TRX[100.367094], USD[0.00], USDT[0] | | |
| 04584597 | | BNB[0], LTC[0] | | |
| 04584616 | | NFT (308633084115478058/FTX AU - we are here! #61966)[1] | | |
| 04584619 | | NFT (525153903960279668/FTX AU - we are here! #62393)[1] | | |
| 04584622 | | ETH-PERP[0], TRX[.000003], USD[0.00] | | |
| 04584635 | | NFT (523459933581095393/FTX AU - we are here! #61974)[1] | | |
| 04584638 | | NFT (419984268871629346/FTX AU - we are here! #61982)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04584645 | | AKRO[22], ALPHA[1], AUDIO[36], BAO[36], CHZ[2], DENT[24], ETH[.00187707], ETHW[.00184969], FIDA[1.00363206], FRONT[1], GMT[.00000001], GRT[1], GST[.12398996], HOLY[.00006301], HXRO[2], KIN[30], MATH[11], RSR[1], SXP[2.01945464], TOMO[1.00382463], TRU[2], TRX[13.00811232], UBXT[118], USD[0.00], USDT[.00085746] | Yes | |
| 04584648 | | USD[0.00] | Yes | |
| 04584654 | | NFT [565833761820124485/FTX AU – we are here! #61994][1] | | |
| 04584656 | | NFT [315985222507214272/FTX AU – we are here! #62138][1] | | |
| 04584665 | | LTC[0.00956693], SOL[0], TRX[.021282], USD[0.00], USDT[93.90018120] | | |
| 04584666 | | NFT [421473690318576191/FTX AU – we are here! #62028][1] | | |
| 04584667 | | NFT [428780591987293560/FTX AU – we are here! #62160][1] | | |
| 04584678 | | NFT [460966770572037020/FTX AU – we are here! #62030][1] | | |
| 04584680 | | NFT [532833247844024198/FTX AU – we are here! #62004][1] | | |
| 04584682 | | NFT [542863982349283586/FTX AU – we are here! #62006][1] | | |
| 04584691 | | NFT [339782750885653513/FTX AU – we are here! #62011][1] | | |
| 04584697 | | NFT [447708999670741979/FTX AU – we are here! #62013][1] | | |
| 04584700 | | NFT [541652411788314646/FTX AU – we are here! #62017][1] | | |
| 04584701 | | MATIC[0], NFT [299294330166475328/FTX EU – we are here! #234936][1], NFT [338000427909863917/FTX EU – we are here! #234916][1], NFT [467720066359922621/FTX EU – we are here! #234934][1], TRX[0.00000100], USD[0.00], USDT[0.00000010] | | |
| 04584731 | | NFT [399998908327646451/FTX EU – we are here! #236075][1], NFT [460517969945123738/FTX EU – we are here! #236092][1], NFT [461422000124923786/FTX EU – we are here! #236062][1], NFT [575001318607790806/FTX AU – we are here! #62103][1] | | |
| 04584732 | | NFT [492160686393598247/FTX AU – we are here! #62055][1] | | |
| 04584733 | | NFT [540772663645375176/FTX AU – we are here! #62111][1] | | |
| 04584738 | | NFT [363912187994861134/FTX AU – we are here! #62051][1], NFT [380145132691508683/FTX AU – we are here! #48419][1], NFT [427589589673082055/FTX AU – we are here! #46884][1], NFT [560158338877658520/FTX EU – we are here! #48746][1] | | |
| 04584739 | | NFT [407697411687879380/FTX AU – we are here! #62056][1], NFT [441404261469698987/FTX AU – we are here! #155337][1], NFT [489842283208366071/FTX AU – we are here! #155259][1], NFT [536046131914042378/FTX EU – we are here! #155485][1] | | |
| 04584742 | | BNB[0], DOGE[0], MATIC[.00000001], NFT [426214835167218404/FTX EU – we are here! #200126][1], NFT [460800839100099863/FTX EU – we are here! #200039][1], NFT [557066802859526619/FTX Crypto Cup 2022 Key #20429][1], NFT [571224506244757801/FTX EU – we are here! #199930][1], TRX[0.07398789] | | |
| 04584744 | | NFT [554551329985590454/FTX AU – we are here! #62099][1] | | |
| 04584756 | | NFT [367495170418482700/FTX EU – we are here! #171568][1], NFT [378247812751309587/FTX EU – we are here! #171675][1], NFT [525104119223004054/FTX EU – we are here! #171805][1] | | |
| 04584758 | | TRX[.000843] | | |
| 04584760 | | BTC[.00000673] | | |
| 04584762 | | NFT [379901365676194186/FTX AU – we are here! #62086][1] | | |
| 04584765 | | NFT [390202602313680804/FTX AU – we are here! #62091][1], NFT [426417829996780737/FTX EU – we are here! #156508][1], NFT [469303912650279930/FTX EU – we are here! #156393][1], NFT [565272896651958811/FTX EU – we are here! #156188][1] | | |
| 04584772 | | NFT [383675257711930682/FTX EU – we are here! #157008][1], NFT [466069345906541933/FTX EU – we are here! #157101][1], NFT [492138645391269060/FTX AU – we are here! #62096][1], NFT [508004149024212882/FTX EU – we are here! #157175][1] | | |
| 04584774 | | TRX[.000007] | | |
| 04584779 | | TONCOIN[.00280094], TRX[.001556], USD[0.00], USDT[0] | | |
| 04584781 | | NFT [363153278122544455/FTX AU – we are here! #62305][1] | | |
| 04584782 | | NFT [508899410507902729/FTX AU – we are here! #62156][1] | | |
| 04584791 | | NFT [332738866420348174/FTX EU – we are here! #261302][1], NFT [425296509783127541/FTX EU – we are here! #261287][1], NFT [513680042774607585/FTX EU – we are here! #261309][1], NFT [518901172787827629/FTX AU – we are here! #62162][1] | | |
| 04584793 | | NFT [497648485771160183/FTX AU – we are here! #62104][1] | | |
| 04584796 | | NFT [386903517210438911/FTX AU – we are here! #62127][1] | | |
| 04584811 | | TRX[.001553], USDT[1463.2] | | |
| 04584827 | | NFT [518242516199069271/FTX AU – we are here! #62179][1] | | |
| 04584834 | | NFT [423489952276785292/FTX AU – we are here! #62165][1] | | |
| 04584837 | | REAL[.07018], TRX[.001554], USD[0.31] | | |
| 04584841 | | NFT [362130427756173278/FTX EU – we are here! #139859][1], NFT [493147976643540689/FTX AU – we are here! #139747][1], NFT [523415458198654998/FTX EU – we are here! #139623][1], TRX[.001582] | | |
| 04584847 | | ETH[.00020407], ETHW[.00020407], TRX[.001554], USDT[0.00002905] | | |
| 04584863 | | USD[0.37] | | |
| 04584868 | | NFT [350669502625483041/FTX EU – we are here! #127170][1], NFT [518447391500430186/FTX EU – we are here! #126657][1], NFT [545325633749688219/FTX EU – we are here! #126993][1] | | |
| 04584885 | | AVAX-PERP[0], ENJ-PERP[0], THETA-PERP[0], TRX[.0888], USD[0.01], USDT[0.00165488] | | |
| 04584887 | | NFT [485556043982474568/FTX AU – we are here! #62183][1] | | |
| 04584890 | | NFT [487420759818305144/FTX AU – we are here! #62173][1] | | |
| 04584895 | | NFT [436538408424879997/FTX AU – we are here! #62176][1] | | |
| 04584902 | | NFT [372282527718140103/FTX AU – we are here! #62215][1] | | |
| 04584903 | | NFT [503164526955670579/FTX AU – we are here! #62205][1] | | |
| 04584909 | | BTC-PERP[0], GMT-PERP[0], IMX-PERP[0], KSM-PERP[0], LUNC-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 04584920 | | NFT [323246684456034480/FTX EU – we are here! #50180][1], NFT [367764767571556453/FTX EU – we are here! #50241][1], NFT [476746105943434687/FTX EU – we are here! #49865][1], NFT [575331712800801906/FTX AU – we are here! #62201][1] | | |
| 04584927 | | NFT [290852675446085063/FTX AU – we are here! #61885][1], NFT [298997229959647725/FTX AU – we are here! #62088][1], NFT [303038510740016686/FTX AU – we are here! #61989][1], NFT [306782828685581800/FTX AU – we are here! #62073][1], NFT [331759335308607208/FTX AU – we are here! #61895][1], NFT [336313453131619420/FTX AU – we are here! #61919][1], NFT [337605206373636399/FTX AU – we are here! #62094][1], NFT [348722783561151961/FTX AU – we are here! #61810][1], NFT [357070704024441406/FTX AU – we are here! #62081][1], NFT [371904255955993321/FTX AU – we are here! #62066][1], NFT [387140578102517831/FTX AU – we are here! #61872][1], NFT [455763459506965801/FTX AU – we are here! #62218][1], NFT [467602403482732909/FTX AU – we are here! #61967][1], NFT [530826938679160001/FTX AU – we are here! #61996][1], NFT [565318326642146987/FTX AU – we are here! #62003][1] | | |
| 04584928 | | NFT [347674772666737098/FTX AU – we are here! #62240][1] | | |
| 04584930 | | TRX[.000914], USDT[0.00001387] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04584934 | | TRX[.720002], USD[0.82] | | |
| 04584935 | | ETH[.00214268], ETHW[.00214268] | | |
| 04584936 | | NFT (354150823764373290/FTX AU - we are here! #62361)[1] | | |
| 04584939 | | BNB[3.47563666], DOT[.2], USDT[4.69454594] | | |
| 04584945 | Contingent | ATOM-PERP[0], ETHW[.02], LUNA2[0.00220013], LUNA2_LOCKED[0.00046698], LUNC[43.58], LUNC-PERP[0], NFT (478729430317283344/FTX EU - we are here! #211065)[1], NFT (486441695147271145/FTX EU - we are here! #205718)[1], NFT (515239441732584730/FTX EU - we are here! #211077)[1], SOL[15.3932086], TRX[.001578], USD[1158.52], USDT[0.00975470] | | |
| 04584949 | | AAVE[0.52238915], BNB[0.04175652], BTC[0], BTC-PERP[0], DOT[0.00091728], ETH[0.32197529], ETHW[0.00601301], GMX[1.25], LINK[8.81802292], MATIC[34.41470238], POLIS[.00438], SNX[20.3], SOL[1.22255214], UNIS.91811943), USD[0.36], USDT[38.71767327] | | |
| 04584954 | | ADA-PERP[0], BTC-PERP[0], DOGEBULL[15227.5624], PEOPLE-PERP[0], SOL-PERP[0], USD[7.52] | | |
| 04584980 | | USDT[0.00173433] | | |
| 04584983 | | BTC[0.00004429], FTT[3.2], USD[3.13], USDT[0] | | |
| 04584985 | | NFT (328756487898786144/FTX AU - we are here! #62348)[1] | | |
| 04584993 | | TRX[.000895] | | |
| 04584997 | | USD[0.00] | | |
| 04585030 | | BAO[2], SOL[0], USD[0.00] | Yes | |
| 04585033 | | NFT (309904980395311341/FTX EU - we are here! #118808)[1], NFT (383256044990412894/FTX EU - we are here! #118360)[1], NFT (511305145860277838/FTX EU - we are here! #276861)[1], NFT (528112226420181275/FTX Crypto Cup 2022 Key #7963)[1], NFT (560102478918417425/The Hill by FTX #11715)[1], TRX[.001554] | | |
| 04585065 | Contingent | DOT[55.8], LUNA2[2.81947293], LUNA2_LOCKED[6.57877019], LUNC[5593.67], USD[0.00] | | |
| 04585075 | Contingent | BAO[11], BTC[0.00050001], ETH[0.00029720], ETHW[0.00029720], GBP[0.00], KIN[3], LUNA2[9.10898729], LUNA2_LOCKED[20.60886622], LUNC[12.09119377], SOL[0.01000000], TSLA[2.04041098], USD[0.20], USDT[0.00000722], XRP[4.04341538] | Yes | |
| 04585081 | | NFT (302118857563633176/FTX AU - we are here! #62344)[1] | | |
| 04585093 | | NFT (515908616333974969/FTX AU - we are here! #62861)[1] | | |
| 04585097 | | ETH[0], ETHW[0], USD[0.00] | Yes | |
| 04585108 | | BTC[.00004611], USD[0.00] | | |
| 04585113 | | NFT (290171144835246561/FTX EU - we are here! #154310)[1], NFT (356471095857574853/FTX EU - we are here! #154081)[1], NFT (415646310919420525/FTX EU - we are here! #154228)[1] | | |
| 04585117 | | NFT (398360476722191323/FTX EU - we are here! #66323)[1], NFT (493300617958567652/FTX EU - we are here! #66078)[1], NFT (532494666846299953/FTX EU - we are here! #65957)[1], USD[0.16] | | |
| 04585120 | | AKRO[1], AUDIO[1], BAO[1], KIN[2], RSR[1], USD[0.00] | | |
| 04585121 | | TRX[.001555], USDT[5.221729] | | |
| 04585122 | | NFT (412216436999818105/FTX AU - we are here! #62371)[1] | | |
| 04585140 | | ETH[0], TRX[.13161601], USDT[0.00000263] | | |
| 04585145 | Contingent, Disputed | KIN[1], USD[0.00] | Yes | |
| 04585153 | | NFT (372534883795756498/FTX AU - we are here! #62383)[1] | | |
| 04585182 | | NFT (414462961119009227/FTX AU - we are here! #63314)[1] | | |
| 04585202 | | BTC[.05662584], ETH[0.00159167], ETHW[0.00159167], EUR[1.00], MKR[.0019973], SOL[0], USD[2598.69], USDT[51.87], USDT-PERP[0] | | |
| 04585205 | | NFT (398179082344706072/FTX AU - we are here! #62435)[1] | | |
| 04585222 | | BTC[0], CRO[8564.86753925], JOE[0], USD[0.00] | | |
| 04585226 | | NFT (468821674173166435/FTX AU - we are here! #62444)[1] | | |
| 04585229 | | ETH[.0005602], ETHW[.0005602], SOL[.00654092], USD[0.06], USDT[1058.43053190] | | |
| 04585234 | | USD[0.00] | | |
| 04585252 | | NFT (350861917640099633/FTX EU - we are here! #113639)[1], NFT (383868511960727955/FTX EU - we are here! #115394)[1], NFT (414029796182434401/FTX AU - we are here! #62454)[1], NFT (436681151653764408/FTX EU - we are here! #114548)[1] | | |
| 04585256 | | NFT (531196308299625256/FTX AU - we are here! #62462)[1] | | |
| 04585262 | | NFT (386692581165596416/FTX AU - we are here! #62459)[1] | | |
| 04585273 | | NFT (365887081416231769/FTX Crypto Cup 2022 Key #21351)[1] | Yes | |
| 04585281 | | NFT (362441051656986032/FTX AU - we are here! #62770)[1] | | |
| 04585282 | | NFT (539623941036900640/FTX AU - we are here! #62470)[1] | | |
| 04585284 | | NFT (395885438465419698/FTX AU - we are here! #62476)[1] | | |
| 04585295 | | DENT[1], USD[14.62] | Yes | |
| 04585297 | | NFT (414326902698435289/FTX AU - we are here! #62516)[1] | | |
| 04585308 | | TONCOIN[5150.19068609] | Yes | |
| 04585309 | | NFT (379955233915124340/FTX AU - we are here! #62526)[1] | | |
| 04585316 | | NFT (369920885047082097/FTX AU - we are here! #62517)[1] | | |
| 04585321 | | NFT (496513606302866200/FTX AU - we are here! #62511)[1] | | |
| 04585328 | | NFT (374906154380640479/FTX AU - we are here! #62510)[1] | | |
| 04585343 | | BAO[2], BTC[0.00000277], ETH[.00003657], ETHW[.00003656], RSR[1], TRX[.001802], USD[10358.91] | Yes | |
| 04585348 | | NFT (289799467975230545/FTX AU - we are here! #62534)[1] | | |
| 04585363 | | NFT (343222224054271388/FTX AU - we are here! #62538)[1] | | |
| 04585364 | | TRX[.003219], USDT[0.74455586], XPLA[9.836] | | |
| 04585367 | | ETH[0], ETH-PERP[0], NFT (367727123047014420/FTX EU - we are here! #184491)[1], NFT (469144932363042669/Austria Ticket Stub #1929)[1], NFT (538563666660047788/FTX EU - we are here! #184307)[1], NFT (541610152147285469/FTX EU - we are here! #184117)[1], USD[0.00], USDT[11.01294951] | | |
| 04585371 | | NFT (304459726240578113/FTX AU - we are here! #62543)[1] | | |
| 04585378 | | NFT (482284103901472579/FTX AU - we are here! #62545)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04585380 | | NFT (408579420748026984/FTX AU - we are here! #62560)[1] | | |
| 04585385 | | STG[.9962], USD[0.36], USDT[0] | | |
| 04585389 | | NFT (289275518251922997/FTX EU - we are here! #267656)[1], NFT (404684075250767978/FTX EU - we are here! #267427)[1], NFT (472324981156754596/FTX EU - we are here! #267648)[1] | | |
| 04585393 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-0420[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.37121211], LUNC[38], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04585397 | | NFT (365915199078769428/FTX AU - we are here! #36802)[1], NFT (461860555692385172/FTX AU - we are here! #63227)[1], NFT (466289212026920785/FTX EU - we are here! #37566)[1] | | |
| 04585402 | | TRX[.001555], USDT[0] | | |
| 04585406 | | NFT (371228581623704351/FTX AU - we are here! #62558)[1] | | |
| 04585411 | | FTM[.00000147], NFT (341022066210861931/Monaco Ticket Stub #915)[1], NFT (356666905605944887/FTX EU - we are here! #155190)[1], NFT (452703301522216807/FTX EU - we are here! #155073)[1], NFT (525944722824357240/FTX EU - we are here! #154802)[1], SXP[1.00777894], TRX[.001726], USD[0.00], USDT[0] | Yes | |
| 04585413 | | NFT (308842787045850865/FTX EU - we are here! #230417)[1], NFT (314790855486310772/FTX EU - we are here! #230440)[1], NFT (527518112988937761/FTX EU - we are here! #230391)[1], NFT (551740108962493991/FTX AU - we are here! #62623)[1] | | |
| 04585414 | | NFT (298551427611760221/FTX AU - we are here! #99462)[1], NFT (343725161007243330/FTX EU - we are here! #100370)[1], NFT (544082635193378388/FTX EU - we are here! #100057)[1] | | |
| 04585415 | | NFT (536377953651145042/FTX AU - we are here! #62570)[1] | | |
| 04585423 | | NFT (365991919089718761/FTX AU - we are here! #62573)[1] | | |
| 04585424 | | NFT (489820570844056800/FTX AU - we are here! #62584)[1] | | |
| 04585434 | | NFT (297322588688850332/FTX EU - we are here! #240481)[1], NFT (359257689522811871/FTX EU - we are here! #240458)[1], NFT (393190619243072978/FTX EU - we are here! #240475)[1] | | |
| 04585435 | | NFT (354424939859711446/FTX EU - we are here! #217401)[1], NFT (414495840865286408/FTX EU - we are here! #217458)[1], NFT (485750075384514397/FTX EU - we are here! #217439)[1] | | |
| 04585437 | | NFT (366951757979190480/FTX AU - we are here! #62588)[1] | | |
| 04585438 | | ETH[.00000001], XRP[0] | Yes | |
| 04585444 | | NFT (389899133335257010/FTX AU - we are here! #63034)[1], NFT (394971694578159311/FTX EU - we are here! #154801)[1], NFT (493293570279905255/FTX EU - we are here! #154716)[1], NFT (358090297478416290/FTX AU - we are here! #62595)[1] | | |
| 04585449 | | NFT (529164236174971820/FTX AU - we are here! #62645)[1] | | |
| 04585452 | | NFT (324784722014117834/FTX AU - we are here! #62598)[1] | | |
| 04585457 | | USD[.05.01] | | |
| 04585459 | | ETH[0], SOL[.00258398], TRX[.4735], USDT[1.34497229] | | |
| 04585460 | | BTC[0], ETH[0.00000001], ETHW[0], EUR[196.98], SOL[0], USD[19.46], USDT[1.00000001], XRP[0] | Yes | |
| 04585465 | | NFT (350442247849839332/FTX AU - we are here! #62602)[1] | | |
| 04585467 | | NFT (382996418294329733/FTX EU - we are here! #114382)[1], NFT (450845302870514441/FTX EU - we are here! #114186)[1], NFT (459148905299748077/FTX EU - we are here! #113278)[1], NFT (497455575852363927/FTX AU - we are here! #67477)[1] | | |
| 04585469 | | SOL[.00000001], TRX[.001554], USDT[0] | | |
| 04585475 | | BCH[.00126948] | Yes | |
| 04585476 | | NFT (363194658371273248/FTX EU - we are here! #146087)[1] | | |
| 04585493 | | NFT (306032948482358123/FTX AU - we are here! #62650)[1] | | |
| 04585495 | | ETH[0], NFT (318679317021757771/FTX EU - we are here! #30742)[1], NFT (449188029563651544/FTX EU - we are here! #30660)[1], NFT (497851085058308095/FTX AU - we are here! #62651)[1], NFT (520052719914938273/FTX EU - we are here! #30457)[1], XRP[.00000001] | | |
| 04585499 | | NFT (372114034120928677/FTX EU - we are here! #183391)[1], NFT (397140349654615486/FTX AU - we are here! #183181)[1] | | |
| 04585503 | Contingent, Disputed | BAT[1], DENT[1], HXRO[1], NFT (375184563644330028/FTX EU - we are here! #97582)[1], NFT (451021703725794229/FTX EU - we are here! #95988)[1], NFT (476690196205981763/FTX EU - we are here! #96169)[1], UBXT[1], USD[0.00] | Yes | |
| 04585505 | | NFT (388473589711944506/FTX AU - we are here! #62681)[1] | | |
| 04585507 | | NFT (519019454316468426/FTX AU - we are here! #62745)[1] | | |
| 04585508 | | NFT (424034277625271941/FTX AU - we are here! #62621)[1] | | |
| 04585511 | | NFT (506205620938734842/FTX AU - we are here! #62627)[1] | | |
| 04585519 | | 0 | | |
| 04585523 | | NFT (312363142720936706/FTX AU - we are here! #62682)[1] | | |
| 04585524 | | NFT (341258749875240400/FTX AU - we are here! #62669)[1] | | |
| 04585527 | | AXS[.04200314], BAO[2.92828194], FTM[4.99398541], GBP[0.00], LUNA2[0.28378615], LUNA2_LOCKED[0.66022269], LUNC[63908.76302238], RSR[1], SKL[0], UBXT[226.93469279], USD[0.22] | Yes | |
| 04585533 | Contingent | USDT[0.08127590] | | |
| 04585535 | | NFT (308693591105736867/FTX AU - we are here! #62779)[1], NFT (329590369932825155/FTX EU - we are here! #160587)[1], NFT (463172906679390849/FTX Crypto Cup 2022 Key #5159)[1], NFT (470187205592559847/FTX EU - we are here! #160003)[1], NFT (511253384535176482/The Hill by FTX #9852)[1] | | |
| 04585543 | | NFT (421140697978664953/FTX AU - we are here! #62674)[1] | | |
| 04585546 | | NFT (325026537265052611/FTX AU - we are here! #62646)[1] | | |
| 04585550 | | NFT (512529800521770258/FTX AU - we are here! #62700)[1] | | |
| 04585551 | | NFT (529939778040880700/FTX AU - we are here! #62643)[1] | | |
| 04585553 | | CHZ[1], RSR[1], USD[0.00] | Yes | |
| 04585573 | | NFT (417971714633501560/FTX AU - we are here! #62670)[1] | | |
| 04585581 | | NFT (445534705159891861/FTX AU - we are here! #62678)[1] | | |
| 04585583 | | SOL[0] | | |
| 04585592 | | NFT (352314991285573659/FTX AU - we are here! #62725)[1] | | |
| 04585593 | | | | |

FTX Trading Ltd.

Amended Schedule F-16 Nonpriority Unsecured Customer Claims

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04585596 | | NFT (315772564957910573/FTX EU - we are here! #94592)[1], NFT (365017516701269444/FTX EU - we are here! #93923)[1], NFT (439198342520523109/FTX AU - we are here! #62687)[1], NFT (499076339367040822/FTX EU - we are here! #95284)[1] | | |
| 04585599 | | NFT (288288577011454559/FTX AU - we are here! #83485)[1], NFT (297689802308707189/The Hill by FTX #9858)[1], NFT (413741017531534449/FTX EU - we are here! #78764)[1], NFT (492548581457886138/FTX EU - we are here! #82912)[1], NFT (509784884446989247/FTX AU - we are here! #62726)[1] | | |
| 04585602 | | TRX[.001555], USD[0.00], USDT[0] | | |
| 04585603 | | TRX[.000001] | | |
| 04585605 | | NFT (385647526032070113/FTX EU - we are here! #32279)[1], NFT (513157445508224934/FTX AU - we are here! #62708)[1] | | |
| 04585606 | | FTT[16.8], USDT[.1530016] | Yes | |
| 04585609 | | NFT (455014391744291745/FTX AU - we are here! #62685)[1] | | |
| 04585610 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BSV-PERP[0], DODO-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TOMO-PERP[0], TRX[.001554], USD[0.07], USDT[0.00244665], WAVES-PERP[0] | | |
| 04585611 | | USD[0.00], USDT[0] | | |
| 04585619 | | SPA[80], USD[2.69], USDT[0], YGG[5] | | |
| 04585623 | | NFT (289345809207683544/FTX AU - we are here! #62694)[1] | | |
| 04585625 | | FTT[9.39812], TONCOIN[.09518], TRX[.001554], USD[0.17], USDT[0] | | |
| 04585627 | | NFT (383083010321835663/FTX AU - we are here! #62699)[1] | | |
| 04585632 | | NFT (306425936123773200/FTX AU - we are here! #62713)[1] | | |
| 04585634 | | NFT (439196243986460651/FTX AU - we are here! #62701)[1] | | |
| 04585640 | | USD[0.84], USDT[0] | | |
| 04585642 | | 0 | | |
| 04585643 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT[0], DOT-PERP[0], FTT-PERP[0], MATIC[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04585644 | | USDT[19.07867380], XRP[.532674] | | |
| 04585648 | | NFT (289705065694587985/FTX AU - we are here! #62746)[1] | | |
| 04585652 | | NFT (322797764875723145/FTX AU - we are here! #62720)[1] | | |
| 04585659 | Contingent | AKRO[5], AVAX[.40100908], BAO[53], BTC[.00000026], CEL[0], CITY[3.34910052], DENT[9], ENJ[290.23436362], ETHW[1.24297034], KIN[449], LUNA2[0.26015387], LUNA2_LOCKED[0.60528840], LUNC[3.3641413], RAMP[495.19297807], RNDR[339.92966196], RSR[2], RUNE[14.52461236], TRX[4], UBXT[3], USD[12.17] | Yes | |
| 04585671 | | NFT (334284710533065993/FTX AU - we are here! #62734)[1] | | |
| 04585673 | | NFT (569649903028822592/FTX AU - we are here! #62752)[1] | | |
| 04585676 | | NFT (530360319920948369/FTX AU - we are here! #62736)[1] | | |
| 04585679 | | NFT (572585590221858322/FTX AU - we are here! #62740)[1] | | |
| 04585683 | | NFT (331380942472558391/FTX AU - we are here! #62764)[1], NFT (425615138484336181/FTX AU - we are here! #109665)[1], NFT (466619144930206661/FTX EU - we are here! #110101)[1], NFT (571198643717742717/FTX AU - we are here! #110473)[1] | | |
| 04585684 | | NFT (416683916171617221/FTX AU - we are here! #62742)[1] | | |
| 04585687 | | NFT (529496482023058325/FTX AU - we are here! #62743)[1] | | |
| 04585690 | | NFT (513420575592794128/FTX AU - we are here! #62780)[1] | | |
| 04585693 | | ETH[.00000001], GBP[0.00], USD[0.00] | | |
| 04585697 | | GST[.01], USDT[0] | | |
| 04585698 | | BAO[1], BTC[0], FTT[0.00352893], KIN[1], TRY[0.00], USD[0.05] | | |
| 04585699 | | TONCOIN[.0627], TRX[0.00000900], USD[0.00], USDT[0] | | |
| 04585704 | Contingent | ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC[0.02120822], BTC-PERP[0], CEL-0624[0], CHF[0.00], CRV-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KLAY-PERP[0], LINA-PERP[0], LUNA2[6.73427546], LUNA2_LOCKED[15.71300941], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL[.00763528], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[209.24789369], USTC-PERP[0], XTZ-0624[0] | Yes | |
| 04585706 | | NFT (492197135654081795/FTX AU - we are here! #175278)[1], NFT (494299648169525547/FTX AU - we are here! #174334)[1], NFT (506797512274344207/FTX EU - we are here! #175419)[1], USD[1.17] | | |
| 04585707 | | NFT (467144787429723125/FTX AU - we are here! #62755)[1] | | |
| 04585712 | | NFT (490086575714914046/FTX AU - we are here! #62756)[1] | | |
| 04585713 | | NFT (557832291860057276/FTX AU - we are here! #62759)[1] | | |
| 04585716 | | NFT (394905475455960623/FTX AU - we are here! #62758)[1] | | |
| 04585717 | | NFT (454762471882660817/FTX AU - we are here! #62762)[1] | | |
| 04585723 | | ETH[.03495], ETHW[.03495], NFT (298882401452415058/FTX EU - we are here! #239767)[1], NFT (311584214072190307/FTX AU - we are here! #63031)[1], NFT (546346528900778542/FTX EU - we are here! #239776)[1], NFT (568705320646506950/FTX EU - we are here! #239772)[1], TRX[.165915], USD[2.13], XPLA[269.9487] | | |
| 04585732 | | NFT (405655845319153663/FTX AU - we are here! #62767)[1] | | |
| 04585734 | | NFT (440325177961312070/FTX AU - we are here! #62772)[1] | | |
| 04585737 | | NFT (349287960639041952/FTX EU - we are here! #263357)[1], NFT (475737990921739356/FTX AU - we are here! #263345)[1], NFT (531887235933808540/FTX AU - we are here! #263326)[1] | | |
| 04585739 | | NFT (461327372240103497/FTX AU - we are here! #62800)[1], NFT (479717115846702680/FTX EU - we are here! #113258)[1], NFT (510028416649189045/FTX AU - we are here! #113064)[1], NFT (548030723158542888/FTX AU - we are here! #112829)[1] | | |
| 04585745 | | BAO[1], NEAR-PERP[0], UBXT[2], USD[0.00], USDT[0] | | |
| 04585747 | Contingent | BTC[.0000621], ETH[.47325011], ETHW[.40741001], LRC[190.02705192], LUNA2[0.01135222], LUNA2_LOCKED[0.02648851], LUNC[2471.97], TONCOIN[44.66385596], TRX[.001554], USD[0.00], USDT[0.01336775], WAVES[.35709632] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04585754 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.70057], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], BSV-PERP[0], BTC-MOVE-1005[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1013[0], CEL[0.07107375], CEL-1230[0], CEL-PERP[0], CLV-PERP[0], CONV[3.1435], CONV-PERP[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], DMG[64.6731935], DODO-PERP[0], DOGE-PERP[0], DOT-0930[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00057214], ETHW-PERP[0], EUL[1.939925], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.1779705], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GARI[.999325], GENE[.099865], GLMR-PERP[0], GMT-PERP[0], GST[.186044], GST-PERP[0], GT[.0999595], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0.09999988], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], IP3[9.95005], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUA[.0527845], LUNA2[0.00624906], LUNA2_LOCKED[0.01458114], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0.00000011], MAPS-PERP[0], MASK-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[9.11745], MNGO-PERP[0], MOB-PERP[0], MTA[.93401], MTA-PERP[0], MTL-PERP[0], MYC[.60025], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[.205577], PRISM[44.4095], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[13.24685], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNY[.576755], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STARS[.660475], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STSOL[.0085933], SUN[.00134286], SWEAT[98.34941], SYN[.97174], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.07336], TONCOIN-PERP[0], TRU-PERP[0], TRX[.002041], TRX-PERP[0], TRYB-PERP[0], UBXT[.99325], UMEE[9.9973], USD[6099.32], USDT[7169.43286953], USTC[.884580], USTC-PERP[0], WAVES-PERP[0], YELP-PERP[0] | | |
| 04585757 | | NFT [398088685238195849/FTX AU - we are here! #62788][1] | | |
| 04585760 | | NFT [296949569619528578/FTX AU - we are here! #62787][1] | | |
| 04585769 | | USD[0.00], USDT[0.68281273] | | |
| 04585771 | | NFT [534065297104321448/FTX AU - we are here! #62790][1] | | |
| 04585772 | | DOT[.09382431], FTT[84.2], TRX[.803493], USD[0.00], USDT[0.10300242], WAVES-PERP[0] | | |
| 04585774 | | TRX[3] | | |
| 04585784 | | TRX[0] | | |
| 04585785 | | NFT [467463845423290727/FTX AU - we are here! #62797][1] | | |
| 04585792 | | NFT [497470344885745631/FTX AU - we are here! #62805][1] | | |
| 04585793 | | NFT [300926909497265465/The Hill by FTX #10497][1], NFT [301864696994345352/FTX AU - we are here! #63097][1], NFT [356451114842319368/FTX Crypto Cup 2022 Key #19788][1], NFT [398938074330782/FTX AU - we are here! #116089][1], NFT [484553255406680102/FTX AU - we are here! #107448][1], NFT [535492274982199254/FTX EU - we are here! #115843][1] | | |
| 04585794 | | USDT[98.5] | | |
| 04585795 | | AKRO[3], BAO[1], DENT[2], KIN[4], TRX[.49609597], UBXT[1], USD[0.00] | | |
| 04585801 | | NFT [480096542943916164/FTX AU - we are here! #62808][1] | | |
| 04585811 | | NFT [433622052611756548/FTX AU - we are here! #62836][1], NFT [486612879411938008/FTX AU - we are here! #96467][1], NFT [509954076985554805/FTX EU - we are here! #96684][1] | | |
| 04585814 | | TRX[.001554], USDT[0] | | |
| 04585821 | | NFT [405252753363434513/FTX AU - we are here! #62820][1] | | |
| 04585825 | | NFT [501715005842767436/FTX AU - we are here! #62825][1] | | |
| 04585829 | | NFT [518146677456610005/FTX AU - we are here! #62844][1] | | |
| 04585834 | | NFT [406820107457135537/FTX AU - we are here! #62833][1] | | |
| 04585835 | | NFT [330581694942491043/The Hill by FTX #10344][1], NFT [495098479893936426/FTX AU - we are here! #91016][1], NFT [566553708839287177/FTX AU - we are here! #62918][1] | | |
| 04585839 | | NFT [552708880284554849/FTX AU - we are here! #62834][1] | | |
| 04585846 | | NFT [325482675345632604/FTX AU - we are here! #252766][1], NFT [359182597423601984/FTX EU - we are here! #252743][1], NFT [364334291939184864/FTX EU - we are here! #269964][1] | | |
| 04585850 | | BAO[6], DENT[2], KIN[6], USD[0.00], XRP[54.93317475] | Yes | |
| 04585851 | | NFT [550476352583934378/FTX AU - we are here! #62855][1] | | |
| 04585852 | | NFT [512505530986440732/FTX AU - we are here! #62843][1] | | |
| 04585856 | | NFT [295980778981246017/The Hill by FTX #10142][1], NFT [322995065003295821/FTX Crypto Cup 2022 Key #4818][1], NFT [352327087122510595/FTX AU - we are here! #241484][1], NFT [373027782438892610/FTX EU - we are here! #241467][1], NFT [494669036982657540/FTX AU - we are here! #62995][1], NFT [545031309546815458/FTX EU - we are here! #241454][1], USD[0.05], XRP[.426668] | | |
| 04585858 | | NFT [300912647088034137/FTX EU - we are here! #104538][1], NFT [446920374860892135/FTX AU - we are here! #104232][1], NFT [459041572606201609/The Hill by FTX #10212][1], NFT [463572925517133050/FTX AU - we are here! #62945][1], NFT [504708901911732403/FTX Crypto Cup 2022 Key #19591][1], NFT [555283562097336713/FTX AU - we are here! #102561][1] | | |
| 04585860 | | NFT [553841370251785940/FTX AU - we are here! #62882][1] | | |
| 04585862 | | NFT [526786525153247318/FTX AU - we are here! #62893][1] | | |
| 04585863 | | NFT [289609637430664130/FTX Crypto Cup 2022 Key #6683][1], USD[0.00] | | |
| 04585865 | | 0 | | |
| 04585867 | | NFT [474235858699178554/FTX AU - we are here! #62883][1] | | |
| 04585868 | | NFT [510731739223065970/FTX AU - we are here! #62851][1] | | |
| 04585869 | | 0 | | |
| 04585870 | Contingent | APE[0.03794906], AUDIO[1.00137794], BAO[1], ETHW[.00009097], ETHW[.00007974], KIN[1], LUNA2[0.35531898], LUNA2_LOCKED[0.82595629], NFT [345294746028793046/FTX EU - we are here! #274800][1], NFT [392485765986736563/FTX EU - we are here! #274797][1], NFT [447664213871318297/FTX EU - we are here! #274799][1], RUNE[1.02332], TRX[1], UBXT[3], USD[15266.33], USTC[51.32158191] | Yes | |
| 04585874 | | NFT [388032709349153242/FTX AU - we are here! #62884][1] | | |
| 04585875 | | NFT [539018468671615590/FTX AU - we are here! #62896][1] | | |
| 04585876 | | NFT [565671237766331575/FTX AU - we are here! #62885][1] | | |
| 04585883 | | AKRO[3], BAO[5], HOLY[1], KIN[1], SXP[1], UBXT[1], USD[0.00] | | |
| 04585884 | | NFT [560429971839429021/FTX AU - we are here! #62864][1] | | |
| 04585885 | | AKRO[1], AUD[4.10], BTC[0.20982342], DENT[1], FTM[210.09202706], KIN[1], UBXT[1], USD[0.40] | Yes | |
| 04585886 | | NFT [403402253152064344/FTX AU - we are here! #62863][1] | | |
| 04585887 | | LTC[0.02598915], TRX[.001557], USDT[0.25161840] | | |
| 04585889 | | NFT [299603857050552100/FTX AU - we are here! #62978][1] | | |
| 04585891 | | NFT [508094950751019619/FTX AU - we are here! #62887][1] | | |
| 04585897 | | NFT [404136761802138654/FTX AU - we are here! #62872][1] | | |
| 04585899 | | NFT [466412769744276941/FTX AU - we are here! #62889][1] | | |
| 04585901 | | | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04585902 | | NFT (304574360949964156/FTX AU - we are here! #62878)[1], NFT (414063147076778064/FTX EU - we are here! #206238)[1], NFT (491091477164396083/FTX EU - we are here! #206394)[1], NFT (494121225499531006/FTX EU - we are here! #206345)[1], SOL[0.00778072], USD[0.04], USDT[0], XRP-PERP[0] | | |
| 04585903 | | NFT (334004554153816723/FTX AU - we are here! #62890)[1] | | |
| 04585906 | | ETHW[.06598746], USD[2.03] | | |
| 04585917 | | USD[32.76] | | |
| 04585918 | | NFT (302861291338224723/The Hill by FTX #9749)[1], NFT (325609702278208847/FTX EU - we are here! #126642)[1], NFT (329696751855940468/FTX Crypto Cup 2022 Key #4727)[1], NFT (371668857015687480/FTX AU - we are here! #62902)[1], NFT (429133418763800288/FTX EU - we are here! #125564)[1], NFT (470032724584467965/FTX EU - we are here! #126433)[1] | | |
| 04585920 | | NFT (401109965848260523/FTX AU - we are here! #62892)[1] | | |
| 04585922 | | NFT (549061840969621441/FTX AU - we are here! #62894)[1] | | |
| 04585931 | | NFT (391706557792760970/FTX AU - we are here! #62886)[1] | | |
| 04585933 | | AKRO[1], GBP[0.00], TRX[1.001554] | | |
| 04585940 | | NFT (300387026501864846/FTX AU - we are here! #62895)[1] | | |
| 04585942 | | AUD[54.84], BAO[3], BAT[1], BNB[1.17721849], BTC[.07424621], DENT[2], ETH[1.30315487], ETHW[1.30264932], KIN[2], SOL[113.35604816], SXP[1.00557208], TOMO[1], TRX[1], UBXT[1], USD[0.02], XRP[20473.68526884] | Yes | |
| 04585945 | | NFT (292771005304584309/FTX AU - we are here! #84543)[1], NFT (401122355154040359/The Hill by FTX #9824)[1], NFT (447730139689899241/FTX AU - we are here! #62905)[1], NFT (46345923360481390/FTX Crypto Cup 2022 Key #4764)[1], NFT (494938462121537415/FTX EU - we are here! #85508)[1], NFT (524072395725508221/FTX AU - we are here! #84197)[1] | | |
| 04585946 | | NFT (361587043102727177/FTX AU - we are here! #62897)[1] | | |
| 04585950 | | BTC[0], BTC-PERP[0], ETH[0], ETHW[0], LUNC[0], NFT (468333347277572113/The Hill by FTX #23137)[1], TRX[0.00004123], USD[0.00], USDT[0], USTC[0] | | TRX[.00004] |
| 04585953 | | NFT (46815663092699337/FTX AU - we are here! #62901)[1] | | |
| 04585957 | | BTC-PERP[0], USD[17410.22], USDT[9.87197041] | | |
| 04585964 | | FIDA[1], KIN[1], NFT (481186285914185732/FTX EU - we are here! #136596)[1], NFT (483093424274524222/FTX EU - we are here! #136684)[1], NFT (565876570082082494/FTX EU - we are here! #136424)[1], TRX[.000777], UBXT[1], USDT[0.13684618] | | |
| 04585971 | | NFT (312029656546222830/FTX AU - we are here! #62912)[1] | | |
| 04585972 | | NFT (470938982279693546/FTX AU - we are here! #62911)[1] | | |
| 04585976 | | NFT (404948732749192286/FTX Crypto Cup 2022 Key #5262)[1], NFT (496260586957562033/FTX AU - we are here! #62975)[1], NFT (542814144933312994/The Hill by FTX #9725)[1] | | |
| 04585978 | | NFT (339475962187861480/FTX AU - we are here! #62917)[1] | | |
| 04585984 | | USD[0.01], XRP[6] | | |
| 04585985 | | NFT (31908465285132390/FTX EU - we are here! #109840)[1], NFT (345992327798566417/FTX AU - we are here! #62950)[1], NFT (350152822469507109/FTX EU - we are here! #109984)[1], NFT (356218632058533442/FTX EU - we are here! #109527)[1] | | |
| 04585990 | | BTC[0], BTC-PERP[0], ETH-PERP[0], TRX[.067277], USD[7.77], USDT[0], XRP[4628.64735341] | | |
| 04585991 | | NFT (565342776366985477/FTX AU - we are here! #62921)[1] | | |
| 04585995 | | NFT (515930919367320911/FTX AU - we are here! #62922)[1] | | |
| 04586000 | | USDT[0.01000000] | | |
| 04586001 | | NFT (325750159484186727/FTX AU - we are here! #62935)[1] | | |
| 04586004 | | NFT (34786996692773111/FTX AU - we are here! #62940)[1] | | |
| 04586007 | | NFT (301977297823649045/FTX AU - we are here! #62952)[1] | | |
| 04586012 | | BAO[2], KIN[1], USD[0.06], USDT[0.00903997] | | |
| 04586015 | | NFT (397280320073515502/FTX AU - we are here! #62946)[1], NFT (442577519037654473/FTX EU - we are here! #185353)[1], NFT (544348197596221901/FTX EU - we are here! #185746)[1], NFT (570397202028520071/FTX EU - we are here! #185655)[1] | | |
| 04586019 | | NFT (426077821019481418/FTX AU - we are here! #62960)[1] | | |
| 04586021 | | NFT (393374998948226018/FTX AU - we are here! #62944)[1] | | |
| 04586023 | | NFT (325135467253662439/FTX AU - we are here! #62955)[1] | | |
| 04586024 | | NFT (333607956850628330/FTX AU - we are here! #63110)[1] | Yes | |
| 04586028 | | NFT (562908404521930784/FTX AU - we are here! #62953)[1] | | |
| 04586030 | | NFT (348372623202431851/FTX AU - we are here! #62948)[1] | | |
| 04586035 | | NFT (540869134366833297/FTX AU - we are here! #62966)[1] | | |
| 04586037 | Contingent | BNB[0], BRZ[0.00775218], LUNA2[0], LUNA2_LOCKED[7.56337673], USDT[0] | | |
| 04586039 | | NFT (351273016477016437/FTX AU - we are here! #62954)[1] | | |
| 04586041 | | NFT (295979921810273150/FTX EU - we are here! #168102)[1], NFT (299020162194985656/FTX EU - we are here! #168026)[1], NFT (370460918685208887/FTX Crypto Cup 2022 Key #4919)[1], NFT (441271647416139034/FTX AU - we are here! #168406)[1], NFT (469363666991673492/FTX AU - we are here! #63015)[1], NFT (5083300495284254759/The Hill by FTX #10272)[1], XRP[73714.97026256] | Yes | |
| 04586043 | | APT[0], RSR[1], SOL[-0.00000003], UBXT[1], USDT[0.00000028] | | |
| 04586044 | | NFT (514356722419717857/FTX AU - we are here! #62964)[1] | | |
| 04586047 | | NFT (330314593302676045/FTX AU - we are here! #62971)[1] | | |
| 04586048 | | NFT (443987092744410314/FTX AU - we are here! #62967)[1] | | |
| 04586053 | | NFT (417899546425670275/FTX EU - we are here! #79358)[1], NFT (420501831741078057/FTX AU - we are here! #62994)[1], NFT (442266149828508787/FTX EU - we are here! #78800)[1], NFT (55495548502981423/FTX EU - we are here! #79402)[1] | | |
| 04586058 | | TRX[.002332], USD[0.02], USDT[0] | Yes | |
| 04586059 | | NFT (517190342422968297/FTX AU - we are here! #62976)[1] | | |
| 04586062 | | NFT (360245339167228053/FTX AU - we are here! #62972)[1] | | |
| 04586064 | | NFT (402042246022963709/FTX AU - we are here! #62999)[1] | | |
| 04586067 | | ANC-PERP[0], NFT (404211986500017397/FTX AU - we are here! #62974)[1], USD[0.00], USDT[.13082305], USTC-PERP[0] | | |
| 04586068 | | TRX[.005379] | | |
| 04586072 | | NFT (411609451318714415/FTX AU - we are here! #62981)[1] | | |
| 04586073 | | NFT (309577093496455996/FTX EU - we are here! #13963)[1], NFT (353178733033362158/FTX Crypto Cup 2022 Key #6968)[1], NFT (563215935627658343/The Hill by FTX #18317)[1], NFT (575483634382876778/FTX EU - we are here! #12028)[1], TRX[.001565] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04586074 | | NFT (47447956007502 4084/FTX AU - we are here! #62980)[1] | | |
| 04586077 | | NFT (44968632032971 6704/FTX AU - we are here! #62992)[1] | | |
| 04586083 | | USD[8.48] | Yes | |
| 04586088 | | NFT (48341371286681 7166/FTX AU - we are here! #63000)[1] | | |
| 04586089 | | ETH[.0005777], ETHW[0.00057770], USDT[0.36150576] | | |
| 04586090 | | BTC[0], TRX[.000035], USDT[0.00015889] | | |
| 04586091 | | NFT (36603755965262 1504/FTX AU - we are here! #63010)[1] | | |
| 04586095 | | NFT (39631827885625 3888/FTX AU - we are here! #63003)[1] | | |
| 04586100 | | NFT (49451166843122 1478/FTX AU - we are here! #63192)[1] | | |
| 04586102 | | NFT (38070474096293 4329/FTX AU - we are here! #63006)[1] | | |
| 04586105 | | NFT (32120322676379 4039/FTX AU - we are here! #63014)[1] | | |
| 04586119 | | NFT (31456014906003 5908/FTX AU - we are here! #63013)[1] | | |
| 04586122 | | NFT (51452813622304 5748/FTX AU - we are here! #63017)[1] | | |
| 04586124 | | NFT (48466593276438 1696/FTX AU - we are here! #63094)[1] | | |
| 04586131 | | NFT (41912058788261 3517/FTX AU - we are here! #63026)[1] | | |
| 04586132 | | NFT (54220595000991 162243/FTX AU - we are here! #63036)[1] | | |
| 04586133 | | GBP[0.00], UBXT[1] | | |
| 04586134 | | NFT (36305126585572 1099/FTX AU - we are here! #63028)[1] | | |
| 04586135 | | NFT (39194216444261 4961/FTX AU - we are here! #63029)[1] | | |
| 04586142 | | NFT (33080215739043 3637/FTX AU - we are here! #63037)[1] | | |
| 04586143 | | NFT (39509468973659 1837/FTX AU - we are here! #63040)[1] | | |
| 04586144 | | ETH[.0496636], ETHW[.0496636], FXS-PERP[0], LOOKS-PERP[0], USD[3.08], USDT[0.00000548] | | |
| 04586152 | | NFT (28842978840068 9912/FTX AU - we are here! #63045)[1] | | |
| 04586155 | | NFT (47053663756203 1584/FTX AU - we are here! #63044)[1] | | |
| 04586156 | | NFT (30211173156654 5857/FTX AU - we are here! #63740)[1] | | |
| 04586158 | | CRO[3559.288], TRX[.001555], USD[3.89] | | |
| 04586160 | | NFT (51899187148824 9076/FTX AU - we are here! #63047)[1] | | |
| 04586168 | | NFT (40560036896837 3390/FTX AU - we are here! #63073)[1] | | |
| 04586175 | | ADA-PERP[0], BTC-PERP[0], DENT-PERP[0], FTM-0930[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000778], USD[0.00], USDT[0.00001107], XRP-PERP[0] | | |
| 04586178 | | NFT (45293531060708 3843/FTX AU - we are here! #63057)[1] | | |
| 04586185 | | NFT (45893911291723 3758/FTX AU - we are here! #63063)[1] | | |
| 04586195 | | NFT (33887194121839 0881/FTX AU - we are here! #63088)[1], NFT (38048818838087 4432/FTX EU - we are here! #131615)[1], NFT (39839673572326 3715/FTX EU - we are here! #131608)[1], NFT (50124236476574 1858/FTX EU - we are here! #131323)[1] | | |
| 04586196 | | NFT (36679411048671 3337/FTX AU - we are here! #80400)[1], NFT (48063237952704 8591/FTX AU - we are here! #63660)[1], NFT (50247349430150 5908/FTX EU - we are here! #80164)[1], NFT (54503618206344 1307/FTX EU - we are here! #80229)[1] | | |
| 04586197 | | NFT (38112330874083 1148/FTX AU - we are here! #63082)[1] | | |
| 04586198 | | NFT (35206557602569 2488/FTX EU - we are here! #92612)[1], NFT (36108064456465 7128/FTX EU - we are here! #92250)[1], NFT (52403546039317 3493/FTX AU - we are here! #63182)[1], NFT (56241911066923 8227/FTX EU - we are here! #93626)[1] | | |
| 04586199 | Contingent | BTC[.00000109], ETHW[.78528896], LUNA2[0.23802278], LUNA2_LOCKED[0.55538649], LUNC[53187.91842439], SOL[0], USDT[0.00126318] | Yes | |
| 04586203 | | XRP[1.08038217] | Yes | |
| 04586204 | | NFT (48921282657100 5597/FTX AU - we are here! #63090)[1] | | |
| 04586206 | | NFT (31123465633247 7059/FTX AU - we are here! #63089)[1] | | |
| 04586208 | | NFT (53755220502899 3229/FTX AU - we are here! #63099)[1] | | |
| 04586213 | | NFT (56938723765956 5459/FTX AU - we are here! #63101)[1] | | |
| 04586214 | | AKRO[1], BTC[.0354342], ETH[1.91537755], USD[548.96] | Yes | |
| 04586221 | | NFT (40238999840803 5276/FTX AU - we are here! #63107)[1] | | |
| 04586224 | | NFT (45521221758136 1835/FTX AU - we are here! #63108)[1] | | |
| 04586228 | | NFT (51965905941345 9717/FTX AU - we are here! #63111)[1] | | |
| 04586229 | | NFT (53602681143291 2175/FTX AU - we are here! #63273)[1] | | |
| 04586234 | | NFT (33602603150434 8690/FTX AU - we are here! #63116)[1] | | |
| 04586237 | | NFT (42049038053299 2494/FTX AU - we are here! #63118)[1] | | |
| 04586238 | | NFT (51645476748586 3429/FTX AU - we are here! #63121)[1] | | |
| 04586241 | | NFT (32984844258179 7064/FTX AU - we are here! #63119)[1] | | |
| 04586249 | | NFT (50604715600880 9842/FTX AU - we are here! #63148)[1], NFT (51817148668252 1592/FTX EU - we are here! #168559)[1] | | |
| 04586253 | | NFT (29403237078588 3331/FTX AU - we are here! #63127)[1] | | |
| 04586263 | | NFT (42557878809537 5400/FTX AU - we are here! #63136)[1] | | |
| 04586266 | | NFT (53643690321022 0971/FTX AU - we are here! #63135)[1] | | |
| 04586272 | | NFT (39826586029009 3578/FTX EU - we are here! #129261)[1], NFT (41519211562120 9800/FTX EU - we are here! #129352)[1], NFT (46831616317392 1351/FTX AU - we are here! #63272)[1], NFT (50477427487158 3287/FTX EU - we are here! #129416)[1] | | |
| 04586274 | | NFT (36589832913286 7104/FTX EU - we are here! #121049)[1], NFT (47795522716329 4472/FTX EU - we are here! #121176)[1], NFT (50854152233328 0419/FTX AU - we are here! #63169)[1], NFT (52859411961596 6644/FTX EU - we are here! #120585)[1] | | |
| 04586277 | | NFT (51585861399714 1980/FTX AU - we are here! #97322)[1], NFT (54579049445691 5230/FTX AU - we are here! #63170)[1], NFT (56399464668760 1216/FTX EU - we are here! #96040)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04586282 | | NFT (57568461636367239/FTX AU - we are here! #63180)[1] | | |
| 04586287 | | DOGEBULL[.057269], USD[0.34], XRPBULL[2221677.801] | | |
| 04586295 | | NFT (45062796287589833/FTX AU - we are here! #63158)[1] | | |
| 04586303 | | NFT (57643138344306699/FTX AU - we are here! #63160)[1] | | |
| 04586304 | | DFL[0], TRX[.025441] | | |
| 04586307 | | USD[0.10], USDT[0.00008854] | | |
| 04586328 | | NFT (39802970292766103/FTX AU - we are here! #63176)[1] | | |
| 04586331 | | NFT (33013913410607788/FTX AU - we are here! #63177)[1] | | |
| 04586337 | | 1INCH[.6548061], BTC-PERP[0], FTT[33.99371499], GST-PERP[0], MATIC[-0.00811063], NFT (31178745171635369/FTX EU - we are here! #136801)[1], NFT (36147814291274788/FTX AU - we are here! #63323)[1], NFT (46178225482122870/FTX EU - we are here! #136953)[1], SOL[0], TRX[.1113261, USD[0.12], USDT[0.01356339] | | |
| 04586338 | | NFT (32797269910071024/FTX AU - we are here! #63183)[1] | | |
| 04586345 | | FTT[1.76304542], GST[.00000521], GST-PERP[0], MATIC[.80801071], SOL[.00155766], STETH[0.00009533], TRX[.000778], USD[0.05], USDT[0.12228199] | Yes | |
| 04586351 | Contingent | AUD[0.00], ETHW[.69913816], LUNA2[0.00538404], LUNA2_LOCKED[0.01256278], USD[578.23] | | |
| 04586352 | | BTC[0], FTT[0], NFT (33437633375855927/Baku Ticket Stub #1066)[1], NFT (35632721096903296/Belgium Ticket Stub #47)[1], NFT (40134200863878079/Austin Ticket Stub #106)[1], NFT (41052967145359857/Singapore Ticket Stub #18)[1], NFT (41786404380412050/Monza Ticket Stub #125)[1], NFT (43267354183859794/Austria Ticket Stub #554)[1], NFT (43488510243683083/FTX EU - we are here! #96965)[1], NFT (44427515103666696/FTX EU - we are here! #97335)[1], NFT (46095736403523169/FTX AU - we are here! #63287)[1], NFT (48372505648158278/FTX Crypto Cup 2022 Key #519)[1], NFT (49979103693980528/The Hill by FTX #2767)[1], NFT (50005489353159747/FTX EU - we are here! #97219)[1], NFT (50647229202224578/Mexico Ticket Stub #208)[1], NFT (51868425074286624/Montreal Ticket Stub #208)[1], NFT (53114409725486274/France Ticket Stub #417)[1], NFT (53573223823601860/Japan Ticket Stub #57)[1], NFT (57105136944720130/Hungary Ticket Stub #93)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 04586354 | | NFT (55945491910907166/FTX AU - we are here! #63190)[1] | | |
| 04586359 | | AKRO[1], BAO[1], ETH[.00000001], TRX[.000777], USD[0.00], USDT[0.00000041] | | |
| 04586363 | | NFT (29509668583758301/FTX EU - we are here! #169929)[1], NFT (36328042034648314/FTX EU - we are here! #170168)[1], NFT (45482753035246733/FTX EU - we are here! #170634)[1], NFT (52448536925394019/FTX AU - we are here! #63725)[1] | | |
| 04586365 | | ETH[.00000457], ETHW[.00000457], TRX[1.000107], USDT[0.05890886] | Yes | |
| 04586368 | | NFT (47591347775940127/FTX AU - we are here! #63199)[1] | | |
| 04586371 | | FTT[160.561892], TRX[.000777], USDT[304.33209] | | |
| 04586373 | | NFT (38298341310772936/Mexico Ticket Stub #1039)[1] | | |
| 04586377 | | NFT (34061157547796580/FTX AU - we are here! #63203)[1] | | |
| 04586383 | | NFT (50117228517578287/FTX AU - we are here! #63207)[1] | | |
| 04586397 | | NFT (29707680283568575/FTX AU - we are here! #63214)[1] | | |
| 04586407 | | NFT (57490220562127373/FTX AU - we are here! #63226)[1] | | |
| 04586410 | | NFT (36287162854942805/FTX EU - we are here! #120336)[1], NFT (42037761126636526/FTX EU - we are here! #120635)[1], NFT (45891688901568862/FTX EU - we are here! #119319)[1] | | |
| 04586419 | | NFT (41664206727597394/FTX AU - we are here! #63234)[1] | | |
| 04586438 | | TRX[.001554], USDT[100] | | |
| 04586444 | | USDT[0] | | |
| 04586449 | | NFT (39024727233472671/FTX AU - we are here! #63246)[1] | | |
| 04586452 | | ALICE-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC[0], CAKE-PERP[0], COMP[0], EOS-PERP[0], ETH[.00036947], ETHW[.00036947], FTT[0.01136157], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG[0], PERP-PERP[0], PRIV-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000777], USD[0.00], USDT[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04586459 | | NFT (37835378265310566/FTX AU - we are here! #63394)[1], USD[0.01], XPLA[1.000648] | | |
| 04586465 | | AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-0624[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04586467 | Contingent | BNB[0.00000006], ETH[0], FTM[0.00005416], FTT[0], LTC[0], LUNA2[0.07510242], LUNA2_LOCKED[0.17523898], LUNC[0], MATIC[0], RUNE[.0006039], SOL[0], TRX[0.00013104], USD[0.01], USDT[1.01364685] | | |
| 04586468 | | NFT (40193503396620039/FTX AU - we are here! #63255)[1] | | |
| 04586472 | | NFT (34120325510382780/FTX AU - we are here! #63268)[1] | | |
| 04586479 | | NFT (34122361824951339/FTX AU - we are here! #63271)[1] | | |
| 04586482 | | NFT (50499885711669409/FTX AU - we are here! #63309)[1] | | |
| 04586483 | | MATIC[.60060369], USD[0.00] | Yes | |
| 04586485 | | NFT (28865363416924265/FTX AU - we are here! #63280)[1] | | |
| 04586486 | | RSR[1], TRX[.001555], USD[51.85], USDT[0.00047665] | Yes | |
| 04586488 | | ETH[.00000001], NFT (48188416957023036/The Hill by FTX #29369)[1] | | |
| 04586492 | | DENT[1], ETH[0] | | |
| 04586493 | | NFT (39536665926072479/FTX AU - we are here! #63279)[1] | | |
| 04586496 | | NFT (29082362817891836/FTX AU - we are here! #63285)[1] | | |
| 04586509 | | NFT (37198979400053920/FTX AU - we are here! #63292)[1] | | |
| 04586521 | | USD[0.30], XPLA[199.962] | | |
| 04586523 | | NFT (35425877987127594/FTX AU - we are here! #63308)[1] | | |
| 04586525 | Contingent, Disputed | BTC[.0000553], ETH[.0009], ETHW[.0009], USDT[10] | | |
| 04586528 | | XRP[13921.02398603] | Yes | |
| 04586534 | Contingent | AKRO[1], BAO[2], DOT[.000158], LUNA2[2.60092555], LUNA2_LOCKED[6.06882628], LUNC[566357.014708], SOL[4.38689325], UBXT[1], USD[0.21], XRP[741.21570655] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04586537 | | NFT [52124975673360931/FTX AU - we are here! #63318][1] | | |
| 04586538 | | NFT [54196095453942013/FTX AU - we are here! #63482][1] | | |
| 04586541 | | NFT [29204914870742469/FTX EU - we are here! #138128][1], NFT [39580516944267490/FTX EU - we are here! #139644][1], NFT [48372193710520674/FTX AU - we are here! #63331][1], NFT [51981371972571617/FTX EU - we are here! #139791][1] | | |
| 04586547 | | NFT [28960027042165740/FTX AU - we are here! #63324][1] | | |
| 04586555 | | NFT [31323488033207289/FTX EU - we are here! #218039][1], NFT [39880122210207755/FTX EU - we are here! #218023][1], NFT [48670736967108016/FTX EU - we are here! #21659][1] | | |
| 04586557 | | BAND-PERP[0], BNB[.008942], BNB-PERP[0], BTC[.5439], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[.0724445], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[5.67873503], ETH-PERP[0], ETHW[0.00073503], ETHW-PERP[0], FTT[0.00317983], GALA-PERP[0], HT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], RUNE[183.3528], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USDI-8969.40], XRP-PERP[0] | | |
| 04586558 | | NFT [35043981603976830/FTX AU - we are here! #63327][1] | | |
| 04586560 | | USD[0.00] | | |
| 04586561 | | NFT [32265579820325958/FTX AU - we are here! #21326][1], NFT [45821193384471922/FTX EU - we are here! #213193][1], NFT [52452433834146385/FTX AU - we are here! #63354][1], NFT [54969131322201185/FTX EU - we are here! #213143][1] | | |
| 04586571 | | 0 | | |
| 04586582 | | BRZ[300] | | |
| 04586583 | | BAO[1], ETH[0] | | |
| 04586584 | | NFT [29330000226496540/FTX AU - we are here! #63337][1] | | |
| 04586586 | | AUDIO[1], CRO[21.21972352], FTT[2.4], KIN[1], NFT [33618975538200254/Japan Ticket Stub #166][1], NFT [43917152129512172/Austin Ticket Stub #679][1], NFT [55392960110888267/Mexico Ticket Stub #1063][1], USD[0.45] | Yes | |
| 04586595 | | NFT [38579233463956773/FTX AU - we are here! #77569][1], NFT [41184849677955756/FTX AU - we are here! #77256][1], NFT [42290378525930416/The Hill by FTX #9860][1], NFT [43623077945032400/FTX AU - we are here! #8348][1], NFT [43683870672225541/FTX EU - we are here! #77004][1], NFT [53788920025780414/FTX Crypto Cup 2022 Key #4712][1], USD[0.67302315], XRP[.156322] | | |
| 04586597 | | GRT[1], KIN[1], TOMO[1], TRX[.000012], USD[0.01] | Yes | |
| 04586604 | Contingent | AAVE[1.779644], AVAX[5.89882], DOGE[3396.3206], FTM[628.8742], LOOKS[537.9228], LUNA2[3.70321825], LUNA2_LOCKED[8.64084259], LUNC[11.929506], MATIC[739.852], USD[2.06] | | |
| 04586608 | | NFT [44314877053760801/FTX AU - we are here! #63347][1] | | |
| 04586609 | | NFT [35786486735790413/FTX AU - we are here! #63350][1] | | |
| 04586610 | Contingent | LUNA2[6.60587033], LUNA2_LOCKED[15.41369744], LUNC[21.28007703], USD[0.00] | | |
| 04586614 | | USD[10.63] | | |
| 04586623 | | APE[4.1758276], DOGE[.00190396], ETH[.01325772], FTT[.24082419], NFT [31119180846226476/FTX EU - we are here! #271511][1], NFT [34521122868673381/FTX EU - we are here! #271529][1], NFT [40994037382056497/FTX AU - we are here! #63364][1], NFT [42765304775791100/FTX EU - we are here! #271522][1], USD[1.28], USD[130.90714492] | Yes | |
| 04586625 | | NFT [43843372320038467/FTX AU - we are here! #63351][1] | | |
| 04586627 | Contingent | FTT[.07], HT[1.49], SRM[2.07429948], SRM_LOCKED[52.04570052], USD[0.72] | | |
| 04586628 | | USD[0.00], USDT[0] | | |
| 04586629 | | 0 | | |
| 04586632 | | 0 | | |
| 04586634 | | NFT [52542482462285662/59/FTX AU - we are here! #63353][1] | | |
| 04586636 | | TONCOIN[22.44], USD[23.67] | | |
| 04586638 | | USD[0.01], USDT[91.74636639] | | |
| 04586639 | | BNB[0], BNBBULL[0], SOL[0], USD[0.00], XRP[0], XRPBULL[0] | | |
| 04586643 | | NFT [30380145064840825/FTX EU - we are here! #35956][1], NFT [41433208415404989/FTX EU - we are here! #31742][1], NFT [56939391730461980/1/FTX EU - we are here! #36122][1] | | |
| 04586645 | | NFT [45154376688672275/5/FTX AU - we are here! #63386][1] | | |
| 04586646 | | NFT [46591705290552614/3/FTX AU - we are here! #63359][1] | | |
| 04586649 | | NFT [34172179913968107/6/FTX AU - we are here! #63415][1] | | |
| 04586650 | | APT-PERP[0], BTC[0.00007458], CAKE-PERP[0], ETH[1.81368997], FTT[3971.63810826], HT[.099487], TRX[.914501], USD[1.45], USDT[0.57158406] | | |
| 04586652 | | NFT [32518621208650915/9/FTX AU - we are here! #63530][1], TRX[.000003] | | |
| 04586654 | | TRX[.966626], USDT[0.78363105] | | |
| 04586655 | | NFT [56016363098620691/6/FTX AU - we are here! #63363][1] | | |
| 04586658 | | NFT [35529909675121709/1/FTX AU - we are here! #63380][1] | | |
| 04586659 | | BTC[0], FTT[0], USD[2.31], USDT[0.00017011] | | |
| 04586660 | Contingent | BTC[.00002597], DOT[.09418], LUNA2[0.00273484], LUNA2_LOCKED[0.00638130], LUNC[.00881], SOL[4.679064], USD[0.51] | | |
| 04586669 | | NFT [41370088705073573/1/FTX AU - we are here! #63366][1] | | |
| 04586670 | | GST[.0697838], NFT [35307393801402046/9/Kidz Tokyo #1065][1], NFT [40047460460163623/3/Kidz Tokyo #5008][1], NFT [50973045577490165/4/Kidz Tokyo #899][1], USDT[0.00001555] | | |
| 04586673 | | NFT [46873247507471924/8/FTX AU - we are here! #63367][1] | | |
| 04586678 | | NFT [37008351097657716/8/The Hill by FTX #10133][1], NFT [39306224620091395/8/FTX EU - we are here! #76184][1], NFT [45237626465122992/6/FTX EU - we are here! #75991][1], NFT [47255080282436182/1/FTX Crypto Cup 2022 Key #19271][1], NFT [53949626756444332/5/FTX AU - we are here! #76322][1], NFT [54205540557380992/1/FTX AU - we are here! #63373][1] | | |
| 04586679 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNA2[0.00871376], LUNA2_LOCKED[0.02033211], LUNC[1897.44], LUNC-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.001554], USD[879.60], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04586683 | | NFT [57143034304178521/6/FTX AU - we are here! #63371][1] | | |
| 04586689 | | NFT [50124221396292397/9/FTX AU - we are here! #63376][1] | | |
| 04586691 | | DOGE[14426.0280854], USD[0.00] | Yes | |
| 04586693 | | NFT [28926205230318389/2/FTX AU - we are here! #67798][1], TRX[.000153], USDT[0.78779447] | | |
| 04586696 | | NFT [50995172411220421/40/FTX AU - we are here! #63379][1] | | |
| 04586699 | | XRP[1431.92835661] | Yes | |
| 04586700 | | NFT [49311301696513362/1/FTX AU - we are here! #63381][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04586705 | | NFT (464654565198686975/FTX AU - we are here! #63382)[1] | | |
| 04586709 | | NFT (433575122568573717/FTX AU - we are here! #63383)[1] | | |
| 04586711 | | BAO[1], ETH[0], KIN[1], TRX[0.00155400], UBXT[1], USDT[0.00002723] | | |
| 04586712 | | NFT (451467201000967027/FTX AU - we are here! #63387)[1] | | |
| 04586715 | | NFT (344927422916161092/FTX EU - we are here! #213723)[1], NFT (527929981017224590/FTX EU - we are here! #213819)[1], NFT (542366607546089191/FTX AU - we are here! #67461)[1], NFT (574245231340634094/FTX EU - we are here! #213561)[1] | | |
| 04586719 | | NFT (449063867024699179/FTX AU - we are here! #63389)[1] | | |
| 04586722 | | NFT (387171185505212037/FTX AU - we are here! #63392)[1] | | |
| 04586726 | | NFT (528164928640294344/FTX AU - we are here! #63393)[1] | | |
| 04586727 | | NFT (340869473087887664/FTX AU - we are here! #63398)[1] | | |
| 04586728 | | NFT (360055465507141710/FTX AU - we are here! #63397)[1] | | |
| 04586729 | | USDT[0.00015017] | Yes | |
| 04586730 | | BRZ[.00196333], USD[0.00], USDT[0] | | |
| 04586731 | | NFT (339157554249121558/FTX AU - we are here! #63399)[1] | | |
| 04586739 | | NFT (381703393435819451/FTX EU - we are here! #63474)[1], NFT (437919796574003322/FTX EU - we are here! #63527)[1], NFT (552745491865617314/FTX AU - we are here! #63368)[1] | | |
| 04586740 | | APE-PERP[0], AUDIO-PERP[0], CLV-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], TRX[.001554], USD[-2.15], USDT[2.36861765], ZIL-PERP[0] | | |
| 04586746 | | NFT (341827845139023022/FTX AU - we are here! #63400)[1] | | |
| 04586747 | | NFT (309412925063518923/FTX EU - we are here! #234166)[1], NFT (439029033811609082/FTX AU - we are here! #234141)[1], NFT (464643268967737863/FTX AU - we are here! #63405)[1], NFT (524200739253620044/FTX AU - we are here! #252156)[1] | | |
| 04586751 | | TRX[.463109] | | |
| 04586754 | | NFT (381199860175570495/FTX AU - we are here! #63403)[1] | | |
| 04586755 | | NFT (472347681052287098/FTX AU - we are here! #63406)[1] | | |
| 04586761 | | NFT (289177933346502426/FTX AU - we are here! #63408)[1] | | |
| 04586764 | | NFT (422121870662927607/The Hill by FTX #9929)[1] | | |
| 04586766 | | KIN[258392.70798562], USD[0.01], XRP[62.59616942] | Yes | |
| 04586770 | | BAO[1], USDT[0.00001105] | | |
| 04586771 | | NFT (449499063299366969/FTX EU - we are here! #171856)[1], NFT (462137456928810906/FTX EU - we are here! #171696)[1], NFT (476135078334701236/FTX EU - we are here! #171521)[1], USD[0.10] | | |
| 04586773 | | NFT (473552162546804903/FTX AU - we are here! #63411)[1] | | |
| 04586776 | | TONCOIN[.05], USD[0.00] | | |
| 04586778 | | NFT (425205882772929320/FTX AU - we are here! #63461)[1] | | |
| 04586784 | | NFT (338294693770741106/FTX EU - we are here! #177509)[1], NFT (357239175431603967/FTX EU - we are here! #177683)[1], NFT (438382991794259485/FTX EU - we are here! #177375)[1], NFT (454911511660983683/FTX AU - we are here! #63418)[1] | | |
| 04586786 | | NFT (508311700540401940/FTX AU - we are here! #63416)[1] | | |
| 04586790 | | LTC[7.1506] | | |
| 04586792 | | NFT (429568466997496486/FTX AU - we are here! #63417)[1] | | |
| 04586795 | | AVAX[.00000561], BNB[0.00000010], ETH[0.00000004], HT[.00000095], MATIC[.00001637], SOL[0], TRX[.001094], USDT[0.00616574] | | |
| 04586799 | | NFT (543392640974472065/FTX AU - we are here! #63422)[1] | | |
| 04586806 | | NFT (297665309233377285/FTX EU - we are here! #239119)[1], NFT (313797765382712910/FTX AU - we are here! #63472)[1], NFT (329816583666809759/FTX EU - we are here! #239098)[1], NFT (370733756323645477/Netherlands Ticket Stub #810)[1], NFT (404770708459684503/Mexico Ticket Stub #1324)[1], NFT (440592558591112849/Austin Ticket Stub #109)[1], NFT (574582276870990331/FTX EU - we are here! #239125)[1] | Yes | |
| 04586807 | | USD[0.00] | | |
| 04586808 | | NFT (539097324543234433/FTX AU - we are here! #63423)[1] | | |
| 04586814 | | TRX[4.99] | | |
| 04586818 | | NFT (512039006500201767/FTX AU - we are here! #63431)[1] | | |
| 04586819 | | NFT (339466953919447655/FTX AU - we are here! #63447)[1] | | |
| 04586823 | | BRZ[20] | | |
| 04586832 | | NFT (507408687739792476/FTX AU - we are here! #63448)[1] | | |
| 04586835 | | NFT (356807250249220387/FTX AU - we are here! #63456)[1] | | |
| 04586840 | | ETH[.66392571], TRX[.000018], USDT[1.85939595] | | |
| 04586841 | | TRX[.405197], USDT[2.16023629] | | |
| 04586845 | | NFT (556955451868537826/FTX AU - we are here! #63477)[1] | | |
| 04586851 | Contingent | LUNA2[0.00373810], LUNA2_LOCKED[0.00872223], TONCOIN[.03850161], USD[0.00], USDT[0.00000019], USTC[0.52914613] | | |
| 04586861 | | XRP[33.471153] | | |
| 04586867 | | TRX[.22396301] | | |
| 04586871 | | NFT (433368344228920136/FTX AU - we are here! #63480)[1] | | |
| 04586872 | | NFT (544115151870476617/FTX AU - we are here! #63478)[1] | | |
| 04586873 | | NFT (290852775168942872/FTX EU - we are here! #168396)[1], NFT (290885607136774018/FTX EU - we are here! #168158)[1], NFT (357106620432184771/FTX AU - we are here! #63525)[1], NFT (538204881061879940/FTX EU - we are here! #168927)[1] | | |
| 04586877 | Contingent | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00010000], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.00204879], LUNA2_LOCKED[0.00478052], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], USDt[-1.35], USDT[0.00822569], USTC[0.29001700], WAVES-PERP[0] | | |
| 04586883 | | BAO[1], DENT[1], ETH[.00000001], KIN[1], TONCOIN[0], TRX[2], USD[0.00] | | |
| 04586886 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04586887 | | NFT (406370189142644447/FTX EU - we are here! #168328)[1], NFT (462105932540239897/FTX EU - we are here! #168300)[1], NFT (504495083986626714/FTX AU - we are here! #63473)[1], NFT (511095441340135869/FTX EU - we are here! #167384)[1] | | |
| 04586896 | | NFT (419352311005108297/FTX AU - we are here! #63486)[1] | Yes | |
| 04586897 | | NFT (555824532480728290/FTX AU - we are here! #63488)[1] | | |
| 04586906 | | NFT (533115104612049024/FTX AU - we are here! #63481)[1] | | |
| 04586909 | Contingent | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.76037354], LUNA2_LOCKED[1.77420493], LUNC[165572.94], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 04586913 | Contingent | BRZ[0], BTC[0.00000239], ETH[0], LUNA2[0], LUNA2_LOCKED[0.04445752], TRX[.000777], USD[0.06], USDT[0.33486430] | | USD[0.06], USDT[.330872] |
| 04586919 | | NFT (440664775155462045/FTX AU - we are here! #63519)[1] | | |
| 04586920 | | APE[.00073903], BAO[1], BAT[1], BTC[0.00821522], BTC-PERP[0], ETH-PERP[0], KIN[2], TRX[1.000779], USD[-10.79], USDT[1353.20243071] | Yes | |
| 04586921 | | NEAR-PERP[0], STG[130], USD[2.81] | | |
| 04586926 | | USD[0.00], XPLA[436.87270435], XRP[.0001] | | |
| 04586928 | | NFT (543307731477333524/FTX AU - we are here! #63489)[1] | | |
| 04586934 | | ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 04586935 | | NFT (430170889876910805/FTX AU - we are here! #63520)[1] | Yes | |
| 04586939 | | BRZ[.01], NEAR-PERP[0], STG[7], USD[0.88], USDT[0.91364957] | | |
| 04586940 | | USDT[5309.64448853] | Yes | |
| 04586944 | | ADABULL[25029.86573427], BEAR[328.87], BNB[.01], BULL[1.64239416], DOGE[1287.74331], DOGEBULL[75869.9562657], ETH[5.729], ETHBULL[81.20889051], FTT[.09468], LINKBULL[43811.6437], MATICBEAR2021[39002.06], MATICBULL[230681.971], SHIB[95212], SUN[36.784], THETABULL[506260.8873], TRX[58], USD[1.22], USDT[0.00000001], VETBULL[1384414.68009], XRP[5] | | |
| 04586946 | | NFT (466182850621106928/FTX AU - we are here! #63491)[1] | | |
| 04586947 | | BNB[0], BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 04586950 | | NFT (549908113134501197/FTX AU - we are here! #63531)[1] | | |
| 04586954 | | NFT (318933159849380326/FTX AU - we are here! #63495)[1] | | |
| 04586955 | | NFT (381162081406015820/FTX AU - we are here! #63494)[1] | | |
| 04586958 | | NFT (337957561930774236/FTX EU - we are here! #29261)[1], NFT (483254191938738862/FTX EU - we are here! #28523)[1], NFT (483547248344782310/FTX EU - we are here! #29093)[1], NFT (550579918362747717/FTX AU - we are here! #63509)[1], USD[10.61] | | |
| 04586964 | | USTC[555.834572] | | |
| 04586965 | | NFT (392184901082188389/FTX AU - we are here! #63497)[1] | | |
| 04586969 | | ETH[0], USD[17.30], USDT[0], XRP[.229454] | | |
| 04586974 | | NFT (463043844286745652/FTX AU - we are here! #63498)[1] | | |
| 04586979 | | NFT (420739232678617130/FTX AU - we are here! #63501)[1] | | |
| 04586982 | | NFT (509876888248641275/FTX AU - we are here! #63503)[1] | | |
| 04586983 | | FTT[.4], USD[0.00], USDT[0.00000001] | | |
| 04586991 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04586994 | | NFT (384573492016388946/FTX AU - we are here! #63510)[1] | | |
| 04586995 | | NFT (562721661493358921/FTX AU - we are here! #63511)[1] | | |
| 04586999 | | NFT (520456036029607450/FTX AU - we are here! #63518)[1] | | |
| 04587002 | | BRZ[.0041834], BTC[0.00007612], ETH[0.00087357], ETHW[0.00087357], USD[0.00], USDT[0] | | |
| 04587003 | | NFT (302902158817462477/FTX EU - we are here! #26619)[1], NFT (408376792461809964/The Hill by FTX #9808)[1], NFT (460034187950593106/FTX EU - we are here! #26534)[1], NFT (462629061127516704/FTX EU - we are here! #26642)[1], NFT (572308540435884547/FTX AU - we are here! #63515)[1] | | |
| 04587004 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], CHR-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RNDR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.001554], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04587009 | | NFT (362336215281100433/FTX AU - we are here! #63543)[1] | | |
| 04587010 | | NFT (463867777890975081/FTX AU - we are here! #63522)[1] | | |
| 04587012 | | NFT (449868921014295496/FTX AU - we are here! #63523)[1] | | |
| 04587016 | | SOL[.00000001], USDT[0] | | |
| 04587017 | | NFT (386355977377036658/FTX AU - we are here! #63532)[1] | | |
| 04587020 | | NFT (385960394590825908/FTX AU - we are here! #63526)[1] | | |
| 04587021 | | NFT (518614203988862964/FTX AU - we are here! #63528)[1] | | |
| 04587024 | | AKRO[1], USD[18.23], ZAR[6.23] | | |
| 04587026 | | USD[0.08], XRP-PERP[0] | | |
| 04587027 | | TRX[.001554], USDT[0] | | |
| 04587028 | | NFT (427459487892542185/FTX AU - we are here! #63533)[1] | | |
| 04587029 | | NFT (304134081578330048/FTX AU - we are here! #63534)[1] | | |
| 04587032 | | NFT (453507287038553800/FTX AU - we are here! #63535)[1] | | |
| 04587036 | | NFT (340437604758801166/FTX AU - we are here! #63538)[1] | | |
| 04587042 | | NFT (573743535825168290/FTX AU - we are here! #63545)[1] | | |
| 04587043 | | NFT (316900444751494024/FTX AU - we are here! #63971)[1], NFT (368534901819408372/FTX EU - we are here! #282690)[1], NFT (448656201754701216/FTX EU - we are here! #282668)[1], NFT (531874679294496440/The Hill by FTX #17592)[1] | | |
| 04587052 | | USD[0.00] | | |
| 04587057 | | NFT (309860959952128092/FTX EU - we are here! #114088)[1], NFT (311779894168245543/FTX AU - we are here! #63553)[1], NFT (325058332620655290/FTX EU - we are here! #113943)[1], NFT (439775794609821091/FTX EU - we are here! #114030)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04587058 | Contingent | BAO[1], DENT[1], FTT[.00003743], KIN[12], LUNA2[0.00001876], LUNA2_LOCKED[0.00004378], LUNC[4.08600139], SLP[38495.89594374], UBXT[1], USD[0.00], USDT[6.17864281], XPLA[.00017615] | Yes | |
| 04587060 | | NFT (345047550474647423/FTX AU - we are here! #63546)[1] | | |
| 04587062 | | GALA[57225.17619074], NFT (324424354702875727/The Hill by FTX #10626)[1], NFT (436665995247979485/FTX EU - we are here! #269597)[1], NFT (556542855829541493/FTX Crypto Cup 2022 Key #4781)[1], SHIB[17389418.10055821], WRX[473.67875225], XRP[7361.48073727] | Yes | |
| 04587067 | | NFT (345998421282296858/FTX AU - we are here! #63549)[1] | | |
| 04587076 | | NFT (339889138989231060/FTX AU - we are here! #63552)[1] | | |
| 04587079 | | NFT (506729957666539963/FTX AU - we are here! #63581)[1] | | |
| 04587085 | | NFT (502505626215835128/FTX AU - we are here! #63561)[1] | | |
| 04587090 | | NFT (302519560851156196/FTX AU - we are here! #102334)[1], NFT (371385293167490798/FTX EU - we are here! #101574)[1], NFT (519213791218422973/FTX EU - we are here! #102079)[1], NFT (564228237354530059/FTX AU - we are here! #63562)[1], USD[20.00] | | |
| 04587092 | | FTT[.000003], USD[0.00], USDT[0] | | |
| 04587097 | | NFT (528727177688965824/FTX AU - we are here! #63565)[1] | | |
| 04587100 | | NFT (344467683936286609/FTX AU - we are here! #63573)[1] | | |
| 04587106 | | NFT (538067573137316687/FTX AU - we are here! #63571)[1] | | |
| 04587108 | | NFT (572481677438186996/FTX AU - we are here! #63570)[1] | | |
| 04587109 | Contingent | AUD[0.00], SRM[.38702351], SRM_LOCKED[5.61297649] | Yes | |
| 04587110 | | NFT (432622972204959040/FTX EU - we are here! #174351)[1], NFT (469435653129505770/FTX EU - we are here! #174562)[1] | | |
| 04587115 | | NFT (559106187481716220/FTX AU - we are here! #63575)[1] | | |
| 04587117 | | NFT (293905368919138551/FTX AU - we are here! #63585)[1] | | |
| 04587119 | | NFT (502154582740575949/FTX AU - we are here! #63578)[1] | | |
| 04587127 | | USD[0.00] | | |
| 04587130 | | BNB[0], BTC[0], FTT[25.01746386], SOL[0], USD[0.00], USDT[0] | | |
| 04587131 | | NFT (309565217610586812/FTX EU - we are here! #147821)[1], NFT (573696761382215116/FTX EU - we are here! #147173)[1], NFT (574610076422384099/FTX EU - we are here! #147476)[1], TRX[.261], USDT[0] | | |
| 04587132 | | NFT (392611519277056589/FTX AU - we are here! #63583)[1] | | |
| 04587133 | | 0 | | |
| 04587137 | Contingent | ETH[.00000001], FTT[0], LUNA2[0.01352390], LUNA2_LOCKED[0.03155577], LUNC[2950.34972434], USD[0.00] | Yes | |
| 04587143 | | BTC[0.00479918], TONCOIN[.05], USD[0.18], USDT[.747074] | | |
| 04587144 | | NFT (466800630830300539/FTX AU - we are here! #63586)[1] | | |
| 04587146 | | NFT (454195946579040593/FTX AU - we are here! #63589)[1] | | |
| 04587149 | | NFT (321034056839674750/FTX AU - we are here! #63744)[1] | | |
| 04587152 | | BTC[0.00148959], BTC-PERP[0], ETH[.00035767], ETH-PERP[.01], FTT[.499943], FTT-PERP[.7], NFT (368649503999193579/The Hill by FTX #37408)[1], NFT (413161475712914227/Japan Ticket Stub #70)[1], NFT (482237670067079914/Singapore Ticket Stub #289)[1], NFT (531195059114762872/Austin Ticket Stub #428)[1], USD[-26.96], USDT[0.00000001] | Yes | |
| 04587156 | | NFT (500747737637278131/FTX AU - we are here! #63588)[1] | | |
| 04587159 | | USDT[.37352285] | | |
| 04587162 | | TONCOIN[0] | | |
| 04587164 | | NFT (304290372746103344/FTX AU - we are here! #63595)[1] | | |
| 04587165 | | BTC[0], TRX[0], USD[0.00] | | |
| 04587170 | | NFT (332159554020693421/The Hill by FTX #10829)[1], NFT (367025616134953118/FTX EU - we are here! #152389)[1], NFT (414196435427156048/FTX Crypto Cup 2022 Key #4828)[1], NFT (485941846592099597/FTX AU - we are here! #63610)[1], NFT (516898979579700250/FTX EU - we are here! #153407)[1], NFT (550835705385510863/FTX EU - we are here! #152126)[1] | | |
| 04587175 | | NFT (566905188247190161/FTX AU - we are here! #63599)[1] | | |
| 04587176 | | BTC-MOVE-0412[0], BTC-MOVE-0414[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], KSHIB-PERP[0], RUNE-PERP[0], STORJ-PERP[0], TRX[.002331], USD[0.04], USDT[0], ZIL-PERP[0] | | |
| 04587184 | | NFT (461935451786392962/FTX AU - we are here! #63604)[1] | | |
| 04587190 | | NFT (405656636587803848/FTX AU - we are here! #63607)[1] | | |
| 04587192 | | NFT (321846807972104622/FTX EU - we are here! #97599)[1], NFT (348914922132227964/FTX EU - we are here! #97483)[1], NFT (535010517869008213/FTX EU - we are here! #97156)[1], NFT (569984463903049850/FTX AU - we are here! #63612)[1] | | |
| 04587195 | | NFT (460399044409375585/FTX AU - we are here! #63616)[1] | | |
| 04587196 | | BTC-PERP[0], FTT[0], MANA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 04587199 | | NFT (510122988336538784/FTX AU - we are here! #63613)[1] | | |
| 04587210 | | NFT (520894893613430936/FTX AU - we are here! #63611)[1] | | |
| 04587213 | | NFT (318338184534006831/FTX AU - we are here! #63670)[1], NFT (430930782664494277/FTX EU - we are here! #36180)[1], NFT (476381864893749342/FTX EU - we are here! #36800)[1] | | |
| 04587221 | | APT-PERP[0], NFT (332728932972479760/FTX Crypto Cup 2022 Key #13640)[1], NFT (368583404606508841/The Hill by FTX #28738)[1], NFT (377983865756327121/FTX AU - we are here! #87566)[1], NFT (448602242046322961/FTX EU - we are here! #87848)[1], NFT (449100077874650735/FTX EU - we are here! #87840)[1], USD[0.00], USDT[0] | | |
| 04587224 | | NFT (300485326260775121/FTX EU - we are here! #185542)[1], NFT (476375633154006432/FTX EU - we are here! #185829)[1], NFT (563388621464430213/FTX EU - we are here! #185978)[1] | | |
| 04587227 | | NFT (367679666368956719/FTX AU - we are here! #63620)[1] | | |
| 04587233 | | NFT (530449135363792505/FTX AU - we are here! #63619)[1] | | |
| 04587236 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], GST-PERP[0], THETA-PERP[0], TRX[.002333], USD[0.00], USDT[0] | | |
| 04587237 | | AKRO[1], BAO[4], BNB[0], KIN[2], SOL[0], TRX[.001554], USDT[0] | Yes | |
| 04587244 | | ALPHA[2.80857628], ATLAS[90.43316012], BAO[1], BEAR[8707.14804946], DENT[1], KIN[5651.71751412], USD[0.00] | Yes | |
| 04587247 | | NFT (504125037133642076/FTX AU - we are here! #63622)[1] | | |
| 04587256 | | DOT[3.99924], MATIC[.9905], RAY[53.98332082], RUNE[10.498005], SOL[1.03370566], USD[125.30] | | |
| 04587257 | | BRZ[0], BTC[0], FTT[0], TRX[0.00766300], USD[0.00], USDT[0] | | |
| 04587263 | | NFT (354625771053382006/FTX AU - we are here! #67848)[1], NFT (374994750422199474/FTX EU - we are here! #235313)[1], NFT (406140880946343086/FTX EU - we are here! #235279)[1], NFT (417323143895466481/FTX AU - we are here! #235294)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04587267 | Contingent | AUD[0.00], LUNA2[3.51385346], LUNA2_LOCKED[8.19899141], LUNC[765148.99], STG[230], USD[1.41] | | |
| 04587268 | | ADA-PERP[0], BRZ[.00096938], FTT[0.00262242], TRX[0.04194618], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04587271 | | TRX[.02031] | | |
| 04587272 | | NFT (374558761594927912/FTX AU - we are here! #63630)[1] | | |
| 04587273 | | USDT[0.00000001] | | |
| 04587277 | | NFT (306476628104775121/FTX AU - we are here! #63627)[1] | | |
| 04587278 | | NFT (308207351084064354/FTX EU - we are here! #232251)[1], NFT (344604600883085545/FTX EU - we are here! #232272)[1], NFT (467989648093839126/FTX EU - we are here! #232260)[1] | | |
| 04587281 | Contingent, Disputed | NFT (313158464466514787/FTX EU - we are here! #173985)[1], NFT (415801853850048536/FTX EU - we are here! #173688)[1], NFT (420997114851730352/FTX EU - we are here! #173859)[1], NFT (505672745708351306/FTX AU - we are here! #63661)[1] | | |
| 04587285 | | NFT (527725436923698242/FTX AU - we are here! #63638)[1] | | |
| 04587290 | | NFT (311231198784567641/FTX AU - we are here! #63635)[1] | | |
| 04587299 | | AUD[0.00], ETH[.00000313], ETHW[.00000313], KIN[2] | Yes | |
| 04587300 | | TRX[.000947], USD[0.00], USDT[0.00000001] | | |
| 04587304 | | ATOM[.09886], AVAX-PERP[0], BAO[1], BTC-PERP[0], ETH[.00099981], ETH-PERP[0], ETHW[.00099981], NFT (500658000400940983/FTX AU - we are here! #67184)[1], THETA-PERP[0], TRX[.002334], USD[0.00], USDT[0] | Yes | |
| 04587308 | | NFT (447177576297654877/FTX AU - we are here! #63641)[1] | | |
| 04587318 | | NFT (337680735724462618/FTX EU - we are here! #189786)[1], NFT (487679577813036361/FTX EU - we are here! #190625)[1], NFT (522159082130692099/FTX EU - we are here! #190808)[1], NFT (539702915316461471/FTX AU - we are here! #63662)[1] | | |
| 04587320 | | NFT (552303595706254449/FTX AU - we are here! #63652)[1] | | |
| 04587326 | | NFT (415536853585815991/FTX AU - we are here! #63648)[1] | | |
| 04587332 | | NFT (388761016607434015/FTX AU - we are here! #63684)[1], NFT (518038764279760400/FTX EU - we are here! #239033)[1], NFT (528584325697406747/FTX EU - we are here! #239041)[1], NFT (537606007180269689/FTX EU - we are here! #238967)[1] | | |
| 04587335 | Contingent | LUNA2[0.41637076], LUNA2_LOCKED[0.97153179], LUNC[90665.611248], NFT (437557100929918670/FTX AU - we are here! #63658)[1], USD[0.00], USDT[3] | | |
| 04587345 | Contingent, Disputed | ETH[.05], ETHW[.05] | | |
| 04587349 | | NFT (454400289188171964/FTX AU - we are here! #63655)[1] | | |
| 04587354 | | DOGEBULL[389.983378], DOT[6.09791], TRX[.002332], USD[0.00], USDT[0] | | |
| 04587356 | | ETHW[.00004265], USD[0.00], USDT[798.19] | | |
| 04587363 | | BTC-PERP[0], EOS-PERP[0], LUNC-PERP[0], TRX[.125056], TRX-PERP[0], USD[0.59] | | |
| 04587368 | | NFT (292000770362760857/FTX EU - we are here! #128528)[1], NFT (367147571698001147/FTX EU - we are here! #128972)[1], NFT (381906598060121866/FTX EU - we are here! #128853)[1] | | |
| 04587372 | | ALICE-PERP[0], CAKE-PERP[0], SOL-PERP[0], USD[38.58] | | |
| 04587373 | Contingent | LUNA2[0.07063058], LUNA2_LOCKED[0.16480468], USD[0.46], USDT[0], USTC[9.9981] | | |
| 04587375 | | NFT (535697820154252247/FTX AU - we are here! #63667)[1] | | |
| 04587377 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX[.07191281], ENJ-PERP[0], ETC-PERP[0], ETH[.00002918], ETH-PERP[0], ETHW[.00002918], GALA-PERP[0], HT-PERP[0], LDO-PERP[0], LINK[.00001196], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (367293805636183567/FTX AU - we are here! #63681)[1], NFT (381856985097642044/FTX EU - we are here! #196418)[1], NFT (432412188732121460/FTX EU - we are here! #195857)[1], NFT (493233047771701690/FTX EU - we are here! #196142)[1], OKB-PERP[0], OP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[25.26], XAUT-PERP[0], XRP-PERP[0] | Yes | |
| 04587388 | | NFT (299952847591357208/FTX AU - we are here! #63671)[1] | | |
| 04587389 | | ALGO[0], ETH[0], USDT[0.00000012] | | |
| 04587392 | | KIN[1], USD[9.91] | | |
| 04587393 | | CTX[0], NFT (511578411897017003/FTX AU - we are here! #63762)[1], SOL[0], TRX[.000778], USD[43.88], XPLA[99.13441278] | Yes | |
| 04587399 | | NFT (525380424747171746/FTX AU - we are here! #63677)[1] | | |
| 04587405 | | USD[0.00], USDT[421.31] | | |
| 04587407 | | ALGO[1339.01250043], APE[36.79877146], ATOM[43.365759], AVAX[52.01092229], BTC[.14269663], DOT[30.43556519], ETH[2.57348679], FTM[11198.26857896], FTT[42.00754631], MATIC[761.12730898], SOL[64.00872330], USD[0.00] | | |
| 04587409 | | NFT (367135671963202585/FTX AU - we are here! #63672)[1] | | |
| 04587413 | | NFT (430695902064810571/FTX AU - we are here! #63675)[1] | | |
| 04587424 | | AMC[63.88722], DOGEBULL[11177.01854191], TRX[.000066], USD[999.30], USDT[0] | | |
| 04587425 | Contingent | DOT[.2], LUNA2[0.02793826], LUNA2_LOCKED[0.06518927], LUNC[.09], USD[19.26] | | |
| 04587426 | | BTC[0], MATIC[0], USD[0.00] | | |
| 04587428 | | SOL[.02], USD[0.00] | | |
| 04587430 | | USD[0.00] | | |
| 04587431 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.01] | | |
| 04587440 | | NFT (485491513516738433/FTX EU - we are here! #127919)[1], TONCOIN[2.19897869] | Yes | |
| 04587442 | | NFT (538621582902954034/FTX AU - we are here! #63685)[1] | | |
| 04587445 | | NFT (461710693497272116/FTX AU - we are here! #63689)[1] | | |
| 04587446 | | HT[.00000002], MATIC[-0.00000002], TRX[.000017], USD[0.00], USDT[4.36976320] | | |
| 04587449 | | SOL[0] | | |
| 04587450 | | NFT (301702731896007837/FTX EU - we are here! #206468)[1], NFT (376056366916255035/FTX EU - we are here! #206430)[1], NFT (506438214601770714/FTX AU - we are here! #63695)[1], NFT (569342417345592783/FTX EU - we are here! #91273)[1] | | |
| 04587457 | | PAXG[0] | | |
| 04587459 | | BTC[.00019996], MATIC[0], USD[0.00] | | |
| 04587460 | | NFT (565740235898950449/FTX AU - we are here! #63707)[1] | | |
| 04587463 | | USD[0.00] | | |
| 04587465 | | USD[29.86], USDT[1.23030389] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04587468 | | USD[0.00] | | |
| 04587471 | | NFT (482648664654012120/FTX AU - we are here! #63723)[1] | | |
| 04587473 | | NFT (520686207748386314/FTX AU - we are here! #63694)[1] | | |
| 04587476 | | NFT (455523161727153848/FTX AU - we are here! #63698)[1] | | |
| 04587478 | | AXS-PERP[0], ETH-PERP[0], FLM-PERP[0], LINA-PERP[0], PROM-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.001555], USD[0.04], USDT[233.81009417], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04587479 | | NFT (479461283674741376/FTX AU - we are here! #63697)[1] | | |
| 04587480 | | ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], GLMR-PERP[0], GST-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], PROM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USDT[0] | | |
| 04587483 | | ETH[0.66275721] | Yes | |
| 04587484 | | NFT (456312714606695432/FTX AU - we are here! #63702)[1] | | |
| 04587486 | | NFT (357749950638101836/FTX EU - we are here! #206941)[1], NFT (369422504447443828/FTX AU - we are here! #63722)[1], NFT (470078442105634893/FTX EU - we are here! #206922)[1], NFT (493250585277260589/FTX EU - we are here! #206906)[1] | | |
| 04587488 | | DOGE[558.80715], USD[0.05], XPLA[19.9886] | | |
| 04587489 | | USD[0.00] | | |
| 04587491 | | USD[0.33] | | |
| 04587493 | | NFT (522381787013445868/FTX AU - we are here! #63704)[1] | | |
| 04587498 | | NFT (496056266567355160/FTX AU - we are here! #63708)[1] | | |
| 04587503 | | BTC[0.00000017], TRX[.000843], USD[0.00], USDT[0.01004475] | | |
| 04587508 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], CEL-PERP[0], DOT-PERP[0], ENS-PERP[0], FLM-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001684], USD[0.01], USDT[10.80000001], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04587510 | | APE[10.24473500], BTT[80021390.37433155], DOGE[149.81975933], FTT[1], KIN[563697.85794813], REEF[1478.35831266], SHIB[3862612.41398515], SPELL[3656.38319998], TRX[306.13581899], USD[0.00], XRP[45.24376036] | | |
| 04587511 | | NFT (307414663606017239/FTX AU - we are here! #63715)[1] | | |
| 04587513 | | APT-PERP[0], MATIC[0], SOL[0], USD[0.17], USDT[0.00000001] | | |
| 04587514 | | NFT (517453585046203863/FTX AU - we are here! #63737)[1] | | |
| 04587522 | | EUR[0.00] | | |
| 04587525 | Contingent, Disputed | USDT[.83659892] | | |
| 04587526 | | AKRO[2], BAO[5], BTC[.07332771], BYND[2.28772675], DENT[1], ETH[.11199156], ETHW[.11088335], GBP[1.31], KIN[5], RSR[1], SPY[.47075531], TRX[3], TSM[2.11598063], UBXT[1], USD[0.00], USDT[499.70175347] | Yes | |
| 04587531 | | NFT (430446439641683838/FTX AU - we are here! #63818)[1] | | |
| 04587545 | | AKRO[1], BAO[1], DENT[2], SHIB[132731099.6874419], SOL[152.2790429], USD[0.03], USDT[104.77856757] | Yes | USDT[104.225965] |
| 04587551 | | 1INCH-0624[0], 1INCH-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BTC[.00000497], BTT-PERP[0], CAKE-PERP[0], CUSDT-PERP[0], DEFI-0930[0], DEFI-PERP[0], DRGN-0624[0], DRGN-PERP[0], EDEN-0624[0], EDEN-PERP[0], ETH-1230[0], ETH-PERP[0], EXCH-0624[0], EXCH-0930[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0930[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LUNC[.000362], LUNC-PERP[0], MAPS-PERP[0], OKB-0624[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], ROSE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-1230[0], SHIT-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], TRX[.002358], UNISWAP-0624[0], UNISWAP-PERP[0], USD[4.89], USDT[0.00000011], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0] | | |
| 04587559 | Contingent | BTC[0.02589507], LUNA2[0.00100706], LUNA2_LOCKED[0.00234981], LUNC[219.29], USD[1.47] | | |
| 04587567 | | USD[0.00] | | |
| 04587570 | | NFT (536126358679709673/FTX AU - we are here! #63765)[1] | Yes | |
| 04587575 | | NFT (393864921012868498/FTX EU - we are here! #188712)[1], NFT (414114161751409547/FTX EU - we are here! #190105)[1], NFT (479178744682669832/FTX EU - we are here! #189730)[1] | | |
| 04587579 | | USD[0.05] | | |
| 04587583 | | CHZ-PERP[10], USD[2.82] | | |
| 04587584 | | BAO[.00000001], CTX[0], KIN[2], TRX[0], USD[0.00] | | |
| 04587585 | | TRX[.000866], USD[0.35], USDT[0.00683581] | Yes | |
| 04587587 | | BRZ[0.00173331], MATIC[0.00501131], SOL[4.19844427], USD[0.00] | | |
| 04587588 | | ETH[0], ETH-0624[0], ETH-PERP[0], USD[5.77], XRP-PERP[0] | | |
| 04587600 | | USD[14.58], XPLA[1049.8157], XRP[.470457] | | |
| 04587602 | | NFT (360076078030498402/FTX AU - we are here! #63756)[1] | | |
| 04587604 | | USDT[0] | | |
| 04587612 | | BTC-PERP[0], DENT[1], USD[36.95], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 04587616 | | ALPHA-PERP[0], APE-PERP[0], AXS-PERP[0], DOGE[1.41577426], FIL-PERP[0], GLMR-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], TRX[.000028], USD[0.06], USDT[1.18129358], WAVES-PERP[0] | | |
| 04587619 | | SOL[0], USDT[0] | | |
| 04587620 | | NFT (399022776968673808/FTX AU - we are here! #63801)[1] | | |
| 04587622 | | BTC[0.01602843], USD[0.00], USDT[1.29572882] | | |
| 04587623 | | NFT (372549877539722228/FTX AU - we are here! #63821)[1] | | |
| 04587627 | | NFT (332354637039925011/FTX EU - we are here! #261217)[1], NFT (519488326748786600/FTX EU - we are here! #261230)[1], NFT (571152830368966503/FTX EU - we are here! #261246)[1] | | |
| 04587629 | | NFT (390171758135027838/The Hill by FTX #22719)[1] | | |
| 04587633 | | ETH[0.00021065], ETH-PERP[0], ETHW[0.00021066], USD[0.07] | | |
| 04587638 | | BNB[0], BRZ[0.00162992], BTC[0], BTC-PERP[0], ETH[.00000001], USD[0.00] | | |
| 04587639 | | BAO[1], USDT[0.00000971] | | |
| 04587641 | | NFT (510934037802018153/FTX AU - we are here! #63776)[1] | | |
| 04587646 | | NFT (343067669293782357/FTX AU - we are here! #63769)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04587650 | | NFT (296560352952804721/FTX AU - we are here! #63770)[1] | | |
| 04587653 | | NFT (291077391715569326/FTX AU - we are here! #63772)[1] | | |
| 04587655 | | NFT (298490660900650794/FTX EU - we are here! #264822)[1], NFT (304674928570705202/FTX EU - we are here! #264818)[1], NFT (453036994629508156/FTX AU - we are here! #63796)[1], NFT (457983638618365517/FTX EU - we are here! #264816)[1], USDT[0.0115661] | Yes | |
| 04587656 | | NFT (432469686898361251/FTX AU - we are here! #63773)[1] | | |
| 04587662 | | NFT (545876918059637748/FTX AU - we are here! #63775)[1] | | |
| 04587663 | Contingent | ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], AXS-PERP[0], BEAR[400], BTC[.00000588], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[220], DOGE-PERP[0], DYDX-PERP[0], ETH[3.33219442], ETH-PERP[0], ETHW[.00051189], FTT[25.02262627], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC[5332.19891832], LUNA2[25.18131949], LUNC2[6.18131379], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONE-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STETH[0.00002946], STORJ-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[36412.41], USDT[.001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 04587664 | | NFT (506309920789500569/FTX AU - we are here! #63778)[1] | | |
| 04587665 | | ANC-PERP[0], AUD[0.00], USD[0.00] | | |
| 04587668 | | NFT (297356777786645591/FTX AU - we are here! #146750)[1], NFT (492628907141988774/FTX AU - we are here! #146398)[1], NFT (509554617387433365/FTX AU - we are here! #63782)[1], NFT (511637871105936163/FTX EU - we are here! #146585)[1] | | |
| 04587674 | | NFT (382461541531384576/FTX AU - we are here! #194930)[1], NFT (460333590826850528/FTX EU - we are here! #194152)[1] | | |
| 04587679 | | NFT (364098297015014259/FTX AU - we are here! #63788)[1] | | |
| 04587680 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], ETH[-0.00049979], ETH-PERP[0], ETHW[-0.00049661], FTM-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1.5294666], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00316916], VET-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 04587682 | | LTC[.00260115], TRX[.000298], USD[0.02], USDT[0] | | |
| 04587683 | | BTC[0], FTT[0], USD[0.00], USDT[0] | | |
| 04587686 | | NFT (348887713711306086/FTX AU - we are here! #63791)[1] | | |
| 04587692 | | BRZ[0.00107932], ETH[.01312107], ETH-PERP[0], ETHW[0.00987520], USD[0.00] | | |
| 04587694 | | USD[50.00] | | |
| 04587704 | | AVAX[3.37902048], BTC[0.02969732], ETH[2.06581497], FTM[.05086349], NFT (327029681499488678/FTX AU - we are here! #92605)[1], NFT (347667554511027893/Mexico Ticket Stub #1762)[1], NFT (373760798553458632/Hungary Ticket Stub #538)[1], NFT (391656865387484111/Netherlands Ticket Stub #312)[1], NFT (403011278930109892/Monaco Ticket Stub #1105)[1], NFT (436386055902993988/Monza Ticket Stub #1997)[1], NFT (437399588639527839/France Ticket Stub #1160)[1], NFT (458144463565224335/FTX EU - we are here! #94076)[1], NFT (469259193905695835/FTX AU - we are here! #94189)[1], NFT (474745250596302729/FTX Crypto Cup 2022 Key #1238)[1], NFT (517218679755014722/The Hill by FTX #2274)[1], NFT (532240727458103200/Belgium Ticket Stub #726)[1], NFT (532606796370205549/Japan Ticket Stub #1595)[1], NFT (540082746674819280/Montreal Ticket Stub #672)[1], NFT (555894719205466559/FTX AU - we are here! #63805)[1], SOL[.00003725], TRX[.000003], USD[2.17], USDT[.74768321] | Yes | |
| 04587705 | | BNB[0], TRX[.028757], USDT[0.00000001] | | |
| 04587707 | | NFT (488099193234277894/FTX AU - we are here! #63798)[1] | | |
| 04587708 | Contingent | FTT[.04304042], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00282309], NFT (312615431598770246/FTX AU - we are here! #140828)[1], NFT (365918628554674767/FTX EU - we are here! #141224)[1], NFT (407523611560834664/Singapore Ticket Stub #1691)[1], NFT (427341304185295744/The Hill by FTX #31454)[1], NFT (447775038425761589/FTX AU - we are here! #63812)[1], NFT (456025190668368942/Baku Ticket Stub #1699)[1], NFT (532212190918063502/FTX EU - we are here! #141094)[1], NFT (563873578352464980/FTX Crypto Cup 2022 Key #5032)[1], TRX[.000779], USD[0.01], USDT[0.17519998] | Yes | |
| 04587712 | | NFT (323985465785629318/FTX AU - we are here! #63831)[1] | | |
| 04587717 | | AKRO[1], BAO[3], UBXT[2], USDT[0] | | |
| 04587719 | Contingent, Disputed | ETH[0], NFT (576387273029686886/The Hill by FTX #10929)[1], SOL[0], TRX[.000778] | | |
| 04587720 | | NFT (477210576127819684/FTX AU - we are here! #63802)[1] | | |
| 04587722 | | NFT (457726300392076141/FTX AU - we are here! #63813)[1] | | |
| 04587723 | | ETH[0.00000002], NFT (313724577531713039/FTX AU - we are here! #157884)[1], NFT (529522879951944619/FTX AU - we are here! #158001)[1], TRX[.00004], USD[0.01], USDT[0.07116436] | | |
| 04587727 | | BTC[0] | | |
| 04587729 | | AXS-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], USD[0.10], USDT[0.91762619], WAVES-PERP[0] | | |
| 04587735 | | NFT (543115641317314887/FTX AU - we are here! #63808)[1] | | |
| 04587739 | | NFT (508722509532824215/FTX AU - we are here! #63811)[1] | | |
| 04587741 | | DAI[.5], ETH-PERP[0], ETHW[.029992], FTT[.00000015], KIN[1], NFT (331088858804981075/FTX EU - we are here! #102192)[1], NFT (340539326643686077/FTX EU - we are here! #102010)[1], NFT (380236173397832140/Austria Ticket Stub #1357)[1], NFT (516217710958322247/FTX EU - we are here! #102315)[1], NFT (531262082178967843/The Hill by FTX #4264)[1], TRX[.127012], USD[262.66] | | |
| 04587743 | | BRZ[.00443], BTC[0.00499988], LTC[.00889069], USD[0.27] | | |
| 04587744 | | NFT (461961705764809586/FTX AU - we are here! #63827)[1] | | |
| 04587750 | | NFT (375285916198323024/FTX AU - we are here! #63829)[1] | | |
| 04587753 | | NFT (328388120409199672/FTX AU - we are here! #63816)[1] | | |
| 04587754 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], CHZ-PERP[0], RVN-PERP[0], USD[-0.04], USDT[0.05377172], XRP-PERP[0] | | |
| 04587755 | Contingent, Disputed | NFT (378624661268692574/FTX AU - we are here! #63878)[1] | | |
| 04587756 | | SOL[0.00000001], USD[1.08], XRP[0] | | |
| 04587757 | | NFT (520635965642479878/FTX AU - we are here! #63830)[1] | | |
| 04587758 | Contingent, Disputed | NFT (460877632938026390/FTX AU - we are here! #63877)[1] | | |
| 04587767 | | BAT[1], ETH[.00000003], ETHW[.39406434], KIN[1], NFT (520712250662823895/FTX Crypto Cup 2022 Key #4741)[1], USD[5.44], USDT[0.00000008] | Yes | |
| 04587768 | | AXS[0.00000001], BNB[0], BRZ[1181.82136223], BTC[0], LTC[0], TONCOIN[.00000002] | | |
| 04587769 | | NFT (449198429195643210/FTX AU - we are here! #63841)[1] | | |
| 04587774 | | NFT (294722129486490868/FTX AU - we are here! #63824)[1] | | |
| 04587776 | | NFT (462824877785924589/FTX AU - we are here! #125333)[1], NFT (532604358137075018/FTX EU - we are here! #79035)[1], NFT (563586414797515016/FTX EU - we are here! #125144)[1], USD[35124.54], USDT[3640.463232] | | |
| 04587777 | Contingent | FTT[0], LUNA2_LOCKED[52.92709018], LUNC[.00000001], USD[0.39], USDT[0], WRX[201385] | Yes | |
| 04587780 | | NFT (554928675537652509/FTX AU - we are here! #63832)[1] | | |
| 04587782 | | CAD[0.00], USD[0.00], USDT[0.00000014] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04587783 | | NFT [32143667310060515/Monaco Ticket Stub #919][1], NFT [40699762771015677/FTX Crypto Cup 2022 Key #21960][1], NFT [41898353417601 60037/Mexico Ticket Stub #288][1], NFT [43368908873549049/Baku Ticket Stub #1703][1], NFT [47027731301053110/The Hill by FTX #7644][1] | | |
| 04587785 | | NFT [37491131647686210/FTX AU - we are here! #63838][1] | | |
| 04587794 | | BTC-PERP[0], EGLD-PERP[0], USD[0.01] | | |
| 04587796 | | NFT [47932045275198043/FTX AU - we are here! #63848][1] | | |
| 04587799 | | AAVE[.00875], ANC[.476625], APE-0930[0], BAND-PERP[0], BTC[0], CVX[.09168], ETH[.0004046], ETH-PERP[0], ETHW[.0004046], SOL[.00505172], USD[0.00], USDT[0] | | |
| 04587804 | | NFT [29523053917472 6075/FTX AU - we are here! #63843][1] | | |
| 04587814 | | NFT [47552057258985 5693/FTX AU - we are here! #63845][1] | | |
| 04587817 | | NFT [50418273079565 2371/FTX AU - we are here! #63849][1] | | |
| 04587818 | | NFT [35476352379761 9872/FTX AU - we are here! #63850][1] | | |
| 04587822 | | NFT [39322727286170 0130/FTX AU - we are here! #63853][1] | | |
| 04587823 | | NFT [56802837424783 0680/FTX AU - we are here! #63968][1] | | |
| 04587830 | | NFT [42622929988164 2601/FTX AU - we are here! #63851][1] | | |
| 04587832 | | USD[0.02], USDT[0.00003493] | | |
| 04587834 | | NFT [54762147094309 2209/FTX AU - we are here! #63852][1] | | |
| 04587836 | | USD[0.00] | | |
| 04587838 | | BNB[-0.00006989], BTC[0.00333830], USD[20.58] | | |
| 04587843 | | USD[0.01], USDT[0] | | |
| 04587844 | | NFT [31612548617040 0863/FTX AU - we are here! #63870][1] | | |
| 04587851 | | USD[5000.00] | | |
| 04587853 | | NFT [52318747448007 3822/FTX AU - we are here! #63864][1] | | |
| 04587857 | | NFT [50743948249516 5866/FTX AU - we are here! #63865][1] | | |
| 04587858 | | BNB[0], DOGE[.00000001], ETH[0], SOL[0], TRX[0.00001000], USDT[0.00000092] | | |
| 04587859 | Contingent | ETH[.5], ETHW[.5], LUNA2[0.55169000], LUNA2_LOCKED[1.28727667], LUNC[120131.66], SOL[11.12190176], USD[729.24] | | |
| 04587860 | | NFT [55334454484053 6235/FTX AU - we are here! #63868][1] | | |
| 04587861 | | BTC[0], ETH[0], USD[0.00], USDT[99.50148384] | | |
| 04587871 | | ETHW[3.29556742] | Yes | |
| 04587875 | | USD[0.00], USDT[0.00000001] | | |
| 04587876 | | ETH[0] | | |
| 04587879 | | NFT [29177577607075 6188/FTX AU - we are here! #94142][1], NFT [32937463674350 1417/FTX EU - we are here! #94252][1], NFT [39625244907 3596407/FTX EU - we are here! #94002][1] | | |
| 04587883 | | BTC[0.01365194], MATIC[.00827248] | Yes | |
| 04587886 | | NFT [30893216309520 5503/FTX AU - we are here! #63882][1] | | |
| 04587887 | | NFT [35362031896688 8551/FTX AU - we are here! #63886][1] | | |
| 04587890 | | TONCOIN-PERP[0], TRX[.001554], USD[32.01] | | |
| 04587891 | Contingent | LUNA2[0.00339311], LUNA2_LOCKED[0.00791727], LUNC[0.01093054], MATIC[.00000001] | | |
| 04587894 | | NFT [43669084518730 5010/FTX AU - we are here! #63930][1] | | |
| 04587895 | | NFT [47695131350170 1445/FTX AU - we are here! #63890][1] | | |
| 04587903 | | NFT [39891596534827 4930/FTX AU - we are here! #63884][1] | | |
| 04587906 | | NFT [38702192380955 9434/FTX AU - we are here! #63887][1] | | |
| 04587908 | | GMT[0], NFT [44401551712533 3756/NFT][1], SOL[0], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 04587926 | | NFT [50419206595805 8883/FTX AU - we are here! #63895][1] | | |
| 04587928 | | NFT [37074268020660 6774/FTX AU - we are here! #63903][1] | | |
| 04587935 | | NFT [46029528576283 1128/FTX AU - we are here! #63898][1] | | |
| 04587936 | | NFT [32087142028843 8285/FTX AU - we are here! #167482][1], NFT [32746026909748 8445/FTX AU - we are here! #167582][1], NFT [41087736163 6861920/FTX AU - we are here! #63979][1], USD[582.70] | | |
| 04587937 | | NFT [29043894147715 7170/FTX AU - we are here! #63925][1] | | |
| 04587939 | | BAO[1], BCH[.00853748], BTC[0.00094228], DOGE[5.80373436], FTT[.00037812], LTC[.00542913], NFT [30229874266496 9771/FTX EU - we are here! #243466][1], NFT [46867672395 4078317/FTX EU - we are here! #243450][1], NFT [47681964516549 3650/FTX AU - we are here! #243474][1], SOL[.00060069], TRX[.00179], USD[53.41], USDT[52.94468268] | Yes | |
| 04587941 | | TRX[.000778], TRX-0624[0], USD[0.00], USDT[8.47588146] | | |
| 04587945 | | TRX[0] | | |
| 04587951 | | ADA-PERP[2], CVX-PERP[0], FTT[.8], SPELL-PERP[0], USD[0.23], USDT[0] | | |
| 04587954 | | BAO[2], ETH[.00000189], ETHW[.00000189], KIN[1], RSR[1], TRX[1], USD[7422.87], USDT[1988.08775796] | Yes | |
| 04587961 | | NFT [32596421235900 9536/FTX AU - we are here! #67245][1], NFT [34258001365136 6882/FTX EU - we are here! #188729][1], NFT [47976707317 9320369/FTX EU - we are here! #188832][1], NFT [55153811481893 9866/FTX EU - we are here! #188874][1] | | |
| 04587963 | Contingent | FTT[.00000083], LUNA2[0], LUNA2_LOCKED[1.25084220], NFT [33976854726274 7554/FTX AU - we are here! #216526][1], NFT [38746367886 9129619/The Hill by FTX #5325][1], NFT [38807030102362 2606/FTX AU - we are here! #216547][1], NFT [45803817740484 1288/FTX Crypto Cup 2022 Key #11400][1], NFT [46637912160051 2368/Baku Ticket Stub #1635][1], NFT [47415273347614 3669/France Ticket Stub #1642][1], NFT [49226652756846 7850/Monza Ticket Stub #973][1], NFT [51172046354902 4300/Mexico Ticket Stub #594][1], NFT [53382294427303 9530/Singapore Ticket Stub #1696][1], NFT [56167414903480 1716/FTX AU - we are here! #216465][1], USD[0.00], USDT[0.07409412] | Yes | |
| 04587965 | Contingent, Disputed | NFT [36923394290583 7283/FTX AU - we are here! #63907][1] | | |
| 04587968 | Contingent, Disputed | NFT [50848375948040 90894/FTX AU - we are here! #63917][1] | | |
| 04587971 | | USD[0.00] | | |
| 04587972 | | NFT [35461148912303 0712/FTX EU - we are here! #146301][1], NFT [46972003318955 1994/FTX EU - we are here! #146655][1], NFT [49261736170 1193259/FTX EU - we are here! #63922][1], NFT [56281321469869 0142/FTX EU - we are here! #145988][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04587978 | Contingent | LUNA2[1.25554849], LUNA2_LOCKED[2.92961314], LUNC[273398.32709857], TRX[.001554], USD[0.00], USDT[0.00000083] | | |
| 04587985 | | TRX[0], XRP[0] | | |
| 04587986 | | NFT (355644287532707921/FTX AU - we are here! #63906)[1] | | |
| 04587987 | | NFT (308908057963908073/FTX AU - we are here! #63954)[1], NFT (493893015642851765/FTX EU - we are here! #180091)[1], NFT (545204767460046196/FTX EU - we are here! #180833)[1], NFT (556663455437129721/FTX EU - we are here! #182279)[1] | | |
| 04587990 | | NFT (390514218069145914/FTX AU - we are here! #63909)[1] | | |
| 04587991 | | NFT (547531513212240315/FTX AU - we are here! #63910)[1] | | |
| 04587995 | | NFT (566490450544663971/FTX AU - we are here! #63912)[1] | | |
| 04587996 | | NFT (363434869700532716/FTX AU - we are here! #63913)[1] | | |
| 04588004 | | FTT[25.085926], USDT[.404] | | |
| 04588006 | | NFT (565371050916298234/FTX AU - we are here! #63915)[1] | | |
| 04588007 | | NFT (500907977822147559/FTX AU - we are here! #63924)[1] | | |
| 04588010 | | NFT (408794296422933568/FTX AU - we are here! #63927)[1] | | |
| 04588013 | Contingent | APE[225.68380531], BTC[0.01386538], CRO[2146.57743469], DOGE[10514.07982696], ETH[4.0976543], ETHW[2.6666967], FTT[5.68445865], LUNA2[0.00000847], LUNA2_LOCKED[0.00001978], LUNC[1.84631962], NFT (350351133641836632/FTX Crypto Cup 2022 Key #662)[1], NFT (351516180725955592/Japan Ticket Stub #1956)[1], NFT (367247294953577020/Mexico Ticket Stub #1715)[1], NFT (409504908956498914/Singapore Ticket Stub #1030)[1], NFT (424382790892105969/The Hill by FTX #2938)[1], NFT (461238019381772876/Hungary Ticket Stub #124)[1], NFT (506434461269932639/Netherlands Ticket Stub #1167)[1], NFT (542559764831873380/France Ticket Stub #1314)[1], SLP[10796.24914804], SOL[.49541143], TONCOIN[300.29820409], USD[0.00], USDT[0.00000009] | Yes | |
| 04588014 | | NFT (523874598454567760/FTX AU - we are here! #63920)[1] | | |
| 04588017 | | NFT (305709417142143338/FTX AU - we are here! #63923)[1] | | |
| 04588020 | | NFT (458427494504426178/FTX AU - we are here! #63950)[1] | | |
| 04588021 | | NFT (453161313736342891/FTX AU - we are here! #63929)[1] | | |
| 04588025 | Contingent | ANC[0.08210800], ANC-PERP[0], CTX[0], ETH[.000319], ETHW[.000319], GST[.01], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006832], SOL[0], SOL-PERP[0], USD[2.01], USDT[01.261386771], XRP[1.68205800], XRP-PERP[0] | | |
| 04588030 | | MATIC[0], TRX[.000003], USDT[0] | | |
| 04588031 | | NFT (522689158507023815/FTX AU - we are here! #63937)[1] | | |
| 04588032 | | USDT[0.00003609] | Yes | |
| 04588037 | | NFT (315532982891514994/FTX AU - we are here! #63978)[1] | | |
| 04588038 | | BNB[0], BTC[0], ETH[0], MATIC[0], TRX[0.00077700], USD[0.00], USDT[0], WAVES[0], WAVES-PERP[0] | | |
| 04588042 | | ATLAS[1.66041968], AVAX[.01164311], USD[77.94] | | |
| 04588046 | | USD[0.01] | | |
| 04588048 | | BTC[0], USD[0.00] | | |
| 04588049 | | NFT (418680068338608210/FTX AU - we are here! #63947)[1] | | |
| 04588050 | Contingent, Disputed | BNB[0], TRX[1] | | |
| 04588060 | | BTC[0], DOGE[40.38364792], SHIB[43178.62490146], SPELL[0.60191899], USD[0.00] | | |
| 04588071 | Contingent | ACB[0], AKRO[1], ALGO[0], BAO[6], BICO[0], BITW[0], CGC[0], DFL[0], ENS[0.00001834], ETH[.00000001], ETHW[.00000001], KIN[4], LTC[.0000042], LUNA2[0.00000512], LUNA2_LOCKED[1.30902934], LUNC[1.1163349], MANA[0], MATIC[0], RSR[1], SAND[0], SOS[66753662.92858003], TRU[0], UBXT[1], USD[0.00], USDT[0.00004472] | Yes | |
| 04588072 | | NFT (457037289448789380/Japan Ticket Stub #1090)[1], NFT (482213013516779745/FTX Crypto Cup 2022 Key #19384)[1], NFT (498603462912453922/FTX AU - we are here! #63956)[1], XRP[20] | | |
| 04588073 | | USD[1.34] | | |
| 04588080 | | NFT (493867513669482039/FTX AU - we are here! #63948)[1] | | |
| 04588083 | | MANA[.00058318], TRX[.000861], USDT[102288.97201333], XRP[.01601731] | | |
| 04588084 | | 0 | | |
| 04588085 | | NFT (302916878951407509/FTX EU - we are here! #52303)[1], NFT (432412466390409561/FTX EU - we are here! #20667)[1], NFT (466623078908075580/FTX EU - we are here! #52362)[1] | | |
| 04588092 | | USD[0.00], USDT[0.66637711] | | |
| 04588093 | | SOL[0], TRX[.000007], USDT[0] | | |
| 04588094 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (472985811900542317/FTX AU - we are here! #63959)[1], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[19.44], USDT[0.00967181] | Yes | |
| 04588095 | | NFT (498617730368092696/FTX AU - we are here! #64036)[1] | | |
| 04588104 | | NFT (453012731295103380/FTX AU - we are here! #63966)[1] | | |
| 04588105 | | NFT (393311356030589264/FTX AU - we are here! #63967)[1] | | |
| 04588116 | Contingent | BTC[.02609478], LUNA2[4.59145962], LUNA2_LOCKED[10.71340579], LUNC[999800], TRX[.000001], USD[1.61], USDT[422.01000001] | | |
| 04588128 | | AKRO[2], ALPHA[1], BAO[1], BTC[.00000054], DENT[1], USD[0.00], USDT[5227.64787132] | Yes | |
| 04588130 | | NFT (403907062760304200/FTX AU - we are here! #63974)[1] | | |
| 04588135 | | AVAX[0], BAO[1], BTC[0.00039578], DOGE[0], KIN[1], NFT (315725231319278416/FTX EU - we are here! #272673)[1], NFT (380394773514174110/FTX EU - we are here! #272694)[1], NFT (389411147360059425/FTX EU - we are here! #272679)[1], TRX[1], USDT[0] | Yes | |
| 04588143 | Contingent | AAVE[.00990785], AAVE-PERP[0], APE[10.096314], APE-PERP[0], CVX[.09426827], CVX-PERP[0], ETH[0.10897022], ETHW[0.10897022], FTT[4.099259], LINK[10], LUNA2[0.14004163], LUNA2_LOCKED[0.32676380], LUNC[30494.36], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SHIB[100000], SOL-PERP[0], TRX[.000778], USD[0.00], USDT[1130.17698953], XPL[49.948187] | | |
| 04588150 | | BAO[2], BTC[0.00342506], ETH[.00307315], ETHW[.00303208], KIN[2], USD[0.00] | Yes | |
| 04588160 | | 0 | | |
| 04588162 | | NFT (291923681504585869/FTX EU - we are here! #162677)[1], NFT (333713229260971612/FTX AU - we are here! #63996)[1], NFT (367187465963374309/FTX EU - we are here! #162065)[1], NFT (450926774210020661/FTX EU - we are here! #162744)[1] | | |
| 04588163 | | EUR[0.00], TRX[.000777], USDT[0.00000001] | | |
| 04588164 | | NFT (334396585321631716/FTX AU - we are here! #63983)[1] | | |
| 04588169 | | BRZ[7.20106668], BTC[0], ETH[0], FTT[.099981], USDT[0.00035667] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04588170 | | BTC[.25301456], MATIC[1.00949345], TRX[.000778], USDT[1313.86851912] | Yes | |
| 04588172 | | POLIS[571.78562], USD[0.75], USDT[0] | | |
| 04588179 | | ETH[0.00100000], ETHW[0.00100000], FTT[0.00183651], TRX[.000006], USD[0.73] | | |
| 04588182 | | NFT (547609068348655109/FTX AU - we are here! #63988)[1] | | |
| 04588192 | | NFT (494389781821476307/FTX AU - we are here! #63997)[1] | | |
| 04588194 | | NFT (514408027953918385/FTX AU - we are here! #63995)[1] | | |
| 04588198 | Contingent | ETH[0.00200000], ETH-PERP[0], ETHW[0.00200000], FTT[501.46758], SRM[4.60150097], SRM_LOCKED[79.63849903], TRX[.001582], USD[21.73], USDT[66.84612180] | | |
| 04588200 | | APE-PERP[0], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], KBTT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REEF-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.001554], USD[0.00], USDT[0], VET-PERP[0] | | |
| 04588202 | | NFT (418720815677832035/FTX AU - we are here! #67468)[1] | | |
| 04588204 | | NFT (425293842913807783/FTX EU - we are here! #166079)[1], NFT (461495263617994466/FTX EU - we are here! #165725)[1], NFT (475972205656353656/FTX EU - we are here! #165809)[1], NFT (532136083662264062/FTX AU - we are here! #63998)[1] | | |
| 04588205 | | USD[0.00] | | |
| 04588206 | | ETH[.00000001], LTC[0], TRX[.000068], USDT[28.56921302] | | |
| 04588209 | | NFT (439482104143864368/FTX AU - we are here! #64000)[1] | | |
| 04588210 | | NFT (333160516504820467/FTX EU - we are here! #211422)[1], NFT (383837808117699097/FTX EU - we are here! #211478)[1], NFT (386564016612605416/The Hill by FTX #10293)[1], NFT (448501189649188567/FTX AU - we are here! #64003)[1], NFT (500866116608678555/FTX EU - we are here! #211501)[1] | | |
| 04588213 | | BCH[.001] | | |
| 04588219 | | NFT (390656583705365370/FTX AU - we are here! #64005)[1] | | |
| 04588236 | | BNB[.0095], TONCOIN[299.4], TRX[47.9904], USD[0.15] | | |
| 04588238 | | NFT (321067470108804279/FTX AU - we are here! #64007)[1] | | |
| 04588241 | | NFT (554687313795006829/FTX AU - we are here! #64011)[1] | | |
| 04588244 | | NFT (408915128822124082/FTX AU - we are here! #64009)[1] | | |
| 04588246 | | BIT[6626.60810312], BTC[.00000699], FTT[176.06612988], MNGO[11852.2692178], SOL[.00001546], TRX[.000784], USD[0.07], USDT[.13269542] | Yes | |
| 04588254 | | NFT (489671124444158891/FTX AU - we are here! #64013)[1] | | |
| 04588256 | | NFT (358085981683105662/FTX AU - we are here! #64012)[1] | | |
| 04588263 | | NFT (357089677067088797/FTX AU - we are here! #64015)[1] | | |
| 04588264 | Contingent, Disputed | NFT (354107503839449237/FTX AU - we are here! #64016)[1] | | |
| 04588266 | Contingent | BTC[0.00009747], BTC-PERP[0], CEL-PERP[0], DOGE[.28827413], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[232.10041050], LOOKS-PERP[0], LTC[.00288442], LTC-PERP[0], LUNA2[.00055721], LUNA2_LOCKED[36.20419258], NFT (324997654209666352/The Hill by FTX #36789)[1], PROM-PERP[0], USD[0.57], USDT[0.00000001] | Yes | |
| 04588274 | | ETH[.00000001], FTT[0], MATIC[0], USDT[0] | | |
| 04588279 | | USD[1.10], USDT[.00047824] | | |
| 04588281 | | NFT (394340793181448300/FTX AU - we are here! #64018)[1] | | |
| 04588287 | | NFT (534396391976086866/FTX AU - we are here! #64019)[1] | | |
| 04588291 | | APE[0.16269832], BTC[0], FTT[.00006464], SOL[0.04441621] | Yes | |
| 04588294 | | NFT (378970734209047818/FTX AU - we are here! #64020)[1] | | |
| 04588299 | | NFT (335210742055182151/FTX AU - we are here! #64023)[1] | | |
| 04588302 | | BTC[.000095], USDT[0] | | |
| 04588304 | | NFT (433123690258318705/The Hill by FTX #6852)[1] | | |
| 04588306 | | APT[.661438], ETH[0], ETH-PERP[0], ETHW[.0006142], HT[.032473], TONCOIN[.09718], TRX[.010137], USD[0.11], USDT[0] | | |
| 04588308 | | NFT (486592601900535509/FTX AU - we are here! #64022)[1] | | |
| 04588312 | | NFT (367069612679947257/FTX AU - we are here! #64025)[1] | | |
| 04588316 | | USDT[2] | | |
| 04588324 | | NFT (387843622226250438/FTX AU - we are here! #64027)[1] | | |
| 04588325 | | BTC[.23220007], ETH[2.58786952], TRX[2.000152], USD[463.37], USDT[103.576805] | Yes | |
| 04588328 | | ETH[.00054387], USD[0.57], USDT[8.61088479] | | |
| 04588330 | | USD[0.66] | | |
| 04588340 | | USD[0.06] | Yes | |
| 04588345 | | NFT (355819210205727553/FTX AU - we are here! #64030)[1] | | |
| 04588347 | | NFT (293888110368310772/FTX AU - we are here! #234622)[1], NFT (514629597978877238/FTX AU - we are here! #234633)[1], NFT (548663612946350758/FTX AU - we are here! #234595)[1] | | |
| 04588351 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.01], USDT[2229.50032111], XRP-PERP[0] | | |
| 04588352 | | BAO[4], KIN[1], NFT (326131926402487698/FTX AU - we are here! #205375)[1], NFT (386829033391451129/The Hill by FTX #15544)[1], NFT (472356160240680645/FTX EU - we are here! #44269)[1], NFT (512380960240705678/FTX Crypto Cup 2022 Key #10279)[1], NFT (519751241944408237/FTX EU - we are here! #44069)[1], USD[0.00] | Yes | |
| 04588354 | | NFT (457915199937948988/FTX AU - we are here! #64064)[1] | | |
| 04588357 | | NFT (454332046118165716/FTX AU - we are here! #64031)[1] | | |
| 04588365 | | NFT (458064243710357721/FTX AU - we are here! #64033)[1] | | |
| 04588366 | | USD[0.00], USDT[78.70040900] | | |
| 04588372 | | BNB[0], BTC[0], TRX[12.65468625], USD[0.00], USDT[10.75970109] | | |
| 04588373 | | NFT (357247104588017828/FTX AU - we are here! #64034)[1] | | |
| 04588377 | | NFT (342548793683251188/FTX EU - we are here! #264028)[1], NFT (368142591656001429/The Hill by FTX #28829)[1], NFT (421866001202228488/FTX Crypto Cup 2022 Key #9702)[1], NFT (425550253071530493/FTX AU - we are here! #64039)[1], NFT (575871219141917528/FTX EU - we are here! #264032)[1] | | |
| 04588380 | | NFT (484984775546058289/FTX AU - we are here! #64054)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04588381 | | APT[5.77096549], EUR[0.01], HMT[280], NFT (386716622223648627/FTX Crypto Cup 2022 Key #7873)[1], TONCOIN[44.6], TRX[.000797], USD[0.00], USDT[42.04855842] | | USDT[1.04313261] |
| 04588383 | | TRX[.002337], USDT[1108.29477746] | Yes | |
| 04588384 | | NFT (446814567178998451/FTX AU - we are here! #64038)[1] | | |
| 04588385 | | FTT[0.19436019], TRX[.001555], USD[0.10], USDT[0.10004644] | Yes | |
| 04588391 | | ADA-PERP[0], DOGE[0.17812633], FTT[.00066286], SOL[.00430055], USD[0.66] | | |
| 04588393 | | BOBA[.0648245], USD[0.06] | | |
| 04588396 | | NFT (452414945534130025/FTX AU - we are here! #64040)[1] | | |
| 04588397 | | BNB[0], BTC[0], FTT[25.12312735], JPY[0.00], PAXG[0], USD[0.00], USDT[0.00000001], XRP[8540.69831849] | | |
| 04588398 | | BNB[.009912], EDEN-PERP[0], ETH[.053], ETHW[.053], USD[0.41] | | |
| 04588401 | Contingent | ANC-PERP[0], CEL-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0.00003853], GAL-PERP[0], KNC-PERP[0], LUNA2[0.00029553], LUNA2_LOCKED[0.00068957], REEF-PERP[0], SAND-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[20.33], USDT[0], USTC[0.04183413], USTC-PERP[0] | | |
| 04588402 | | NFT (489392082063257701/FTX AU - we are here! #64041)[1] | | |
| 04588405 | | TRX[1.000002] | | |
| 04588407 | | NFT (408973877029515573/FTX AU - we are here! #64043)[1] | | |
| 04588411 | | BAO[1], ETH[.01340866], ETHW[.01324438], KIN[1], SOL[.40539899], USD[0.00] | Yes | |
| 04588414 | | NFT (481417389937753628/FTX AU - we are here! #64044)[1] | | |
| 04588422 | | NFT (356911712023282188/FTX AU - we are here! #64046)[1] | | |
| 04588425 | | NFT (418937457934473581/FTX AU - we are here! #64047)[1] | | |
| 04588428 | | NFT (294114666953406532/FTX EU - we are here! #147174)[1], NFT (320315817749843605/FTX EU - we are here! #147047)[1], (451783135928258023/FTX EU - we are here! #147117)[1], NFT (526112309477942249/FTX AU - we are here! #64065)[1] | | |
| 04588432 | | NFT (477689728017183664/FTX AU - we are here! #64061)[1] | | |
| 04588435 | Contingent | LUNA2[0.14266239], LUNA2_LOCKED[0.33287891], LUNC[31065.035814], NFT (310605240878817462/FTX EU - we are here! #1319)[1], NFT (340792129227746572/FTX EU - we are here! #2573)[1], NFT (555938818864370164/FTX EU - we are here! #2475)[1], USDT[0.00085807] | | |
| 04588437 | | NFT (365331595139829949/FTX AU - we are here! #64061)[1] | | |
| 04588439 | | BRZ[.00439914], TRX[.003852], USDT[0] | | |
| 04588440 | | NFT (493312211094139460/FTX AU - we are here! #64051)[1] | | |
| 04588442 | | NFT (409384759153379180/FTX AU - we are here! #64050)[1] | | |
| 04588444 | | NFT (558980157378614605/FTX AU - we are here! #64059)[1] | | |
| 04588445 | | NFT (307911559656413359/FTX EU - we are here! #187991)[1], NFT (321111348751930569/FTX EU - we are here! #187938)[1], NFT (538445042350006845/FTX EU - we are here! #187764)[1] | | |
| 04588449 | | TRX[4.990001] | | |
| 04588452 | | NFT (378683535583128399/FTX AU - we are here! #64055)[1] | | |
| 04588459 | | APE[3.53637117], SOL[.50070223], USDT[0.00000006] | | |
| 04588460 | Contingent, Disputed | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], IOST-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RON-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[1.94], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 04588464 | | NFT (325199191371083424/FTX EU - we are here! #2841)[1], NFT (448628523468980885/FTX EU - we are here! #2367)[1], NFT (559769513647256500/FTX EU - we are here! #23423)[1], USDT[0] | | |
| 04588467 | | NFT (322694146443068524/FTX EU - we are here! #203926)[1], NFT (337266525280520163/FTX EU - we are here! #204613)[1], NFT (444885701967842072/FTX EU - we are here! #204484)[1] | | |
| 04588474 | | NFT (532628690678831689/FTX AU - we are here! #64062)[1] | | |
| 04588478 | | 0 | | |
| 04588483 | | USDT[0] | | |
| 04588484 | | AKRO[1], ETH[.00000001], TRU[1], USD[0.00] | | |
| 04588485 | | USD[0.00] | | |
| 04588488 | | FTT[9.9], USD[2.40] | | |
| 04588493 | Contingent | BTC[0], ETH-PERP[0], FTT[0], LUNA2[0.15209602], LUNA2_LOCKED[0.35489073], USD[0.00] | | |
| 04588494 | | DENT[1], SOL[0], TRX[.553822], USDT[0.18101730] | Yes | |
| 04588496 | | LUNC[0], USTC[0] | | |
| 04588498 | | BRZ[0.99895191], BTC[.0010825], ETH[.1986], ETHW[.1986], USD[1.55] | | |
| 04588501 | | ETH[0], TRX[.000001], USD[8.08], XPLA[259.9544] | | |
| 04588502 | | USD[0.06] | | |
| 04588508 | | NFT (456081041207898788/FTX Crypto Cup 2022 Key #16291)[1], NFT (465598510857919860/The Hill by FTX #33654)[1] | | |
| 04588515 | | NFT (504006618314520878/FTX EU - we are here! #26842)[1], NFT (524274300249978633/FTX EU - we are here! #25366)[1], NFT (552105417187885463/FTX AU - we are here! #64075)[1], NFT (566647107567587259/FTX Crypto Cup 2022 Key #11531)[1], NFT (569237724818424902/FTX EU - we are here! #26560)[1] | | |
| 04588523 | | BTC[0] | | |
| 04588525 | Contingent | ADABULL[.06708], AGLD[.0483], ASDBEAR[95200], ASDBULL[80.06], ATOMBULL[4646.8], AUDIO[.704], BEAR[663.22], BULL[.00048102], CEL[.06116], COMPBULL[33308], DODO[.0048], DOGEBEAR2021[.83174], DOGEBULL[.02972], EOSBEAR[20000], ETHBULL[.0922886], ETHW[41.1297724], FTT[.06358], GRTBEAR[716.2], GRTBULL[2950.2], KNCBULL[81.3388], LTCBEAR[.44], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005798], MATICBEAR2021[3266.18], POLIS[.0508], THETABULL[5.948], TOMOBEAR2021[.03706], TOMOBULL[5178], USD[0.10], USDT[0], ZECBEAR[66.284] | | |
| 04588537 | | NFT (412446257333454159/FTX EU - we are here! #148733)[1], NFT (493234544274818275/FTX EU - we are here! #148968)[1], NFT (507600130120777119/FTX EU - we are here! #149075)[1] | | |
| 04588538 | | NFT (306903498827460208/FTX AU - we are here! #64069)[1] | | |
| 04588539 | | NFT (550037380202499433/FTX AU - we are here! #64069)[1] | | |
| 04588540 | | KIN[1], TRX[.000001], USD[0.00], USDT[.00000001] | | |
| 04588542 | | NFT (348068680374433409/FTX AU - we are here! #157725)[1], NFT (378322187458931265/FTX AU - we are here! #157116)[1], NFT (465766436454065636/The Hill by FTX #10861)[1], NFT (484060320730095061/FTX AU - we are here! #157545)[1], NFT (542264386758275744/FTX AU - we are here! #64081)[1] | | |
| 04588543 | | ATLAS[950], USD[0.47], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04588545 | | TRX[.001556] | | |
| 04588551 | | BTC[.0202051], TRX[.001554] | | |
| 04588554 | | BTC[.00009496], ETH[.000975], SOL[.009998], TRX[.002593], USD[9.25], USDT[89.04896802] | | |
| 04588555 | | SOL[0], TRX[43.03844838] | | |
| 04588557 | Contingent, Disputed | NFT (417362366198282759/FTX AU - we are here! #64073)[1] | | |
| 04588559 | | NFT (461795838477904430/FTX Crypto Cup 2022 Key #15100)[1] | | |
| 04588564 | | BTC[.0357], FTT[9.5], USD[454.56] | | |
| 04588565 | | USD[0.01], USDT[.0004827] | Yes | |
| 04588570 | | ETHW[.0004], SOL[.005], TRX[.001885], USD[0.00], USDT[224.98140243] | | |
| 04588572 | | ETH[0], FTT[0], MATIC[1.29466722], USD[0.00], USDT[0] | | |
| 04588575 | | NFT (464739343360167579/FTX AU - we are here! #64074)[1] | | |
| 04588579 | Contingent | DOGE[.7848], DOT[.0984], LINA[8.944], LUNA2[0.03667680], LUNA2_LOCKED[0.08557922], LUNC[8054.2033018], STG[.1396], TRX[38.31704909], USD[.01], USDT[.6800345] | Yes | |
| 04588585 | | NFT (339338469936281372/FTX AU - we are here! #64076)[1] | | |
| 04588587 | Contingent, Disputed | NFT (335481770175471827/FTX AU - we are here! #64077)[1] | | |
| 04588588 | Contingent, Disputed | DOGE[0], LTC[0], USD[0.00], USDT[0] | | |
| 04588596 | | NFT (383309265236006057/FTX AU - we are here! #64079)[1] | | |
| 04588597 | | USD[0.00] | | |
| 04588598 | | NFT (348887005778628651/FTX EU - we are here! #83708)[1], NFT (417673535735520825/FTX EU - we are here! #64086)[1], NFT (557221260498510496/FTX EU - we are here! #83552)[1], NFT (566111443297712682/FTX EU - we are here! #83289)[1] | | |
| 04588602 | | TRX[.001555], USD[25.96], USDT[26.28993264] | Yes | |
| 04588605 | | NFT (297459665184627009/FTX AU - we are here! #64080)[1] | | |
| 04588605 | | NFT (315211140959930330/FTX EU - we are here! #64099)[1], NFT (315357938854141124/FTX EU - we are here! #238011)[1], NFT (373952706923690855/FTX EU - we are here! #237985)[1], NFT (411613275505078853/FTX EU - we are here! #237965)[1] | | |
| 04588606 | Contingent | APE[1.57265908], BRZ[33.7515269], BTC[0], DOT[10.02092155], ETH[0.00052340], ETHW[0.00052340], FTT[0.00290826], KIN[1], LUNA2[0.56163667], LUNA2_LOCKED[1.31048558], LUNC[29.95419044], MATIC[132.72188024], SOL[4.265621], USD[0.12], USDT[0.00020722], XRP[2.37832116] | Yes | |
| 04588610 | | BTC[.02049518], BTC-PERP[0], TRX[.000778], USD[2.15], USDT[87.42433712] | | |
| 04588611 | | NFT (532341837430418210/FTX AU - we are here! #64083)[1] | | |
| 04588612 | | NFT (532801622181567021/FTX AU - we are here! #64082)[1] | | |
| 04588619 | | NFT (334020923919711994/FTX AU - we are here! #64084)[1] | | |
| 04588620 | | NFT (389566644625087438/FTX EU - we are here! #217602)[1], NFT (439197503394828491/FTX EU - we are here! #217714)[1], NFT (441738706348974549/FTX AU - we are here! #64096)[1], NFT (493807299416953143/FTX EU - we are here! #217389)[1], USD[17.19] | | |
| 04588626 | | NFT (401003768366694966/FTX AU - we are here! #64085)[1] | | |
| 04588632 | | NFT (355305459547920115/FTX EU - we are here! #251458)[1], NFT (364416330786306324/FTX EU - we are here! #251464)[1], NFT (536277341458588569/FTX EU - we are here! #251471)[1] | | |
| 04588634 | | NFT (458033305141547666/FTX AU - we are here! #64088)[1] | | |
| 04588639 | | NFT (482347388346774059/FTX AU - we are here! #64089)[1] | | |
| 04588641 | | BTC[.00000931], USD[0.84] | | |
| 04588647 | | NFT (297782365147857763/FTX EU - we are here! #160409)[1], NFT (303011518183584864/FTX EU - we are here! #160245)[1], NFT (515776091608345957/FTX EU - we are here! #161580)[1], NFT (564157259168021431/FTX AU - we are here! #64106)[1] | | |
| 04588650 | | NFT (382113596842819359/FTX AU - we are here! #64090)[1] | | |
| 04588651 | | USDT[0] | | |
| 04588652 | | AKRO[1], KIN[1], NFT (334186125036434365/FTX EU - we are here! #157697)[1], NFT (411680770815452123/FTX EU - we are here! #158082)[1], NFT (506572490169617119/FTX EU - we are here! #157961)[1], USD[0.41], USDT[0] | | |
| 04588659 | | NFT (385509970660213903/FTX AU - we are here! #64091)[1] | | |
| 04588660 | | BAO[1], BTC[0.00303965], TONCOIN[.00034503] | | |
| 04588664 | | NFT (331584156137225569/FTX AU - we are here! #64094)[1] | | |
| 04588670 | | NFT (397479519405430213/FTX AU - we are here! #64095)[1] | | |
| 04588677 | | BTC-PERP[0], USD[0.00] | | |
| 04588678 | | NFT (302057403599781816/FTX AU - we are here! #64097)[1] | | |
| 04588682 | | USDT[0] | | |
| 04588687 | | NFT (299098006199309083/FTX AU - we are here! #64098)[1] | | |
| 04588688 | | AKRO[2], BAO[19], BTC[0.02595241], DOGE[388.30669264], FTT[2.70977940], KIN[25], TRX[3], UBXT[1], USD[0.06] | Yes | |
| 04588700 | | NFT (368941764079042654/FTX AU - we are here! #64101)[1] | | |
| 04588706 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], BTC[0], FTM-PERP[0], GRT-PERP[0], LUNC-PERP[0], RUNE-PERP[0], USD[0.11] | | |
| 04588707 | | ETH[0], ETHW[2.54490694], SOL[0], TRX[.000777], USD[0.00], USDT[0.00000052] | Yes | |
| 04588708 | | NFT (291758951607127475/FTX AU - we are here! #64103)[1] | | |
| 04588709 | | NFT (365447365746120598/FTX EU - we are here! #184813)[1], NFT (457612198859039768/FTX EU - we are here! #184766)[1], NFT (525319594690770843/FTX EU - we are here! #184853)[1] | | |
| 04588712 | | 0 | | |
| 04588723 | | BAO[3], BNB[.00000001], KIN[1], SHIB[90320.63309905], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04588725 | | NFT (519159482771589685/FTX AU - we are here! #64107)[1] | | |
| 04588731 | | NFT (317149372439251993/FTX EU - we are here! #115136)[1], NFT (360352163741551424/FTX AU - we are here! #64124)[1], NFT (522987212999969501/FTX EU - we are here! #114825)[1], NFT (553956144980273453/FTX EU - we are here! #115518)[1] | | |
| 04588734 | | NFT (454821533089808166/FTX EU - we are here! #224484)[1], NFT (498129816781624203/FTX EU - we are here! #224538)[1], NFT (529763614026724990/FTX EU - we are here! #224527)[1], USDT[0.12242009] | | |
| 04588745 | | BNB[0], NFT (327439487457970233/FTX EU - we are here! #236326)[1], NFT (483759681740412981/FTX EU - we are here! #236320)[1], TRX[.740586] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04588748 | Contingent, Disputed | NFT (41536903921665286/FTX AU - we are here! #64117)[1] | | |
| 04588749 | | FTT-PERP[0], USD[116.22], USDT[1.96921475], XRP[.4183] | | |
| 04588753 | | GMT-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 04588760 | | BTC[0], NFT (32108065478362879?/FTX EU - we are here! #137921)[1], NFT (40974013008577573?/FTX EU - we are here! #137603)[1], NFT (52135291062650981?5/FTX EU - we are here! #138008)[1], USD[0.00], USDT[0] | Yes | |
| 04588772 | | NFT (33390007080981042/FTX EU - we are here! #161716)[1], NFT (39708054136583419/FTX AU - we are here! #64114)[1], NFT (40902436536547364?7/FTX EU - we are here! #161429)[1], NFT (44149588194885608/FTX EU - we are here! #162731)[1] | | |
| 04588776 | | ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.0472163], USD[0.10], XRP-PERP[0], ZIL-PERP[0] | | |
| 04588784 | | BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0417[0], TRX[.001555], USD[0.00] | | |
| 04588786 | | NFT (35383202074326241?3/FTX EU - we are here! #162232)[1], NFT (39018323597301274?7/FTX EU - we are here! #162383)[1], NFT (41604163264175640?0/FTX EU - we are here! #64120)[1], NFT (52397585508690696?9/FTX EU - we are here! #162453)[1] | | |
| 04588790 | | DENT[1], KIN[1], UMEE[1109.91158342], USDT[0] | Yes | |
| 04588792 | Contingent | ATOM-PERP[-13.95], BCH[103.34087318], BTC[6.29480702], ETH[.00000198], FTT[226.56098268], LUNA2[0.00349976], LUNA2_LOCKED[0.00816611], SGD[0.00], USD[13081.60], USDT[3032.30037444], USTC[.49540873] | Yes | |
| 04588799 | | BNB[0], BRZ[10.85000000], BTC[0], BTC-PERP[0], ETH[0], KNC[0], LTC[0.00000020], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.03907505] | | |
| 04588804 | | NFT (53917071269338563?1/FTX AU - we are here! #64126)[1] | | |
| 04588808 | | NFT (40261457976124610?5/FTX AU - we are here! #64128)[1] | | |
| 04588831 | | NFT (40011168295923782?3/FTX AU - we are here! #64127)[1] | | |
| 04588832 | | TRX[.001554], USDT[14.97851445] | | |
| 04588836 | Contingent, Disputed | NFT (41580023240879336?0/FTX AU - we are here! #64135)[1] | | |
| 04588837 | | NFT (36496524087752511?8/FTX AU - we are here! #64129)[1] | | |
| 04588839 | | AKRO[1], BAO[5], CHZ[1], DOGE[1.00718312], KIN[3], TRX[3], UBXT[1], USDT[0] | Yes | |
| 04588841 | | NFT (52696468045909539?0/FTX AU - we are here! #64131)[1] | | |
| 04588845 | | NFT (41242549134050171?6/FTX AU - we are here! #64132)[1] | | |
| 04588846 | | ATLAS[39.832], USD[0.13] | | |
| 04588851 | | NFT (56661685073897047?3/FTX AU - we are here! #64149)[1] | | |
| 04588853 | | BTC[.03377988], ETH[.01033775], ETHW[.01033775], FTT[0.08386184], USDT[93.38483118] | | |
| 04588854 | | USDT[9.38668483] | | |
| 04588859 | | ETH[.029994], ETHW[.029994], FTT[2.10959417], USD[1335.46], USDT[0], XRP[265] | | |
| 04588860 | | TRX[.002331], USDT[.455395] | | |
| 04588861 | | USDT[45.90777968] | | |
| 04588864 | | NFT (31992809697129702?2/FTX AU - we are here! #64136)[1] | | |
| 04588865 | Contingent | ETH[.99988885], ETHW[.99988885], LUNA2[0.77591533], LUNA2_LOCKED[1.81046910], LUNC[2.499525], SOL[1.99962], USD[17.20] | | |
| 04588867 | | NFT (47961361936180558?1/FTX AU - we are here! #64137)[1] | | |
| 04588872 | | USD[21.03] | Yes | |
| 04588880 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04588882 | | NFT (35694814189610441?6/FTX AU - we are here! #45491)[1], NFT (41143732666249291?3/FTX EU - we are here! #45302)[1], NFT (52781367331231118?7/FTX EU - we are here! #45558)[1] | | |
| 04588889 | | TRX[.001556] | | |
| 04588902 | | NFT (41957291827036151?9/The Hill by FTX #800)[1] | | |
| 04588910 | | AKRO[1], ATOM[.07154574], BAO[5], BAT[1], BIT[517.48057765], DENT[1], ETHW[26.9200714], FTT[.00001832], KIN[5], NFT (29468106271779490?8/FTX EU - we are here! #213382)[1], NFT (38528006827934342?2/The Hill by FTX #13601)[1], NFT (38955995271673692?2/FTX EU - we are here! #213394)[1], NFT (53295969969691682?1/FTX EU - we are here! #213409)[1], SOL[1.00668433], TRX[1.000805], UBXT[2], USD[0.00], USDT[59.55464416] | Yes | |
| 04588917 | | USD[0.01] | | |
| 04588923 | | ETH[0] | | |
| 04588927 | | NFT (50366960213490828?3/FTX AU - we are here! #64152)[1] | | |
| 04588930 | | NFT (32431583028409219?6/FTX AU - we are here! #79892)[1], NFT (35623523595700447?3/FTX EU - we are here! #80010)[1], NFT (40027099038480935?8/FTX EU - we are here! #80113)[1], NFT (52609668706813272?2/The Hill by FTX #17320)[1], USD[0.00], USDT[0] | Yes | |
| 04588934 | | TRX[.001554] | | |
| 04588936 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.25942354], LUNA2_LOCKED[0.60532159], LUNC[54634.23188], SOL-PERP[0], USD[0.00], USDT[0], USTC[1.2064], WAVES-PERP[0] | | |
| 04588937 | Contingent | AAVE[.00000074], APE[0], AVAX[.00000147], ETH[0], ETHW[0.00000362], GBP[0.00], LUNA2[0.00001703], LUNA2_LOCKED[4.20218063], LUNC[0], RNDR[.00006438], SOL[0], STG[0.000424], USD[0.00], USDT[0], USTC[0] | Yes | |
| 04588957 | | NFT (50376952991828158?7/FTX AU - we are here! #64168)[1] | | |
| 04588960 | | BCH[.00016307], BTC[0.00020000], FTT[0.00432139], LTC[.00191168], USD[2.03] | Yes | |
| 04588964 | | SOL[0], TRX[0.40531100], USD[0.00] | | |
| 04588971 | | NFT (53425769915172358?1/FTX AU - we are here! #64150)[1] | | |
| 04588975 | | NFT (30173656975530927?1/FTX AU - we are here! #64151)[1] | | |
| 04588977 | | NFT (36735850031599385?9/FTX AU - we are here! #64153)[1] | | |
| 04588983 | | NFT (34585619068257613?1/FTX AU - we are here! #64154)[1] | | |
| 04588985 | | NFT (40044516224898430?2/FTX AU - we are here! #64155)[1] | | |
| 04588987 | | NFT (38636427994864811?5/FTX AU - we are here! #64156)[1] | | |
| 04588988 | | USD[0.00], USDT[0] | | |
| 04588993 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04588994 | | BAO[1], KIN[2], MATIC[0.00001653], SOL[0.00009604], TRX[.000028], USD[0.00], USDT[0] | Yes | |
| 04589000 | | BTC[0], USDT[0.00007586] | | |
| 04589001 | | NFT (368224004531650881/FTX EU - we are here! #186264)[1], NFT (487536741850782329/FTX EU - we are here! #186177)[1], NFT (509213173733287795/FTX EU - we are here! #64161)[1], USD[31.67] | | |
| 04589003 | | BTC[.00000259], TRX[.002455], USDT[0] | | |
| 04589018 | | NFT (569975754517541732/FTX AU - we are here! #64160)[1] | | |
| 04589022 | | NFT (293140980598976703/FTX AU - we are here! #64162)[1] | | |
| 04589024 | | AKRO[1], BAO[1], CAD[0.00], DENT[1], USDT[48.32165100] | Yes | |
| 04589027 | | BRZ[.00089116], TRX[.000006], USD[0.14], USDT[0.15430693] | | |
| 04589029 | | NFT (361868148704545873/FTX AU - we are here! #64164)[1] | | |
| 04589041 | | NFT (463406934462563242/FTX AU - we are here! #64166)[1] | | |
| 04589044 | | TRX[148], USD[23.00] | | |
| 04589047 | | NFT (384841315589770352/FTX AU - we are here! #64167)[1] | | |
| 04589048 | | ATLAS[4208.8916581], BAO[1], KIN[1], TRX[.000777], USD[0.00], USDT[0.00001400] | Yes | |
| 04589052 | | NFT (317755595006446865/FTX AU - we are here! #64169)[1] | | |
| 04589055 | | SOL[.00000001], TRX[0] | | |
| 04589062 | | AAVE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BRZ[.15935214], BRZ-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTT[0.00020496], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04589072 | | NFT (530922019417771737/FTX AU - we are here! #64171)[1] | | |
| 04589074 | | NFT (505891924927847711/FTX AU - we are here! #64172)[1] | | |
| 04589075 | | NFT (296912836613359922/FTX EU - we are here! #223820)[1], NFT (305913011635082522/FTX EU - we are here! #223778)[1], NFT (459665281767118743/FTX EU - we are here! #223840)[1], NFT (468932145402624691/FTX AU - we are here! #64174)[1], NFT (493604140603011735/FTX Crypto Cup 2022 Key #6178)[1] | | |
| 04589079 | | NFT (563285577507866371/FTX AU - we are here! #64176)[1] | | |
| 04589081 | | TONCOIN[.2] | | |
| 04589095 | | BTC[0], USD[0.00] | | |
| 04589103 | | NFT (444510010579304960/FTX AU - we are here! #64191)[1] | | |
| 04589110 | | NFT (394344967724234916/FTX AU - we are here! #64189)[1] | | |
| 04589136 | | NFT (371058764893658651/FTX AU - we are here! #64208)[1] | | |
| 04589156 | | NFT (403036622618393859/FTX AU - we are here! #64226)[1] | | |
| 04589168 | | NFT (322501375471264319/FTX AU - we are here! #64240)[1] | | |
| 04589182 | | NFT (423808065984517754/FTX AU - we are here! #64246)[1] | | |
| 04589208 | | NFT (475236172161167488/FTX AU - we are here! #64271)[1] | | |
| 04589212 | | NFT (289547340075622870/FTX AU - we are here! #64273)[1] | | |
| 04589215 | | NFT (547350757808654423/FTX AU - we are here! #64274)[1] | | |
| 04589216 | | NFT (377294521142894303/FTX AU - we are here! #64275)[1] | | |
| 04589292 | Contingent | BNB[0], ETH[0], LUNA2[0.03061937], LUNA2_LOCKED[0.07144520], LUNC[6667.432947], NFT (337291793810402089/FTX EU - we are here! #212730)[1], NFT (457067312906833964/FTX EU - we are here! #212706)[1], NFT (535621851532556324/FTX EU - we are here! #212742)[1], USDT[0] | | |
| 04589334 | | FTT[11.57423397], TONCOIN[231.36939386], USDT[0.00000037] | | |
| 04589335 | | NFT (358476758818606458/The Hill by FTX #29850)[1] | | |
| 04589362 | | USD[0.01] | | |
| 04589417 | | STG[.73058], USD[2.35], USDT[.00057554] | | |
| 04589428 | Contingent | BTC[0], ETH[0], ETHW[0], LUNA2[0.01969216], LUNA2_LOCKED[0.04594838], MATIC[0], USD[0.00], USDT[0.00003299] | | |
| 04589535 | | BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00301582], BTC-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04589622 | | NFT (540177123535318313/The Hill by FTX #31046)[1] | | |
| 04589670 | | ETH[0] | | |
| 04589673 | | NFT (399033036891361738/FTX AU - we are here! #64663)[1] | | |
| 04589746 | | BNB[0], NFT (329494598821359577/FTX EU - we are here! #222685)[1], NFT (331089485971827377/FTX EU - we are here! #222704)[1], NFT (465298880615930857/FTX EU - we are here! #222645)[1], TRX[0], USDT[1.78766559] | | |
| 04589764 | | NFT (510300922891404874/FTX Crypto Cup 2022 Key #10381)[1] | | |
| 04589772 | | NFT (305087432547856722/FTX EU - we are here! #114061)[1], NFT (316160452833969767/FTX EU - we are here! #110659)[1], NFT (349330618965056512/FTX AU - we are here! #114174)[1], NFT (455331294380759740/FTX AU - we are here! #67301)[1] | | |
| 04589790 | | AKRO[1], BAO[2], DENT[1], DOT[11.54026029], NFT (303953645788518802/FTX EU - we are here! #221195)[1], NFT (478137960434577649/FTX EU - we are here! #221259)[1], NFT (565593241392456376/FTX EU - we are here! #221239)[1], TOMO[1.00350375], USD[0.00], USDT[0.00271355] | Yes | |
| 04589952 | | APE[.14789655], AVAX[.0116167], BTC[.00002228], DOGE[7.41202821], ETH[.0006664], ETHW[.00066325], SOL[.00978733], USD[0.00] | Yes | |
| 04590010 | | BAO[1], KIN[1], TRX[.000011], USDT[0] | | |
| 04590019 | | ETH-PERP[0], SOL-PERP[0], TRY[0.00], USD[0.00], USDT[0.00000687] | | |
| 04590028 | | USD[0.00] | | |
| 04590035 | | BTC[0.00009973], BTC-PERP[0], ETH[0.00099989], ETHW[-0.00000010], GMT-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04590039 | | TRX[.002331], USDT[0.00001024] | | |
| 04590041 | Contingent, Disputed | TRX[.22311408], USD[0.00], USDT[0.81890669] | | |
| 04590049 | | NFT (353512823074914993/FTX AU - we are here! #64959)[1] | | |
| 04590050 | | NFT (560806572349530243/FTX AU - we are here! #64960)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04590058 | | NFT (49170919340437351/FTX AU - we are here! #64988)[1] | | |
| 04590060 | | BAO[1], KIN[1], USDT[0.00000025] | | |
| 04590100 | | UBXT[1] | | |
| 04590172 | | NFT (46222378322164293/FTX AU - we are here! #65087)[1] | | |
| 04590174 | | ENJ-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.001556], USD[15.93], USDT[0], ZIL-PERP[0] | | |
| 04590185 | | DENT[1], KIN[1], NFT (29302679141562076/FTX EU - we are here! #240924)[1], NFT (330405961214552980/FTX EU - we are here! #240941)[1], NFT (562122383400121805/FTX EU - we are here! #240897)[1], TRX[.00078], UBXT[1], USDT[0] | Yes | |
| 04590196 | | NFT (35404349385600346/FTX AU - we are here! #65111)[1] | | |
| 04590202 | | BAO[2], DENT[1], ETH[0], KIN[1], USDT[0] | | |
| 04590223 | | NFT (42909148232420363/FTX AU - we are here! #65322)[1] | | |
| 04590325 | | AVAX[0], NFT (34507087645478167/FTX EU - we are here! #7367)[1], NFT (35948061588626073/FTX EU - we are here! #7155)[1], NFT (48855801428930978/FTX EU - we are here! #7282)[1], NFT (52496356344750629/The Hill by FTX #32194)[1], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 04590341 | | USD[1.00] | | |
| 04590347 | | 0 | | |
| 04590369 | | USD[0.00] | | |
| 04590470 | | NFT (48405455639984419/FTX AU - we are here! #66096)[1] | | |
| 04590496 | | NFT (57390409947091957/FTX AU - we are here! #65316)[1] | | |
| 04590573 | | NFT (30995729124009004/FTX EU - we are here! #267105)[1], NFT (36398792900894562/FTX EU - we are here! #267082)[1], NFT (50633686074797380/FTX EU - we are here! #267099)[1], USD[0.00], USDT[0.03997033] | | |
| 04590584 | | TRX[.002331], USDT[.632] | | |
| 04590739 | | GBP[0.00], USD[0.00] | Yes | |
| 04590811 | | NFT (57355271699329967/FTX AU - we are here! #65592)[1] | | |
| 04591029 | | NFT (35385321163671748/FTX AU - we are here! #65779)[1] | | |
| 04591062 | | USDT[4778.99191118] | | |
| 04591201 | | NFT (42471229895053249/FTX EU - we are here! #104342)[1], TRX[.000168], USD[0.00], USDT[1001.35139849] | | |
| 04591304 | | TONCOIN[10.352], USD[34.33] | | |
| 04591306 | | BNB[0], TRX[.001554], USD[0.00] | | |
| 04591332 | | NFT (48427568728853944/FTX AU - we are here! #66020)[1] | | |
| 04591356 | | BTC-PERP[0], LUNC-PERP[0], USD[-0.01], USDT[.01191184] | | |
| 04591384 | | USD[0.63], XPLA[8288.4249] | | |
| 04591413 | | NFT (29944426360182716/FTX AU - we are here! #66093)[1] | | |
| 04591414 | | NFT (54293133372214166/FTX AU - we are here! #66092)[1] | | |
| 04591416 | | NFT (45407575027554736/FTX AU - we are here! #66094)[1] | | |
| 04591417 | | NFT (38553329214059952/FTX AU - we are here! #66095)[1] | | |
| 04591436 | | ATLAS[4.49848266], USD[0.00], USDT[0] | | |
| 04591725 | | NFT (42344499380046401/FTX AU - we are here! #66563)[1] | | |
| 04591767 | | BTC[0], USD[2.34] | | |
| 04591770 | | TRX[.001554], USD[0.00] | Yes | |
| 04591826 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04591837 | | NFT (55450681777041642/FTX AU - we are here! #66460)[1] | | |
| 04591846 | | ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[114.02309494], ETH-PERP[0], ETHW[300.58991817], EXCHBULL[0], FTT[150.09965293], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[0.00], USDT[7814.16055235] | | |
| 04591863 | | FTT[.54534372], RAY[63.94178218], USD[0.00] | | |
| 04591931 | | NFT (48939938386959360/FTX AU - we are here! #66543)[1] | | |
| 04592074 | | AKRO[1], ALPHA[1], AUDIO[0], BAO[7], BRZ[0], CHZ[1], DENT[3], FIDA[1], GOG[0], KIN[6], RSR[2], TRX[6], UBXT[4], USD[384.08], USDT[0.00000004] | | |
| 04592216 | | NFT (56830963605960547/FTX AU - we are here! #66779)[1] | | |
| 04592234 | | NFT (32780505751335854/FTX AU - we are here! #66793)[1] | | |
| 04592296 | | BTC[.39669771], ETH[1.00058952], ETHW[1.00058952], USD[0.00], USDT[0.00066888] | Yes | |
| 04592352 | Contingent | LUNA2[0.10591429], LUNA2_LOCKED[0.24713334], LUNC[23063.06], TRX[.313908], USD[0.00], USDT[0.60262271] | | |
| 04592409 | | NFT (51623445363805596/FTX AU - we are here! #66977)[1] | | |
| 04592429 | | 0 | | |
| 04592443 | | BAO[1], NFT (51158064217307063/FTX AU - we are here! #67170)[1], TRX[.000017], USD[0.00], USDT[0] | Yes | |
| 04592446 | | ATLAS[1007.12212888], BAO[3], BTC[.00000001], CLV[0], KIN[5], SUSHI[.00005276], TRX[.001554], UMEE[386.05458546], USD[0.00], USDT[0.00041811] | Yes | |
| 04592572 | | NFT (38329653370168769/FTX AU - we are here! #108957)[1], NFT (41615515978983757/FTX EU - we are here! #108321)[1], NFT (43145069520315027/FTX AU - we are here! #67172)[1], NFT (46397492796693409/The Hill by FTX #9834)[1], NFT (53222634669480464/FTX Crypto Cup 2022 Key #19245)[1], NFT (56870018083228161/FTX AU - we are here! #109082)[1] | | |
| 04592667 | | NFT (28921121040686483/FTX AU - we are here! #67165)[1] | | |
| 04592668 | | NFT (45846760547798331/FTX AU - we are here! #67169)[1] | | |
| 04592669 | | NFT (34245559265533742/FTX AU - we are here! #67166)[1] | | |
| 04592670 | | NFT (50771794701271907/FTX AU - we are here! #67167)[1] | | |
| 04592671 | | NFT (37678403695572136/FTX AU - we are here! #67168)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04592680 | Contingent | LUNA2[0.00605384], LUNA2_LOCKED[0.01412563], LUNC[.847778], TRX[.000001], USD[0.01], USTC[.8564] | | |
| 04592700 | | BNB[0], BTC[0], TRX[.010731], USD[0.00], USDT[0] | | |
| 04592717 | | NFT[417485474457945988/FTX EU - we are here! #267812)[1], NFT[451243916514398809/FTX EU - we are here! #267806][1], NFT[461420039232140831/The Hill by FTX #23930][1], NFT[492998066019535449/FTX Crypto Cup 2022 Key #19966][1], NFT[571585514240942969/FTX EU - we are here! #267820][1] | | |
| 04592734 | | BTC[0.00005017], USDT[0.00000140] | | |
| 04592743 | | BTC[0.00061047] | | |
| 04592744 | | ETH[.00163598], ETHW[0.00163597] | | |
| 04592748 | | NFT[291245402606460826/FTX AU - we are here! #183387][1], NFT[326859325916267020/FTX EU - we are here! #183423][1], NFT[352820391203000528/FTX EU - we are here! #183454][1], NFT[459561990575152999/FTX AU - we are here! #67176][1] | | |
| 04592750 | | BTC[0], USD[0.23], USDT[0.75916172] | | |
| 04592751 | | GALA-PERP[0], USD[0.01] | Yes | |
| 04592763 | | BTC-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[-128.99], USDT[142.52245284] | | |
| 04592766 | | NFT[461942822010982945/FTX EU - we are here! #240930][1], NFT[489033492699066178/FTX EU - we are here! #240948][1], NFT[489095628463474889/FTX EU - we are here! #240938][1] | | |
| 04592767 | | BTC[.04295271], USD[0.00] | | |
| 04592770 | | BRZ[.19856774], FIDA[1], HOLY[1.02289982], SECO[1], SOL[507.74747166], TRX[1], USD[0.00] | | |
| 04592772 | | NFT[318140980110947383/FTX EU - we are here! #195641][1], NFT[320069258858249232/FTX EU - we are here! #195445][1], NFT[472830180940274864/FTX EU - we are here! #152930][1] | | |
| 04592777 | | NFT[425900120589754366/FTX AU - we are here! #110600][1] | | |
| 04592778 | | AKRO[1029.71035384], BAO[5], GMT[5.43520527], KIN[2], SOL[.0076845], TRX[2], USD[0.09] | Yes | |
| 04592783 | | NFT[372099844514312828/FTX AU - we are here! #67178][1] | | |
| 04592793 | | IP3[20], TONCOIN[75.6], USD[0.05], USDT[0.15534348] | | |
| 04592799 | | BAO[1], ETH[.35584396], ETHW[.35579846], UBXT[1], USD[0.00] | Yes | |
| 04592806 | | USD[0.00], USDT[0.00000006] | | |
| 04592809 | | 0 | | |
| 04592814 | | NFT[491390565049509532/FTX AU - we are here! #67180][1] | | |
| 04592820 | | USD[0.00], USDT[0.16162684] | Yes | |
| 04592822 | | AKRO[1], AUDIO[2], NFT[567102489448370018/FTX AU - we are here! #67182][1], USD[0.29] | | |
| 04592824 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.072944], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX[.09981], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.11630009], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM[9.7435], HXRO[2099.86567], ICP-PERP[0], ICX-PERP[0], INDI[1.90234], IOTA-PERP[0], JASMY-PERP[0], JET[575.85959], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.059672], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER[.93217], MER-PERP[0], MINA-PERP[0], MKR-PERP[4.312], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0.00009868], PEOPLE-PERP[.200], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX[.076212], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLND[.534944], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STARS[4.56667], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP[69.887004], UBXT[.98062], USD[965.88], USDT[0.00111375], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04592838 | | ALGO[0], USD[4590.40] | | |
| 04592845 | | BAO[1], GBP[0.00], KIN[2], USD[0.00], XRP[.3951821] | Yes | |
| 04592862 | | BTC[0.00001502], ETH[0], SOL[0], TRX[0.01397776], USDT[0] | | TRX[.013483] |
| 04592879 | | USD[0.00], USDT[.74703894] | | |
| 04592887 | | BAO[3], BNB[0], ETH[0], KIN[2], NFT[313303347873248741/FTX EU - we are here! #151168][1], NFT[360739017643848156/FTX EU - we are here! #150954][1], NFT[521252899298294418/The Hill by FTX #25423][1], NFT[566068468244784952/FTX EU - we are here! #151132][1], SOL[.01], TRX[.000066], USDT[0.00000102] | | |
| 04592892 | | LTC[.00000001] | | |
| 04592895 | | BRZ[9.4527796], BTC[.08998202], ETH[1.13467302], ETHW[1.13467302] | | |
| 04592896 | | BTC[.00404895], DAI[495.19145323], USD[445.33], USDT[190.82896131] | Yes | |
| 04592902 | | FTT[0.34949646], USD[0.00], USDT[.00000001] | | |
| 04592903 | | ADABULL[1000.66796], DOGEBULL[12543], EOSBULL[7900000], ETHBULL[.00869], MATICBULL[525318.32], THETABULL[79.496], TRX[.000779], USD[0.01], USDT[.07496608] | | |
| 04592904 | | ETH[0.00270010], ETHW[0.00270010], USD[0.00], ZIL-PERP[0] | | |
| 04592913 | | TRX[.000002] | | |
| 04592916 | | APE-PERP[0], AR-PERP[0], BNB-PERP[0], BRZ[.35], BTC[0.00000030], BTC-PERP[0], BVOL[.00081], CRO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[2.098135], FTT-PERP[0], GST.000000], GST.000008], KSM-PERP[0], MATIC[0], NEAR[.070493], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.790233], UNI-PERP[0], USDI549.611, USDT[0] | | |
| 04592925 | | DOGEBULL[58.2], USD[0.02], XRP[.3592] | | |
| 04592927 | | APE[201.40156392], ATOM[.00124567], BTC[.00002013], DOGE[.07166235], ETH[.00001507], ETHW[.00017741], FTT[150.84335242], FTT-PERP[-184.8], SOL-PERP[-358.68], TRX[.016031], UNI[.00484897], USD[7409.43], USDT[300.69668613], WFLOW[504.94393115] | Yes | |
| 04592936 | | FTM[.00002113], NFT[439056325904428127/FTX AU - we are here! #149601][1], USD[0.05], USDT[0] | | |
| 04592949 | Contingent | BTC[.00000945], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003262], USD[0.00] | | |
| 04592950 | Contingent | AAVE-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBEAR[42.519], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00496211], LUNA2_LOCKED[0.01157825], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[36.04], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[60], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 04592953 | | TRX[.000027], XRP[.00000001] | | |
| 04592957 | | ATLAS[792.43985879], BAO[1], USDT[0] | Yes | |
| 04592964 | | LOOKS[.00008207], MATIC[.00000001], MATIC-PERP[0], USD[2.38] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04592965 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[171.65], WAVES-PERP[0], XRP-PERP[0] | | |
| 04592966 | | HMT[24.81295436], KIN[1], TRX[.001555], USDT[0] | | |
| 04592968 | | ETC-PERP[0], ETH[.0249996], ETHW[.0229996], USD[6.57] | | |
| 04592975 | Contingent, Disputed | NFT (350586600355813234/FTX AU - we are here! #67185)[1] | | |
| 04592984 | | AAVE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-MOVE-0621[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX[.001563], TRX-PERP[0], USD[0.32], USDT[0.00535153], USDT-PERP[0], USTC-PERP[0], XAUT-PERP[0] | | |
| 04592987 | | BNB[0], TRX[.000777], USD[0.00] | | |
| 04592992 | | NFT (353111184084321551/FTX AU - we are here! #67186)[1], NFT (524916744969138207/FTX EU - we are here! #214118)[1] | | |
| 04592998 | | USD[30.38] | | |
| 04592999 | Contingent, Disputed | BTC[0], TRX[.006282], USDT[-0.00032244] | | |
| 04593001 | | BRZ[0], USD[0.00], USDT[0.00000001] | | |
| 04593008 | | BNB[0], FTT[0], USDT[0.00000147] | | |
| 04593011 | Contingent | KIN[2], LUNA2[0.92333969], LUNA2_LOCKED[2.15445928], LUNC[200059.1622238], TRX[.002002], USDT[131.48870731] | | |
| 04593013 | | USDT[0.00000012] | | |
| 04593028 | | USD[0.00], USDT[0] | | |
| 04593030 | | USDC[12.93233308] | | |
| 04593045 | | BRZ[980], USDT[7.64473968] | | |
| 04593050 | Contingent | BNB[0], BRZ[0.00019868], BTC[0.26891893], ETH[0], LUNA2[0.01015408], LUNA2_LOCKED[0.02369287], LUNC[2211.07398654], USD[0.00] | | |
| 04593055 | | MXN[0.00], USDT[0.00021115] | | |
| 04593056 | | BTC[0.00000227], TONCOIN[.01], USD[0.07] | | |
| 04593067 | | AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTT[.09498006], FTT-PERP[0], GST-PERP[0], HT-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MER-PERP[0], OP-PERP[0], RVN-PERP[0], SOL[.01], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.01], USDT[25801.569246], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 04593071 | | USD[0.01] | | |
| 04593072 | | USD[49.84], YFII-PERP[0] | | |
| 04593074 | | AVAX[.00000001], XRP[0] | Yes | |
| 04593075 | | SHIB[20000000] | | |
| 04593076 | | BTC[0] | | |
| 04593079 | | USD[0.00] | | |
| 04593081 | | TRX[60.22017667], USD[0.00], USDT[1072] | | |
| 04593082 | | ALPHA[0], AMZN[0.0000015], AMZNPRE[0], AVAX[0], BADGER[0], BRZ[0], BTC[0], DOGE[345.32792090], DOT[0], ENJ[0], MANA[0], SUSHI[0], YGG[0] | Yes | |
| 04593086 | | DEFI-0624[0], DOGE-PERP[0], NFT (389075307568886678/FTX AU - we are here! #67201)[1], NFT (478413180362537901/FTX EU - we are here! #224945)[1], NFT (551142448947939876/FTX EU - we are here! #224954)[1], NFT (568669558202058797/FTX EU - we are here! #224880)[1], USD[0.14], USDT[6.97] | | |
| 04593099 | | BTC[0], USD[0.01] | | |
| 04593100 | | BRZ[.0012], USD[33.64] | | |
| 04593101 | | BTC[.03582633], ETH[.88552244], ETHW[.51470181], FTT[25.13650848], SOL[6.22681694], USD[451.01], USDT[0] | | |
| 04593108 | | BNB[.0119643], USDT[0] | | |
| 04593117 | | AKRO[6], BAO[7], DENT[4], GBP[0.00], GBTC[2.02575939], GMT[0], HXRO[2], KIN[6], MATIC[1.00603639], RSR[2], TRU[1], TRX[4], UBXT[4], USD[0.03], USDT[0.00000129] | Yes | |
| 04593119 | | AVAX[.00001152] | Yes | |
| 04593122 | | NFT (540651042185371558/FTX AU - we are here! #67193)[1] | | |
| 04593129 | | AUD[0.00], DENT[1], ETH[.0305254], ETHW[.03014208], TRX[1], USD[0.00] | Yes | |
| 04593133 | Contingent | LUNA2[0.00015930], LUNA2_LOCKED[0.00037172], LUNC[34.69], USD[0.01], USDT[0] | | |
| 04593137 | | NFT (410505514647981778/FTX AU - we are here! #258818)[1], NFT (458609246844002575/FTX EU - we are here! #258803)[1], NFT (558124733844106743/FTX EU - we are here! #258808)[1] | | |
| 04593146 | | USD[0.00] | | |
| 04593147 | | GMT[0], SOL[0.00264762], USD[0.00] | | |
| 04593149 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[200.00], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-4.81], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04593154 | | TRX[.001554] | | |
| 04593154 | | BAO[1], TRX[.001555], USDT[0.00035363] | | |
| 04593155 | | BTC[0.00190000] | | |
| 04593171 | | TRX[.001556], USD[1.00] | | |
| 04593181 | | BAO[1], KIN[1], USD[0.00], USDT[17.323016], XRP[0] | | |
| 04593191 | | NFT (549567553099918970/The Hill by FTX #27479)[1] | | |
| 04593194 | | LINK[34.00890948], SOL[46.89522815], USDT[2], USD[0.00] | Yes | |
| 04593195 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[7.74], USDT[0.09570991], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 04593196 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00308410], BTC-PERP[0], CHR-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.033], ETH-PERP[0], ETHW[.033], LINA-PERP[0], KAVA-PERP[0], LDO-PERP[0], MANA-PERP[0], MATIC[50.63916825], PROM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.002463], USD[0.00], USDT[0], XLM-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 04593219 | | BTC[0], TRX[.001554], USD[7422.95], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04593225 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.51], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04593226 | | AKRO[2], GBP[0.00], KIN[1], RSR[1], TRX[1], USD[0.00] | | |
| 04593227 | | USD[0.00] | | |
| 04593229 | | BRZL-0.00229095], BTC[0.00181777], ETH[0], FTT[0], MATIC[0], USD[0.00], USDT[0] | | |
| 04593233 | | NFT (429544524390159198/FTX AU - we are here! #67216)[1] | | |
| 04593246 | | NFT (456627980253367609/FTX EU - we are here! #141482)[1], NFT (475567972725211997/FTX EU - we are here! #141637)[1] | | |
| 04593256 | | BRZ[.06474303], BTC[0.01158872], ETH[0.08364413], ETHW[0.08318985], SOL[1.84269468], USD[0.00], USDT[0.00253206] | | BTC[.011536], ETH[.082967] |
| 04593268 | | BTC-PERP[0], FXS-PERP[0], SUSHI-PERP[0], TRX[.000777], USD[0.01] | | |
| 04593273 | | NFT (366984397792281836/FTX EU - we are here! #115454)[1], NFT (499581440345016258/FTX EU - we are here! #115064)[1], NFT (575694422042512920/FTX EU - we are here! #115260)[1] | | |
| 04593274 | Contingent | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0096131], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.03], XRP[0.00000001], XRP-PERP[0] | | |
| 04593278 | | NFT (391076388807125919/FTX AU - we are here! #67290)[1], NFT (470606529655468777/FTX EU - we are here! #102676)[1], NFT (513579083199311341/FTX EU - we are here! #96206)[1], NFT (551364795492667025/The Hill by FTX #10446)[1] | | |
| 04593280 | | NFT (565668245617719397/FTX AU - we are here! #67239)[1] | | |
| 04593281 | | NFT (292595350379960559/The Hill by FTX #10019)[1] | | |
| 04593282 | | NFT (289106035863856296/FTX AU - we are here! #67229)[1] | | |
| 04593283 | | 0 | | |
| 04593287 | | NFT (321678936642338785/FTX AU - we are here! #67242)[1] | | |
| 04593292 | | BTC[.00114955], USDT[.51320504] | | |
| 04593295 | Contingent, Disputed | NFT (422312742053983264/FTX AU - we are here! #67234)[1] | | |
| 04593296 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FXS-PERP[0], GBP[69.41], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], PSG[.099886], REN-PERP[0], SOL-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 04593297 | | NFT (291019369127459077/FTX EU - we are here! #253837)[1], NFT (395287697872197861/FTX AU - we are here! #67252)[1], NFT (402128626046400266/FTX EU - we are here! #253859)[1], NFT (541063813073917362/FTX EU - we are here! #253823)[1] | | |
| 04593298 | Contingent, Disputed | USD[0.02] | | |
| 04593304 | | NFT (314024493727752990/FTX AU - we are here! #67304)[1], NFT (392858371271089510/FTX EU - we are here! #225240)[1], NFT (398628687644921331/The Hill by FTX #9777)[1], NFT (511886883717253599/FTX Crypto Cup 2022 Key #4515)[1], TRX[.000954], USD[0.00], USDT[0.06156769] | | |
| 04593305 | | NFT (326240671699205974/FTX AU - we are here! #67246)[1] | | |
| 04593306 | Contingent, Disputed | NFT (536276088677519071/FTX AU - we are here! #67237)[1] | | |
| 04593312 | | NFT (475483106283433831/FTX AU - we are here! #67248)[1] | | |
| 04593314 | | NFT (351839603459195636/FTX EU - we are here! #96336)[1], NFT (357285603313286535/FTX EU - we are here! #90610)[1], NFT (511026237371736712/FTX EU - we are here! #90981)[1] | | |
| 04593316 | | NFT (424124880455994095/FTX AU - we are here! #67256)[1] | | |
| 04593317 | | NFT (393154704696060356/FTX EU - we are here! #91243)[1], NFT (438040400162999408/FTX EU - we are here! #87929)[1], NFT (537054335808465810/FTX EU - we are here! #91473)[1] | | |
| 04593318 | | NFT (370542907336624184/FTX AU - we are here! #67244)[1], NFT (480287231756705336/The Hill by FTX #10049)[1], NFT (528864844079875873/FTX Crypto Cup 2022 Key #19260)[1] | | |
| 04593321 | Contingent | LUNA2[0.00284589], LUNA2_LOCKED[0.00664042], LUNC[619.7], USD[0.00] | | |
| 04593332 | | NFT (413322488661027825/FTX AU - we are here! #67276)[1] | | |
| 04593336 | | NFT (306314049263688789/FTX AU - we are here! #110607)[1], NFT (361548054587846551/The Hill by FTX #9946)[1], NFT (375507509767413454/FTX EU - we are here! #110381)[1], NFT (425794638896538684/FTX Crypto Cup 2022 Key #5340)[1], NFT (549207865261338770/FTX EU - we are here! #110724)[1] | | |
| 04593337 | | FTT[35.51374], NFT (386842727156125979/FTX AU - we are here! #67292)[1], NFT (452416796988015444/FTX AU - we are here! #93722)[1], NFT (465340820086874046/The Hill by FTX #10817)[1], NFT (487990473813185828/FTX Crypto Cup 2022 Key #19359)[1], NFT (551901230030740632/FTX EU - we are here! #94823)[1], TRX[.000001], USDT[4.28009025] | | |
| 04593339 | | NFT (303285459496871188/FTX AU - we are here! #67260)[1], NFT (379221955629454004/FTX EU - we are here! #117625)[1], NFT (462039035574496885/FTX EU - we are here! #115730)[1], NFT (466803883711252591/FTX EU - we are here! #116222)[1] | | |
| 04593340 | | NFT (308784402296935475/FTX AU - we are here! #233791)[1], NFT (394854567851580915/FTX AU - we are here! #240153)[1], NFT (493251989674856205/FTX AU - we are here! #254860)[1] | | |
| 04593341 | | NFT (518042452841502566/FTX Crypto Cup 2022 Key #4875)[1], NFT (544049935131652176/FTX AU - we are here! #67265)[1] | | |
| 04593342 | | NFT (473580927675397493/FTX AU - we are here! #67288)[1], NFT (499651821609845738/FTX AU - we are here! #192631)[1], NFT (549322249156358063/FTX AU - we are here! #192512)[1], NFT (563482246027829343/FTX AU - we are here! #192670)[1] | | |
| 04593343 | | NFT (385617075428943381/FTX AU - we are here! #67258)[1] | | |
| 04593347 | | NFT (411992392892587779/FTX EU - we are here! #231922)[1], NFT (452366717870961093/FTX EU - we are here! #231977)[1], NFT (457827789275599002/FTX EU - we are here! #232013)[1] | | |
| 04593348 | | TRX[.002331] | | |
| 04593350 | | NFT (355012267124377490/FTX AU - we are here! #147374)[1], NFT (355755841022312310/FTX AU - we are here! #67257)[1], NFT (378154957089141458/FTX AU - we are here! #147484)[1], NFT (426184728842694734/FTX AU - we are here! #147252)[1] | | |
| 04593351 | | NFT (549188397378222744/FTX AU - we are here! #67300)[1] | | |
| 04593353 | | NFT (336421180872672158/FTX AU - we are here! #119821)[1], NFT (350584110919560680/FTX EU - we are here! #120337)[1], NFT (493149158424179494/FTX EU - we are here! #120126)[1], NFT (556751251445243520/FTX AU - we are here! #67267)[1] | | |
| 04593357 | | NFT (493866237706199929/FTX AU - we are here! #135206)[1] | | |
| 04593360 | | NFT (417280859981612470/FTX AU - we are here! #82187)[1], NFT (419644588289753197/FTX AU - we are here! #82799)[1], NFT (476324755624380498/FTX AU - we are here! #82488)[1] | | |
| 04593366 | | NFT (458378946209635663/FTX AU - we are here! #67275)[1] | | |
| 04593368 | | USD[0.01] | | |
| 04593375 | | NFT (402015941097568995/FTX AU - we are here! #197915)[1], NFT (573060851810862035/FTX AU - we are here! #67306)[1] | | |
| 04593376 | | BAO[11], DENT[1], GBP[0.00], KIN[15], TRX[2], UBXT[1], USD[29.35], USDT[0.00000001] | Yes | |
| 04593377 | | NFT (293611793224030025/FTX AU - we are here! #231307)[1], NFT (394746453040681182/FTX EU - we are here! #231340)[1], NFT (552038704357959595/FTX EU - we are here! #231361)[1] | | |
| 04593381 | | NFT (367559878918627280/FTX EU - we are here! #119987)[1], NFT (368553696211067902/FTX Crypto Cup 2022 Key #3494)[1], NFT (374335525424187489/FTX AU - we are here! #67280)[1], NFT (521873005027436085/FTX EU - we are here! #119880)[1], NFT (570824327893170172/FTX EU - we are here! #120173)[1] | | |
| 04593389 | | NFT (332548874511503839/FTX AU - we are here! #67274)[1], NFT (387265560080509940/FTX EU - we are here! #91254)[1], NFT (387837822500014771/FTX EU - we are here! #91651)[1], NFT (449774976307121966/FTX EU - we are here! #91033)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04593392 | | NFT [402967136021844787/FTX EU - we are here! #230944][1], NFT [516841292838664792/FTX AU - we are here! #67296][1], NFT [556550692892445062/FTX AU - we are here! #230681][1], NFT [570460318572426147/FTX EU - we are here! #230812][1] | | |
| 04593400 | | NFT [437900100357526219/FTX AU - we are here! #67289][1] | | |
| 04593411 | | BRZ[.00042774], GBP[19.19], SOL[.00000284], USD[0.50] | Yes | |
| 04593413 | | NFT [462124992187936048/FTX AU - we are here! #67286][1] | | |
| 04593416 | | NFT [355280596070520013/FTX AU - we are here! #254824][1], NFT [479238186035935116/FTX EU - we are here! #254792][1], NFT [543493133610362340/FTX EU - we are here! #254842][1] | | |
| 04593418 | | BTC-MOVE-0608[0], NEAR-PERP[0], TRX[.000778], USD[0.79] | | |
| 04593423 | | NFT [322655598826148758/FTX Crypto Cup 2022 Key #13570][1], NFT [345060801933377672/FTX AU - we are here! #67287][1], NFT [396494240710509176/FTX EU - we are here! #190616][1], NFT [484316377156626387/FTX AU - we are here! #190877][1], NFT [522240141028492152/The Hill by FTX #34323][1], NFT [529503969722143866/FTX EU - we are here! #190803][1] | | |
| 04593427 | | NFT [289258416049635930/FTX EU - we are here! #92610][1], NFT [421833213173889633/FTX AU - we are here! #93031][1], NFT [512031355909194929/FTX EU - we are here! #92811][1] | | |
| 04593431 | | NFT [309089616572917041/FTX EU - we are here! #123632][1], NFT [338696309884774201/FTX AU - we are here! #122905][1], NFT [348288658947629550/FTX AU - we are here! #67295][1], NFT [510305031944790704/The Hill by FTX #10826][1], NFT [522026653619314044/FTX EU - we are here! #124211][1] | | |
| 04593437 | | ETH[.003934], ETHW[.003934], NFT [299873252893874806/FTX EU - we are here! #81260][1], NFT [318606284705709921/FTX EU - we are here! #81036][1], NFT [456165259437857255/The Hill by FTX #28574][1], NFT [464516232315179545/FTX EU - we are here! #81358][1] | | |
| 04593443 | | AKRO[2], BAO[1], DENT[1], RSR[3], UBXT[1], USD[0.00] | | |
| 04593448 | | NFT [532654387690126845/FTX AU - we are here! #105146][1] | | |
| 04593449 | | NFT [498773846463283957/FTX AU - we are here! #67327][1] | | |
| 04593450 | | BOLSONARO2022[0], BTC[0.00001758], BTC-PERP[0], ETH[.00019776], ETHW[.00019776], MATIC[.64919823], SOL[.009968], USD[2.55] | | |
| 04593454 | | NFT [350946993758295135/The Hill by FTX #9844][1] | | |
| 04593462 | Contingent | ADABULL[676], ATOMBULL[9210000], AXS[0], BTC[0.05559818], BTT[880573.6], COMP[0], DOGEBULL[5], ENJ[0], ETH[0], ETHW[0.00046454], FTT[21.61100597], LEOBULL[.0001], LUNA2_LOCKED[137.1778369], NEAR[0], STEP[.018087], STG[.2155668], USD[0.84], USDT[0.25890744], XRPBULL[907.47], ZRX[0] | | |
| 04593463 | | AVAX[0], ETH-PERP[0], USD[9.78] | | |
| 04593464 | | NFT [415783675598335894/FTX EU - we are here! #230502][1], NFT [417526249600947660/The Hill by FTX #11012][1], NFT [423318987480033685/FTX AU - we are here! #67782][1], NFT [558142383230294047/FTX EU - we are here! #230356][1], NFT [573973370999783036/FTX AU - we are here! #230409][1], NFT [575241099672755156/FTX Crypto Cup 2022 Key #13409][1] | | |
| 04593468 | | NFT [321376951743710680/FTX AU - we are here! #76342][1], NFT [395118927132049217/FTX AU - we are here! #76188][1], NFT [464489451506713001/FTX AU - we are here! #76441][1], NFT [482502521360654185/FTX AU - we are here! #67319][1] | | |
| 04593470 | | USD[0.00] | | |
| 04593475 | | NFT [542105945523907934/FTX AU - we are here! #67302][1] | | |
| 04593490 | | ETH[0], TRX[0.00000001], USDT[0] | | |
| 04593491 | | NFT [363184127004486957/FTX AU - we are here! #67421][1], NFT [376040663158465384/FTX EU - we are here! #165552][1], NFT [403123055249925750/FTX AU - we are here! #165453][1], NFT [485481522822695124/FTX AU - we are here! #165340][1] | | |
| 04593493 | | NFT [325865795296676562/FTX EU - we are here! #271969][1], NFT [370251300753871013/FTX Crypto Cup 2022 Key #19632][1], NFT [385533906488194796/FTX EU - we are here! #271985][1], NFT [428972146234634935/The Hill by FTX #16934][1], NFT [470618756076470622/FTX AU - we are here! #272199][1] | | |
| 04593504 | | USDT[0] | | |
| 04593511 | | BTC-PERP[0], ETH[.00098498], ETH-PERP[0], ETHW[.00042384], FTT[1.01917665], NFT [351216064986946781/Singapore Ticket Stub #1655][1], NFT [519258707351425107/FTX Crypto Cup 2022 Key #21276][1], NFT [516121758069839441/Baku Ticket Stub #976][1], NFT [556981858777959800/Japan Ticket Stub #1909][1], NFT [572540291959424126/Mexico Ticket Stub #1939][1], TRX[.000001], USD[4422.20], USDT[3.67563004] | Yes | |
| 04593513 | | NFT [368658315361636746/FTX AU - we are here! #102574][1], NFT [400624232289156153/FTX AU - we are here! #103432][1], NFT [404800798576698151/FTX AU - we are here! #103205][1] | | |
| 04593514 | | NFT [306543124583614998/FTX AU - we are here! #110935][1], NFT [369997670177755316/FTX Crypto Cup 2022 Key #13329][1], NFT [378799137313112102/FTX AU - we are here! #121645][1], NFT [512310971066425963/The Hill by FTX #9815][1], NFT [536687547717937427/FTX EU - we are here! #116386][1] | | |
| 04593516 | Contingent, Disputed | ETH[0] | | |
| 04593518 | | ETH[0] | | |
| 04593519 | | NFT [410478881265820642/FTX AU - we are here! #147762][1] | | |
| 04593521 | | NFT [298629259519496610/FTX AU - we are here! #67339][1], NFT [338015808232904109/FTX AU - we are here! #241560][1], NFT [468331318878963249/FTX AU - we are here! #241545][1], NFT [530947791665033402/FTX EU - we are here! #241524][1] | | |
| 04593522 | | NFT [400730763333022980/FTX AU - we are here! #140500][1], NFT [414457358050758027/FTX AU - we are here! #140695][1], NFT [562638473169712852/FTX EU - we are here! #139490][1] | | |
| 04593524 | | BAO[1], DOT[.30449951], GBP[0.00], HNT[.2685686] | Yes | |
| 04593528 | | NFT [288249083378057618/FTX AU - we are here! #118925][1], NFT [498109415413751491/FTX EU - we are here! #119307][1] | | |
| 04593536 | | TRX[.000778] | | |
| 04593548 | | SWEAT[64] | | |
| 04593549 | | BTC[0], TRX[.000777] | | |
| 04593552 | | NFT [511786197673771003/FTX AU - we are here! #94211][1], NFT [530318398020159871/FTX AU - we are here! #123675][1] | Yes | |
| 04593559 | Contingent | AAVE[0], AKRO[1], APE[0], BTC[0], DOGE[0], ETH[0], GMT[0], KIN[1], LUNA[2.45417103], LUNA2_LOCKED[10.02474779], LUNC[125758.31091041], SHIB[0], SOL[0], SPELL[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 04593568 | | ANC[.9144], ANC-PERP[0], BOBA[.03696317], FTM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.62] | | |
| 04593570 | | TRX[.000001] | | |
| 04593573 | Contingent, Disputed | USDT[11.3] | | |
| 04593577 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003476], NFT [326678524987843901/FTX AU - we are here! #25018][1], NFT [541736426096801826/FTX AU - we are here! #24795][1], NFT [574758088710947548/FTX AU - we are here! #24602][1], USDT[0.438837713] | | |
| 04593580 | | AKRO[5], BAO[6], DENT[2], ETH[.00071564], ETHW[.00071142], KIN[11], NFT [341042092436036651/FTX EU - we are here! #25118][1], NFT [440741903374970046/FTX AU - we are here! #25114919][1], NFT [441737769376351456/FTX EU - we are here! #251130][1], RSR[1], SXP[1], TRU[1], TRX[2], UBXT[1], USD[0.00], USDT[1711.32959207] | Yes | |
| 04593582 | | ALPHA[1], BTC[.0002], TRX[1], USDT[1.42137153] | | |
| 04593583 | | USD[52.59] | Yes | |
| 04593589 | | DOGEBULL[.00338], TRX[.000393], USD[0.28], USDT[0.00923500] | Yes | |
| 04593592 | | NFT [292820442768179373/FTX EU - we are here! #146626][1], NFT [310455203595935019/FTX EU - we are here! #146516][1] | | |
| 04593594 | | NFT [302159934324326181/FTX AU - we are here! #210905][1], NFT [369907247696174190/FTX AU - we are here! #68015][1], NFT [563076485424146403/FTX EU - we are here! #210605][1], NFT [568113043913337012/FTX AU - we are here! #210523][1] | | |
| 04593602 | | FTT[.012] | | |
| 04593612 | | BAO[5], DENT[1], DOT[.00025046], KIN[4], TRX[1], USD[100.56] | | |
| 04593616 | | BTC[0.00000001], TRX[.000012] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04593621 | | NFT (4117583803311862899/FTX EU - we are here! #148966)[1], NFT (55883122507121782/FTX EU - we are here! #148614)[1] | | |
| 04593622 | | APE[222.5], BTC[0.20713757], USD[0.66] | | |
| 04593624 | | ALGO[201.30552336], AUD[0.00], DOT[5.58196953], ETH[0.44225754], LINK[5.49006682], SAND[55.17620202], SHIB[88203704.53656354], TRX[2264.74922199], UNI[6.9017442], USD[0.00], USDT[0], XRP[44264.79578848] | Yes | |
| 04593627 | | NFT (361870567333704708/FTX EU - we are here! #237708)[1], NFT (522559776584933734/FTX EU - we are here! #237719)[1], NFT (566098340305022639/FTX EU - we are here! #237685)[1] | | |
| 04593635 | | NFT (392060937491359268/FTX EU - we are here! #84391)[1], NFT (498220770707056071/FTX EU - we are here! #84154)[1], NFT (576122292308336815/FTX EU - we are here! #86032)[1] | | |
| 04593636 | | USD[5.52], XPLA[2710] | | |
| 04593638 | | NFT (291584896701086312/FTX EU - we are here! #106516)[1], NFT (407286273886834599/FTX EU - we are here! #103529)[1], NFT (446253322865515080/FTX EU - we are here! #103046)[1], NFT (508347264037143424/The Hill by FTX #10011)[1] | | |
| 04593642 | | NFT (405934371677071602/FTX EU - we are here! #104256)[1], NFT (481032709904627302/FTX EU - we are here! #106036)[1] | | |
| 04593644 | | NFT (298804726075116263/FTX EU - we are here! #67328)[1] | | |
| 04593645 | | NFT (303704811018371480/FTX EU - we are here! #146002)[1], NFT (306886406730761692/The Hill by FTX #10785)[1], NFT (420443760906938978/FTX EU - we are here! #146269)[1], NFT (442744660312859163/FTX Crypto Cup 2022 Key #4610)[1], NFT (493192871423487428/FTX EU - we are here! #143571)[1] | | |
| 04593656 | | GENE[62.67693527], GOG[930.8348], USD[0.21], USDT[0.00910000] | | |
| 04593659 | Contingent | AKRO[4], ALPHA[1], BAO[4], BAT[1], FTT[.00000745], KIN[2], LUNA2[0.05890434], LUNA2_LOCKED[0.13744347], RSR[2], SXP[1.0072683], UBXT[1], USD[0.00], USTC[8.33819469] | Yes | |
| 04593660 | Contingent | AVAX[36.07339669], BNB[0], BRZ[-0.11447503], BTC[0.00000001], ETH[0.00000002], FTM[0], LINK[7], LUNA2[28.19552534], LUNA2_LOCKED[65.78955913], LUNC[23.95396047], LUNC-PERP[0], MATIC[0], USD[56.50], USDT[0.00000001], USTC[3986.84946122] | | |
| 04593662 | | NFT (319839459302870306/FTX AU - we are here! #78698)[1], NFT (423971551253516646/FTX EU - we are here! #79012)[1], NFT (552894002223018935/FTX EU - we are here! #79150)[1] | | |
| 04593667 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DGB-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04593668 | | DENT[1], KIN[1], NFT (322139691106593030/FTX EU - we are here! #272362)[1], NFT (333056520577397308/FTX EU - we are here! #272394)[1], NFT (478690168303212730/FTX EU - we are here! #272374)[1], USD[0.00] | | |
| 04593671 | | NFT (3044641504013421/The Hill by FTX #10871)[1] | | |
| 04593676 | | NFT (324113224961321331/FTX AU - we are here! #68096)[1], NFT (539702420654594242/The Hill by FTX #8122)[1] | | |
| 04593679 | | NFT (322651450244192065/FTX EU - we are here! #137629)[1], NFT (425360461200410663/FTX EU - we are here! #138493)[1], NFT (436960213143573036/FTX EU - we are here! #138361)[1] | | |
| 04593689 | | NFT (291418038552499325/FTX AU - we are here! #67362)[1] | | |
| 04593698 | | NFT (485782306673456707/FTX AU - we are here! #217690)[1], NFT (496560943837706250/FTX EU - we are here! #217586)[1], NFT (562155761872085162/FTX EU - we are here! #217682)[1] | | |
| 04593707 | | ALGO[5580], ETHW[.00038595], NFT (300773878621584745/FTX Crypto Cup 2022 Key #5309)[1], TRX[.36901], USD[0.05] | | |
| 04593713 | | NFT (373371212344536971/FTX EU - we are here! #122865)[1], NFT (380232471178150715/FTX EU - we are here! #123731)[1], NFT (538078226722075412/FTX EU - we are here! #123384)[1] | | |
| 04593715 | | NFT (325467736415288385/FTX EU - we are here! #279586)[1], NFT (530157885986710056/FTX EU - we are here! #279654)[1] | | |
| 04593721 | | DYDX[70.17657446], KIN[1], UBXT[1], USD[0.00], WRX[893.25196087] | Yes | |
| 04593723 | | NFT (468803055818357539/FTX AU - we are here! #106208)[1], NFT (564048335642652900/FTX AU - we are here! #105970)[1] | | |
| 04593728 | | NFT (426778103010951449/FTX AU - we are here! #230126)[1], NFT (524705034089534005/FTX AU - we are here! #229996)[1], NFT (575842260030318778/FTX AU - we are here! #230150)[1] | | |
| 04593732 | | NFT (393000694629155729/FTX AU - we are here! #78889)[1], NFT (411240786495588707/FTX AU - we are here! #79128)[1], NFT (456950066246852398/FTX AU - we are here! #78584)[1] | | |
| 04593733 | | NFT (330993347378555308/FTX AU - we are here! #135787)[1] | | |
| 04593743 | | USD[2.00] | | |
| 04593744 | | NFT (336891485314682357/FTX EU - we are here! #253073)[1], NFT (557038203125845728/FTX AU - we are here! #235574)[1] | | |
| 04593745 | | NFT (376670519509143039/FTX EU - we are here! #87349)[1], NFT (416172800088062135/FTX EU - we are here! #88783)[1], NFT (456194682611105077/FTX AU - we are here! #67347)[1], NFT (529561573666623107/FTX EU - we are here! #87529)[1] | | |
| 04593748 | | NFT (319978785942323426/FTX AU - we are here! #232065)[1], NFT (497883205011890711/FTX AU - we are here! #232128)[1], NFT (567039284571475686/FTX AU - we are here! #232098)[1] | | |
| 04593751 | | NFT (382381738480458205/FTX AU - we are here! #94870)[1], NFT (411172115401382081/FTX AU - we are here! #95143)[1], NFT (439425930562778438/FTX AU - we are here! #95020)[1] | | |
| 04593755 | | NFT (371946006203885835/FTX AU - we are here! #82302)[1], NFT (385135553904477943/FTX AU - we are here! #82166)[1], NFT (488553585897702557/FTX AU - we are here! #82229)[1] | | |
| 04593756 | | NFT (549106312904591381/FTX AU - we are here! #133798)[1], NFT (561917629502870106/FTX AU - we are here! #133972)[1], NFT (573746419255221675/FTX AU - we are here! #133309)[1] | | |
| 04593757 | | MATIC[0] | | |
| 04593759 | | NFT (493574011856820095/FTX AU - we are here! #160818)[1], NFT (523737131984179262/FTX AU - we are here! #160525)[1] | | |
| 04593760 | | ETH[.00002617], SOL[.00000001], USD[0.03], USDT[0] | | |
| 04593762 | | NFT (291046626391905757/FTX AU - we are here! #172669)[1], NFT (454925307231900373/FTX AU - we are here! #172484)[1], NFT (481365585703279189/FTX AU - we are here! #172816)[1], NFT (556375554593401427/The Hill by FTX #11548)[1], NFT (573699986690919914/FTX Crypto Cup 2022 Key #5037)[1] | | |
| 04593764 | Contingent | BCH-PERP[0], BTC[0.51625855], ETH[1.27286046], ETH-PERP[0.637], ETHW[2.78286046], FTT[42.41704521], LUNA2[2.35606394], LUNA2_LOCKED[5.49748254], LUNC[216689.1042], MATIC[1130.15272746], SAND[.49285067], SOL[11.25353588], TRX[.0001], USD[-153.88], USDT[829.49054388], XRP[7924.42910779], ZRX[0] | | |
| 04593765 | | NFT (339722521661921936/FTX AU - we are here! #102309)[1], NFT (386201258958813073/FTX AU - we are here! #102852)[1] | | |
| 04593766 | | NFT (548080392013465630/FTX AU - we are here! #67373)[1] | | |
| 04593768 | | NFT (334639478521275239/FTX AU - we are here! #137932)[1], NFT (386476467267481786/FTX AU - we are here! #137637)[1], NFT (508484429983142879/FTX AU - we are here! #138098)[1] | | |
| 04593780 | Contingent | BAO[2], BTC[0.00001422], FTT[1.05139568], LOOKS[1.31107156], LUNA2[0.00000025], LUNA2_LOCKED[0.00000082], LUNC[.00000082], SOL[0.0000017], UBXT[1], USD[0.00], USDT[0.00000002] | Yes | |
| 04593781 | | NFT (366642221044749825/FTX AU - we are here! #158640)[1], NFT (378840874781094901/FTX AU - we are here! #159867)[1], NFT (438723126693008174/FTX AU - we are here! #158523)[1], NFT (570899709115071914/FTX AU - we are here! #67922)[1] | | |
| 04593786 | Contingent | BTC[0.00008267], ETH[.00094574], ETHW[.00094574], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066481], USD[0.00], USDT[0] | | |
| 04593788 | | NFT (528746334442538856/FTX AU - we are here! #159342)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04593794 | | NFT (305084726258292020/FTX EU - we are here! #231425)[1], NFT (33149215187987855/FTX EU - we are here! #231353)[1], NFT (459183813657461368/FTX AU - we are here! #67965)[1] | | |
| 04593799 | | BTC[.0169], ETH[0.00250808], USD[0.00] | | |
| 04593803 | | USD[0.00] | | |
| 04593804 | | NFT (418072784637291963/FTX EU - we are here! #231754)[1], NFT (518353482895022833/FTX EU - we are here! #231767)[1], NFT (576145465994013734/FTX EU - we are here! #231747)[1] | | |
| 04593818 | | NFT (457274635680830583/FTX EU - we are here! #239820)[1], NFT (485981805615716780/FTX EU - we are here! #239795)[1], NFT (543095477031886147/FTX AU - we are here! #67405)[1], NFT (560402169553406286/FTX EU - we are here! #92164)[1] | | |
| 04593820 | | NFT (295505079175756139/FTX Crypto Cup 2022 Key #6150)[1], NFT (461237847238933246/FTX EU - we are here! #125314)[1], NFT (519573140390700427/FTX EU - we are here! #117650)[1] | | |
| 04593824 | | AKRO[1], BAO[1], DOGE[1597.64473625], ETH[.72710616], ETHW[.72680072], FTT[10.47262573], RSR[2], TONCOIN[10.42594367], TRX[1], USD[1983.92], USDT[0.00000724] | Yes | |
| 04593832 | | NFT (416006667098235785/FTX AU - we are here! #147771)[1], NFT (438723703682568319/FTX AU - we are here! #150680)[1], NFT (494905833845917356/FTX EU - we are here! #149176)[1] | | |
| 04593837 | | NFT (320224685660808224/FTX AU - we are here! #121716)[1], NFT (334341030209559317/FTX AU - we are here! #121437)[1], NFT (493237252550147865/FTX EU - we are here! #259919)[1] | | |
| 04593849 | | TRX[423.764332], TRX-PERP[0], USD[0.31], USDT-PERP[0], XRP[0.00000001], XRPBULL[0] | Yes | |
| 04593850 | | NFT (360924927323610820/FTX AU - we are here! #198982)[1], NFT (409668954145730510/FTX EU - we are here! #199068)[1], NFT (489631742114088233/FTX AU - we are here! #198876)[1] | | |
| 04593852 | | NFT (317207353153589375/FTX EU - we are here! #179494)[1], NFT (456723720085206840/FTX AU - we are here! #179292)[1], NFT (547126008779902068/FTX EU - we are here! #178949)[1] | | |
| 04593858 | | NFT (301796367083536690/FTX AU - we are here! #159209)[1], NFT (493153325093191927/FTX AU - we are here! #159699)[1], NFT (531710231755863872/FTX EU - we are here! #159473)[1] | | |
| 04593859 | | NFT (463965633598799610/FTX AU - we are here! #84850)[1], NFT (481151645772086905/FTX EU - we are here! #84061)[1], NFT (519251182794635443/FTX EU - we are here! #84316)[1], NFT (540845250422271181/FTX Crypto Cup 2022 Key #17308)[1] | | |
| 04593865 | | NFT (561235220502081061/FTX AU - we are here! #68084)[1] | | |
| 04593867 | | NFT (333257400507356655/FTX AU - we are here! #124356)[1], NFT (476027538030251014/FTX AU - we are here! #123926)[1], NFT (571466402012936176/FTX EU - we are here! #123698)[1] | | |
| 04593869 | | NFT (536516557797477588/FTX AU - we are here! #205177)[1], NFT (551152253930927391/FTX EU - we are here! #205094)[1] | | |
| 04593879 | | NFT (290900719435517709/FTX AU - we are here! #67510)[1], NFT (369771347897817573/FTX AU - we are here! #87578)[1], NFT (381989800086282066/FTX EU - we are here! #87678)[1], NFT (386189642304331533/Belgium Ticket Stub #81)[1], NFT (396937698143022537/Montreal Ticket Stub #248)[1], NFT (418000014764829575/FTX EU - we are here! #87403)[1] | Yes | |
| 04593880 | | NFT (396164488716743511/FTX AU - we are here! #103059)[1], NFT (446698305380206284/The Hill by FTX #9798)[1], NFT (497209168121860329/FTX Crypto Cup 2022 Key #4531)[1], NFT (519160027798846077/FTX AU - we are here! #264177)[1], NFT (565213452167648024/FTX AU - we are here! #264165)[1] | | |
| 04593882 | Contingent, Disputed | TRX[.001555] | | |
| 04593886 | | NFT (481389727073414460/FTX AU - we are here! #200607)[1], NFT (543957685161865593/FTX AU - we are here! #200725)[1], NFT (569560082156972249/FTX AU - we are here! #200668)[1] | | |
| 04593892 | | NFT (440762242076744439/FTX AU - we are here! #155816)[1], NFT (491977627793993513/FTX AU - we are here! #155365)[1], NFT (547700427182485220/FTX EU - we are here! #155964)[1] | | |
| 04593897 | Contingent | ADA-PERP[0], APE[.0976], APE-PERP[0], ATOM-PERP[0], BTC[.00009534], BTC-PERP[0], BTT[999800], CELO-PERP[0], CHR[.9998], CHZ[9.998], DOGE[.4], DOGE-PERP[0], ETH[.0008222], ETH-PERP[0], ETHW[.0008222], GALA[9.99], GLMR-PERP[0], GMT-PERP[0], LUNA2[0.08673165], LUNA2_LOCKED[0.20237385], LUNC[18886], LUNC-PERP[0], MAPS-PERP[0], SHIB[60378480], SOS[7899200], SPELL-PERP[0], USD[13.26], USDT[0.00434917], XRP[0.63703690], XRP-PERP[0], ZIL-PERP[0] | | |
| 04593899 | | NFT (384424869716047075/FTX EU - we are here! #279603)[1], NFT (391852637709619954/FTX AU - we are here! #67753)[1], NFT (445751236048704435/FTX EU - we are here! #279356)[1] | | |
| 04593905 | | NFT (295215522400089278/FTX AU - we are here! #140768)[1], NFT (334889429302746022/FTX AU - we are here! #140972)[1], NFT (564853805623151925/FTX EU - we are here! #140388)[1] | | |
| 04593912 | | USD[0.00] | Yes | |
| 04593918 | | BTC[.002], ETH[.015], TRX[.000015], USDT[360.03754729] | | |
| 04593925 | | NFT (401859175981663566/FTX AU - we are here! #81716)[1], NFT (424450652573620624/FTX AU - we are here! #80856)[1], NFT (436962537509382049/FTX AU - we are here! #81243)[1] | | |
| 04593926 | | NFT (352166773159923674/FTX AU - we are here! #183983)[1], NFT (391017696553483447/FTX AU - we are here! #95315)[1], NFT (502075778356851116/FTX AU - we are here! #94338)[1] | | |
| 04593927 | | NFT (335225209454335091/FTX AU - we are here! #261877)[1], NFT (356542049656635395/FTX AU - we are here! #261830)[1], NFT (488647073583961171/FTX AU - we are here! #261860)[1] | | |
| 04593930 | | NFT (458499870198659169/FTX AU - we are here! #100085)[1], NFT (494324838804940533/FTX AU - we are here! #101117)[1], NFT (530194331155525836/FTX AU - we are here! #100860)[1] | | |
| 04593931 | | NFT (493598913535434867/FTX AU - we are here! #135523)[1], NFT (516738319682036464/FTX AU - we are here! #135277)[1] | | |
| 04593934 | | ALGO-PERP[0], BTC-0930[0], BTC-PERP[0], ETC-PERP[0], ETH[.0000604], ETHW[.0000604], ETHW-PERP[0], FTT[25.055], FTT-PERP[0], MATIC[.766], SRT-PERP[0], SOL-PERP[0], TRX[.000281], USD[0.36], USDT[0.11183424], XRP-0930[0], XRP-1230[0], XRP-PERP[0] (more content truncated) | | |
| 04593937 | | NFT (295629158609293522/FTX EU - we are here! #231567)[1], NFT (317769728344645783/FTX AU - we are here! #231594)[1], NFT (353577124065123170/FTX AU - we are here! #231585)[1] | | |
| 04593939 | | NFT (469283505231316250/FTX AU - we are here! #229473)[1] | | |
| 04593948 | | NFT (348879223984971985/FTX EU - we are here! #86923)[1], NFT (394024943459400795/FTX AU - we are here! #87022)[1], NFT (465874456855757645/FTX AU - we are here! #86447)[1], NFT (513197391461812378/FTX AU - we are here! #87371)[1] | | |
| 04593949 | | NFT (350278238862335671/FTX AU - we are here! #146547)[1], NFT (566214957824383759/FTX AU - we are here! #145252)[1], NFT (569797150868518689/FTX AU - we are here! #146158)[1] | | |
| 04593950 | | BTC[.00115615] | | |
| 04593955 | | NFT (290160938210677036/FTX AU - we are here! #67418)[1], NFT (316282936839864211/FTX AU - we are here! #76828)[1], NFT (417989296236773570/FTX AU - we are here! #76777)[1], NFT (454041222970839869/FTX EU - we are here! #76889)[1] | | |
| 04593956 | | NFT (312198149558668046/FTX AU - we are here! #227004)[1], NFT (330809706806868404/FTX AU - we are here! #226891)[1], NFT (452001584185565195/FTX EU - we are here! #227027)[1] | | |
| 04593958 | | NFT (352265165385098042/FTX AU - we are here! #199330)[1], NFT (362146833434944010/FTX AU - we are here! #199250)[1], NFT (368136138472807197/FTX AU - we are here! #199302)[1] | | |
| 04593960 | | NFT (376939217982259343/FTX AU - we are here! #233710)[1], NFT (381451467383060840/FTX AU - we are here! #233516)[1], NFT (493267071414298144/FTX AU - we are here! #233555)[1] | | |
| 04593969 | | NFT (391479784394093105/FTX AU - we are here! #185538)[1], NFT (574102196093313118/FTX AU - we are here! #185288)[1] | | |
| 04593976 | | NFT (350940062022257577/FTX AU - we are here! #125244)[1], NFT (535140572845641370/FTX AU - we are here! #125522)[1] | | |
| 04593981 | | NFT (295311699534734389/FTX AU - we are here! #56722)[1], NFT (372930948589074750/FTX AU - we are here! #53631)[1], NFT (545390493571339753/FTX EU - we are here! #56141)[1] | | |
| 04593983 | | NFT (302205130156563389/FTX AU - we are here! #75822)[1], NFT (331711816399806149/FTX AU - we are here! #75681)[1], NFT (455494701387735599/FTX EU - we are here! #75880)[1] | | |
| 04593988 | | TONCOIN[63.5989], USD[0.10], USDT[0.06702747] | | |
| 04593989 | | NFT (345556837854047200/FTX AU - we are here! #126305)[1], NFT (439351004035808851/FTX EU - we are here! #126211)[1], NFT (447018678559677534/FTX EU - we are here! #126045)[1] | | |
| 04593994 | Contingent | BTC[0.01103661], ETH[.00094794], ETHW[.00094794], LUNA2[0.11198794], LUNA2_LOCKED[0.26130521], LUNC[24385.6117088], USD[797.97] | | |
| 04593997 | | AAVE[0.57746163], AKRO[1], ATOM[8.34984415], AVAX[.9831235], BAO[6], BRZ[0], BTC[0.00000020], DENT[1], DOT[4.0622182], ETH[0.06293197], ETHW[0.06217957], KIN[3], LINK[.00103333], MATIC[0.00329722], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 04594000 | | NFT (354116183909189105/FTX AU - we are here! #107186)[1], NFT (360458724264559246/FTX AU - we are here! #106669)[1], NFT (366230611584370026/FTX EU - we are here! #106963)[1] | | |
| 04594007 | | NFT (364975898687296386/FTX AU - we are here! #168893)[1], NFT (515356862874082234/FTX AU - we are here! #169005)[1] | | |
| 04594008 | | NFT (450786471219035234/FTX AU - we are here! #126801)[1], NFT (500953779052964938/FTX AU - we are here! #126072)[1], NFT (523765806279082264/FTX AU - we are here! #67392)[1], NFT (552097686481332404/FTX AU - we are here! #126430)[1] | Yes | |
| 04594009 | | NFT (427322286129324685/FTX Crypto Cup 2022 Key #11354)[1], NFT (428721296441032185/FTX AU - we are here! #69542)[1], NFT (550841349149537557/FTX AU - we are here! #67277)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04594010 | | ETH[.00321273], ETHW[.00321273], UBXT[1], USD[0.00] | | |
| 04594011 | | BTC[0], FTT[0] | | |
| 04594016 | | 1INCH-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], EDEN-PERP[0], ETH-PERP[0], EUR[100.00], FIDA-PERP[0], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], USD[55.72], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04594017 | | NFT[329979284313141260/FTX EU - we are here! #170164][1], NFT[406875085274586245/FTX EU - we are here! #169792][1], NFT[490274123370529874/FTX AU - we are here! #67692][1], NFT[512387102703828327/FTX EU - we are here! #170542][1] | | |
| 04594025 | | NFT[408863476693973695/FTX EU - we are here! #204554][1], NFT[410116562231071783/FTX EU - we are here! #204677][1], NFT[515915987071623186/FTX AU - we are here! #67543][1], NFT[558499696759275789/FTX EU - we are here! #204861][1], TRX[.000777] | | |
| 04594035 | | NFT[429474267706775975/FTX EU - we are here! #106795][1], NFT[458553381596027901/FTX EU - we are here! #106308][1], NFT[562441924185631315/FTX EU - we are here! #106588][1] | | |
| 04594044 | | NFT[297883578284854718/The Hill by FTX #10071][1], NFT[310740088781269625/FTX Crypto Cup 2022 Key #19265][1], NFT[371447319708432123/FTX EU - we are here! #141760][1], NFT[431701099119133049/FTX EU - we are here! #142020][1], NFT[546126489862730932/FTX EU - we are here! #142194][1] | | |
| 04594054 | | NFT[342848820431824616/FTX AU - we are here! #263117][1] | | |
| 04594056 | | NFT[378373472097718154/FTX EU - we are here! #246115][1], NFT[519661300003848014/FTX EU - we are here! #246129][1], NFT[570787272969258185/FTX EU - we are here! #246140][1] | | |
| 04594058 | | USD[9.59] | | |
| 04594059 | | NFT[329807566397278701/FTX EU - we are here! #247743][1], NFT[332527594393335438/FTX EU - we are here! #249797][1], NFT[372875835270322294/FTX EU - we are here! #249771][1], NFT[445299199000601325/FTX AU - we are here! #67935][1] | | |
| 04594065 | | NFT[314798380482996994/FTX EU - we are here! #228503][1], NFT[360533378011608544/FTX EU - we are here! #228136][1], NFT[493128849481218985/FTX EU - we are here! #228002][1] | | |
| 04594066 | | AAVE[.18367025], BTC[.00150559], DOT[2.17775668], ETH[.0312766], LINK[2.08949018], MATIC[18.41402908], UNI[2.38270276], USD[0.00] | | |
| 04594068 | | NFT[353258445584567775/FTX EU - we are here! #87967][1], NFT[383428728171366105/FTX EU - we are here! #88530][1], NFT[458654675396655250/FTX EU - we are here! #88281][1] | | |
| 04594080 | | NFT[316213643924936434/FTX EU - we are here! #122574][1], NFT[341846518945602056/FTX EU - we are here! #123432][1] | | |
| 04594082 | | NFT[303067814797612672/FTX EU - we are here! #255318][1] | | |
| 04594083 | | NFT[323097655240614462/FTX AU - we are here! #67743][1], NFT[466323204260222754/FTX EU - we are here! #260536][1], NFT[475597894403538921/FTX EU - we are here! #260523][1], NFT[524954352535219523/FTX EU - we are here! #260502][1] | | |
| 04594086 | | NFT[399172129405359507/The Hill by FTX #17492][1], NFT[419845834424673183/FTX EU - we are here! #149704][1], NFT[482907350175331063/FTX EU - we are here! #149055][1], NFT[534874677284293399/FTX EU - we are here! #147087][1], NFT[537874057448026516/FTX Crypto Cup 2022 Key #19631][1] | | |
| 04594090 | | NFT[322065236096126008/The Hill by FTX #9839][1], NFT[337038416710252307/FTX EU - we are here! #119480][1], NFT[439111537529509031/FTX EU - we are here! #120229][1], NFT[477693373521267268/FTX Crypto Cup 2022 Key #61191][1], NFT[503625161607533291/FTX EU - we are here! #120412][1] | | |
| 04594094 | | NFT[321914545115760872/FTX EU - we are here! #119842][1], NFT[431313692387959591/FTX EU - we are here! #115889][1], NFT[510698459226583169/FTX EU - we are here! #215306][1] | | |
| 04594098 | | NFT[373600132512043576/FTX EU - we are here! #175772][1], NFT[449321416580858012/FTX EU - we are here! #175574][1], NFT[470537156294156071/FTX EU - we are here! #175694][1] | | |
| 04594100 | | NFT[365622969117443211/FTX EU - we are here! #105211][1], NFT[406615126105514524/FTX EU - we are here! #111827][1], NFT[444791642537002397/FTX EU - we are here! #112714][1], TRX[5.4955247], USD[0.09], USDT[23.02376581] | Yes | |
| 04594101 | | BTC-PERP[0], TRX[.000001], USD[0.00], USDT[1949.33582639] | | |
| 04594102 | | NFT[339551055113503532/FTX EU - we are here! #164902][1], NFT[346061287039971731/FTX EU - we are here! #163302][1], NFT[394846714638256324/FTX EU - we are here! #163912][1], NFT[483749801932441956/FTX AU - we are here! #67419][1] | | |
| 04594104 | | NFT[332743387551761495/FTX EU - we are here! #175704][1], NFT[535054077454971953/FTX EU - we are here! #176128][1], NFT[541477343294021187/FTX EU - we are here! #176004][1] | | |
| 04594109 | | EUR[0.39], FTT[37.45651795], USD[0.86] | | |
| 04594111 | | DOT[172.11900965], FTT[46.86162], USD[1305.10], XRP[.956641] | | |
| 04594117 | | NFT[329400515918458287/FTX EU - we are here! #235481][1], NFT[360536744082795213/FTX EU - we are here! #235571][1], NFT[515330467319308089/FTX EU - we are here! #235547][1] | | |
| 04594121 | | NFT[294219039260525069/FTX EU - we are here! #211098][1], NFT[385769725366925206/FTX EU - we are here! #211125][1], NFT[492439242875767771/FTX EU - we are here! #211031][1] | | |
| 04594122 | | NFT[307459994109107748/FTX EU - we are here! #109628][1], NFT[393333770137621128/Austin Ticket Stub #901][1], NFT[401562617187022952/FTX Crypto Cup 2022 Key #1306][1], NFT[432240830415676540/Montreal Ticket Stub #1686][1], NFT[451515264109348455/FTX EU - we are here! #67429][1], NFT[468662449105421678/The Hill by FTX #2870][1], NFT[469724999825068184/FTX EU - we are here! #232729][1], NFT[529239277953896041/Japan Ticket Stub #736][1], NFT[547206690433992802/FTX EU - we are here! #232713][1], NFT[553589279033070327/Silverstone Ticket Stub #802][1], NFT[567466803992357601/Mexico Ticket Stub #1010][1], NFT[572391790530446713/Austria Ticket Stub #670][1], USD[1061.16] | Yes | |
| 04594128 | | NFT[467639257612373460/FTX EU - we are here! #84127][1], NFT[548037546790246068/FTX EU - we are here! #88545][1], NFT[573831697175855248/FTX EU - we are here! #83853][1] | | |
| 04594139 | | BTC[0], NFT[346641615638276365/FTX EU - we are here! #79767][1], NFT[421495198224253109/FTX EU - we are here! #78659][1], NFT[468228337810504151/FTX EU - we are here! #78881][1], USD[0.20018538], XRP[5009.01262767] | | |
| 04594145 | | NFT[437376517444968587/FTX EU - we are here! #233381][1], NFT[455679734425584031/FTX EU - we are here! #233440][1], NFT[496174248012911775/FTX EU - we are here! #233451][1], NFT[518112440633060117/The Hill by FTX #9937][1], NFT[523147040758324311/FTX Crypto Cup 2022 Key #4963][1] | | |
| 04594148 | | NFT[390706566915685966/FTX EU - we are here! #228988][1], NFT[408324277731540294/FTX EU - we are here! #228981][1], NFT[435769871692600058/FTX EU - we are here! #228969][1] | | |
| 04594150 | | TRX[.001554] | | |
| 04594156 | | BTC[0], MATIC[0], USD[0.00] | | |
| 04594164 | | NFT[324122981130334590/FTX EU - we are here! #198922][1], NFT[333624904886531453/FTX EU - we are here! #198741][1], NFT[570728059312708144/FTX EU - we are here! #199091][1] | | |
| 04594168 | | NFT[533994032661213652/FTX AU - we are here! #72460][1] | | |
| 04594185 | | NFT[311392078165613496/FTX EU - we are here! #205235][1], NFT[311513289827262439/FTX EU - we are here! #205679][1], NFT[502908904966552261/FTX EU - we are here! #205334][1] | | |
| 04594188 | | BTC[0] | | |
| 04594189 | | ATOM[0], BTC-PERP[0], CTX[0], MATIC-PERP[0], SOL-PERP[0], USD[1.77], WAVES-PERP[0] | | |
| 04594194 | | NFT[316229080924814315/FTX AU - we are here! #67400][1] | | |
| 04594195 | | NFT[531409060260377994/FTX EU - we are here! #54457][1] | | |
| 04594197 | | AKRO[1], CTX[0], KIN[1], USD[0.00], USDT[0], XPLA[386.62362836] | Yes | |
| 04594199 | Contingent, Disputed | USD[0.00], XRP[0] | | |
| 04594206 | | NFT[316985224565617750/FTX EU - we are here! #133489][1], NFT[472162086857293947/FTX EU - we are here! #134274][1], NFT[497198987871088898/FTX EU - we are here! #134494][1] | | |
| 04594209 | | NFT[333129114471546420/FTX EU - we are here! #195277][1], NFT[373942483822627733/FTX EU - we are here! #195447][1], NFT[570308573344656364/FTX EU - we are here! #195175][1] | | |
| 04594211 | Contingent, Disputed | ETH[.10880784], ETHW[0.10698587], USD[0.00], USDT[0.02825972] | Yes | |
| 04594214 | | NFT[415357360094739337/FTX AU - we are here! #132776][1] | | |
| 04594221 | | TRX[39.000001] | | |
| 04594222 | | NFT[551513442473124375/FTX EU - we are here! #81912][1], NFT[559097094634215885/FTX EU - we are here! #81447][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04594226 | | NEAR-PERP[0], REN-PERP[0], TRX[36.941075], TRX-0624[0], USD[0.38], USDT[1.21032300] | | |
| 04594230 | | NFT (480477385086781271/FTX EU – we are here! #145006)[1], NFT (488987553106514019/FTX EU – we are here! #145989)[1] | | |
| 04594231 | | NFT (289083553282820498/FTX EU – we are here! #190322)[1], NFT (339857004245132641/FTX EU – we are here! #196953)[1], NFT (371139087008447035/The Hill by FTX #17346)[1], NFT (519353761476569461/FTX EU – we are here! #198146)[1] | | |
| 04594233 | | BNB[0] | | |
| 04594236 | | NFT (296273854264946440/FTX EU – we are here! #240124)[1], NFT (401848699271045410/FTX EU – we are here! #240142)[1] | | |
| 04594238 | Contingent | FTT[0.01401509], SRM[.995466], SRM_LOCKED[43.12856698] | Yes | |
| 04594240 | | BNB[0], ETH[0], TRX[0.00310800], USD[0.00], USDT[0] | | |
| 04594242 | Contingent | BTC[3.08479398], BTC-PERP[0], LUNA2[0.03791614], LUNA2_LOCKED[0.08847100], LUNC[8256.32], TRX[.005649], USD[0.01], USDT[0.74617780] | | |
| 04594244 | | NFT (361611936633255010/FTX EU – we are here! #147298)[1], NFT (407699565579062763/FTX EU – we are here! #146183)[1], NFT (442448590982618197/FTX EU – we are here! #147447)[1] | | |
| 04594245 | | GBP[0.31] | Yes | |
| 04594247 | | NFT (373778562317032039/FTX EU – we are here! #258436)[1], NFT (379479454038786425/FTX Crypto Cup #5006)[1], NFT (381222196241185190/FTX EU – we are here! #258454)[1], NFT (417022936471989275/FTX EU – we are here! #134590)[1], NFT (494782913842405553/The Hill by FTX #10526)[1] | | |
| 04594255 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI[.20962342], TRX[.00002], USD[0.01], WAVES-PERP[0], XRP-PERP[0] | | |
| 04594259 | | BRZ[0], BTC[0.00032183], USD[0.00], XRP[39.109207] | | |
| 04594266 | | NFT (296955485736492948/FTX EU – we are here! #129028)[1], NFT (308755085037982168/FTX EU – we are here! #128845)[1], NFT (366847767325739739/FTX EU – we are here! #129491)[1] | | |
| 04594267 | | NFT (388020843845282694/The Hill by FTX #18016)[1], NFT (394624119855570622/FTX AU – we are here! #67950)[1], NFT (538484215582133651/FTX EU – we are here! #75872)[1], NFT (556808089414740284/FTX Crypto Cup 2022 Key #15542)[1], NFT (558372094930609015/FTX EU – we are here! #75720)[1], NFT (574101812988004231/FTX EU – we are here! #73938)[1] | | |
| 04594270 | | NFT (323034091479103425/FTX EU – we are here! #74914)[1], NFT (382723378128117188/FTX EU – we are here! #74821)[1], NFT (426022701317100226/FTX EU – we are here! #74979)[1], NFT (450592919793245005/FTX Crypto Cup 2022 Key #19237)[1], NFT (486227884367803580/The Hill by FTX #9728)[1], NFT (555785495793306971/FTX AU – we are here! #67414)[1] | | |
| 04594272 | | BTC-PERP[0], ETH-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.07], USDT[9] | | |
| 04594278 | | TONCOIN[1] | | |
| 04594279 | | TRX[.001554], USDT[0.44013136] | | |
| 04594280 | | BNB[.00000001], BTC[0] | | |
| 04594290 | | NFT (492233255335619075/The Hill by FTX #10349)[1] | | |
| 04594295 | | GST[1], NFT (344221983749744061/FTX AU – we are here! #67794)[1], SAND[0], SOL[.0064831], USD[0.00] | | |
| 04594297 | | NFT (297465490418802538/FTX EU – we are here! #204539)[1], NFT (321455791682090420/FTX EU – we are here! #204412)[1], NFT (431248055989274986/FTX EU – we are here! #204262)[1] | | |
| 04594304 | | NFT (394245682347804961/FTX EU – we are here! #140058)[1], NFT (523524681848115839/FTX EU – we are here! #139831)[1] | | |
| 04594309 | | ETH[0], ETH-PERP[0], NFT (363012056899477948/FTX EU – we are here! #164437)[1], NFT (378068790194475467/FTX EU – we are here! #164021)[1], NFT (496185811455293574/FTX EU – we are here! #164325)[1], NFT (505181680605003825/The Hill by FTX #6454)[1], NFT (565152907137344511/FTX Crypto Cup 2022 Key #15460)[1], USD[0.00], USDT[0.00000001], XRP[.68229] | | |
| 04594311 | | NFT (340672609226718121/FTX EU – we are here! #191206)[1], NFT (453701480943240706/FTX EU – we are here! #191145)[1], NFT (563286770838291717/FTX EU – we are here! #191259)[1] | | |
| 04594312 | Contingent | APE[.095782], APE-PERP[0], ETH[0.04700096], ETHW[0.00000865], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041031], MATIC[7.3], NFT (390975385165377166/FTX Crypto Cup 2022 Key #15654)[1], SOL[0.00962000], TRX[.000777], USD[0.42], USDT[0.00000025], XRP[.833656] | | |
| 04594313 | | NFT (336462346323464288/FTX EU – we are here! #195021)[1], NFT (565050586552499373/FTX EU – we are here! #194848)[1] | | |
| 04594315 | | TRX[.000778], USDT[6.138] | | |
| 04594320 | | BTC[.17], CAD[847.60], USD[1323.46] | | |
| 04594324 | | NFT (370868434280813339/FTX EU – we are here! #100321)[1], NFT (382530362276599962/FTX EU – we are here! #99264)[1], NFT (482749871205388192/FTX EU – we are here! #98852)[1] | | |
| 04594340 | Contingent | AUD[0.00], CEL-PERP[0], ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[5.36449384], USD[0.00], USDT[0] | | |
| 04594341 | | BAO[1], BNB[.00001312], BTC[0], BTC-PERP[0], CRO[6459.68134819], GMT[.0010454], GST-PERP[0], KIN[2], NFT (337287821191194251/Mystery Box)[1], SOL-PERP[0], SXP[1], USD[0.00] | Yes | |
| 04594342 | | ETH[0], NFT (358295736922409753/FTX EU – we are here! #116781)[1], NFT (393306828463519703/FTX EU – we are here! #116574)[1], NFT (500716653738529399/FTX EU – we are here! #116340)[1], XRP[.00000001] | | |
| 04594343 | | LTC[7.61506602], NFT (327517416140188481/FTX Crypto Cup 2022 Key #8819)[1], NFT (342373902882885270/The Hill by FTX #10783)[1], NFT (392832223751230076/FTX EU – we are here! #108276)[1], NFT (397654584254455939/FTX EU – we are here! #107871)[1], NFT (440387011092111703/FTX EU – we are here! #108461)[1], TRX[1037.46067614] | Yes | |
| 04594344 | | FTT[0], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 04594348 | | BTC[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[0.15] | | |
| 04594349 | | ATLAS[4631.65858685], BTC[0], TRX[11.969448], USD[0.00], XRP[0.00860822], XRP-PERP[0] | Yes | |
| 04594353 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO[.7116], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00094974], LUNA2_LOCKED[0.00221608], LUNC[206.81], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SWEAT[23.042], SYN[.886], THETA-PERP[0], USD[0.98], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[.943], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04594367 | | NFT (526795063862090840/FTX AU – we are here! #67818)[1] | | |
| 04594368 | | BTC[0], ETH[0] | | |
| 04594369 | | BNB[0], BNB-PERP[0], BTC[.00199981], ETH[.088], ETH-PERP[0], ETHW[.048], GALA[1920], USD[958.68] | | |
| 04594370 | | NFT (344275827382531571/FTX EU – we are here! #178495)[1], NFT (365035232862000128/FTX EU – we are here! #178593)[1], NFT (396348198187134188/The Hill by FTX #9785)[1], NFT (434868194244303708/FTX EU – we are here! #172917)[1], NFT (447223154763300291/FTX Crypto Cup 2022 Key #4559)[1] | | |
| 04594381 | | TRX[155.001555], USDT[0.02597939] | | |
| 04594388 | | NFT (332209598604092559/FTX EU – we are here! #75515)[1], NFT (389954484076964855/FTX EU – we are here! #92234)[1] | | |
| 04594389 | | NFT (355945355560123392/FTX EU – we are here! #227494)[1], NFT (358504395402322535/FTX EU – we are here! #227560)[1], NFT (405265949442307594/FTX EU – we are here! #227520)[1] | | |
| 04594392 | | NFT (308446751963245415/FTX EU – we are here! #78160)[1], NFT (351444273387100122/FTX EU – we are here! #78616)[1], NFT (413768990706532764/FTX Crypto Cup 2022 Key #4507)[1], NFT (427663617318831587/FTX EU – we are here! #78772)[1], NFT (461690653564562631/The Hill by FTX #9708)[1] | | |
| 04594402 | | NFT (438086529214574905/FTX EU – we are here! #173222)[1], NFT (464949765581963068/FTX EU – we are here! #173678)[1], NFT (499705215397340423/FTX EU – we are here! #173108)[1] | | |
| 04594404 | | SOL[0] | | |
| 04594409 | | NFT (302531160333821509/FTX Crypto Cup 2022 Key #17949)[1], NFT (347948976016427299/FTX EU – we are here! #174633)[1], NFT (504562937949058959/FTX EU – we are here! #174679)[1], NFT (525845862798271657/FTX EU – we are here! #174572)[1] | | |
| 04594410 | | USD[0.07] | | |
| 04594417 | Contingent | ETH[13.48203147], ETHW[13.47816576], FTT[525.85694], SRM[4.1512179], SRM_LOCKED[73.88587321] | Yes | |
| 04594418 | | NFT (356144597297397905/FTX EU – we are here! #275182)[1], NFT (427653845241598172/FTX EU – we are here! #254728)[1], NFT (573631028254008106/FTX EU – we are here! #275164)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04594419 | | USD[0.00], USDT[1.74465254] | | |
| 04594435 | Contingent | LUNA2[0.23148409], LUNA2_LOCKED[0.54012956], LUNC[50406.15], TRX[.001624], USDT[2060.45883845] | Yes | |
| 04594438 | | NFT (411854743696286777)/FTX Crypto Cup 2022 Key #4794)[1], NFT (458429592174807239/FTX EU - we are here! #234329)[1], NFT (543572409851315091/FTX EU - we are here! #234301)[1], NFT (548390912779967905/FTX EU - we are here! #234343)[1], NFT (554172283077819884/The Hill by FTX #9935)[1] | | |
| 04594441 | | AKRO[2], BAO[2], USD[0.00], USDT[0] | Yes | |
| 04594450 | | BAO[6], DENT[1], KIN[1], USD[0.00] | Yes | |
| 04594456 | | ETH[0], TRX[.34575], USD[0.00] | | |
| 04594458 | | NFT (307331009937168481/FTX EU - we are here! #195063)[1], NFT (512338951368104089/FTX EU - we are here! #194891)[1] | | |
| 04594459 | | BTC[0.00000001], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.19107317], HT-PERP[0], USD[0.00], USDT[0.00000002] | Yes | |
| 04594460 | | FTT-PERP[0], GMT[.58], GST[.09], GST-PERP[0], (336407961668612670/Japan Ticket Stub #241)[1], NFT (340690794388783434/Austin Ticket Stub #590)[1], NFT (351380982698012220/Montreal Ticket Stub #892)[1], NFT (380690315383426825/FTX EU - we are here! #280825)[1], NFT (386535423609782192/The Hill by FTX #1911)[1], NFT (409711928035190214/Austria Ticket Stub #233)[1], NFT (415704634081042315/FTX Crypto Cup 2022 Key #593)[1], NFT (428893996880943281/Baku Ticket Stub #2163)[1], NFT (444408509958872699/Hungary Ticket Stub #224)[1], NFT (504358026761347498/Silverstone Ticket Stub #669)[1], NFT (520763222596212368/France Ticket Stub #52)[1], NFT (528971582254915325/FTX EU - we are here! #280844)[1], NFT (537969795815028465/Mexico Ticket Stub #867)[1], NFT (543375844961292978/Netherlands Ticket Stub #185)[1], NFT (545755412227004944/Singapore Ticket Stub #393)[1], NFT (555999992535197460/Monza Ticket Stub #431)[1], NFT (561632338403163163/Belgium Ticket Stub #346)[1], SOL[.00508184], SOL-PERP[0], TRX[.000028], USD[45.28] | Yes | |
| 04594461 | | TONCOIN[4.6] | | |
| 04594462 | | STG[0], USD[0.00], USDT[0.00000188] | | |
| 04594464 | | NFT (292705139936004721/FTX EU - we are here! #232482)[1], NFT (363149941266366558/FTX EU - we are here! #232470)[1], NFT (375489388181414866/FTX EU - we are here! #232463)[1] | | |
| 04594465 | | NFT (320237828496580792/FTX Crypto Cup 2022 Key #5656)[1], NFT (441881744929685153/FTX EU - we are here! #183049)[1], NFT (450691782721439616/The Hill by FTX #10216)[1], NFT (469814980423355969/FTX EU - we are here! #183352)[1], NFT (560315685671035159/FTX EU - we are here! #183442)[1] | | |
| 04594467 | | SOL[.05237321] | | |
| 04594468 | | STG[59.76996407], USD[0.82] | | |
| 04594470 | | AVAX[.095006], ETH[.00067396], ETHW[.00067396], TRX[.000174], USD[0.00], USDT[0] | | |
| 04594481 | | ETH[0] | | |
| 04594482 | | BNB[.00570958], BTC[-0.00002702], CAKE-PERP[0], DOGE[5.07422391], MATIC[0.02233632], NFT (353117033876930874/FTX AU - we are here! #7370)[1], NFT (538726431707675894/FTX AU - we are here! #67940)[1], TRX[13.73244595], USD[0.19], USDT[.055645] | | |
| 04594490 | Contingent, Disputed | USDT[16.73575405] | Yes | |
| 04594493 | | BTC[0], USD[0.00], USDT[0.06571098] | Yes | |
| 04594500 | | AUD[0.00], GALA[2.722], GALA-PERP[0], USD[102669.79], USDT[0] | | |
| 04594501 | | AVAX[0], BNB[0], ETH[0], NFT (417007612825499675/FTX EU - we are here! #948)[1], NFT (473540127103375372/FTX EU - we are here! #1026)[1], NFT (573781427550639691/FTX EU - we are here! #848)[1], USDT[0] | Yes | |
| 04594503 | | AKRO[2], ALPHA[1], AUDIO[1], BAO[6], BNB[0], DENT[2], GMT[3300.54135293], GST[2], HXRO[1], KIN[2], RSR[1], SOL[0], TRX[.00047], XRP[1] | | |
| 04594507 | | BIT[.9943], NFT (463382517374908870/The Hill by FTX #18062)[1], UMEE[499.905], USD[0.01] | | |
| 04594510 | | NFT (289282205336379011/FTX EU - we are here! #92184)[1], NFT (355433889159486963/FTX AU - we are here! #6788)[1], NFT (446600743590717351/FTX EU - we are here! #91725)[1], NFT (468966706335165078/FTX EU - we are here! #92060)[1], XRP[.08761438] | | |
| 04594516 | | NFT (366820683859650914/FTX EU - we are here! #134357)[1], NFT (390644559518143987/FTX EU - we are here! #164561)[1] | | |
| 04594520 | | NFT (388753893876531639/FTX EU - we are here! #194113)[1], NFT (413102236983363108/FTX EU - we are here! #194044)[1], NFT (518315566948762473/FTX EU - we are here! #194212)[1] | | |
| 04594525 | | NFT (370434482564328396/FTX EU - we are here! #167662)[1], NFT (418905639045884927/FTX EU - we are here! #167821)[1], NFT (448966413013240367/The Hill by FTX #37346)[1], NFT (508915750521609197/FTX EU - we are here! #167913)[1] | | |
| 04594537 | | NFT (314174075177742916/FTX EU - we are here! #157876)[1], NFT (458944769536011635/FTX EU - we are here! #157412)[1], NFT (551594588245259190/FTX EU - we are here! #157331)[1] | | |
| 04594542 | | NFT (344988144441646765/The Hill by FTX #10066)[1], NFT (413501622293467105/FTX Crypto Cup 2022 Key #10567)[1] | | |
| 04594543 | | NFT (475405894881487177/FTX EU - we are here! #110843)[1], NFT (484167314747452735/FTX EU - we are here! #111540)[1], NFT (502928031643006840/FTX EU - we are here! #112623)[1] | | |
| 04594545 | | NFT (317511065685374765/FTX EU - we are here! #243099)[1], NFT (439903374441826363/FTX EU - we are here! #243081)[1], NFT (527262993449129079/FTX EU - we are here! #243050)[1] | | |
| 04594549 | | NFT (302297688718007623/FTX EU - we are here! #174470)[1], NFT (310963103032763119/FTX EU - we are here! #175563)[1], NFT (485007004366562420/FTX EU - we are here! #174872)[1] | | |
| 04594551 | Contingent | BNB[.00009083], LTC[.99], LUNA2[0.74360971], LUNA2_LOCKED[1.73508932], LUNC[161922.58], NFT (298002486777385654/FTX EU - we are here! #115851)[1], NFT (431741555676910469/FTX EU - we are here! #115682)[1], NFT (517034987633735716/FTX EU - we are here! #115475)[1], TRX[.000791], USD[0.14], WRX[217] | | |
| 04594554 | | FTT[5], NFT (335822064126933117/FTX EU - we are here! #91133)[1], NFT (463798028489574234/FTX EU - we are here! #88730)[1], NFT (472523263735977434/The Hill by FTX #3745)[1], NFT (475153331389250068/FTX EU - we are here! #88944)[1], TRX[.002331], USDT[0.65321802] | | |
| 04594556 | | NFT (384263476194302671/Montreal Ticket Stub #1403)[1], TRX[.000789], USDT[321.17854] | | |
| 04594557 | | BTC[0.00223995], USDT[0.00024723] | | |
| 04594558 | | NFT (360132923271170378/The Hill by FTX #9095)[1] | | |
| 04594564 | Contingent | BTC[.00005208], DOGE[.2], ETH[13.00115754], ETHW[13.19115754], LUNA2[0.00000211], LUNA2_LOCKED[0.00000494], LUNC[.4611412], USD[248.07] | | |
| 04594566 | | AKRO[1], BAO[1], CAD[0.00], TRX[1], USD[0.00], USDT[0.00564851] | Yes | |
| 04594567 | | ETH[.6508698], ETHW[.6508698], USD[0.87] | | |
| 04594569 | | NFT (352560001132630703/FTX EU - we are here! #250281)[1], NFT (503445422754999998/FTX EU - we are here! #250077)[1], NFT (532450197852213664/FTX EU - we are here! #249986)[1] | | |
| 04594572 | | NFT (301464279882801421/FTX EU - we are here! #199781)[1], NFT (331739334404704977/FTX EU - we are here! #199717)[1], NFT (538799615332503545/FTX EU - we are here! #196427)[1] | | |
| 04594574 | | NFT (525060093585267120/FTX Crypto Cup 2022 Key #5164)[1], NFT (569805413391713141/The Hill by FTX #10407)[1] | | |
| 04594581 | | NFT (397430685995964727/FTX EU - we are here! #157820)[1], NFT (418050731079433336/FTX EU - we are here! #157513)[1] | Yes | |
| 04594583 | | NFT (338704394670393387/FTX EU - we are here! #196226)[1], NFT (526342382038946309/FTX EU - we are here! #197123)[1] | | |
| 04594588 | | ETH[.96394557], ETH-PERP[5-.5], ETHW[.96394557], FTT[25.08826074], FTT-PERP[0], NFT (323402701972032629/FTX Crypto Cup 2022 Key #3472)[1], NFT (345016981063064082/France Ticket Stub #1014)[1], NFT (351855839971453041/The Hill by FTX #9224)[1], NFT (365471010145488289/Baku Ticket Stub #1591)[1], NFT (433996870667462182/FTX EU - we are here! #9725)[1], NFT (487087117799756445/Monaco Ticket Stub #666)[1], NFT (497476600050642275/FTX EU - we are here! #96460)[1], NFT (554305121581904766/Hungary Ticket Stub #1848)[1], NFT (562297974138269829/FTX EU - we are here! #97860)[1], USD[8647.79] | Yes | |
| 04594591 | | USD[14010.35], XRP[200239.944] | | |
| 04594593 | | NFT (309673111572878599/FTX EU - we are here! #224888)[1], NFT (410665273913128723/FTX EU - we are here! #224919)[1], NFT (537365317751471905/FTX EU - we are here! #224869)[1] | | |
| 04594596 | | NFT (433640488971468825/FTX EU - we are here! #198108)[1], NFT (452257912126297607/FTX EU - we are here! #197968)[1], NFT (473965064554906016/FTX Crypto Cup 2022 Key #4164)[1], NFT (526709063675529669/FTX EU - we are here! #198256)[1], NFT (569766196096242595/The Hill by FTX #10912)[1] | | |
| 04594597 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04594602 | | NFT (35854832088151020202/FTX EU - we are here! #124542)[1], NFT (49262848612973191 4/FTX EU - we are here! #124811)[1], NFT (51939257855629308 1/FTX EU - we are here! #123802)[1] | | |
| 04594603 | | BTC-PERP[0], CRO[1.49453152], CRO-PERP[0], FTT-PERP[0], GMT[.66935923], GMT-PERP[0], RAY[111.4308769], REN[208.5658856], REN-PERP[0], SOL[.00848826], SOL-PERP[0], USD[0.06], USDT[4331.19205916] | Yes | |
| 04594611 | | STG[399.8402], USD[0.00] | | |
| 04594614 | Contingent | BTC[.00590832], ETH[.08182594], ETHW[.08182594], LUNA2[0.40344169], LUNA2_LOCKED[0.94136395], LUNC[3.07515147], USD[270.17], USTC[57.10712252] | | |
| 04594618 | | ETH[.0008896], ETHW[.0068896], SOL[.007478], TRX[.000001], USD[0.00], USDT[0] | | |
| 04594625 | | NFT (547209657337730366/FTX AU - we are here! #67475)[1] | | |
| 04594630 | | BRZ[.00361085], LUNC-PERP[0], USD[0.00] | | |
| 04594631 | | ETHBULL[0], USD[620.50] | Yes | |
| 04594633 | | TRX[.001554], USD[0.97], USDT[0.00000071] | | |
| 04594635 | | NFT (47736997186441199 1/FTX EU - we are here! #112197)[1], NFT (48747600961366570 1/FTX EU - we are here! #104733)[1], NFT (51539042894867645 5/FTX Crypto Cup 2022 Key #4840)[1], NFT (53945014211605463 5/FTX EU - we are here! #111725)[1] | | |
| 04594636 | | AKRO[3], AUD[598.82], BAO[7], BTC[0], DENT[4], ETH[0.15794477], ETHW[0.15794477], KIN[11], LTC[0], RSR[2], SXP[1], TRX[4], UBXT[4], USD[0.00] | | |
| 04594643 | | NFT (34362296522482823 2/FTX EU - we are here! #213744)[1], NFT (37382897620370441 4/FTX EU - we are here! #213668)[1], NFT (48446938435568697 1/FTX EU - we are here! #213801)[1] | | |
| 04594645 | | NFT (29840607477664373 72/FTX EU - we are here! #112234)[1], NFT (35471723897311691 6/FTX EU - we are here! #111689)[1], NFT (54217643980113816 8/FTX EU - we are here! #111408)[1] | | |
| 04594646 | | USD[58.94] | | |
| 04594649 | | APE-PERP[0], GMT-PERP[0], USD[0.65], USDT[217.24300000] | | |
| 04594654 | Contingent | BTC[.00102385], ETH-PERP[0], FTT[3816.12242], LUNA2[0.00329205], LUNA2_LOCKED[0.00768145], USD[3.49], USDT[.03125552], USTC[.46600564] | Yes | |
| 04594657 | | NFT (40051824303450378 5/FTX EU - we are here! #194367)[1], NFT (44569057815392425 3/FTX EU - we are here! #186753)[1] | | |
| 04594659 | | BTC[0.00030386], BTC-PERP[0], DOGE[3135.28094184], ETH[0.00176861], ETH-PERP[0], ETHW[0.71736013], FTT[8.6849017], NFT (28946015844987035 1/France Ticket Stub #706)[1], NFT (29692106084334723 9/Monaco Ticket Stub #1022)[1], NFT (30439445619305838 3/FTX EU - we are here! #187113)[1], NFT (33939186207851932 8/FTX EU - we are here! #187009)[1], NFT (33953101178690181 2/FTX EU - we are here! #187423)[1], NFT (43639154983648274 7/Hungary Ticket Stub #1089)[1], TRX[0.00102554], USD[2264.86], USDT[818.11280721] | Yes | TRX[.000011], USDT[815.983202] |
| 04594661 | | BTC[.09508098], ETH[.7259168], ETHW[.7259168], USD[9.16] | | |
| 04594664 | | NFT (32336356035017587 9/FTX EU - we are here! #240533)[1], NFT (38886623502064574 1/FTX EU - we are here! #240575)[1], NFT (55175552546199649 4/FTX EU - we are here! #240583)[1] | | |
| 04594683 | | BAO[2], ETH[0.02879345], ETHW[0.02879345], KIN[3], NFT (39336494171021809 5/FTX EU - we are here! #43119)[1], NFT (41690577881949991 9/FTX EU - we are here! #43034)[1], NFT (52863995199306354 6/FTX EU - we are here! #43091)[1], TRX[1], USD[0.00] | | |
| 04594685 | | USDT[0] | | |
| 04594687 | | NFT (44469951922326295 5/FTX EU - we are here! #194618)[1], NFT (53879523950057518 7/FTX EU - we are here! #194563)[1], NFT (55414565830538275 0/FTX EU - we are here! #194482)[1] | | |
| 04594690 | | NFT (35752661665884619 5/Japan Ticket Stub #1726)[1], NFT (44865749477195052 0/Montreal Ticket Stub #1425)[1], NFT (44942006394823520 8/Mexico Ticket Stub #1771)[1], NFT (45109272298257823 3/FTX AU - we are here! #68077)[1], NFT (45692631012247662 2/FTX EU - we are here! #158215)[1], NFT (46023019411119766 0/Monza Ticket Stub #513)[1], NFT (48275414673630046 5/The Hill by FTX #4025)[1], NFT (48744649076321390 3/FTX EU - we are here! #158371)[1], NFT (52786831410006733 6/FTX EU - we are here! #73239)[1], TRX[.000065], USDT[.00099493] | Yes | |
| 04594691 | | NFT (46082609488690201 7/FTX EU - we are here! #115946)[1], NFT (52725048248250468 3/FTX EU - we are here! #116343)[1] | | |
| 04594692 | | XRP[0] | | |
| 04594699 | | ETHW[.0003784], FTT-PERP[0], USD[0.30], USDT[0.00000001] | | |
| 04594705 | | NFT (35070183475090414 0/FTX EU - we are here! #243093)[1], NFT (54981338677820415 9/FTX EU - we are here! #243139)[1] | | |
| 04594707 | | ETH[0], USD[0.00] | | |
| 04594711 | | NFT (47845811442182172 4/FTX EU - we are here! #101650)[1], NFT (47957451824767777 3/FTX EU - we are here! #101900)[1] | | |
| 04594713 | | LOOKS[582.9478], TRX[.001555], USD[1.63], USDT[0] | | |
| 04594725 | | NFT (30550281247409762 0/FTX EU - we are here! #148807)[1], NFT (42548200940276765 3/FTX EU - we are here! #148635)[1], NFT (47391569810183401 6/FTX AU - we are here! #67773)[1], NFT (52487897407440623 8/FTX EU - we are here! #146355)[1] | | |
| 04594727 | | CHZ[1], SOL[.00870248], TRX[.001555], USD[3.00000093] | | |
| 04594732 | | ETH[.00050767], USD[0.00], USDT[0.46346150] | | |
| 04594734 | | AKRO[1], BAO[38], BAT[1], BTC[0], DENT[3], ETH[.0000003], FTT[.00000362], GST[295.47232507], KIN[24], NFT (34403133156323695 0/FTX EU - we are here! #153668)[1], NFT (34608136398762010 2/FTX EU - we are here! #153609)[1], NFT (55528538609867439 3/FTX EU - we are here! #153718)[1], SOL[0.58955938], TRX[4.000777], TSM[.11566864], UBXT[3], USD[-0.06], USDT[58.16328862] | Yes | |
| 04594735 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.84], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2.274049], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04594747 | | NFT (41354324496273512 5/FTX EU - we are here! #113669)[1], NFT (49844060064963604 6/FTX EU - we are here! #111965)[1], NFT (54495301061239105 3/FTX EU - we are here! #113423)[1] | | |
| 04594749 | Contingent, Disputed | BTC[0.00000033], SOL[0], USD[0.00] | | |
| 04594750 | | ETH[0.00004331], HT[0.06400000], MATIC[.00562739], SOL[.00992], TRX[.000779], USD[0.00], USDT[1.19397642] | | |
| 04594755 | | ETH[.1019796], ETHW[.1019796], USD[3.07] | | |
| 04594756 | | NFT (38824474014883003 2/FTX EU - we are here! #86746)[1], NFT (40340779597650665 5/FTX EU - we are here! #85085)[1], NFT (55541000290875311 5/FTX EU - we are here! #87029)[1] | | |
| 04594757 | | HT[0], MATIC[.00000001], NFT (35089890699635701 6/FTX EU - we are here! #94397)[1], NFT (39805609593484192 0/FTX EU - we are here! #93664)[1], NFT (49077221225111939 1/FTX EU - we are here! #94836)[1], SOL[0.00270741], USDT[0] | | |
| 04594759 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GAL-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], SNX-PERP[0], USD[321.40], USDT[0.78421045], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 04594761 | | BNB[.00259399], STG[19.9976], USD[0.24] | | |
| 04594763 | | GOG[.9766], TRX[.001557], USD[0.00], USDT[0] | | |
| 04594767 | | FTT-PERP[0], ROSE-PERP[0], USD[-0.63], USDT[1.62989970], WAVES-PERP[0] | | |
| 04594769 | | TRX[.001554], USD[0.00], USDT[0] | | |
| 04594770 | | AKRO[1], BAO[2], BRZ[0], DENT[3], ETH[0], KIN[5], LTC[0], RSR[2], STG[136.77156687], TRU[1], TRX[3], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04594775 | | NFT (37389748041083062a/The Hill by FTX #17828)[1], NFT (440017956059975186/FTX EU - we are here! #150101)[1], NFT (45006090137832803/FTX EU - we are here! #149807)[1], NFT (502853759040876438/FTX Crypto Cup 2022 Key #4944)[1], NFT (546298985450867447/FTX EU - we are here! #149984)[1] | | |
| 04594778 | | ETH[.0021228], LTC[.0094482], USD[0.00], USDT[0.00000493] | | |
| 04594794 | | NFT (310681658481145013/FTX EU - we are here! #44735)[1], NFT (331680800720526226/FTX EU - we are here! #44290)[1], NFT (460431385622026171/FTX EU - we are here! #43771)[1] | | |
| 04594795 | | TRX[.001555], USDT[.00367558] | Yes | |
| 04594797 | | NFT (399304313214617618/FTX EU - we are here! #176941)[1], NFT (449803187684028067/FTX EU - we are here! #176315)[1], NFT (513376202340996314/FTX EU - we are here! #176464)[1] | | |
| 04594801 | | GALA[9.988], HNT[.09882], USD[0.01] | | |
| 04594805 | | BNB[.00000001], TRX[.000001], USDT[0] | | |
| 04594811 | | BAO[2], BTC[0], KIN[2], TRX[.001554], USDT[.00031743] | Yes | |
| 04594821 | | USD[412.65] | | |
| 04594827 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[3], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00031299], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT[1], DENT-PERP[0], DODO-PERP[0], DOGE[46.9918], DOT-PERP[0], EDEN-PERP[0], ENJ[4.41637409], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[4], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SGD[0.00], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[1], TRX-PERP[0], UNI-PERP[0], USD[7.04], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 04594830 | | USDT[0] | | |
| 04594843 | | USD[0.05], XRP[.03003] | | |
| 04594851 | | AKRO[2], ALPHA[2], BAO[1], BTC[.00000138], DENT[1], FTT[311.49915946], GRT[1], KIN[2], RSR[1], TRX[2], UBXT[2], USD[0.00], USDT[1000.88923322] | Yes | |
| 04594852 | | ETH[0], KIN[1] | | |
| 04594855 | | STG[20.18932520], USD[0.00] | | |
| 04594864 | | BRZ[50.01], BTC[2.00369314], FTT[25.0950004], RAY[385.46575302], TRX[37], USD[0.00], USDT[100.17285461] | | |
| 04594866 | | NFT (518113096561237762/FTX EU - we are here! #80265)[1] | | |
| 04594869 | | NFT (458619878672361460/FTX EU - we are here! #38668)[1], NFT (488338555836463530/FTX EU - we are here! #38353)[1], NFT (565623862027806221/FTX EU - we are here! #38798)[1] | | |
| 04594872 | | NFT (319197535352492196/FTX EU - we are here! #83172)[1], NFT (346795768770903756/FTX EU - we are here! #83826)[1], NFT (406990981711764572/FTX EU - we are here! #83569)[1] | | |
| 04594873 | | NFT (386786108518941941/FTX EU - we are here! #147102)[1], NFT (436246183646202767/FTX EU - we are here! #148142)[1], NFT (437245827457496379/FTX EU - we are here! #147959)[1] | | |
| 04594876 | | NFT (370650623483058352/FTX EU - we are here! #125766)[1], NFT (402026919730408690/Hungary Ticket Stub #949)[1], NFT (403311529238755740/The Hill by FTX #2327)[1], NFT (438774533297907386/FTX Crypto Cup 2022 Key #1804)[1], NFT (482973174136697601/FTX EU - we are here! #126127)[1], NFT (570792092774130014/FTX EU - we are here! #125946)[1] | | |
| 04594878 | | 1INCH-PERP[0], ALGO-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[-1709.54], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[-1292], MTL-PERP[0], NEAR-PERP[0], NVDA[.0025], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[-117.1], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RVN-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.03], USD[54437.33], USDT-PERP[-10000], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.95231], XRP-PERP[0], YFII-PERP[0] | | |
| 04594881 | Contingent | BTC-PERP[0], FTT[.07788196], IP3[.30997], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], NFT (294333580363049309/FTX EU - we are here! #20467)[1], NFT (394335256006949547/FTX EU - we are here! #20201)[1], NFT (400822968587003760/FTX EU - we are here! #20706)[1], NFT (414518473098251005/FTX Crypto Cup 2022 Key #4110)[1], SRM[.19881351], SRM_LOCKED[2.80118649], TRX[.000392], USD[3.98], USDT[7.22700000], USTC[11], XRP-PERP[0] | | |
| 04594882 | | NFT (409640253507305373/FTX EU - we are here! #227443)[1], NFT (509005023283214466/FTX EU - we are here! #239593)[1] | | |
| 04594885 | Contingent | LUNA2[2.97076833], LUNA2_LOCKED[6.93179278], LUNC[9.57], SOL[3.83], USD[0.42] | | |
| 04594888 | | BTC[0], TRX[.627978] | | |
| 04594889 | | FTT[4.399544], USD[0.49], USDT[0.00000003] | Yes | |
| 04594892 | | USD[424.08], USDT[0.00000001] | | |
| 04594894 | | USDT[.137792] | | |
| 04594897 | | NFT (311307538781904597/FTX EU - we are here! #110033)[1], NFT (447669019800335032/FTX EU - we are here! #109308)[1], NFT (533575473682610961/FTX EU - we are here! #109549)[1] | | |
| 04594898 | | BAO[1], FTT[.00005626], OKB-PERP[0], TRX[.6676855], USD[0.42], USDT[0], XRP-PERP[0] | Yes | |
| 04594900 | | USD[0.40], XPLA[3880] | | |
| 04594903 | | NFT (294488229099981233/FTX EU - we are here! #260311)[1], NFT (358905956419852607/The Hill by FTX #10973)[1], NFT (465107790246166443/FTX EU - we are here! #260334)[1], NFT (470758897014184416/FTX EU - we are here! #260243)[1], NFT (497506857776434814/FTX Crypto Cup 2022 Key #19383)[1] | | |
| 04594907 | | LUNC-PERP[0], NFT (295673724794196275/FTX EU - we are here! #97711)[1], NFT (377854001554504363/FTX EU - we are here! #92731)[1], NFT (467943467172097194/FTX EU - we are here! #97372)[1], USD[0.00], USDT[0], USTC[0] | | |
| 04594917 | | 0 | | |
| 04594918 | | SOL[0], USD[0.00] | | |
| 04594920 | | AUD[0.01], USD[0.00] | | |
| 04594921 | | NFT (396519991549679513/FTX EU - we are here! #106547)[1], NFT (413534343729558134/FTX EU - we are here! #107296)[1], NFT (546699982303537991/FTX EU - we are here! #106875)[1] | | |
| 04594925 | | NFT (296412112495385672/FTX EU - we are here! #107201)[1], NFT (412192253316105516/FTX EU - we are here! #107340)[1], NFT (425161023823594900/FTX EU - we are here! #107571)[1] | | |
| 04594926 | | TRX[.99791], USDT[1.49982229] | | |
| 04594928 | | BAO[1], KIN[2], USD[0.00], USDT[0] | | |
| 04594929 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DRGN-PERP[0], FLM-PERP[0], FLOW-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KSOS-PERP[0], LUNA2[3.19812090], LUNA2_LOCKED[7.46228210], LUNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[125.97], USDT[0], USTC-PERP[0] | | |
| 04594932 | | NFT (336965628324508014/The Hill by FTX #9825)[1], NFT (411213016586823569/FTX EU - we are here! #277870)[1], NFT (462207320453799056/FTX Crypto Cup 2022 Key #17365)[1], NFT (525024634188074189/FTX EU - we are here! #277994)[1], XRP[.00000001] | | |
| 04594934 | | BNB-PERP[0], TRX[.000778], USD[-4.29], USDT[4.73230964] | | |
| 04594942 | | BTC[0], USD[0.00] | Yes | |
| 04594944 | | NFT (310137570663200410/FTX EU - we are here! #91237)[1], NFT (408014800618919033/FTX EU - we are here! #89851)[1], NFT (471022547339891925/FTX EU - we are here! #90013)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04594947 | | NFT (38151638853460168 3/FTX EU - we are here! #197448)[1], NFT (43827484983568886 9/FTX EU - we are here! #197202)[1], NFT (45926060328099922 3/FTX EU - we are here! #197551)[1] | | |
| 04594955 | | NFT (376461178893435850/FTX EU - we are here! #194230)[1], NFT (42690671006354416 1/FTX EU - we are here! #194413)[1], NFT (48627387387915674 4/FTX EU - we are here! #194337)[1] | | |
| 04594957 | | NFT (445269227747431785/FTX AU - we are here! #67722)[1] | Yes | |
| 04594966 | | NFT (375543608325288242/FTX EU - we are here! #220537)[1], NFT (39203569749111420 3/FTX EU - we are here! #220482)[1], NFT (53118203115834930 7/FTX EU - we are here! #220505)[1] | | |
| 04594975 | | NFT (351718890501904714/FTX EU - we are here! #192154)[1], NFT (47611335944076180 6/FTX EU - we are here! #192963)[1], NFT (47987202578890144 8/FTX EU - we are here! #192740)[1] | | |
| 04594976 | | BNB[0] | | |
| 04594995 | | NEAR[3.038852], SWEAT[70.8651336], TRX[.000023], USD[0.01], USDT[0] | Yes | |
| 04594998 | | NFT (323247073846901505/FTX EU - we are here! #244668)[1], NFT (39143834507077926 3/The Hill by FTX #8828)[1], NFT (53529224840279536 2/FTX EU - we are here! #244736)[1], NFT (55466825995337024 9/FTX Crypto Cup 2022 Key #2650)[1], NFT (57480430853405143 1/FTX EU - we are here! #244715)[1], USD[0.00] | | |
| 04595002 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], BADGER-PERP[0], BAL-0930[0], BAND-PERP[0], BAT-PERP[0], BNB[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DODO-PERP[0], EDEN-0624[0], ETH[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[0], GST-0930[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 04595010 | | AKRO[3], APE[10.43543071], AUD[0.00], AVAX[10.40875486], BAO[1], BTC[.03748531], CRO[1909.576716], DENT[1], DOGE[1633.57465851], ETH[.3523418], ETHW[.35219368], FTT[18.98539806], GRT[102.0392544 2], MATIC[1.00042927], RSR[1], SOL[8.11928701], TRX[1], UBXT[1] | Yes | |
| 04595015 | Contingent | AVAX-PERP[0], AXS[0], AXS-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH[0.00026336], ETH-PERP[0], FTT[25.00018911], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.00014125], LUNA2_LOCKED[0.00032959], LUNC[30.75886123], LUNC-PERP[0], NFT (28873342779871144 2/FTX EU - we are here! #112116)[1], NFT (39787980017332330 5/FTX EU - we are here! #112826)[1], NFT (41332971769938297 5/FTX EU - we are here! #112564)[1], RAY[601.87365192], RAY-PERP[0], USD[15773.52], USDT[865.50309293], USTC-PERP[0] | Yes | |
| 04595016 | | NFT (329365481949744367/FTX EU - we are here! #117210)[1], NFT (51459902446838813 0/FTX EU - we are here! #117003)[1] | | |
| 04595019 | | CRO[0] | | |
| 04595028 | | SOL[.00000001], TRX[0] | | |
| 04595034 | | NFT (416200212207577742/FTX EU - we are here! #205874)[1], NFT (47253704802252891 2/FTX Crypto Cup 2022 Key #21714)[1], NFT (50566350239516570 0/FTX EU - we are here! #205776)[1], NFT (57130502571349791/FTX EU - we are here! #205821)[1] | | |
| 04595035 | | USD[26.06] | | |
| 04595036 | | NFT (288915547475677270/FTX EU - we are here! #170169)[1], NFT (42523041194974658 6/FTX EU - we are here! #170415)[1], NFT (49205241553934176 7/FTX EU - we are here! #169628)[1] | | |
| 04595040 | | NFT (345565783504906666/FTX EU - we are here! #121273)[1], NFT (35433919825819088 8/FTX EU - we are here! #120634)[1], NFT (48150002788472709 1/FTX EU - we are here! #68031)[1], NFT (51245039712835124 7/FTX EU - we are here! #121182)[1] | | |
| 04595042 | | NFT (500804680070894307/FTX EU - we are here! #268109)[1], NFT (51218714454546570 3/FTX EU - we are here! #268026)[1], NFT (51431067140939204 0/FTX EU - we are here! #268002)[1] | | |
| 04595043 | | ETH[0] | Yes | |
| 04595050 | | NFT (398916009464995013/FTX EU - we are here! #121324)[1], NFT (45062956992800062 2/FTX EU - we are here! #119785)[1], NFT (47172768685075842 9/FTX EU - we are here! #120994)[1] | | |
| 04595060 | | USDT[0.05932884] | | |
| 04595067 | | BNB[0.40235582], C98[1506.42873240], FTT[220.54326003], USD[112.63] | Yes | |
| 04595069 | | NFT (482867462163387652/FTX AU - we are here! #67509)[1] | | |
| 04595071 | | USD[844.88] | | USD[841.24] |
| 04595072 | | NFT (379463270566462958/FTX EU - we are here! #234798)[1], USD[0.00], USDT[0] | | |
| 04595073 | | BAO[1], BIT[.29442526], LUNC[.00000001], USD[0.01] | Yes | |
| 04595078 | | NFT (340389137168318721/FTX Crypto Cup 2022 Key #7839)[1], NFT (39515176960589896 2/The Hill by FTX #17829)[1], NFT (51609118129373764 4/FTX EU - we are here! #181990)[1], NFT (52967537590109197 0/FTX EU - we are here! #181857)[1], NFT (53563834984808597 1/FTX AU - we are here! #67789)[1], NFT (54875714278379833 1/FTX EU - we are here! #181926)[1] | | |
| 04595083 | | BAO[1], BTC[.0027907], DENT[1], ETH[.01542525], ETHW[.01523359], KIN[1], LINK[1.13920735], UBXT[2], USD[0.00] | Yes | |
| 04595086 | | BTC[0.00127757], TRX[.001554], USDT[0.00030036] | | |
| 04595087 | | NFT (450063115640552253/FTX EU - we are here! #98963)[1], NFT (55689268839105900 6/FTX EU - we are here! #97231)[1], NFT (56682796401317740 2/FTX EU - we are here! #98767)[1] | | |
| 04595092 | | NFT (405018992778449423/FTX EU - we are here! #115478)[1], NFT (48252149646795379 3/FTX EU - we are here! #115394)[1], NFT (56063719666796958 0/FTX EU - we are here! #115584)[1] | | |
| 04595094 | | BTC[.00001932] | | |
| 04595100 | Contingent | BNB[.00186847], BTC[0.04645477], ETH[.00053064], ETHW[.00053064], LUNA2[0.00011144], LUNA2_LOCKED[0.00026003], LUNC[24.26753392], NFT (32661192726024977 6/FTX EU - we are here! #119551)[1], NFT (41748665642207500 5/FTX EU - we are here! #119960)[1], NFT (49402817915508270 5/FTX EU - we are here! #120058)[1], TRX[.001556], USD[0.00], USDT[0.95742633] | Yes | |
| 04595101 | | CRO-PERP[0], NFT (319811538916308376/FTX EU - we are here! #195746)[1], NFT (35024007376288495 5/FTX EU - we are here! #200206)[1], NFT (36743613777826223 0/FTX EU - we are here! #200238)[1], USD[2932.66], USDT[0.00000001], USDT-PERP[0] | | |
| 04595109 | | NFT (320235847162486863/FTX EU - we are here! #263802)[1], NFT (33532884641753972 3/FTX EU - we are here! #263825)[1], NFT (34388631421618381 5/FTX EU - we are here! #263818)[1] | | |
| 04595128 | | USD[0.00] | | |
| 04595130 | | STG[.2028825], USD[0.01], USDT[693.22087965] | | |
| 04595138 | | BTC[0], ETH[0], GST[.0300051], GST-PERP[0], MATH[1], TOMO[1], USD[0.00], USDT[0.01106552] | Yes | |
| 04595140 | | BAO[2], DENT[1], ETH[0], TRX[0], UBXT[1] | Yes | |
| 04595141 | | APE[06.00732400], APE-PERP[0], BNB[0], ETH[.4034141], ETHW[0.38537459], USD[272.22] | Yes | |
| 04595146 | | NFT (310825136711764708/FTX AU - we are here! #187636)[1], NFT (42660278655616444 5/FTX AU - we are here! #187524)[1], NFT (46089616365056250 8/FTX AU - we are here! #187398)[1] | | |
| 04595150 | | NFT (449284959293931393/FTX AU - we are here! #144073)[1], NFT (56553618560587503 7/FTX AU - we are here! #139227)[1] | Yes | |
| 04595151 | | NFT (293364848472953991/FTX EU - we are here! #146325)[1], NFT (38972076419538787 2/FTX Crypto Cup 2022 Key #4701)[1], NFT (53349342071076530 6/FTX EU - we are here! #145594)[1], NFT (56423860188161768 9/The Hill by FTX #10250)[1] | | |
| 04595153 | | NFT (358720530168856159/The Hill by FTX #10423)[1], NFT (47066350314721063 0/FTX Crypto Cup 2022 Key #13907)[1], NFT (47353902727431931 0/FTX EU - we are here! #138173)[1], NFT (53875624463602467 4/FTX EU - we are here! #137873)[1] | | |
| 04595154 | Contingent | LUNA2[11.01501442], LUNA_LOCKED[25.7017003], LUNC[2398542.58], USD[0.00], XPLA[49.9829] | | |
| 04595160 | | AKRO[1], AUD[0.00], BAO[5], KIN[6], RSR[984.24095435], SXP[12.29908136], USD[0.00], XRP[180.56339141] | Yes | |
| 04595166 | | ETHW[.00076746], MATIC[.76824234], NFT (298653004165931764/FTX EU - we are here! #131417)[1], NFT (30582879793163432 2/FTX EU - we are here! #131774)[1], NFT (31997614826512403 8/FTX EU - we are here! #104991)[1], NFT (32275608973670216 5/The Reflection of Love #6371)[1], NFT (32435088182116237 3/FTX EU - we are here! #131956)[1], NFT (42832305991327831 9/Medallion of Memoria)[1], NFT (46071261250082396/Medallion of Memoria)[1], SOL[.0046718], TRX[.124165], USD[0.11], USDT[0.091149] | | |
| 04595178 | | AUD[0.00], ETH[.07672789], ETHW[.07577504], USD[0.00] | Yes | |
| 04595178 | | NFT (410782285292431309/FTX EU - we are here! #114921)[1], NFT (42333223638145293 4/FTX EU - we are here! #115009)[1], NFT (55926402739622402 4/FTX EU - we are here! #114728)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04595188 | Contingent | BAO[1], FTT[25.09592], FTT-PERP[0], LUNA2[1.61908919], LUNA2_LOCKED[3.77787477], LUNC[352560.08], TRX[.989861], USD[0.00], USDT[0], XRP[.39772] | | |
| 04595190 | | TRX[4.99] | | |
| 04595191 | | NFT (348357340977384991/FTX EU - we are here! #198765)[1], NFT (486710194043118398/FTX EU - we are here! #90659)[1], NFT (524355842699578900/FTX EU - we are here! #90518)[1] | | |
| 04595193 | | AUD[0.00], BTC[0.56969002], USD[0.00] | | |
| 04595210 | | NFT (356803213763518580/The Hill by FTX #12590)[1] | | |
| 04595212 | | NFT (475459251821781360/FTX EU - we are here! #79179)[1], NFT (501074945534416052/FTX EU - we are here! #79544)[1], NFT (544081782911554360/FTX EU - we are here! #79708)[1] | | |
| 04595216 | | ETH[.009], ETHW[.009], TRX[.000004], USDT[2.918958] | | |
| 04595217 | | FTT[.9998], TRX[.001554] | | |
| 04595218 | | KIN[1], LOOKS[113.44814308], TRX[.001555], USDT[0] | | |
| 04595221 | | NFT (342933110676044695/FTX EU - we are here! #259412)[1], NFT (361027591294438665/FTX EU - we are here! #259407)[1], NFT (373860755200272122/FTX Crypto Cup 2022 Key #16352)[1], NFT (405284973506772302/FTX EU - we are here! #259395)[1] | | |
| 04595231 | | BTC[0.00000958] | | |
| 04595232 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BADGER-PERP[0], C98-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIL-0624[0], FXS-PERP[0], GLMR-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MAPS-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.001556], TULIP-PERP[0], USD[0.00] | | |
| 04595233 | | BSVBEAR[240000], BTC-PERP[0], FTT-PERP[0], UNI-PERP[0], USD[18.27], XAUT-PERP[0] | | |
| 04595242 | | SOL[.01] | | |
| 04595243 | | BTC[0], TRX[.000198], USDT[0.00001033] | | |
| 04595250 | | NFT (342999905807654396/FTX AU - we are here! #115879)[1], NFT (356642938287947406/FTX EU - we are here! #114508)[1], NFT (562122828984070109/FTX EU - we are here! #115585)[1], NFT (570711937529303955/The Hill by FTX #10141)[1] | | |
| 04595256 | | AKRO[3], APT[3.49245613], AUD[0.00], BAO[9], BTC[.0132902], DENT[4], ETH[.01244447], ETHW[.01968015], KIN[8], RSR[2], TRX[3], UBXT[1], USD[0.00] | | |
| 04595269 | | BNB[0], MATIC[0], TRX[0] | | |
| 04595270 | | ETH[0.00004802], TONCOIN[0], USD[0.00] | | |
| 04595276 | | BRZ[0.41753038], BTC-PERP[0], TRX[.001557], USD[0.00], USDT[0] | | |
| 04595279 | | AUDIO[1.00453927], BAO[2], DENT[2], GMT[.18177814], GST[.04908007], KIN[6], RSR[3], SOL[.00688422], TRX[1.002331], UBXT[2], USD[0.10], USDT[0.00150308] | Yes | |
| 04595282 | | BTC[0], TRX[0], USDT[95.82768605] | | |
| 04595294 | | STG[.99164], USD[0.01] | | |
| 04595297 | | NFT (324693420059840375/FTX EU - we are here! #253901)[1], NFT (428612214952641803/FTX EU - we are here! #253878)[1], NFT (435046532778766632/FTX EU - we are here! #253912)[1] | | |
| 04595299 | | NFT (329566613365307889/FTX EU - we are here! #162051)[1], NFT (365674633758332096/FTX EU - we are here! #161405)[1], NFT (524320996177864262/FTX EU - we are here! #161923)[1] | | |
| 04595309 | | BTC[0], CRO[0], ETH[0.00002339], ETHW[0.00002339], USD[0.00], USDT[.35], XRP[67.93589537] | | |
| 04595311 | Contingent | BNB[.1389569], CRO[7093.03819773], GMT[139.59455097], GST[1026.8810157], LUNA2[1.77301989], LUNA2_LOCKED[4.01862690], LUNC[160983.51948421], SOL[21.07494563], USD[42.21], USDT[5.65265635], USTC[142.6358502] | Yes | |
| 04595315 | | NFT (411153438331526003/FTX EU - we are here! #205129)[1], NFT (542864162442254703/FTX EU - we are here! #205682)[1] | | |
| 04595322 | Contingent | ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.59698327], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNA2[1.92896168], LUNA2_LOCKED[4.50091060], LUNC-PERP[0], MATIC-PERP[0], PAXG[0], SOL-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04595325 | | NFT (457974758819602808/FTX AU - we are here! #152704)[1], NFT (507651235285952371/FTX AU - we are here! #152663)[1], NFT (521595167191017039/FTX AU - we are here! #152767)[1] | | |
| 04595331 | | NFT (378608499273178401/FTX AU - we are here! #104986)[1], NFT (413530024537694904/FTX EU - we are here! #105649)[1], NFT (561189418395081673/FTX AU - we are here! #105556)[1] | | |
| 04595334 | Contingent | BTC[0], LUNA2[0.00692311], LUNA2_LOCKED[0.01615392], USD[0.34], USTC[.98], XRP-PERP[0] | | |
| 04595335 | | BAO[2], DENT[1], ETH[0.00000022], ETHW[0.00000022], RSR[1], USD[0.00] | Yes | |
| 04595337 | | BTC[0], BTC-PERP[0], GMT-PERP[0], GST-PERP[0], USD[0.00], USDT[0] | | |
| 04595345 | Contingent | AKRO[1], BAO[2], FTT[2.34846311], GAL[2.4], KIN[2], LUNA2[0.00265206], LUNA2_LOCKED[0.00618816], LUNC[577.46361835], TRX[.001603], USD[0.00], USDT[0] | | |
| 04595349 | | USDT[0.00000009] | | |
| 04595353 | | USD[0.00], USDT[0] | | |
| 04595371 | | AVAX[0.15708650], BAO[2], BTC[0], DOGE[205.37940076], ETH[0], EUR[0.00], KIN[5], UBXT[1], XAUT[0], ZAR[0.00] | | |
| 04595372 | | USD[0.00], USDT[0] | | |
| 04595373 | | NFT (440767668718714790/FTX EU - we are here! #107186)[1], NFT (486902600036034503/FTX EU - we are here! #106952)[1], NFT (530252306355712661/FTX EU - we are here! #106640)[1], TRX[.000025], USD[0.00], USDT[0] | | |
| 04595380 | | ATOM[0.00000001], BCH[0], BTC[0], DOGE[0.00000001], DOT[0.00000001], FTT[25], LTC[0], SOL[0.00000001], TRX[0.00090300], USD[0.00], USDT[0], XRP[0.00010000] | | |
| 04595391 | | BTC[.0285], USDT[7.26464615], XPLA[689.862] | | |
| 04595396 | Contingent | LUNA2[0.00412335], LUNA2_LOCKED[0.00962116], LUNC[897.87], USD[0.00], XRP[.697657] | | |
| 04595407 | | NFT (300011985778581611/FTX EU - we are here! #143301)[1], NFT (305825889649071422/FTX EU - we are here! #143700)[1], NFT (473341991747658303/FTX EU - we are here! #137941)[1], USD[0.00], USDT[313.58334478] | Yes | |
| 04595409 | | BNB[0], TRX[5.00000001], USDT[0] | | |
| 04595411 | | LUNC[0], SOL[0], USTC[0] | | |
| 04595412 | | FTT[.00670904], NEXO[.94946], NFT (317342395767345444/FTX AU - we are here! #67562)[1], NFT (356336211983294873/FTX AU - we are here! #91361)[1], NFT (519776075195195252/FTX EU - we are here! #92242)[1], NFT (540554845056133986/FTX AU - we are here! #92047)[1], TRX[.001554], USD[0.00], USDT[0] | | |
| 04595413 | | TRX[.002451], USDT[2] | | |
| 04595418 | Contingent | BTC[0], LUNA2[0.00392139], LUNA2_LOCKED[0.00914991], USD[2.49], USDT[0.03818062], USTC[.555092], XRP[.25791] | Yes | |
| 04595419 | | USD[0.00] | | |
| 04595428 | | USDT[75.94681764] | | |
| 04595439 | | GMT-PERP[0], TRX[.002331], USD[-0.24], USDT[.25938044] | | |
| 04595440 | | NFT (423494384463783965/FTX AU - we are here! #6572)[1] | | |
| 04595441 | | BNB[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 04595448 | | NFT (394965568136881882/FTX EU - we are here! #201525)[1], NFT (516790399913381802/FTX EU - we are here! #201546)[1], NFT (566670307276176792/FTX EU - we are here! #202944)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04595456 | | BNB[0], HT[0.00000043], USDT[0] | | |
| 04595461 | | USDT[.62709997] | | |
| 04595466 | Contingent | LUNA2[0.03452251], LUNA2_LOCKED[0.08055252], LUNC[0.11121043], SOL[23.43769864] | | |
| 04595474 | | USD[0.07] | | |
| 04595478 | | TRX[2.49] | | |
| 04595479 | | AVAX-PERP[0], ETH-PERP[0], MANA-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 04595481 | | NFT (319939960580633313/FTX EU - we are here! #100291)[1], NFT (490219021385882655/FTX EU - we are here! #100889)[1] | | |
| 04595485 | | NFT (338868524498439882/FTX EU - we are here! #149972)[1], NFT (417769310369533373/FTX EU - we are here! #150039)[1], NFT (458924457604731290/FTX EU - we are here! #150185)[1] | | |
| 04595487 | | USD[0.00], USDT[193.34789075] | | |
| 04595497 | | FTT[0.00194562], TRX[.001554], USDT[0] | | |
| 04595506 | | NFT (388046848410096044/FTX EU - we are here! #43335)[1], NFT (405971124560954171/FTX EU - we are here! #43226)[1], NFT (524219964850783444/FTX EU - we are here! #43048)[1] | | |
| 04595507 | | APE[.093], STG[.8866], TRX[.001557], USD[0.01], USDT[0] | | |
| 04595516 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00186449], ETH-PERP[0], ETHW[0.00086448], LTC-PERP[0], LUNC-PERP[0], NFT (522691285478108252/FTX AU - we are here! #67954)[1], NFT (560359417820848310/The Hill by FTX #9218)[1], USD[0.38], USTC-PERP[0], XRP[2], XRP-PERP[0] | | |
| 04595518 | | TRY[0.96] | | |
| 04595520 | | NFT (295167184008411577/FTX EU - we are here! #259785)[1], NFT (443062614730771496/FTX EU - we are here! #259733)[1], NFT (492148317352813347/FTX EU - we are here! #259813)[1] | | |
| 04595521 | | BTC[0.00009271], GMT[2.06500836], NFT (437048744369033019/FTX AU - we are here! #67881)[1], NFT (446991251417737646/FTX EU - we are here! #203916)[1], NFT (452932978078230821/FTX EU - we are here! #204000)[1], NFT (480893895901226828/FTX EU - we are here! #203874)[1], TRX[.000777], TSLA[0.22043995], TSLAPRE[0], USD[28468.07], USDT[.00776102] | Yes | |
| 04595529 | | USD[0.70], USDT[0] | | |
| 04595530 | | ETH[.11386379], ETHW[.6153745], NFT (295583555063770851/Hungary Ticket Stub #203)[1], NFT (296261760424252559/FTX EU - we are here! #122996)[1], NFT (304210047443253268/Baku Ticket Stub #1467)[1], NFT (343003034980990256/Monaco Ticket Stub #248)[1], NFT (389618482629992437/Belgium Ticket Stub #147)[1], NFT (411603265989079147/FTX Crypto Cup 2022 Key #1319)[1], NFT (430106343305111875/The Hill by FTX #2624)[1], NFT (447378522325527764/FTX EU - we are here! #122705)[1], NFT (493937395933501730/FTX EU - we are here! #122843)[1], NFT (548808906080077109/Mexico Ticket Stub #999)[1], NFT (551971990460349004/France Ticket Stub #1509)[1], NFT (554320139540175756/Singapore Ticket Stub #31)[1] | Yes | |
| 04595545 | | NFT (296368834802746354/FTX EU - we are here! #83901)[1] | | |
| 04595546 | | AUD[0.00], BAO[3], DENT[1], KIN[2] | Yes | |
| 04595547 | | ETH[0] | | |
| 04595550 | | ETH[.0305014], ETHW[.0305014], TRX[.001558], USD[2.40], USDT[2] | | |
| 04595551 | | BTC[.35062629], BTT[102722640.715], FTT[6.79921062], SOL[9.97], TRX[.001555], USDT[9] | | |
| 04595556 | | AUDIO[.90614], BTC-PERP[0], ETH-PERP[0], GMT[.96409], GMT-PERP[0], LUNC-PERP[0], NFT (452298941015752345/FTX EU - we are here! #158201)[1], SOL[.0025522], SOL-0624[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04595560 | Contingent | ALTBEAR[8860.9], BEAR[902.37000000], BULL[.00064039], DOGEBEAR2021[0], DOGEBULL[5.95516], ETHBEAR[2151635.47113707], ETHBULL[.0089939], FTT[0.07413626], KSHIB-PERP[0], LUNA2_LOCKED[80.71395990], LUNC-PERP[0], SHIB-PERP[0], USD[13.00], USDT[352.73677140] | | |
| 04595572 | | CTX[0], ETH[.00000001], XPLA[1911.64775856] | | |
| 04595580 | | NFT (384964510122607382/FTX EU - we are here! #238867)[1], NFT (505038567706575502/FTX EU - we are here! #238859)[1], NFT (510930702401944351/FTX EU - we are here! #238755)[1] | | |
| 04595590 | | NFT (315554290891341550/FTX EU - we are here! #129474)[1], NFT (358289722463181359/FTX EU - we are here! #129682)[1], NFT (372655059125799555/FTX EU - we are here! #128887)[1] | | |
| 04595593 | | NFT (345934858338090080/FTX EU - we are here! #201771)[1], NFT (346663271848208231/FTX EU - we are here! #201650)[1], NFT (438329461494884828/FTX EU - we are here! #201932)[1] | | |
| 04595602 | | ETH[0], FTT[0.00000031], GMT[0], SAND[0.00000444], TOMO[0.93860195], TRX[0.00155400], USD[0.00] | Yes | |
| 04595611 | | USD[0.00], USDT[0.02457401] | | |
| 04595617 | | BNB[0], BTC[0.00004358], CTX[0], ETH[0], FTT[0], IND[0], NEXO[0], TRX[.000843], USD[0.00], USDT[0.00034425], WBTC[0], YFI[0] | | |
| 04595623 | | NFT (555373209005841009/FTX EU - we are here! #226898)[1], NFT (566157627636275934/FTX EU - we are here! #226962)[1], NFT (568386222315490650/FTX EU - we are here! #226812)[1] | | |
| 04595639 | Contingent | LUNA2[0.00040781], LUNA2_LOCKED[0.00095156], LUNC[88.802236], USD[0.00], USDT[0] | | |
| 04595642 | | NFT (419397581153143905/FTX EU - we are here! #197304)[1], NFT (491062396231946979/FTX EU - we are here! #196945)[1], NFT (525876319386824227/FTX EU - we are here! #204233)[1] | | |
| 04595643 | | USD[5.98] | | |
| 04595651 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], APE-PERP[0], BAND-PERP[0], BNB[.00170575], BNB-PERP[0], BTC[0.02290962], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.0048505], SOL-0624[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-7.02], USDT[0.68895284] | | BTC[.0229] |
| 04595659 | | NFT (341584666537935732/FTX AU - we are here! #67948)[1], NFT (374685580376675340/FTX EU - we are here! #167542)[1], NFT (459572390849059121/FTX EU - we are here! #167635)[1], NFT (557952279333771529/FTX EU - we are here! #167328)[1], USDT[1.50360912] | | |
| 04595663 | | FTT[0.03127167], USDT[0.00000007] | Yes | |
| 04595666 | | 0 | | |
| 04595667 | | TRX[.000905] | | |
| 04595680 | | TRX[.031886], USDT[0.20639974] | | |
| 04595684 | | FTT[0.00098078], USDT[0] | | |
| 04595688 | | BAO[1], KIN[1], USD[0.00] | Yes | |
| 04595689 | | NFT (353530500494301361/FTX Crypto Cup 2022 Key #5207)[1], NFT (393190370313603625/The Hill by FTX #8833)[1], NFT (398423380614186237/FTX EU - we are here! #64739)[1], NFT (445044055242321722/FTX EU - we are here! #64898)[1], NFT (461936923724170276/FTX EU - we are here! #64600)[1], NFT (496335587547598686/FTX AU - we are here! #67879)[1] | | |
| 04595694 | | FTT[25] | | |
| 04595697 | | 0 | | |
| 04595702 | | NFT (372317482525351016/FTX Crypto Cup 2022 Key #10467)[1], NFT (408171159639174988/The Hill by FTX #9685)[1], USDT[0.00000031] | | |
| 04595709 | Contingent | AVAX[0], ETH[0], LUNA2[1.78258246], LUNA2_LOCKED[4.15935909], LUNC-PERP[0], MATIC[.47519078], USD[0.00], USDT[0.00000538] | | |
| 04595720 | Contingent | GMT[50], LUNA2[0.32551125], LUNA2_LOCKED[0.75952625], LUNC[40115], SOL[.0998], USD[1883.71], USDT[.00945115], USTC[20] | | |
| 04595724 | | USD[1.74], XRP[.251674] | | |
| 04595738 | | NFT (426847799041250258/FTX AU - we are here! #68032)[1] | | |
| 04595753 | | BTC[0], DOT[0], FTT[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04595762 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00311419], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04595774 | | BTC[.0006267], FTT[0.21325475], KIN[1], SOL[0.20234524] | Yes | |
| 04595777 | | SOL[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 04595780 | | FTT[0], GMT-PERP[0], SRN-PERP[0], USD[0.02] | | |
| 04595785 | | ETH[.00000001], TRX[.001554], USDT[0.00000221] | | |
| 04595788 | | BNB[.00000001], BTC[0], MATIC[.00000001], USDT[0.00018500] | | |
| 04595798 | Contingent | BTC[.28983077], LUNA2[0.08193966], LUNA2_LOCKED[0.19119254], LUNC[18500.61864266], USD[0.00] | Yes | |
| 04595803 | Contingent | AUD[0.00], AVAX[12.5937144], BNB[0.13920033], BTC[0], ETH[0], FTT[10.89661996], LUNA2[1.10431611], LUNA2_LOCKED[2.57673760], MATIC[240], SOL[3.28510072], USD[8.95], USDT[0.00000001] | | |
| 04595812 | | AKRO[1], BAO[1], SOL[.00378719], USD[0.68], USDT[0.30078272] | Yes | |
| 04595825 | | NFT (335378761784606683/FTX EU - we are here! #249204)[1], NFT (374018974602122743/FTX EU - we are here! #249129)[1], NFT (543563175740229142/FTX EU - we are here! #249188)[1], TRX[.000843], USD[0.09], USDT[0.00669224] | | |
| 04595840 | | ETH[0] | | |
| 04595844 | | FTT[.01545842], USD[0.00] | | |
| 04595845 | | NFT (296941670091633504/FTX EU - we are here! #239190)[1], NFT (390731853590753660/FTX EU - we are here! #239066)[1], NFT (483583492733500016/FTX EU - we are here! #239180)[1] | | |
| 04595848 | | ETH[.00005551], KIN2[.LOOKS[.9601], NFT (429524416413368814/FTX EU - we are here! #279158)[1], NFT (531136343439551421/FTX EU - we are here! #279144)[1], USD[18914.26] | Yes | |
| 04595860 | | BAO[1], KIN[1], USD[0.00] | | |
| 04595877 | | NFT (304764539135620120/FTX AU - we are here! #67715)[1], NFT (323581810211522990/FTX EU - we are here! #256653)[1], NFT (359067236520907420/FTX EU - we are here! #256514)[1], NFT (471306241308971909/FTX EU - we are here! #256600)[1] | | |
| 04595879 | | BTC[.00029994], TRX[.001556], USDT[1.680164] | | |
| 04595883 | | AAPL[0.69821062], BAO[2], BNB[1.03376749], BTC[.03418054], ETH[.58695059], ETHW[.58685947], HNT[32.49762579], KIN[1], RSR[2], SOL[12.21440936], TRX[2.001556], USD[0.63], USDT[2644.03331804] | Yes | |
| 04595893 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.07], USDT[.00019] | | |
| 04595896 | | NFT (288608441171919692/FTX EU - we are here! #167732)[1], NFT (293590906105147060/FTX EU - we are here! #167888)[1], NFT (312793716457986569/The Hill by FTX #36505)[1], NFT (417410498795883276/FTX EU - we are here! #201616)[1] | | |
| 04595903 | | NFT (402417208822008808/FTX EU - we are here! #138692)[1], NFT (474158485704919980/FTX EU - we are here! #139282)[1], NFT (550556925593128353/FTX EU - we are here! #139006)[1] | | |
| 04595913 | | NFT (542425615650630469/FTX EU - we are here! #119398)[1] | | |
| 04595917 | | KIN[2938.4444444], USD[0.01] | | |
| 04595920 | | NFT (332460127637744964/FTX EU - we are here! #21090)[1], NFT (411792950876870828/FTX EU - we are here! #20676)[1], NFT (496316297024537858/FTX Crypto Cup 2022 Key #7469)[1], NFT (506551032732252475/The Hill by FTX #12620)[1], NFT (562899883324918731/FTX EU - we are here! #20881)[1], TONCOIN[.099411], TRX[.000046], USD[0.04] | | |
| 04595923 | | APE[2], APE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00] | Yes | |
| 04595929 | Contingent | AAVE[0], BTC[0], COMP[0], ETH[0], ETHW[0], LUNA2[0.85326268], LUNA2_LOCKED[1.99094625], LUNC[0.00638036], RUNE[34.49618366], SOL[0], TRX[.000018], UNI[0], USD[0.00], USDT[0.99038725] | | |
| 04595930 | | AVAX[37.75404583], BAO[2], BTC[.04961845], DENT[2], ETH[1.3040544], ETHW[1.30350662], UBXT[1], USD[33.31] | Yes | |
| 04595940 | | CEL[.00034834], GALA[.02717605], USD[0.16] | Yes | |
| 04595946 | | ETH[.2041725], ETHW[.1986798], FTT[42.14202138], FTT-PERP[0], NFT (382197036928952560/FTX EU - we are here! #199756)[1], SOL[3.02242486], USD[0.14], USDT[0.00000079], XRP[.665466] | | |
| 04595952 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.03377095], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.003018], TRX-PERP[0], TRYB-PERP[0], USD[-1.33], USDT[2.36000000], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04595954 | | USD[0.40] | | |
| 04595955 | | NFT (393795693139180756/FTX EU - we are here! #97233)[1], NFT (394593351305700841/FTX EU - we are here! #96955)[1], NFT (572669547430067189/FTX EU - we are here! #96753)[1] | | |
| 04595956 | | LTC[2.3485], TRX[.746544], USDT[0] | | |
| 04595966 | Contingent, Disputed | BAO[1] | | |
| 04595967 | | NFT (375715793713827113/FTX EU - we are here! #152073)[1], NFT (541809445631650882/FTX EU - we are here! #154083)[1], NFT (559030966907150892/FTX EU - we are here! #153463)[1] | | |
| 04595971 | | NFT (357352391619473501/FTX EU - we are here! #120313)[1], NFT (364706160604641805/FTX EU - we are here! #120720)[1], NFT (544919922899277558/FTX EU - we are here! #119727)[1] | | |
| 04595972 | | NFT (330863640517865356/FTX EU - we are here! #188380)[1] | | |
| 04595973 | | NFT (332452268066908842/FTX EU - we are here! #110558)[1], NFT (343517605538142003/FTX EU - we are here! #110253)[1], NFT (524680844114864988/FTX EU - we are here! #108256)[1] | | |
| 04595974 | | SWEAT[.86608], TRX[.34986], USD[1.66], XRP[378.922514] | | |
| 04595979 | | ETH[0.00000858], NFT (326616937004724880/The Hill by FTX #10234)[1], NFT (345888861653115569/FTX EU - we are here! #197634)[1], NFT (532500508932101479/FTX Crypto Cup 2022 Key #2739)[1], NFT (539171522814015109/FTX EU - we are here! #197426)[1], NFT (568967383131342413/Japan Ticket Stub #1961)[1], NFT (574385470175901778/FTX EU - we are here! #197289)[1], NFT (00193321, USD[0.00], USDT[0.81036988] | | |
| 04595980 | | NFT (295696751921112968/The Hill by FTX #8871)[1] | | |
| 04595983 | | ETH[.00000001] | | |
| 04595988 | | AAVE[0], ATOM[0], BTC[0], CHZ[0], DOGE[0], ENS[0], ETH[0], ETHW[0], FTT[0], GRT[0], GT[0], KNC[0], LDO[0], LEO[0], LINK[0], MATIC[0], NFT (458774168628044170/FTX Crypto Cup 2022 Key #16161)[1], OKB[0], SHIB[0], STG[0], TRX[50.31838435], UNI[0], USD[0.00], WRX[0] | Yes | |
| 04595996 | | NFT (341494304181688814/Singapore Ticket Stub #1016)[1], NFT (385227920137144331/FTX EU - we are here! #237543)[1], NFT (386072917496107557/FTX EU - we are here! #237537)[1], NFT (402374618523047312/Mexico Ticket Stub #1567)[1], NFT (453546794820488155/FTX Crypto Cup 2022 Key #21416)[1], NFT (506404276764922976/Netherlands Ticket Stub #1544)[1], NFT (518012459227083281/The Hill by FTX #3517)[1], NFT (537031265468280814/FTX EU - we are here! #237504)[1], NFT (547355520934724009/Japan Ticket Stub #376)[1], NFT (551394613601001534/Belgium Ticket Stub #1723)[1] | Yes | |
| 04596001 | | TRX[.000001], USDT[1.67135605] | | |
| 04596021 | | TRX[.001557], USDT[1250.34588368] | | |
| 04596023 | | NFT (343742395473905832/FTX AU - we are here! #67603)[1] | | |
| 04596030 | | USD[10.00] | | |
| 04596034 | | NFT (296011704066129520/The Hill by FTX #12425)[1], NFT (303491727416942536/FTX Crypto Cup 2022 Key #5066)[1], NFT (376982779268909550/FTX EU - we are here! #139594)[1], NFT (413496878349741629/FTX EU - we are here! #139255)[1], NFT (557743258783575123/FTX EU - we are here! #139351)[1] | | |
| 04596035 | | USDT[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04596038 | | BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], NEAR-PERP[0], USD[0.01] | | |
| 04596042 | | TRX[1], UBXT[1], USD[0.41] | Yes | |
| 04596063 | | ATOM[.00000472], BTC[.00000001], ETH[.0000001], ETHW[.0000001], GBP[0.00], USD[0.00], XRP[.00025503] | Yes | |
| 04596075 | | ARS[0.00], BAO[2], BTC[0], ETH[0], KIN[1], USDT[0.00011654] | Yes | |
| 04596079 | | NFT (476863609243758726/FTX EU - we are here! #108620)[1], NFT (503755033554053619/FTX EU - we are here! #108408)[1] | | |
| 04596085 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ALICE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[-0.00000001], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[24], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-20.37], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04596089 | | ETHW[1.0126068], GRT[1], NFT (309097595030894466/FTX EU - we are here! #106415)[1], NFT (339436365058354528/FTX EU - we are here! #106259)[1], NFT (426588584957817327/FTX Crypto Cup 2022 Key #1142)[1], NFT (428117752946463073/The Hill by FTX #5623)[1], NFT (487418670969281198/FTX AU - we are here! #67843)[1], TRX[.001584], USD[0.01], USDT[0] | Yes | |
| 04596091 | | NFT (340500964260132711/FTX AU - we are here! #67870)[1] | | |
| 04596100 | | RSR[1], TRX[.01857], XPLA[101.7202072] | | |
| 04596102 | | APT[1.08476742], BOBA[10.19370836], CLV[10.07651668], FTT[1.24335511], GRT[10.04364062], KIN[2], MNGO[115.52283425], OXY[33.02742313], POLIS[10.02462697], QI[107.92888781], REEF[301.25260581], STEP[100.86988805], UMEE[0], USD[0.00], USDT[0.00000019] | Yes | |
| 04596108 | | USDT[0] | | |
| 04596112 | | AKRO[2], BAO[16], DENT[1], ETH[0], GMT[0], KIN[7], NEAR[0], NFT (411508466233229234/FTX EU - we are here! #219332)[1], NFT (428709194965247948/FTX EU - we are here! #219280)[1], NFT (490102347096235059/FTX EU - we are here! #219347)[1], NFT (495510224112356843/FTX Crypto Cup 2022 Key #6586)[1], SOL[0], STG[0], TRX[2], UBXT[11], USD[0.00], USDT[0] | Yes | |
| 04596114 | | AKRO[1], ENS[20.73172744], FTT[5.83618674], RSR[1], USD[0.00], USDT[0.00000009] | Yes | |
| 04596118 | | BTC[.00009912], TRX[.000008], USD[0.00], USDT[1.59968] | | |
| 04596130 | | ETH[.0009], ETHW[.0009] | | |
| 04596136 | | APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[1.54], USTC-PERP[0] | | |
| 04596137 | Contingent | BTC[0], LUNA2[0.18735622], LUNA2_LOCKED[0.43716451], LUNC[40797.2119691], SHIB[700000], USD[0.00], USDT[0.00718736] | | |
| 04596139 | | USD[2.38] | | |
| 04596143 | | 1INCH[1], CRV[.992], USD[0.00], USDT[0.00000001] | | |
| 04596144 | | NFT (343426939813312476/FTX EU - we are here! #171602)[1], NFT (363606608862930982/FTX EU - we are here! #171824)[1] | | |
| 04596171 | | NFT (500016672336490942/FTX AU - we are here! #67739)[1] | | |
| 04596173 | Contingent | FTT[781.21837212], SRM[1.93084973], SRM_LOCKED[51.10915027], USD[5246378.31] | | |
| 04596174 | | BTC[0], USD[0.00] | | |
| 04596186 | | BTC[.00026141] | | |
| 04596195 | | NFT (467563341380264848/FTX EU - we are here! #264352)[1], NFT (567185946606095634/FTX EU - we are here! #264298)[1] | | |
| 04596201 | | BAO[1], KIN[1], USD[0.02] | | |
| 04596204 | | MATIC[.00000001], USDT[0] | | |
| 04596209 | | BTC[0], USD[0.00] | | |
| 04596227 | | USD[0.00] | | |
| 04596233 | | USDT[0.00000085] | | |
| 04596234 | | MANA[268.04302478], RSR[1], USD[629.59] | Yes | |
| 04596238 | | ATLAS[8769.356], USD[0.06], XRP[.69] | | |
| 04596242 | | BTC[.00015016], USD[23.50], XPLA[210.70623611], XRP[0.93317634] | | |
| 04596243 | | LTC[0] | | |
| 04596244 | | TRX[.18709], USDT[1.54045445] | Yes | |
| 04596249 | | TRX[.001554], USDT[0.00000719] | | |
| 04596252 | | NFT (385857003353468745/FTX EU - we are here! #76328)[1], NFT (566273528481141083/FTX EU - we are here! #87361)[1], NFT (567712147881542844/FTX EU - we are here! #75511)[1] | | |
| 04596257 | | NFT (460019844436954096/FTX EU - we are here! #275584)[1], NFT (475079953007120036/FTX EU - we are here! #275605)[1], NFT (528594741770844648/FTX EU - we are here! #275596)[1] | | |
| 04596272 | | LTC[0], TONCOIN[.00000001] | | |
| 04596273 | | TRX[.001554] | | |
| 04596276 | | BAO[1], USD[0.00] | | |
| 04596284 | | NFT (363267778499720759/FTX EU - we are here! #179770)[1], NFT (389909484355393090/FTX EU - we are here! #180043)[1], NFT (453506756180721535/FTX EU - we are here! #181573)[1] | | |
| 04596304 | | USD[105.14] | Yes | |
| 04596311 | | DOGE[1], GBP[0.00], RSR[1] | Yes | |
| 04596313 | | ETH[.14363821], USD[0.00], USDT[0.00001381] | | |
| 04596314 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000778], UNI-PERP[0], USD[384.33], USDT1698.26465447], XMR-PERP[0], XRP-PERP[0] | | |
| 04596315 | | NFT (440267890092564161/FTX EU - we are here! #104381)[1], NFT (488594141896506889/FTX EU - we are here! #105446)[1], NFT (497324797920422164/FTX EU - we are here! #106052)[1] | | |
| 04596316 | | MNGO[620.82597189], USD[6306.35] | Yes | |
| 04596317 | Contingent, Disputed | NFT (533885628239329187/Netherlands Ticket Stub #1999)[1] | | |
| 04596321 | | ETH[.00000001], ETHW[.00000001] | | |
| 04596333 | | USD[0.08] | | |

Amended Schedule F-6 Comprising Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04596347 | Contingent | BTC[.01843789], EUR[0.00], LUNA2[0.00113440], LUNA2_LOCKED[0.00264695], USD[0.00], USDT[9923.93029558] | | |
| 04596351 | Contingent, Disputed | DMG[.095726], ROOK[.0009691], USDT[0.72785871] | | |
| 04596352 | | AUD[1.00] | | |
| 04596353 | Contingent | AUDIO[399.92], CHZ[499.9], FTT[14.63314146], LUNA2[0.67979035], LUNA2_LOCKED[1.58617748], LUNC[12863.37400922], TRX[.000777], USDT[0.11711488] | | |
| 04596359 | | NFT (301340880605845588/FTX EU - we are here! #231295)[1], NFT (524033503516186556/FTX EU - we are here! #231273)[1], NFT (553107142667545758/FTX EU - we are here! #232741)[1] | | |
| 04596365 | | ETH[.00005042], ETHW[7.49350395], USD[0.00], USDT[0] | Yes | |
| 04596366 | | USD[0.00], USDT[0] | | |
| 04596369 | | ETH[0.65928165], ETHW[0.65928165], USTC[0] | | |
| 04596370 | | BNB[0], NFT (459420390265242382/FTX EU - we are here! #198300)[1], TRX[.000777], USD[0.35], USDT[0] | | |
| 04596378 | | TRX[.000844] | | |
| 04596379 | | AKRO[1], BAO[1], DENT[1], DOGE[1], FIDA[1], KIN[3], UBXT[1], USD[0.00] | | |
| 04596391 | | NFT (530112748422708486/FTX EU - we are here! #156313)[1], NFT (544306068121918215/FTX EU - we are here! #157123)[1], NFT (550990301539519481/FTX EU - we are here! #156174)[1] | | |
| 04596399 | | ALICE-PERP[0], BTC[.00824366], BTC-PERP[0], ETH[.03249113], STEP-PERP[0], USD[-87.75], USDT[0.00044510] | | |
| 04596402 | | USD[15.00] | | |
| 04596407 | | NFT (573579632937800547/FTX AU - we are here! #67642)[1] | | |
| 04596409 | | ETH-PERP[0], GMT[0.29608500], NFT (314191339399207897/FTX Crypto Cup 2022 Key #21181)[1], NFT (334113922008114085/Singapore Ticket Stub #1521)[1], NFT (428036435324967192/FTX EU - we are here! #256779)[1], NFT (447645528473182878/FTX EU - we are here! #96232)[1], NFT (447996154474744831/Austin Ticket Stub #1073)[1], NFT (469463198295807595/Japan Ticket Stub #1210)[1], NFT (480955055848422100/FTX EU - we are here! #96551)[1], NFT (500250840166899986/Belgium Ticket Stub #1447)[1], NFT (501674314460978107/The Hill by FTX #25153)[1], NFT (571014343555219751/Mexico Ticket Stub #370)[1], TRX[0.00086676], USD[0.00], USDT[717.03623596] | Yes | |
| 04596411 | | BCH[.00009124], LTC[.00028816] | Yes | |
| 04596412 | | BAO[2], BRZ[0], DOT[0.00582442], UBXT[1] | | |
| 04596414 | | ETH[.00098423], ETHW[.00098423], STG[1291.92229], TRX[.000777], USD[0.45], USDT[0] | | |
| 04596425 | Contingent | ALGO[.717404], GST[.02], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0080656], USD[0.00], USDT[0.44758402] | | |
| 04596434 | | AKRO[1], BAO[1], BAT[1], BNB[0], BTC[.00000007], ETH[0], ETHW[.00049874], USDT[0] | Yes | |
| 04596437 | | USDT[6.2568] | | |
| 04596445 | | BTC[.00032676], TRX[.000778], USD[0.01], USDT[0] | | |
| 04596447 | | SOL[.00000001] | Yes | |
| 04596449 | | NFT (383074838228764711/FTX EU - we are here! #98696)[1], NFT (390395011005515300/FTX EU - we are here! #98811)[1], NFT (544389665292813334/FTX EU - we are here! #98878)[1] | | |
| 04596451 | | TRX[.000087], USDT[0.10557132] | | |
| 04596460 | | BNB[.00001708], ETH[.00033953], SOL[.004526], USD[570.54] | Yes | |
| 04596461 | Contingent, Disputed | DMG[3.3], USDT[.0009307] | | |
| 04596465 | | BTC[0.00057782], USD[0.00] | | |
| 04596467 | | ETH[0], NFT (292274092335319519/FTX AU - we are here! #68054)[1], NFT (298956126635161804/FTX EU - we are here! #148717)[1], NFT (321729519563974329/FTX EU - we are here! #148446)[1], NFT (541237365459687861/FTX EU - we are here! #148964)[1], TRX[.000068], USDT[0.00031140] | | |
| 04596477 | | USD[11807.13], USDT[0.00000001] | Yes | |
| 04596478 | | KIN[2], TRX[.001555], USD[0.00], USDT[0] | Yes | |
| 04596482 | | BTC-PERP[0], USD[0.08], USDT[0.00000001], WAVES-PERP[0] | | |
| 04596487 | | BNB[.00676702], USDT[0] | | |
| 04596491 | | TRX[.952105], USDT[2.59943746] | | |
| 04596503 | | NFT (373432120120591519/FTX EU - we are here! #188982)[1], NFT (441445394025107653/FTX EU - we are here! #188139)[1] | | |
| 04596511 | | ETH[0] | | |
| 04596513 | | BAO[3], DENT[1], SECO[1.0075351], TRX[.000777], USDT[0.00013709] | Yes | |
| 04596518 | | NFT (319150090660495445/FTX EU - we are here! #157987)[1], NFT (374266796586948242/FTX EU - we are here! #158944)[1], NFT (449097943438036295/FTX EU - we are here! #158144)[1] | | |
| 04596519 | | NFT (346919493076969741/Montreal Ticket Stub #1853)[1], NFT (396131725343117571/FTX EU - we are here! #136918)[1], NFT (399961373180609136/FTX EU - we are here! #137114)[1], NFT (469584323413686627/FTX AU - we are here! #67990)[1], NFT (488029810699434880/FTX EU - we are here! #136231)[1] | | |
| 04596521 | | NFT (290239717064945505/FTX AU - we are here! #127991)[1], NFT (437242250676867277/FTX EU - we are here! #127853)[1], NFT (500613312466565075/FTX EU - we are here! #129121)[1] | | |
| 04596526 | | APE[0], BCH[0], BNB[0], BTC[0], DOGE[0], ETH[0.00000003], GST[0], HNT[0], LTC[0.00000023], MATIC[0], SHIB[0], SUN[0], SWEAT[0], USD[0.00], USDT[0] | Yes | |
| 04596529 | | GARI[4411.1176], USD[1.82] | | |
| 04596534 | | NFT (362693576728798109/FTX EU - we are here! #65706)[1] | | |
| 04596541 | | USD[1.96], XPLA[2239.8727] | | |
| 04596543 | | TONCOIN[.06], USD[0.00] | | |
| 04596550 | | AVAX[1.1], BTC[0.06317830], FTT[0.39120032], USD[0.81], USDT[0] | | |
| 04596551 | | BAO[2], ETH[.0609526], ETHW[.06019644], FTT[.99157987], USD[0.00], USDT[0.00000007] | Yes | |
| 04596556 | | USDT[0] | | |
| 04596557 | | NFT (295913188290629417/FTX AU - we are here! #67682)[1] | | |
| 04596562 | | BCH[0], BTC[0], DOGE[1211.99922645], ETH[0], MTL[0], REN[0], SOL[0], USD[0.00], WBTC[0], ZRX[0] | | |
| 04596569 | | AUD[0.00], USD[0.00] | | |
| 04596575 | | TRX[.003108], USDT[0] | | |
| 04596576 | | BTC[0], COMP[0], CUSDT[0], ETH[0.00003930], ETHW[0.00003930], FTT[0], USDT[0.00000036] | | |
| 04596578 | | NFT (304951237727744891/FTX EU - we are here! #189500)[1], NFT (321544626452912649/FTX EU - we are here! #188636)[1], NFT (341899986506035137/The Hill by FTX #9727)[1], NFT (344763885633314696/FTX EU - we are here! #188388)[1], NFT (432652179184988833/FTX Crypto Cup 2022 Key #5338)[1] | | |
| 04596580 | | BTC[.00000069], ETH[0.00954415], ETHW[.00066086], USD[0.00], USDT[0.00371889] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04596588 | | SOL[0], TRX[0], USD[0.02] | | |
| 04596599 | | ETH[4.69906], ETHW[4.69906], USDT[2.06] | | |
| 04596617 | | USD[0.44] | | |
| 04596619 | | NFT (48375944229514 2879/FTX EU - we are here! #107072)[1] | Yes | |
| 04596621 | | ALICE[919.31610000], USD[0.20] | | |
| 04596622 | | TRX[.001554], USDT[2] | | |
| 04596625 | | DOGEBULL[1207.284597], THETABULL[535.94642], TOMOBULL[27435926.4], USD[0.02], USDT[0], VETBULL[142920.9161] | | |
| 04596627 | | MATIC[.00000001], NFT (303009356185981489/FTX EU - we are here! #269693)[1], NFT (368019373604607797/FTX EU - we are here! #269695)[1], NFT (524385770219678821/FTX EU - we are here! #269690)[1], TRX[.000592], USDT[0] | | |
| 04596647 | Contingent | LUNA2[0.02793784], LUNA2_LOCKED[0.06518830], USD[54.53] | | |
| 04596649 | | BNB[9.44766059], FTM[1171.42146135], LUNC[0], SRM[542.70514865], USD[0.07], USDT[0], WRX[3588.27651848] | Yes | |
| 04596652 | Contingent | GMT[.90505927], GST[180.26600864], LUNA2[0], LUNA2_LOCKED[0.79922055], LUNC[.68678299], NFT (289638140546977327/FTX EU - we are here! #131716)[1], NFT (375572811367053371/FTX EU - we are here! #131296)[1], NFT (470436151783298844/FTX EU - we are here! #131424)[1], NFT (504981179027330816/Montreal Ticket Stub #573)[1], SOL[24.74167123], TRX[.000777], USD[120.60], USDT[0.00022612] | Yes | |
| 04596655 | Contingent | BTC[.00000046], EOS-PERP[0], ETHW[.00056396], FTT[0.00718831], GST[.09], LUNA2[0.00225325], LUNA2_LOCKED[0.00525758], LUNC[215.5], TRX[.681185], USD[215.41], USDT[1.63467402], USTC[.178868] | Yes | |
| 04596666 | | USD[0.00], USDT[0], USDT-0624[0] | | |
| 04596666 | | TRX[49] | | |
| 04596678 | | APE[217.76545048], AUD[0.00], BTC[.06812493], BTC-PERP[0], ETH[5.65211931], ETH-PERP[0], ETHW[3.50799978], GALA[11517.13637279], SAND[736.64828398], SOL[78.44733835], USD[-65.88], USDT[0.00000060] | | |
| 04596693 | Contingent | DENT[1], ETH[0], FTM[0], FTT-PERP[0], KIN[2], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00458192], LUNC-PERP[0], RSR[1], USD[0.03], USDT[5], USTC-PERP[0] | Yes | |
| 04596698 | | BTC-PERP[0], LTC[.00941449], SOL[24.995], TRX[.009021], USD[0.00], USDT[3971.14837363] | | |
| 04596704 | | NFT (374604047256561624/FTX EU - we are here! #158723)[1], NFT (385419664827674539/FTX EU - we are here! #173469)[1], NFT (570000692174586668/FTX EU - we are here! #158910)[1] | | |
| 04596705 | | TRX[.002072], USD[0.00], USDT[0.00000001] | | |
| 04596709 | | NFT (342701778900853275/FTX EU - we are here! #96455)[1], NFT (368510030364392955/FTX EU - we are here! #96179)[1], NFT (430621240988043939/FTX EU - we are here! #96818)[1] | | |
| 04596721 | | USD[0.67] | | |
| 04596722 | | BTC[.43123209] | | Yes |
| 04596732 | | AKRO[1], TRX[.001557], USD[1.47], USDT[0.00000001] | | |
| 04596736 | | USD[0.01], USDT[.04] | | |
| 04596747 | | ETH[.00004434], USD[3004.52], USDT[.34892536] | | Yes |
| 04596752 | | BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04596760 | | BTC[0], BTT[1168.31626000], ETH[0] | | |
| 04596765 | | AKRO[1], BAO[6], BNB[0], FTM[0], HT[0], KIN[5], LTC[0], MATIC[0], SHIB[4121.5472862], TRX[0.02329467], USD[0.00], USDT[5.07879965] | | |
| 04596771 | | AKRO[1], TRX[1], USD[366.13] | | Yes |
| 04596775 | Contingent | AVAX[13.52699664], AVAX-PERP[0], LUNA2[0.19569340], LUNA2_LOCKED[0.45661793], LUNC-PERP[0], USD[120.58], USTC-PERP[0] | | |
| 04596788 | Contingent | LUNA2[0.21533164], LUNA2_LOCKED[0.50244051], LUNC[48635.63800215], TRX[.000778], USD[8857.05654285] | | Yes |
| 04596789 | | TRX[.000777] | | |
| 04596793 | | NFT (528542902647134617/FTX AU - we are here! #67724)[1] | | |
| 04596794 | | APE-PERP[0], AVAX-PERP[0], DOGE-PERP[0], FTM-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], LRC-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], USD[0.02], ZIL-PERP[0] | | |
| 04596795 | | AUD[109.03], USD[0.00] | | Yes |
| 04596807 | | FTT[.0998], TRX[.001566], USDT[1.91775] | | |
| 04596809 | Contingent | LUNA2[0.44398141], LUNA2_LOCKED[1.01805259], LUNC[98546.26785398], NFT (367105557329173172/FTX AU - we are here! #68089)[1], NFT (373141551062659717/FTX EU - we are here! #99190)[1], NFT (422916007041246969/FTX AU - we are here! #99328)[1], NFT (473307707091810375/FTX EU - we are here! #98120)[1] | Yes | |
| 04596814 | | NFT (308749136516851542/FTX Crypto Cup 2022 Key #6578)[1], NFT (326674734667477239/FTX AU - we are here! #58372)[1], NFT (434994961658122082/FTX AU - we are here! #93376)[1], NFT (448542977740466878/FTX AU - we are here! #93650)[1], NFT (512869167176875889/The Hill by FTX #11451)[1] | | |
| 04596821 | | NFT (295535499185015342/Singapore Ticket Stub #198)[1], NFT (302064120199140785/Austin Ticket Stub #116)[1], NFT (323605237401299098/FTX AU - we are here! #97891)[1], NFT (330090077345262390/Netherlands Ticket Stub #276)[1], NFT (335555144699624739/Austria Ticket Stub #709)[1], NFT (373039942357616516/Belgium Ticket Stub #497)[1], NFT (376315269235779404/Monza Ticket Stub #190)[1], NFT (376860179478037312/Monaco Ticket Stub #238)[1], NFT (386529178235604910/The Hill by FTX #1817)[1], NFT (418263674220235739/FTX EU - we are here! #98506)[1], NFT (444524450220365731/Mexico Ticket Stub #313)[1], NFT (482186929514570130/Hungary Ticket Stub #1070)[1], NFT (508481388037671789/Montreal Ticket Stub #631)[1], NFT (528383294124563925/France Ticket Stub #1823)[1], NFT (538029461226821967/Japan Ticket Stub #82)[1], NFT (553456585208100514/FTX AU - we are here! #98123)[1] | | |
| 04596825 | | TRX[.000777], USDT[69] | | Yes |
| 04596830 | | BNB[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 04596834 | | ETH[0], FTM[0.09822784], MATIC[0.00299503], NFT (296630147308089515/FTX EU - we are here! #177094)[1], NFT (422767367268770322/FTX EU - we are here! #177185)[1], NFT (533428958755900438/FTX EU - we are here! #177264)[1], TRX[0.00769703], USDT[30.54096242] | | |
| 04596840 | | AKRO[1], ATLAS[.26047345], AXS[.02931038], BAO[1], BNB[.00031498], BTC[0.18262828], GMT[129.14351729], GST[0.06468741], KIN[.00000001], SOL[.00000913], USD[4.74], XPF[.482936] | Yes | |
| 04596847 | | NFT (450925047070714001/FTX AU - we are here! #67704)[1] | | |
| 04596848 | | TRX[.03032] | | |
| 04596849 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0930[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP-1321[9], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00016493], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[5034.01], USDT[38912.76756422], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04596857 | | USD[29.37] | | |
| 04596862 | | NFT (33889081875092760925/FTX EU - we are here! #39147)[1], NFT (37977884734156711 9/FTX EU - we are here! #38986)[1], NFT (54832422732354617 6/FTX EU - we are here! #39088)[1] | | |
| 04596865 | | DOT-PERP[0], MATIC-PERP[0], USD[-21.48], USDT[23.96857732], ZIL-PERP[0] | | |
| 04596873 | | USD[0.00], USDT[0.00000012] | | |
| 04596882 | | XRP[9.995] | | |
| 04596883 | | BNB[0], ETH[0], GMT[0], GST[0], NFT (50154360230668819 1/The Hill by FTX #9509)[1], NFT (55011340505482693 5/FTX Crypto Cup 2022 Key #3828)[1], TRX[0.00078401] | | |
| 04596888 | | APE[.04669594], USD[2.21] | | |
| 04596890 | | NFT (31601707573383564 7/FTX EU - we are here! #160114)[1], NFT (37898885574864850 0/FTX EU - we are here! #158733)[1], NFT (51655979087158299 2/FTX EU - we are here! #158880)[1] | | |
| 04596895 | | TRX[.001554], USD[4770.29], USDT[.00551221] | Yes | |
| 04596900 | | WRX[5281.82626809], XRP[0.04798484] | Yes | |
| 04596901 | | USDT[.84383817] | | |
| 04596904 | Contingent | LUNA2_LOCKED[178.5957808], LUNC[.552178], TRX[290.816565], USD[18.70], USDT[0.09383211], XPLA[36483.73] | | |
| 04596910 | | APE[0], APE-PERP[0], BTC[-2.00000001], ETH[0], TRX[.000066], USD[0.31], USDT[0.00000013] | | |
| 04596922 | | NFT (35430744130761266 3/FTX EU - we are here! #182444)[1], NFT (39532761544234220 9/FTX AU - we are here! #182322)[1], NFT (41596235162641129 9/FTX EU - we are here! #182414)[1], NFT (46666129910656458 1/FTX AU - we are here! #67744)[1] | | |
| 04596924 | | NFT (34885036404262608 7/FTX EU - we are here! #100564)[1], NFT (48341187210953147 2/FTX EU - we are here! #100734)[1], NFT (55227445121155388 7/FTX EU - we are here! #100110)[1] | | |
| 04596927 | | BTC[.00223528], USD[0.00] | | |
| 04596935 | | BTC[0.00003514], BTC-PERP[0], ETHW[121.135], TONCOIN[.07342], USD[864.95] | | |
| 04596945 | | BRZ[0], ETH[.00000758], ETHW[0.00000757], USD[0.00] | | |
| 04596949 | | LTC[0], SOL[.00000001], TRX[.001555], USDT[0.00000057] | | |
| 04596952 | Contingent, Disputed | NFT (45457662974704147 5/FTX EU - we are here! #174079)[1], NFT (48754834821842048 0/FTX EU - we are here! #174116)[1] | | |
| 04596967 | | AKRO[1], AVAX[.00030329], GBP[0.00], UBXT[1], USD[0.00], XRP[.00181045] | Yes | |
| 04596970 | | BTC[.9998], ETH[3.9992], ETH-PERP[8], ETHW[3.9992], USD[-8366.32] | | |
| 04596978 | | NFT (32771087145742084 0/FTX EU - we are here! #180176)[1], NFT (42409371084115845 1/FTX EU - we are here! #179738)[1], NFT (44160070953537914 5/FTX EU - we are here! #179934)[1] | Yes | |
| 04596983 | | AAVE[.248277], AKRO[3696.77217], ALPHA[101.61429], AXS[.870039], BRZ[0], BTC[.001362], CHR[104.124906], CHZ[7.3440577], CRO[12.3834156], GALA[21.973275], IMX[1.5466226], SOL[.451278], USD[0.00], USDT[39.63780589] | | |
| 04596984 | | BAO[1], GMT[0], KIN[2], USD[0.00], USDT[0] | Yes | |
| 04596991 | | ATOM[0], BTC[0.00467556], ETH[30.08000189], ETHW[0], FTT[2.41795332], TRX[428110.23047946], USD[2.93] | | |
| 04596995 | | DOT[19.593635], LINK[27.991184], LTC[.00648491], SUSHI[107.93559], USD[35.22] | | |
| 04596997 | | ATLAS[2930], POLIS[54.7], USD[0.22] | | |
| 04596998 | Contingent | DOGE[.36252], DOGE-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094403], LUNC-PERP[0], USD[-9.67], USDT[18.59480552], USTC-PERP[0] | | |
| 04597022 | | ETH[0], TRX[.000066], XRP[0] | | |
| 04597028 | | APE-PERP[0], EUR[69.00], MATIC-PERP[0], USD[0.84] | | |
| 04597029 | | OKB-PERP[0], STG[.0666], USD[0.00] | | |
| 04597039 | | BAO[2], NFT (30417040633175348 3/FTX EU - we are here! #47454)[1], NFT (37947338349345658 9/FTX EU - we are here! #47583)[1], NFT (56292420529064583 8/FTX EU - we are here! #47521)[1], USD[0.00] | | |
| 04597040 | | AKRO[2], BAO[8], DENT[1], KIN[1], LTC[0], TRX[3] | | |
| 04597041 | | NFT (32722501497253079 6/FTX EU - we are here! #42003)[1], NFT (32890506061759321 7/FTX EU - we are here! #41729)[1], NFT (40190143614309932 6/The Hill by FTX #13484)[1], NFT (50557390130263334 8/FTX EU - we are here! #41916)[1] | Yes | |
| 04597043 | | NFT (29014800576523680 5/Austria Ticket Stub #1180)[1], NFT (30579381537865417 0/FTX EU - we are here! #130807)[1], NFT (51049803900536747 4/FTX EU - we are here! #131030)[1], NFT (51574190120346509 6/FTX Crypto Cup 2022 Key #3768)[1], NFT (52801416065732617 6/FTX AU - we are here! #67719)[1], NFT (53164488640142242 1/FTX EU - we are here! #131331)[1], USDT[0] | | |
| 04597047 | | USDT[0], XRP[0] | | |
| 04597058 | | NFT (37423319680272049 5/FTX EU - we are here! #165576)[1], NFT (39812116451893013 8/The Hill by FTX #10926)[1], NFT (45944770482077770 3/FTX EU - we are here! #166012)[1], NFT (52238343973537153 6/FTX AU - we are here! #165907)[1] | | |
| 04597059 | | TRX[173.957374], USDT[463.638445] | | |
| 04597060 | | USDT[0] | | |
| 04597061 | | NFT (37484790387466443 2/FTX EU - we are here! #200907)[1], NFT (51244046783581471 8/FTX EU - we are here! #201336)[1], NFT (55602600700963705 0/FTX EU - we are here! #201061)[1] | | |
| 04597068 | | NFT (29013415227340049 4/FTX EU - we are here! #130326)[1], NFT (35785600206043589 9/FTX EU - we are here! #129855)[1], NFT (45158250183698095 /FTX EU - we are here! #130095)[1] | | |
| 04597069 | | AUD[0.00], BAO[4], DENT[2], KIN[1], RSR[3], TRX[1], USD[0.00] | Yes | |
| 04597072 | | ETH[0], NFT (33046216195590057 3/FTX EU - we are here! #71427)[1], NFT (54374814081872066 6/FTX EU - we are here! #70791)[1], NFT (56247978791266304 7/FTX EU - we are here! #71674)[1], USDT[0.00001439], XRP[0] | | |
| 04597073 | | BTC[0], TRX[.00001], USDT[0], XRP[1870.382637] | | |
| 04597074 | | BRZ[4], GMT[.88020357], TRX[.001555], USD[0.00], USDT[0.11125770] | | |
| 04597078 | Contingent | BNB[.00000001], ETH[.00000003], ETH-PERP[0], ETHW[0], FTT[0.05995647], LUNA2[0.00005255], LUNA2_LOCKED[0.00012262], LUNC[0], USD[0.12], USDT[0] | Yes | |
| 04597079 | | WRX[.15977392] | Yes | |
| 04597082 | | USDT[0.00000041] | | |
| 04597083 | | AKRO[2], KIN[1], SOL[90.28732303], TRX[.12873619], UBXT[1] | Yes | |
| 04597090 | | NFT (43397960912732736 3/FTX EU - we are here! #260858)[1], NFT (52830323305626766 9/FTX EU - we are here! #260727)[1] | | |
| 04597092 | | LTC[.00020947], TRX[.001556] | | |
| 04597096 | | USD[0.00], USDT[0] | | |
| 04597098 | | DOGEBULL[23.69526], USD[0.22], USDT[0.00000001] | | |
| 04597102 | | TRX[.001554] | | |

FTX Trading Ltd.

Schedule F-16: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04597104 | Contingent | ETH[.1219756], LUNA2[0.82217353], LUNA2_LOCKED[1.91840491], USD[1.13] | | |
| 04597105 | | ADABULL[.08194], BEAR[603.14], BTC[0.32069251], BTC-PERP[0], BULL[177.72534124], ETH[.00054285], ETHBULL[.003172], ETH-PERP[0], ETHW[.00091725], LINK[.09003], MATICBULL[43.975], MATIC-PERP[0], NEAR[.01572], SAND-PERP[0], USD[0.03], USDT[0.00943941], XRP-PERP[0] | | |
| 04597106 | | NFT (345144801948949858/FTX EU - we are here! #195979)[1], NFT (418705954691374400/FTX EU - we are here! #188092)[1], NFT (529828958887419706/FTX EU - we are here! #187996)[1] | | |
| 04597111 | | NFT (346951972226710851/FTX EU - we are here! #72894)[1], NFT (355935138287537663/FTX EU - we are here! #72680)[1], NFT (373359561738238917/FTX EU - we are here! #72473)[1], SOL[0.00000001], TRX[0] | | |
| 04597112 | | ATLAS[3618.70026284], USD[0.00] | | |
| 04597113 | | BTC[0.00092165], ETH[.00000001], TRX[.00001], USDT[0] | | |
| 04597117 | | ETH[.03941144], ETHW[.03941144], TRX[.000777], USDT[.5684] | | |
| 04597119 | | BSV-0624[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0.00000058], SOL-0624[0], SOL-PERP[0], USD[0.40], USDT[0], WAVES[0], XRP[0.00000035] | | |
| 04597125 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BNB[1.37986298], BTC[0.00007660], BTC-MOVE-0516[0], CAKE-PERP[0], CEL-PERP[0], DAWN-PERP[0], DOGE[1.74022204], DOGE-PERP[0], ETC-PERP[0], ETH[0.00097904], ETH-PERP[0], ETHW[0.00097904], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2[0.00357719], LUNA2_LOCKED[0.0834678], LUNC[.0023491], LUNC-PERP[0], MASK-PERP[0], MATIC[9.93105675], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SHIB[89968], SHIB-PERP[0], SOS-PERP[539200000], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USDL-59.32], USDT[0.03065712], USTC[0.50636748], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 04597126 | | NFT (372338566617278647/FTX EU - we are here! #177765)[1], NFT (437082184107010918/FTX EU - we are here! #177549)[1], NFT (502582856139500251/FTX EU - we are here! #179648)[1] | | |
| 04597132 | | TRX[.341403], USD[0.83] | | |
| 04597137 | | BTC[.00009868], ETH[.0009716], ETHW[.0009716], GENE[4], SOL[.029634], TRX[.001554], USD[0.37], USDT[0.00563383] | | |
| 04597142 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[-0.0299], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-093[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PROM-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[849.70], USDT[1000, XRP-PERP[0] | | |
| 04597143 | | ETH[.00024523], ETHW[0.00024522], TONCOIN[.02], TRX[.000001], USD[0.00] | | |
| 04597144 | | NFT (291457019595048610/FTX EU - we are here! #157203)[1], NFT (547989160415679912/FTX EU - we are here! #156869)[1] | | |
| 04597145 | | TRX[.711142], USDT[0.89425640] | | |
| 04597146 | | NFT (334377254758486489/FTX EU - we are here! #81160)[1], NFT (362340022318863469/FTX EU - we are here! #80296)[1], NFT (425788764274305458/FTX EU - we are here! #81065)[1] | | |
| 04597148 | | TRX[.001562], USD[4229.69], USDT[0] | Yes | |
| 04597151 | | BRZ[2.42992461], BTC[0], MATIC[0], USD[0.00], USDT[0] | | |
| 04597154 | | USD[0.00], USDT[0] | Yes | |
| 04597156 | | 0 | | |
| 04597158 | | AUD[0.00], BAO[1], KIN[1] | | |
| 04597161 | Contingent | AAPL[.9998157], AVAX[1.9], BTC[0.01920098], BTC-PERP[0], ETH[0.08233705], FTT[3.13168129], GDX[1], LUNA2[0.62073580], LUNA2_LOCKED[1.44838354], LUNC[1.9996314], NVDA[1], PFE[1], REN[249], SOL-PERP[0], USD[1.55] | | |
| 04597172 | Contingent | LUNA2[0.00010337], LUNA2_LOCKED[0.00024120], LUNC[22.509488], MATIC[5], TRX[.000001], USD[0.00], USDT[0] | | |
| 04597173 | | ATLAS[1540], USD[0.00] | | |
| 04597181 | | NFT (295942097481827990/FTX EU - we are here! #153511)[1], NFT (387299294178914078/FTX EU - we are here! #154131)[1], NFT (573405712328931232/FTX EU - we are here! #153741)[1] | | |
| 04597184 | | LRC-PERP[0], USD[0.02], USDT[.007924] | | |
| 04597196 | | NFT (339641854168177001/FTX EU - we are here! #265869)[1], NFT (434584516075021428/FTX EU - we are here! #265866)[1], NFT (536882445247234146/FTX EU - we are here! #265864)[1] | | |
| 04597202 | | BAO[1], KIN[1], NFT (415180563115669950/FTX EU - we are here! #52341)[1], NFT (480173598553205445/FTX EU - we are here! #52168)[1], NFT (511845918237072369/FTX EU - we are here! #52390)[1], TRX[.001555], USD[0.16], USDT[0] | Yes | |
| 04597205 | | USD[2.11] | | |
| 04597211 | | ETH[.00000005], MATIC[0], USD[60.00] | | |
| 04597212 | | GMT[0], GST[0], SOL[0], TRX[0], USD[0.00] | | |
| 04597213 | | TRX[4.99] | | |
| 04597218 | | USDT[10.408293] | | |
| 04597231 | | AKRO[1], ATLAS[0], AVAX[0], BAO[10], BNB[0], BTC[0], DENT[0], FIDA[1], FTT[0], GALA[0], GODS[0], IMX[0], KIN[8], MANA[0], SAND[0], TRX[2], UBXT[3] | | |
| 04597233 | | BNB[0.00006928], MATIC[0.10364951], XRP[.1] | | |
| 04597234 | | USD[210.25] | Yes | |
| 04597235 | | BNB[.02], USD[2.56] | | |
| 04597251 | | 0 | | |
| 04597256 | | ETH[.00071063], FTT[15.79406459], HNT[.089151], SOL[.0083299], USD[63.79], USDT[0.00000001] | | |
| 04597257 | | NFT (338510371598132059/FTX EU - we are here! #246354)[1], NFT (554118728790434169/FTX EU - we are here! #246345)[1], NFT (561800078480077259/FTX EU - we are here! #246349)[1] | | |
| 04597267 | | NFT (359848919681015850/FTX EU - we are here! #204724)[1], NFT (401612886534304534/FTX EU - we are here! #204765)[1], NFT (456232250146331959/FTX EU - we are here! #204673)[1] | | |
| 04597269 | | BCH[.16459287], BNB[.12509989], DOGE[.0036446], DOGE-1230[0], ETH[.01530016], ETHW[.0151085], GMT[0], NFT (377929941066746861/FTX Crypto Cup 2022 Key #20077)[1], NFT (383849021972748471/The Hill by FTX #28431)[1], SOL-PERP[0], TRX[.001701], USD[0.00], USDT[127.95212111] | Yes | |
| 04597271 | | NFT (342860515995535808/FTX EU - we are here! #180766)[1], NFT (504539537090776228/FTX EU - we are here! #179515)[1], NFT (531016883714726457/FTX EU - we are here! #179689)[1] | | |
| 04597282 | | AKRO[1], BAO[1], DENT[3], KIN[2], RSR[1], SOL[.00000001], USD[0.00], USDT[0.40399058] | | |
| 04597283 | Contingent | AKRO[1], BAO[1], BTC[0.0196609], FIDA[1], KIN[1], LUNA2[58.53169455], LUNA2_LOCKED[131.7339354], UBXT[1], USD[0.00], USTC[8285.59558313] | Yes | |
| 04597284 | | TRX[.001554], USD[0.34], USDT[0.00001879] | | |
| 04597287 | | BNB[0.00000047], ETH[0.00000009], MATIC[0.00075887], USDT[0.00590006] | | |
| 04597288 | | ETH[0], SOL[0], TRX[0.00008725], USD[0.00], XRP[0.00018001] | | |
| 04597294 | | SPELL[19444.98213354] | | |
| 04597295 | | AURY[8.10244199], KIN[30.70017144], KIN[1] | Yes | |
| 04597297 | | NFT (308768631880926049/FTX EU - we are here! #100813)[1], NFT (418949074109009358/FTX EU - we are here! #101808)[1], NFT (497338710282455174/FTX EU - we are here! #101616)[1] | | |
| 04597310 | | AKRO[1], KIN[1], TRX[.000003], USD[0.39], USD[161.35962372] | Yes | |
| 04597313 | Contingent | DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.12142996], LUNA2_LOCKED[0.28333658], LUNC[26441.630616], MTL-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[194.18], USDT[50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04597314 | Contingent | APT-PERP[0], BAND-PERP[0], BTC-PERP[0], KLAY-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001234], MATIC[1], MATIC-PERP[0], NFT (308944112845846589/FTX Crypto Cup 2022 Key #6079)[1], NFT (528590548173887286/The Hill by FTX #7040)[1], PERP-PERP[0], SRN-PERP[0], USD[0.27], USDT[0] | | |
| 04597317 | | FTT[3311.8375], USDT[7.1875] | | |
| 04597320 | | KIN[2], USD[0.00] | | |
| 04597323 | | BRZ[0], LUNC[0], USD[0.07], USTC[0] | | |
| 04597326 | | TRX[.001554], USD[0.01] | | |
| 04597329 | | BAO[1], ETH[0], KIN[3], USD[0.00] | | |
| 04597335 | Contingent | BRZ[.63189722], FTT[0.00000027], LUNA2[0.03223483], LUNA2_LOCKED[0.07521461], LUNC[6519.203428], USD[0.00], USDT[0] | | |
| 04597339 | | BTC[0], TRX[.001554], USD[797.91], USDT[0] | | |
| 04597343 | | NFT (463757137034287376/The Hill by FTX #30988)[1] | | |
| 04597352 | | CTX[0], USD[0.00], XRP[0] | | |
| 04597353 | | TRX[.001555], USD[0.00] | | |
| 04597360 | | BNB[0], BTC[0], ETH[0], MATIC[0], TRX[0.00005900], USD[0.00], USDT[0.01715701] | | |
| 04597362 | | APE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETHW[0], USD[0.03], USDT[29.17762781] | Yes | |
| 04597364 | | BTC[0.00007951] | | |
| 04597365 | | USD[0.00] | | |
| 04597370 | | FTT[0.00208378], USDT[0.00000012] | | |
| 04597375 | | NFT (367869101608910286/FTX EU - we are here! #191728)[1], NFT (373593748783315939/FTX EU - we are here! #191019)[1], NFT (387187352739962395/FTX EU - we are here! #191318)[1] | | |
| 04597384 | | ATLAS[7.91210136], AVAX[.6], DOGE[227], POLIS[84.08318], USD[0.00] | | |
| 04597391 | | NFT (298810318587807836/FTX EU - we are here! #28517)[1], NFT (304229629057644886/FTX EU - we are here! #28087)[1], NFT (356508942847540059/FTX EU - we are here! #28405)[1], NFT (407918492605306724/The Hill by FTX #8145)[1] | | |
| 04597397 | | GLMR-PERP[0], USD[0.54] | | |
| 04597404 | | APE-PERP[0], CUSDT-PERP[0], FTT-PERP[0], LOOKS-PERP[0], USD[0.00] | | |
| 04597410 | | BNB[0.00187696] | | |
| 04597414 | | TRX[.000777], USD[0.00], USDT[0.75412108] | | |
| 04597417 | Contingent | BTC[0], ETH[0.17370774], ETHW[0], LUNA2[0.60671120], LUNA2_LOCKED[1.41565947], LUNC[0], MATIC[33.01403433], SOL[10.11407913], TRX[.000028], USD[0.02], USDT[0] | Yes | |
| 04597434 | | CVX-PERP[0], DENT[1], ETH[0.00001854], ETHW[0.00001854], FTT[.081], HXRO[1], KIN[1], MATH[1], NFT (330966858423458577/FTX EU - we are here! #182738)[1], NFT (331950306765724938/FTX EU - we are here! #182626)[1], NFT (447241477800633595/FTX EU - we are here! #187667)[1], SOL[.003], SOL-PERP[0], TOMO[1.00808065], TRX[.00238], USD[23002.82], USDT[949.26923368] | Yes | |
| 04597445 | | TRX[0], USD[0.00], USDT[0.00000001] | | |
| 04597456 | | NFT (367958739378272375/FTX EU - we are here! #118210)[1], NFT (376518267357969069/FTX EU - we are here! #117814)[1], NFT (442968286599218319/FTX EU - we are here! #117393)[1] | | |
| 04597466 | | CELO-PERP[0], USD[0], USDT[0.00000118] | | |
| 04597467 | | BAO[4], BRZ[1334.55641767], BTC[.00000009], DENT[1], ETH[.00000007], ETHW[.00794541], FTM[.00096514], GALA[.00484722], SOL[.00002117], UBXT[2], USDT[0.00000001] | Yes | |
| 04597481 | | TRX[.000074], USD[0.00], USDT[0.00000001] | | |
| 04597486 | Contingent | BNB[0], FTT[0], LUNA2[0.11493987], LUNA2_LOCKED[0.26819304], USD[0.00] | | |
| 04597487 | | ETHW[.30155121] | | |
| 04597488 | | BEAR[200], BTC[0.02437370], TRX[.000777], USD[1.12], USDT[0] | | |
| 04597490 | | NFT (417216664701032062/FTX EU - we are here! #74301)[1], NFT (520252836907133725/FTX EU - we are here! #74422)[1], NFT (525286043214324686/FTX EU - we are here! #74093)[1] | | |
| 04597494 | | NFT (328567094699764119/FTX EU - we are here! #101368)[1], NFT (503897693119923979/FTX EU - we are here! #98185)[1], NFT (574156229416179627/FTX EU - we are here! #97968)[1] | | |
| 04597497 | | ETH-PERP[0], USD[0.00] | | |
| 04597499 | | AAPL[.05780171], AKRO[3], APE[2.20359272], BAO[16], BNB[0], DENT[1], GMT[35.16515603], KIN[13], NFT (318289910174802047/FTX EU - we are here! #132878)[1], NFT (372263957307136559/Japan Ticket Stub #380)[1], NFT (417668642023444047/Singapore Ticket Stub #1879)[1], NFT (462611738420315643/The Hill by FTX #5859)[1], NFT (477512089603973047/FTX EU - we are here! #133283)[1], NFT (543929035205821421/France Ticket Stub #1473)[1], NFT (546953824855581079/Netherlands Ticket Stub #1408)[1], NFT (551889116731944756/FTX EU - we are here! #133716)[1], NFT (566423487731809755/FTX Crypto Cup 2022 Key #1264)[1], RSR[1], SOL[1.07013557], TSLA[.03014559], TSM[.2067142], UBXT[3], USD[31.86], USDT[0] | Yes | |
| 04597500 | | NFT (491510904914125542/FTX EU - we are here! #189798)[1], NFT (501908014786404005/FTX EU - we are here! #189649)[1], NFT (523190674678338102/FTX EU - we are here! #189698)[1] | | |
| 04597518 | | NFT (446844870760284519/FTX EU - we are here! #184353)[1], NFT (447682700761916190/FTX EU - we are here! #184462)[1], NFT (454941638051645220/FTX EU - we are here! #184724)[1] | | |
| 04597545 | | APE-PERP[0], BTC-MOVE-0713[0], BTC-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.161311], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 04597549 | | BTC[.02429514], USD[1.82] | | |
| 04597553 | Contingent | LUNA2[1.01782475], LUNA2_LOCKED[2.37492442], LUNC[221633.482496], TRX[.000777], UNISWAP-0624[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04597558 | | BTC-PERP[0], USD[0.02] | | |
| 04597563 | | KIN[1], TRX[.002331], USD[0.00], USDT[0.00000001] | Yes | |
| 04597564 | Contingent | ANC-PERP[0], FTT[.00000001], LUNA2[0.00003094], LUNA2_LOCKED[0.00007220], LUNC[6.738652], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 04597580 | | USD[26.28] | | |
| 04597591 | | BTC[0.00857633], BTC-PERP[0], MATIC[23.58352451], TRX[0.00000200], USD[0.00], USDT[0.00000308] | | |
| 04597594 | | BTC[0], USD[57.02], USDT[0.00000185], XRP[.0806] | | |
| 04597599 | | USD[0.15] | Yes | |
| 04597600 | | NFT (296839431787356414/FTX EU - we are here! #76787)[1], NFT (305587855075737739/FTX EU - we are here! #77461)[1], NFT (443404018993270188/FTX EU - we are here! #77289)[1] | Yes | |
| 04597604 | | BTC[.00009998], FTM[.9996], FTT[0.82973956], GENE[0.07790260], NEAR[1.39976], SKL[.9986], USD[0.55], USDT[0.80726911] | | |
| 04597608 | | BTC[0], SUSHI[0] | | |
| 04597615 | | NFT (312847653368606493/MagicEden Vaults)[1], NFT (388844846689632533/MagicEden Vaults)[1], NFT (515368190800036433/MagicEden Vaults)[1], NFT (525176415236997835/MagicEden Vaults)[1], NFT (546173639320030273/Medallion of Memoria)[1], NFT (559122659359028705/MagicEden Vaults)[1], NFT (563531755495088115/The Reflection of Love #182)[1], SOL[.11] | | |
| 04597623 | | FTT[31.67199579], USD[5.84] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04597624 | | USD[0.00] | | |
| 04597625 | Contingent | AKRO[1], AUD[0.00], AVAX[.00001201], BAO[11], BNB[0], CHZ[1], DENT[2], FRONT[1], KIN[13], LUNA2[0.00022190], LUNA2_LOCKED[0.00051777], LUNC[48.31961635], MATIC[0], PAXG[.00000087], RSR[1], TRX[4], UBXT[4], USD[0.00], XRP[0] | Yes | |
| 04597626 | Contingent | DOGE[1913], ETH[.349], ETHW[.349], GMT[35], LUNA2[2.70139886], LUNA2_LOCKED[6.30326401], LUNC[588235.29], SHIB[36900000], USD[99.91] | | |
| 04597627 | Contingent | LUNA2[0.00075748], LUNA2_LOCKED[0.00176746], LUNC[41.88045625], USD[0.00], USTC[0.08000000] | Yes | |
| 04597632 | Contingent | LUNA2[0.00211932], LUNA2_LOCKED[0.00494508], USD[0.00], USDT[0], USTC[.3] | | |
| 04597633 | | USD[4.47] | | |
| 04597636 | | NFT (459641666751425394/FTX AU - we are here! #67936)[1] | | |
| 04597640 | | CRO[0.868], TRX[.000273], USD[0.00], USDT[0.00000001] | | |
| 04597645 | | NFT (463781004096803906/Japan Ticket Stub #203)[1] | | |
| 04597648 | | NFT (567121753805121507/FTX AU - we are here! #68013)[1] | | |
| 04597658 | Contingent | ETH[.00044092], ETHW[.00044092], LUNA2[0], LUNA2_LOCKED[17.76762626], USD[0.00] | | |
| 04597659 | | BNB[.109978], BTC[.06668666], ETH[.5928814], ETHW[.5928814], SOL[47.754748], USD[6146.79] | | |
| 04597666 | | BAO[2], CRO[7352.87267778], DENT[1], TRX[1618.12429242], USD[0.01], USDT[0.00076239] | Yes | |
| 04597667 | | AKRO[1], BAO[4], DENT[1], LOOKS[306.79877277], STG[81.73403525], TRX[1], USD[0.43] | | |
| 04597694 | | USD[40.23] | | |
| 04597695 | | USD[0.00], USDT[.27602439] | | |
| 04597698 | | NFT (479385307287765900/FTX EU - we are here! #202578)[1], NFT (544932530853073351/FTX EU - we are here! #203056)[1] | | |
| 04597699 | | AAVE[1.38960771], BAND[31.31865740], ETH[.05091292], FTT[0.01496219], HNT[6.99925392], KIN[1], LDO[103.98276841], SOL[2.48], USD[517.19] | | |
| 04597705 | | NFT (297319289017225265/FTX Crypto Cup 2022 Key #7439)[1], NFT (502770908798584355/The Hill by FTX #11868)[1] | | |
| 04597708 | | NFT (336136687332069556/FTX EU - we are here! #202229)[1], NFT (348877310059434602/FTX EU - we are here! #202359)[1], NFT (536296548642442739/FTX EU - we are here! #202298)[1], USD[0.00] | | |
| 04597709 | | USD[105.16] | Yes | |
| 04597711 | | ETH[1.89684526], ETHW[1.89684526], USD[0.00], USDT[0.00000909] | | |
| 04597718 | | NFT (502110303325141289/FTX AU - we are here! #278336)[1], NFT (563030413102979982/FTX AU - we are here! #278309)[1], USD[0.00] | | |
| 04597720 | | NFT (330430760725102442/FTX EU - we are here! #133498)[1], NFT (389926466061805621/FTX EU - we are here! #133412)[1], NFT (476722250335114769/FTX EU - we are here! #135468)[1] | | |
| 04597721 | | TRX[.001554], USDT[0] | Yes | |
| 04597722 | | BTC[.00009491], FTT[80.9], TRX[.001559], USDT[0.59771931] | Yes | |
| 04597723 | | NFT (446055780969006639/FTX EU - we are here! #191158)[1], NFT (476607756420523188/FTX EU - we are here! #191050)[1], NFT (530467141777716142/FTX EU - we are here! #191122)[1] | | |
| 04597726 | | APE[.0712], ETH[.0005232], ETHW[.0005232], TRX[.000779], USD[0.01] | | |
| 04597731 | Contingent | APE[11.1981], AXS[.499943], GMT[34.99373], KNC[55.089626], LUNA2[0.06209659], LUNA2_LOCKED[0.14489206], LUNC[5.2893977], SAND[3], TRX[.000777], USD[3.58], USDT[0.00518049] | | |
| 04597734 | | BRZ[3285.83207899], USD[0.00] | | |
| 04597736 | | SOL[110.5558607], TRX[.500446], USD[2823.95], USDT[0.00000001] | | |
| 04597743 | | 0 | | |
| 04597745 | | BTC[0] | | |
| 04597751 | | BRZ[8.48115996], BTC[0], USD[1.00] | | |
| 04597763 | | USD[0.00] | | |
| 04597765 | | APE[1.39972], ETHW[1.97344714], JASMY-PERP[400], TONCOIN[46], USD[1.33] | | |
| 04597767 | | SXP[.0608], TRX[.001554] | | |
| 04597771 | | BTC[.0005047], ETHBULL[54.6396165], NFT (294474363819016255/Netherlands Ticket Stub #790)[1], NFT (303043834245987541/FTX EU - we are here! #165898)[1], NFT (317792010352286987/Austin Ticket Stub #221)[1], NFT (362661805526711301/FTX EU - we are here! #165957)[1], NFT (363687408654583180/Belgium Ticket Stub #189)[1], NFT (391175723837651670/Singapore Ticket Stub #1326)[1], NFT (438612921129312162/Hungary Ticket Stub #1806)[1], NFT (444171535528346299/FTX Crypto Cup 2022 Key #4787)[1], NFT (463097410543854607/Monza Ticket Stub #1885)[1], NFT (466300104491850703/FTX EU - we are here! #165830)[1], NFT (513752014642469110/The Hill by FTX #5820)[1], NFT (559009832042607119/Monaco Ticket Stub #357)[1], NFT (565415627915929675/FTX AU - we are here! #67775)[1] | Yes | |
| 04597779 | | BRZ[10.00175454], USD[0.32] | | |
| 04597780 | | BAO[2], GBP[0.00], KIN[2], UBXT[1], USD[0.00] | | |
| 04597787 | | USD[0.00] | | |
| 04597795 | | NFT (431780068151615009/FTX EU - we are here! #212032)[1], NFT (475073893392726699/FTX EU - we are here! #212409)[1], NFT (541844543927718141/FTX EU - we are here! #212139)[1] | | |
| 04597808 | | ALICE-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO[0], DOGE[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MTA[0], NEAR-PERP[0], RUNE[0], SAND-PERP[0], SHIB[0], SLP-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], UNI-PERP[0], USD[692.27], USDT[243.95340002], XRP[0] | | |
| 04597811 | Contingent, Disputed | BTC[0], BULL[0] | | |
| 04597817 | | USD[0.00] | | |
| 04597819 | Contingent | BTC[0.08740175], ETH[0], ETHW[0], FTT[25.99961587], LUNA2[0], LUNA2_LOCKED[2.67888743], REEF[0], USD[0.00], USDT[1661.03189153] | | |
| 04597821 | | BTC[0.00001025], TRX[.000001], USDT[.59436822] | | |
| 04597838 | | ETH[0] | | |
| 04597848 | | NFT (308140799691689149/FTX Crypto Cup 2022 Key #5220)[1], NFT (412235763753381080/FTX EU - we are here! #153517)[1], NFT (416401257767046502/FTX EU - we are here! #153207)[1], NFT (485890576585118060/FTX EU - we are here! #153696)[1], NFT (570401025389602577/The Hill by FTX #12107)[1] | | |
| 04597849 | Contingent | BTC[.5106299], ETH[7.13885489], ETH-PERP[0], ETHW[6.64242344], FTM[133.04173193], LUNA2[0.11512889], LUNA2_LOCKED[0.26863409], LUNC[25069.56], MANA[9.30274186], SAND[5.16818534], SOL[78.04453287], STG[34.07728284], TRX[25785.73484791], USD[61395.66], USDT[23619.97782029] | Yes | |
| 04597852 | | CRO-PERP[0], NFT (366898526699423174/FTX EU - we are here! #259420)[1], NFT (371237744098222219/FTX EU - we are here! #259527)[1], USD[0.00], USDT[0.12127496] | | |
| 04597854 | | BAO[818515.05513523], BTT[9103809.03692946], KIN[2], SOL[1.02249908], TRX[1], UBXT[2], USD[0.00] | Yes | |
| 04597866 | | TRX[.002331], USDT[0.00000036] | | |
| 04597870 | | XRP[11736.14564007] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04597882 | | USDT[.36412044], XRP[.72] | | |
| 04597889 | | ETH[.0003], ETHW[.0003], EUR[0.00], USDT[0] | | |
| 04597893 | | ATLAS[3410], USD[0.27], USDT[0] | | |
| 04597901 | | AVAX[0], BNB[0], BTC-PERP[0], GMT-PERP[0], MATIC[0], USD[0.18], USDT[0.00000001] | | |
| 04597901 | | TRX[.001557] | | |
| 04597902 | | USD[0.00] | | |
| 04597903 | | ETH[.003], ETHW[.003], USD[90.45] | | |
| 04597904 | | NFT[428235909550644709/FTX EU - we are here! #181858)[1], NFT (485327588608717130/FTX EU - we are here! #184447)[1], NFT (528568096692764281/FTX EU - we are here! #185656)[1] | | |
| 04597912 | | FTT[151.6], TRX[.000001], USDT[4.48635551] | | |
| 04597914 | | NFT (418438596135529897/FTX EU - we are here! #111637)[1], NFT (449427287755096607/FTX EU - we are here! #110119)[1], NFT (450412598989235038/FTX EU - we are here! #111323)[1] | | |
| 04597924 | | NFT (306453296459841175/FTX EU - we are here! #226770)[1], NFT (409374151772473132/FTX EU - we are here! #226949)[1] | | |
| 04597938 | | ETHW[.0000437], USD[0.00], USDT[0] | | |
| 04597944 | Contingent | FTT[.23452738], FTT-PERP[0], NFT (429485662358745887/FTX EU - we are here! #101538)[1], NFT (512347266629970660/FTX EU - we are here! #101610)[1], NFT (530506416641685204/FTX EU - we are here! #101708)[1], SRM[33.54383722], SRM_LOCKED[336.02633248], USD[1.85] | Yes | |
| 04597958 | | USD[0.76] | | |
| 04597967 | | NFT (291885419752518607/FTX EU - we are here! #176364)[1], NFT (293152104527792239/FTX EU - we are here! #164513)[1], NFT (371698140457885207/FTX Crypto Cup 2022 Key #9493)[1] | | |
| 04597969 | | ETH[4.32625695], ETHW[4.27827112], SOL[0], USD[0.00] | | |
| 04597972 | | AUDIO-PERP[0], AXS-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 04597987 | | APE[.04306], USDT[0] | | |
| 04597995 | | FTT[.057698], USD[21040.92], USDT[0] | Yes | |
| 04597997 | | BTC-MOVE-1023[0], BTC-MOVE-1025[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1104[0], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 04598001 | | DENT[1], KIN[1], TRX[.000013], USDT[0] | | |
| 04598008 | Contingent | BTC[0], FTT[0.02169839], SRM[1.3438896], SRM_LOCKED[58.2240328], USD[0.00] | Yes | |
| 04598011 | | ETH[0], TRX[0] | | |
| 04598020 | | BRZ[.006178], ETH[.00009972], ETHW[.00009972] | | |
| 04598028 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.16243007], LUNC[15158.3535677], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.002364], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.06681193], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04598040 | | TRX[.001556], USD[.20], USDT[14.004931] | | |
| 04598045 | | TRX[.002332], USD[0.00], USDT[0] | | |
| 04598049 | | USD[6.00] | | |
| 04598054 | | USD[0.00] | | |
| 04598055 | | NFT (386106831214653851/FTX EU - we are here! #163739)[1], NFT (490710835418229740/FTX EU - we are here! #164025)[1] | | |
| 04598057 | | USD[0.19], XPLA[17.878] | | |
| 04598069 | | TRX[.002572], USDT[0] | | |
| 04598072 | | BTC[0] | | |
| 04598077 | | NFT (481516584298868814/FTX EU - we are here! #131763)[1], NFT (503850293806297502/FTX EU - we are here! #131934)[1], NFT (531206956920489370/FTX EU - we are here! #130801)[1] | | |
| 04598090 | | TRX[.001554], USDT[0] | | |
| 04598092 | | USDT[0] | | |
| 04598096 | | ALGO-PERP[0], NFT (423349066029413639/FTX Crypto Cup 2022 Key #15316)[1], NFT (551527130995689132/The Hill by FTX #44162)[1], TRX[.001554], USD[19.06] | | |
| 04598106 | | ETH[0] | | |
| 04598114 | | BTC[0] | | |
| 04598119 | | BTC[.0000188], ETH[.00048342], MATIC[.5595997], MATIC-PERP[0], NFT (339739434240355540/FTX Crypto Cup 2022 Key #10166)[1], NFT (347805807123220054/The Hill by FTX #10948)[1], NFT (363764659056362316/FTX EU - we are here! #191573)[1], NFT (444050927963283166/FTX EU - we are here! #191543)[1], NFT (508400813953834111/FTX EU - we are here! #191401)[1], TRX[.705443], USD[0.10], USDT[0.00611161] | Yes | |
| 04598120 | | NFT (359353157935407520/FTX EU - we are here! #162677)[1], NFT (360121173437608599/FTX EU - we are here! #169287)[1], NFT (395606493794671385/FTX EU - we are here! #161841)[1] | | |
| 04598121 | | OP-PERP[0], USD[0.03], USDT[0.06185372] | | |
| 04598125 | | NFT (397098922743503680/FTX EU - we are here! #129113)[1], NFT (498350263311109793/FTX EU - we are here! #130575)[1], NFT (572189022316693767/FTX EU - we are here! #128735)[1] | | |
| 04598126 | | BRZ[8.4511565] | | |
| 04598134 | | NFT (359026611513403744/FTX AU - we are here! #68059)[1] | | |
| 04598144 | | NFT (539268525054834848/FTX AU - we are here! #67814)[1] | | |
| 04598152 | Contingent | FTT[.09998], LUNA2[0.61422742], LUNA2_LOCKED[1.43319731], LUNC[133749.314296], SOL[.30855276], USDT[0.55554547] | | |
| 04598161 | | CRO[.36382022], DOGE[1], NFT (418129659334731514/FTX EU - we are here! #176170)[1], TRX[.000778], USD[18688.20], USDT[67.28836730] | Yes | |
| 04598164 | | NFT (385925272398814443/FTX EU - we are here! #105851)[1], NFT (514866863238096975/FTX EU - we are here! #104190)[1], NFT (576171355647776705/FTX EU - we are here! #105669)[1] | | |
| 04598172 | | NFT (461845922112240329/FTX Crypto Cup 2022 Key #19887)[1] | Yes | |
| 04598187 | | NFT (294472000908081287/FTX EU - we are here! #197881)[1], NFT (434540783810428565/FTX EU - we are here! #197940)[1], NFT (499040813124733535/FTX EU - we are here! #198027)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04598204 | Contingent | AAVE[0], AAVE-PERP[0], APE[.0986], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00545742], BNB-PERP[0], BRZ[944.59534507], BTC[0.04157190], BTC-PERP[0], COMP-PERP[0], CRO[9.986], DOT-PERP[0], ETC-PERP[0], ETH[0.00009637], ETH-PERP[0], ETHW[0.13669637], FTT[2.1], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[1.26586720], LUNA2_LOCKED[2.95369015], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[2.83], USDT[0.00000002], XRP-PERP[0] | | |
| 04598210 | | BTC[.004033], DOGE[478.5919741], NFT (35368922471066306)/FTX EU - we are here! #157740)[1], NFT (399457125333735238/FTX EU - we are here! #157944)[1], NFT (492721170443732139/FTX EU - we are here! #157890)[1], TRX[.000778], USDT[320.41093401] | Yes | |
| 04598218 | | FIDA[5.35189392], TRX[.002331], USD[0.00], USDT[0.00000001] | | |
| 04598229 | | BRZ[2.08648343], USD[0.00] | | |
| 04598231 | | BTC[.00016989], TRX[.01461388], USD[0.68] | Yes | |
| 04598241 | Contingent | APE[89.292533], ETH[3.75962], ETHW[1.76], LUNA2_LOCKED[33.03190159], TRX[.000779], USD[0.00], USDT[1784.30660160] | | |
| 04598245 | | NFT (456669721033428544/The Hill by FTX #17926)[1], NFT (461640236372719074/FTX Crypto Cup 2022 Key #16252)[1] | | |
| 04598264 | | AAVE[5.8789416], APE[.066718], BNB[.0097408], BTC[0.34762481], FTM[.84358], SHIB[96472], STORJ[897.474432], TRX[.001557], USD[388.50], USDT[10.5455] | | |
| 04598269 | | 0 | | |
| 04598275 | | ETH[.00000001], STG[29.61277915], USD[0.29] | | |
| 04598294 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0624[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[.000777], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], USD[0.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04598295 | | ETHW[9.5], OKB[0], USD[72.98], USD[7100] | | |
| 04598296 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.07463107], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], NFT (554641182891329302/The Hill by FTX #3787)[1], SNX[0], TRX[.000843], USD[0.52], USDT[0] | | |
| 04598297 | | NFT (357013700159866461/FTX EU - we are here! #128679)[1], NFT (406476028957406586/FTX EU - we are here! #131808)[1], NFT (571789511251339508/FTX EU - we are here! #132211)[1] | | |
| 04598303 | | NFT (324765751345879838/FTX AU - we are here! #67924)[1] | | |
| 04598316 | | BNB[.00928896], SAND[.9566], USD[0.70] | | |
| 04598332 | Contingent | LUNA2_LOCKED[1316.737325], USD[1.09], USDT[.7714975], XPLA[.098] | | |
| 04598334 | | BAO[1], BTC[0] | | |
| 04598336 | | TRX[.001554], USDT[6.5] | | |
| 04598341 | | SAND[38.51090549] | | |
| 04598345 | | ETH[0], TRX[.000802], USD[0.00], USDT[0] | | |
| 04598358 | | USD[0.01], USDT[2.5] | | |
| 04598359 | | GMT[0], GST-PERP[0], USD[0.23], USDT[0] | | |
| 04598362 | | TRX[139], USD[0.00], USDT[0] | | |
| 04598363 | | NFT (341017947162324947/FTX EU - we are here! #260606)[1], NFT (521596192771034103/FTX EU - we are here! #260634)[1], NFT (573786270957182869/FTX EU - we are here! #260595)[1] | | |
| 04598368 | | BTC[0], BTC-PERP[.0004], USD[-16.93], USDT[16.93469994] | | |
| 04598369 | | DOT[.0005876] | | |
| 04598383 | | AKRO[1], BAO[5], KIN[4], SOL[7.30270115], TRX[.001076], UBXT[1], USD[1395.40] | Yes | |
| 04598388 | | NFT (324144389899344319/FTX EU - we are here! #195747)[1], NFT (365028405459570239/FTX EU - we are here! #195701)[1], NFT (548969818154556365/FTX EU - we are here! #195634)[1] | | |
| 04598395 | | SOL[0], TRX[0], USD[0.00] | | |
| 04598400 | Contingent | APT[0.16136594], BNB[0], BTC[0], ETH[0.00284084], ETHW[0.00301272], FTT[0], LUNA2[0.00163508], LUNA2_LOCKED[0.00381518], LUNC[.0423391], MATIC[0], NFT (336599704572842545/FTX EU - we are here! #45446)[1], NFT (382058284260914220/FTX EU - we are here! #45809)[1], NFT (388025439840415127/FTX EU - we are here! #45569)[1], NFT (479749552127721225/FTX Crypto Cup 2022 Key #16328)[1], TRX[0], USD[0.00], USDT[12.43943508] | | |
| 04598407 | Contingent, Disputed | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[-0.00000041], BTC-PERP[0], DOGE-PERP[0], ETH[15.02419518], ETH-PERP[0], FTT[0.09200767], FTT-PERP[0], SOL-PERP[0], TRX[3], USD[0.02], USDT[181.42225802], WAVES-PERP[0] | | |
| 04598411 | Contingent | FTM[.4942], LUNA2[0], LUNA2_LOCKED[8.43453086], USD[0.00] | | |
| 04598413 | | AKRO[5], AUDIO[2], BAO[8], DENT[7], DOGE[1], KIN[12], RSR[2], SOL[.00000001], UBXT[2], USD[0.00] | | |
| 04598417 | | FTT[.3], USD[1.70] | | |
| 04598425 | | USD[0.58], USDT[.19389518] | | |
| 04598430 | | TRX[.081713], USDT[4115.62510805] | Yes | |
| 04598452 | | ETH[.00000092], JST[5.3228], SOL-PERP[0], USD[64.23], ZEC-PERP[0] | Yes | |
| 04598453 | | LTC[0] | | |
| 04598457 | | NFT (447018146578846330/FTX EU - we are here! #89203)[1], NFT (550094851451185296/FTX EU - we are here! #89366)[1], NFT (570404758774156486/FTX EU - we are here! #89476)[1] | | |
| 04598462 | | NFT (327248955451359758/FTX AU - we are here! #67819)[1] | | |
| 04598463 | | TRX[14.63664885], USD[0.06] | | |
| 04598468 | Contingent, Disputed | AAPL[0.00017616], BTC[.00006317], DOGE[35.81501334], ETH[0.00000324], ETHW[.00000324], LUNA2[0.00000275], LUNA2_LOCKED[0.00000643], LUNC[59238.83038574], PSY[.00109589], SHIB[749.5564455], SOL[.0202216], SRM[6.71609744], SRM_LOCKED[0.01146676], TRX[.000777], USD[0.03], USDT[0.03959294], XRP[.00938233] | Yes | |
| 04598472 | | USDT[.0032] | | |
| 04598476 | | ETH[.004999], ETHW[.004999], USDT[0.05579669] | | |
| 04598481 | | GMT[2281.66393181], HXRO[1], KIN[2], POLIS[3495.83421033], TRX[.000066], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 04598489 | | NFT (323160132391761120/Monza Ticket Stub #1252)[1], NFT (521688469899698626/FTX EU - we are here! #164312)[1], NFT (562310418084707571/FTX EU - we are here! #164348)[1], NFT (574107283690092645/FTX EU - we are here! #164034)[1] | | |
| 04598491 | | TRX[.116351], USDT[.001702] | | |
| 04598493 | | USD[0.00] | | |
| 04598504 | Contingent | APE[.00898192], ATOM[.04166319], BTC[0.00002120], ETH[.00063113], ETH-PERP[0], FTT[0.04961096], GMT-PERP[0], GST-PERP[0], LUNA2[0.03017715], LUNA2_LOCKED[0.00741335], RVN-PERP[0], SNX-PERP[0], USD[0.61] | Yes | |
| 04598509 | | NFT (556783657584760771/FTX EU - we are here! #284068)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04598511 | | TRX[.010003], TRX-PERP[0], USD[0.98], USDT[4.24259299] | | |
| 04598522 | | AUD[0.00], FTT[0], USD[0.00], USDT[0] | | |
| 04598528 | | ALGO[1854.99762715], GAL[272414.61684427], NFT (335984550668602852/FTX EU - we are here! #172804)[1], NFT (350306426173331110/FTX EU - we are here! #172858)[1], NFT (436500841157227087/FTX AU - we are here! #67834)[1], NFT (459022847635613342/FTX EU - we are here! #172727)[1] | Yes | |
| 04598530 | | BTC[0.00005000], TRX[.002331], USDT[0] | | |
| 04598532 | | NFT (432515779493241509/FTX EU - we are here! #168891)[1], NFT (533232363922271516/FTX EU - we are here! #168934)[1], NFT (572787337434362777/FTX EU - we are here! #169294)[1], USDT[0] | | |
| 04598533 | | NFT (316860907717966771/FTX EU - we are here! #24456)[1], NFT (378400665054635724/FTX EU - we are here! #24894)[1], NFT (473201732546471859/FTX EU - we are here! #24972)[1] | Yes | |
| 04598540 | | USDT[0] | | |
| 04598550 | | NFT (346915892394948390/FTX EU - we are here! #276756)[1], NFT (460459027615984543/FTX EU - we are here! #276777)[1], NFT (466604069167200586/FTX EU - we are here! #276768)[1] | | |
| 04598562 | | OMG[1] | | |
| 04598563 | | USDT[0.01584618] | | |
| 04598565 | | APT[0], BAO[5], BNB[0], DOGE[0], ETH[0], HT[0], KIN[4], MANA[0], NFT (303510595567273829/FTX EU - we are here! #7632)[1], NFT (436735860559601050/FTX EU - we are here! #7908)[1], NFT (558334208396405027/FTX EU - we are here! #1486)[1], USD[0.00], USDT[0] | Yes | |
| 04598571 | | BRZ[6.79608729], BTC[0], USD[0.00] | | |
| 04598583 | | BRZ[-0.00339908], BTC[0.04394096], ETH[.2297715], ETHW[.0000385], LTC[0.00276513], TONCOIN[33.55649872], TRX[.380013], USD[0.00], USDT[0.66568107] | | |
| 04598588 | Contingent | 1INCH[13.06480753], AKRO[1.20244941], ALGO[.00898583], APT[.00016433], AXS[1.78080443], BAO[249036.4088446], BCH[.00000997], BIT[45.55862989], BNB[.00002455], BOBA[13.61125598], BTC[.00000087], CHZ[44.81029608], CRO[258.82943095], DENT[7946.0106867], DOGE[.05355695], ENJ[47.52184567], ETH[.00001192], ETHW[2.39740805], FIDA[1], FTM[.01344632], GAL[12.03985618], GALA[536.5301282], GMT[.00104963], GRT[1], HOLY[2.03583165], HXRO[1], KIN[596176.50884542], LDO[.00037021], LUNA2[0.11796795], LUNA2_LOCKED[0.27524948], LUNC[393.28011035], MANA[14.88728969], MATIC[.00103883], NEAR[.00073765], PEOPLE[.0571 9419], RSR[762.88176338], RUNE[19.81588063], SAND[12.31640892], SHIB[3352519.67834404], SLP[2012.87091972], SPELL[4288.43501497], STEP[235.58496559], STG[.00063686], SUSHI[.00003333], SWEAT[.03800222], SXP[1], TONCOIN[.00191343], TRU[1], TRX[1.0250587], UBXT[912.17787527], UMEE[1793.53628698], UNI[.0001621], USD[10419.54], USDT[1700.03188503], WAVES[.00043658], YFI[.00132416], YFII[.00000064] | Yes | |
| 04598600 | | BRZ[0.61666661], BTC[0.00009988], ETH[.07132195], ETHW[.07132195], TRX[.001554], USD[0.87], USDT[0] | | |
| 04598601 | | NFT (395500533648080897/FTX EU - we are here! #197818)[1], NFT (446331874683587930/FTX EU - we are here! #196000)[1], NFT (497368505448657215/FTX EU - we are here! #196926)[1] | | |
| 04598602 | | BNB[.00143027], KIN[1], USD[0.00] | | |
| 04598604 | | FTT[.9998], NFT (325161458549665198/Mexico Ticket Stub #1976)[1], NFT (334693226858205433/FTX EU - we are here! #260576)[1], NFT (537854286657563457/FTX EU - we are here! #260497)[1], NFT (548682273120125351/FTX EU - we are here! #260636)[1], TRX[.000777], USDT[6.7] | | |
| 04598607 | | BNB[.003773], BTC[0.00033395], USDT[0] | | |
| 04598609 | | BAO[1], KIN[1], LTC[.00999259], TRX[.001554], USD[1.04], USDT[0.00003250] | | |
| 04598611 | Contingent | APE[3.16253098], AVAX[0.00001512], BNB[.00002947], CRO[0], DOT[15.00112236], ETH[.5004839], IMX[8.79307749], LDO[10.30490950], LUNA2[0], LUNA2_LOCKED[3.62603706], LUNC[0], MATIC[10.16575923], QI[204.89875084], SOL[2.50073512], USD[4152.55], USDT[0] | Yes | |
| 04598614 | | TRX[.001554] | | |
| 04598618 | | KIN[4], NFT (344291313989093099/FTX EU - we are here! #90860)[1], NFT (406229155247930803/FTX EU - we are here! #90284)[1], USD[0.00], USDT[0] | Yes | |
| 04598623 | | BAO[1], BNB[.00035495], KIN[1], RSR[3], USD[0.00] | | |
| 04598625 | Contingent, Disputed | TRX[.00243], USDT[0] | | |
| 04598631 | Contingent | FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], USD[1.47], USDT[0] | | |
| 04598645 | | FTT[6.48] | | |
| 04598655 | | NFT (377094666595203469/FTX Crypto Cup 2022 Key #18614)[1], NFT (403444664509701100/FTX EU - we are here! #263892)[1], NFT (421931471316557783/FTX EU - we are here! #263868)[1], NFT (556299380150519723/FTX EU - we are here! #263885)[1] | | |
| 04598661 | | BNB[.00004197], BTC[-0.00000002], ETH[-0.00000064], ETHW[-0.00000064], TRX[.001558], USDT[-0.00727255] | | |
| 04598670 | | GST[3237.3800007], USD[0.00], USDT[0] | | |
| 04598672 | | BRZ[23.04100427], TRX[.000777], USDT[0] | | |
| 04598684 | | BTC[0], USD[58.49] | | |
| 04598696 | | NFT (473662166463385566/FTX EU - we are here! #232504)[1], NFT (485437506549394754/FTX EU - we are here! #232538)[1], NFT (560046848831131131/FTX EU - we are here! #232564)[1] | | |
| 04598699 | | FTT[.09958], USD[0.02], USDT[15.30478779] | | |
| 04598704 | | KIN[2], USD[15.21], USDT[0.00000001] | | |
| 04598706 | | ETH[0] | | |
| 04598708 | | ETH[.01], ETHW[.01] | | |
| 04598710 | | BNB[0] | | |
| 04598714 | Contingent | BTC[0], ETH[0.00000004], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009596], TRX[.001554], USD[85.74], USDT[.00310326] | | |
| 04598718 | | SOL[0], USD[477.57], USDT[0] | Yes | |
| 04598727 | | BTC[.01111823] | Yes | |
| 04598729 | | EUR[0.01], TRX[.000777], USD[0.31], USDT[.009] | | |
| 04598731 | | GBP[0.00], GRT[18.97949801] | Yes | |
| 04598732 | | DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], MINA-PERP[0], SOL-PERP[0], TRX[.96359669], USD[0.07], USDT[0.00000000], ZIL-PERP[0] | | |
| 04598735 | | BRZ[0.00138634], BTC[.00004533], USDT[0.08177249] | | |
| 04598739 | | 1INCH[0], AKRO[4], ALGO-PERP[0], ALPHA[1], ATOM-PERP[0], AUDIO[1], AURY[0.98220000], AVAX-PERP[0], BAO[6], BAT[1], BNT-PERP[0], BOLSONARO2022[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT[7], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT[1], HXRO[1], KIN[3], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATH[1], MATIC-PERP[0], NEAR-PERP[0], RSR[4], SAND-PERP[0], SECO[1], SNX-PERP[0], SOL-PERP[0], SUSHI[2], TRX[7], UBXT[1], UNI-PERP[0], USD[20.21], USDT[7.01985400], VET-PERP[0] | | |
| 04598746 | | BRZ[.00598646], USD[0.00] | | |
| 04598755 | | BAO[2], CRO[186.94575569], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 04598761 | | NFT (377935361379593770/FTX EU - we are here! #264059)[1], NFT (380807874388254010/FTX EU - we are here! #264010)[1], NFT (398412014863864205/FTX EU - we are here! #263991)[1], USD[-0.29], USDT[0.31582013], XRP[0] | | |
| 04598762 | | PAXG[.00595796] | | |
| 04598764 | | BTC[.0024], BULL[.0456], TRX[.000777], USD[98.80], USDT[192.44577164] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04598766 | | AKRO[1], BAO[5], BTC[.00647697], DENT[1], KIN[2], TRX[1.000777], USD[5394.81], USDT[0.00000001] | Yes | |
| 04598773 | | TRX[.054931], USD[2.73] | | |
| 04598780 | | CRO[586.59804936], USD[0.18] | | |
| 04598799 | | BTC[0.02392513], USD[0.00], USDT[255.73152713] | | |
| 04598802 | | NFT (298222360709194771/FTX EU - we are here! #89459)[1], NFT (547152496687314464/FTX EU - we are here! #89472)[1] | | |
| 04598808 | | AXS[0], BNB[0], ETH[0], FTT[0], NEAR[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | Yes | |
| 04598812 | | BAO[4], ETH[.00101046], TRX[.000777], USD[0.00], USDT[0.02373178] | Yes | |
| 04598814 | | MATIC[0], TRX[.000777] | | |
| 04598818 | | MATIC[0] | | |
| 04598823 | | NFT (297965858290071651/The Hill by FTX #18048)[1], TRX[.001556] | | |
| 04598826 | Contingent | BTC-PERP[0], LUNA2_LOCKED[337.5511728], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04598832 | | USD[0.66], XPLA[7.31111215] | | |
| 04598834 | | ETH[.03127209], ETHW[.03127209], UBXT[1], USD[0.00] | | |
| 04598837 | | NFT (306607519497029815/Singapore Ticket Stub #106)[1], NFT (332288505337296548/Austin Ticket Stub #1213)[1], NFT (345198882997736537/The Hill by FTX #2189)[1], NFT (348478496714394440/Baku Ticket Stub #1654)[1], NFT (358248006073903622/Hungary Ticket Stub #493)[1], NFT (360070515319393252/FTX Crypto Cup 2022 Key #937)[1], NFT (366413409679692047/Monza Ticket Stub #1009)[1], NFT (393596496052000140/Japan Ticket Stub #1705)[1], NFT (394797633725519016/FTX EU - we are here! #111561)[1], NFT (409329096975042827/FTX EU - we are here! #111228)[1], NFT (475750210755306731/Monaco Ticket Stub #256)[1], NFT (484708119317960480/FTX EU - we are here! #94045)[1], NFT (499056306674461475/Belgium Ticket Stub #1448)[1], NFT (505627187680426331/Mexico Ticket Stub #909)[1], NFT (508355370312122508/Montreal Ticket Stub #329)[1], NFT (523156790352237968/Silverstone Ticket Stub #485)[1], NFT (529427033482579688/Austria Ticket Stub #191)[1], NFT (544668844732925901/Netherlands Ticket Stub #248)[1], SOL[.65537177], USDT[0.00000000] | Yes | |
| 04598841 | | NFT (358645122984178055/FTX EU - we are here! #120973)[1], NFT (388845149473433690/FTX EU - we are here! #121504)[1], NFT (425525236499899218/FTX EU - we are here! #121354)[1] | | |
| 04598845 | | ATOM[.00033092] | Yes | |
| 04598848 | Contingent | ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003246], TRX[0.00077700], USDT[0.00000504] | | |
| 04598850 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 04598903 | | TRX[.001554], USDT[.67] | | |
| 04598911 | | BTC-MOVE-0507[0], BTC-PERP[0], TRX[.001554], USD[0.01] | | |
| 04598914 | | NFT (438963089910903355/FTX EU - we are here! #214047)[1], NFT (462205765570432798/FTX EU - we are here! #214111)[1], NFT (549012339453354914/FTX EU - we are here! #214081)[1] | | |
| 04598919 | | GENE[26.75799559], LUNC[9996], TRX[.001582], USD[0.00], USDT[10.00000203] | | |
| 04598932 | | NFT (329322728831494606/FTX EU - we are here! #209530)[1], NFT (459495500743936614/FTX EU - we are here! #209342)[1], NFT (528101939295574132/FTX EU - we are here! #209011)[1] | | |
| 04598938 | | GLMR-PERP[-192], SOL-PERP[0], USD[-36.81], USDT[200] | | |
| 04598941 | | BRZ[0.04581513] | Yes | |
| 04598944 | | AKRO[2], APE[.00078521], BAO[1], BNB[.00002228], DENT[1], ETHW[1.05753049], IMX[.01450793], SAND[.00269631], TRX[3], USD[0.00], USDT[0.00000001] | Yes | |
| 04598946 | | TRX[.001554], USDT[1.57464083] | | |
| 04598947 | | USD[0.40] | | |
| 04598948 | | BTC[0], TRX[.000777], USD[0.00] | | |
| 04598963 | | BAO[1], TONCOIN[0], UBXT[1], USDT[0] | Yes | |
| 04598965 | | NFT (532226921812718799/FTX EU - we are here! #176314)[1], NFT (542016480358913526/FTX EU - we are here! #176034)[1] | | |
| 04598978 | | DOGE[200] | | |
| 04598981 | | BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0502[0], BTC-MOVE-0510[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], USD[0.00], USDT[0] | | |
| 04598982 | | TRX[.000001], USDT[0.76093888] | | |
| 04598983 | | TRX[21960.862565], USDT[26482.47987535] | | |
| 04598987 | | GMT[.05], GST[.07], SOL[.00176744], USD[0.00], USDT[0] | | |
| 04598990 | Contingent | ASD-PERP[0], BTC[0], BTC-PERP[0], ETH[0.01000377], ETHW[.01], FTT[0.00898147], FTT-PERP[0], LTC[0.09540475], LUNA2[0.06893508], LUNA2_LOCKED[0.16084853], SOL-PERP[0], TRX[1.00435721], USD[32.55], USDT[0.00850430], XTZ-PERP[0] | | ETH[.01], LTC[.095369], TRX[.927809], USDT[.008451] |
| 04599000 | | USDT[0.00000019] | | |
| 04599001 | | NFT (293807868868876651/FTX EU - we are here! #226584)[1], NFT (431666788540128327/FTX EU - we are here! #226607)[1], NFT (447399880034715145/FTX EU - we are here! #226597)[1] | | |
| 04599004 | | KIN[1], TRX[.001554], USDT[0.00001111] | | |
| 04599008 | Contingent | BAO[1], BTC[.00157044], GST[.00000011], LUNA2[8.76599845], LUNA2_LOCKED[15.2784571], USD[0.00], USDT[0.00011854], USTC[958.2322272] | Yes | |
| 04599012 | | TRX[.001554] | | |
| 04599013 | | BRZ[0], BTC[0], LTC[0], TRX[.00003], USDT[0.10160941] | | |
| 04599018 | | USD[0.00] | | |
| 04599019 | | BTT[3887900.1491892], KIN[1], SHIB[940097.73051934], USD[0.00] | Yes | |
| 04599031 | | NFT (322152942212298770/FTX Crypto Cup 2022 Key #6575)[1], NFT (383717026295616328/The Hill by FTX #17430)[1], TRX[.000014], USD[0.00], USDT[0.06679799] | Yes | |
| 04599039 | | BRZ[35.41037392], BTC[.0106983], ETH[.03359364], ETHW[.03359364], FTT[1.2283474], USDT[1.05644806] | | |
| 04599042 | | BRZ[5.656], BTC[.00019996] | | |
| 04599045 | Contingent | LUNA2[1.44061289], LUNA2_LOCKED[3.36143007], LUNC[313696.49], USD[1.53], XPLA[629.8803], XRP[.555863] | | |
| 04599046 | | NFT (293492507672559204/FTX EU - we are here! #206059)[1], NFT (445134998980370365/FTX EU - we are here! #206272)[1] | | |
| 04599049 | | BNB[0], ETH[0], FTT[52.09033242], SOL[0], USD[364.64] | | |
| 04599054 | | AR-PERP[0], STG[1.9972], USD[0.84] | | |
| 04599063 | | BAO[7], BTC[.00296766], GBP[0.00], KIN[3], TRX[1], USD[0.00], XRP[0.00317294] | Yes | |
| 04599076 | | ETH[.0005234], ETHW[0.00052339], RSR[1], USD[0.05] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04599077 | | NFT (5102221426416171196/FTX EU - we are here! #212237)[1], USD[0.01], USDT[0] | | |
| 04599079 | | BAO[1], BTC[.00047974], DENT[1], ETH[.0183103], ETHW[.01807757], SOL[.24439503], TRX[1], USD[0.00] | Yes | |
| 04599089 | | USDT[.61] | | |
| 04599090 | | BAO[1], USD[0.00] | | |
| 04599093 | | TRX[.000257], USDT[322.635959] | | |
| 04599105 | | ETH[.00015063], ETHW[.00015063], TRX[.001555], USDT[0] | | |
| 04599113 | | NFT (353950819220282909/FTX EU - we are here! #125617)[1], NFT (396073076136583392/FTX EU - we are here! #126697)[1], NFT (484140986604513767/FTX EU - we are here! #125922)[1] | | |
| 04599117 | Contingent | LUNA2[0.31583086], LUNA2_LOCKED[0.73693867], LUNC[68772.83531], NFT (373547884705441891/FTX EU - we are here! #258628)[1], NFT (420144971789971884/FTX EU - we are here! #258659)[1], NFT (482420101667453320/FTX EU - we are here! #258690)[1], USD[0.00] | | |
| 04599122 | | BTC[.0154969], EN4[17], MANA[14], SAND[12.23009302], USD[0.00], USDT[1.87] | | |
| 04599123 | | BAO[1], ETH[.00810142], ETHW[.09909449], FRONT[1], KIN[5], RSR[1], TRX[.000823], USD[0.11], USDT[0.01534812] | Yes | |
| 04599134 | | NFT (425582728190588072/FTX EU - we are here! #263333)[1], NFT (456182426391677076/FTX EU - we are here! #263382)[1], NFT (518943780203233057/FTX EU - we are here! #80865)[1] | | |
| 04599146 | | TRX[.000777], USD[0.00], USDT[0.55961985] | | |
| 04599149 | | BTC-PERP[0], USD[-0.04], USDT[1.51] | | |
| 04599151 | | TRX[.897259], USDT[.77078901] | | |
| 04599153 | | TRX[.000777], USDT[0] | Yes | |
| 04599160 | | AKRO[2], BAO[2], DENT[1], TRX[.000777], USD[0.00], USDT[0] | | |
| 04599166 | | ETH[.00029272], ETHW[.00029272], USD[0.00] | Yes | |
| 04599171 | | AKRO[85], ALPHA[8], AUDIO[5], BAO[120], BAT[4], BNB[.00000003], CEL[1], CHZ[3], DENT[72], DOGE[4], FIDA[4], FRONT[6], GRT[9], HXRO[5], KIN[104], MATH[4], RSR[36], TOMO[1], TRU[4], TRX[.000028], UBXT[63], USD[0.00] | | |
| 04599172 | | TRX[.000777], USDT[.76756] | | |
| 04599175 | | BRZ[20.7], BTC[.02289542] | | |
| 04599180 | | COPE[3.68534422] | | |
| 04599195 | | TRX[.001149] | | |
| 04599205 | | ALGO[.390178], BTC[0], ETHW[.008], USD[3.12], USDT[0] | | |
| 04599206 | | BNB[.02], BTC[0.22046345], BTC-PERP[0], ETH[.2], FTT[50.17631232], USD[0.70], USDT[126.14923628] | | |
| 04599210 | Contingent | ETH-PERP[0], SRM[.94602783], SRM_LOCKED[.00019189], USD[0.02], USDT[1.1601733] | | |
| 04599212 | | BRZ[288.84133423], BTC[0.00000001], DENT[1], ETH[0], KIN[2], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 04599223 | | BTC[.0000301], ETH[0], USD[75.87] | | |
| 04599228 | | NFT (4044484410793447752/FTX EU - we are here! #148051)[1], NFT (438301630798284632/FTX EU - we are here! #147962)[1], NFT (469920905691883357/FTX EU - we are here! #148097)[1] | | |
| 04599229 | Contingent | FTT[76.78462], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003534], USD[12201.50], USTC-PERP[0] | | USD[11890.59] |
| 04599234 | | NFT (302668270258221585/FTX EU - we are here! #234602)[1], NFT (508091437687502895/FTX EU - we are here! #234514)[1], NFT (519086562714672788/FTX EU - we are here! #234630)[1] | | |
| 04599235 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.47907132], LUNA2_LOCKED[1.11783309], LUNC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0], XRP[0], XRP-PERP[0] | | |
| 04599238 | Contingent | ETH[0.04070086], ETHW[.026998], FTT[3.1], LUNA2[0.38219052], LUNA2_LOCKED[0.89177789], USD[0.01], USDT[0.00000763] | | |
| 04599239 | | BNB[0.00627137], BRZ[.00934701], NFT (337735494134657890/FTX EU - we are here! #260994)[1], NFT (371699437819879628/FTX EU - we are here! #261041)[1], USD[400.06000000] | | |
| 04599244 | | NFT (295199032253267616/FTX Crypto Cup 2022 Key #9676)[1], TRX[.001554], USDT[0] | | |
| 04599271 | | NFT (288842752937779190/FTX EU - we are here! #53914)[1], NFT (464536194737175677/FTX EU - we are here! #53857)[1], NFT (526578380311233686/FTX EU - we are here! #53769)[1] | | |
| 04599275 | Contingent, Disputed | USD[0.00], USDT[.58] | | |
| 04599285 | | BNB[.00000001], CRO[0], FTT[0], GOG[408.92740000], TRX[.001554], USD[0.18], USDT[0.00000001] | | |
| 04599306 | | NFT (312474311248611824/FTX EU - we are here! #215962)[1], NFT (319901820802428253/FTX Crypto Cup 2022 Key #18025)[1], NFT (415770669452801107/FTX EU - we are here! #215927)[1], NFT (560021987000989270/FTX EU - we are here! #215847)[1] | | |
| 04599340 | | BAO[1], DENT[1], USD[4541.29], USDT[0] | Yes | |
| 04599342 | | BTC[0.00897268], FTT[.00004739], KIN[1], TRX[1], USDT[0.00007927] | Yes | |
| 04599346 | | NFT (554790129314519609/FTX Crypto Cup 2022 Key #16422)[1] | | |
| 04599362 | | 0 | | |
| 04599364 | | AKRO[1], NFT (299280001836647297/FTX EU - we are here! #85300)[1], NFT (374789945795093205/The Hill by FTX #23858)[1], NFT (430707494969558893/FTX EU - we are here! #84886)[1], NFT (491678327332507255/FTX EU - we are here! #85149)[1], SOL[.00772], TRX[.002433], USD[0.09], USDT[262.70095154] | Yes | |
| 04599365 | | NFT (390019604689481117/FTX EU - we are here! #223683)[1] | | |
| 04599372 | | BTC[.00007396], BTC-PERP[0], TRX[.001557], USD[0.00] | | |
| 04599375 | Contingent, Disputed | AKRO[1], BAO[1], DENT[2], KIN[2], RSR[1], USD[0.19], USDT[0] | | |
| 04599380 | | BAO[1], KIN[4], RSR[1], TRY[0.00], TRYB[.00136987] | Yes | |
| 04599381 | | DOGEBULL[21.4], USD[0.24], USDT[0] | | |
| 04599382 | | BTC[.0115], USD[0.39] | | |
| 04599398 | | BRZ[0.00936200], USDT[0] | | |
| 04599402 | | 0 | | |
| 04599405 | | AAVE-PERP[0], ADA-PERP[0], BTC[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04599410 | | 0 | | |
| 04599413 | | RUNE-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.05], ZIL-PERP[0] | | |
| 04599420 | | USD[0.00] | | |
| 04599421 | | NFT (332934375932694159/FTX EU - we are here! #269235)[1], NFT (360611450668474125/FTX EU - we are here! #269229)[1], NFT (393371618826319617/FTX EU - we are here! #269233)[1], USD[0.00] | | |
| 04599427 | | ETH[.0415], ETHW[.0415] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04599436 | | TRX[.000777], USDT[0] | | |
| 04599443 | | DOGE-PERP[0], LUNC-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04599457 | | BNB[.00000001] | | |
| 04599464 | | BAO[1], BRZ[0.00058656], BTC[0.02668852], ETH[0], ETHW[0] | | BTC[.026639] |
| 04599470 | | BNB[0], USD[0.00] | | |
| 04599471 | | DOGE[111.76186418], GLMR-PERP[0], SOL[.009995], SOL-PERP[0], USD[0.00] | | |
| 04599480 | | EUR[2.15] | Yes | |
| 04599491 | | TRX[.000007], USDT[19.2] | | |
| 04599492 | | BRZ[8461.31357738], BTC[0], ETH[-0.00000001], FTT[0], LTC[0], USD[0.00], USDT[0] | | |
| 04599501 | | ATLAS[320], TRX[.000002], USD[0.23], USDT[0] | | |
| 04599514 | | AR-PERP[0], BAT-PERP[0], MAPS-PERP[0], PRIV-PERP[0], TRX[.000779], USD[0.00], USDT[0] | | |
| 04599524 | | BTC[0], ETH[0], SOL[.00911955], USDT[0.39888430] | | |
| 04599531 | | TRX[.000001] | | |
| 04599532 | | SOL[8.28] | | |
| 04599549 | Contingent | BEAR[387.25], BTC[.00000022], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[352], LUNA2[0.68705970], LUNA2_LOCKED[1.54632631], LUNC[149682.52850791], USD[242.68], USDT[0.00000001] | Yes | |
| 04599553 | | 0 | | |
| 04599567 | | ADA-PERP[0], APT-PERP[0], BAO[3], CHZ[1], DENT[1], FTT[0], KIN[3], NFT [448948028487770136/FTX EU - we are here! #122840][1], NFT [467479992897839269/FTX EU - we are here! #122929][1], NFT [499297077641862155/FTX EU - we are here! #123079][1], OP-PERP[0], SOL[.00031984], TONCOIN-PERP[0], TRX[2.000002], USD[374.32], USDT[0] | Yes | |
| 04599571 | Contingent | LUNA2[2.43823413], LUNA2_LOCKED[5.68921298], LUNC[530930.616862], TRX[69.007207], USD[0.00579685] | | |
| 04599576 | | GENE[0], SOL[0.28905919], USD[0.00], USDT[0] | | |
| 04599579 | | USDT[21.25677982] | Yes | |
| 04599588 | | USDT[0] | | |
| 04599592 | Contingent | ADA-PERP[0], BRZ[3859.7734212], BTC[0.00009990], CHZ[9.9829], LUNA2[0.01197037], LUNA2_LOCKED[0.02793087], LUNC[2033.4991249], SOL[.00981], TRX[.001554], USD[0.00], USDT[0.07577315] | | |
| 04599598 | | BAO[1], BTC[0], TRX[.001554], UBXT[1], USDT[0.00001972] | | |
| 04599607 | | BAO[1], ETH[.00000001], GODS[.000019], KIN[1], NFT [290617139155484258/FTX EU - we are here! #131878][1], NFT [450023727389468851/FTX EU - we are here! #131761][1], NFT [538741285917959440/FTX EU - we are here! #131807][1], TRX[.000777], UBXT[1], USDT[0] | | |
| 04599609 | | BNB[0] | | |
| 04599626 | | FTT[0.03666101], NFT [450269328638615562/The Hill by FTX #25493][1], USD[0.02], USDT[0.10550644] | | |
| 04599627 | | ATLAS[3009.4281], USD[0.22], USDT[0] | | |
| 04599634 | Contingent | BNB[.0075], BTC[0.00038622], ETH[.00372378], ETHW[.0024018], LTC[.07444687], LUNA2_LOCKED[79.67323818], SOL[.03656414], TRX[.921727], USD[1.15], USDT[125.10030619], USTC[.8708], XRP[.12661] | | |
| 04599641 | | NFT [482951128470667294/FTX Crypto Cup 2022 Key #9164][1] | | |
| 04599642 | | NFT [308215106960265891/FTX EU - we are here! #34488][1], NFT [330705005892722878/FTX EU - we are here! #34359][1], NFT [442980439614371021/FTX EU - we are here! #34601][1] | | |
| 04599646 | | BNB[1.6714036], BTC[.08427028], BTC-PERP[-0.02999999], ETH[.9032877], ETHW[.31102603], USD[671.51], USDT[861.86361815] | | |
| 04599648 | | 0 | | |
| 04599651 | | TRX[.001555] | | |
| 04599660 | | ETHW[.51578453], GBP[0.00], USD[44.92], USDT[0] | | |
| 04599664 | | BNB[0.00000001], MATIC[0], TRX[0.00077700], USD[0.00], USDT[0] | Yes | |
| 04599674 | | TRX[.003108], USDT[52.22470452] | Yes | |
| 04599686 | | BRZ[0.00004851] | | |
| 04599690 | | NFT [301175189774190631/FTX EU - we are here! #219100][1], NFT [311118402244622366/FTX EU - we are here! #219088][1], NFT [500988647185544167/FTX EU - we are here! #219076][1] | | |
| 04599691 | | NFT [317901127037450960/FTX EU - we are here! #183476][1], NFT [465837461281382456/FTX EU - we are here! #183440][1], NFT [512134505679537925/FTX EU - we are here! #183366][1] | | |
| 04599693 | | BTC-PERP[0], ETH[.0002497], ETHW[.0002497], TRX[.001747], USD[-1.42], USDT[6.04488343] | | |
| 04599703 | | ETH[0.00109884], ETH-0930[0], ETHW[0.00109884], USD[-1.34] | | |
| 04599708 | | ALT-PERP[0], SPELL[2200], TRX[.000777], USD[1.54] | | |
| 04599709 | | AUD[1.00] | | |
| 04599710 | | ETH[.00005608], ETHW[0.00005608], TRX[.000777] | | |
| 04599713 | | BTC[0], TRX[.924901] | | |
| 04599715 | | 0 | | |
| 04599729 | | BNB[.00000001], FTT[0], USD[0.98], USDT[0.00000001] | | |
| 04599738 | | ATLAS[64580.66], FTT[2.09974552], POLIS[36.59616], USD[0.15], USDT[.0005] | | |
| 04599744 | | BRZ[.02720732], USD[0.20], VET-PERP[0] | | |
| 04599747 | | BRZ[2300.76887488], SOL[13.9972], TRX[.000777], USD[5.87] | | |
| 04599750 | | NFT [480375640318621116/FTX EU - we are here! #119111][1], NFT [522141443746570461/FTX EU - we are here! #119040][1] | | |
| 04599755 | | NFT [298020787908081103/FTX Crypto Cup 2022 Key #4657][1], NFT [459073099383179741/FTX EU - we are here! #112812][1], NFT [466967021935318421/FTX EU - we are here! #113898][1], NFT [482566360884101510/The Hill by FTX #10269][1], NFT [562919721328162016/FTX EU - we are here! #113687][1] | | |
| 04599759 | | BAO[2], RON-PERP[0], TRX[.001554], UBXT[1], USD[143.01], USDT[0], USDT-PERP[0], XRP[.4130803] | | |
| 04599763 | Contingent, Disputed | TRX[.000777] | | |
| 04599782 | | USD[0.00], USDT[4.76957397] | | |
| 04599786 | Contingent | ATLAS[1004.63521338], LUNA2[1.33952722], LUNA2_LOCKED[3.12556353], LUNC[291684.873912], SOL[0.89903659], TRX[0.00160051], USD[0.01] | | SOL[.88551125], TRX[.001598] |
| 04599799 | | TRX[.001554] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04599811 | | DOGE[0], XRP[0.75592129] | | |
| 04599823 | | FTT[0], XRP[0], XRPBULL[0] | | |
| 04599826 | | BNB[0], BRZ[0], MATIC[0], USDT[0.00000161] | | |
| 04599843 | | BRZ[0], BTC[0], ETH[0], USD[0.00] | | |
| 04599848 | | BRZ[2016.84583421], BTC[0], FTT[0.03828973], USD[0.00] | | |
| 04599855 | | USD[1.71] | Yes | |
| 04599859 | | BAO[1], FTT[0.02288223], KIN[1], LTC[0], MATIC[0], TRX[.000777], USD[0.00], USDT[0.52985688] | | |
| 04599860 | | COPE[3] | | |
| 04599873 | | BAO[4], DENT[1], ETH[.00000003], ETHW[.00000003], GBP[0.00], KIN[1], SOL[.11582008], UBXT[1], USD[0.00] | Yes | |
| 04599879 | | KIN[1], TONCOIN[2.7] | | |
| 04599887 | | BTC[.00001599] | | |
| 04599897 | Contingent | FTT[0], LUNA2[0.09790977], LUNA2_LOCKED[0.22845614], LUNC[21320.06], NFT (360448337275635464/FTX Crypto Cup 2022 Key #6236)[1], NFT (498877455676056932/FTX EU - we are here! #122462)[1], NFT (507452066687648638/The Hill by FTX #1292)[1], NFT (534444331449817810/FTX EU - we are here! #122257)[1], NFT (536251304857985609/FTX EU - we are here! #121703)[1], TRX[.563161], USD[0.00], USDT[32.47858139] | | |
| 04599900 | | AKRO[1], BAO[1], BTC[0], KIN[3], RSR[1], TRX[1], UBXT[2], USD[11.05] | | |
| 04599901 | | 0 | | |
| 04599902 | | BAT[84.95744], CLV[101.8], ETH[.00098841], ETHW[.00098841], USD[94.20] | | |
| 04599903 | | BTC[.00237516], NEXO[.8444], TRX[.000001], USD[0.01], USDT[229.48000000] | | |
| 04599909 | | TRX[.001554], USDT[.218] | | |
| 04599919 | | BTC[0.00235761], USD[0.00] | | |
| 04599920 | Contingent | LUNA2[0], LUNA2_LOCKED[19.69052126], USDT[0.00000081], XRP[.6273] | | |
| 04599924 | | BTC-MOVE-0425[0], BTC-PERP[0], FIL-PERP[0], USD[2.47] | | |
| 04599930 | Contingent | LUNA2[0.04881476], LUNA2_LOCKED[0.11390112], LUNC[10629.518555], USD[0.00], USDT[-0.00293340] | | |
| 04599945 | | ATLAS[0], BAO[3], ETH[.00368885], ETHW[.00364976], KIN[4], USD[0.00] | Yes | |
| 04599957 | | TRX[.000012], USD[9764.33], USDT[15293.68473005] | Yes | |
| 04599964 | Contingent | ADA-PERP[0], AVAX[.099525], BTC[0], BTC-PERP[0], CHZ[9.9107], CRO[329.9563], DOT[6.19734], DOT-PERP[0], ETH-PERP[0], ETHW[.06598746], GMT[16.96086], LUNA2[0.16167601], LUNA2_LOCKED[0.37724404], LUNC[35205.2935901], MATIC[.0005], SOL[4.7885142], TRX-PERP[0], USD[266.77], USDT[8.54012694], XRP[191.33697] | | |
| 04599967 | | KIN[1], TRX[.001554], USDT[0.00002357] | | |
| 04599975 | | ETH-PERP[0], USD[0.49], USDT[0] | | |
| 04599984 | | USDT[0] | | |
| 04599997 | | BTC[.00021206], ETH[.03881738], ETHW[0.03881738] | | |
| 04600003 | | 0 | | |
| 04600022 | | BRZ[200.01], LUNC-PERP[0], NEAR-PERP[0], USD[0.95], WAVES-PERP[0] | | |
| 04600029 | | TRX[.002331] | | |
| 04600030 | | 0 | | |
| 04600036 | Contingent | ALGO[0], BNB[0], BTC[0.00033396], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006378], USD[0.00], USDT[0.00005477] | | |
| 04600043 | | BOLSONARO2022[0], BRZ[8.67460164], BTC[0], ETH[.007], MATIC[0], TRX[.000777], USD[0.83], USDT[165.44412898] | | |
| 04600045 | | ETH[0], GBP[273.12], KIN[1], LRC[0], MATIC[0], SHIB[0], UBXT[1], USD[0.00], ZRX[0] | Yes | |
| 04600047 | | TRX[.001554] | | |
| 04600048 | | BAO[2], CHZ[350], CREAM[2], ENJ-PERP[0], GMT-PERP[0], LOOKS[41], PEOPLE[1170], STG[14], SXP[30.1], USD[5.10], ZIL-PERP[0] | | |
| 04600061 | Contingent | APE[.499905], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNA2[0.12086473], LUNA2_LOCKED[0.28201770], LUNC[26318.55], NEAR-PERP[0], SC-PERP[0], SOL-PERP[0], TRX-062400, TRX-PERP[0], USD[98.00], XRP-PERP[0] | | |
| 04600065 | | BAO[2], BTC[.00010004], ETH[0], EUR[0.73], TRX[1], USD[0.00] | | |
| 04600084 | | 0 | | |
| 04600087 | | KIN[1], USDT[0.00000001] | | |
| 04600099 | | BAO[4], ETHW[.05684709], GBP[92.41], UBXT[3], USD[0.00] | Yes | |
| 04600122 | | TRX[.001554] | | |
| 04600128 | | BTC[0.00692172], DENT[1], EUR[0.00], KIN[2], USD[0.00] | Yes | |
| 04600130 | Contingent, Disputed | GBP[0.00], USD[0.00] | | |
| 04600147 | | CEL[.087], USD[0.01] | | |
| 04600168 | Contingent | ETHW[0.03516629], FTT[25.13273801], LUNA2[0.01211620], LUNA2_LOCKED[0.02827115], LUNC[0], TRX[750.15288830], TRX-PERP[0], USD[11732.35], USDT[1115.55283339], USDTC[.03373588] | Yes | |
| 04600179 | | 0 | | |
| 04600182 | | BAO[1], KIN[1], NFT (472533523379764315/The Hill by FTX #14989)[1], NFT (567984172892350238/FTX Crypto Cup 2022 Key #21939)[1], SOL[.00000185], USD[0.00], USDT[2.33822900] | Yes | |
| 04600188 | Contingent, Disputed | BNB[.00422433], BTC[0.00009697] | | |
| 04600207 | Contingent | BTC[0], BTC-PERP[0], ETH[0], LUNA2[0.46871489], LUNA2_LOCKED[1.09366809], SOL[0], USD[0.00], USDT[0] | Yes | |
| 04600209 | | TRX[.001554] | | |
| 04600210 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00474], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], UNI-PERP[0], USDI-49.22], USDT[55.27476117] | | |
| 04600218 | | NFT (399357047463389762/FTX EU - we are here! #121187)[1], NFT (421039568769199740/FTX EU - we are here! #121766)[1], NFT (457440138531943279/FTX EU - we are here! #120894)[1] | | |
| 04600223 | | NFT (410856194084219513/The Hill by FTX #25679)[1] | | |
| 04600239 | | BTC-PERP[0], USD[0.05], USDT[0.00336606] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04600249 | | NFT (41731512758955733/FTX EU - we are here! #85808)[1], NFT (45161002217665305/The Hill by FTX #20574)[1], NFT (49565903389638070/FTX EU - we are here! #85407)[1], NFT (49763497715756683/FTX EU - we are here! #86147)[1] | Yes | |
| 04600250 | | AXS[0], BAO[1296.50187556], FTM-PERP[192], KIN[1], USD[-1.29], USDT[0], USTC-PERP[0] | | |
| 04600262 | | BTC[.00000008], KIN[1], TRX[.001216], USDT[0.00383595] | Yes | |
| 04600296 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00740521], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.83461445], LUNA2_LOCKED[8.94743372], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.93], USD[0.00002387], USTC[.81], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04600303 | | TRX[.001554] | | |
| 04600304 | Contingent, Disputed | AVAX[0], ETH[.00000001], USD[0.00] | | |
| 04600327 | | MATIC[0], USD[4.22] | | |
| 04600329 | | APE-PERP[0], BTC[0], BTC-PERP[0], ETH[0.14283790], ETH-PERP[0], MATIC[188.42687877], USD[0.00] | | |
| 04600330 | | BRZ[0], BTC[0.00003477], SOL[.00000001], USD[0.00], USDT[0] | | |
| 04600332 | | BRZ[0], ETH[0], TONCOIN[.00000001], USDT[0.00001083] | | |
| 04600336 | Contingent | BTC[0.00304567], ETH[.02533833], ETHW[.0008038], ICX-PERP[0], LUNA2[4.82829113], LUNA2_LOCKED[11.26601265], LUNC[1051370.56028], NEAR[.0709], TRX[.001591], USD[0.55], USDT[0] | | |
| 04600339 | | DOT[.93060864] | | |
| 04600357 | Contingent | AUD[0.00], BNB[0.00999825], BTC[0.00483443], ETH[0], FTT[10.27776204], LUNA2[0.68846819], LUNA2_LOCKED[1.60642579], LUNC[0], SOL[0], USD[41.70], USDT[0.00000001] | | |
| 04600364 | | KIN[2], USD[0.00] | Yes | |
| 04600365 | | USDT[0.60000000] | | |
| 04600371 | Contingent | ALGO[149.97], BTC[0.00534202], CRV[102.9794], DOT[14.997], DYDX[.098], ETH[0], HNT[0.09029369], JASMY-PERP[0], LDO[46.992], LINK[22.19556], LUNA2[0.27701641], LUNA2_LOCKED[0.64637163], LUNC[30000], MATIC[149.97], REEF[999.8], SNX[19.996], USD[0.83], XRP[99.98000000] | | |
| 04600380 | | BTC[.00022427], BTC-PERP[0], USD[0.34] | | |
| 04600383 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], GBP[0.00], USD[5.89] | | |
| 04600385 | | ETH[0.00058264], ETHW[0.00058264], USD[.05] | | |
| 04600388 | | AKRO[1], BAO[1], KIN[2], NFT (44281180923371358/FTX Crypto Cup 2022 Key #9272)[1], NFT (53876544049310489/The Hill by FTX #13944)[1], RSR[1], TRX[.000784], USDT[0] | | |
| 04600395 | | FTT[.43209921], USD[0.00], USDT[0.00000017] | Yes | |
| 04600406 | | BAO[2], BTC[0], DENT[1], NFT (37717334590672631/FTX EU - we are here! #30627)[1], NFT (51516182397513021/FTX EU - we are here! #31101)[1], NFT (57250556564662104/FTX EU - we are here! #31278)[1], UBXT[1], USDT[0] | | |
| 04600407 | | AUD[0.00] | | |
| 04600413 | | USD[0.44] | | |
| 04600414 | | AKRO[1], CAD[0.00], GRT[1], KIN[1], RSR[1], SOL[0], USDT[0] | | |
| 04600420 | | AKRO[1], BAO[1], BTC[.00120107], DOGE[629.50384204], ETH[.00877119], ETHW[.00866167], KIN[4], TRX[1], USD[0.00], XRP[21.80416266] | Yes | |
| 04600421 | | BTC[0.00000098], USD[0.00], USDT[0] | | |
| 04600430 | | BNB[0], BTC-PERP[0], SOL[0], USD[0.00] | | |
| 04600438 | | USDT[0] | | |
| 04600443 | | BNB[.00000001], EUR[0.00], USDT[0] | | |
| 04600452 | | AKRO[3], BAO[1], KIN[3], RSR[2], UBXT[1], USD[0.00] | | |
| 04600462 | | SHIB[631080.93968027] | Yes | |
| 04600463 | Contingent, Disputed | TRX[.000843] | | |
| 04600470 | Contingent | AKRO[.54447], DENT[94.68], DMG[.012793], DOGE[.98157], DOT[.097473], LUNA2[0.06222732], LUNA2_LOCKED[0.14519708], LUNC[13550.13], TOMO[.095592], USD[116.67], USDT[0.00132671] | | |
| 04600477 | | BTC[.00009103], TONCOIN[21.99876], USD[0.14] | | |
| 04600486 | | TRX[.85057587], USDT[0.00014006] | Yes | |
| 04600492 | | ETH[0], TRX[.004824], USD[0.00], USDT[0.00001675] | | |
| 04600508 | | DOT[2.19956], GOG[104], HNT[2.3], USD[46.10] | | |
| 04600517 | | AAVE[1.06], BTC[0.47604904], DOT[2.99943], ETH[4.4674832], ETHW[4.4674832], FTT[2.1], LINK[12.6], SOL[1.74], USD[0.06] | Yes | |
| 04600528 | | GENE[4.4991], GOG[264.9862], USD[0.71] | | |
| 04600531 | Contingent | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.05123255], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LTC-PERP[0], LUNA2[0.58137899], LUNA2_LOCKED[1.35655099], LUNC[0], LUNC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[36.55], USDT[100.75520834], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04600535 | | USD[10.00] | | |
| 04600536 | | NFT (38711504613816588/FTX EU - we are here! #199584)[1], NFT (40352169903072975/FTX EU - we are here! #199526)[1], NFT (46075078397988216/FTX EU - we are here! #199654)[1] | | |
| 04600545 | | BTC[0], MATIC[0.00090712] | Yes | |
| 04600556 | | ETH[.000897], ETHW[.000897], USD[0.00] | | |
| 04600557 | | USD[0.00], USDT[0] | | |
| 04600566 | | USD[0.00], USDT[0] | | |
| 04600571 | | NFT (29292245023094928/FTX EU - we are here! #266998)[1], NFT (46798239505444912/FTX EU - we are here! #266994)[1], NFT (49321322843734289/FTX EU - we are here! #266987)[1] | | |
| 04600585 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008184], USD[0.01], USDT[0] | | |
| 04600588 | | USDT[0.00187990] | | |
| 04600594 | | CHZ[20.21172035], USD[0.00] | Yes | |
| 04600597 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04600632 | | USD[0.00] | | |
| 04600633 | | NFT (393339271600890186)/FTX EU - we are here! #185670)[1], NFT (485813584958671088/FTX EU - we are here! #185167)[1], NFT (510658358213385202/FTX EU - we are here! #185529)[1] | | |
| 04600634 | | AKRO[1], APE[0.00002412], BAO[8], GBP[0.00], KIN[11], RSR[1], TRX[1], TSLAPRE[0], USD[0.01] | Yes | |
| 04600636 | | BTC[0.00151625], LTC[.0006092] | | |
| 04600650 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04600657 | | BNB[.00000001], BTC[.00003313], BTC-PERP[0], USD[1.13] | | |
| 04600663 | | NFT (329149342742610169/FTX EU - we are here! #172149)[1], NFT (372456319316828505/FTX EU - we are here! #171606)[1], NFT (443960643167502690/FTX EU - we are here! #171413)[1] | | |
| 04600666 | | ADA-PERP[0], USD[73.75] | | |
| 04600671 | | USD[0.00], USDT[2.09475003] | Yes | |
| 04600676 | | ETH[.00099962], ETHW[.00099962], RSR[170], SOS-PERP[5800000], SRN-PERP[0], UBXT[2661.93578], USD[8.61] | | |
| 04600683 | | NFT (293820445160280509/FTX AU - we are here! #67877)[1] | | |
| 04600693 | | BRZ[0.00133873], USD[0.00] | | |
| 04600699 | | BTC[.40592976], SOL[.01005448], USD[5.83] | | |
| 04600700 | | FTT[.494689] | | |
| 04600704 | | ETH[.0004732], ETHW[.0004732], SOL[.0198] | | |
| 04600710 | | 0 | | |
| 04600712 | | BTC[0] | | |
| 04600715 | | EUR[0.00], USD[0.00] | Yes | |
| 04600719 | | USD[11.45], XPLA[59.9924], XRP[.787025] | | |
| 04600722 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004716], USDT[4618.00593111] | | |
| 04600728 | | AUD[-0.05], ETH[.0000364], ETHW[0.00003640] | | |
| 04600730 | | BTC-PERP[0], TRX[.000053], USD[0.05], USDT[0.00453863], WAVES-PERP[0], XRP-PERP[0] | | |
| 04600736 | | APT-PERP[0], BTC-PERP[.0102], FTT[0], FTT-PERP[0], GMT[0], GST-PERP[0], KNC-PERP[0], NFT (357324974302309232/FTX Crypto Cup 2022 Key #3204)[1], SOL[0], TRX[0.72673700], USDT[4123.22], USDT[0.00000001] | | |
| 04600752 | | CREAM-PERP[0], CRO-PERP[0], FLOW-PERP[0], SAND-PERP[0], USD[0.00], USDT[0] | | |
| 04600755 | | LTC[0], USD[0.00] | | |
| 04600760 | | AKRO[1], ETH[.00000328], ETHW[.00000328], USD[0.01] | Yes | |
| 04600763 | | BRZ[0], BTC[0], LINK[.034081], TRX[.000001], USDT[0] | | |
| 04600770 | Contingent | BTC[.0943], ETH[2.199], ETHW[2.199], LUNA2[11.260654], LUNA2_LOCKED[26.27485934], STETH[0.00009674], USD[54.89], USDT[4.53405818], USTC[1594] | | |
| 04600782 | | AKRO[1], BAO[1], DENT[2], KIN[1], RSR[1], TRX[312.95003], USD[124.94], USDT[0.09088887], XPLA[437.36140673] | | |
| 04600787 | | ANC[0], BRZ[0], CRO[0], USDT[0] | | |
| 04600794 | | ALPHA[1], DENT[1], KIN[1], TRX[.000007], USD[0.00], USDT[0] | | |
| 04600796 | | NFT (310244437267544186/FTX EU - we are here! #98973)[1], NFT (465529033374232146/FTX EU - we are here! #99154)[1], NFT (487783027996209369/FTX EU - we are here! #99991)[1] | | |
| 04600797 | | AKRO[18], AVAX[.00011827], BAO[121], BNB[0], DENT[5], KIN[101], NFT (344774868085970948/The Hill by FTX #9497)[1], NFT (366947461187569615/FTX EU - we are here! #67087)[1], NFT (550532207700191297/FTX EU - we are here! #66961)[1], NFT (565985687295089611/FTX EU - we are here! #67244)[1], RSR[2], SECO[1.02990864], TRX[6], UBXT[7], USD[0.00] | Yes | |
| 04600801 | | NFT (521826302384380367/Belgium Ticket Stub #199)[1], NFT (544623184008780946/Austin Ticket Stub #799)[1], NFT (556044743833779161/Mexico Ticket Stub #990)[1] | | |
| 04600803 | Contingent | GBP[0.01], LUNA2[1.25296226], LUNA2_LOCKED[2.92357860], LUNC[172835.17], USD[64.97], USDT[0.00154501], XRP[475.025666] | | |
| 04600804 | Contingent, Disputed | BRZ[1901.69855817], BTC[0], LTC[0], USD[0.00] | | |
| 04600808 | | ANC-PERP[0], CAKE-PERP[0], TRX[.002541], USD[0.78], USDT[0], USTC-PERP[0] | | |
| 04600809 | | BAO[3], ETH[.00000007], ETHW[.00000007], KIN[4], TRX[2], USD[0.00], USDT[0.00000001] | Yes | |
| 04600813 | | NFT (295761406489263644/FTX Crypto Cup 2022 Key #9221)[1], NFT (501455581280342033/The Hill by FTX #13334)[1] | | |
| 04600820 | | TRX[.002332], USDT[.8] | | |
| 04600821 | | SHIB-PERP[0], USD[-1.27], USDT[98.61492664] | | |
| 04600838 | Contingent | FTT[30.15308974], SRM[1.93084973], SRM_LOCKED[51.10915027], TRX[6.499323], USD[0.32] | | |
| 04600845 | Contingent | FRONT[1], LUNA2_LOCKED[38.18975091], TRX[.652764], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 04600849 | | AKRO[2], APE[0], BAO[4], BTC[0.00002598], CEL[0.04137814], DENT[1], ETH[0.00257435], ETHW[0.00000048], GMT[0], MATIC[520], OP-PERP[0], SOL[10.48190491], TRX[1], USD[-14.90] | Yes | |
| 04600852 | | NFT (330277949862584635/FTX EU - we are here! #225574)[1], NFT (374975721072708555/The Hill by FTX #10038)[1], NFT (449180729717668438/FTX EU - we are here! #225534)[1], NFT (528660391938349367/FTX EU - we are here! #225485)[1] | | |
| 04600856 | | JASMY-PERP[-1521100], LUNC-PERP[0], USD[9695.21], USDT[757.391084] | | |
| 04600860 | Contingent | BTC-PERP[0], ETH[0.00054798], ETH-PERP[0], ETHW[0.00054798], LUNA2[0.02249695], LUNA2_LOCKED[0.05249289], LUNC[4898.75920339], LUNC-PERP[0], MATIC[.87510087], SOL-PERP[0], TRX[.635416], TRX-PERP[0], USD[2.17], USDT[.001306], XRP[26.12532116], XRP-PERP[0] | | |
| 04600861 | | BTC[0.00027767], NFT (307470991917670686/FTX EU - we are here! #27776)[1], NFT (333002414455935207/FTX EU - we are here! #27235)[1], NFT (402562607624297582/FTX EU - we are here! #27687)[1], TRX[.221699], USD[4.24], USDT[3.67307352] | | |
| 04600868 | | USDT[0.00000153] | | |
| 04600871 | | USD[0.30], XPLA[259.9544], XRP[6.182435] | | |
| 04600872 | | GST[185.3700817], GST-PERP[0], USD[0.76], USDT[8.70250301] | | |
| 04600884 | | 0 | | |
| 04600887 | | AAVE-PERP[0], AXS-PERP[0], HNT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04600893 | | NFT (463878304483583623/FTX AU - we are here! #67891)[1], NFT (478093274545259750/FTX EU - we are here! #183594)[1] | | |
| 04600894 | | AXS-PERP[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], TRX[.785459], TRX-PERP[0], USD[138.19] | | |
| 04600900 | | BAO[2], KIN[1], NFT (368814956840256105/FTX EU - we are here! #88046)[1], NFT (476836442012224553/FTX EU - we are here! #88342)[1], NFT (481604067854744685/FTX EU - we are here! #87731)[1], UBXT[1], USD[0.00] | Yes | |
| 04600909 | | NFT (292865555038046098/FTX EU - we are here! #85620)[1], NFT (476998727175695402/FTX EU - we are here! #85095)[1], NFT (565795860909376621/FTX EU - we are here! #86366)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04600910 | | TRX[.000004], USDT[10] | | |
| 04600915 | | BNB[0], ETH[0], HT[0], SOL[0] | | |
| 04600917 | | 1INCH-PERP[0], ADA-PERP[0], ALGO[.01462], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT[.03558607], FTT-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[-0.00000001], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.04], USDT[0.00572307], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 04600927 | | TRX[.01] | | |
| 04600928 | | TONCOIN[19082.65634], USD[24585.40] | | |
| 04600932 | | NFT (291021107779470457/FTX AU - we are here! #67895)[1] | | |
| 04600935 | | AKRO[2], ATOM[0.00000164], BAO[14], DENT[6], KIN[9], NFT (361391690589519986/FTX EU - we are here! #157949)[1], NFT (455701853520923025/FTX EU - we are here! #158066)[1], NFT (572747987027252141/FTX EU - we are here! #157823)[1], UBXT[2], USD[0.00] | Yes | |
| 04600936 | | STG[42.04284439], USD[1.14] | | |
| 04600938 | | NFT (308112505693033542/FTX Crypto Cup 2022 Key #13838)[1] | | |
| 04600955 | | BRZ[0.27485178], USD[0.00] | | |
| 04600958 | Contingent | BNB[.00091832], BTC[0], LUNA2[0.00490510], LUNA2_LOCKED[0.01144525], SOL[.00496518], USD[0.99], USTC[.694342] | | |
| 04600962 | | USD[0.00], USDT[0] | | |
| 04600964 | | BTC[.1000605], USD[8327.26] | | |
| 04600967 | | NFT (350565200438922105/FTX AU - we are here! #229058)[1], NFT (361401819687890868/FTX EU - we are here! #229090)[1], NFT (387241467156765879/FTX EU - we are here! #229076)[1] | | |
| 04600976 | Contingent | BRZ[.33727336], BTC[0], ETH[0.02329562], ETHW[0.02329562], LUNA2[0.00931107], LUNA2_LOCKED[0.02172584], LUNC[.0299946], USDT[.57405334] | | |
| 04600978 | | AVAX-PERP[0], SOL-PERP[0], USD[367.52], USDT[0], ZIL-PERP[0] | | |
| 04600985 | | APT-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], GST-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0.00000002] | | |
| 04600992 | | BNB[0] | | |
| 04600995 | | OP-PERP[0], USD[0.00] | Yes | |
| 04600996 | | NFT (469753419558109830/FTX AU - we are here! #67903)[1] | | |
| 04601002 | | 1INCH-PERP[0], ADABULL[6.770644], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETCBULL[.16096], ETC-PERP[0], ETHBULL[.00029523], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTT[0.00000001], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], MANA-PERP[0], MATICBULL[.200], MATIC-PERP[0], MOB-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[13.10], XRP12.08111201], XRP-PERP[0], ZECBULL[593.6907], ZIL-PERP[0] | | |
| 04601006 | | CRO[199.52], USD[5.53] | | |
| 04601009 | | USD[2000.00] | | |
| 04601011 | | USD[0.00], USDT[0] | | |
| 04601022 | | BTC[0.02684877], NFT (402279637148004368/FTX EU - we are here! #97570)[1], USD[178.46] | Yes | |
| 04601028 | | NFT (412829897585942963/FTX EU - we are here! #268186)[1], NFT (461438719795270906/FTX EU - we are here! #119157)[1], NFT (465654898512013627/FTX EU - we are here! #118285)[1] | | |
| 04601031 | | BNB[0], BTC[0.00026379], ETH[0], USD[0.00], USDT[0.00013391] | | |
| 04601033 | | BNB[.6853926], DOGE[506.76943411], ETH[3.28231046], UNI[2.52199397] | Yes | |
| 04601045 | | TRX[2], USD[0.00], USDT[0.00000001] | | |
| 04601047 | | BTT[11371806800], USD[1.89] | | |
| 04601048 | | NFT (340168009430739026/FTX AU - we are here! #176403)[1], NFT (358077203787257197/FTX AU - we are here! #176463)[1], NFT (416211637397981174/FTX AU - we are here! #176537)[1] | | |
| 04601049 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[25.51321168], LUNA2_LOCKED[59.53082726], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.35], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 04601051 | Contingent | ATLAS[3741.75231773], BNB[0.00000732], ETH[.00000002], ETHW[.00000002], LTC[.00000057], LUNA2[0], LUNA2_LOCKED[1.61421021], USD[0.00], USDT[0.00745627] | | |
| 04601060 | | NFT (343433639687447849/FTX AU - we are here! #214893)[1], NFT (437878587410631997/FTX EU - we are here! #218806)[1], NFT (444858335382291634/FTX EU - we are here! #218513)[1] | | |
| 04601063 | | BTC-PERP[0], USD[-193.20], USDT[221.32175975], XRP[.956259], XRP-PERP[0] | | |
| 04601068 | | USDT[.83611555] | | |
| 04601069 | Contingent | LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], TRX[.000778], USTC[1] | Yes | |
| 04601071 | Contingent | LUNA2[0.00093479], LUNA2_LOCKED[0.00218119], LUNC[.0075818], SWEAT[.17074], TRX[.000789], USD[0.01], USDT[0], USTC[.13232] | | |
| 04601091 | | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.08367269], FTT-PERP[0], SRM-PERP[0], TRX[6.3238895], USD[0.02] | | |
| 04601093 | | BTC[.25385592], DAI[.54134202], ETH[5.12277501], ETHW[0.0765156], USD[4287.86] | | ETH[3.104414] |
| 04601097 | | BRZ[.08728966], USD[0.00], USDT[0] | | |
| 04601100 | | XRP[.00000001] | | |
| 04601102 | Contingent | BTC[.00007189], CRO[700], ETH[.00086578], ETHW[.00086578], FTT[.06634562], LUNA2[0.39780036], LUNA2_LOCKED[0.86620086], LUNC[82702.33], RSR[1], TRX[2.000777], USD[0.05], USDT[3829.58557716] | | |
| 04601124 | | AAVE[0], BCH[0], BNB[0], BTC[0], CRO[0], ETH[0], LTC[0], MATIC[0], SHIB[0], SOL[0.00000001], TRX[0.00000022], USDT[39.28114500], WAVES[0] | | |
| 04601128 | | SOL[.88] | | |
| 04601136 | | AAVE-PERP[0], ATOM-PERP[0], BRZ[7.18990778], BTC[0], BTC-PERP[0], COMP-PERP[0], ETC-PERP[0], MATIC-PERP[0], PROM-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.13], USDT[0.00000001], WAVES-PERP[0] | | |
| 04601138 | | BAO[2], BTC[0.0009401], EUR[6.92] | Yes | |
| 04601140 | | BTC[.00651555], ETHBULL[.42027238], SOL[.1299886], TRX[.000075], USDT[0.00001575] | | |
| 04601145 | | USDT[.0037] | | |
| 04601148 | | LTCBEAR[900], USD[-0.09], XRP[0.45803061] | | |
| 04601154 | | USD[9.72], XPLA[10] | | |
| 04601156 | | BIT-PERP[0], BTC-PERP[0], FTT[.00000001], FTT-PERP[0], TRX[1077.00732174], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | Yes | |
| 04601162 | | TONCOIN[.035], USD[0.00] | | |

Schedule F - Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04601164 | | ANC-PERP[0], APE[0], APE-PERP[0], BTC-PERP[0], CRO-PERP[0], DENT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04782561], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], NEO-PERP[0], NFT (381980062837903386/FTX EU - we are here! #192658)[1], NFT (488515235863695487/FTX EU - we are here! #192172)[1], NFT (519525566942298414/FTX EU - we are here! #192850)[1], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], TRX[.003888], TRX-PERP[0], UNI-PERP[0], USD[0.86], USDT[0.47505577], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04601168 | | BNB[0], BTC[0.00008912], ETH[0], FTT[0.05354068], KIN[1], SOL[0], USD[0], USDT[0] | | |
| 04601182 | Contingent | LUNA2[1.09456894], LUNA2_LOCKED[2.55399421], TRX[.000777], USDT[68.78892997], USTC[111] | | |
| 04601186 | | AMPL[0.58775607], AMPL-PERP[0], CEL-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], LUNC-PERP[0], NFT (356655589275970916/The Hill by FTX #8819)[1], NFT (408202510171048902/FTX EU - we are here! #21620)[1], NFT (467485763125857534/FTX Crypto Cup 2022 Key #17442)[1], NFT (473234683865885244/FTX EU - we are here! #21729)[1], NFT (540001967576974058/FTX EU - we are here! #21774)[1], TRX[7.776702], USD[505.07], USDT[9.51113937], USTC-PERP[0], WAVES-PERP[0], XRP[.988156] | Yes | |
| 04601192 | Contingent | LUNA2[2.71602107], LUNA2_LOCKED[6.11279323], LUNC[591711.03798836], WRX[11860.61838871] | Yes | |
| 04601193 | | NFT (320461263656136611/FTX EU - we are here! #230558)[1], NFT (414390751817666761/FTX EU - we are here! #230539)[1], NFT (497547605991394883/FTX EU - we are here! #230568)[1] | | |
| 04601200 | | USD[0.00] | | |
| 04601208 | Contingent | FTT[0.03338638], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002498], OXY[.8896], USD[6.64] | | |
| 04601209 | | AUD[0.00] | | |
| 04601210 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[-0.00006173], BTC-PERP[0], CAD[-0.12], CHR-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN[1], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-0624[0], USD[46.68], USDT[0], ZIL-PERP[0] | | |
| 04601212 | | AUD[0.00], FTM[30.01273133] | Yes | |
| 04601221 | Contingent | BTC[0.00053719], LUNA2[.92559917], LUNA2_LOCKED[2.15973139], LUNC[201551.1680007], TRX[.00103], USDT[1.74872101] | | |
| 04601223 | | USD[0.03] | | |
| 04601229 | Contingent | LUNA2[0.00701862], LUNA2_LOCKED[0.01637678], STG[1334], USD[1.20], USTC[.99352] | | |
| 04601232 | | USD[1.18] | | |
| 04601237 | | STG[168.84431023], TRX[.001554], USD[1.27], USDT[0.00000001] | | |
| 04601241 | | USD[0.01] | | |
| 04601248 | | LTC[.00023331], USD[626.62] | | |
| 04601250 | | ETH[.09], ETHW[.99] | | |
| 04601252 | Contingent | BTC[0], ENS[.00482553], FTT[0.02294906], SRM[1.2824456], SRM_LOCKED[55.5619692], USD[0.09] | Yes | |
| 04601257 | | GOG[.98062], USD[0.00], USDT[43.00317695] | | |
| 04601258 | Contingent | LUNA2[0], LUNA2_LOCKED[16.02730312], TRX[.000005], USD[0.26], USDT[0] | | |
| 04601267 | | APT-PERP[0], BTC-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SNY[381], TRX[.000035], USD[-0.02], USDT[0.01826006] | | |
| 04601272 | | FTT[0.11530410], USD[0.00], USDT[0] | | |
| 04601278 | | BTC[.089979], NFT (377993840860022805/FTX AU - we are here! #68050)[1], SNX[115.37888715], TRX[.000777], USD[32.48], USDT[0] | | |
| 04601280 | | BNB[0], ETH[.00000001], FTT[0.00079259], MATIC[0], USD[0.00], USDT[0] | | |
| 04601281 | Contingent | BRZ[.01563932], BTC[.02919416], ETH[.399], ETHW[.399], LUNA2[0.06442947], LUNA2_LOCKED[0.15033543], LUNC[14029.653508], TRX[.008556], USD[0.01], USDT[0] | | |
| 04601283 | | BOBA-PERP[0], BSV-PERP[0], ETC-PERP[0], ETHW[.000527], FLOW-PERP[0], LUNC-PERP[0], OP-PERP[0], TRX[.569901], USD[0.03], VET-PERP[0], ZIL-PERP[0] | | |
| 04601308 | | TONCOIN[380.2] | | |
| 04601309 | Contingent, Disputed | AUD[0.03] | | |
| 04601331 | | BTC[.36283214] | | |
| 04601334 | | NFT (333418912407663476/FTX EU - we are here! #180018)[1], NFT (358520583768581522/FTX EU - we are here! #180474)[1], NFT (413248820959775175/FTX EU - we are here! #180148)[1] | Yes | |
| 04601340 | | AVAX-PERP[0], ETHBULL[.103], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KIN[2], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000777], USD[-0.03], USDT[0.04197152] | Yes | |
| 04601341 | | BTC-PERP[0], ETH-PERP[0], USD[-0.91], USDT[1.24] | | |
| 04601343 | | USDT[26.246714] | | |
| 04601353 | | TRX[.000019] | | |
| 04601357 | | BTC[0], TRX[.000778] | | |
| 04601359 | | DOGE[1611.52810985] | Yes | |
| 04601367 | | USD[0.83], USDT[0.00000001] | | |
| 04601370 | | TRX[.000002], USD[0.00] | | |
| 04601385 | Contingent | BTC[0], ETH[0], ETHW[0.00006765], FTT[0.24473507], LUNA2[0.00000423], LUNA2_LOCKED[0.00000988], LUNC[0], TRYB[0], TSLA[.00652607], TSLAPRE[0], USD[0.00], USDT[2254.37949324] | Yes | |
| 04601386 | | USDT[0] | | |
| 04601391 | | BNB[0], TRX[.00003], USDT[0] | | |
| 04601396 | | BTC[.11], HT[.057768], JOE[542.8914], MBS[3570.2858], RNDR[398.52028], SOL[20], USD[874.72], USDT[0.44120089], XRP[844] | | |
| 04601399 | | AMPL-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO[2], BIT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CVC-PERP[0], DOGE[.9447171], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0001], ETH-PERP[0], ETHW[.0001], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], MATIC-PERP[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX[21.000046], USDT[292.45108209], WAVES-PERP[0] | | |
| 04601411 | | USD[1.52] | | |
| 04601417 | | NFT (345701646917966846/FTX EU - we are here! #234851)[1], NFT (395022618751404303/FTX EU - we are here! #234815)[1] | Yes | |
| 04601418 | | BAND[.09998], BAND-PERP[0], TRX[.960393], USD[0.00], USDT[37738.33591717], XRP[294] | | |
| 04601424 | | USDT[0.67664579] | | |
| 04601427 | | TRX[.000006] | | |
| 04601432 | | USD[0.00], USDT[0] | | |
| 04601436 | | ATLAS[72955.406], AUD[0.00], BAO[1], TRX[.002333], USD[0.62], USDT[0] | | |
| 04601444 | Contingent | BTC[.18726254], CTX[0], LUNA2[0.17223405], LUNA2_LOCKED[0.40187945], LUNC[37504.327634], USD[0.00], XPLA[5.62521374] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04601448 | | TRX[.000777], USDT[0.00033911] | | |
| 04601451 | | BNB[0] | | |
| 04601455 | Contingent | BTC[0], BTC-PERP[0], DRGNBULL[130], DRGN-PERP[0], LUNA2[0.00138288], LUNA2_LOCKED[0.00322672], LUNC[.11288484], PAXG[.0001], TRX[.000447], USD[1.64], USDT[3.35330406], WRX[0.00010694] | Yes | |
| 04601457 | | NFT (367690322013047119/FTX EU - we are here! #27969)[1], NFT (533981682091443302/FTX EU - we are here! #27714)[1], NFT (561481609565255976/FTX EU - we are here! #28099)[1], USDT[0.00005811] | Yes | |
| 04601461 | | USD[0.00], USDT[0] | | |
| 04601463 | | USD[0.19], XPLA[109.982] | | |
| 04601470 | | ETH[0.00203678], ETHW[0.00203678] | | |
| 04601476 | Contingent | ETH[.00035629], ETHW[8.76569825], LUNA2[.00002918], LUNA2_LOCKED[11.18537128], LUNC[.00000001], USDT[0.00000825] | Yes | |
| 04601497 | | TRX[32.96381972], TRX-PERP[0], USD[61.18] | | |
| 04601502 | | USD[0.00] | | |
| 04601503 | | BTC[0] | | |
| 04601506 | Contingent | BTC[.00000149], FTT[0], LUNA2[0.00012829], LUNA2_LOCKED[0.00029934], LUNC[27.93577793], NFT (322461969436710071/FTX EU - we are here! #120979)[1], NFT (324138759669395642/FTX EU - we are here! #120573)[1], NFT (365143027258829345/Singapore Ticket Stub #921)[1], NFT (372865491655307310/FTX Crypto Cup 2022 Key #21326)[1], NFT (422142354654395309/FTX EU - we are here! #120796)[1], NFT (473917783015310220/Montreal Ticket Stub #1580)[1], TRX[.00002], USD[0.09], USDT[0] | Yes | |
| 04601509 | | ETC-PERP[0], GMT-PERP[0], TRX[.649945], TRX-PERP[0], USD[0.01] | | |
| 04601510 | | TRX[.169003], USDT[0] | | |
| 04601515 | | USDT[.82169283], XRP[.628184] | | |
| 04601518 | | COPE[25.74753384] | | |
| 04601527 | | 0 | | |
| 04601528 | Contingent | LUNA2[0.00075855], LUNA2_LOCKED[0.00176995], USDT[.23089112], USTC[.107377] | | |
| 04601529 | Contingent | LUNA2[0.00270971], LUNA2_LOCKED[0.00632266], USDT[0.11957535], USTC[.383573] | | |
| 04601532 | | APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[50], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], SOL[.003], USD[31724.65], USDT[.72664308] | Yes | |
| 04601534 | | USD[0.01] | Yes | |
| 04601545 | | AKRO[3], BAO[7], BCH[0], BTC[0], BTT[0], CHZ[0], DOGE[0], ETH[0], FTT[0.00001320], KIN[9], LTC[0], MATIC[0], PAXG[0], SOL[0], TRX[0.00475067], USD[0.00] | Yes | |
| 04601546 | Contingent | ANC-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[160], FTT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LUNA2_LOCKED[130.5560045], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[6531], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[-1870], STG-PERP[0], TRX[.000001], USD[99656.64] | | |
| 04601555 | | BRZ[0], TRX[.004441], USD[0.00], USDT[0] | | |
| 04601558 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1.97517605], FTT-PERP[0], USD[2.48] | Yes | |
| 04601565 | | AKRO[1], TRX[.002331], USD[0.00], USDT[0.00008219] | Yes | |
| 04601567 | | NFT (466900997754720611/FTX EU - we are here! #39269)[1], NFT (509360718154171025/FTX EU - we are here! #39532)[1], NFT (519644978179559494/FTX EU - we are here! #39433)[1] | | |
| 04601573 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BEAR[0], BNB-PERP[0], BRZ[0.98294669], BTC[0.00001408], BTC-PERP[0], CHZ[0], CHZ-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.24900000], ETH-PERP[0], GST-PERP[0], HNT-PERP[0], KSOS-PERP[0], LINK[.08377199], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], MAPS-PERP[0], MIDBEAR[0], OP-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.01121345], SOL-PERP[0], SRN-PERP[0], UNI[.04361231], USD[-0.90], USDT[0.29510868], USDTBULL[0] | | |
| 04601574 | | BRZ[50], ETH[0], ETHW[0.00034554], USD[3133.30], USDT[0.00000001] | | |
| 04601575 | | BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], RSR-PERP[0], USD[104.96], USDT[73.03182573] | Yes | |
| 04601579 | Contingent | APE-PERP[0], ETH[.60984534], ETHW[.60984534], LUNA2[0.07275999], LUNA2_LOCKED[0.16977332], LUNC[15843.6426066], TRX[.000779], USD[508.16], USDT[0.66409682] | | |
| 04601580 | | NFT (315870135282835241/FTX EU - we are here! #275842)[1], NFT (437915173863831862/FTX EU - we are here! #275851)[1], NFT (517307828282525177/FTX EU - we are here! #275829)[1] | | |
| 04601583 | Contingent | APE-PERP[0], APT-PERP[0], BTC[0.01220429], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00092756], ETH-PERP[0], FTT[25.06905109], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], HT-PERP[0], LUNA2[0.00535772], LUNA2_LOCKED[0.01250136], LUNC[0], MANA-PERP[0], NEAR-PERP[0], TRX-PERP[0], USDI-178.08], USDT[0.00018083] | | |
| 04601601 | | TRX[.091588], USD[13.30], XPLA[1449.994] | | |
| 04601610 | Contingent, Disputed | AUD[0.00] | | |
| 04601615 | | DENT[1], USDT[0] | Yes | |
| 04601626 | | NFT (339874078850464500/FTX EU - we are here! #105805)[1], NFT (408127520966446685/FTX EU - we are here! #106897)[1], NFT (490131394727783527/FTX EU - we are here! #106523)[1] | | |
| 04601627 | | ETH[.00000007], TRX[.001554], USD[0.51], USDT[0] | | |
| 04601634 | | AAVE-PERP[0], BTC-PERP[0], TRX[.001554], USD[2.08], USDT[0] | | |
| 04601635 | | POLIS[9.999], REAL[16.4], TRX[.001554], USD[0.02], USDT[0] | | USD[0.02] |
| 04601655 | | AKRO[1], ALGO[163.61104415], BAO[3], BTT[246678236.22110526], CRO[891.73675823], DENT[4], DOGE[3891.26439111], KIN[2], SHIB[5152595.88565447], SOS[115681046.85579195], TRX[1471.06636488], UBXT[1], USD[1111.43] | | |
| 04601662 | | NFT (328864739418576540/FTX EU - we are here! #246208)[1], NFT (441490336745599971/FTX EU - we are here! #246224)[1], NFT (556503736406285106/FTX EU - we are here! #246219)[1] | | |
| 04601665 | | LTC[0] | | |
| 04601670 | | BTC[.00009938], SAND[.9916] | | |
| 04601674 | | LTC[0] | | |
| 04601675 | | AUD[3.00], ETH[1.99983109], ETHW[1.00003109], GARI[2052.97795846], SOL[11.07826963] | | |
| 04601677 | | TRX[54922.366441], USDT[0.19481587] | | |
| 04601680 | Contingent | BTC[0], ENS[.00482553], FTT[0.02563399], SRM[1.54602972], SRM_LOCKED[66.93635019], USD[0.09] | Yes | |
| 04601683 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 04601685 | | BNB[0], SOL[0], XLMBULL[0] | | |
| 04601689 | | BNB[0], BTC[0], ETH[0], ETHW[0], TRX[.000021], USDT[0.00015836] | | |
| 04601691 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], MTL-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000777], USD[37.32], USDT[0.00000001], ZEC-PERP[0] | | |
| 04601693 | | BAO[1], FTT[25.0658035], KIN[1], USD[1.13], XPLA[3213.62615397] | Yes | |
| 04601700 | | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], GAL-PERP[0], GRT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[152.01], USDT[0.00994696], USTC-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04601703 | | LOOKS[693.86643], LOOKS-PERP[0], TRX[.643811], USD[0.00], USDT[0] | | |
| 04601706 | | BTC[0], USD[0.00], USDT[0.75068704], XRP[0] | | |
| 04601710 | Contingent | AAVE-PERP[0], ALGO-0624[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LUNA2[0.10728755], LUNA2_LOCKED[0.25033761], LUNC[362.09], LINC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00058658], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], USD[.01], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04601719 | | AUD[0.01] | | |
| 04601724 | | USD[0.01] | | |
| 04601727 | | BNB[.00971442], BTC[0.00024730], DOGE[9.06831429], ETH[.02277323], ETHW[.03041972], TRX[296.76956689], USD[111.90], USDT[35.58742836] | | |
| 04601735 | | BTC[0] | | |
| 04601736 | | TRX[.000777], USDT[.53879844] | | |
| 04601754 | | BTC[0.03099165], GRT[99.962], USD[0.00], USDT[29.31784659] | | |
| 04601759 | | ETH[.97763184], ETHW[.9774711] | Yes | |
| 04601763 | | AUD[0.01], BTC[.00005274], ETH[.0005708], ETHW[.0005708], SOL[.007801], USD[0.00], USDT[0] | | |
| 04601768 | | LTC[88.30434853] | | |
| 04601769 | | ETH[.0000002], LUNC[0], USDT[0] | | |
| 04601791 | | BNB[0], FTM[.99597786], FTT[0], TRX[0.00006800], USD[0.00], USDT[0] | | |
| 04601793 | | USD[0.00] | | |
| 04601799 | | TRX[.001554] | | |
| 04601803 | | 0 | | |
| 04601806 | | TRX[.340002], XRP[2] | | |
| 04601809 | Contingent | BTC[0.00000001], CEL[0], CRO[0], ETH[0], FTT[0], LUNA2_LOCKED[0.00000001], LUNC[.00173323], USD[1831.39], USDT[2174.11285636], USTC[0] | Yes | |
| 04601811 | | BNB[.00000001] | | |
| 04601822 | Contingent | BNB[0], BTC[0.00013073], LUNA2[0.00542189], LUNA2_LOCKED[0.01265108], USD[-0.17], USTC[.767495] | | |
| 04601823 | | ETH[.00097419], ETHW[.00097419], FTT[.08614664], USDT[0] | | |
| 04601824 | | TRX[.000777], USD[0.00], USDT[28.85533379] | | |
| 04601832 | | USD[0.00] | | |
| 04601835 | | GMT[464.8825019], USD[0.00] | | |
| 04601843 | | TRX[15.000002] | | |
| 04601848 | | MOB[0], USD[0.00], XRP[-0.00010050] | | |
| 04601855 | | USD[10.10] | Yes | |
| 04601856 | | SOL[2.6394984], STG[420.92001], USD[0.26] | | |
| 04601857 | | NFT (459377203475958597/FTX AU - we are here! #68021)[1] | | |
| 04601859 | | USD[0.74] | | USD[0.73] |
| 04601862 | | 0 | | |
| 04601871 | | BTC[-0.00000006], LTC[0], USD[0.00], USDT[0.00000037] | | |
| 04601880 | | BTC[.23698255], MOB[.424095], TRX[.194836], USD[0.00], USDT[0.00003074] | | |
| 04601882 | | USD[0.00], USDT[0] | | |
| 04601893 | | NFT (307592049825778288/FTX Crypto Cup 2022 Key #17829)[1] | | |
| 04601896 | | USD[0.00], USDT[0] | | |
| 04601897 | | BAO[5], ETHW[.1887397], KIN[6], TRX[3], UBXT[1], USD[0.06] | Yes | |
| 04601904 | | USD[0.06] | | |
| 04601905 | | KIN[3], UBXT[1], USD[0.00], USDT[0] | | |
| 04601907 | Contingent | BAO[1], BTC[0.25538910], LUNA2[0.00544919], LUNA2_LOCKED[0.01271479], RSR[1], USD[141.08], USDT[0.00000001], USTC[.77136] | Yes | |
| 04601909 | | ANC-PERP[0], APE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], ENS-PERP[0], GMT-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], STORJ-PERP[0], TRX[.0007727], USD[60.09], USDT[45.27000000], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |
| 04601919 | | NFT (564916960749471523/FTX AU - we are here! #68007)[1] | | |
| 04601934 | | NFT (398666198691672623/FTX EU - we are here! #242609)[1], NFT (469438832936967176/FTX EU - we are here! #242620)[1], NFT (486402708237470195/FTX EU - we are here! #242577)[1] | | |
| 04601936 | | DOGE[103.10443414], TRX[.001556], USDT[4.11754369] | Yes | |
| 04601940 | Contingent | LUNA2[105.2780728], LUNA2_LOCKED[245.6488365], LUNC[22924522.00000001], USDT[0] | | |
| 04601963 | | LTC[.007], MBS[2267], USD[0.07], USDT[1.26757816] | | |
| 04601973 | | USDT[7.77497689], XPLA[6759.8993], XRP[.870261] | | |
| 04601978 | | BULL[1.36000068], USD[41.52] | | |
| 04601983 | | APT[.00000916], ATOM[.00001836], BAO[22], CVC[.00067555], DENT[3], FTT[27.9512615], GRT[.00323266], HNT[.00000914], JOE[.00014784], KIN[30], LOOKS[.00049572], RNDR[.00008788], SHIB[162361.84214517], SOL[.00000188], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 04601987 | | TRX[.000778] | | |
| 04601992 | | BNB[0], TRX[.00003801], USDT[0] | | |
| 04601996 | | TRX[.000778], USD[0.01] | | |
| 04601999 | | RON-PERP[0], USD[0.76] | | |
| 04602001 | | BTC[0], NFT (309226706270353816/FTX EU - we are here! #279617)[1], NFT (339613113458891873/NFT Solana)[1], NFT (484602850804013910/FTX EU - we are here! #279611)[1], NFT (570469954169803723/NFT Solana)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04602005 | | ETH[0], NFT (303061260618158215/FTX Crypto Cup 2022 Key #4192)[1], NFT (383887860110375829/FTX EU - we are here! #244235)[1], NFT (455531899145046323/FTX EU - we are here! #244282)[1], NFT (530800456609354737/FTX AU - we are here! #68017)[1], NFT (546230125077664100/FTX EU - we are here! #244292)[1], TRX[.002342], USDT[0] | Yes | |
| 04602007 | | NFT (415225253352975037/FTX Crypto Cup 2022 Key #14062)[1], The Hill by FTX #10399)[1] | | |
| 04602008 | | TRX[.937044], USDT[1.97464528] | | |
| 04602012 | | LTC[.007581] | | |
| 04602017 | Contingent | GMT[1.00053094], GST[.04000574], LUNA2[0.00178191], LUNA2_LOCKED[0.00415780], LUNC[388.0162629], NFT (307605323859921253/FTX EU - we are here! #109018)[1], NFT (449696369772475715/FTX EU - we are here! #110795)[1], NFT (462183260540484444/FTX EU - we are here! #110500)[1], SOL[.0017511], USD[0.00], USDT[.00471711] | Yes | |
| 04602020 | | FTT[25.79484], GALA-PERP[0], TRX[.512716], USD[0.01], USDT[6.88008187], ZIL-PERP[0] | | |
| 04602025 | Contingent | AAVE[2.7896086], ATOM[.8], AVAX[10.198537], DOT[9.398727], ENJ[254.96542], ETH[.06698727], FTM[71], FTT[2.599506], LUNA2[4.34163876], LUNA2_LOCKED[10.13049045], MANA[492.93445], MATIC[199.9905], NEAR[15.897397], SOL[5.4797549], TRX[.000778], USD[0.56], USDT[10.55720362], XRP[327.16922] | | |
| 04602029 | | BAO[1], KIN[1], TONCOIN[.00031312], USD[0.00] | Yes | |
| 04602031 | | USD[0.04] | | |
| 04602037 | | DENT[1], ETH[.19391909], ETHW[.19391909], GBP[0.00] | | |
| 04602045 | | USD[0.00], USDT[0.00017000] | | |
| 04602047 | | USD[6.10] | | |
| 04602048 | | TRX[.000001], USDT[.18] | | |
| 04602062 | | AUD[0.00] | | |
| 04602070 | | TRX[.000952], USDT[962.364273], XRP[9.455023] | | |
| 04602073 | | LTC[.01184856], TRX[0], USD[0.00], USDT[0.00834611] | | |
| 04602076 | | XRP[1] | | |
| 04602088 | | BAO[1], GME[4.02895872], KIN[4], LRC[289.58286927], PAXG[.01993498], UBXT[1], USD[0.41] | Yes | |
| 04602092 | | BTC[0], USD[1.81] | | |
| 04602093 | | NFT (288971807950515861/FTX Crypto Cup 2022 Key #4801)[1], NFT (354401191643223312/FTX EU - we are here! #116237)[1], NFT (451282219385258542/FTX EU - we are here! #116380)[1], NFT (463839067370918050/The Hill by FTX #10146)[1], NFT (575407885349670369/FTX EU - we are here! #115875)[1], TRX[165.000661] | | |
| 04602094 | | AUD[150.00], ETH[.07698664], ETHW[.07698664] | | |
| 04602097 | | AUD[0.21] | | |
| 04602099 | | BAO[1], BTC[0.00000148], ETH[.00000918], ETHW[.00000918] | Yes | |
| 04602101 | | TRX[.000777], USD[0.01] | | |
| 04602106 | | USD[0.00] | | |
| 04602114 | | TONCOIN[.02], USD[0.00] | | |
| 04602117 | | AKRO[1], ALGO[1556.91286729], ATOM[42.21998013], AVAX[33.41993671], BAO[2], BNB[3.62347424], DOGE[5522.91630508], DOT[157.9573318], ETH[.07590039], ETHW[.07505331], KIN[1], LINK[86.98230431], MATIC[932.78793638], NEAR[439.59757343], SOL[52.24921644], TRX[11113.03596857], UNI[85.11169137], USD[0.00], USDT[3978.33219266] | | |
| 04602125 | | ATLAS[12131.438], BNBBULL[7.9984], DFL[.804], DODO[1022.99536], DOGEBULL[1000], ETCBULL[10000], ETHBULL[84.996], LUNC-PERP[0], MAPS[1666.6092], MAPS-PERP[0], REEF[31148.452], STARS[.8592], TRX[.042609], TRX-PERP[0], USD[156.69], USDT[0] | | |
| 04602126 | | USD[17668.68] | Yes | |
| 04602130 | | ADA-PERP[0], ETH[.033], ETH-PERP[0], ETHW[.033], LUNC-PERP[0], NEAR-PERP[0], USD[25.75] | | |
| 04602144 | | AKRO[1], AUD[0.00], KIN[1], TRX[1], UBXT[1], USD[0.00] | | |
| 04602145 | | NFT (395370393857112323/FTX EU - we are here! #119733)[1], NFT (434581687343177859/FTX EU - we are here! #119879)[1], NFT (437517504321751881/FTX EU - we are here! #119234)[1] | | |
| 04602147 | | BTC[.18205949], BTC-PERP[0], USD[-5.13] | | |
| 04602151 | | ADA-PERP[0], ANC-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00617086], GALA-PERP[0], GST-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04602157 | | BTC[0], NFT (317656743087766845/FTX EU - we are here! #138598)[1], NFT (333621564630867356/FTX EU - we are here! #139084)[1], USD[0.00], USTC[0] | | |
| 04602158 | Contingent | ALGO[42], DOGE[.68297202], DOT[.00293843], LUNA2[0.01435690], LUNC[3126.2459004], TRX[.00001], USD[0.29], USDT[0.29277105], XRP[178.031966] | | |
| 04602172 | | CHF[14.39], MATIC[279.944], USD[0.01] | | |
| 04602173 | | AKRO[.00584985], ALEPH[.00010505], ALGO[.00007554], ALICE[.00011165], APE[.36650244], AVAX[.00000354], BAO[9], DENT[3], ENS[.00000222], ETH[.01801741], GOG[.00014637], HUM[14.16998518], KIN[8], LINK[.00000969], MBS[.00032462], REEF[.00610305], RSR[.00401816], RUNE[1.04300196], TRU[.00031115], UBXT[1], USD[0.00] | Yes | |
| 04602176 | | TRX[.001554], USDT[4] | | |
| 04602177 | | LINK[14.3], LTC[1.92], SOL[1], USDT[1.22806524] | | |
| 04602183 | | TRX[.000793], USDT[0.00006383] | | |
| 04602184 | | ADABULL[.62.0886], ATLAS[2080], DOGEBULL[255.1], ETHBULL[2.59], GRTBULL[1031310], KNCBULL[.47998.4], THETABULL[9804.9], TRX[.000026], UNISWAPBULL[135.7], USD[0.00], VETBULL[18448.4] | | |
| 04602210 | | TRX[24.990002] | | |
| 04602228 | | BTC[.01419157], DENT[2], EUR[0.00], KIN[1], SOL[35.06604153], USD[0.00] | Yes | |
| 04602231 | | AUD[0.00], BAO[1], UBXT[1] | | |
| 04602237 | | USD[0.00] | | |
| 04602244 | | USDT[0] | | |
| 04602257 | | ATLAS[1366.73190335], KIN[1], USD[0.00] | | |
| 04602263 | | UBXT[1], USD[0.00] | Yes | |
| 04602281 | | TRX[.468514], USDT[4284.14811064] | | |
| 04602284 | | AUD[0.00], USD[0.00] | | |
| 04602291 | | TRX[.000003], USD[0] | | |
| 04602292 | | NFT (423859016605487582/FTX EU - we are here! #226833)[1], NFT (500165000101980962/FTX EU - we are here! #226889)[1] | | |
| 04602294 | | AUD[0.00] | Yes | |
| 04602301 | Contingent | AUD[0.00], BCH[0], BTC[0], DOGE[0], ETH[0], GBTC[0], LTC[0], LUNA2[0.00001622], LUNA2_LOCKED[0.00003786], MKR[0], PSY[0], RUNE[0], SOL[0], USTC[0.00229709] | Yes | |
| 04602304 | | BAO[1], BNB[0], BTC[0.00032936], FTM[0.00019488], KIN[1], TSLAPRE[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04602310 | | BNB[0], SOL[0], TRX[.000006], USD[0.00] | | |
| 04602314 | Contingent | APE[0], LUNA2[0.00001731], LUNA2_LOCKED[0.00004039], LUNC[3.7695488], USD[0.51] | | |
| 04602321 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], BTC[.00005498], BTC-PERP[0], CHZ-PERP[0], CRO[9.9734], CRO-PERP[0], DOT-PERP[0], ETH[.0008], ETH-PERP[0], ETHW[.0008], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA[25.07191896], LUNA2_LOCKED[11.83447759], LUNC[262509.57838030], LUNA-PERP[0], MATIC[11.09], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[1], SOL[.004], SOL-PERP[0], STEP-PERP[0], USD[-3.16], USDT[369.87316337], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04602322 | | SOL[.00164534], USDT[0.00000838] | | |
| 04602323 | Contingent | BNB[0], MATIC[0], NFT (354123275902886062/FTX EU - we are here! #89554)[1], NFT (432102216986791692/FTX EU - we are here! #89724)[1], NFT (573151751184262709/FTX EU - we are here! #89254)[1], SOL[.00000001], TRX[0.00077800], USDT[0] | | |
| 04602324 | | BEAR[96.98], BNB[.00000001], USD[0.17], USDT[0.00000001], XRPBULL[12349848.6] | | |
| 04602336 | | BNB[0] | | |
| 04602338 | | TRX[.46076272] | Yes | |
| 04602340 | | ADA-0624[0], LUNC[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], XRP-PERP[0] | | |
| 04602341 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], NFT (390176798433480550/FTX Crypto Cup 2022 Key #4556)[1], USD[0.00] | Yes | |
| 04602344 | Contingent | ALGO[1389], ALGO-PERP[0], APE-PERP[0], AVAX[8.5], AVAX-PERP[0], BTC[.0207], BTC-PERP[0], ENS-PERP[0], ETH[.272], ETH-PERP[0], ETHW[.272], FIL-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.05521893], LUNA2_LOCKED[0.12884418], LUNC[12024.04], LUNC-PERP[0], NEAR[87.8], NEAR-PERP[0], SOL[.00067235], SOL-PERP[0], TRX[34], USD[2.62], USDT[4981.37455604], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04602346 | | SOL[.1], USD[0.00], XRP[.00000012] | | |
| 04602350 | | USD[0.00], USDT[0] | | |
| 04602354 | | BNB[0], LTC[0], MATIC[0], SOL[0], TRX[.000029], USDT[0.00000263] | | |
| 04602357 | Contingent, Disputed | NFT (461645846466793061/FTX EU - we are here! #232943)[1] | | |
| 04602366 | Contingent | BTC[0.09281203], KIN[1], LUNA2[0.00377479], LUNA2_LOCKED[0.00880786], NFT (358620823585499179/The Hill by FTX #5422)[1], NFT (362716299379484624/FTX EU - we are here! #149725)[1], NFT (386234461287011071/FTX Crypto Cup 2022 Key #21608)[1], NFT (423168563390259968/Singapore Ticket Stub #837)[1], NFT (511422138347872844/FTX EU - we are here! #149627)[1], NFT (567271619990806704/FTX EU - we are here! #153317)[1], USD[16643.86], USTC[.5343341] | Yes | |
| 04602369 | | SOL[0] | | |
| 04602375 | | AUD[0.01] | | |
| 04602377 | Contingent | AVAX[0], BNB[0], BTC-PERP[0], DOT[0], ETH[0], FTT[.00165883], LTC[0], LUNA2[0.01605909], LUNA2_LOCKED[0.03747122], MATIC[0], SOL[0], TRX[0.00001000], USD[0.00], USDT[0], USTC[.00007753] | Yes | |
| 04602385 | | TRX[.000777] | | |
| 04602404 | | TRX[.000001] | | |
| 04602406 | | LUNA2[1.35069940], LUNA2_LOCKED[3.15163195], LUNC[294117.64], SOL[1.9996], USD[836.27], USDT[24.59372871] | | |
| 04602409 | Contingent | LUNA2[0.00000013], LUNA2_LOCKED[0.00000032], LUNC[.03], USD[3.10065521] | | |
| 04602412 | | BAO[1], KIN[1], RSR[1], TSLAPRE[0], USD[0.00], XRP[.00402699] | Yes | |
| 04602417 | | USDT[0] | | |
| 04602419 | Contingent | FLOW-PERP[0], GRT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00800868], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], USD[0.01], USDT[-0.00810557], USTC-PERP[0], WAVES-PERP[0], XPLA[109068.48] | | |
| 04602422 | | BAO[1], BTC[0], SOL[0] | | |
| 04602423 | Contingent | LUNA2[5.12948204], LUNA2_LOCKED[11.96879143], LUNC[1116955.51421], TRX[.000777], USD[0.76] | | |
| 04602425 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00000198], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 04602428 | | AKRO[1], BAO[26], BTC[.14878865], DENT[2], ETH[.93808899], ETHW[.93798615], FTT[42.01208182], KIN[28], TRX[3], UBXT[3], USD[174.38] | Yes | |
| 04602429 | | BAO[1], FIDA[1.00537714], GRT[1], SOL[.01034912], SXP[1.00490322], TOMO[3.13841643], USD[0.00] | Yes | |
| 04602431 | | USD[0.92] | Yes | |
| 04602436 | | MATIC[.02] | Yes | |
| 04602441 | | FTT[92.79933215], USD[1085.27], USDT[.00316539] | | |
| 04602447 | | MYC[10], SOL[0.00843619], USD[44.57] | | |
| 04602464 | Contingent | BTC-PERP[0], LUNA2[0.00490150], LUNA2_LOCKED[0.01143684], USD[3.99], USTC[.693832] | | |
| 04602468 | | APE-PERP[0], AVAX[.0000206], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], RUNE-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[.06], USDT[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 04602469 | | TRX[.000777], USDT[.01455784] | Yes | |
| 04602473 | Contingent | LUNA2[0.05494059], LUNA2_LOCKED[0.12819471], LUNC[11963.43], NFT (308024399941332346/The Hill by FTX #2512)[1], TRX[.00091], USD[0.00], USDT[0.00468000] | | |
| 04602479 | | BNB[0.00456707], DOT[.09698], ETH[0.00708158], ETH-PERP[0], ETHW[0.00033400], NFT (309479029469310006/FTX EU - we are here! #135311)[1], NFT (377550381045911356/FTX EU - we are here! #134925)[1], NFT (378234648494518010/FTX Crypto Cup 2022 Key #15683)[1], NFT (415663612799730056/FTX EU - we are here! #106419)[1], SOL[.00386716], SOL-PERP[0], TRX[.00105], USD[0.56], USDT[.9484424] | | |
| 04602483 | | TRX[85.000004] | | |
| 04602484 | | AUD[7595.79], USD[0.00] | | |
| 04602485 | | SOL[0], USD[0.19], USDT[0.87299435] | | |
| 04602502 | | TRX[.000001] | | |
| 04602503 | | BTC[.00000003], XRP[.00034729] | Yes | |
| 04602509 | | BNB[0], MATIC[0], USDT[0.00000001] | | |
| 04602514 | | AKRO[3], BAO[4], TRX[7.01536269], UBXT[2], USD[0.00], USDT[0] | | |
| 04602518 | | BTC[0.00003810], ETH[0.00066357], ETH-PERP[0], ETHW[0.10680468], FTT[29.9943], LUNC-PERP[0], MATIC[0.48969504], NEAR-PERP[0], SOL[0.00996239], USD[365374.00] | | |
| 04602523 | | FTT[.0995], MATIC[135], USD[0.92], USDT[.0054541] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04602524 | | BTC[0], SOL[0] | | |
| 04602525 | | USD[0.01] | | |
| 04602527 | | USD[0.00] | | |
| 04602532 | Contingent | BNB[0.13674538], BNB-PERP[0.13089999], ETH-PERP[0], FTT[25.72517001], LUNA2[1.38001232], LUNA2_LOCKED[3.22002875], LUNC[300500.589291], SOL[.00414292], SRM[.50450942], SRM_LOCKED[1.608213571], TRX[10476.439888], USDI-1259.55], XRP[0.32865280], XRP-PERP[0] | | USD[459.67] |
| 04602542 | | ETH[0], TRX[0] | | |
| 04602546 | Contingent | ANC-PERP[0], APE[8], APE-PERP[0], CEL-PERP[0], CVC-PERP[0], ETC-PERP[0], ETH[.20000001], ETH-PERP[0], ETHW[0.20000000], FLOW-PERP[0], GRT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00012690], LUNA2_LOCKED[0.00029612], LUNC[227.6347484], MATICBEAR2021[25154642], OP-PERP[0], ROSE-PERP[0], SOL[20.52494282], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[91.91], USDT[1098.769388] | | |
| 04602552 | Contingent, Disputed | NFT (451905505743686984/FTX EU – we are here! #225724)[1], NFT (461324051539220074/FTX EU – we are here! #225651)[1], NFT (51057525628384217474/FTX EU – we are here! #225526)[1] | | |
| 04602555 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[10], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[1], KIN-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SNX-PERP[0], SOS-PERP[0], SRM-PERP[0], SUN[2626.47667084], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[14647.19], USTC[0], USTC-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 04602563 | | USD[364.36] | Yes | |
| 04602570 | | BNB[0], TRX[.002604], USDT[0.00560366] | | |
| 04602573 | | XRP[.86620701] | | |
| 04602577 | | TRX[.000001] | | |
| 04602597 | | ETH[.001], ETHW[.0068239], MATIC[20], SCRT-PERP[0], TRX[.001557], USD[2.51], USDT[0] | | |
| 04602600 | | BLT[2197.6696], SLND[1194.46266], USD[0.73] | | |
| 04602606 | | BTC[.09221742], DOT[56.93375874] | | |
| 04602614 | | DAI[.01796], SOL-PERP[0], TONCOIN-PERP[0], USD[-12.33], USDT[408.408302] | | |
| 04602617 | | USD[401.54], ZIL-PERP[0] | | |
| 04602647 | | BTC[.00233953] | | |
| 04602652 | | AVAX[49.2], CEL[402.8], DOGE[3416], GMT[203], KSHIB[25720], LOOKS[2093], SOL[20.02], USD[918.74], USDT[0], ZRX[3131] | | |
| 04602661 | | ETH[0], TRX[0] | Yes | |
| 04602668 | Contingent | APE[0], GMT[24.01922775], LUNA2[0.32595458], LUNA2_LOCKED[0.76056070], LUNC[2.839702], SHIB[72000], SOL[0], USD[0.00], WAVES[2.5], XRP[0] | | |
| 04602673 | | AUD[0.01] | | |
| 04602694 | | USD[1.62] | | |
| 04602708 | | KIN[1], SHIB[3587792.42927668], USD[0.01] | | |
| 04602710 | | BNB[1.07], BTC[.1693], ETH[2.24929441], ETHW[0.59229441], SOL[37.34], USD[498.74] | | |
| 04602718 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008189], USD[1.22], USDT[0] | | |
| 04602719 | | DENT[1], GMT[88.58917819], HXRO[1], TRX[.000001], UBXT[1], USDT[0.00000189] | | |
| 04602720 | | ATLAS[1529.7093], SHIB[1900000], SRM[4], SXP[8.5], USD[0.12], USDT[0.00811295] | | |
| 04602725 | | ATLAS[8890], POLIS[143.8], USD[0.14] | | |
| 04602726 | | ETH[0] | | |
| 04602731 | Contingent | AKRO[1], BAO[5], DENT[1], GBP[0.00], KIN[3], LUNA2[0.00819328], LUNA2_LOCKED[0.01911766], LUNC[1784.105479], SOL[.00783742], UBXT[2], USD[0.00] | | |
| 04602736 | | NFT (390124871936150492/FTX EU – we are here! #155321)[1], NFT (423503927483351437/FTX EU – we are here! #155441)[1], NFT (520246966502878840/FTX EU – we are here! #155578)[1] | | |
| 04602738 | | ETH[.00960001], ETHW[.00960001] | | |
| 04602746 | | USDT[2.825] | | |
| 04602770 | | DENT[1], FTT[.61276958], KIN[1], TRX[.003888], USD[0.00] | Yes | |
| 04602777 | | AUD[0.01] | | |
| 04602778 | | BAO[4], BTC[0], CAD[0.00], KIN[2], UBXT[1], USD[1.28] | Yes | |
| 04602781 | | NFT (319134913084468772/FTX EU – we are here! #82820)[1], NFT (426677413509128950/FTX EU – we are here! #83219)[1], NFT (540560966075121164/FTX EU – we are here! #83023)[1], RSR[1], SOL[.0099791], TRX[1.001554], USD[339.25], USDT[0.00708506] | Yes | |
| 04602796 | | BAO[2], BOBA[30.66030617], SHIB[2370480.95680306], SOL[.19406501], TRX[1], UBXT[1], USD[0.03] | | |
| 04602802 | Contingent | AAVE[.00944449], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], BTC[0], DOGE[.26135797], ETH-PERP[0], ETHW[.94586505], FTT[0.03611411], GST[.06], LINK[.08646095], LUNA2[0.00229593], LUNA2_LOCKED[0.00535718], LUNC[499.94509027], LUNC-PERP[0], STEP-PERP[0], UNI[.02600445], USD[1.51], USDT[0], USTC-PERP[0] | Yes | |
| 04602807 | | DOGE[5229.66260231], ETH[.13202216], ETHW[.13095955], SHIB[73648567.58144523], SOL[3.78256546], USDT[805.09224347] | Yes | |
| 04602812 | | AKRO[1], KIN[1], USD[0.00] | | |
| 04602818 | | BTC[0.04513434], ETH[.011], ETHW[.029], SOL[.00667001], TRX[.600777], USD[0.03] | | |
| 04602832 | | AVAX-PERP[286.2], USD[501.87] | | |
| 04602833 | | ATLAS[5840], USD[4.54] | Yes | |
| 04602838 | | TRX[.000002], USD[0.10] | | |
| 04602843 | Contingent | ANC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009462], SOL-PERP[0], USD[0.02], USDT[0.00000001] | | |
| 04602846 | | BAO[1], KIN[2], NFT (311023460700337365/The Hill by FTX #15281)[1], NFT (355913545447801871/FTX EU – we are here! #12417)[1], NFT (491427534488876702/FTX Crypto Cup 2022 Key #8389)[1], NFT (568446741114860183/FTX EU – we are here! #12255)[1], USDT[0.00001917] | | |
| 04602849 | | BNB[.00551386], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LUNC-PERP[0], TRX[.003461], USD[0.03], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 04602856 | | BTC-PERP[0], FTT-PERP[0], SOL[0], USD[1248.63], USDT[0] | | |
| 04602863 | | BTC[.00007419] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04602864 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], STEP-PERP[0], USD[0.00], USDT[14.99939164], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04602869 | | TRX[0] | | |
| 04602878 | | TRX[.16336096], USDT[10340.85640968], XRP[4843.61306152] | Yes | |
| 04602881 | | AVAX-PERP[0], BTC[.00005906], BTC-PERP[0], DRGN-PERP[0], RSR-PERP[0], USD[0.00], USDT[0.00008450], VET-PERP[0] | | |
| 04602883 | | NFT (511282527970882600/The Hill by FTX #15737)[1] | | |
| 04602890 | | BNB[0.00000100], TRX[.002228] | | |
| 04602902 | Contingent | ALGO-PERP[0], APE[0], AVAX[0], BNB[0], BRZ[0], BTC[0], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FTT[0], GMT[0], LUNA2[.216], LUNA2_LOCKED[.504], LUNC[0], LUNC-PERP[0], PSG[0], SHIB[36271.55573749], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 04602910 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006302], TRX[.000001], USDT[0] | | |
| 04602915 | | ADABULL[3.124], ATOMBULL[17400], DOGEBULL[148.39012], ETCBULL[347.9], GRTBULL[9530], MATICBULL[2215], NFT (371294508950297882/FTX EU - we are here! #278207)[1], NFT (394090823069152337/FTX EU - we are here! #278218)[1], NFT (503173578414210130/The Hill by FTX #7780)[1], SUSHIBULL[25900000], THETABULL[42.5], USD[0.00], VETBULL[4680], XRPBULL[80300] | | |
| 04602917 | | ETHW[.00000009], KIN[4], UBXT[22], USD[0.00] | Yes | |
| 04602918 | | TRX[.000012] | | |
| 04602919 | | NFT (305087777377783602/FTX EU - we are here! #127659)[1], NFT (366344657783433976/FTX EU - we are here! #124052)[1], NFT (515336787527130996/FTX EU - we are here! #127166)[1] | | |
| 04602920 | | NFT (327531878321486169/FTX EU - we are here! #159376)[1], NFT (347814435752422885/FTX EU - we are here! #159888)[1], NFT (551564288172356089/FTX EU - we are here! #160044)[1] | | |
| 04602924 | | XRP[21] | | |
| 04602928 | | ETH[.00025094], ETHW[.00025094], TRX[.128944], USD[5.27], USDT[0.16910390] | | |
| 04602934 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04602945 | Contingent | LUNA2[0.00362403], LUNA2_LOCKED[0.00845608], NFT (381660833688035313/FTX EU - we are here! #134216)[1], NFT (447752982654207092/FTX EU - we are here! #31160)[1], TRX[.223201], USDT1259.83], USDT[0.00376206], USTC[.513], XPLA[229.9563] | | |
| 04602952 | | USDT[4.70620990], XPLA[20] | | |
| 04602954 | Contingent | GBP[0.01], LUNA2[1.98917846], LUNA2_LOCKED[4.64141641], LUNC[433147.79852816], USD[0.00], USDT[0.00000001] | | |
| 04602958 | | BAO[1], BNB[.0000002], ETH[.0609236], KIN[1], UBXT[1], USD[0.01] | Yes | |
| 04602962 | | SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0.04203396], ZEC-PERP[0] | | |
| 04602972 | | USD[3287.48] | | |
| 04602975 | | NFT (452268968992568327/FTX EU - we are here! #176171)[1], NFT (483953182115005185/FTX EU - we are here! #175983)[1] | | |
| 04602976 | | INDI[.817], USD[0.00] | | |
| 04602985 | | NFT (506164334589856383/FTX EU - we are here! #56314)[1], NFT (512736170489468347/FTX EU - we are here! #56483)[1], NFT (568658408928191309/FTX EU - we are here! #56174)[1] | | |
| 04602987 | | USD[0.00], USDT[0] | | |
| 04602999 | | GBP[200.00], USD[100.00] | | |
| 04603014 | | ETH[.00000645], ETHW[.00000645], FTT[0], IMX[101.01157144] | Yes | |
| 04603018 | | AUD[569.20] | Yes | |
| 04603019 | | NFT (376200691915642802/FTX EU - we are here! #191946)[1], NFT (384744270093993303/FTX EU - we are here! #191860)[1] | | |
| 04603025 | | BAO[3], ETH[0.07746412], ETH[1.09839474], ETHW[0], KIN[6], TRX[.000777], USDT[0.00036227] | Yes | |
| 04603032 | | TRX[.000001], USDT[0.02039906] | | |
| 04603036 | Contingent | ETH[.01], ETHW[.01], LUNA2[4.36972699], LUNA2_LOCKED[10.19602967], LUNC[73154.79], TRX[.000777], USDT[1.53488533], USTC[571] | | |
| 04603054 | | COPE[.00000001] | | |
| 04603056 | | QI[6.833], USD[11.81], USDT[11.81610921], XPLA[799.8632] | | |
| 04603060 | | USD[0.00] | | |
| 04603063 | Contingent | AAVE-PERP[0], BTC[.00001897], BTC-PERP[0], DOGE-PERP[0], ETH[.00004249], ETH-PERP[0], ETHW[0.00004249], GRT-PERP[0], LUNA2[5.88144434], LUNA2_LOCKED[13.72337014], LUNC[128096.889384], LUNC-PERP[0], SOL-PERP[0], USD[-240.64], USDT[.002198], USTC-PERP[0] | | |
| 04603064 | | ATLAS[0], BTC[.00000005], ETH[.00000182], GBP[0.00], USD[0.00] | Yes | |
| 04603065 | | NFT (311366146941742284/The Hill by FTX #36636)[1] | | |
| 04603081 | | BTC[.000065] | | |
| 04603082 | | COPE[.00000001] | | |
| 04603086 | | ADABULL[.002], DOGEBULL[0], ETH[0], USD[0.09], USDT[.00530806] | | |
| 04603103 | | POLIS[135.87282], REAL[50.78984], USD[0.40] | | |
| 04603109 | | COPE[.6] | | |
| 04603115 | | BEAR[252.8], BTC-PERP[0], DOGEBULL[5.9992], DOGE-PERP[0], ETH-PERP[0], TRX[.000836], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04603116 | | TRX[7] | | |
| 04603118 | | 0 | | |
| 04603120 | | TRX[.00001], USDT[.018435] | | |
| 04603122 | | BTC[0] | | |
| 04603126 | | COPE[.45] | | |
| 04603127 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH-PERP[0], GAL-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 04603137 | | USD[15.67], USDT[0.95511347], XRP[.881872] | | |
| 04603141 | | TRX[.002332] | | |
| 04603144 | Contingent | APE-PERP[0], BTC-PERP[0], ENS-PERP[0], GMT-PERP[0], LUNA2[0.23050873], LUNA2_LOCKED[0.53785371], LUNC[50193.761992], NEAR-PERP[0], USD[0.44], USTC-PERP[0] | | |
| 04603146 | | ETH[0.00047801], ETH-PERP[0], ETHW[0.00047801], USD[343.81] | | |
| 04603147 | | COPE[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04603150 | Contingent | ATOM[5.00234365], BTC[0], BTC-PERP[0], ETH[0.00110700], ETH-PERP[0], ETHW[7.22690886], EUR[0.00], FTT[35.99418], FTT-PERP[0], LUNA2[0.40565504], LUNA2_LOCKED[0.94652843], LUNC[388332.24], LUNC-PERP[32000], MATIC-PERP[0], SOL[1.00065752], TRX[0.00027], USD[104.17], USDT[0.00000001] | | ATOM[5] |
| 04603157 | | 0 | | |
| 04603158 | | COPE[.15] | | |
| 04603161 | | BTC[0.00008825], USD[0.99], XPLA[1459.6789], XRP[.356455] | | |
| 04603162 | | NFT[383079898426701407/FTX EU - we are here! #199335][1], NFT[478735268434917007/FTX EU - we are here! #199388][1], NFT[479441875620133085/FTX EU - we are here! #199442][1] | Yes | |
| 04603166 | | ETH[.00000948], ETHW[1.04589468] | Yes | |
| 04603169 | | OKB-PERP[0], STG[.9704], USD[0.01], USDT[58.26055335] | | |
| 04603182 | | USD[3086.68], USDT[0.00254302] | Yes | |
| 04603193 | Contingent, Disputed | AUD[0.00], BAO[1] | | |
| 04603196 | | USD[0.00] | | |
| 04603205 | | ETH[.01602775], ETHW[0.01602775], TRX[.002427], USDT[15.15040439] | | |
| 04603216 | | NFT [475681772766787066/FTX AU - we are here! #68091][1] | | |
| 04603218 | | USD[0.00] | | |
| 04603220 | | USD[0.00], USDT[0.33719861], XPLA[.003163] | | |
| 04603223 | | TRX[.01506922], USDT[0.30892654] | | |
| 04603226 | | ADA-PERP[0], AUD[12500.00], BNB-PERP[0], ETH[.35593236], ETH-PERP[1.267], ETHW[.35593236], FTM-PERP[0], SOL-PERP[0], USD[-6823.42], USDT[185.91766878], XEM-PERP[0] | | |
| 04603230 | | BNB[.00510599], BTC[.00312362], DOGE[202.86867229], ETH[.0315945], ETHW[.4275945], FTT-PERP[0], USD[-71.44], USDT[0.06973157], XRP[.667036] | | |
| 04603239 | | BTC[.02796052], BTC-PERP[0], LUNC-PERP[0], USD[-25.03], USDT[0.00017528] | | |
| 04603257 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], LUNC-PERP[0], SAND-PERP[0], USD[10.87], USDT[7.44805239] | | |
| 04603262 | Contingent, Disputed | BTC[0], ETH[0.00000377], ETHW[0.00000377], GMT[0], GMT-PERP[0], USD[0.05] | Yes | |
| 04603273 | Contingent | LUNA2_LOCKED[947.9274922], TRX[.000777], USD[0.73], USDT[.0077088] | | |
| 04603300 | | NFT [350961484335382588/FTX EU - we are here! #147796][1], NFT [496642522685815394/FTX EU - we are here! #147875][1], NFT [519757977448150369/FTX EU - we are here! #147900][1] | | |
| 04603306 | | BTC-PERP[0], ETH-PERP[0], TRX[36836.99964], USD[2.66], USDT[0], XRP[.033789] | | |
| 04603311 | | USDT[.00200001] | Yes | |
| 04603312 | | BTC[0.01321185], TRX[.001554], USDT[3396.25233892] | | |
| 04603319 | Contingent, Disputed | AUD[0.00] | | |
| 04603321 | | FTT[0.28321136] | Yes | |
| 04603332 | | NFT [440810079984916307/FTX EU - we are here! #185192][1], NFT [487290867487400866/FTX EU - we are here! #185295][1], NFT [556224414154889069/FTX EU - we are here! #185013][1] | | |
| 04603339 | | AKRO[1], ETH[.02721837], ETHW[.02721837], KIN[2], USD[0.00] | | |
| 04603344 | | COPE[.15] | | |
| 04603345 | Contingent | ASD[3.1], GMT[.03], GST[7184.28992], LUNA2[4.83133473], LUNA2_LOCKED[11.27311439], SWEAT[4000], TRX[1.00032809], USD[0.00], USDT[0] | | |
| 04603349 | | AKRO[1], BTC[.01198213], CRO-PERP[0], ETH[.02575303], ETH-PERP[0], ETHW[.02545387], FTT[0.00924280], FTT-PERP[0], LUNC-PERP[0], TSLA[0.00986178], USD[1927.69], USDT[132.59700371] | Yes | |
| 04603351 | | TONCOIN[8] | | |
| 04603353 | | COPE[.00000001] | | |
| 04603355 | | DENT[1], KIN[2], TONCOIN[76.97793842], USDT[0.00000001] | | |
| 04603358 | | NFT [384275265306695766/FTX EU - we are here! #80517][1], NFT [552027230976674799/FTX EU - we are here! #81205][1] | | |
| 04603359 | | BNB[0.00862500], ETH[0], TRX[122.06202801], USD[0.00], USDT[0] | | |
| 04603373 | Contingent, Disputed | BTC[.00007524], GMT[.90527377], TRX[.000466], USD[0.01], USDT[40.99] | Yes | |
| 04603377 | | COPE[.30000001] | | |
| 04603379 | Contingent | LUNA2[0.05461916], LUNA2_LOCKED[0.12744472], LUNC[11893.43843075], NFT [291060929577694890/France Ticket Stub #1235][1], NFT [309304124937298645/Hungary Ticket Stub #1231][1], NFT [323139976889682782/Mexico Ticket Stub #439][1], NFT [333552910955341990/Japan Ticket Stub #510][1], NFT [346433393560045656/FTX Crypto Cup 2022 Key #1427][1], NFT [386927653540543542/Netherlands Ticket Stub #995][1], NFT [387874334580851756/FTX EU - we are here! #140040][1], NFT [448731096982001233/Singapore Ticket Stub #418][1], NFT [458434075357671430/FTX EU - we are here! #139721][1], NFT [463124194978122817/FTX EU - we are here! #139862][1], NFT [474597630250123048/Montreal Ticket Stub #1567][1], NFT [484788306648358514/Baku Ticket Stub #1913][1], NFT [529717535785758161/Austin Ticket Stub #1509][1], NFT [549903978118828990/The Hill by FTX #2153][1], NFT [566016790471260508/Monaco Ticket Stub #1178][1], TRX[.001564], USD[5530.95], USDT[530.02581688] | Yes | |
| 04603385 | | AKRO[1], ALPHA[1], AUDIO[1], EUR[0.00], MATIC[1.00042927], NFT [442678403253640656/FTX EU - we are here! #85419][1], NFT [443359582810731776/FTX EU - we are here! #85280][1], NFT [498115777958718119/The Hill by FTX #12339][1], SECO[1.02300947], TRU[1], TRX[3], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 04603387 | | BTC[.00001576], KIN[1], NFT [485099468738687941/FTX EU - we are here! #192839][1], NFT [530488080123211523/FTX EU - we are here! #192742][1], NFT [542757771997771832/FTX EU - we are here! #192810][1], USD[0.00], USDT[0.00453521] | | |
| 04603394 | | SOL[0] | | |
| 04603395 | Contingent | APT[1], LUNA2[0.00085044], LUNA2_LOCKED[0.00198437], MATIC[.123], NFT [378057417427512318/FTX EU - we are here! #38155][1], NFT [462634541580243581/FTX EU - we are here! #37531][1], NFT [535161591449710617/FTX EU - we are here! #30906][1], NFT [551372289905178978/FTX Crypto Cup 2022 Key #4983][1], SOL[.01062572], TRX[.600035], USD[0.01], USDT[0.65000000], USTC[.120385] | | |
| 04603396 | | COPE[.15] | | |
| 04603402 | Contingent | BTC[.01365832], DOT[14.39971200], FTT[1.87324688], GODS[.386795], LUNA2[0.27708266], LUNA2_LOCKED[0.6465262], LUNC[178.8568960], SOL[0], USD[71.61], USDT[14.16559989] | | |
| 04603403 | | BAO[1], BTC[.00001916], ETH[.00067224], ETHW[0.00067224], KIN[1], MATIC[1.00943118], TRX[1.002453], USD[0.00], USDT[0.11978367] | Yes | |
| 04603411 | | KIN[1], USD[0.00010001735] | | |
| 04603413 | Contingent | AGLD[.19436], ALCX[.0009748], ANC[.5388], ASD[.07594], BAL[.090066], BTC[0.00001912], BTC-MOVE-0613[0], CEL[.03714], COPE[.7552], DMG[.09216], DOT[0], ETHW[.000567], EUL[.9638], FRONT[.8098], FTM[.9956], GARI[.1466], GMT[0.95572323], GRT[11], HGET[.02677], KBT[.908.6], LDO[.93], LRC[.1351566], LUNA2_LOCKED[0.00000001], LUNC[0.00180920], MATH[.08798], MTL[.09918], OMG[.4586], POLIS[.07946], PORT[.00584], REEF[.196], RSR[4.93200000], SOS[47959660], SPA[7.736], SPELL[92], STG[.9406], SUN[.000233], SWEAT[97.12], TLM[.9506], TOMO[0], TONCOIN[.058], TRU[.261], UMEE[6.518], USD[2.11], VGX[.747] | | |
| 04603415 | | NFT [299832754521595258/France Ticket Stub #1429][1], NFT [458341987187624830/The Hill by FTX #10350][1] | | |
| 04603416 | | COPE[.00000001] | | |
| 04603419 | | USDT[1.05114607] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04603422 | | ANC-PERP[0], ATLAS-PERP[0], ATOMBULL[2299.54], AUDIO-PERP[0], BTC[.00191715], BTT-PERP[0], BULLSHIT[.09998], DENT-PERP[0], EOS-0624[0], GMT-PERP[0], KBTT-PERP[0], LINA[629.874], SC-PERP[0], SOS[2199560], SQS-PERP[0], SUSHIBULL[79984400], TONCOIN-PERP[0], TRX-PERP[0], USDI-0.45], VET-PERP[0] | | |
| 04603423 | | COPE[.3] | | |
| 04603436 | | COPE[.3] | | |
| 04603437 | | AUD[12.20], GMT-PERP[0], USD[116.80], USDT[99.99] | | |
| 04603438 | | TRX[.000003] | | |
| 04603440 | | TONCOIN[.09], USD[1.05] | | |
| 04603444 | | COPE[.00000001] | | |
| 04603449 | | AVAX[.1], BTC[0.00005164], ETHW[.069], FTT[48.4], TRX[.000777], USD[0.00], USDT[0.41541731] | | |
| 04603450 | | NFT (494536491674766136/The Hill by FTX #14110)[1], NFT (566299366731633069/FTX Crypto Cup 2022 Key #9717)[1], TRX[.000002] | Yes | |
| 04603459 | | AAVE[0], BCH[0], DOGE[87.05897643], ETH-PERP[0], KIN[1], LUNA2-PERP[0], MANA[0], TRX[0], TRY[1.34], USD[-2.01] | | |
| 04603462 | | USDT[.24218688], XPLA[149.998] | | |
| 04603470 | | COPE[.00000001] | | |
| 04603474 | | TRX[.000001] | | |
| 04603480 | | NFT (508328467130919067/FTX EU - we are here! #153597)[1] | | |
| 04603481 | | COPE[.15] | | |
| 04603482 | | BTC[0.42486424], BTC-PERP[0], DOGE[2258.4984], DOGE-PERP[0], ETH[1.54997036], ETH-PERP[0], ETHW[.00097036], FTT[25.00077770], JPY[26.52], MATIC-PERP[0], TRX[3529], TRX-PERP[0], USD[106434.73], USDT[0], USDT-PERP[-90664], XRP[146.366781], XRP-PERP[0] | | |
| 04603492 | | AMC[30.49982], DOGEBULL[10933.19188], ETH[.00000001], SHIB[177400000], USD[947.89], USDT[1250.70061504] | | |
| 04603493 | | NFT (305778454826780781/The Hill by FTX #17700)[1], NFT (432021222025449569/FTX EU - we are here! #146402)[1] | | |
| 04603497 | | COPE[.30000001] | | |
| 04603498 | | AAPL[.000015], FTT[255.1968729], TSLA[.0000333], USD[0.69], USDT[0] | | |
| 04603504 | | NFT (574736947045919760/FTX AU - we are here! #68085)[1] | | |
| 04603506 | | APT-PERP[0], BTC[0], ETH[0], ETHW[0.00200626], MATIC[0], OP-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04603513 | | COPE[.00000001] | | |
| 04603514 | | 0 | | |
| 04603524 | | NFT (296235425177640287/FTX EU - we are here! #199790)[1], NFT (391505094429655603/FTX EU - we are here! #199915)[1] | | |
| 04603527 | | COPE[.00000001] | | |
| 04603532 | | AUDIO-PERP[0], BTC[0], BTC-PERP[0], CRO[4112.07332915], DENT[2], DOT[147.7], DOT-PERP[0], FTT[0.01150278], GMT-PERP[0], KIN[2], LINK[217.00904759], LTC[12.66], LUNC-PERP[0], MATIC[517.75371975], RSR[1], TRX[84.89373203], USDI-847.27], USDT[0.00150273], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 04603540 | | COPE[.45] | | |
| 04603545 | | BRZ[0.27747350], BTC[0.00030444], USD[0.02] | | |
| 04603550 | | BTC[.00291002], USD[0.00] | | |
| 04603552 | | COPE[.45] | | |
| 04603554 | | USD[0.40], USDT[.340865], WRX[2096.6536] | | |
| 04603556 | | AR-PERP[0], USD[0.04] | | |
| 04603562 | | 0 | | |
| 04603563 | | COPE[.15] | | |
| 04603567 | | ETH[.018], ETHW[.018], TRX[.212582], USDT[1.56018342] | | |
| 04603568 | | USD[0.06] | Yes | |
| 04603573 | | COPE[.15000001] | | |
| 04603574 | | BAO[1], DENT[1], KIN[2], MNGO[0.06065546], USD[288.92] | Yes | |
| 04603579 | | USD[0.00] | | |
| 04603582 | | USD[0.00] | | |
| 04603585 | | COPE[.3] | | |
| 04603587 | | NFT (323428471855741793/FTX EU - we are here! #284109)[1], NFT (447396758518235412/FTX EU - we are here! #284104)[1] | | |
| 04603595 | | COPE[.00000001] | | |
| 04603804 | | EXCH-PERP[0], USD[1456.00], USDT-PERP[0] | | |
| 04603805 | | BTC[-0.00003512], BTC-PERP[0], BULL[.00222644], FTT[128.67576192], GST[.05209745], GST-0930[0], GST-PERP[0], SOL[0.00360025], SOL-PERP[0], USD[1.43], XRP[-0.02405268], XRP-PERP[0] | | |
| 04603609 | Contingent | AVAX[21.7], BTC[0.33943814], DOT[58.98879], ETH[3.74117205], ETHW[2.49962], FTT[53.9895994], LUNA2[4.92334230], LUNA2_LOCKED[11.48779871], LUNC[15.86], SOL[8.57839416], TRX[.000778], USDT[1500.54476165] | | |
| 04603611 | Contingent, Disputed | NFT (553588349514033138/FTX EU - we are here! #91461)[1] | | |
| 04603616 | | USD[3.88], USDT[.00960541] | | |
| 04603618 | | GST-PERP[0], NFT (387723575436682895/FTX EU - we are here! #198448)[1], TRX[.001554], USD[-136.22], USDT[150.97240035] | | |
| 04603621 | | COPE[.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04603640 | Contingent | 1INCH[-718.63634681], 1INCH-PERP[719], AAVE[3.86000000], AAVE-PERP[-3.86], ADA-PERP[0], AGLD[1085.3], AGLD-PERP[-1085.29999999], ALCX[.223], ALCX-PERP[-0.22299999], ALGO[500.90541600], ALGO-PERP[-501], ALICE[191.7], ALICE-PERP[-191.7], ALPHA[780.86909617], ALPHA-PERP[-781], ANC-PERP[0], APE[70], APE-PERP[-70], APT[7], APT-PERP[-7], ASD[8621.49908721], ASD-PERP[-8621.59999999], ATLAS[196330], ATLAS-PERP[-196330], ATOM[27.58702174], ATOM-PERP[-27.59], AUDIO[1766], AUDIO-PERP[-1766], AVAX[-2.49106360], AVAX-PERP[2.5], AXS[8.51979854], AXS-PERP[-8.49999999], BADGER[146.61], BADGER-PERP[-146.61], BAL[.88], BAL-PERP[-0.87999999], BAND[0.07127260], BAND-PERP[-0.10000000], BAO-PERP[0], BAT-PERP[0], BCH[1.062], BCH-PERP[-1.062], BIT[48], BIT-PERP[0], BNT[-12.37307826], BNT-PERP[12.39999999], BOBA[297.1], BOBA-PERP[-297.10000000], BRZ[1874.10280812], BRZ-PERP[-1874], BTC[.0141], BTC-PERP[-0.0141], BTT-PERP[0], C98[174], C98-PERP[-174], CEL[363.56156010], CEL-PERP[-363.60000000], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[1.2154], COMP-PERP[-1.21539999], CONV-PERP[0], CREAM[91.92], CREAM-PERP[-91.92], CRO[600], CRO-PERP[-600], CRV[157], CRV-PERP[-157], CVC[442], CVC-PERP[-442], CVX[90.5], CVX-PERP[-90.49999999], DAWN[189.3], DAWN-PERP[-189.29999999], DENT[525800], DENT-PERP[-525800], DODO[2936.3], DODO-PERP[-2936.3], DOGE[1], DOGE-PERP[-1], DOT[0.04622618], DOT-PERP[0], DYDX[217.4], DYDX-PERP[-217.4], EDEN[1709], EDEN-PERP[-1709], ENJ[1033], ENJ-PERP[-1033], ENS[5.25], ENS-PERP[-5.25000000], EOS-PERP[0], ETH[.022], ETH-PERP[0], ETHW[117.796], ETHW-PERP[-117.8], FIDA[1978], FIDA-PERP[-1979], FTM[17], FTM-PERP[-17], FTT[25.04476332], FTT-PERP[0], FXS[84.1], FXS-PERP[-84.10000000], GAL[42.8], GALA-PERP[0], GMT[0.41746758], GMT-PERP[-1], GRT[7221.61917497], GRT-PERP[-7362], GST[2528.5], GST-PERP[-2528.50000000], HNT[174.7], HNT-PERP[-174.7], HOLY[123.6], HOLY-PERP[-123.6], HT[-289.17486962], HT-PERP[289.03], HUM-PERP[0], IMX[665.6], IMX-PERP[-666], KBTT-PERP[0], KIN-PERP[0], KNC[230.50000000], KNC-PERP[-230.50000000], KSHIB[41800], KSHIB-PERP[-41800], KSOS[676300], KSOS-PERP[-676300], LDO-PERP[0], LEO[0.02248272], LEO-PERP[0], LINA[81190], LINA-PERP[-81190], LINK[2.7], LINK-PERP[-2.7], LOOKS[1962.82845535], LOOKS-PERP[-1963], LRC-PERP[0], LTC[3.09], LTC-PERP[-3.09], LUNA2_LOCKED[304.5180373], MANA[497], MANA-PERP[-497], MAPS[4674], MAPS-PERP[-4674], MASK-PERP[0], MATIC[359.62360799], MATIC-PERP[-360], MCB-PERP[0], MEDIA[12.93], MEDIA-PERP[-12.93], MER-PERP[0], MKR[0.03314235], MKR-PERP[-0.03300000], MNGO[51240], MNGO-PERP[-52850], MOB[639.13467893], MOB-PERP[-639.1], MTA-PERP[0], MTL[498.1], MTL-PERP[-498.10000000], NEAR[68.6], NEAR-PERP[-68.60000000], OKB[-23.25871313], OKB-PERP[23.18], OMG[136.78917870], OMG-PERP[-136.8], ORBS-PERP[0], OXY[1849], OXY-PERP[-1136.7], PAXG[.2129], PAXG-PERP[-0.21], PEOPLE-PERP[0], PERP[100.9], PERP-PERP[-100.90000000], POLIS[1573.9], POLIS-PERP[-1529.1], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[1791.96407005], RAY-PERP[-1792], REEF[70490], REEF-PERP[-70490], REN[2517.40136039], REN-PERP[-2517], RNDR[905.8], RNDR-PERP[-905.79999999], ROOK-PERP[0], RSR[13222.37743612], RSR-PERP[-13220], RUNE-PERP[0], SAND[200], SAND-PERP[-200], SECO[323], SECO-PERP[-323], SHIB[2300000], SHIB-PERP[-2300000], SKL[4895], SKL-PERP[-4895], SLP[57350], SLP-PERP[-57350], SNX[-35.70864158], SNX-PERP[35.69999999], SOL-PERP[0], SOS[7300000], SOS-PERP[-7300000], SPELL[129800], SPELL-PERP[-129800], SRM[1235], SRM-PERP[-1235], STEP[26000.9], STEP-PERP[-25999.9], STG-PERP[0], STMX[74760], STMX-PERP[-74760], STORJ[7.3], STORJ-PERP[-717.3], SUSHI[149.36825236], SUSHI-PERP[-149.5], SXP[164.91680685], SXP-PERP[-164.9168], THETA-PERP[0], TLM[15172], TLM-PERP[-15172], TOMO[317.34606180], TOMO-PERP[-317.29999999], TONCOIN-PERP[0], TRU[11967], TRU-PERP[-11967], TRX[115.01646260], TRX-PERP[0], TRYB[6-216.07916742], TRYB-PERP[216], TULIP-PERP[0], UNI[35.10000000], UNI-PERP[-35.1], USD[41181.25], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[57], XRP-PERP[-57], XTZ-PERP[0], YFI[0.04857239], YFII[.145], YFII-PERP[-0.145], YFI-PERP[-0.049], ZRX[922], ZRX-PERP[0] | | |
| 04603641 | | COPE[.15] | | |
| 04603652 | | COPE[.15] | | |
| 04603657 | | AKRO[1], AVAX[0.77745893], BAO[6], BNB[0.00018822], BTC[0.00684406], ETH[0.09884281], ETHW[19.00000318], GALA[0], KIN[3], SHIB[0], TRX[1], UBXT[1], USD[17.69] | | |
| 04603660 | | ETH[3.48934527], ETHW[3.48956835], MSOL[68.77172232] | Yes | |
| 04603664 | | COPE[.3] | | |
| 04603673 | | COPE[.3] | | |
| 04603679 | | GBP[0.00], HXRO[1], MATH[1], TRX[1], UBXT[2], USDT[0] | Yes | |
| 04603681 | | USD[64355.49] | Yes | |
| 04603689 | | BTC[.00006606], BTC-PERP[0], USD[0.01] | | |
| 04603693 | | COPE[.15] | | |
| 04603697 | Contingent, Disputed | BTC[2] | | |
| 04603699 | | TONCOIN[.04], USD[0.01] | | |
| 04603704 | | SOL[0] | | |
| 04603706 | | BTC[0.00054079], XRP[.850741] | | |
| 04603711 | | COPE[.00000001] | | |
| 04603712 | | USD[23.98], XPLA[479.904] | | |
| 04603719 | | AXS[0.00911974], ETH[0], NFT (299814793036364470/FTX EU - we are here! #215769)[1], NFT (337408778900131143/FTX EU - we are here! #215827)[1], NFT (575012057390898457/FTX EU - we are here! #215840)[1], TRX[0.00117924], USD[0.00], USDT[0] | | |
| 04603726 | | COPE[.30000001] | | |
| 04603731 | | AVAX-PERP[0], ETH-PERP[0], LUNC-PERP[0], MTL-PERP[0], ONE-PERP[0], SGD[0.02], SOL[0], SOL-PERP[0], UBXT[1], USD[54.21] | Yes | |
| 04603734 | | AMD[1.00325825], BAO[2], KIN[1], TRX[.000779], USD[0.00], USDT[91.08978638] | Yes | |
| 04603736 | | BNB[.001] | Yes | |
| 04603744 | | COPE[.15] | | |
| 04603754 | | COPE[.45] | | |
| 04603758 | | TRX[.000002], USD[0.16], USDT[.003827] | | |
| 04603763 | | ETH[0], TRX[0], USD[0.00] | | |
| 04603768 | Contingent, Disputed | APE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.03028064], GMT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00919855], LUNC-PERP[0], NEAR-PERP[0], NFT (309913701668923047/FTX EU - we are here! #239308)[1], NFT (358311844217922743/FTX EU - we are here! #239303)[1], NFT (436428519054984461/FTX EU - we are here! #239295)[1], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 04603769 | | COPE[.45] | | |
| 04603783 | | COPE[.00000001] | | |
| 04603789 | Contingent | LTC[.008005], LUNA2[3.79205994], LUNA2_LOCKED[8.84813987], USDT[105.41796966] | | |
| 04603790 | | SOL[0], TRX[0], USD[0] | | |
| 04603792 | | PRISM[78020], USD[0.01], USDT[0] | | |
| 04603794 | | ETH[0], LTC[0] | | |
| 04603795 | | TRX[.800003], USD[0.00] | | |
| 04603798 | | AKRO[1], AUD[0.00], BAO[1], DENT[3], KIN[6], TRX[4], UBXT[2], USD[0.51], USDT[0.00000006] | | |
| 04603806 | | COPE[.15] | | |
| 04603811 | | COPE[.6] | | |
| 04603814 | | TRX[.568907], USD[182.77] | | |
| 04603820 | | COPE[.45] | | |
| 04603829 | | FTT[0], USD[0.00] | | |
| 04603832 | | COPE[.15000001] | | |
| 04603835 | | GMT-PERP[0], KNC-PERP[0], USD[0.47], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04603841 | | BRZ[0.00000765], BTC[ 13481912], ETH[0], FTT[0.00011585], RUNE[0], SLP[0], STG[0], USD[0.01], USDT[0] | | |
| 04603843 | | COPE[.3] | | |
| 04603845 | | NFT [536107671176897673/FTX AU - we are here! #68092][1] | | |
| 04603854 | | COPE[.3] | | |
| 04603856 | | ETH[0], NFT [344031106968321759/FTX EU - we are here! #19776][1], NFT [398758686272256289/FTX EU - we are here! #19849][1], NFT [499589828265654485/FTX EU - we are here! #19347][1] | | |
| 04603857 | | BTC[.17943793], TRX[.004773], USDT[81.35110635] | | |
| 04603865 | | MOB[20], USDT[1.887732] | | |
| 04603869 | | NFT [299812845629204443/FTX EU - we are here! #131724][1], NFT [366554968080076789/The Hill by FTX #12387][1], NFT [428955098925513330/FTX EU - we are here! #131495][1], NFT [500457022240322137/FTX EU - we are here! #131998][1] | | |
| 04603870 | Contingent | LUNA2[0.04318916], LUNA2_LOCKED[0.10077470], LUNC[9404.53068742] | | |
| 04603884 | | BTC-PERP[0], FLOW-PERP[0], KAVA-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[.846249], USD[0.97] | | |
| 04603888 | | BRZ[1], BTC[.01630274], ETH[.22038002], ETHW[4.70394266] | | |
| 04603902 | | DOGE[10.42159663], TRX[.000069] | | |
| 04603912 | | COPE[.30000001] | | |
| 04603916 | | AKRO[2], AUD[0.09], BAO[13], BTC[.00000068], DENT[2], ETH[.00001596], ETHW[1.69708134], KIN[17], TRX[1], UBXT[3], USDT[.31865077] | | |
| 04603919 | | 0 | | |
| 04603920 | | BAO[1], GALA[1987.34957447], KIN[3], SOL[15.73198863], UBXT[1], USD[0.00] | Yes | |
| 04603921 | | USD[0.00] | | |
| 04603925 | | FTT[0.00000188], USD[0.13], USDT[0] | | |
| 04603930 | | COPE[.30000001] | | |
| 04603935 | | GOG[1180], USD[0.41], USDT[0] | | |
| 04603936 | | TRX[.000777], USDT[0] | | |
| 04603938 | Contingent | BCH[0], BNB[0], BTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0099943], MATIC[0], SOL[0], TRX[0], USD[0.01], USDT[0.40769932] | | |
| 04603944 | | COPE[.45] | | |
| 04603946 | Contingent | BTC[0.00001518], BTC-PERP[0], CRO[585.52464882], CRO-PERP[0], ETH[0.02500038], FTT[3.00137138], LUNA2[0.00000110], LUNA2_LOCKED[0.00000258], LUNC[0.24079618], NFT [298486503821599030/FTX EU - we are here! #147683][1], NFT [330775236449841548/FTX EU - we are here! #147812][1], NFT [336973347908228660/The Hill by FTX #7074][1], NFT [340416021432608082/Monaco Ticket Stub #178][1], NFT [342167444557304059/Montreal Ticket Stub #1609][1], NFT [370762602923028693/Hungary Ticket Stub #1779][1], NFT [374119372633510303/Mexico Ticket Stub #575][1], NFT [401454066026442294/Austria Ticket Stub #728][1], NFT [423981157154302783/Japan Ticket Stub #594][1], NFT [468448261656613278/FTX EU - we are here! #147886][1], NFT [506113924201264515/Singapore Ticket Stub #313][1], NFT [515987661515713236/France Ticket Stub #469][1], NFT [573606905614911234/FTX Crypto Cup 2022 Key #1570][1], NFT [575652860336780835/Belgium Ticket Stub #1148][1], TRX[0.00011646], USD[1065.95], USDT[299.943] | Yes | |
| 04603947 | | DENT[1], GMT[43.62257785], USD[20.00] | Yes | |
| 04603949 | | BNB[.00000001], NFT [318812044860836455/FTX EU - we are here! #280337][1], NFT [563391348921391992/FTX EU - we are here! #280341][1] | Yes | |
| 04603951 | | ATOM[0.88263985], BRZ[0.16449093], FTT[.3], SHIB[0], USD[0.00], USDT[0] | | |
| 04603954 | | AUD[0.00], ETH[.13616027], USD[0.00], USDT[0.00363494] | | |
| 04603968 | Contingent | 1INCH[859.15560728], ALICE[132.32688], ATOM[0.70862714], AXS[138.57673467], BNB[0.45218654], BTC[0.05228165], ETH[0.90257880], ETHW[0.89770265], FTM[86.34967055], FTT[226.694282], LUNA2[0.02986701], LUNA2_LOCKED[0.06968969], LUNC[39.55446835], MANA[284.86125668], SHIB[239315326.50756655], SOL[25.12536343], USD[12.25], USDT[3.32077872], ZIL-PERP[0] | | ATOM[.686088], BNB[.443261], BTC[.0519], ETH[.89219], FTM[86.264024], SOL[.0239088], USD[12.17] |
| 04603970 | | BTC[.00007533], FTT[0.06588434], USD[0.99] | | |
| 04603974 | Contingent | AXS-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.00451591], LUNA2_LOCKED[0.01053713], LUNC[983.35], RAY-PERP[0], SKL-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 04603976 | | COPE[.45] | | |
| 04603987 | | COPE[.15] | | |
| 04603988 | | ATOM[0, FTT[.00000001] | | |
| 04603989 | | SHIB[8923645.92524708], SOL[1.98171201] | | |
| 04603992 | Contingent, Disputed | USD[0.00], USDT[0.00000001] | | |
| 04603993 | | COPE[.15] | | |
| 04603995 | | TRX[1], USD[0.05] | Yes | |
| 04604001 | | BAO[1], KIN[2], RSR[1], UBXT[1], USDT[0.00000001] | Yes | |
| 04604006 | | NFT [290241217933494495/FTX EU - we are here! #110027][1], NFT [413708391951194748/FTX EU - we are here! #110180][1], NFT [452176480076561439/FTX EU - we are here! #108539][1] | | |
| 04604012 | | ATLAS[17186.0966206], FTM[2192.30113663], LINK[337.15577381], POLIS[1738.88303609], SOL[1.08352868] | Yes | |
| 04604013 | | COPE[.15] | | |
| 04604014 | Contingent | BTC-PERP[0.00960000], LUNA2[1.41326390], LUNA2_LOCKED[3.29761577], LUNC[307741.19], USD[-173.41] | | |
| 04604023 | | COPE[.15] | | |
| 04604027 | | TRX[.1] | | |
| 04604032 | | COPE[.15] | | |
| 04604043 | Contingent, Disputed | USDT[0.00006377] | | |
| 04604045 | | MATIC[.00001954], NFT [337897163933011460/FTX EU - we are here! #161934][1], NFT [389721112229240610/FTX EU - we are here! #163546][1], NFT [445307195433925342/FTX EU - we are here! #162179][1], USDT[4.75386905] | Yes | |
| 04604046 | | FTM-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04604073 | | TRX[.001554] | | |
| 04604075 | | COPE[.00000001] | | |
| 04604089 | | USDT[0.00009942] | | |
| 04604091 | | BTC[.00000051], FTT[10.05749539], TRX[.99304], USD[431.53], USDT[.00997959] | Yes | |
| 04604095 | Contingent, Disputed | COPE[.3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04604097 | | BTC-PERP[0], USD[0.47], USDT[0] | | |
| 04604112 | | NFT (292693701822909640/FTX EU - we are here! #78798)[1] | | |
| 04604114 | Contingent | FTT[10048.10331729], FTT-PERP[0], NFT (462950314578299355/FTX EU - we are here! #177270)[1], NFT (507322555719572876/FTX EU - we are here! #177136)[1], NFT (529171270218171195/FTX EU - we are here! #177136)[1], SRM[5.27588917], SRM_LOCKED[85.20411083], USD[28790.06] | | |
| 04604117 | | COPE[ 25000001] | | |
| 04604118 | | ETH[0.00099963], FTT[0.07176803], NFT (292705418245585826/FTX Crypto Cup 2022 Key #790)[1], NFT (439062073885868075/Netherlands Ticket Stub #712)[1], NFT (466944368644565270/Monza Ticket Stub #1275)[1], NFT (507799266143224442/Belgium Ticket Stub #274)[1], NFT (509360298700557365/Mexico Ticket Stub #1693)[1], NFT (558958396346642894/The Hill by FTX #5483)[1], NFT (561205912044629038/France Ticket Stub #824)[1], SOL[0.0956074], TRX[7150.12867401], USD[0.20], USDT[0.10033301] | Yes | |
| 04604129 | | USD[0.00] | Yes | |
| 04604130 | | FTT[2] | | |
| 04604137 | | USD[0.00], USDT[0] | | |
| 04604143 | | BAO[1], USDT[0.00001645] | | |
| 04604152 | | TONCOIN[1958.90014], USD[1.93], USDT[0.00000001] | | |
| 04604157 | Contingent | BTC[.00581254], LUNA2[5.23410235], LUNA2_LOCKED[11.79624292], LUNC[1140299.02066436], NFT (319183995658872063/Montreal Ticket Stub #453)[1], NFT (332228624005891498/FTX EU - we are here! #282462)[1], NFT (368241228387317309/Monaco Ticket Stub #578)[1], NFT (447178200694514217/FTX EU - we are here! #282467)[1], NFT (447371180314785381/Hungary Ticket Stub #818)[1], NFT (455580660534801825/Baku Ticket Stub #1127)[1], NFT (531516474857011917/FTX Crypto Cup 2022 Key #4594)[1], NFT (538336325105961875/The Hill by FTX #1931)[1], USDT[.00086237] | Yes | |
| 04604161 | | BNB[0], BNB-PERP[0], BRZ[0.99641002], ETH[.00005586], ETHW[.00003487], USD[-2.36], USDT[2.35305848] | | |
| 04604163 | Contingent | LUNA2[0.00670899], LUNA2_LOCKED[0.01565432], USD[0.00], USDT[0], USTC[ 949691] | | |
| 04604165 | | BNB[0.00000001], ETH[0], SOL[.00000001], TRX[.000066], USDT[0] | | |
| 04604170 | | TRX[4.99436500], USDT[0] | | |
| 04604176 | | BTC[.00000001], EUR[11.77], KIN[1] | Yes | |
| 04604177 | | ATLAS[10232.52396908], DOGE[.02429279], KIN[1], NFT (332393048118696451/The Hill by FTX #12844)[1], NFT (490368333187218711/FTX Crypto Cup 2022 Key #6137)[1], SHIB[39481.44745762], TRX[.010013], USD[0.00] | Yes | |
| 04604178 | | TRX[.00161], USDT[0.34691300] | | |
| 04604186 | | USD[10.13] | | |
| 04604192 | | TRX[46], USD[60903.72] | | |
| 04604194 | | CRV-PERP[9625], GMT[.1792], GMT-PERP[0], NEAR-PERP[0], USD[299.37] | Yes | |
| 04604205 | | NEAR[301.83984], TRX[.226996], USD[0.39], USDT[1.09977429] | | |
| 04604206 | | NFT (333286690820394839/The Hill by FTX #30888)[1], TRX[.001554], USD[0.01], USDT[.001] | | |
| 04604209 | | BTC[0] | | |
| 04604226 | | TRX[.66519], USD[1.96], USDT[0.00000001] | | |
| 04604233 | | USDT[0] | | |
| 04604237 | | BTC[0], ETHW[.03302258], STEP[.039166], SXP[0], USD[0.00], USDT[0] | | |
| 04604240 | | ALGO-PERP[0], APE-PERP[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00083777], ETH-PERP[0], ETHW[0.00083777], FTT[0], TRX-PERP[0], USD[0.00], USDT[0.00000154] | Yes | |
| 04604246 | | ATOM[.099145], BTC[0], DOT[.099677], ETH[.01498613], ETH-PERP[0], EUR[0.00], FTT[0.10204333], NEAR[.099962], NFT (328890638997927326/FTX EU - we are here! #160960)[1], NFT (448572791086328515/FTX EU - we are here! #161085)[1], NFT (478791584077084829/FTX Crypto Cup 2022 Key #12901)[1], NFT (541676865622240818/FTX EU - we are here! #161152)[1], NFT (569900154607198630/The Hill by FTX #12355)[1], SOL-PERP[0], TRX[.002391], USD[1605.03], USDT[0.00936058], XRP[.211925] | Yes | |
| 04604250 | | COPE[.15] | | |
| 04604253 | | TRX[.000777], USDT[336.335912] | | |
| 04604258 | | AKRO[2], ATLAS[0], AURY[0], BAO[2], CHZ[2], DENT[2], KIN[4], TRX[2], UBXT[3], USDT[0.00000002] | Yes | |
| 04604260 | | TRX[.533046], USDT[3.29594836] | | |
| 04604261 | Contingent | LUNA2[0.30766391], LUNA2_LOCKED[0.71788247], LUNC[66994.46626], TONCOIN[62.5], USD[0.13], USDT[0.08620036] | | |
| 04604262 | | BRZ[3.2494663], USD[5.30] | | |
| 04604263 | | APE-PERP[0], BNB-PERP[0], DOGE-PERP[0], FTT-PERP[0], GMT-PERP[0], TRX-PERP[0], USD[25.72], USDT[0] | | |
| 04604264 | | ADABULL[1.42], BRZ[.00884635], EOSBULL[40000], SUSHIBULL[3800000], USD[0.69] | | USD[0.08] |
| 04604266 | | USD[5.00] | | |
| 04604268 | | USDT[.01] | | |
| 04604269 | Contingent, Disputed | COPE[.3] | | |
| 04604271 | | BTC[.00086667] | Yes | |
| 04604272 | | ASD[0], AVAX[0], BTC[0], CEL[0], DOGE[0], DOGE-PERP[0], ETH[0], ETHW[0], KNC[0], LUNC-PERP[0], SHIB[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 04604273 | | ETH[0] | | |
| 04604277 | Contingent | AKRO[4], AVAX[.00001828], BAO[37], BNB[.00000093], CHZ[.00017484], DENT[3], DOT[.00000998], GBP[0.00], KIN[44], LUNA2[0.00000052], LUNA2_LOCKED[0.00000123], LUNC[.00000017], MATIC[.00002085], SHIB[1.12805244], SOL[.00000485], SUSHI[.00004372], TNSR[.00024944], UBXT[1], UNI[.00000202], USD[0.00] | Yes | |
| 04604287 | | BNB[.00475], TRX[.000891], USD[0.09], USDT[0] | | |
| 04604288 | | GMT[0], GST-PERP[0], SOL[0], TRX[0], USD[0.01] | | |
| 04604289 | | TRX[.957028] | | |
| 04604291 | Contingent | AVAX-PERP[0], LUNA2[0.68982263], LUNA2_LOCKED[1.60958615], LUNC[150210.331924], USD[4.47] | | |
| 04604302 | | BAO[7], KIN[2], TRX[1], USD[0.00] | Yes | |
| 04604305 | Contingent, Disputed | COPE[.3] | | |
| 04604308 | Contingent | ETH[0], FTT[0.00001172], LUNA2[0.00704605], LUNA2_LOCKED[0.01644078], LUNC[.004286], NEAR[0], NFT (288856125523795770/FTX Crypto Cup 2022 Key #17483)[1], TRX[.000012], USD[31.37], USDT[0.00000001], USTC[.9974] | | |
| 04604310 | | USD[0.01] | | |
| 04604314 | | ALGO[.29520001], BAO[1], ETH[0], KIN[1], NFT (343244091413418654/FTX EU - we are here! #5310)[1], NFT (348842211914210532/The Hill by FTX #16426)[1], NFT (408182395279371345/FTX Crypto Cup 2022 Key #12243)[1], NFT (459675868561749395/FTX EU - we are here! #52914)[1], NFT (525792367591903386/FTX EU - we are here! #52842)[1], TRX[.000805], USD[0.79], USDT[1.45004137] | | |

FTX Trading Ltd.                                                                                                                                       22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04604318 | Contingent | DENT[1], LUNA2[0.00000069], LUNA2_LOCKED[0.00000162], LUNC[ 15206616], USD[939.81], USDT[10.36682088] | Yes | |
| 04604321 | | STG[.959], USD[0.00] | | |
| 04604328 | Contingent, Disputed | COPE[15000001] | | |
| 04604329 | | NFT (405093542956566371/FTX EU - we are here! #257519)[1] | | |
| 04604333 | | BTC[0], ETH[0], ETHW[0.00008156], USD[0.00] | Yes | |
| 04604343 | | BTC[0], USD[0.00] | | |
| 04604352 | | TRX[.000006] | | |
| 04604361 | | BRZ[6.466482] | | |
| 04604367 | Contingent, Disputed | USD[1.85], USDT[1.84031092] | | |
| 04604374 | | BAO[1], SOL[7.31645705], TRX[.000002], UBXT[1], USD[0.00] | Yes | |
| 04604384 | | COPE[1] | | |
| 04604386 | Contingent | LUNA2[0.00171724], LUNA2_LOCKED[0.00400690], LUNC[373.93371730] | Yes | |
| 04604389 | Contingent | BTC-PERP[0], ETH[0.05807730], ETH-PERP[0], ETHW[.00177259], LUNA2[0.00145086], LUNA2_LOCKED[0.00338534], LUNC[315.92797874], LUNC-PERP[0], NFT (305689083458234460/Silverstone Ticket Stub #369)[1], NFT (346837424775244908/Austin Ticket Stub #963)[1], NFT (419211935130405183/FTX EU - we are here! #181772)[1], NFT (421525011230391917/Singapore Ticket Stub #1722)[1], NFT (428619419640577208/Baku Ticket Stub #1209)[1], NFT (432166730210718244/The Hill by FTX #4918)[1], NFT (458106722764898538/FTX EU - we are here! #181550)[1], NFT (492934737641908869/Belgium Ticket Stub #820)[1], NFT (520038891380980204/Montreal Ticket Stub #215)[1], NFT (551108104360229036/France Ticket Stub #391)[1], NFT (554395224706719754/Mexico Ticket Stub #1040)[1], NFT (561180645170476155/Japan Ticket Stub #888)[1], SOL-PERP[0], USD[3.99], USDT[1.65037148] | | |
| 04604390 | | BNB[0], ETH[0.00000977], SOL[0], USD[0.00], USDT[0.00015628], XRP[0.81053600], XRP-PERP[0] | | |
| 04604397 | | ETH[-0.00120762], ETHW[-0.00120003], MATIC[3.54142868], USD[0.07] | | |
| 04604401 | | AUD[0.00], BAO[26], KIN[22], SECO[1.04610878], UBXT[2] | Yes | |
| 04604413 | | USD[0.00], USDT[0] | | |
| 04604414 | | TRX[.896041], USD[0.02], USDT[21442.52428263], XRP[.712373] | | |
| 04604418 | Contingent | BNB[0], FTT[0.03406196], NFT (366243125418805055/The Hill by FTX #37566)[1], SRM[1.86529942], SRM_LOCKED[80.66176189], USD[0.09] | Yes | |
| 04604419 | | BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], LINK-PERP[0], USD[69.31] | | |
| 04604424 | Contingent, Disputed | COPE[3] | | |
| 04604431 | | BTC[0], USD[1.69] | | |
| 04604432 | | AAPL[.65294318], AKRO[169.56701276], BAO[14], BTC[.02168807], DENT[1], KIN[18], NOK[3.27364913], NVDA[.01251763], QI[926.32938206], TSLA[.50079284], UBXT[4], USD[201.02], USO[.36936505] | Yes | |
| 04604433 | | APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTT-PERP[0], CHZ-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], GMT-PERP[0], KNC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.02], USDT[0], ZIL-PERP[0] | | |
| 04604437 | | XRP[140] | | |
| 04604443 | | ETH-PERP[0], NFT (299549332972243419/FTX EU - we are here! #110894)[1], NFT (354199249365480587/FTX EU - we are here! #111295)[1], NFT (398375487656803391/FTX EU - we are here! #111192)[1], TRX[.001554], USD[0.03], USDT[0.00000001] | Yes | |
| 04604450 | | BAO[5], BNB[0], DENT[1], KIN[1], SECO[1.0344805], TRX[3], USD[0.02] | Yes | |
| 04604457 | | AUDIO-PERP[0], PEOPLE-PERP[0], USD[0.18], USDT[.55624276] | | |
| 04604465 | | DENT[1], GENE[0], TRX[1], USD[4888.49] | | |
| 04604468 | | NFT (303630059021061115/FTX EU - we are here! #147869)[1], NFT (384498770787306511/FTX EU - we are here! #147790)[1], NFT (561751928471904802/FTX EU - we are here! #147664)[1], TRX[.824212], USDT[5.62518555] | | |
| 04604483 | | ETH[.00000684], USD[2.11] | | |
| 04604485 | | APE[34.58082], BAO[1], BTC[.00014665], USD[250.00], USDT[0] | | |
| 04604487 | | 1INCH[20], AXS[.5], BRZ[.00705], BTC[.0009], DOT[1.6], ETH[.0099981], ETHW[.0099981], SOL[.28], USD[0.11] | | |
| 04604489 | | STG[56], TRX[.000777], USD[1.10], USDT[0] | | |
| 04604493 | | BTC[0.00043573], FTT[0.00001471] | Yes | |
| 04604495 | Contingent | AKRO[1], ALPHA[1], DENT[3], ETH[.00007101], ETH-0624[0], ETH-PERP[0], FTT[.00004066], GRT[2], KIN[1], LUNA2[12.85564997], LUNA2_LOCKED[29.00316082], NFT (295977301728937816/FTX EU - we are here! #182840)[1], NFT (300719575822733562/France Ticket Stub #1336)[1], NFT (339133413410190351/FTX EU - we are here! #182803)[1], NFT (443588482916091937/FTX EU - we are here! #182678)[1], NFT (467299688341978906/FTX Crypto Cup 2022 Key #21388)[1], NFT (496057029813464772/Japan Ticket Stub #136)[1], NFT (543338741922252172/Monaco Ticket Stub #402)[1], NFT (555250482752041807/The Hill by FTX #7964)[1], RSR[33, TRU[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 04604497 | | APE[16.63415352], BTC[0.01198749], ETH[.07294422], LINK[13.93966088], MATIC[240], USD[0.00] | | |
| 04604507 | Contingent | AMPL[0], BTC[0], LUNA2[0.00166189], LUNA2_LOCKED[0.00387775], LUNC[361.8812295], TRX[.000108], USD[0.00], USDT[0] | | |
| 04604509 | | ALGOBULL[37992780], BCHBULL[250000], BEAR[76.38190954], GBP[0.00], KNCBULL[2100], LTCBULL[41000], MATICBULL[4600], SHIB[693173.33544303], USD[0.07], USDT[0.00378982], XTZBULL[1400] | | |
| 04604510 | Contingent | APT[17.96078546], AVAX[.00391296], ETH[.00226964], FTT[33.00453094], KIN[1], MATIC[11.17710847], NFT (495186953346712207/The Hill by FTX #43548)[1], RAY[714.63107457], SECO[1.01584097], SOL[14.16941229], SRM[65.15702372], SRM_LOCKED[.02866494], USD[13.95] | Yes | |
| 04604514 | | COPE[15000001] | | |
| 04604517 | | ETHW[.00011525], USD[22.93] | | |
| 04604518 | | BAO[1], RSR[1], TONCOIN[2533.24581473], USDT[12.08385832] | | |
| 04604520 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT[.1], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GBP[457.00], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[.05152], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.30], USDT[0.00636496], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04604524 | | NFT (394963337135698143/FTX EU - we are here! #143132)[1], NFT (427172846774617076/The Hill by FTX #84949)[1], NFT (432557299257095968/FTX EU - we are here! #141986)[1] | | |
| 04604529 | | BTC[0.06415709], DOGE[.75543], ETH[1.3715269], ETHW[.91961278], MATIC[9.7017], SOL[69.87565108], USD[536.52] | | |
| 04604542 | Contingent, Disputed | COPE[3] | | |
| 04604545 | | USD[0.00] | Yes | |
| 04604547 | | BRZ[911], FXS-PERP[0], GOG[277.294208], USD[0.20] | | |
| 04604549 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.0023331], TRX-PERP[0], UNI-PERP[0], USD[12.18], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

Amended Schedule F-16 comprising Customer Balances

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04604551 | Contingent | APE-PERP[0], BNB[33.713256], BTC[1.4685], ETH[11.488], ETH-PERP[-6.923], ETHW[8.5], LUNA2[34.47842585], LUNA2_LOCKED[80.44966033], LUNA2-PERP[0], LUNC[4.04], USD[113603.97] | | |
| 04604553 | | ETH[.00000001] | | |
| 04604555 | | COPE[.00000001] | | |
| 04604556 | | BRZ[4.87511243], BTC[0.02719483], USD[379.81] | | |
| 04604562 | | TRX[.267991], USDT[3.21351405] | | |
| 04604566 | Contingent | LUNA2[0.00080392], LUNA2_LOCKED[0.00187581], LUNC-PERP[0], USD[0.00], USTC[.113799] | | |
| 04604581 | | AVAX[.599856], TRX[.000001], USDT[4.28052362] | | |
| 04604583 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ICP-PERP[0], USD[0.25], USDT[0], XRP-PERP[0] | | |
| 04604585 | Contingent, Disputed | COPE[.3] | | |
| 04604589 | | BTC-PERP[0], ETH[0], USD[-0.80], USDT[0.70006630], XRP[.521143] | | |
| 04604593 | | USD[0.00], USTC-PERP[0] | | |
| 04604594 | | COPE[.00000001] | | |
| 04604606 | | NFT (330624156987479576/FTX EU - we are here! #237566)[1], NFT (470746794857053040/FTX EU - we are here! #237597)[1] | | |
| 04604611 | | COPE[.15000001] | | |
| 04604612 | | UNI[20.72846941], USD[0.00], USDT[0.00000007] | | |
| 04604614 | | USDT[0] | | |
| 04604620 | | BSVBEAR[11930000], BSVBULL[146189569], BSV-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[364.35], XRP[.58254] | | |
| 04604626 | | COPE[.00000001] | | |
| 04604630 | | TRX[.000001], USD[0.00], USDT[0.98826797] | | |
| 04604632 | | NFT (336191713183905492/FTX Crypto Cup 2022 Key #14121)[1], NFT (407802493441877294/The Hill by FTX #12554)[1] | | |
| 04604636 | | COPE[.00000001] | | |
| 04604637 | | USD[0.00], USDT[0.53688906], XRP[2.4] | | |
| 04604638 | | ETH[.00000001], ETH-PERP[0], NFT (503222184070865029/FTX EU - we are here! #72097)[1], USD[0.43] | Yes | |
| 04604639 | | RAY[479.73035916] | | |
| 04604641 | | 0 | | |
| 04604646 | | USD[29.77], XPLA[190], XRP[.768372] | | |
| 04604648 | | ETH[0] | | |
| 04604652 | | 0 | | |
| 04604656 | | NFT (526506567326978844/FTX EU - we are here! #247892)[1], NFT (551191033591852048/FTX EU - we are here! #247949)[1] | | |
| 04604663 | | ATOM[.40267204], USD[0.00], USDT[0.00004502] | Yes | |
| 04604666 | | BNB[.00000131], ETH-0930[0], MATICBEAR2021[0], USD[0.00], USDT[0.00000001], XRPBULL[0] | | |
| 04604667 | | 0 | | |
| 04604668 | | COPE[.3] | | |
| 04604669 | | NFT (290183472921062268/FTX EU - we are here! #262455)[1], NFT (393377201380940616/FTX EU - we are here! #262447)[1], NFT (477518980811417336/FTX EU - we are here! #262462)[1], TRX[.000028], USDT[164.0565575] | Yes | |
| 04604676 | Contingent | APE-PERP[0], DENT[1], ENS-PERP[0], GMT-PERP[0], LUNA2[0.00062934], LUNA2_LOCKED[0.00146846], LUNC[.00202736], LUNC-PERP[0], NEAR-PERP[0], TRX[.00003], USD[1015.53], USDT[0.00801872], WAVES-PERP[0] | | |
| 04604679 | | BAO[3], PRISM[42821.73060292], SECO[1.05017697], USD[0.00] | | |
| 04604689 | | USDT[19.712895] | | |
| 04604690 | | USD[0.00] | | |
| 04604694 | | BEAR[986.4], TRXBULL[219.966], USD[14.28], XRP[38.425] | | |
| 04604708 | | MATIC[0], USD[0.32], USDT[0.00019520] | | |
| 04604709 | | DENT[1], ETH[.0000021], ETHW[.0000021], KIN[4], NFT (294429248956908018/FTX EU - we are here! #265598)[1], NFT (298165273494996644/The Hill by FTX #38606)[1], NFT (395787373839599449/FTX EU - we are here! #265602)[1], NFT (513623218400799830/FTX EU - we are here! #265595)[1], USD[0.00] | Yes | |
| 04604710 | | ATOM-PERP[0], BTC[.00001292], BTC-PERP[0], ETH[.00829389], ETH-PERP[0], ETHW[.00829389], LUNC-PERP[0], TRX[.002331], UNI-PERP[0], USD[9.45], USDT[0.00000001] | | |
| 04604724 | | TRX[7.936657], USDT[0.00000001] | | |
| 04604729 | | BRZ[50] | | |
| 04604730 | | ETH[0.00000003], TRX[1.92889504], USDT[0.00000014] | | |
| 04604734 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006558], USD[0.11], USDT[7.69221293] | | |
| 04604740 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC[.76024659], LTC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], UBXT[1], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 04604741 | | USD[0.00] | | |
| 04604742 | Contingent | BTC[0.00014325], GBP[0.01], LUNA2[0.00023221], LUNA2_LOCKED[0.00054183], LUNC[50.565197B], USD[0.01], USDT[0.00408593] | | |
| 04604754 | | DOGE[77], SHIB[400000], SOL[1], USD[0.09] | | |
| 04604759 | | AUDIO[1], BAO[4], CHZ[1], DENT[3], KIN[5], RSR[4], SOL[0], SXP[1], TRU[1], TRX[0.00086619], UBXT[1], USD[0.00], XRP[0] | | |
| 04604763 | | BCH[.0003], BTC[.08738988], ETH[.4246034], ETHW[.4246034], TRX[.000777], USDT[2.22249379] | Yes | |
| 04604766 | Contingent | BAO[1], LUNA2[0.00239613], DENT[1], DOT[1.01086751], FTT[.08383883], LUNA2[0.00260434], LUNA2_LOCKED[24.20806692], TRX[.002334], USD[0.00], USDT[0] | Yes | BTC[.002392], DOT[1.000972] |
| 04604774 | | USDT[50] | | |
| 04604785 | | NFT (316101220637263989/FTX Crypto Cup 2022 Key #18586)[1], NFT (356427417072763965/FTX EU - we are here! #194777)[1], NFT (461495002597285299/The Hill by FTX #27440)[1], NFT (508970475192519736/FTX EU - we are here! #194746)[1], NFT (556340645486201610/FTX EU - we are here! #194704)[1] | | |
| 04604790 | | NFT (369583359894654866/The Hill by FTX #37348)[1], NFT (440312040345062090/FTX EU - we are here! #182489)[1], NFT (511727920819334810/FTX Crypto Cup 2022 Key #19127)[1], NFT (519554083227887834/FTX EU - we are here! #182705)[1], NFT (569167958608342500/FTX EU - we are here! #182653)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04604795 | | BTC[0], MANA[15.094986], USD[100.01] | | |
| 04604799 | | FIDA[1.0072039], TRU[1], USDT[0], USTC[0] | | |
| 04604804 | | 0 | | |
| 04604813 | | TRX[.000003] | | |
| 04604819 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 04604820 | | ETH[.09077751], ETHW[.09077751], NFT (425161471332359728/FTX EU - we are here! #178214)[1], NFT (437849516876032040/FTX EU - we are here! #178349)[1], NFT (475851740874901993/FTX Crypto Cup 2022 Key #6397)[1], NFT (483446592527296706/FTX EU - we are here! #177828)[1], USD[0.01], USDT[1.97302031], XRP[.031551] | | |
| 04604822 | | ETH[.66848317], ETHW[.66820257], TRX[1], USD[35.32] | Yes | |
| 04604825 | Contingent | ETH[0.00000001], ETHW[0.00140588], LUNA2[0.98445657], LUNA2_LOCKED[2.29706534], NFT (305737772037478052/FTX EU - we are here! #264618)[1], NFT (341695405565341627/FTX Crypto Cup 2022 Key #21198)[1], NFT (410855458094840840/Belgium Ticket Stub #1084)[1], NFT (419989677085003588/FTX EU - we are here! #264631)[1], NFT (422715741358080682/FTX EU - we are here! #264637)[1], NFT (507499612361481533/The Hill by FTX #8878)[1], NFT (573248895118645228/Singapore Ticket Stub #1319)[1], TRX[.000909], USD[0.00], USDT[0.36632600] | | |
| 04604836 | | USDT[.8645] | | |
| 04604853 | | GMT-PERP[0], TRX[.000778], USD[0.36] | | |
| 04604854 | | SOL[0], TRX[0], USD[0.00], USDT[0.00000098] | | |
| 04604857 | Contingent | ALGO[.9], ALGO-PERP[0], BAND[0.01176299], BAND-PERP[0], BNB[.00920053], BTC-PERP[0], DAI[.00000001], DOGE-PERP[0], ETHW[1.61199610], FTM-PERP[0], FTT[25.00076248], FTT-PERP[0], GENE[.00102437], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], LUNC-PERP[0], NFT (369279705076622374/FTX EU - we are here! #163089)[1], NFT (485688032451320349/FTX EU - we are here! #163259)[1], NFT (514662619821834132/FTX EU - we are here! #163197)[1], NFT (522137459987115707/FTX Crypto Cup 2022 Key #3151)[1], SOL[0.00355557], SOL-PERP[0], TRX[.560181], TRX-PERP[0], USD[510.82], USD[0.01094360], USDT-PERP[0], USTC[.5], USTC-PERP[0] | Yes | |
| 04604858 | | CELO-PERP[0], COMP-PERP[0], GMT-PERP[0], KNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], TRX[.000001], USD[0.01] | | |
| 04604859 | | USD[1.50], USDT[563.7974539] | Yes | |
| 04604865 | | NFT (345650061182609479/FTX EU - we are here! #244616)[1], NFT (451704033743918490/The Hill by FTX #27210)[1], NFT (493675192372513732/FTX EU - we are here! #244634)[1], NFT (535548524284882795/FTX EU - we are here! #244653)[1] | | |
| 04604872 | | ALGO-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[-0.001], CRO-PERP[0], DOGE-PERP[0], IOST-PERP[0], LTC[0.00200000], LTC-PERP[0], MATIC-PERP[0], TONCOIN-PERP[0], TRX[.002539], USD[21.34], USDT[0], ZIL-PERP[0] | | |
| 04604876 | | USD[0.01], USDT[11.777644] | | |
| 04604878 | | TONCOIN[97.65818087] | | |
| 04604882 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], LDO-PERP[0], MATIC-PERP[0], RAMP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XMR-PERP[0] | Yes | |
| 04604893 | Contingent, Disputed | USD[0.00] | | |
| 04604907 | | BRZ[.00088301], BTC[0], FTT[0.19216900], USD[0.03], USDT[0] | | |
| 04604910 | | BTC[.0000998], USDT[195.23976228] | | |
| 04604912 | | 0 | | |
| 04604928 | | USD[15.00] | | |
| 04604932 | | BNB[.5406009], BTC[.24487616], ETH[1.68075878], ETHBULL[.00690173], ETHW[.00086612], NFT (373005331266441041/France Ticket Stub #799)[1], NFT (408416385197085063/FTX Crypto Cup 2022 Key #7503)[1], NFT (486135720710332928/Baku Ticket Stub #2285)[1], USD[0.00], USDT[2002.21717212] | Yes | |
| 04604942 | | USD[1.23] | | |
| 04604961 | | BRZ[6.60991318], USDT[0] | | |
| 04604968 | | APE-PERP[0], USD[-0.17], USDT[2.06907294] | Yes | |
| 04604982 | | AKRO[12], BAO[44], BAT[1], CHZ[1], DENT[8], HXRO[1], KIN[45], RSR[8], TRX[.00012], UBXT[14], USD[0.00], WRX[539.40816303] | Yes | |
| 04604986 | Contingent | BTC-PERP[0], LUNA2[0.92201620], LUNA2_LOCKED[2.15137114], MATIC-PERP[0], USD[63.01], USTC-PERP[0] | | |
| 04604987 | | BTC[.0013], TRX[.523406], USD[1.07] | | |
| 04605000 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 04605007 | | BAO-PERP[0], CONV-PERP[0], GMT-PERP[5], KSOS-PERP[0], LOOKS-PERP[2], LRC-PERP[2], MTL-PERP[1.3], PRIV-0624[0], REEF-0624[0], SHIB-PERP[100000], SOS-PERP[3200000], STMX-PERP[230], USD[3.19], ZIL-PERP[40] | | |
| 04605013 | | USD[0.01], USDT[0] | | |
| 04605015 | | TRX[55.004116] | | |
| 04605020 | | GBP[0.00], USD[0.00] | Yes | |
| 04605021 | | TRX[4.99] | | |
| 04605031 | | ETH[.27059685], ETHW[.27647546], NFT (296570326126282013/FTX EU - we are here! #203777)[1], NFT (304716290442503117/FTX EU - we are here! #203831)[1], NFT (326600151809019498/Baku Ticket Stub #835)[1], NFT (525017206993771050/FTX EU - we are here! #203792)[1], NFT (553837534699719405/The Hill by FTX #4933)[1] | Yes | |
| 04605041 | | TRX[.00162], USDT[116.95662979] | Yes | |
| 04605042 | Contingent | BTC[0], ETH[.312], ETHW[.312], FTT[8.70098568], LUNA2_LOCKED[107.1971254], USD[0.35], USDT[-0.94167342], USTC[0] | | |
| 04605043 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], USD[0.14], USDT[94] | | |
| 04605047 | | APT[.00000492], BNB[0], DOGE[0], TRX[.000013], USD[2.06], USDT[52.70646504] | | |
| 04605050 | | BTC[.0000047], MATIC[.0001], TRX[.002342], USD[6874.42], USDT[0.00457146] | Yes | |
| 04605057 | | BTC[0], USD[0.00], USDT[0] | | |
| 04605058 | | AKRO[1], BAO[1], USD[0.00] | Yes | |
| 04605064 | Contingent | BTC[0.00000005], LUNA2[127.3085211], LUNA2_LOCKED[297.0532159], LUNC[.00253078], USD[15340.24] | | |
| 04605065 | | INDI[11599], NFT (405569592466233424/The Hill by FTX #18942)[1], NFT (463798565986228855/FTX EU - we are here! #197970)[1], NFT (508198503777305939/FTX EU - we are here! #197631)[1], NFT (535406398033990319/FTX EU - we are here! #197840)[1], USD[3.62], XPLA[1320] | | |
| 04605089 | | AXS-PERP[0], USD[23.90], USDT[.00553583] | | |
| 04605095 | | BAO[1], ETH[0] | | |
| 04605109 | | NFT (486598913228063889/FTX EU - we are here! #152894)[1], NFT (526832454101502078/FTX EU - we are here! #153020)[1], NFT (531997756185374299/FTX EU - we are here! #153154)[1] | | |
| 04605111 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[2.00726721], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.01980325], LUNA2_LOCKED[0.04620758], LUNA2-PERP[0], LUNC[4312.2], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[262.75], USDT[9157.84375400], USTC-PERP[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04605123 | | ETH[0], NFT (29046285504010262 7/FTX EU - we are here! #120705)[1], NFT (39033167542081762 4/FTX EU - we are here! #119825)[1], NFT (56381891379120501 1/FTX EU - we are here! #119373)[1], XRP[0.00000001] | | |
| 04605125 | Contingent | BTC[0.00002263], ETH[.00009975], ETHW[.00307176], LUNA2[0.01119428], LUNA2_LOCKED[0.02611998], LUNC[2440.00572514], TRX[.000777], USD[0.03], USDT[0.21795884] | Yes | |
| 04605137 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[10.000001], USDI-0.02], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04605138 | | BTC[.00020974], ETH[.00311494], ETHW[.00307387], USD[0.00] | Yes | |
| 04605140 | | BAO[3], DENT[1], ETH[0], KIN[1], USDT[0.00000271] | | |
| 04605156 | | NFT (518656477644192277/FTX EU - we are here! #155720)[1] | | |
| 04605158 | | SOL[.22108], USD[1.01] | | |
| 04605167 | Contingent | ADA-PERP[0], APE-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], ETH[.00008559], ETH-PERP[0], ETHW[.00008559], FIL-PERP[0], FTT[35.76114154], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.29474727], LUNA2_LOCKED[0.68753650], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], NFT (301618495658788549/FTX EU - we are here! #83289)[1], NFT (366564082202824553/FTX EU - we are here! #83210)[1], NFT (368753131340696706/Mexico Ticket Stub #1022)[1], NFT (432002950877545762/Austin Ticket Stub #419)[1], NFT (481691402174630146/Japan Ticket Stub #234)[1], NFT (524107584698781062/FTX EU - we are here! #73868)[1], NFT (527157201548494555/Netherlands Ticket Stub #152)[1], NFT (549849961321209916/Singapore Ticket Stub #1883)[1], NFT (554829535145766365/Monza Ticket Stub #484)[1], SOL[0.00000001], SOL-PERP[0], TRX[0], USD[209.40], USDT[736.39372541] | Yes | |
| 04605168 | | ATLAS[9.7777], TRX[.000001], USD[0.00], USDT[0] | | |
| 04605169 | | TRX[.000964], USDT[6856.9601271] | Yes | |
| 04605170 | | SOL[.44], TRX[.000778], USDT[0.31697645] | | |
| 04605177 | | USD[0.00] | | |
| 04605178 | | SHIB[430756843800322], SUSHI[115.41853523], TRX[.000777], USD[0.00], USDT[0] | | |
| 04605179 | | ADA-PERP[0], CAKE-PERP[0], LRC[.9892], NEAR-PERP[0], TRX-PERP[0], USD[0.07] | | |
| 04605184 | | NFT (326425845722098093/FTX EU - we are here! #148666)[1], NFT (426875212198888074/FTX EU - we are here! #148437)[1], NFT (510363332224621165/FTX EU - we are here! #146968)[1] | | |
| 04605186 | | ATLAS[2650], TRX[.000001], USD[0.28], USDT[.009995] | | |
| 04605187 | | SWEAT[231014.7878] | | |
| 04605190 | Contingent | AURY[0], BTC[0], DOT[0], LUNA2[0], LUNA2_LOCKED[9.75114949], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 04605194 | Contingent | ATLAS[300], ATOM[.097616], AVAX[0], BICO[498], BIT[100], DOGE[70], DOT[27.79151938], ETH[.00031088], GMT[63.54238855], GST[.33347489], LUNA2[0.14344297], LUNA2_LOCKED[0.33470027], LUNC[31235.01], MATIC[4.20071704], SLP[1226.83273159], SOL[.0032059], TRX[1.000078], USD[697.59], USDT[108.64992427] | | |
| 04605200 | | USDT[0] | | |
| 04605210 | | USD[0.00], USDT[0.00000002] | | |
| 04605216 | | DMG[.08868], TRX[.000777], USD[0.00], USDT[1.57687551] | | |
| 04605225 | | ETH[.00414896], ETH-PERP[0], ETHW[.00414896], USD[2.68] | | |
| 04605228 | Contingent | ATOM[128.8932], BTC[.22], ETH[1.187], ETHW[1.187], LUNA2[3.08573258], LUNA2_LOCKED[7.20004270], LUNC[33.23], SOL[19.81], USD[69896.45] | | |
| 04605230 | | KIN[1], USD[177.51] | Yes | |
| 04605243 | | BTC[0], FTT[0.04939643], USD[3.46], USDT[4.02814931] | | |
| 04605245 | | NFT (384794389138860105/FTX EU - we are here! #178525)[1], NFT (395345991273202 87/FTX EU - we are here! #178440)[1], NFT (420215007992944791/FTX EU - we are here! #178607)[1], NFT (495260432193333335/Mexico Ticket Stub #1571)[1] | Yes | |
| 04605263 | | USD[0.00] | | |
| 04605280 | Contingent, Disputed | TRX[.00122], USDT[.83] | | |
| 04605303 | | BTC-PERP[0], FIL-PERP[0], FTT[0.00373120], GMT-PERP[0], LUNC-PERP[0], MTA-PERP[0], TRX[.000575], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XAUT-PERP[0] | | |
| 04605308 | | TRX[.000777], USDT[900] | | |
| 04605310 | | APE-PERP[0], BRZ[.00206244], BTC[0], BTC-PERP[0], ETHW[.00061957], USD[0.16], USDT[0] | | |
| 04605311 | | BAO[2], DAI[42.01055901], USD[0.00] | Yes | |
| 04605316 | | SOL[.10337212] | | |
| 04605328 | | NFT (381572166783951041/FTX EU - we are here! #201785)[1], NFT (469030633212066875/FTX EU - we are here! #201651)[1], NFT (493997857589308850/FTX EU - we are here! #201198)[1] | | |
| 04605336 | | BTC[.00005978], MEDIA[45.79117459], USD[6545.00], USDT[825.43721152] | | |
| 04605340 | | SOL[0.60457292], USD[0.12], USDT[0] | | |
| 04605342 | | BTC[0] | | |
| 04605344 | | BTC[0.00611883], DOGE[0], ETH[0], GST[0], KIN[1], NFT (349210713694202738/FTX EU - we are here! #175703)[1], NFT (438341828536524201/FTX EU - we are here! #178332)[1], NFT (463596914569799448/FTX EU - we are here! #176301)[1], RSR[1], SOL[0], TRX[0.00040400], USD[0.08], USDT[0.00000001], XRP[0.00000001] | | |
| 04605352 | | USD[31.00] | | |
| 04605358 | | BTC[.00019667], USDT[3.11171075] | | |
| 04605361 | | BTC[0.00004881], FTT[0], TRX[.00012] | | |
| 04605366 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.18794849], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[4.93], USDT[0], WAVES-PERP[0], XRP.000000011] | | |
| 04605367 | | USD[500.01] | | |
| 04605372 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], LINK-PERP[0], SHIB-PERP[0], TOMO-PERP[0], TRX[.002331], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04605381 | | NFT (303345577967106589/FTX EU - we are here! #17080)[1], NFT (364905631235184508/The Hill by FTX #28708)[1], NFT (382386121524586266/FTX EU - we are here! #18172)[1], NFT (470132440313685965/FTX EU - we are here! #18084)[1] | | |
| 04605385 | | ETH[0] | Yes | |
| 04605389 | | ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNC-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[3.49], USD[3.34641300] | | |
| 04605390 | | STG[79.9958], TRX[.000778], USD[0.01], USDT[0] | | |
| 04605394 | | BTC-PERP[0], ETH-PERP[0], USD[0.24] | | |
| 04605409 | | BCH[0.00000219], USD[0.01], USDT[0] | | |
| 04605419 | | BTC[0.00486344], ETH[.09098271], ETHW[.09098271], FTT[6.59957611], USDT[215.99934743] | | |
| 04605427 | | LOOKS[.22163254], USD[0.45] | | |
| 04605431 | Contingent, Disputed | CHF[0.00], EUR[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04605432 | Contingent | ADA-PERP[0], ANC-PERP[0], APE[.081], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT[.962], GMT-PERP[0], LUNA2[0.00282699], LUNA2_LOCKED[0.00659633], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[2.43], USDT[0] | | |
| 04605434 | | COIN[3.959208], TRX[.000777], USD[0.45], USDT[0] | | |
| 04605436 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008686], TONCOIN[.07442], USD[0.00], USDT[0] | | |
| 04605440 | Contingent | AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.002341], TRX-0624[0], TRX-PERP[0], USD[23.46], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 04605445 | | ETH[.000515], ETHW[.00015], STG[30], USD[2.37] | | |
| 04605459 | | FTT[9.30386548], TONCOIN[323.83654308], USD[0.25], USDT[0.00000001] | | |
| 04605464 | | 1INCH[119.62646207], BTC-MOVE-0408[0], BTC-MOVE-0618[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0.048], FTT[.199962], SRM[10], USD[748.30], USDT[0.07098649] | | |
| 04605466 | | TRX[4.99] | | |
| 04605471 | | BAO[2], ETH[0], KIN[3], TRX[1], USDT[0] | | |
| 04605473 | | BNB[.0005], DENT[1], KIN[1], STG[91.00023306], USD[0.20] | | |
| 04605483 | | AAPL[.3387694], BTC[.0265462], FTT-PERP[0], KIN[2], NFT (373882194947877249/FTX EU - we are here! #131219)[1], NFT (429150135331793471/FTX EU - we are here! #130403)[1], NFT (497708232645313886/FTX EU - we are here! #130989)[1], NFT (573481948613567479/The Hill by FTX #3359)[1], SOL-PERP[0], SRM-PERP[0], TRX[1.001555], USD[5875.56], USDT[.00451139] | Yes | |
| 04605487 | | BRZ[.0000604], CAD[0.00], USD[0.00] | | |
| 04605490 | | BTC[0.00062482], USD[0.40], USDT[0.00000017] | | |
| 04605492 | Contingent | AKRO[2], APE[3.50915299], AVAX[1.11808238], BAO[6], BTC[.00223888], DENT[1], DOT[4.56321814], ETH[.0310845], ETHW[.03070118], FTT[1.98202462], KIN[5], LINK[6.10228076], LUNA2[0.32829678], LUNA2_LOCKED[0.76335111], LUNC[1.05488996], MATIC[61.18717384], POLIS[28.37247316], RSR[1], SOL[1.41155141], TRX[738.95124387], UBXT[1], USDT[0.00002128], XRP[118.49914448] | Yes | |
| 04605495 | | LUNC-PERP[0], TONCOIN[.03022759], USD[0.00] | | |
| 04605496 | | ETH[.00554135], ETHW[.0054729], FTT[1.00125647], KIN[1], MATIC[20.77501863], USD[0.00] | Yes | |
| 04605498 | | BRZ[0.00485986], ETHW[.008], USD[0.01] | | |
| 04605515 | | USD[0.00] | | |
| 04605519 | | USD[10.00] | | |
| 04605522 | | NFT (323291635050519051/The Hill by FTX #27741)[1], NFT (367247650453947595/FTX EU - we are here! #152535)[1], NFT (513370292619016825/FTX EU - we are here! #152433)[1], NFT (546153058238900052/FTX EU - we are here! #152601)[1] | | |
| 04605533 | | TRX[.000029], USD[0.00] | | |
| 04605534 | | USD[2.21], USDT[0.00573655] | | |
| 04605539 | | BTC[.00039988], USD[1.43] | | |
| 04605543 | | 0 | | |
| 04605546 | Contingent, Disputed | USD[0.00] | | |
| 04605557 | Contingent | APE[.09799089], ETH[0.00000040], ETHW[0.00000040], LUNA2[0.00001963], LUNA2_LOCKED[0.00004582], LUNC[.00006326], PAXG[0.00000830], RAY[.00000012], SOL[0.00228258], STG[0.00001761], TRX[.001557], USD[0.00], USDT[0] | | |
| 04605562 | | BNBBULL[3.135], ETHBULL[10.24], USDT[0.02845148] | | |
| 04605568 | | APT-PERP[0], ETH[.000379], USD[0.00], USDT[0] | | |
| 04605577 | | BTC[0.63360772], ETH[1], USD[0.00], USDT[13020.49906784] | | |
| 04605608 | | TRX[.000777], USD[-0.32], USDT[0], XRP[12.79662978], XRP-PERP[0] | | |
| 04605614 | | BAO[1], ETH[.0292726], ETHW[.0292726], USDT[0.00002200] | | |
| 04605627 | | ETCBULL[108], SXPBULL[1496000], USD[0.01] | | |
| 04605632 | | NFT (317870730729165780/FTX EU - we are here! #151683)[1], NFT (510811141785168978/FTX EU - we are here! #150661)[1], NFT (533211382388927822/FTX EU - we are here! #151485)[1] | | |
| 04605634 | | ETH[0] | | |
| 04605638 | | USDT[0.00045407] | Yes | |
| 04605657 | | DAI[9.96891304], USD[0.00] | | |
| 04605667 | | EUR[5.09], USD[4.41] | | |
| 04605668 | Contingent | ETH[.000674], ETHW[.000674], LUNA2_LOCKED[88.82223127], LUNC[.004884], USD[0.00], USDT[0.18584474] | | |
| 04605674 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.000178], BTC-PERP[0], DOGE[.36997726], ETH[.00182629], ETHW[.00182629], FTM-PERP[0], FTT[27.01901122], FTT-PERP[0], GLMR-PERP[0], IOST-PERP[0], LTC[.12679724], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SRM-PERP[0], TRX[.000033], USD[0.89], USDT[7520.32848779], WAVES-PERP[0] | | |
| 04605681 | | NFT (429436729064006241/FTX EU - we are here! #205675)[1], NFT (475999808454720514/FTX EU - we are here! #205647)[1], NFT (508046153214238115/FTX EU - we are here! #205623)[1] | | |
| 04605691 | Contingent | LUNA2[0.12428171], LUNA2_LOCKED[0.28999065], LUNC[24732.61483485], SOL[0], TRX[0.00388500], USD[0.00], USDT[0.00000229], USTC[.86459067] | | |
| 04605696 | | ETH[1.36662374], ETHBULL[80.00155459], ETHW[0.00025436], USD[-999.89], USDT[-18.14866397] | | |
| 04605697 | | BT[0], TRX[.001557] | | |
| 04605703 | | FTT[0.00000040], USD[0.01] | | |
| 04605704 | | BTC[0.00300648], GST[.00059923], NFT (317385532296642780/Mexico Ticket Stub #746)[1], NFT (398259665331548572/Monza Ticket Stub #1029)[1], NFT (420141155045818364/Montreal Ticket Stub #1885)[1], NFT (428630103520171707/FTX EU - we are here! #139230)[1], NFT (484174467291014387/FTX EU - we are here! #138952)[1], NFT (518938189475236590/FTX EU - we are here! #139324)[1], NFT (520681868467198917/Baku Ticket Stub #1620)[1], SOL[1.78533771], SOL-PERP[0], USD[218.47] | Yes | |
| 04605706 | | BTC[.00663257], USD[0.00] | | |
| 04605709 | | NFT (343592845497731409/FTX EU - we are here! #112747)[1], NFT (398767472198003878/FTX EU - we are here! #113288)[1], NFT (410769059469845061/FTX EU - we are here! #113403)[1], USDT[0.18905466] | | |
| 04605730 | | LTC[0], LTC-0624[0], TRX[.002907], USD[0.00], USDT[0], XRP[0] | | |
| 04605733 | | AKRO[1], USD[0.00] | | |
| 04605737 | | AKRO[2], BAO[7], BTC[0], GBP[0.00], KIN[6], STG[0.64604549], USD[0.00] | Yes | |
| 04605761 | | BRZ[0], BTC[0], USD[0.00], USDT[0.00335492] | | |
| 04605768 | | DOGEBULL[6.4], ETCBULL[.6], SHIB[97760], USD[0.17], USDT[0.00817669] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04605774 | | BTC[0.00207818], USDT[0.00003061] | | |
| 04605777 | | BTC[.001], FTT[.19996], USD[3.07] | | |
| 04605781 | | ETH[.80685257], ETH-PERP[0], ETHW[.0001335], NFT (342861805284588298/FTX EU - we are here! #116755)[1], NFT (387472757022597657/FTX EU - we are here! #116954)[1], NFT (404488675917740726/FTX EU - we are here! #118103)[1], TRX[.000777], USD[1482.87], USDT[.81774181] | Yes | |
| 04605784 | | NFT (340822915612401696/FTX EU - we are here! #135008)[1], NFT (447591431356524677/FTX EU - we are here! #135505)[1], NFT (510026949062997138/FTX EU - we are here! #135274)[1] | | |
| 04605785 | | TONCOIN[.09] | | |
| 04605798 | | BTC[0], STETH[0], USD[0.01] | | |
| 04605801 | | AXS-PERP[0], LUNC-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 04605807 | Contingent | AAPL[0.19168808], ADA-PERP[0], AVAX-PERP[0], ETH[.0303403], LUNA2[6.67343802], LUNA2_LOCKED[15.57135539], LUNC[1453155.18], LUNC-PERP[0], TSLA-0624[0], USD[-34.16], USDT[229.46247679] | | USDT[228.335548] |
| 04605817 | | ETH[.00015317], ETHW[.00015317], USD[0.31], USDT[-0.35022139] | | |
| 04605819 | | RUNE[.155], USDT[0.00000338] | | |
| 04605823 | | 0 | | |
| 04605824 | | NFT (344519105387260402/FTX EU - we are here! #61853)[1], NFT (399847137534467800/FTX EU - we are here! #62020)[1], NFT (474400205721291524/FTX EU - we are here! #59849)[1] | | |
| 04605825 | Contingent | ATLAS[8.2867], FTT[0.04400199], LOOKS[.88432], LUNA2_LOCKED[0.00000002], LUNC[.0021559], PAXG[0], USD[0.42], USDT[605.14500060] | | |
| 04605826 | | BTC[0], TRX[.002335], USDT[0] | | |
| 04605827 | | AURY[6251], BTC[.03540548], CAD[0.00], ETH[.00009374], ETHW[.00009374], SOL[17.45231178], USD[0.00] | | |
| 04605830 | | APE[.0979], APE-PERP[0], USD[0.00] | | |
| 04605833 | | TRX[.000001], USD[0.00] | | |
| 04605844 | | USD[0.01] | | |
| 04605847 | | APE[.099886], SOL[.01], USD[8.13] | | |
| 04605859 | Contingent | ALGO-PERP[0], APE-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CEL[74.1603085], CEL-PERP[0], DOGE[240.00008854], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[.7585], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.0005], FTT[300.00907918], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[5.05255964], LUNA2_LOCKED[11.78930585], LUNC[1100205.501], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[6.16259985], SRM_LOCKED[53.74102665], STORJ-PERP[0], THETA-PERP[0], TRX[.000777], TRX-0624[0], TRX-PERP[0], USD[0.00], USDT[0.81], USDT[0.21222668] | | |
| 04605860 | Contingent | BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], FTT[.00356989], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00478733], LUNC-PERP[0], USD[10.89], USDT[0.47434796] | | |
| 04605870 | | BRZ[0.00843825], TRX[.001554], USDT[0] | | |
| 04605875 | | BTC[0], ETH[0], LTC[0], USD[0.00] | | |
| 04605884 | | USDT[0], XRP[.592545] | | |
| 04605890 | | USDT[2.05796038], XPLA[2.1835294] | Yes | |
| 04605891 | | USD[30.00] | | |
| 04605894 | | GALA[4.8491], SOL-PERP[0], USD[0.00], USTC[0], XRP[.374939] | | |
| 04605896 | | NFT (390576629430352311/FTX Crypto Cup 2022 Key #4519)[1], NFT (437959666456921309/FTX EU - we are here! #77801)[1], NFT (530387370654967505/FTX EU - we are here! #80530)[1], NFT (556410935300653636/FTX EU - we are here! #80160)[1] | | |
| 04605899 | Contingent | BAO[1], CEL[0], FTT[0], LUNA2[3.54301351], LUNA2_LOCKED[0.00000004], LUNC[.00407264], NFT (303205908153926149/Mexico Ticket Stub #294)[1], NFT (311498121656227972/Singapore Ticket Stub #554)[1], NFT (322103857050098921/Monaco Ticket Stub #1150)[1], NFT (337377700725667435/The Hill by FTX #2184)[1], NFT (361487356913577825/FTX EU - we are here! #123290)[1], NFT (365754209564275026/Montreal Ticket Stub #1581)[1], NFT (386300807524398151/Japan Ticket Stub #678)[1], NFT (475644948399549186/Hungary Ticket Stub #1052)[1], NFT (502232347248249895/Baku Ticket Stub #2368)[1], NFT (502751303606760492/FTX EU - we are here! #123508)[1], NFT (509957437418362422/FTX Crypto Cup 2022 Key #4541)[1], NFT (516470447044360213/Netherlands Ticket Stub #868)[1], NFT (525414669573485622/Austin Ticket Stub #677)[1], NFT (543967688801851190/FTX EU - we are here! #123158)[1], TRX[.002491], USD[0.01], USDT[0] | Yes | |
| 04605911 | | BTC-PERP[0], USD[4.80] | | |
| 04605916 | | KIN[1], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 04605918 | | NFT (304427655310560181/FTX EU - we are here! #213727)[1], NFT (310992819963273179/FTX EU - we are here! #213741)[1], NFT (506440434255519903/FTX EU - we are here! #213699)[1] | | |
| 04605930 | | BAO[1], KIN[1], TONCOIN[0] | Yes | |
| 04605940 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ENJ-PERP[0], ETH-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.05], USDT[0.00000001] | | |
| 04605947 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[2903.00000001], BTC[0], BTC-PERP[0], CVX-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.01149514], FTT-PERP[0], GALA-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.15], WAVES-PERP[0] | | |
| 04605954 | | AAVE-PERP[0], ANC-PERP[0], BRZ[51.58802914], BTC[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.36796894], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], SOL[.0099028], SOL-PERP[0], TLM-PERP[0], UNISWAP-PERP[0], USD[1621.52], WAVES[.4919] | | |
| 04605960 | | 0 | | |
| 04605961 | | AKRO[1], AUD[0.00], DOGE[1], USD[0.00] | | |
| 04605967 | Contingent | BTC[.00004316], LUNA2_LOCKED[27.89827992], USDT[0.00000359] | | |
| 04605976 | | 0 | | |
| 04605979 | | NFT (321141814120067935/FTX EU - we are here! #267869)[1], NFT (384822209741973517/FTX EU - we are here! #267872)[1], NFT (398105689049835328/FTX EU - we are here! #267876)[1] | | |
| 04605986 | | NFT (436039673315453362/FTX EU - we are here! #57404)[1], NFT (460658075574865162/FTX EU - we are here! #58271)[1], NFT (470929055747872519/FTX EU - we are here! #58105)[1] | | |
| 04605990 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-MOVE-0404[0], BTC-MOVE-0406[0], BTC-MOVE-0409[0], BTC-MOVE-0411[0], BTC-MOVE-0413[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0419[0], BTC-MOVE-0424[0], BTC-MOVE-0427[0], BTC-MOVE-0623[0], BTC-MOVE-1012[0], BTC-MOVE-WK-0408[0], DYDX-PERP[0], ENS-PERP[0], FIL-PERP[0], FTT[0.00429517], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NFT (368662050018518527/FTX EU - we are here! #46753)[1], NFT (437242647125075733/FTX EU - we are here! #46850)[1], NFT (468617563611049534/FTX EU - we are here! #46506)[1], OP-PERP[0], RNDR-PERP[0], SOL-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[1536.62], USDT[0.00000099] | | |
| 04605998 | | NFT (344105120773107334/FTX EU - we are here! #214758)[1], NFT (466204136637306865/FTX AU - we are here! #14811)[1], TRX[.000777], USD[16.84], USDT[0.00000001] | | |
| 04606007 | | SOL[.10735934], USD[1.49] | | |
| 04606008 | | EUR[0.00] | | |
| 04606012 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04606037 | Contingent, Disputed | BNB[0], BTC[0], FTT[0], TRX[.000069], USDT[0.00010477] | | |
| 04606051 | | NFT (44013234062302765&/FTX EU - we are here! #160021)[1] | | |
| 04606056 | | ARS[0.00], DOT[.24925504] | | |
| 04606061 | | BNB[.00536342], BRZ[1.60572354], USD[0.00], USDT[0] | | |
| 04606067 | | AKRO[2], APE[.0000605], AXS[.00067778], BAO[27], DENT[5], GBP[0.00], KIN[16], MANA[.0002986], SAND[.00048202], TRX[1], UBXT[2], USD[0.00], XRP[170.13662669] | Yes | |
| 04606069 | | BTC[.0863], BTC-PERP[0], USD[2.62], USDT[2.17886331] | | |
| 04606097 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.0977108], ATOM-PERP[0], AURY[.15463], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00847964], FTT-PERP[0], FTT[0.00847964], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[171.01], SOL-PERP[0], SRN-PERP[0], TRX[1], TRX-PERP[0], UNI-PERP[0], USD[42.30], USDT[0.00932615], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 04606099 | | BTC-PERP[0], USD[0.12] | | |
| 04606109 | | TRX[.000002] | Yes | |
| 04606118 | | ADA-PERP[0], APE-PERP[0], BIT[270], GMT-PERP[0], LUNC-PERP[0], USD[0.35], USDT[0] | | |
| 04606129 | | ETH[0], GST[.0723], LUNC[.000204], SOL[0.00557628], SOL-PERP[0], TRX[.00156], USD[11.59], USDT[0.00000001] | | |
| 04606131 | Contingent | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00241196], LUNA2_LOCKED[0.00562791], LUNC[525.21], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 04606132 | Contingent | LUNA2[0.00000245], LUNA2_LOCKED[0.00000573], LUNC[.53525], TRX[0], USD[0.00], USDT[0] | | |
| 04606136 | | NFT (345536592802012055/The Hill by FTX #33469)[1] | | |
| 04606146 | | DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], HBAR-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], TRX[.002331], USD[-0.49], USDT[0.53882783] | | |
| 04606147 | | ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], USD[0.00], USDT[2076.10307411], WAVES-PERP[0] | | |
| 04606152 | | NFT (375142844166534242/CORE 22 #1008)[1] | | |
| 04606164 | | USD[0.00] | | |
| 04606166 | | FTT[11.47], TRX[.002331], USDT[42.83448806] | | |
| 04606171 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-MOVE-0731[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], SOL-PERP[0], TRX[0.00077700], USD[0.03, USD[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 04606188 | | USD[0.03], USDT[.0088] | | |
| 04606205 | Contingent | ATOMBULL[41475.74503096], DOGE[461.76668], DOGEBULL[370.6526767], LTC[1.00962], LUNA2[0.57006498], LUNA2_LOCKED[1.33015162], LUNC[124132.8502764], THETABULL[8437.99625721], TRX[.000777], USD[10.00], USDT[0], XRPBULL[1201419.9200673] | | |
| 04606217 | | STG[25], USD[0.90] | | |
| 04606228 | | TRX[.002331], USD[0.00], USDT[0] | | |
| 04606233 | | DYDX-PERP[0], GMT-PERP[0], NEAR-PERP[0], STG[2], USD[0.01], USDT[0] | | |
| 04606239 | | SHIB[120507.85913152] | | |
| 04606245 | | AKRO[1], NFT (414113048903224976/FTX EU - we are here! #69285)[1], NFT (479777578854612936/FTX EU - we are here! #69197)[1], NFT (537783422377547807/FTX EU - we are here! #69068)[1], USDT[0.00001738] | | |
| 04606250 | | DENT[1], KIN[1], TRX[256.00139056], USDT[0.70117574] | Yes | |
| 04606260 | | BAO[3], BRZ[3.75461321], BTC[0], KIN[1] | | |
| 04606261 | | BAO[2], DENT[1], KIN[1], USDT[0] | | |
| 04606275 | | NEAR-PERP[0], USD[-3.30], USDT[337.9551103] | | |
| 04606277 | | USD[0.00], USDT[0] | | |
| 04606279 | | BTC-PERP[0], ETH[.0219976], ETH-PERP[-0.022], ETHW[.0219976], TRX[.001555], USD[37.48], USDT[3.37153226] | | |
| 04606283 | | USD[0.01] | | |
| 04606285 | | 0 | | |
| 04606297 | | COPE[.01] | | |
| 04606298 | | BAO[2], GBP[146.58], TRX[1], USD[0.00], XRP[.00434676] | Yes | |
| 04606303 | | ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BAO-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.03], USDT[0.00755829], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04606305 | | BTC[.00252238], USD[0.01] | | |
| 04606306 | | SUSHI[2.43926168], USD[9.20] | | |
| 04606313 | | BTC[.0097], FTT[29.296257], USD[131.05] | | |
| 04606316 | | BAO[1], BRZ[0], BTC-PERP[0], C98-PERP[0], ETH[-0.00430357], ETHW[-0.00427617], FTT[0], FTT-PERP[0], LUNC-PERP[0], TRX[1.00311], UBXT[1], USD[8.68], USDT[1.55442170], XRP-PERP[0] | Yes | |
| 04606317 | | TRX[.000007] | | |
| 04606320 | | ETH[.00379237], ETHW[.00379237] | | |
| 04606336 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC[.00046904], BTC-PERP[0], ETH-PERP[0], EUR[150.00], FTT-PERP[0], GALA-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-14.07], WAVES-PERP[0], XRP-PERP[0] | | |
| 04606341 | | TONCOIN[.097], USD[0.00] | | |
| 04606354 | | 0 | | |
| 04606365 | | USDT[7.917492] | | |
| 04606374 | Contingent | AKRO[7], BAO[6], BNB[0], DENT[5], GMT[.00598828], KIN[12], LUNA2[0.19151303], LUNA2_LOCKED[0.44615733], LUNC[43187.36272039], SOL[0.00003632], TRX[0.00077800], UBXT[7], USD[0.00], USDT[0], XRP[0] | Yes | |
| 04606380 | | ETH[.58578065], MATIC[10.03396725], SAND[1214.0235432] | | |
| 04606384 | Contingent | BTC[0.00063161], ETH[0.01200000], ETHW[0.25408562], LTC[20], LUNA2[0.00000052], LUNA2_LOCKED[0.00000123], LUNC[.1149259], SOL[0], TRX[0], USD[0.00], USDT[426.97619424] | | |
| 04606400 | | NFT (444369823480078490/FTX EU - we are here! #150021)[1], NFT (547353260475353194/FTX EU - we are here! #149864)[1], USDT[2.22704879] | | |
| 04606406 | | GBP[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04606407 | | ONE-PERP[0], TRX[.002332], USD[-0.01], USDT[.00895137] | | |
| 04606412 | | AMZN[25.3391746], CAD[3458.50], ETH[1.01449116], ETHW[1.01449116], KIN[1], USD[0.00] | | |
| 04606413 | | BAO[1], SOL[0.57801456] | | |
| 04606416 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0] | | |
| 04606422 | | KIN[1], USD[0.66] | | |
| 04606423 | Contingent, Disputed | CRV-PERP[0], FTM[.60736476], GMT-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 04606426 | | USD[0.32] | | |
| 04606427 | | ETH[0.00000005], MATIC[9.8], NFT [402575711916076208/The Hill by FTX #26121][1], USD[0.00] | Yes | |
| 04606431 | Contingent, Disputed | 1INCH-PERP[0], ALPHA-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], BTC[.0014255], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], IOTA-PERP[0], LUNA2[0.02342475], LUNA2_LOCKED[0.05465777], LUNC[0.40284470], LUNC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], USD[0.42], USTC[23.31562600], XRP-PERP[0], ZIL-PERP[0] | | |
| 04606434 | | NFT [545558305608001885/The Hill by FTX #36283][1] | | |
| 04606448 | | BAO[5], BTC[.00000004], KIN[4], SHIB[0], TONCOIN[.00016451], TRX[.000777], UBXT[1], USD[0.00] | Yes | |
| 04606450 | | BULL[.0148], NVDA[.139916], USD[47.07] | | |
| 04606452 | | APE-PERP[0], BTC-PERP[0], CVX-PERP[0], DYDX-PERP[0], ETC-PERP[0], GMT-PERP[0], LINK-PERP[1.5], LUNC-PERP[0], OP-PERP[0], TRX[.000777], USD[3.53] | | |
| 04606453 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[.69999], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.093312], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0423[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02863745], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.036295], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[.042829], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0054096], SOL-PERP[0], SPELL[83.286], SRM[.86966], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[.040633], USD[256.53], USDT[0.51439355], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04606455 | | BRZ[.00114828], TRX[100.54657885], USD[0.00], USDT[22.38717052] | | |
| 04606459 | | NFT [302882303229825056/FTX EU - we are here! #257862][1], NFT [482412514445526573/FTX EU - we are here! #257883][1] | | |
| 04606465 | | AVAX[.14559785], DOT[0.14237247], USDT[0.00000046] | | |
| 04606468 | | 0 | | |
| 04606472 | | FTT[41.72734382] | Yes | |
| 04606473 | | 0 | | |
| 04606476 | | APE[642.976905], LUNC[.0001844], USD[26.48], USDT[.001622] | | |
| 04606477 | | NFT [302694666652675365/FTX EU - we are here! #209615][1], NFT [428509191846421919/FTX EU - we are here! #209702][1], NFT [460812134568566470/FTX EU - we are here! #209643][1] | | |
| 04606481 | | BTC[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 04606482 | | AVAX[.00000004] | Yes | |
| 04606491 | | ATOM[1.099791], ATOM-PERP[0], AXS-PERP[0], BTC-MOVE-0425[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], TRX[.000777], USD[0.15], USDT[0.00000001] | | |
| 04606504 | Contingent | LUNA2[0.00310189], LUNA2_LOCKED[0.00723774], LUNC[.0099924], NEAR-PERP[0], TRX[.002331], USD[2.41], USDT[5.91810920] | | |
| 04606512 | | AUD[7929.39] | Yes | |
| 04606527 | | USDT[0] | | |
| 04606529 | | BTC[.5], CEL[41071.31653954], CEL-PERP[0], GMT[8054], GST[10155.20486], SOL[108.19], USD[5.67] | | |
| 04606530 | | ETH[.0119976], USDT[0.89612070] | | |
| 04606532 | | AAPL-1230[0], EUR[32.00], USD[0.43] | | |
| 04606548 | | ETH[.00000001] | | |
| 04606551 | | ATOM-PERP[0], FTT[25.0886], FTT-PERP[0], GMT[.8746141], GST[.01], SOL[.00666693], TRX[.000089], USD[0.00], USDT[2175.98543961] | | |
| 04606564 | | BTC[.00000001] | | |
| 04606565 | | BTC[.01180921], BTC-PERP[0], USD[-35.63], USTC-PERP[0] | | |
| 04606567 | | BTC[.0077], EUR[0.01], SOL[6], SOL-PERP[0], USD[3.68] | | |
| 04606574 | | NFT [379593203362985312/FTX EU - we are here! #258465][1], NFT [400238656710853053/FTX EU - we are here! #258414][1], NFT [508976056059479252/FTX EU - we are here! #258476][1], TRX[.000777], USD[1.03], USDT[.5] | | |
| 04606582 | | USDT[0.06079494] | | |
| 04606585 | Contingent | BRZ[0.62904775], LUNA2[1.07707575], LUNA2_LOCKED[2.51317676], LUNC[234535.513514], USD[0.33] | | |
| 04606587 | | NFT [545574825864907975/The Hill by FTX #18250][1], USDT[0.00023090] | | |
| 04606610 | | SHIB[24909.7333371], USDT[0] | | |
| 04606614 | | BTC[0.04596276], ETHW[.024], FTT[1.07153256], USD[0.00], USDT[0.00002816] | | |
| 04606624 | | USDT[0.11554480] | | |
| 04606628 | | DOGEBULL[1466], USD[0.05], USDT[0] | | |
| 04606640 | | BTC[.0071668], TWTR-0624[0], USD[-70.98] | | |
| 04606649 | | BTC[0], TRX[1], USDT[0.72337021] | | |
| 04606658 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], QTUM-PERP[0], RNDR-PERP[0], USD[0.00], USDT[0] | | |
| 04606662 | Contingent | AVAX[0.00980709], BTC[0.02034199], DOT[95.73443272], LTC[.45448647], LUNA2[10.9319477], LUNA2_LOCKED[25.50787796], LUNC[35.21605442], MATIC[513.69171788], SAND[.00961744], SHIB[0.87969677], SOL[7.69089314], UNI[7.55682410] | | |
| 04606670 | | BRZ[.2403975], STORJ-PERP[-2.1], USD[2.27] | | |
| 04606672 | | BAO[1], NFT [405578737477641150/The Hill by FTX #30780][1], TRX[.001041], USDT[0.00000044] | | |
| 04606692 | | AKRO[2], APE[.00004219], BAO[5], ETH[0.01540625], ETHW[0.01521459], KIN[2], LOOKS[0], NEAR[0.00240757], RSR[2], TRX[.002331], UBXT[1], USD[0.00], USDT[0.00000117] | Yes | |
| 04606704 | Contingent | ADA-PERP[0], CAKE-PERP[0], FTT[.00002401], LUNA2[1.10852904], LUNA2_LOCKED[2.49490278], LUNC[85.56951896], NEAR-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.00], YFI-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04606709 | | AKRO[1], APE[.0818698], ATOM[.0562072], AURY[548.11400228], AVAX[0.07033655], BAO[4], BRZ[18803.99634143], BTC[0.00007882], CHZ[1], DOGE[2], ETH[0.00003562], ETHW[.87], FTM[.299574], FTT[.0775818], GMT[.056362], KIN[1], POLIS[0.1259192], RSR[2], SAND[.897568], SNX[.0776146], SOL[0.00196366], TRX[1.000781], UBXT[1], USD[0.30], USDT[0.00807937] | | |
| 04606713 | | AVAX[.5], BNB[.06], BTC[0.00040000], ETH[.049], SOL[.609905], USD[5.56] | | |
| 04606716 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0], KSM-PERP[0], NEAR-PERP[0], RSR-PERP[0], SLP-PERP[0], TRX[.001558], TRX-PERP[0], USD[0.13], USDT[0.00000001] | | |
| 04606727 | Contingent | LUNA2[0.00445382], LUNA2_LOCKED[0.01039225], USD[0.01], USDT[0.15436931], USTC[.63046] | | |
| 04606731 | | NFT (348790255170372136/FTX EU - we are here! #214165)[1] | | |
| 04606741 | | TRX[.000777], USDT[28.9491] | | |
| 04606743 | | TRX[.000777], USD[0.00] | | |
| 04606745 | | USD[0.00], USDT[0] | | |
| 04606757 | | BTC[0.01895841], ETH[0.13180190], ETHW[0.13108984], SOL[4.0622446], USD[143.40] | | BTC[.018788], ETH[.129074] |
| 04606760 | | ATOM-PERP[0], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04606763 | | BTC[.00026793] | Yes | |
| 04606777 | | ETHW[.008], FTT[11.39772], RAY[.10853169], USD[3.11], USDT[.24020986] | | |
| 04606792 | | SOL[0] | | |
| 04606808 | | ATOM-PERP[0], DOT-PERP[0], TRX[.002331], USD[0.00], USDT[0] | | |
| 04606814 | | ARS[0.00], USD[0.00], USDT[0] | | |
| 04606816 | | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], TRX[.001554], USD[5.53], USDT[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04606820 | | ATLAS[3064.92823508], BAO[1], USDT[0] | Yes | |
| 04606823 | | NFT (331945098609478558/FTX EU - we are here! #231604)[1], NFT (507182383408764896/FTX EU - we are here! #231530)[1], NFT (560191961067343619/FTX EU - we are here! #231593)[1] | | |
| 04606827 | | USDT[0] | | |
| 04606830 | Contingent, Disputed | USDT[0] | | |
| 04606837 | | 0 | | |
| 04606867 | | TRX[.002331], USDT[0] | | |
| 04606869 | Contingent | LUNA2[6.31585739], LUNA2_LOCKED[14.73700059], LUNC[.0061335], USD[0.00], USDT[.0062341] | | |
| 04606877 | Contingent | BTC[0.00132368], HNT[0], LUNA2_LOCKED[0.00000002], LUNC[0.00215158], USD[0.01], USDT[0.00000005] | | |
| 04606878 | Contingent | BRZ[.19643905], CRO-PERP[0], GMT-0930[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003442], MATIC-PERP[0], TRX[4.000001], USD[6.30], USDT[0.00625211] | | |
| 04606882 | | NFT (470664962193916882/FTX EU - we are here! #245396)[1], NFT (531085591623352057/FTX EU - we are here! #245358)[1], NFT (561257603450560447/FTX EU - we are here! #244411)[1] | | |
| 04606893 | | BTC[0] | | |
| 04606897 | | BRZ[16408.8464988], BTC[.050047], BTC-PERP[0], ETH[.457], USD[7571.55], USDT[0] | | |
| 04606903 | Contingent | ATOM[65.888138], AVAX[10.098182], BTC[0.32834088], CHZ[2719.5104], DOT[83.98488], ENJ[515.90712], ETH[5.36303448], ETHW[5.36303448], EUR[1.26], FTM[984.8227], GMT[87.98416], HNT[37.293286], LINK[44.393358], LUNA2[3.96345267], LUNA2_LOCKED[9.24805623], LUNC[20.9362308], MATIC[539.9028], NEAR[13.197624], RUNE[102.681514], SOL[14.7673414], USD[1.85], YGG[160.97102] | | |
| 04606905 | | AAVE-PERP[0], BAL-PERP[0], LUNC-PERP[0], MINA-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], USD[12.43], XRP-PERP[0] | | |
| 04606915 | | TRX[.000777], USDT[9.44727769] | Yes | |
| 04606916 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[100], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[27170], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.070156], UNI-PERP[0], USD[-2025.72], USDT[0.00000002] | | |
| 04606928 | | SOL[0] | | |
| 04606938 | Contingent | GLMR-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001302], TRX[.00078], USD[0.07], USDT[0] | | |
| 04606939 | | AKRO[20], BAO[251], DENT[10], GALA[262580.9624867], KIN[277], RSR[3], TRX[2], UBXT[15], USD[0.00], XRP[204167.21755841] | Yes | |
| 04606940 | Contingent | LUNA2[0], LUNA2_LOCKED[0.12502089], LUNC[0], SOL[0], USD[0.15], USDT[0], USTC[.271699] | | |
| 04606941 | Contingent | ANC[.584648], ATOM[4.1], BTC[.0148], DOT[28.3], FTT[0.10200147], GALA[1580], LINK[16.5], LUNA2[0.03515483], LUNA2_LOCKED[0.08202795], SOL[3.87], USD[213.15], USDT[0], WBTC[0], XRP[72] | | |
| 04606945 | Contingent, Disputed | POLIS[0], SOL[0] | | |
| 04606952 | Contingent | BRZ-PERP[0], LUNA2[0.13911571], LUNA2_LOCKED[0.32460333], LUNC[30292.74], USD[0.00] | | |
| 04606970 | | 1INCH-PERP[0], AAVE-1230[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[100], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], HNT-PERP[0], HOT-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[792.47], USDT[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], 2[.BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], CVX-PERP[0] | | |
| 04606974 | | DOT[6.6820834], SOL[1.15520486], USD[0.01], XRP[22.9450723] | | |
| 04606978 | | ATOM[2.06756719], BAO[7], BTC[0.00151373], DENT[3], ETH[0.03184153], ETHW[.03144452], KIN[5], LUNC[0], STG[0], UBXT[2], USD[0.00], USDT[0.00002353] | Yes | |
| 04606980 | | LTC[0], USD[0.00] | | |
| 04606991 | | BTC[1.99972], BTC-PERP[0], SOL-PERP[0], USD[346267.88], USTC-PERP[0] | | |
| 04607005 | | AUD[0.00], BAO[1], KIN[3] | Yes | |
| 04607007 | Contingent | APT-PERP[0], BTC[.000047], DOGE-PERP[0], ETH-PERP[0], GST-PERP[0], KLAY-PERP[0], LUNA2[0.04184168], LUNA2_LOCKED[0.09763058], LUNC[9111.11408627], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[-2.09] | | |
| 04607008 | Contingent | BAO[2], KIN[2], LUNA2[0.00000960], LUNA2_LOCKED[0.00002240], LUNC[2.09054549], TRX[.00005], USD[0.00], USDT[0.38300000], WNDR[23.7102355], XRP[72.62815213] | Yes | |
| 04607012 | | BAO[1], TONCOIN[85.75665169], USD[0.00] | Yes | |
| 04607014 | | USDT[0.00017400] | | |
| 04607016 | | DOGE[1], TRX[.000777], USDT[19.85397985] | | |
| 04607017 | | TRX[.002331], USDT[10.8245123] | | |
| 04607018 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04607021 | | CEL[215.285639], FTT[0.13420559], KIN[1], USD[0.16], USDT[0] | | |
| 04607036 | | USDT[4.564088] | | |
| 04607037 | | GHS[20.00] | Yes | |
| 04607046 | | BTC[0.00309941], DOGEBULL[.8981], TRX[.000002], USD[0.35] | | |
| 04607046 | Contingent | ETH[.001], ETHW[.001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009094], TRX[.00017], USD[0.08], USDT[0] | | |
| 04607052 | | BTC[.00000039], ETH[0], EUR[0.08], MATIC[0] | Yes | |
| 04607060 | | PUNDIX-PERP[0], USD[0.00] | | |
| 04607062 | Contingent | LUNA2[0.03881887], LUNA2_LOCKED[0.09057738], LUNC[0.12505069], USD[0.00] | | |
| 04607085 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], LTC[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], PERP-PERP[0], PROM-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], TRU-PERP[0], USD[-0.12], USDT[0.19911861], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 04607089 | | ATLAS[30231.66890585], TONCOIN[.09086451], USD[0.34], USDT[0] | | |
| 04607095 | | ETHW[.00056211] | | |
| 04607097 | | USD[0.13] | | |
| 04607098 | | AKRO[1], BAO[6], BTC[.00000048], CHZ[1], DENT[1], ETH[.0000013], ETHW[.0000013], FIDA[1], FRONT[1], FTT[.19112873], GBP[1005.03], KIN[7], LTC[.00000142], MATIC[1.00042927], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 04607101 | | KIN[1], USD[0.08], USDT[0] | Yes | |
| 04607110 | | BNB[.00217385], CRO[10.20334969], DOGE[65.32529875], ETH[.00140223], ETHW[.00140223], FTM[3.19415417], SAND[1.42206947], SHIB[753342.79906432], USD[0.01] | | |
| 04607116 | | BAO[2], DENT[1], FTT[.09978], KIN[3], TRX[.393392], USD[0.09] | Yes | |
| 04607117 | | BTC[.0000993], BTC-PERP[0], USD[0.00], USDT[0] | | |
| 04607123 | Contingent | BNB[100.00072698], BNB-PERP[0], BTC[5.00005145], BTC-PERP[0], CRO[.1], DOT-PERP[0], ETH[7.12635296], ETH-PERP[0], ETHW[0], FTT[104.95127501], FTT-PERP[0], GBP[0.00], LTC[0], LTC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[1.7198962], SRM_LOCKED[153.44829276], USD[31404.86539319] | | |
| 04607125 | | BRZ[.147531], BTC[8.26065616], DOT[8.6], ETH[2.4458], ETHW[.00088538], LINK[145], LTC[.00042], TRX[19], USD[0.85], USDT[0.92502377] | | |
| 04607129 | | USD[0.00], USDT[1.66550374] | | |
| 04607141 | | BTC[0], TRX[21.73901101] | | |
| 04607144 | | EDEN-PERP[0], GLMR-PERP[0], IOST-PERP[0], MOB-PERP[0], SPELL-PERP[0], SRN-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04607153 | | BRZ[.0022595], DOGE[.707], USDT[0.13723898] | | |
| 04607157 | | NFT (307892993237314404/FTX EU - we are here! #195169)[1], NFT (311321861601256003/FTX EU - we are here! #194837)[1], NFT (420088544314206188/FTX EU - we are here! #195328)[1] | | |
| 04607164 | | BTC[0] | | |
| 04607178 | | ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], USD[0.00], USDT[22.34598494] | | |
| 04607180 | | USD[2.79], USDT[.00405399] | | |
| 04607184 | | BNB[0], BTC[0], DOT[0], ETH[0], ETHW[0], MATIC[0], SOL[1.70245513], UNI[0], USDT[0] | | |
| 04607194 | | BAO[1], ETH[.00617417], ETHW[.00609203], GBP[0.00], KIN[2], USD[0.00] | Yes | |
| 04607198 | | BTC[-0.00621975], CHF[0.00], USDT[11638.66700892] | | |
| 04607204 | | NFT (321038085112211349/FTX EU - we are here! #160184)[1], NFT (513792629599034025/FTX EU - we are here! #165298)[1] | | |
| 04607217 | | AURY[18.79752743], TRX[.000001], USDT[0.00000007] | | |
| 04607220 | | TRX[.000002] | | |
| 04607224 | | AVAX[1.499905], ETH-PERP[0], USD[-0.01], USDT[5.68902535] | | |
| 04607238 | | BTC[.0578], ETH[1.079], ETHW[1.079], USD[232.50] | | |
| 04607239 | | ADA-PERP[0], CRO-PERP[0], MINA-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], USD[0.00] | | |
| 04607242 | | ETH[.19696257], FTT[0.15461175], SOL[.00415418], USD[0.00], USDT[0] | | |
| 04607258 | | AKRO[1], BAO[1], BTC[.01878596], CRO[36.57759035], DOGE[1], ENJ[53.08456206], ETH[.49747429], ETHW[.19867842], GBP[0.00], KIN[1], SOL[.80299965], TRX[4], USD[0.00], USDT[0.00000001] | Yes | |
| 04607271 | | TRX[.004407], USDT[1.47] | | |
| 04607285 | | BTC[0.00630717], ETH[0], ETHW[0.20088878], EUR[150.00], PAXG[0.16002192] | Yes | |
| 04607293 | | USD[0.00] | | |
| 04607296 | Contingent | ETH[1.41352924], ETHW[1.37105269], LTC[0], LUNA2[1.14838126], LUNA2_LOCKED[2.67955629], LUNC[.0391076], USD[0.91] | | |
| 04607311 | | TRX[.000001], USDT[10.51098043] | Yes | |
| 04607326 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[689.97] | | |
| 04607329 | | AVAX[.06847366], MANA[.51], SAND[.0378], TRX[0], USD[0.00], USDT[553.60238500] | | |
| 04607333 | | ASD[41.68553664], BOLSONARO2022[0], USD[-0.63], USDT[0] | | |
| 04607355 | | STG[10.29414914], USD[0.00] | | |
| 04607362 | | BTC-PERP[0], USD[0.25] | Yes | |
| 04607368 | | NFT (496370822806223323/CORE 22 #1016)[1] | | |
| 04607380 | | USD[0.00] | | |
| 04607381 | | 0 | | |
| 04607383 | | ETH[.000435], ETHW[.000435], GOG[17], USD[0.21] | | |
| 04607394 | | AKRO[1], USDT[0.00001676] | | |
| 04607410 | | RON-PERP[0], USD[-0.03], USDT[9.2] | | |
| 04607420 | | TRX[.000007], USD[0.15], USDT[9.72101625] | | |
| 04607421 | Contingent, Disputed | BRZ[3.14694857], ETH-PERP[0], FTT[0], GMT-PERP[0], NEAR-PERP[0], USD[0.00], USDT[0.20447841] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04607433 | | USD[2.09] | Yes | |
| 04607437 | | AVAX[.00000001], BNB[.00000002], DOGE[18.00001141], ETH[0.00000002], ETHW[.52161353], TRX[.001751], USD[0.00], USDT[0.00548143] | | |
| 04607452 | | BTC[0] | | |
| 04607458 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE[0.01359792], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[1], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KAVA-PERP[0], KIN[2], KNC[0.00000981], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA[2], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SOL-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[-26.21], USDT[0.00651730], VET-PERP[0], WAVES-PERP[0], XRP[10], XRP-PERP[68], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | APE[.013596], USDT[.006481] |
| 04607467 | | TRX[.001554] | | |
| 04607469 | | USD[0.00] | | |
| 04607479 | | NFT (376347766970757359/FTX EU - we are here! #222844)[1], NFT (401727760607685852/FTX EU - we are here! #222865)[1], NFT (479333223062482683/FTX EU - we are here! #222673)[1] | | |
| 04607482 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], JASMY-PERP[0], KSM-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04607484 | | ETH[.00091829], ETHW[0.00091829], STG[14], USD[2.30] | | |
| 04607485 | | BOLSONARO2022[0], BTC[.00007762], ETH[0.00326971], ETHW[0.00326971], USD[-1.03], USDT[-3.14360825] | | |
| 04607492 | | AVAX[.01245597], USDT[0.00000010] | | |
| 04607494 | | AURY[155.13256839], USD[100.00], USDT[0.00000001] | | |
| 04607504 | | BRZ[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], STMX-PERP[0], USD[0.00], USDT[26.87188664], XRP[0.06242932] | | |
| 04607508 | | BTC-PERP[0], CRV-PERP[0], ETH[.00013541], ETH-PERP[0], ETHW[.00013541], SOL-PERP[0], USD[0.03] | | |
| 04607517 | | BTC-PERP[0], ETH-PERP[0], USD[0.30] | | |
| 04607521 | | BRZ[262.40550216], BTC[0], CRO[0], FTT[0.00000510], USD[0.00], USDT[0] | | |
| 04607553 | Contingent | AMC[.29994], DOGEBEAR2021[.09894], DOGEBULL[.74352], LUNA2[0], LUNA2_LOCKED[12.54207422], LUNC-PERP[0], SHIB[4299800], TRX[.975751], USD[303.57], USDT[0.04435864], XRPBULL[989.8] | | |
| 04607555 | | APE-PERP[0], BRZ[0.00467051], BTC[0.00000881], ETH[0.00000195], ETHW[0.00000195], GMT[0], GMT-PERP[0], USD[0.00], USDT[0.00000018] | | |
| 04607561 | | BTC-PERP[0], ETH[.056], ETHW[.056], LTC[.39], SHIB[5400000], USD[-107.86], USDT[144.79361089], XRP[241] | | |
| 04607582 | | USD[0.07] | | |
| 04607583 | Contingent | LUNA2[0.00000759], LUNA2_LOCKED[0.00001772], USD[0.00], USDT[130.62440301] | | |
| 04607584 | | BAO[2], HNT[6.55927837] | | |
| 04607586 | | RON-PERP[6.5], USD[-0.58] | | |
| 04607588 | | BRZ[-0.00318820], BTC[.1054528], ETH[.97064462], ETHW[.93406946], USD[1854.39] | | |
| 04607589 | | TRX[.000001] | | |
| 04607604 | | DOGE-PERP[259], GMT-PERP[2], MOB[21.60253019], MOB-PERP[0], SUN[9678.199], TRX[83.344402], USD[-16.59], USDT[0.31141693] | | |
| 04607613 | | BTC[0] | | |
| 04607620 | Contingent, Disputed | USDT[0] | | |
| 04607623 | Contingent, Disputed | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], CHZ-PERP[0], FTM-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 04607630 | Contingent, Disputed | BOLSONARO2022[0], USD[0.08], USDT[0] | | |
| 04607634 | Contingent | BTC[0], LUNA2[0.00000757], LUNA2_LOCKED[0.00001767], LUNC[1.64905410], TRX[.000441], USDT[0] | | |
| 04607636 | | NFT (379083840242786596/FTX EU - we are here! #19951)[1], NFT (540538711193702280/FTX EU - we are here! #20043)[1], NFT (552703796133197000/FTX EU - we are here! #19504)[1] | | |
| 04607642 | | DOGEBULL[65.10392071], TRX[.002333], USDT[0], XRPBULL[303573.27485468] | | |
| 04607646 | Contingent | LUNA2[1.05269216], LUNA2_LOCKED[2.45628171], USDT[0], USTC[149.01366372] | | |
| 04607647 | | USD[10.20] | | |
| 04607648 | | DOGE[14.00301643], USD[0.30] | Yes | |
| 04607651 | | BNB[.00782967], BTC[0] | | |
| 04607657 | | APT-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SNX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[496.34000000], USTC-PERP[0], WAVES-PERP[0] | | |
| 04607658 | | BAO[1], BCH[2.23941275], BTC[0.00599852], ETH[.21050935], OMG[57.93673042], TRX[.000017], USD[0.00], WRX[5662.4691588], XRP[1677.11464071] | Yes | |
| 04607659 | | BTC[.00003236], USD[0.00], USDT[0] | | |
| 04607662 | | BTC[0], DOGE[0], USDT[0] | | |
| 04607671 | | USD[2.32] | | |
| 04607675 | | GENE[8.29916], GOG[528], USD[1.81] | | |
| 04607677 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL[0.00517916], SOL-PERP[0], SRN-PERP[0], TRX[.000001], TRX-0624[0], USD[-20.03], USDT[113.09031040] | | |
| 04607687 | | BNB[0], TRX[.001024], XRP[0] | | |
| 04607692 | | BRZ[0], BTC[0], USDT[0.00007627] | | |
| 04607710 | | TRX[.000777], USD[0.37], USDT[0] | | |
| 04607721 | | BRZ[52], RON-PERP[22.7], SOL-PERP[.35], USD[-13.10] | | |
| 04607722 | | CTX[0], ETH[0], KIN2.00000001] | Yes | |
| 04607723 | | BTC[.00000184], TRX[.003694], USD[0.00], USDT[202.65150643] | | |
| 04607725 | Contingent | AKRO[1], LUNA2[2.50730405], LUNA2_LOCKED[5.85037611], LUNC[545970.73596855], USD[0.01] | | |
| 04607745 | Contingent, Disputed | ADA-PERP[0], AUD[0.01], BCH-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00005250], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 04607749 | | BNB[0], XRP[.00000001] | | |
| 04607753 | | CHZ[15731.0778], USD[1583.70], USDT[0] | | |
| 04607754 | | BRZ[45311.18766445], TRX[.000012], USD[0.00], USDT[0.00053600] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04607766 | | AKRO[1], AUD[0.00], SECO[1], TRX[1], USD[60.01] | | |
| 04607767 | | AUD[0.00], KIN[1] | | |
| 04607787 | | USD[139980.00] | | |
| 04607791 | | CVX-PERP[0], LUNC[0], USD[0.00] | Yes | |
| 04607794 | | BNB[0], DENT[0], SKL[0], USD[0.00], USDT[0] | | |
| 04607802 | | TONCOIN[1] | | |
| 04607807 | | 0 | | |
| 04607819 | | ETH[.0009878], ETHW[.0009878], USDT[1632.32415278] | | |
| 04607821 | | 0 | | |
| 04607824 | | BTC[0], TRX[.112683], USDT[0.00000001] | | |
| 04607829 | | BTC[0], USD[2.99] | | |
| 04607833 | | ETH[0], KIN[1] | | |
| 04607845 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04607846 | | NFT (324836633430286053/FTX EU - we are here! #235277)[1], NFT (385998285663042121/FTX EU - we are here! #235301)[1], NFT (561651935012879513/FTX EU - we are here! #235292)[1], USD[0.00], USDT[0.27690819] | | |
| 04607848 | | ADA-PERP[0], AUD[0.00], BTC-0930[0], BTC-PERP[0], USD[3.25], USDT[0], XRP-PERP[0] | | |
| 04607861 | | BTC[0], TRX[.000777] | | |
| 04607866 | | USDT[0.93936528] | | |
| 04607873 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[3517.40], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000915], TRX-PERP[0], UNI-PERP[0], USD[0.98], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 04607875 | | ALPHA[1], BAO[1], BAT[2], DOGE[1], FRONT[1], GRT[1], KIN[1], RSR[1], UBXT[1], USD[0.00] | | |
| 04607878 | | BNB[0.31464536] | | |
| 04607880 | | SOL[.0049448], TRX[.403848], USDT[0.46725717] | | |
| 04607886 | | ETH[.0009984], ETHW[.0009984], TRX[.000001], USDT[0] | | |
| 04607892 | | ETH[.00207873], ETHW[0.00207872] | | |
| 04607895 | | AVAX[0], BNB[0], BRZ[0], BTC[0], ETH[0], GMT[0], GST[0], GST-PERP[0], LTC[0], NFT (422861044369284146/Official Solana NFT)[1], SOL[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04607897 | | STG[3], USD[0.10] | | |
| 04607909 | | TRX[.000006] | | |
| 04607915 | | USD[0.00] | | |
| 04607918 | | BTC[.00005067], USDT[0.00015296] | | |
| 04607921 | | BNB[0], SOL[0], TRX[0.00006605], USD[0.00] | | |
| 04607922 | | SOL[.1634197] | | |
| 04607926 | | AKRO[1], ALPHA[1], BAO[4], DENT[3], KIN[5], MATH[1], MATIC[2], TRX[1], UBXT[3], USD[0.00], USDT[0.00012856] | | |
| 04607928 | Contingent, Disputed | 0 | | |
| 04607932 | | BTC[.00017941], TRX[.011403], USDT[0.25951742] | | |
| 04607935 | | ALPHA-PERP[0], AXS-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[6.33], USDT[0] | | |
| 04607939 | Contingent | ALGO[0], APE[0], AUDIO[1.02553247], AVAX[24.99981413], AXSI[0], BNB[1.38826308], BTC[0], CEL[0], CRO[0], DOGE[0], ENS[0], ETH[0], ETHW[0], FIDA[0], FTM[117.15811307], FTT[41.33975826], HOLY[1.17997042], LINK[5.34116814], LUNA2[0], LUNA2_LOCKED[0.57589807], MATIC[0], MSTR[0], PFE[0], SHIB[0], SLP[0], SOL[35.54772382], SUSHI[0], TRX[222.4362318], TSLA[0], USD[0.00], USDT[0], WAXL[0], YFI[0] | Yes | |
| 04607941 | | ETH[0] | | |
| 04607949 | Contingent | APE-PERP[0], BRZ[0.00000001], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.04593274], LUNA2_LOCKED[0.10717640], LUNC[0], LUNC-PERP[0], SOL-PERP[0], TRX[0.00001600], USD[0.00], USDT[0], ZRX-PERP[0] | | |
| 04607955 | | USDT[0.05241926], XPLA[10] | | |
| 04607956 | | BAO[1], BTC[0], XRP[.00000001] | Yes | |
| 04607957 | | BTC[0.00020258], FTT[0] | | |
| 04607961 | | LOOKS-PERP[0], USD[0.80], USDT-PERP[0] | | |
| 04607964 | | BTC-PERP[0], TRX[.000777], USD[0.07], USDT[0] | | |
| 04607966 | | USD[0.33], USDT[0], XRP[880.91586949] | | |
| 04607968 | | BNB[.00932], BTC[2.41] | | |
| 04607975 | | BAO[1], KIN[1], USDT[0.00026837] | | |
| 04607977 | | XRP[.00000001] | | |
| 04607981 | Contingent | ATLAS[7444.69601831], FTT[0], LUNA2[0], LUNA2_LOCKED[0.02882043], USD[86.62] | | |
| 04607995 | | BTC[.009807], TRX[.000027], USDT[4] | | |
| 04607997 | | USD[0.00] | | |
| 04608002 | | BNB[0] | | |
| 04608003 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBULL[520000], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[.1], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.18466543], LUNA2_LOCKED[0.43088601], LUNC[39274.469414], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[9.9942], TRX-PERP[0], USD[-7.96], USDT[0.05048801], USTC[.609], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04608004 | | TONCOIN[0.0193] | | |
| 04608014 | | USDT[0] | | |
| 04608022 | | NFT (305773024233915591/FTX EU - we are here! #167785)[1], NFT (491558581297457516/FTX EU - we are here! #167606)[1] | | |
| 04608028 | | BRZ[0.00495843], BTC[.0135], ETH[.066], ETHW[.066], FTT[2.13375756], TRX[409.001655], USD[0.45], USDT[1.39239817] | | |
| 04608044 | | BTC[0] | | |
| 04608045 | | FTT[5.88801] | | |
| 04608053 | | ETH[1.99356687], ETHW[1.99323921] | Yes | |
| 04608063 | Contingent | BTC-PERP[0], LINK-PERP[-6.2], LUNA2[0.49332643], LUNA2_LOCKED[1.15109501], LUNC[107422.87], LUNC-PERP[0], USD[141.94] | | |
| 04608068 | | DENT[1], ETH[.005662], ETHW[.005662], KIN[1], RSR[1], USD[0.00] | | |
| 04608071 | | ALGO-PERP[0], ATLAS-PERP[0], CLV-PERP[0], CRO-PERP[0], CVX-PERP[0], EGLD-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], STG[0], TRX[15.04768717], USDI-0.08], USDT[0.00806470], ZIL-PERP[0] | | |
| 04608096 | | BTC[0] | | |
| 04608100 | | USD[0.00], USDT[0] | Yes | |
| 04608104 | | WRX[3296.32079913] | Yes | |
| 04608108 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-1230[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], LEO-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-PERP[0], SRN-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[202.19665390], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04608114 | Contingent | AVAX[.09838], GRT[2778], LRC[4553.0892], LUNA2[1.49120941], LUNA2_LOCKED[3.47948863], LUNC[324713.99], USD[1.41], USDT[202.11561955] | | |
| 04608116 | | BRZ[0, 0.00070261], TRX[.000016], USD[0.00], USDT[0.00002099] | | |
| 04608120 | | BRZ[10], USD[0.07], USDT[0.18434010] | | |
| 04608125 | | TRX[.000002] | | |
| 04608126 | | BNB[.00000001], FTT[0.11631161] | | |
| 04608128 | | GOG[.9942], USDT[0] | | |
| 04608129 | | NFT (460842544059092922/FTX EU - we are here! #159102)[1] | | |
| 04608135 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], TRX[.000777], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04608141 | | ETH[0], XRP[.00000001] | | |
| 04608144 | | LTC[0], TRX[.000778], XRP[0] | | |
| 04608145 | | TONCOIN[.03], USD[0.00] | | |
| 04608150 | | NFT (400581698029351500/FTX Crypto Cup 2022 Key #18521)[1], USDT[0] | | |
| 04608162 | | TRX[0.00000001] | | |
| 04608163 | | USDT[0] | Yes | |
| 04608165 | | ETH-PERP[0], USD[1791.43], USDT[0] | | |
| 04608171 | | ALPHA[0], DOGE[0], FTT[0], LOOKS[0.97983469], RSR[0], USD[1014.40], USDT[0] | | |
| 04608174 | | NEAR[.09894], USD[0.00], USDT[0.60845780] | | |
| 04608177 | | ETHBULL[2.713501], USDT[49.71] | | |
| 04608182 | | USDT[0.00000001] | | |
| 04608185 | | GENE[1.44179204], GOG[32.80706484], RON-PERP[0], USD[0.02] | | |
| 04608187 | | BRZ[.9584], MATIC[200.9498], SAND[109.9338], TRX[.93143], USD[0.27], USDT[0.03671442] | | |
| 04608189 | | LTC[0.01612988], USDT[0] | | |
| 04608192 | | BTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 04608194 | | NFT (482792242071019752/FTX EU - we are here! #155381)[1], NFT (514882987385236241/FTX EU - we are here! #154565)[1], NFT (522134975060131174/FTX EU - we are here! #155292)[1], RSR[1], UBXT[1], USD[0.23] | Yes | |
| 04608196 | Contingent, Disputed | ADA-PERP[0], ATOM[0.00005357], AVAX[0.00009608], AXS[0.00000041], AXS-PERP[0], BNB[0.00000193], BRZ[0.00744337], BTC[0.00001089], BTC-PERP[0], CAKE-PERP[0], DOGE[0.00254944], DOT[0.25728258], ETH[0.00000001], ETH-PERP[0], FTT[.00778], FTT-PERP[0], KSHIB-PERP[0], LINK[0.00001162], LTC[0.00007369], LUNC[0.00062166], MATIC[0.00000372], SOL[0.00008718], THETA-PERP[0], TRX[0.00009101], TRX-PERP[0], TRYB[0.00055584], USD[0.071, USDT[0.01533147], XRP[0.47173798], XRP-PERP[0] | | |
| 04608209 | | SRM-PERP[0], USD[304.62] | | |
| 04608214 | Contingent | BTC[0], FTT[0.03407103], NFT (428032890689021098/The Hill by FTX #37568)[1], SRM[1.86529985], SRM_LOCKED[80.66176189], USD[0.09] | Yes | |
| 04608216 | | NFT (304628517895708687/FTX EU - we are here! #227644)[1], NFT (499557988757049188/FTX EU - we are here! #227649)[1] | | |
| 04608218 | Contingent | DOT[.3382356], FTM[14.28469811], LUNA2[0.01609076], LUNA2_LOCKED[0.03754511], LUNC[.0518346], SOL[.0410024], STG[2.369605] | | |
| 04608219 | | LTC[.00004589], USDT[0.00001146] | | |
| 04608221 | | BRZ[0.00037777], BTC[0], USD[0.00], USDT[0.00000014] | | |
| 04608223 | | BTC[.00004981], USDT[0.38321169] | | |
| 04608224 | | BTC-PERP[0], RON-PERP[0], SHIB-PERP[0], USD[0.91], USDT[0] | | |
| 04608231 | | BNB[.00000001], DOGE[256.45143937], HT[.00000001], TRX[2500.76090800], USD[0.00], USDT[0.00000010] | | |
| 04608238 | | ETH-PERP[0], USD[0.00] | | |
| 04608244 | | USD[0.00], USDT[0.90782122] | | |
| 04608245 | Contingent | DOT-0624[0], LUA[22.3], LUNA2[0.04802323], LUNA2_LOCKED[0.11205420], LUNC[10457.15964237], TRX[.002043], USD[0.00], USDT[0.00067229] | | |
| 04608246 | Contingent | BTC[0.00007780], BTC-PERP[0], ETH[0.00004857], ETH-PERP[0], ETHW[.62706942], FTT[25.00438971], FTT-PERP[0], LUNA2[0.00178213], LUNA2_LOCKED[0.00415831], LUNC[0], NFT (436226137483885044/Baku Ticket Stub #915)[1], NFT (499465012576796359/Montreal Ticket Stub #940)[1], SOL-PERP[0], USD[725.79], USTC[0.25226953] | Yes | |
| 04608256 | | USD[0.00], USDT[0], USTC[0] | | |
| 04608257 | | 1INCH-PERP[0], ALGO[.9776], ALICE-PERP[0], ATOM[.0997], BCH[.001], BNB[.009988], BNB-PERP[0], ETH-PERP[0], FTM-PERP[0], JASMY-PERP[0], LTC-PERP[0], MATIC-PERP[0], TRX[1], TRX-PERP[0], UNI[.08889], UNI-PERP[0], USDI-468.98], USDT[1491.43312296], XLM-PERP[0], XTZ-PERP[0], YFI[.0000996] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04608258 | | TRX[.002332] | Yes | |
| 04608265 | | BTC[.0003], USD[0.79] | | |
| 04608271 | | GENE[1.4997], GOG[48.9902], USD[0.71] | | |
| 04608272 | Contingent | FTT[0.04954015], NFT (470660246070929362/The Hill by FTX #28847)[1], SRM[1.86529984], SRM_LOCKED[80.66176189], USD[0.09] | Yes | |
| 04608278 | | USDT[0] | | |
| 04608293 | | NFT (462018888956037506/FTX EU - we are here! #266168)[1], NFT (478080410508680141/FTX EU - we are here! #266080)[1], NFT (553709381340791679/FTX EU - we are here! #266158)[1] | | |
| 04608301 | | CTX[0], XPLA[916.27204025] | | |
| 04608304 | | CTX[0], TRX[.002331], USDT[0.00000001], XPLA[301.55865826] | | |
| 04608309 | | BTC[.00014056], USDT[0.00008858] | | |
| 04608310 | | BAO[1], USD[0.00] | | |
| 04608316 | | BTC[0.99517086], CRO[1499.72355], ETH[1.19969592], ETHW[1.07971803], MATIC[299.85256], SOL[62.96088398], SOL-PERP[0], USD[1694.41], XRP[199.96314] | | |
| 04608319 | Contingent | AAVE-PERP[0], KSM-PERP[0], LUNA2[1.91928872], LUNA2_LOCKED[4.47834035], LUNC[417929.16], USD[8.57] | | |
| 04608326 | | NFT (397240358683894239/FTX EU - we are here! #154690)[1], NFT (442838250048096290/FTX EU - we are here! #155287)[1], NFT (443394259315366453/FTX EU - we are here! #155965)[1] | | |
| 04608328 | | NFT (313157521221281235/FTX EU - we are here! #36529)[1], NFT (345413462711545034/FTX EU - we are here! #36304)[1], NFT (506692531670037512/FTX EU - we are here! #35812)[1], SOL[2.5434756], TRX[.43191], USD[0.39], USDT[1.61369858] | | |
| 04608335 | | USD[0.00] | | |
| 04608337 | Contingent | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00266191], BTC-PERP[0], DOGE-PERP[0], DOT[12.69746], DOT-PERP[0], ETH[.0000494], ETH-PERP[0], ETHW[.0329494], LUNA2[0.00684681], LUNA2_LOCKED[0.01597590], MATIC[10], MATIC-PERP[0], SAND-PERP[0], SOL[1.909472], SOL-PERP[0], USD[10.72], USDT[0.27006954], USTC[.9692], XTZ-PERP[0] | | |
| 04608346 | | BCH[49.52979782], BTC[0], ETHW[107.02391639], FTT[84.78762416], USD[0.04], XRP[122030.01189471] | Yes | |
| 04608348 | | USD[0.49] | | |
| 04608356 | | ETHBULL[9.3338], USD[0.01] | | |
| 04608357 | | ETH[.64684865], ETHW[.64657685] | Yes | |
| 04608358 | | BRZ[0], MATIC[0] | | |
| 04608361 | | GOG[474], RON-PERP[280], TRX[.001554], USD[-14.42], USDT[1] | | |
| 04608362 | | BCH[10.0494], BCH-PERP[0], BTC[.34994], BTC-PERP[0], LTC[60.00457648], LTC-PERP[0], OMG[600.82203], OMG-PERP[0], TRX[16108.191427], USD[13166.95], XRP[3000.245291], XRP-PERP[0] | | |
| 04608373 | | GOG[21.26332895] | | |
| 04608386 | | USDT[0] | | |
| 04608388 | | ATLAS[4710], USD[0.26], USDT[0] | | |
| 04608389 | | USD[0.00] | | |
| 04608395 | | USD[0.00] | | |
| 04608399 | | USD[0.00], USDT[0.17764731], XPLA[9.9962] | | |
| 04608401 | | BTC[0], BTC-PERP[0], DOGE[175.37303310], ETH[0], ETHW[0], NFT (399938981105950856/The Hill by FTX #45610)[1], SOL[0.00549322], TRX[0.09945874], USD[4679.28], USDT[0] | | |
| 04608402 | Contingent | AVAX[1.99, BTC[0.00062736], DOT[9.9], ETH[.250364], LUNA2[9.84330406], LUNA2_LOCKED[22.96770949], LUNC-PERP[0], MATIC[179.9], SOL[13.8089], USD[0.00], USDT[0.00021593], USTC[1001.603488] | | |
| 04608404 | | USD[0.00], USDT[5.80158364] | | |
| 04608411 | | BNB[.00868414], TRX[.000001], USDT[1.07005073] | | |
| 04608414 | | ETH[.00000001], ETHW[.00000001] | | |
| 04608423 | | BNB[0], TRX[.000022], USDT[0], XRP[0] | | |
| 04608428 | | ETH[0] | | |
| 04608433 | Contingent | AAVE-PERP[0], AKRO[2], ALGO-PERP[0], APE-PERP[0], BAO[3], BTC-PERP[0], CAD[0.00], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], KIN[6], KNC-PERP[0], KSM-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00933842], MANA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UBXT[1], UNI-PERP[0], USD[4.04], USDT[0.00001331], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 04608435 | | AXS[.0997], GST[.09906], USD[1.48] | Yes | |
| 04608436 | Contingent | LUNA2[0.40576934], LUNA2_LOCKED[0.94679514], LUNC[88357.13], USD[0.00], USDT[0.00114278] | | |
| 04608439 | | KIN[1], USDT[0] | | |
| 04608440 | | ETH[0], SOL[0], SXP[.00042184], TRX[.001389], USD[0.00], USDT[0.00000024] | | |
| 04608444 | | USD[0.00], USD[0] | | |
| 04608448 | | USDT[0] | | |
| 04608451 | | GALA-PERP[0], TRX[.002331], USD[0.04] | | |
| 04608455 | | BTC[0], XRP[0] | | |
| 04608456 | Contingent, Disputed | BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], IOST-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RON-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[4.84], WAVES-PERP[0] | | |
| 04608457 | | TRX[.04], USD[0.00], USDT[218.89879789] | | |
| 04608458 | | TRX[.000002], USD[0.00], USDT[0.00008908] | | |
| 04608460 | | TONCOIN[105.94], USDT[40] | | |
| 04608479 | | BNB[.004], GOG[.9702], USD[0.01] | | |
| 04608480 | | USD[0.00] | | |
| 04608485 | Contingent | AVAX[2.199582], BTC[0.02459532], ETH[.17696637], ETHW[.17696637], GMT[5.9981], HNT[9.298385], LUNA2[0.27312625], LUNA2_LOCKED[0.63729459], LUNC[1.7635634], RUNE[12.297853], SOL[6.56685064], STG[33.99506], USD[388.10] | | |
| 04608488 | | 0 | | |
| 04608489 | | BNB[.00016601] | Yes | |
| 04608494 | | BTC-PERP[0], ETH-PERP[0], LOOKS[.1864], LUNC-PERP[0], NFT (385847140645227052/The Hill by FTX #21303)[1], SOL-PERP[0], USD[0.00], USDT[0], USTC[0] | | |
| 04608496 | | ETH[0.09741212], ETH-PERP[0], ETHW[.0006274], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04608509 | Contingent | FTT[39.9924], SRM[.78072844], SRM_LOCKED[11.33927156], USD[2.55] | | |
| 04608510 | | NFT (483659569551408767/FTX EU - we are here! #126588)[1] | | |
| 04608514 | | ETH[0], TRX[.000777], USDT[0] | | |
| 04608527 | | TRX[14.46354495], USD[0.00] | | |
| 04608536 | | APE-PERP[0], AVAX-PERP[0], BTC[.0018], BTC-PERP[.0113], DOGE-PERP[0], DOT[0.09844480], DOT-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC[8.98706307], MATICBEAR2021[99.14], MATIC-PERP[0], SHIB[199960], SOL-PERP[0], STEP-PERP[0], TRX[0.77554253], TRX-PERP[0], USD[207.71], USDT[0.00084809] | | |
| 04608538 | | ETH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 04608546 | | USD[4790.40], USDT[5602.66573632] | Yes | |
| 04608553 | | ETH[3.05293029], ETHW[3.1517039] | Yes | |
| 04608564 | | BTC[0], LTC[0.00073226], USD[0.00] | | |
| 04608566 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03800877], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[200.21], USDT[2028.44004830], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04608568 | | USDT[1.34002466] | | |
| 04608570 | | 1INCH[5], USD[0.00] | | |
| 04608572 | | CRO[13718.09733784], DENT[2], KIN[2], SOL[150.01479684], TOMO[1], TRX[3.000106], UBXT[3], USD[0.00], USDT[0.00811656] | Yes | |
| 04608576 | | BAO[1], GOG[102.29680993], USDT[0] | | |
| 04608577 | | GENE[19.81939312], GOG[508.07535581], USD[0.00] | | |
| 04608578 | | USD[0.00] | | |
| 04608581 | | ATOM[0], CLV[0], DOGE[5031.46098090], USD[0.49], USDT[0] | | |
| 04608584 | | NFT (387474281377173789/FTX EU - we are here! #100544)[1], NFT (449693884471748805/FTX EU - we are here! #102281)[1], NFT (523666655174027645/FTX EU - we are here! #101356)[1] | | |
| 04608597 | | USDT[473.2] | | |
| 04608604 | | NFT (302318890726381359/The Hill by FTX #15814)[1], NFT (339305807644903533/FTX EU - we are here! #159724)[1] | | |
| 04608608 | | USD[0.00] | | |
| 04608611 | | NFT (328285199992620505/FTX EU - we are here! #235091)[1], NFT (370378309633729844/FTX EU - we are here! #235120)[1], NFT (445816474912634857/FTX EU - we are here! #235130)[1] | | |
| 04608613 | | BNB-PERP[0], BRZ[0], ETH-PERP[0], USD[0.00], XRP[0] | | |
| 04608616 | | BRZ[0.00272846], BTC[0], ETH-PERP[0], LUNC-PERP[0], TRX[.13338143], TRX-PERP[0], USD[0.00], USDT[0.00000073] | Yes | |
| 04608626 | | USD[0.00], USDT[0], XRP[.077267] | | |
| 04608628 | | APE-PERP[0], BTC[.00000001], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], RON-PERP[0], SOL-PERP[0], USD[0.04] | | |
| 04608635 | | PAXG[.35610798], TRX[.000777], USDT[740.73684277] | Yes | |
| 04608637 | | ADABULL[14.728], DOGEBULL[312.1769], USD[0.18], USDT[.00240805], VETBULL[5030] | | |
| 04608641 | | USD[0.00], USDT[0.01242907] | Yes | |
| 04608644 | | ETH[0] | | |
| 04608647 | Contingent | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[1.23235050], LUNA2_LOCKED[2.87548452], RUNE-PERP[0], SOL[0], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 04608649 | | BTC[.00009211], USDT[0.00000229] | | |
| 04608660 | | ETH[0], NFT (555796566897987967/The Hill by FTX #9415)[1], TRX[.00000001] | | |
| 04608662 | | XRP[0] | | |
| 04608664 | | BAO[1], UBXT[1], USD[0.00] | | |
| 04608667 | | FTT[2228.14262], FTT-PERP[0], TRX[.530813], USD[-1136.49], USDT[2.57297271] | | |
| 04608672 | Contingent | BAO[2], BTC[.00249999], LUNA2[0.39218559], LUNA2_LOCKED[0.91509971], LUNC[1.26338229], USD[0.00] | | |
| 04608676 | | GENE[14.9], GOG[486], USD[0.87] | | |
| 04608678 | | ALGO[.00000005], BAT[0.00000006], BNB[0], BTC[0], DOT[0], FTM[0.00000008], FTT[0.00000936], KNC[.00000002], NEAR[.00000001], OMG[0], RNDR[0.00000003], STORJ[.00000004], SXP[0], USD[0.00], USDT[0] | Yes | |
| 04608697 | | TRX[.000778] | | |
| 04608708 | | USDT[.000037] | | |
| 04608715 | | BNB[5.79], BTC[0.00003761], TRX[.000067], USDT[1.21573410] | | |
| 04608716 | | ETH[.42094205], ETH-PERP[0], ETHW[.42094205], SOL-PERP[0], TRX[.001554], USD[-254.34], USDT[0.72870918] | | |
| 04608734 | | FTT[.003295], GALA[2379.7758], USD[0.06] | | |
| 04608735 | | USDT[0.00000043] | | |
| 04608741 | | ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], USD[2015.48], USDT[10] | | |
| 04608742 | | AUD[40.00], KIN[1] | | |
| 04608744 | | NFT (319689780574077839/FTX EU - we are here! #147226)[1], NFT (467637136228828745/FTX EU - we are here! #147048)[1], NFT (482130372930811520/FTX EU - we are here! #149002)[1] | Yes | |
| 04608745 | | GALA[2569.5117], TRX[.164697], USD[0.42] | | |
| 04608749 | | BNB-PERP[0], ETH-PERP[0], FTT[0.06826677], FTT-PERP[0], GST-PERP[0], USD[68.36], USDT[1369.06771565] | Yes | |
| 04608751 | | AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[802.93], USTC-PERP[0], WAVES-PERP[0] | | |
| 04608755 | | USD[0.01] | | |
| 04608758 | Contingent | LUNA2[1.17647378], LUNA2_LOCKED[2.74510550], LUNC[256179.643822], USD[0.07] | | |
| 04608761 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04608762 | | TONCOIN[.04] | | |
| 04608767 | | TRX[.000777], USDT[0] | | |
| 04608776 | | BAO[1], BRZ[0], FIDA[1], GOG[180.74613734], KIN[1], TRX[0], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04608781 | Contingent, Disputed | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], THETA-PERP[0], USD[-1.15], USDT2.00777651], XLM-PERP[0] | Yes | |
| 04608791 | | AUD[9060.80], OP-PERP[0], SAND-PERP[0], USD[14.32], USDT[0.24127056] | | |
| 04608794 | | NFT (550479832801587352/FTX EU - we are here! #216589)[1] | | |
| 04608798 | | STG[.93], USD[0.00] | | |
| 04608799 | | USD[0.17] | | |
| 04608800 | Contingent | AKRO[1], BAO[1], BTC[.01133419], DENT[1], ETH[.06594582], ETHW[.06516042], KIN[4], LUNA2[14.5082692], LUNA2_LOCKED[32.65293128], USD[0.00], USTC[2054.72866334] | Yes | |
| 04608807 | Contingent | 1INCH-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[30.06418829], FTT-PERP[0], GST-0930[0], HNT-PERP[0], KSHIB-PERP[0], LUNA2[0], LUNA2_LOCKED[11.93865229], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], SNX-PERP[0], SRN-PERP[0], STG[0], STX-PERP[0], USD[0.01] | | |
| 04608808 | | NFT (354174419778756091/FTX EU - we are here! #169880)[1], NFT (425786731588867185/FTX EU - we are here! #168760)[1], NFT (431313526056130921/FTX EU - we are here! #168814)[1] | | |
| 04608814 | | ATLAS[8.612], TRX[0], USD[0.00] | | |
| 04608822 | | TRX[.000002] | | |
| 04608827 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.001857], USD[282.67], USDT[9.68489784], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04608836 | | BNB[0], ETH[0], USDT[0.00000265] | | |
| 04608846 | | BTC[.0016346], USD[0.00], USDT[27.68022422] | | |
| 04608847 | | LTC[0] | | |
| 04608858 | | ATOM[0], BNB[0], BTC[0], CRO[0], ETH[0], FTT[0], SOL[0], TRX[.000006], USD[0.00], USDT[0.00000220] | | |
| 04608859 | | TRX[.000023], USD[1444.24], USDT[4289.01622493] | | |
| 04608873 | | MATIC[0], USD[0.86], USDT[0.00000074] | | |
| 04608875 | | TRX[.080083], TRY[0.00], USD[2.22], USDT[2.40673942] | | |
| 04608877 | | NFT (359735339884829299/FTX EU - we are here! #16340)[1], NFT (373483673134200658/FTX EU - we are here! #13315)[1], NFT (517735366785764668/FTX EU - we are here! #16123)[1] | | |
| 04608880 | | USD[0.17] | Yes | |
| 04608886 | Contingent | AKRO[2], AUDIO[1], BAO[15], BTC[0.00000009], DENT[1], ETH[.00000085], ETHW[.00000085], KIN[8], LUNA2[0.00022935], LUNA2_LOCKED[0.00053515], LUNC[49.94213999], RSR[1], TRX[1], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 04608892 | | USD[1.17], USDT[0.00294722], XRP-PERP[0] | | |
| 04608897 | | DOGE[1], ETH[.00000001], KIN[1], TRX[1], UBXT[1], USD[0.00] | | |
| 04608900 | | USD[0.00] | | |
| 04608902 | | LTC[.009], USD[0.04] | | |
| 04608908 | | ETHW[143.93309878] | | |
| 04608920 | Contingent | APE[0], BTC[0], LUNA2[0.00001195], LUNA2_LOCKED[0.00002789], LUNC[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 04608929 | | USD[0.20] | Yes | |
| 04608930 | | USD[0.00] | | |
| 04608934 | | USD[0.01], USDT[.91] | | |
| 04608936 | | TRX[.00004] | | |
| 04608939 | | BTC-PERP[0], ETH-PERP[0], EUR[0.00], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.11], USDT[25.80423667], XAUT-PERP[0] | | |
| 04608849 | | BTC-PERP[0], ETC-PERP[0], GMT[.8], GMT-PERP[0], IMX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0085], TRX[.000003], USD[0.00], USDT[0] | | |
| 04608950 | | USD[0.06] | | |
| 04608951 | | USD[28.00] | | |
| 04608957 | | RUNE[.266287], RUNE-PERP[0], USD[14.80], XRP[.428428] | | |
| 04608974 | | BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW-PERP[0], HT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.14], USDT[0.00000002], USTC-PERP[0] | Yes | |
| 04608976 | Contingent | LUNA2[9.53202443], LUNA2_LOCKED[22.24139035], LUNC[2075618.39], USD[0.01], USDT[0.01609737] | | |
| 04608980 | | TRX[.000237], USD[0.00] | | |
| 04608982 | | ETH[0.06684581], ETHW[0.06684581] | | |
| 04608985 | | TONCOIN[.158] | | |
| 04608986 | | USD[0.06], USDT[0] | | |
| 04608991 | | NFT (471551010530681730/The Hill by FTX #6746)[1], NFT (477301863308659060/FTX Crypto Cup 2022 Key #5223)[1], NFT (506577244727944359/FTX EU - we are here! #38867)[1], NFT (516878039145704650/FTX EU - we are here! #38643)[1], NFT (519787522361303544/FTX EU - we are here! #38962)[1] | | |
| 04608993 | | USD[365.62], XRP[.10594] | | |
| 04608995 | | SHIB-PERP[0], USD[0.02], XRP-PERP[0] | | |
| 04608996 | Contingent | BTC[0], ETH[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.28369885], LUNC[475.43804], MATIC[0.00000001], SOL[0], TRX[0.30029351], USD[0.00], USDT[0.00000070] | | |
| 04608999 | | BULL[0.00000547], ETH-PERP[0], FTT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-1119.49], USDT[2017.97506954] | | |
| 04609003 | | USDT[570.39486171] | | |
| 04609013 | | USD[0.00], USDT[0] | | |
| 04609014 | | ETH-PERP[0], FTT[.09190963], USD[0.00], USDT[0] | | |
| 04609015 | Contingent, Disputed | TRX[.000002] | | |
| 04609016 | | TRX[.000844] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04609017 | | 1INCH[1], AUD[0.00], ETH[0], FRONT[1] | | |
| 04609021 | Contingent | LUNA2[4.55888910], LUNA2_LOCKED[10.6374079], USD[0.01] | | |
| 04609025 | Contingent | AVAX[0.02762920], AXS[98.25446720], BNB[.01924], BTC[0.44528127], ETH[2.11031926], ETHW[1.80036660], LUNA2[0.00034011], LUNA2_LOCKED[0.00079359], LUNC[74.06010740], MATIC[.7796], SOL[151.34547440], USD[1031.02], USDT[2999.43000000], WAVES[404.28622264], XRP[2066.73191] | | |
| 04609026 | | BTC[0], NFT (304632561651312415/FTX EU - we are here! #81812)[1], NFT (351908992937111675/FTX EU - we are here! #84383)[1], NFT (426081512262350315/FTX EU - we are here! #82489)[1], TRX[.600825], USDT[0] | Yes | |
| 04609028 | | AAVE-PERP[-0.02999999], ADA-PERP[0], ALGO-PERP[4], ALPHA-PERP[1], ALT-PERP[0.00300000], ANC-PERP[0], APE-PERP[3.6], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[2.9], BIT-PERP[0], BNB-PERP[.1], BOBA-PERP[125.5], BTC-PERP[.0013], CAKE-PERP[0], CELO-PERP[47.3], CRO-PERP[570], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[10], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[8], ETH-PERP[0], EXCH-PERP[.004], FTM-PERP[51], FXS-PERP[0], GALA-PERP[80], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[-3.49999999], KIN-PERP[0], KNC-PERP[0], KSM-PERP[.81], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[143], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[2.09999999], SAND-PERP[7], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[111.16], USTC-PERP[0], VET-PERP[426], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04609041 | | ETH[0.00000001], LUNA2[0.00000001], MATIC[0], TRX[0.00000600], XRP[0] | | |
| 04609043 | | BNB[.00045078], BTC[.00742754], FTM[.00017625], KIN[3], RUNE[.00037754], UBXT[1], USD[0.00] | Yes | |
| 04609049 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.00143], MATIC[15.496], TRX[.000777], USD[0.01], USDT[0] | | |
| 04609052 | | BCH[0], BNB[0], BTC[0], ETH[0], FTT[0], LTC[0], SAND[0], SOL[0], USD[0.00], XRP[0] | | |
| 04609058 | | TRX[.000778] | | |
| 04609065 | | NFT (377915484066837682/FTX EU - we are here! #53751)[1], NFT (536995134095914361/FTX EU - we are here! #54718)[1], NFT (541277960292774147/FTX EU - we are here! #54404)[1] | | |
| 04609066 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.003897], USD[0.12], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04609079 | | LTC[3.76963293], USDT[0] | Yes | |
| 04609083 | | NFT (385840528692500833/FTX EU - we are here! #116135)[1] | Yes | |
| 04609089 | | ETH[0], USDT[0.00001193] | | |
| 04609093 | | USDT[0.00000666] | | |
| 04609095 | | USD[7859.30] | Yes | |
| 04609103 | | AKRO[1], BAO[5], BTC[0.00787421], DENT[2], ETH[0.20346834], ETHW[0.20328810], KIN[7], UBXT[3] | Yes | |
| 04609105 | | AURY[.34939239], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0004], NFT (429449500607813160/Magic Eden Pass)[1], NFT (509103125461813192/Official Solana NFT)[1], SOL[47.435], USD[0.00], USDT[0.09874225] | | |
| 04609122 | | ETH[0], NFT (402596909433094214/FTX EU - we are here! #30472)[1], NFT (464067059889884768/FTX EU - we are here! #30621)[1], NFT (568781079627483252/FTX EU - we are here! #30264)[1], TRX[.000007] | | |
| 04609131 | | BNB[5], FTT[25.00169039], GMT[32.49573522], NFT (289889887038509931/StarAtlas Anniversary)[1], NFT (291664863509320250/Raydium Alpha Tester Invitation)[1], NFT (291968003239571138/StarAtlas Anniversary)[1], NFT (308945075989935826/StarAtlas Anniversary)[1], NFT (323995674238058980/Raydium Alpha Tester Invitation)[1], NFT (364776258529417470/StarAtlas Anniversary)[1], NFT (379837321788889850/Official Solana NFT)[1], NFT (390071834933950974/Raydium Alpha Tester Invitation)[1], NFT (396278668206564569/Official Solana NFT)[1], NFT (404165707898424976/Raydium Alpha Tester Invitation)[1], NFT (410102068373296430/StarAtlas Anniversary)[1], NFT (413768248501076344/Official Solana NFT)[1], NFT (428650097774630127/Official Solana NFT)[1], NFT (429664113630809017/Raydium Alpha Tester Invitation)[1], NFT (430554506363292706/StarAtlas Anniversary)[1], NFT (455875580202616509/Raydium Alpha Tester Invitation)[1], NFT (464105733366045922/StarAtlas Anniversary)[1], NFT (470432631007059852/StarAtlas Anniversary)[1], NFT (484117677112928687/Official Solana NFT)[1], NFT (493073577357979603/Raydium Alpha Tester Invitation)[1], NFT (520486228776657984/Raydium Alpha Tester Invitation)[1], NFT (526980731315550316/Raydium Alpha Tester Invitation)[1], NFT (530533614257498426/Official Solana NFT)[1], NFT (541078503044441380/Official Solana NFT)[1], NFT (552103396999634688/StarAtlas Anniversary)[1], SOL[371.75], USDT[.54245182] | | |
| 04609133 | | USDT[1.1286551] | | |
| 04609160 | | ETH[0], USD[0.00] | | |
| 04609165 | | BTC[.0000628], USD[32.44] | | |
| 04609168 | | AUD[0.00], ETH[0], USD[0.00] | | |
| 04609174 | | USTC[0], XRP[0] | | |
| 04609181 | Contingent | BTC[.00843571], BTC-PERP[0], LUNA2[0.00938147], LUNA2_LOCKED[0.02189010], LUNC[2043.41407744], USD[1.27] | Yes | |
| 04609186 | | AKRO[1], BAO[1], ETH[0], KIN[1], LTC[0.13481725], TRX[2], USD[40.98], USDT[0.00001852] | | |
| 04609191 | | USDT[683.78697765] | Yes | |
| 04609192 | | XRP[0.00000001] | | |
| 04609204 | | ETH[0.00011793], ETHW[0.00011793], USD[79437.18] | | |
| 04609208 | Contingent | BTC[0], LUNA2[0.00286819], LUNA2_LOCKED[0.00669245], LUNC[.00923957], SOL[0.00000304], TRX[.00000001], USD[0.00], USDT[0.00008278] | | |
| 04609213 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], DOGE-0624[0], DOGE-PERP[0], KSHIB-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.002331], USD[-0.42], USDT[.48332425] | | |
| 04609214 | | USD[0.00], XPLA[4857.31168867] | | |
| 04609215 | | APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], KAVA-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-20.47], USDT[22.53814192] | | |
| 04609216 | | USD[0.98] | | |
| 04609230 | | 1INCH-0624[0], BTC[.00011472], BTC-PERP[0], USD[0.00] | | |
| 04609235 | | BAL[.98], BOBA[4.5], USD[0.03] | | |
| 04609236 | | ETH[0], LTC[0], USDT[0.14110131] | | |
| 04609244 | | BTC[0], USD[17.48], XPLA[359.9962] | | |
| 04609245 | | BTC[.00000099], USD[0.00], USDT[-0.00741418] | | |
| 04609247 | | BTC[0], LTC[0], TRX[8.98526483], USD[0.00], USDT[1023.80449729] | | |
| 04609255 | | FTT[19.1], USD[4.16994474] | | |
| 04609263 | | USD[0.74] | | |
| 04609265 | | AUD[0.00] | | |
| 04609271 | | BRZ[0.16893537], BTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04609278 | | XPLA[40] | | |
| 04609282 | | TRX[.000003] | Yes | |
| 04609286 | Contingent, Disputed | AUD[0.40], DENT[2], FRONT[1], SXP[1], UBXT[1] | | |
| 04609290 | | AUD[3907.96], ETH[.00091754], LTC[.13223791], USD[1.55] | | |
| 04609297 | | KIN[1], TONCOIN[.00762022], USD[0.00], USDT[0] | Yes | |
| 04609299 | | ALGOBULL[160000000], HTBULL[100.780848], LTCBULL[10060], TRX[.001554], TRXBULL[.81988], USD[0.22], XLMBULL[2012.61753], XRPBULL[880532.667] | | |
| 04609307 | Contingent | BTC[0], LUNA2[0.17609947], LUNA2_LOCKED[0.41089877], USD[5.65] | | |
| 04609309 | | BTC-PERP[0], CHZ-PERP[0], USD[0.00], USDT[0] | | |
| 04609310 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 04609312 | | USD[0.15], USDT[27.29511710] | | |
| 04609318 | Contingent | ETH[1.75051224], ETHW[1.75432361], LTC[.10472269], LUNA2[0.00304713], LUNA2_LOCKED[0.00710999], LUNC[.011856], USD[293.04], USDT[0.00000001] | | |
| 04609323 | | APE[.1498], USD[978.37] | | |
| 04609327 | | DOGE[3.9992], TRX[.9976], USD[0.28], XRP[.244421] | | |
| 04609330 | | TRX[.000001], USDT[0] | | |
| 04609338 | | NFT (403959240844291435/The Hill by FTX #17005)[1], NFT (445924314985187113/FTX EU - we are here! #114480)[1], NFT (488699165311737781/FTX EU - we are here! #114118)[1], NFT (568912091713869085/FTX Crypto Cup 2022 Key #5011)[1], NFT (571246154673198145/FTX EU - we are here! #112273)[1] | | |
| 04609343 | | DENT[1362.27653705], USD[0.00] | | |
| 04609350 | | TRX[.000012] | | |
| 04609353 | | AUDIO-PERP[0], BTC-PERP[0], LOOKS-PERP[0], RAY-PERP[0], TRX[.002333], USD[0.80], USDT[15.5316] | | |
| 04609358 | | USD[0.00], USDT[0.00000001] | | |
| 04609364 | | USD[1.84] | | |
| 04609376 | | BCH-PERP[0], BNB[.008114], BNB-PERP[0], BTC[.0000613], BTC-PERP[0], ENS-PERP[0], ETH[.0007724], ETH-PERP[0], ETHW[.0007724], ETHW-PERP[0], FTT[.008759], FTT-PERP[0], GALA-PERP[0], GMT[.829334], GMT-PERP[0], GRT[.262], GRT-PERP[0], ICP-PERP[0], KNC[.07798], KNC-PERP[0], LINK[.06948], MNGO-PERP[0], OMG-PERP[0], ONT-PERP[0], SOL[.0024046], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.29642], TRX-PERP[0], USD[22808.53], XRP[.668693] | | |
| 04609379 | | TRX[.001554], USDT[1603.69265201] | Yes | |
| 04609388 | | USD[0.00] | | |
| 04609394 | | AUDIO-PERP[0], CVC-PERP[0], MTL-PERP[0], SHIB-PERP[0], STORJ-PERP[0], USD[0.49] | | |
| 04609397 | | BNB[1.239], FTM[230.96611], FTT[14.899829], SOL[7.78], USD[2.79], USDT[2.71408733] | | |
| 04609398 | | BTC-PERP[0], DOGE-PERP[0], ETH[.00052533], ETHW[.00052533], PFE-1230[0], TRX[.000289], USD[0.00], USDT[0] | | |
| 04609403 | | BTC[0], TRX[.000017], XRP[.457228] | | |
| 04609406 | | ETH[0], TRX[.000099] | | |
| 04609408 | | ATOM-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04609422 | | ADA-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETHBULL[.008606], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST[0], GST-PERP[0], NFT (303702812927017534/NFT)[1], NFT (322134066767482066/FTX EU - we are here! #116192)[1], NFT (366694004680838731/FTX EU - we are here! #117064)[1], NFT (379405697802448418/FTX EU - we are here! #117331)[1], OP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.03756059], USDT-PERP[0] | | |
| 04609431 | | TRX[.000777] | | |
| 04609432 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], DENT-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], RUNE-PERP[0], TRX[.00236], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 04609437 | | BTC[0], ETH[0], TRX[.000007], XRP[0] | | |
| 04609438 | | TRX[.003653], USDT[51.30000000] | | |
| 04609442 | | AKRO[2], HXRO[1], UBXT[1], USD[0.00], XRP[.00000001] | | |
| 04609447 | | AUD[0.00] | | |
| 04609451 | | AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], ENJ-PERP[0], GLMR-PERP[0], GMT-PERP[0], IOST-PERP[0], KNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SKL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.38], USDT[0.00000001], XMR-PERP[0] | | |
| 04609453 | | NFT (301346375657998880/FTX Crypto Cup 2022 Key #10660)[1], NFT (319672890179545865/FTX EU - we are here! #118232)[1], NFT (433860700682962800/FTX EU - we are here! #117476)[1], NFT (562178073033611672/FTX EU - we are here! #118420)[1], USD[0.00], USDT[60.50446177] | Yes | |
| 04609454 | | BTC-PERP[0], LUNC-PERP[0], USD[1.27], USDT[0.02696204], XRP[0] | | |
| 04609471 | | BTC[.02478331] | | |
| 04609494 | | 1INCH-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 04609516 | | AUD[0.00] | | |
| 04609523 | | NFT (388790287897031640/Montreal Ticket Stub #1284)[1] | Yes | |
| 04609531 | | TRX[.001554], USD[0.00], USDT[0] | | |
| 04609549 | | NFT (394752840573978107/FTX EU - we are here! #154370)[1], NFT (472386351541698839/FTX EU - we are here! #154262)[1], NFT (537057775919847364/FTX EU - we are here! #153880)[1] | | |
| 04609553 | Contingent | CRO[413.88630195], FTT[2.01180017], LUNA2[0.03219476], LUNA2_LOCKED[0.07512111], LUNC[7124.71828423], USD[0.08] | Yes | |
| 04609558 | | RUNE-PERP[0], SNX-PERP[49.1], USD[-36.84], USDT[235.66637870] | | |
| 04609562 | | TRX[0], USDT[0.00000009] | | |
| 04609572 | | BTC[0] | | |
| 04609584 | | NFT (514695087785333607/FTX Crypto Cup 2022 Key #2203)[1] | | |
| 04609585 | | NFT (557006030486515834/The Hill by FTX #13481)[1] | | |
| 04609601 | | ATLAS[1320], USD[0.10] | | |
| 04609603 | | BTC[.02738855], USDT[0.00016200], XRP[10] | | |
| 04609605 | | GMT[0], LTC[2.55002521], SOL[0], USD[0.67] | | |
| 04609606 | | TRX[.002331] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04609615 | | BTC[0], FTT[.00000109], FTT-PERP[0], NFT (304228814277191132/FTX Crypto Cup 2022 Key #3969)[1], NFT (504092780361892196/FTX EU - we are here! #33883)[1], NFT (525365370935520330/FTX EU - we are here! #34151)[1], NFT (555217135571640122/FTX EU - we are here! #34069)[1], USD[0.01], USDT[0] | Yes | |
| 04609655 | | ADA-PERP[0], AXS-PERP[0], BTC[0.00001813], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], MANA-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[-0.27], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04609682 | | BTC-PERP[0], USD[5.37] | | |
| 04609684 | | TRX[.000008], USDT[0], XRP[.00000001] | | |
| 04609695 | | GST[.03709983], USD[0.35], USDT[0] | | |
| 04609702 | | USD[295.53] | | |
| 04609705 | | ETH[.01576736], ETHW[.0155757], TRX[1.002331], USDT[354.27399664] | Yes | |
| 04609719 | | NFT (324301087642665903/FTX EU - we are here! #5776)[1], NFT (340828605072176989/FTX EU - we are here! #5402)[1], NFT (551459634372985515/FTX EU - we are here! #5679)[1] | Yes | |
| 04609747 | | CTX[0], XRP[0] | | |
| 04609760 | | ETH[.02834733], ETHW[.02799139], USDT[1.34209813] | Yes | |
| 04609762 | | USD[0.00] | | |
| 04609765 | | FTT[0.02072363], TRX[.000018], USD[267.10], USDT[.005501] | | |
| 04609788 | Contingent | 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[.0858096], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[0.31655588], LUNA2_LOCKED[0.73779422], LUNC[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.00000001], TRX-PERP[0], USD[-0.33], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0.18360400], YFII-PERP[0] | Yes | |
| 04609803 | | TONCOIN[0] | | |
| 04609821 | | TRX[.000777], USD[0.00], USDT[105.97654623] | | |
| 04609829 | | USD[0.00], USDT[142.37777810] | Yes | |
| 04609851 | | BTC[0], STG[0] | | |
| 04609866 | | USDT[0] | | |
| 04609876 | | BAO[3], KIN[6], TRX[730.65077529], TRY[3511.92], USDT[27.41403508] | Yes | |
| 04609879 | | NFT (571460416955881964/FTX EU - we are here! #48657)[1], USDT[0] | | |
| 04609888 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01622274], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[1.49], USDT[0.00815052], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[2.20301], XTZ-PERP[0] | | |
| 04609891 | | USDT[442.57428787] | | |
| 04609904 | | BTC[0], TRX[.002457], USDT[1.60090314] | | |
| 04609917 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[.713], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USD[0.00166691], XLM-PERP[0], XRP-PERP[0] | | |
| 04609923 | | AKRO[22238.22913766], ATOM[2.54385151], AVAX[.71419039], BAO[164155.59890298], BTC[.00431943], CHF[0.00], DENT[20578.45898087], DOGE[244.08419993], DOT[2.66081552], ETH[.01605577], ETHW[.01585223], FTT[.69516459], KIN[2839424.76167252], LTC[.30773861], MANA[19.58240438], MATIC[40.26323276], RAMP[592.94272339], SECO[5.20366949], SHIB[881606.66088022], SOL[1.02114441], SRM[46.20908442], TRX[431.67788526], YFI[.00419644] | Yes | |
| 04609934 | | USD[26.59], USDT[0] | | |
| 04609940 | | ADABULL[30], BNBBULL[2], DEFIBULL[100], DOGEBULL[100], ETHBULL[5], LINKBULL[2000], MATICBULL[9600], SUSHIBULL[8800000], THETABULL[1670], TRX[.00175], USD[0.03], USDT[0] | | |
| 04609941 | | BTC[0], TRX[0] | | |
| 04609942 | | C98[1.21] | | |
| 04609955 | Contingent | ETH[0], ETHW[0], FTT[38.11176867], FTT-PERP[0], LUNA2[0.01490341], LUNA2_LOCKED[0.03477464], USD[0.84] | | |
| 04609967 | | ETH[0] | | |
| 04609982 | | TRX[.000777], USD[0.01], USDT[2032.34455363] | Yes | |
| 04609983 | Contingent | AKRO[3], APT[0], BAO[22], DENT[6], ETH[0.03500001], KIN[36], LTC[0.01792444], LUNA2[.0996], LUNA2_LOCKED[.232], LUNC[0], NFT (338044571959598756/Magic Eden Pass)[1], NFT (434368888737918641/FTX EU - we are here! #36370)[1], NFT (472439457449776955/FTX EU - we are here! #36023)[1], NFT (480651809242537903/FTX EU - we are here! #36683)[1], RSR[2], SOL[0], STG[0], TRX[1.000224], UBXT[4], USD[0.00], USDT[0.00000013], USTC[14.09573959] | | |
| 04609998 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[28.46131567], LUNA2_LOCKED[66.40973656], SOL[69.24], USDT[0] | | |
| 04610024 | | TONCOIN[.07] | | |
| 04610030 | | ETH[3.394036], ETHW[3.3940036], EUR[551.45], FTT[29.44], USD[0.97], USDT[0.00293101] | | |
| 04610038 | | ALT-0624[0], BTC-0624[0], BTC-MOVE-0415[0], BTC-MOVE-0423[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0530[0], BTC-MOVE-1022[0], BTC-MOVE-WK-0527[0], BTC-PERP[0], ETH-0930[0], ETH-1230[0], EXCH-0623[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MID-0624[0], SHIT-0624[0], USD[442.75], USDT-0624[0], USTC-PERP[0], WAVES-PERP[0], XRP-093[0], XRP-1230[0] | | |
| 04610045 | | AUD[45.14], BAO[5], KIN[1], TRX[.001554], USDT[0] | Yes | |
| 04610051 | | BAL-PERP[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], EGLD-PERP[0], GRT-PERP[0], ICP-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.21], USDT[3.06], VET-PERP[0], ZIL-PERP[0] | | |
| 04610054 | | FTT[0.23180463], GMT[0], NFT (356374786320922961/FTX EU - we are here! #33766)[1], NFT (444280506490606130/FTX EU - we are here! #33543)[1], NFT (483098654122366390/FTX EU - we are here! #33688)[1], SOL[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04610067 | | TRX[.000001], USDT[0] | Yes | |
| 04610068 | | 1INCH[70], BTC[0.05291617], FTT[0], IND[804], USD[463.15] | | |
| 04610069 | | RON-PERP[0], USD[0.27] | | |
| 04610090 | | USD[0.00], USDT[509.22787514] | | USDT[498.26433] |
| 04610103 | Contingent | LUNA2[.00007423], LUNA2_LOCKED[0.00017322], LUNC[16.16555907], USDT[0.00882450] | | |
| 04610107 | | TRX[.000778] | | |
| 04610118 | | COMPBULL[0], ETCBULL[0], GRTBULL[0], KNCBULL[0], MATICBEAR2021[0], MATICBULL[0], MKRBEAR[0], THETABULL[0], TOMOBEAR2021[0], USD[0.00], USDT[0], XTZBULL[0] | | |
| 04610122 | | ETH[.00000011], ETHW[.00000011] | Yes | |
| 04610123 | | TRX[.000778] | | |
| 04610124 | | SOL[.00570717], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04610131 | | NFT (377410392059510960/FTX EU - we are here! #250237)[1], NFT (39774787494927721/FTX EU - we are here! #250208)[1], NFT (513258464835525370/FTX EU - we are here! #250263)[1] | | |
| 04610139 | | BNB[0] | | |
| 04610140 | | BAT[1], BCH-PERP[.002], DOT[.00000005], ETH[.00638542], ETHW[.00630328], FTT[.1018476], JPY[0.00], LTC-PERP[.01], SOL[.21122991], USD[57.84], XLM-PERP[4], XRP[.9998] | Yes | |
| 04610149 | | BTC[.26576988], ETH[4.05199068], ETHW[4.05199068], USDT[0.00026745] | | |
| 04610154 | | 0 | | |
| 04610155 | | FTT (319039493205803248/FTX EU - we are here! #138461)[1], NFT (50484560169166906064/FTX EU - we are here! #138309)[1], SOL[.00000001], TRX[0], USDT[2.41499155] | | |
| 04610164 | Contingent, Disputed | LUNA2[0.00004045], LUNA2_LOCKED[0.00009438], TRX[1], USD[0.01], USTC[.00572597] | Yes | |
| 04610171 | | BTC[.00007133], ETH[.1485695], ETH-PERP[0], ETHW[.1545695], FTT[.09998], LUNA2-PERP[0], SOL[.3271536], USD[-2.02], USDT[0] | Yes | |
| 04610180 | | C98[.03] | | |
| 04610182 | | USDT[0.00000001] | | |
| 04610190 | | USD[1494.58], USDT[0] | | |
| 04610192 | | AKRO[1], BAO[2], DENT[1], GBP[0.09], KIN[2], RSR[1], USD[0.01] | Yes | |
| 04610193 | | USD[0.01], USDT[0] | | |
| 04610194 | | USD[0.84] | | |
| 04610214 | | NFT (295603018315300998/FTX EU - we are here! #116519)[1], NFT (312083368716758066/FTX EU - we are here! #116267)[1], NFT (544186742432522426/FTX EU - we are here! #116639)[1] | | |
| 04610220 | | USDT[0] | | |
| 04610221 | | AUD[160.42], AUDIO[1], BAO[1], CHZ[1], DENT[3], KIN[3], OMG[1], SECO[1], TOMO[1], TRX[1], USD[887.00] | | |
| 04610228 | | ETH[0.12655246], ETHW[0.12655246] | | |
| 04610237 | | APT[1], BTC[0], DOGE[0], FTT[864.91807923], RSR[740], USD[0.00] | | |
| 04610246 | | XRP[921.32643301] | | |
| 04610258 | | STG[61.26028807], USD[1.08], USDT[0.00000048] | | |
| 04610263 | | TRX[.000029], USD[0.01], USDT[0] | Yes | |
| 04610271 | | BNB-PERP[0], BTC[.00000823], BTC-PERP[0], ETC-PERP[0], ETH[.00000452], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNC-PERP[0], STETH[0], USD[0.00], USDT-PERP[0] | Yes | |
| 04610276 | Contingent | BCH[.00700007], BNB[.400008], BTC[0.48050469], ETH[4.76104771], ETHW[4.76104771], FTT[1200], LINK[19.800198], SRM[10.05566308], SRM_LOCKED[168.02433692], TRX[100015.001231], UNI[13.0500405], USD[0.01], USDT[5252.60123168], XRP[269.25956321] | | |
| 04610282 | | HT[.04897996], USD[0.09] | | |
| 04610288 | | USD[0.00] | | |
| 04610303 | | AUD[.23], USDT[0.00026813] | | |
| 04610307 | | 0 | | |
| 04610312 | | ATLAS[2439.512], USD[0.10], USDT[0] | | |
| 04610320 | | BAO[1], ETH[.00252532], ETHW[.00249794], TRX[.000777], USDT[0.00000702] | Yes | |
| 04610327 | | TRX[.000002], USD[0.03], USDT[.01318237] | | |
| 04610332 | | FTT[.2], NFT (319360540851472947/FTX EU - we are here! #180776)[1], NFT (354623404316599217/FTX EU - we are here! #180734)[1], NFT (387033267293082392/FTX EU - we are here! #180673)[1] | Yes | |
| 04610340 | | BTC[-0.00021010], USD[9.13], USDT[0] | | |
| 04610351 | | TRX[.002333], USDT[10] | | |
| 04610363 | | NFT (353900593490075840/FTX EU - we are here! #96345)[1], NFT (436892888804786552/FTX EU - we are here! #95790)[1], NFT (483633052581985360/FTX EU - we are here! #95935)[1] | | |
| 04610366 | | BTC[0], USD[3.63] | | USD[3.58] |
| 04610368 | | XRP[294.080243] | | |
| 04610386 | | BTC[0], TRX[.97947697], USD[116.34], USDT[0.24147658], XPLA[23500.50771308] | Yes | |
| 04610390 | | DOT[.03876], TRX[.001555], USDT[0.22903648] | | |
| 04610403 | | BTC[0], TRX[.042894] | | |
| 04610406 | | ETH[0.00000001], NFT (312835482316577691/FTX EU - we are here! #205819)[1], NFT (393246773282811546/FTX EU - we are here! #205762)[1], NFT (406521610694650808/FTX EU - we are here! #205843)[1], TRX[.000031], USDT[0.00000701], XRP[0] | | |
| 04610411 | | TONCOIN[.082], USD[0.00] | | |
| 04610420 | | AKRO[1], TRX[.000001], USDT[0.00002016] | | |
| 04610421 | | BNB[0], DOGE[0], ETH[0], SOL[0], TRX[0.00001000], USD[0.00], USDT[0.00001195] | | |
| 04610424 | | NFT (387648844762358379/FTX EU - we are here! #113034)[1], NFT (417345318569587261/FTX EU - we are here! #112971)[1], NFT (503328424020168026/FTX EU - we are here! #113503)[1] | | |
| 04610425 | | LTC[.01176416], LTC-PERP[0], TRX[.001554], USD[-0.69], USDT[0.00000027] | | |
| 04610426 | | NFT (333018424998638212/FTX EU - we are here! #139665)[1], NFT (373774825949046968/FTX EU - we are here! #139307)[1], NFT (442702916287747084/FTX EU - we are here! #138833)[1] | | |
| 04610431 | | BNB[0], BTC[0], DOGE[0], ETH[0], LTC[0.00108836], NFT (556793926663484575/The Hill by FTX #38258)[1] | | |
| 04610433 | | NFT (430514689433487454/FTX EU - we are here! #168917)[1], NFT (436974064829194611/FTX EU - we are here! #167689)[1], NFT (509313334011525892/FTX EU - we are here! #167938)[1] | | |
| 04610435 | | BTC[0], ETH[0] | | |
| 04610439 | | SOL[0] | | |
| 04610440 | | AXS[.03908], ETH[.0269946], ETHW[.0269946], TRX[.00039], USD[0.00], USDT[0.21033100] | | |
| 04610449 | | ETH[0] | | |
| 04610450 | Contingent | ATOM[.97], FTT[25], LUNA2[0.00345287], LUNA2_LOCKED[0.00805669], LUNC[751.87], LUNC-PERP[0], NFT (411069629734544293/FTX EU - we are here! #252207)[1], NFT (500774826817194197/FTX EU - we are here! #252224)[1], NFT (518159135376720628/FTX EU - we are here! #252171)[1], USD[0.00], USTC-PERP[0] | | |
| 04610462 | | AUD[0.00], MATIC[0] | | |
| 04610466 | | AUD[0.00] | | |
| 04610469 | | USD[4.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04610493 | | 1INCH[1], ALPHA[1], BAT[1], CHZ[2], DENT[1], FRONT[2], GRT[1], KIN[4], OMG[1], RSR[3], SECO[1], TOMO[2], TRX[4.49364691], UBXT[1], USD[0.00] | | |
| 04610511 | | 0 | | |
| 04610513 | | USD[0.00] | | |
| 04610518 | | MATIC[1.1] | | |
| 04610522 | Contingent | ETH[0], ETHW[0], LUNA2[0], LUNA2_LOCKED[3.21466831], LUNC[100000.34], LUNC-PERP[0], TRX[.000028], USD[0.44], USDT[0.00362570] | | |
| 04610529 | | AMC[110.579727], DOGEBEAR2021[.07269], DOGEBULL[3195.649357], ENJ[99.981], GME[7.99868], SHIB[177266313], TRX[.944838], USD[3605.14], USDT[0.00000001], XRPBULL[389326.014] | | |
| 04610530 | | TONCOIN[.07], USD[0.00] | | |
| 04610533 | | USDT[0] | | |
| 04610534 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], NEAR-PERP[0], NFT (416147695715663375/The Hill by FTX #8924)[1], NFT (488320425022965369/FTX Crypto Cup 2022 Key #15151)[1], QTUM-PERP[0], SAND-PERP[0], SOL[0.00952779], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[-0.05], USDT[0], WAVES-PERP[0], XPLA[9], XRP[.451537] | | |
| 04610536 | | GODS[.023822], USD[0.00], USDT[0] | | |
| 04610550 | | TRX[.000013] | | |
| 04610557 | | AUD[0.00] | | |
| 04610566 | | BNB[.00228414], EUR[3.66] | | |
| 04610573 | | BTC[0.01299969], ETH[.2749525], ETHW[.2749525], NFT (475756957955399368/NFT)[1], SOL[.19782573], USD[26.78], USDT[0.00000001], XRP[1276.620183] | | |
| 04610575 | Contingent, Disputed | BTC[0], ETH[10.00072671], ETHW[10.00072671], FTT[355.23439167], SOL[9.0882729], TRX[377.003928], USDT[45028.86483602] | | |
| 04610577 | | TRX[0] | | |
| 04610579 | | TONCOIN[.09757646], USD[0.11] | | |
| 04610581 | | USD[0.00] | | |
| 04610583 | | USDT[0] | | |
| 04610610 | | BTC[0.00002543] | | |
| 04610611 | | 0 | | |
| 04610612 | | APE[50.78362426], ETH[0.73087774], ETHW[0.72699840], GMT[61.07441356], SOL[40.90824024], USD[504.59] | | ETH[.730644], USD[503.34] |
| 04610616 | | USDT[1.39] | | |
| 04610624 | Contingent | ATOM[7.398594], FTM[14.33406505], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00950641], NFT (403304570842199288/Mexico Ticket Stub #1795)[1], NFT (435016533457867752/Austin Ticket Stub #1233)[1], NFT (460114742941559941/FTX Crypto Cup 2022 Key #20648)[1], NFT (532931239284925840/The Hill by FTX #29586)[1], TRX[.98537], USD[0.92], USDT[0] | Yes | |
| 04610626 | | NFT (293747663292131196/The Hill by FTX #9788)[1], NFT (364895815319526337/FTX EU - we are here! #103966)[1], NFT (416727031600106180/FTX Crypto Cup 2022 Key #4473)[1], NFT (475312074813348059/FTX EU - we are here! #103138)[1], USD[1.6767975] | | |
| 04610630 | | 0 | | |
| 04610631 | | TRX[.002465], USD[0.00], USDT[0.00000087] | | |
| 04610634 | | ALGO[.310974], BAO[1], CQT[.2816], DOGE[.8265], ETHW[.0007294], FTT[38.50879092], HMT[.35376403], KIN[4], NFT (326041875639239153/FTX EU - we are here! #29327)[1], NFT (381688926749660697/FTX EU - we are here! #29079)[1], NFT (392325569982535382/The Hill by FTX #45507)[1], NFT (510588146284137584/FTX EU - we are here! #29211)[1], NFT (563605579478162515/FTX x VBS Diamond #54)[1], TRX[.000037], USD[0.15], USDT[0], XRP[.0324] | Yes | |
| 04610640 | | TRX[.002333], USD[0.40], USDT[0] | | |
| 04610649 | | USD[0.00] | | |
| 04610650 | | USD[0.00] | | |
| 04610655 | | TRX[.882937], USD[0.08] | | |
| 04610671 | Contingent | ETH[.2832], ETHW[.2832], LUNA2[0.32222641], LUNA2_LOCKED[0.75186163], LUNC[70165.48], SOL[1.01], USD[0.80] | | |
| 04610675 | Contingent, Disputed | AUD[0.00], BTC[.00209385], USD[0.00], USDT[0.00007927] | | |
| 04610690 | | USD[0.00], USDT[0.00000001] | | |
| 04610692 | | 0 | | |
| 04610702 | | TRX[.002332], USD[0.01], USDT[0.00829101] | | |
| 04610709 | | USD[0.00], USDT[.82525593], XRPBULL[9289.48] | | |
| 04610714 | | APE-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.97222466], FTT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OP-PERP[0], TRX[.000059], USD[-2.53], USDT[2427.91616645] | Yes | |
| 04610718 | | KIN[1], USDT[0] | Yes | |
| 04610719 | | LINK[.00194], SOL[0], USDT[1.93819110] | | |
| 04610737 | | BTC[.00860487], USD[0.00], USDT[0.00013841] | | |
| 04610739 | | BNB[.00137956], USD[0.00], USDT[0.25249047] | | |
| 04610746 | | TRX[.006498], USDT[77] | | |
| 04610754 | | ATLAS[1.31235063], CQPE[.00000001], DFL[2.0343428] | | |
| 04610756 | | ETH[0] | | |
| 04610761 | | LTC[.14585338] | Yes | |
| 04610774 | | USD[1.09] | Yes | |
| 04610778 | | USDT[.00587609] | | |
| 04610797 | | KIN[1], UBXT[1], USD[0.00], USDT[0.00000022] | | |
| 04610802 | | TRX[.000007], USDT[0] | | |
| 04610804 | | ONE-PERP[0], SOL[.00853207], TOMO-PERP[0], USD[0.54] | | |
| 04610807 | | BNB[4.77257714], NFT (335280234490820993/FTX EU - we are here! #172750)[1], NFT (391738459422976917/FTX EU - we are here! #172814)[1], NFT (549399688917266095/FTX EU - we are here! #172578)[1], USDT[1149.73186787] | Yes | |
| 04610812 | | BTC-PERP[0], USD[0.00], USDT[0], XPLA[.981], XRP[.390638] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04610814 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[49404.88], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04610841 | | ATLAS[10.87940122] | | |
| 04610843 | | ETH[.59980772], ETHW[.09990272], MATIC[994], USD[0.23], USDT[0.07311121], XRP[3.568815] | | |
| 04610855 | | TRX[.000001] | | |
| 04610864 | | 0 | | |
| 04610875 | | BTC[0.00004818], FTT[0] | | |
| 04610881 | | ADABULL[.16], ATOM[.299943], CHZ[9.9886], DOGE[.98252], DOGE-PERP[0], MTA[10], USD[3.66] | | |
| 04610904 | | USDT[3.17505248] | | |
| 04610905 | | BAT[1], DENT[1], GMT[0], KIN[1], SOL[0], TRX[1.42017522], USD[0.11] | Yes | |
| 04610907 | Contingent | LUNA2[262.1376451], LUNA2_LOCKED[611.6545051], TRX[.001554], USD[1.02], USDT[.28445387], XRP[2273.665365] | | |
| 04610917 | | LTC[0], MATIC[.00000001], SOL[0] | | |
| 04610918 | | BNB[0.00000001], MATIC[0] | | |
| 04610922 | | USD[0.02] | Yes | |
| 04610927 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], ONE-PERP[0], RSR-PERP[0], SOL-PERP[0], SOL[0.00], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 04610940 | | BNB[2.9996], ETH[.023], FTM[908.8182], SOL[23.9952], USD[22.21] | | |
| 04610948 | | GOG[350], USD[4.53] | | |
| 04610967 | | DOT[1.9183161], ETHW[.0719856], USD[0.00] | | |
| 04610971 | | NFT (343368098423665735/FTX EU - we are here! #177791)[1], NFT (365149891578945756/FTX EU - we are here! #177809)[1], NFT (507674872229212141/FTX EU - we are here! #177754)[1] | | |
| 04610975 | | NFT (453420283682523797/FTX EU - we are here! #212089)[1], NFT (490949065271888440/FTX EU - we are here! #212116)[1], NFT (543205885209863121/FTX EU - we are here! #212066)[1] | | |
| 04610977 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT[80.90000000], ETH[0.85800000], ETH-PERP[0], ETHW[0], FXS-PERP[0], HNT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00906878], LUNC-PERP[0], MANA-PERP[0], MATIC[670], MATIC-PERP[0], SAND-PERP[0], SOL[31.98000000], SOL-PERP[0], TRX[.002332], USD[-0.03], USDT[0] | | |
| 04610982 | | SOL[0.00435246], SOL-PERP[0], TRX[.002332], USD[-0.03], USDT[0] | | |
| 04610988 | | BTC[.01315811], BTC-PERP[.008], USD[3893.15] | | |
| 04610991 | | AUD[6.00], BAO[2], KIN[3], USD[0.00], USDT[44.64579237] | | |
| 04610992 | | USD[4.66], USDT[0.00285207], XPLA[1609.5972], XRP[.125808] | | |
| 04610996 | | DENT[1], TRX[1.000001], USD[0.00], USDT[0.00002064] | | |
| 04611004 | | APT[0], SOL[0], USDT[0] | | |
| 04611005 | | CEL-PERP[0], GST-PERP[0], SWEAT[172600], USD[0.01] | | |
| 04611007 | Contingent | BTC[.000023], BTC-PERP[0], ETH[.0004126], ETHW[6.0004126], LUNA2[1.14740234], LUNA2_LOCKED[2.67727214], LUNC[249771.784126], STG[875.8248], USD[19979.95], USTC[.050376] | Yes | |
| 04611008 | | TRX[0] | | |
| 04611014 | | BTC[.00020895], DOGE[101.55960343], ETH[.02167656], ETHW[.02167656], USD[0.00] | | |
| 04611021 | | ETH[0], SOL[0.23917642], USDT[0.00000024] | Yes | |
| 04611026 | | USD[0.03], USDTBEAR[.08972] | | |
| 04611033 | | BTC[.00089982], TRX[.000256], USDT[.38] | | |
| 04611043 | | USD[0.00] | | |
| 04611050 | | USD[2.30], USDT[.003711] | | |
| 04611052 | | GENE[4.69906], GOG[16], USD[0.81] | | |
| 04611053 | | USD[0.19], XPLA[6012.15622676], XRP[.464003] | Yes | |
| 04611069 | | BIT[10000.13472601], GARI[2418.76345], USD[0.54] | | |
| 04611071 | | AKRO[1], BAO[1], BTC[0], DAI[0.00504567], DOGE[0.06093662], ETH[0.00000415], ETHW[0.00000415], KIN[4], MATIC[0.00543019], RSR[1], TRX[3], UBXT[2], USD[0.00] | Yes | |
| 04611107 | | AURY[2], BTC[.00039992], ETH[.0133214], ETHW[.0133214], MATIC[9.998], NEAR[1.2], USD[12.11], USDT[0] | | |
| 04611114 | | ETH[.00000001], ETHW[0.00055657], GARI[.2563], SOL[.0031509], TOMO[.07788], TRX[.00078], USD[0.20], USDT[0] | | |
| 04611121 | | BTC[0], TRX[.000018], USD[0.00] | | |
| 04611122 | Contingent | BTC[0], ETH[0], ETHW[0], LUNA2[.07125401], LUNA2_LOCKED[0.16625937], LUNC[10672.63010573], USD[0.01] | | |
| 04611141 | | AKRO[2], AUD[9241.41], BAO[8], BTC[.0463941 5], DENT[2], ETH[1.64526268], ETHW[1.64505239], KIN[2], USD[0.00] | Yes | |
| 04611143 | | USDT[0] | | |
| 04611144 | | USDT[384.44815786] | | |
| 04611147 | | UBXT[1], USD[0.00] | Yes | |
| 04611160 | Contingent | AAVE-0624[0], AAVE-0930[0], AAVE-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC[2], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-0930[0], BCH-PERP[0], BOBA-PERP[0], BRZ[35.21752499], BRZ-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-0624[0], COMP-0930[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00119160], ETH-0930[0], ETH-PERP[0], ETHW[0.00119161], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2-0930[.00000234], LUNA2_LOCKED[0.21947879], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-0624[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0624[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.72], USDT[0.00000001], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04611161 | | NFT (381258738033740285/FTX EU - we are here! #114378)[1], NFT (482531000641856576/FTX EU - we are here! #114163)[1], NFT (562584273216331249/FTX EU - we are here! #114466)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04611162 | | NFT [391819516220796874/FTX EU - we are here! #283794][1] | | |
| 04611164 | | BTC[.00028026] | Yes | |
| 04611165 | | ETH[.00000005], ETHW[.00000005], USD[0.09] | Yes | |
| 04611166 | | AKRO[2], AUDIO[75.81788176], BAO[2], BTC[.02346537], FTT[1.05877544], KIN[8], MATIC[183.36939219], SOL[.00000034], TRX[2], USD[.35], USDT[.00227412] | Yes | |
| 04611174 | | USDT[0.00004612] | | |
| 04611180 | | USD[0.00], USDT[1027.21418413] | | |
| 04611204 | | AKRO[1], AUD[0.00], TRX[1] | | |
| 04611212 | | DYDX[89.2], LOOKS[17.9964], LOOKS-PERP[0], POLIS[311.98952], USD[0.32], USDT[0.00520000] | | |
| 04611213 | | ETH[0] | | |
| 04611217 | | AKRO[1], AUD[0.00], AVAX[0.00013924], BAO[3], DOGE[0.00305132], KIN[6], SWEAT[2336.05317468], UBXT[1], USD[0.00] | Yes | |
| 04611221 | | AAVE-0624[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00067096], ETH-PERP[0], ETHW[.00067096], FTT-PERP[0], GST-PERP[0], HT-PERP[0], MAPS-PERP[0], MATIC-PERP[0], SHIB[73463.7849977], SLP-PERP[0], SNX-PERP[0], SOL[.00789009], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[-1.17], USDT[0], USTC-PERP[0], XRP[.376068] | | |
| 04611227 | | TRX[.001653], USDT[.61765654] | | |
| 04611233 | | BNB-PERP[-3.7], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.10106], USD[747.94], USDT[1324.53346775] | | |
| 04611236 | | ETH[0], ETHW[.04112145], TRX[.000029], USD[3.86], USDT[0] | | |
| 04611237 | Contingent | AVAX[.000367], BTC[0.00539897], ETH[.08298423], LUNA2[0.00111445], LUNA2_LOCKED[0.00260039], LUNC[242.6750004], SOL[84.85842914], SRM[331.28632129], SRM_LOCKED[3.08932113], TRX[.000000], USD[4.07], USDT[11.14424996], USTC[0] | | |
| 04611243 | | NFT [388553925602660432/FTX EU - we are here! #281710][1], NFT [507829100502397088/FTX EU - we are here! #281712][1] | | |
| 04611246 | | BRZ[4], RON-PERP[0], USD[0.28] | | |
| 04611260 | | USDT[0] | | |
| 04611269 | | TRX[.002332] | | |
| 04611287 | | BTC-PERP[0], USD[7.15], USDT[0] | | |
| 04611299 | | USD[3.10, USDT[1.09000002] | | |
| 04611312 | | ATOM[56.17648893], BNB[4.89795874], BTC[0.00553820], CRO[12866.27937797], ETH[0.30816680], EUR[2.55], FTT[106.86171685], MATIC[.00219297], NEXO[423.59169708], USD[1938.67], USDT[1383.82963222] | Yes | |
| 04611319 | | TRX[3.99] | | |
| 04611320 | | USDT[0.35333126] | | |
| 04611321 | | BTC[0], USD[0.03], USDT[.005396], XRP[1071.315448] | | |
| 04611327 | | BTC[.12495157], EUR[0.00], FTT[8.36832594] | Yes | |
| 04611336 | | TRX[4.99] | | |
| 04611344 | | NFT [320855995060079613/FTX EU - we are here! #115314][1], NFT [427241223625851738/FTX EU - we are here! #115066][1], NFT [469454153335771592/FTX EU - we are here! #115404][1] | | |
| 04611355 | | USD[0.03] | | |
| 04611363 | | GENE[.05], USD[0.00], USDT[0.00260264] | | |
| 04611373 | | USD[0.63] | | |
| 04611380 | | AAVE-PERP[0], APE-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], GMT-PERP[0], LTC-PERP[0], PEOPLE-PERP[0], TRX[.000264], USD[-190.53], USDT[211.91896016] | | |
| 04611383 | | TRX[1.000043], USDT[0.00001573] | | |
| 04611390 | | ETH[1.09269765], ETHW[1.0922386], RUNE[.01286245], TRU[1], USDT[617.10617840] | Yes | |
| 04611391 | | NFT [566152033287005669/The Hill by FTX #29743][1], USD[6.89], USDT[9840.161574] | | |
| 04611393 | Contingent | LUNA2[0.06382519], LUNA2_LOCKED[0.14892544], LUNC[13898.07], TRX[.000777], USDT[138.00593538] | | |
| 04611409 | | EOS-PERP[0], TRX-PERP[0], USD[3293.56] | | |
| 04611427 | | DOGE[1.95421], ETH[0.66147353], ETHW[0.66147353], USD[0.00], USDT[0.00001320] | | |
| 04611429 | | AKRO[1], BRZ[0], RSR[1], TRX[1.000003], USDT[0] | Yes | |
| 04611449 | | BRZ[0], BTC[0], DOT[2.05841776], FTT[0], USD[0.00], USDT[0.00000514] | | |
| 04611456 | Contingent | BTC[0.00000086], BTC-PERP[0], ETH[0], ETHW[0.02735640], LUNA2[0.99370327], LUNA2_LOCKED[0.31864097], SOL[0.00239465], USD[0.00], USDT[33.86448801], XRP[.587667] | | |
| 04611457 | | BTC-PERP[0], DOGE[2738.41499137], DOGE-PERP[0], ETH-PERP[0], SHIB-PERP[1250000000], USD[-6518.84] | Yes | |
| 04611458 | | USD[0.00] | | |
| 04611461 | | BEAR[394.887], BTC[0.00009802], BULL[7.76750067], ETHBULL[65.2193752], USD[988.89], USDT[0] | | |
| 04611465 | Contingent | BTC[0.08161517], ETHW[.71874], LUNA2[0.00001268], LUNA2_LOCKED[0.00002960], LUNC[2.763225], USDT[0.00035113] | | |
| 04611474 | Contingent | AUD[0.00], FTT[25.00119026], LUNA2[0.00030376], LUNA2_LOCKED[0.00070879], USD[35.81], USTC[.043] | | |
| 04611484 | | USTC[0] | | |
| 04611485 | | ETH[.11581336], USD[0.00], USDT[0.00000913] | | |
| 04611487 | | STG[12.51174018], USDT[0.20000004] | | |
| 04611502 | | BAO[1], GENE[2.13193045], USD[0.00] | Yes | |
| 04611514 | | 0 | | |
| 04611536 | | BAO[1], KIN[2], TRX[.00008], USDT[0] | | |
| 04611541 | Contingent | LUNA2[0.05773188], LUNA2_LOCKED[0.13470773], LUNC[12571.24], USDT[0.00004977] | | |
| 04611543 | | USD[0.00] | | |
| 04611549 | | BTC-PERP[0], CAKE-PERP[0], ENJ-PERP[0], ETH-PERP[0], KSM-PERP[0], USD[0.13], USDT[157.11109980], ZIL-PERP[0] | | |
| 04611552 | | BNB[0], BRZ[0], BTC[0.00001492], FTT[.09940112], LINK[.07492], MATIC[47.99145000], TRX[0.08519814], USD[0.75], USDT[0.18487298] | | TRX[.083734] |
| 04611560 | | FRONT[1], GENE[.37914441], RSR[1], SOL[.30963775], TRU[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04611563 | | TRX[.945761], USD[2.05] | | |
| 04611568 | | BTC-PERP[0], DOGE-PERP[0], MTA[28], TRX[.002334], USD[0.00], USDT[352.60000168] | | |
| 04611573 | Contingent | FTT[0.05302954], LUNC[0.00000001], NFT (443259621826537301/The Hill by FTX #28902)[1], SRM[.9655344], SRM_LOCKED[41.83178215], USD[0.00] | Yes | |
| 04611575 | | DOGE[156], SOL[.19], USDT[0.01144900] | | |
| 04611576 | | ADA-PERP[0], AVAX[29], USD[0.00] | | |
| 04611578 | Contingent | BTC[0], LTC[.00024449], LUNA2[0.03490429], LUNA2_LOCKED[0.08144335], LUNC[7600.484], TRX[0.50003100], USDT[31.87446984] | | |
| 04611585 | | GENE[2], GOG[61], USD[0.33] | | |
| 04611596 | | TONCOIN[21], TRX[.000777], USD[0.32], USDT[0] | | |
| 04611599 | | DOGEBULL[1691.4148], FTT[0.00091334], TRX[.000014], USD[13.78], USDT[0.11596417], XRPBULL[630952.3831013] | | |
| 04611600 | | BNB[.00000001], BTC[0], USD[0.00] | | |
| 04611601 | | FTT[134.481018], WRX[50] | | |
| 04611610 | | FTT[0.10601687], USD[70364.67], USDT[244.47359916] | Yes | |
| 04611623 | Contingent | AAVE[.62512877], APE[.05913684], APE-PERP[0], AVAX[1.2], AVAX-PERP[0], AXS-PERP[0], BTC[0.00230010], DOGE-PERP[0], DOT[7.6], DYDX-PERP[0], ETH[0.28557436], ETHW[0.26157436], FTT[.05857497], GMT-PERP[0], LDO[28], LDO-PERP[0], LINK[17.5], LUNA[20.15665464], LUNA2_LOCKED[0.36552749], LUNC[34111.878134], LUNC-PERP[0], MANA[17], MATIC[48.995], MATIC-PERP[0], MTL-PERP[0], SAND-PERP[0], SHIB[900000], SNX[15.899], SNX-PERP[0], UNI[10.7], USD[214.45], USDT[151.75941937], WAVES[4.5], WAVES-PERP[0] | | |
| 04611643 | | USDT[0.00000128] | | |
| 04611650 | | MATIC[0] | | |
| 04611652 | Contingent | BNB[.0096], DOT[.1], GENE[.095], GST[.00000118], LTC[.0055185], LUNA2[0], LUNA2_LOCKED[1.20287758], NEAR[.02867796], TRX[.96012], USD[0.00], USDT[599.99654118] | | |
| 04611655 | | BTC[0] | | |
| 04611660 | | SOL[0], SOL-PERP[0], USD[0.00] | Yes | |
| 04611661 | | JST[7.6122826], SOL-PERP[0], TRX[.000012], USD[0.16], USDT[0] | | |
| 04611664 | | AAVE-PERP[0], BNB-PERP[0], BOBA-PERP[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], MTL-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 04611665 | | USD[0.00] | | |
| 04611668 | | SOL[.21], TRX[.000777], USDT[1.38300604] | | |
| 04611670 | Contingent | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.0056796], BTC-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0059], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.007918], SOL-PERP[0], SRN-PERP[0], USD[3196.51], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04611672 | | GMT[0], SOL[0] | | |
| 04611680 | | ETH[.00078581], ETHW[0.00078581], USD[0.20] | | |
| 04611686 | | BAO[1], BNB[.00000992], FTT[.02771515], NFT (365386584261736991/Austin Ticket Stub #219)[1], NFT (385682712764057961/Monza Ticket Stub #285)[1], NFT (391488971508158119/FTX EU - we are here! #136508)[1], NFT (427361544247846496/FTX Crypto Cup 2022 Key #21315)[1], NFT (481237957921625510/FTX EU - we are here! #136822)[1], NFT (561794317777080878/FTX EU - we are here! #136232)[1], NFT (565070093731090911/The Hill by FTX #1670)[1], USD[0.04], USDT[.02329114] | Yes | |
| 04611693 | | USD[0.49] | Yes | |
| 04611697 | | NFT (448876721865011647/FTX EU - we are here! #27354)[1], NFT (532652122383342887/FTX EU - we are here! #27544)[1], NFT (535036766811677580/FTX EU - we are here! #27782)[1] | | |
| 04611698 | | ETH[0], MATIC[0.36239231], NFT (394235904945677882/FTX EU - we are here! #145707)[1], NFT (423555947135986773/FTX EU - we are here! #145850)[1], NFT (504263493726674394/FTX EU - we are here! #145970)[1], SOL[.26861032], USDT[0] | | |
| 04611701 | | KIN[2], USD[0.00] | | |
| 04611704 | | USD[30.00] | | |
| 04611718 | | BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], LTC-PERP[0], USD[0.00] | | |
| 04611722 | | DENT[1], USDT[0.00000065] | | |
| 04611723 | | MATIC[0], USDT[0] | | |
| 04611724 | | USD[0.00], USDT[0] | | |
| 04611731 | | ETH[.00091313], ETHW[.00091313], USD[0.00] | | |
| 04611737 | | NEXO[0], USD[0.00] | | |
| 04611749 | | ETH[.00075337], ETHW[0.00075336], GOG[139.9834], USD[0.20] | | |
| 04611761 | | ETH[0], FTT[0.00474499], TRX[.001554], USD[0.00], USDT[0] | | |
| 04611762 | | BTC-PERP[0], DOT-PERP[0], LOOKS-PERP[0], SOL-PERP[0], TRX[.000168], USD[0.96], USDT[124.97400470] | Yes | |
| 04611764 | | FTT[440] | | |
| 04611767 | | DENT[.2], ETH[0.82340104], ETHW[.44573552], FTM[1835.04750626], GBP[100.00], GRT[1], LINK[.00008121], USD[0.00], USDT[156.1558] | | |
| 04611768 | | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], FTT[-0.00076], LUNC-PERP[0], TRX[.001554], USD[1021.47], USDT[0] | | |
| 04611778 | | ETH[.6438712], ETHW[.6438712], USD[2.13] | | |
| 04611784 | | AKRO[1], APE[.0116681], BAO[2], BTC[0] | | |
| 04611787 | | BTC[0.06120072], DAI[0], ETH[.035], FTT[0], USD[1484.12], USDT[0.00000001] | Yes | |
| 04611794 | | WRX[20800.26160752] | Yes | |
| 04611805 | | USDT[0] | | |
| 04611815 | | NFT (338433265750640447/FTX EU - we are here! #225794)[1], NFT (345107659237598939/FTX EU - we are here! #225805)[1], NFT (449775566452837392/FTX EU - we are here! #225822)[1] | | |
| 04611816 | | NFT (319905233068404718/FTX EU - we are here! #132843)[1], NFT (388759411059365868/FTX EU - we are here! #132515)[1], NFT (399060272047631700/FTX EU - we are here! #132997)[1] | | |
| 04611818 | Contingent | LUNA2[0.06642413], LUNA2_LOCKED[0.01498965], USDT[0], USTC[.909368] | | |
| 04611822 | | CHZ[379.9392], TRX[.000777], USDT[1.81453024] | | |
| 04611827 | Contingent, Disputed | TRX[.002331] | | |
| 04611832 | | BNB[.00014544], BTC[.00123994], DOGE[1.48796076], ETH[.00660795], ETHW[.00652581], SOL[.18930503], USD[0.62] | Yes | |
| 04611835 | | ETH[0], TRX[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04611843 | | 0 | | |
| 04611847 | | BTC[0.00108062], ETH[0], ETHW[0], USD[0.00], USDT[2705.82729512] | | |
| 04611850 | | FTT[0.00294284], RSR[1], TOMO[1], TRX[1], USDT[10469.52714400] | Yes | |
| 04611853 | | TRX[.001555], USD[149.14], USDT[40] | | |
| 04611877 | | GENE[1] | | |
| 04611878 | Contingent | LUNA2[0.00202197], LUNA2_LOCKED[0.00471793], USD[848.05], USDT[1278.24989860], USTC[.28622] | Yes | |
| 04611881 | | BTC[.00000419], DOGE[94.20387449], SHIB[7658.20233776], SOL[.08457569], TRX[.001121], USD[[0], XRP[13.1028488], XRPBULL[10583.356] | | |
| 04611884 | | BNB[.00816325], BTC[0], USDT[0] | | |
| 04611891 | | USDT[0] | | |
| 04611897 | | NFT (323468175634897544/FTX EU - we are here! #262656)[1], NFT (360224635936139531/FTX EU - we are here! #262652)[1], NFT (404463245745729248/FTX EU - we are here! #262642)[1] | | |
| 04611915 | | BTC[.01938919] | | |
| 04611921 | | NFT (294152265696849409/FTX EU - we are here! #94256)[1], NFT (317614764766056472/FTX EU - we are here! #93961)[1], NFT (362732709653640768/FTX EU - we are here! #93367)[1] | | |
| 04611950 | Contingent | AAPL[.005568], AAPL-0624[0], AAPL-0930[0], ADA-PERP[0], AMD-0624[0], AMZN-1230[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], ARKK-0624[0], ATOM-0930[0], ATOM-PERP[0], AXS-PERP[0], BABA-0624[0], BABA-0930[0], BABA-1230[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BYND-0624[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-0624[0], FB-0930[0], FB-1230[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GME-0624[0], GMEPRE-0930[0], GMT-PERP[0], GOOGL-0624[0], KLAY-PERP[0], KSHIB-PERP[0], LUNA2[0.11303043], LUNA2_LOCKED[0.26373768], LUNA2-PERP[0], LUNC[0.00677553], LUNC-PERP[0], MATIC-PERP[0], MSTR-0624[0], MSTR-0930[0], NFLX-0624[0], NFLX-1230[0], NVDA-0624[0], NVDA-0930[0], PUNDIX-PERP[0], SAND-PERP[0], SLV-0930[0], SNX-PERP[0], SOL-PERP[0], SPY-0624[0], SPY-0930[0], TRX[.000012], TRYB-PERP[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], TSM-0930[0], TWTR-0930[0], UBER-0930[0], USD[-0.25], USDT[0.00256949], USDT-PERP[0], USO-0930[0], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 04611955 | | USD[0.00], USDT[0] | | |
| 04611968 | | UBXT[1], USDT[0] | | |
| 04611969 | | BNB[0], FTT[0], RAY[.00000001], SOL[0], USD[0.04], USDT[0.00000004], XRP[0] | | |
| 04611971 | | CHZ-PERP[0], ETH-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04611983 | | TRX[.002361], USD[0.00], USDT[0.93735405] | | |
| 04611984 | | APE-PERP[0], ETH-PERP[0], USD[0.77], USTC-PERP[0] | | |
| 04611988 | | DOGE[1.14799954], MATIC[0], SHIB[15999.99999400], SOL[1.01292296], USD[36.32], USDT[0] | Yes | |
| 04611998 | Contingent | BTC[.08709656], LUNA2[0.01688185], LUNA2_LOCKED[0.03939100], USD[2974.95] | | |
| 04612000 | | FTM-PERP[0], ONE-PERP[0], RUNE-PERP[0], TRYB-PERP[0], USD[-1.31], USDT[11.69080397] | | |
| 04612001 | | ETH[0.00000001], ETHW[0.00000001], TRX[.000784] | | |
| 04612021 | | USD[10.00] | | |
| 04612022 | | BNB[0], BRZ[0], ETH[0.15512808], ETHW[0.15512808], PERP[0], USD[0.00], USDT[0] | | |
| 04612032 | | BRZ[.5], USD[0.00], USDT[2.71115453] | | |
| 04612042 | | USD[0.000003], ETH[.00001072], ETHW[.00001072] | Yes | |
| 04612044 | | ATOM[0.05942020], BTC[0], BTC-PERP[0], DOT[0.05515793], ETH[0], ETHW[0.00089680], SOL[.00969736], TRX[0.00187195], USD[0.01], USDT[0.00103170] | | |
| 04612046 | | BTC-PERP[0], ETH[.00000001], ETH-PERP[0], USD[0.52] | | |
| 04612054 | Contingent | BNB[0], GARI[99], LUNA2[0.01406465], LUNA2_LOCKED[0.03281753], LUNC[3062.608992], MATIC[0], SOL[0.00000001], USDT[0.00000001] | | |
| 04612055 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 04612056 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], DOGE[0.02373160], ETH-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], IOST-PERP[0], KSHIB-PERP[0], PEOPLE-PERP[0], REEF-0624[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04612064 | | 0 | | |
| 04612082 | | USD[0.05] | | |
| 04612090 | | ALGO-PERP[0], APT-PERP[0], CHZ-PERP[-450], ETH-PERP[0], FTM-PERP[0], INJ-PERP[0], JASMY-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[-0.48000000], SUSHI-PERP[0], USD[100.65], XRP-PERP[0] | | |
| 04612096 | | USDT[0.00000001] | | |
| 04612097 | | NFT (293062641031108702/FTX EU - we are here! #169712)[1], NFT (416926155087107462/FTX EU - we are here! #170274)[1], NFT (433652932056519901/FTX EU - we are here! #170179)[1] | | |
| 04612100 | | USDT[0] | | |
| 04612101 | | BTC[0], USD[0.00] | | |
| 04612105 | | BTC-PERP[0], FTT[0.91934467], USD[0.15], USDT[0] | | |
| 04612108 | | USDT[5.65762352], XRP[.507896] | | |
| 04612109 | | BTC[.00000001], KIN[2], SOL[.00000174], USD[0.00] | Yes | |
| 04612113 | | BTC[.00420136], USD[0.00] | | |
| 04612118 | | BTC[.14757314], ETH[.26553708], ETHW[.26534348] | Yes | |
| 04612120 | | TRX[1], USD[0.00], USDT[0] | | |
| 04612121 | | USD[0.00] | | |
| 04612123 | | BTC[.00000678], ETH[0.00011138], USD[0.62] | Yes | |
| 04612127 | | NFT (492778355036484260/FTX Crypto Cup 2022 Key #10577)[1], USD[0.00] | | |
| 04612133 | | BTC[.01547492], XRP[126.16193214] | Yes | |
| 04612136 | | SOL-PERP[0], USD[0.00] | | |
| 04612141 | | NFT (447935214780527942/FTX EU - we are here! #168960)[1], NFT (448256150996909104/FTX EU - we are here! #168684)[1], NFT (539899792244471709/FTX EU - we are here! #168882)[1] | | |
| 04612148 | | BAO[1], GOG[189.37022194], KIN[1] | | |
| 04612153 | | SAND[3], USD[0.99] | | |
| 04612169 | | BTC[.00206604], UBXT[1], USD[0.00] | | |
| 04612170 | | USD[12.27] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04612172 | | AAVE[.229954], LINK[3], USD[0.34] | | |
| 04612177 | | BNB[.0002388], BTC[1.53960227], ETH[.00074305], ETHW[.00074305], USD[0.75], USDT[0] | | |
| 04612180 | | BAO[1], ETH[.00000093], ETHW[.00000093], TRX[.002332], USDT[0.00024925] | Yes | |
| 04612187 | | ETH[0] | | |
| 04612202 | | USDT[.03841289] | | |
| 04612203 | | NFT (397716495917601144/FTX EU - we are here! #224303)[1], NFT (446303864441911844/FTX EU - we are here! #224329)[1], NFT (563947343799752327/FTX EU - we are here! #224205)[1] | | |
| 04612211 | | ATOMBULL[1150000], BALBULL[160000], BNBBULL[1.62], BULL[.232], COIN[.959786], COMPBULL[2200000], DOGEBULL[444.96], ETH[0], ETHBULL[7.62], GRTBULL[6420000], KIN[2], KNCBULL[701000], MATICBULL[58000], MKRBULL[42], NEXO[24.39918789], PRIVBULL[247], SXPBULL[6500000], TOMOBULL[73992600], USD[0.02], USDT[0], XLMBULL[3910], XRP[.50224311], XRPBULL[240500], XTZBULL[831976.2] | | |
| 04612212 | Contingent | AXS[.17461294], BTC[2.00001693], ETH[.0013], ETHW[.0013], LUNA2[2.78270279], LUNA2_LOCKED[6.49297318], LUNC[605939.39216], TRX[.003393], USD[0.01], USDT[7743.24665176] | | |
| 04612213 | | ETH[27.74729243], ETHW[.00058484], FTT[49.19498], USD[30330.26] | Yes | |
| 04612214 | | NFT (361467637550033598/FTX EU - we are here! #123986)[1], NFT (382742933112491750/FTX EU - we are here! #122935)[1], NFT (528340716166891790/FTX EU - we are here! #260560)[1] | | |
| 04612216 | | USD[0.01] | | |
| 04612220 | | ATOM-PERP[0], BAT-PERP[0], BSV-PERP[0], CRO-PERP[0], FIDA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], TRX[.003219], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 04612224 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.002331], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04612227 | | DENT[2], FIDA[.00056247], KIN[2], USD[0.00], USDT[0] | Yes | |
| 04612231 | | BNB[0] | | |
| 04612232 | | USD[4.37], USDT[0] | | |
| 04612239 | | BTC[0.00008561], ETH[5.17382675], ETHW[6.17382675], TRX[.001554], USD[6701.92], USDT[1.10263040] | | |
| 04612240 | | AKRO[1], FRONT[1], GRT[1], HXRO[1], KIN[2], SECO[1], TRX[3], UBXT[1], USD[0.00], USDT[18283.94510661] | | |
| 04612241 | | USD[1.55], USDT[0.00000001] | | |
| 04612244 | | BRZ[5], RON-PERP[0], USD[0.15] | | |
| 04612245 | | USD[1.83] | | |
| 04612253 | Contingent | GMT-PERP[0], LUNA2[0.09746987], LUNA2_LOCKED[0.22742970], USD[5.94] | | |
| 04612276 | | ETH[0], FTT[0.00000001], TRX[.000001], USDT[0.00000749] | | |
| 04612277 | | NFT (363380612670756290/FTX EU - we are here! #211198)[1], NFT (459494521942268724/FTX EU - we are here! #211183)[1], NFT (554057230814927441/FTX EU - we are here! #211163)[1] | | |
| 04612282 | | BTC[0.00125039], DOGE[0], FTT[.0001885], USD[0.00] | Yes | |
| 04612283 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04612294 | | NFT (346252816114922006/FTX EU - we are here! #55635)[1], NFT (370618127338103277/FTX EU - we are here! #55935)[1], NFT (436514347159908675/FTX EU - we are here! #56020)[1] | | |
| 04612295 | | BTC[.16195065], ETH[.53432868], ETHW[.31137328], LINK[6.79864], MATIC[101.9796], TRX[.002331], UNI[13.9972], USD[0.75], USDT[1048.13804711] | | |
| 04612308 | | ADABULL[567], ATOMBULL[3408712.04210264], ETHBULL[.082824], USD[0.13], USDT[0.00813452], XRP[.611459] | | |
| 04612318 | | TRX[0.00561152], USD[0.00], USDT[-0.00015883] | | |
| 04612320 | | BNB[0.00000001], NFT (454732376405314877/FTX EU - we are here! #281081)[1], NFT (457382925299351458/FTX EU - we are here! #281091)[1], TRX[0], USDT[0] | | |
| 04612322 | | FTT[14.2], FTT-PERP[0], USD[13.37] | | |
| 04612331 | | TRX[.411215], USD[0.00] | | |
| 04612340 | | LTC[.034927] | | |
| 04612345 | | ATOM[.059771], ATOM-0930[0], ATOM-1230[-2257.73], BTC[0.00005761], BTC-0930[0], DOT[.0813], DOT-0930[0], DOT-1230[0], FTT[25], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], SCRT-PERP[-31327], SECO-PERP[0], TRX[.000314], USD[113603.06], USDT[10000] | | |
| 04612346 | | ADA-PERP[0], BTC-PERP[0], USD[-9.49], USDT[52.02137481] | | |
| 04612353 | Contingent | BTC[0.03067000], ETH[.000998], ETHW[.000998], LINK[.51813472], LUNA2[0.57050895], LUNA2_LOCKED[1.33118757], LUNC[124229.526904], USD[0.01], USDT[0.07245403] | | BTC[.030398] |
| 04612354 | | FIDA-PERP[0], FTT-PERP[0], TRX[.000778], USD[0.30] | Yes | |
| 04612359 | | BEAR[994], BTC-PERP[-0.001], BTT-PERP[0], BULL[.00007], ETHBULL[.0805], GST-PERP[0], NEAR-PERP[0], USD[27.10], USDT[.00360831] | | |
| 04612363 | | USD[0.37] | | |
| 04612364 | | TONCOIN[.00000001], USDT[0] | | |
| 04612367 | | BTC[5.01102444], ETH[67.0878422], ETHW[67.0878422] | | |
| 04612372 | | GENE[9], GOG[360], USD[5.70] | | |
| 04612392 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 04612406 | | XRP[0] | | |
| 04612417 | | ETH[0], USTC[0] | | |
| 04612418 | | USD[6.35] | | |
| 04612419 | Contingent | AAVE[0.51036218], ALGO[144.0157608], AVAX[1.80484191], BAT[111], BTC[0], CHR[231], COMP[.8378], DOT[5.73181791], ENJ[133], FTT[9.10266651], HNT[9.7], LUNA2[0.15305104], LUNA2_LOCKED[0.35711909], LUNC[33327.18666728], NEAR[9.5], SKL[785.8577204], SNX[78.53131066], TONCOIN[80.4], TRX[.000777], USD[0.03], USDT[0] | | |
| 04612436 | Contingent | BTC[0], ETH[0.11188492], ETHW[0.11188492], GBP[0.00], LEO[0], LUNA2[0.00000895], LUNA2_LOCKED[0.00002089], LUNC[1.949958], TRX[.00167007], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04612438 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[0.002531], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00761400], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04612439 | Contingent | BNB[.15667362], BTC[.00016522], DOGE[192.29318707], LUNA2[0.31645205], LUNA2_LOCKED[0.73838811], LUNC[1.01941511], REN[208.95272766], SHIB[4056715.24222134], UNI[9.26096879], USD[0.58], USDT[0.68518756], XRP[41.72461868] | | |
| 04612440 | Contingent | PYTH_LOCKED[8333333], USD[100.02] | | |
| 04612447 | Contingent | LUNA2[0.75433302], LUNA2_LOCKED[1.76011039], LUNC[2.43], USDT[.57314234] | | |
| 04612451 | Contingent | APE-PERP[0], CEL-PERP[0], GMT[.13018], GMT-PERP[0], NFT [308253266058037423/The Hill by FTX #3387][1], OP-PERP[0], SAND-PERP[0], SHIB[99468], SHIB-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.07], USDT[.00000001], WAVES-PERP[0] | | |
| 04612457 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0043961], BTC-PERP[0], CLV[454.4091], COMP-PERP[0], CRO-PERP[0], CRV[.9674], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.114977], ETH-PERP[0], FTM-PERP[0], GALA[309.938], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.44360897], LUNA2_LOCKED[1.03508761], LUNC[95075.73], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE[679.864], SCRT-PERP[0], SOL[.008008], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[154.47], USTC[.9888], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 04612466 | | GAL[.098], USD[0.00], USDT[0] | | |
| 04612485 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SUN[.0003076], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[2752.41924169], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04612486 | | APT[17.9942069], ETH[2.0004264], ETH-PERP[0], ETHW[4.45105931], FTT[25.095288], SOL-PERP[0], TRX[.000124], USD[-347.90], USDT[3703.97910918] | Yes | |
| 04612491 | | USD[0.00], USDT[.00980714], XAUT[.00000173] | Yes | |
| 04612496 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.44], WAVES-PERP[0] | | |
| 04612506 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB[.00000001], BRZ[90.25], BTC[.0005], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT[.1], DOT-PERP[0], DYDX-PERP[0], ETH[.0001], ETH-PERP[0], ETHW[.001], FTM-PERP[0], GALA-PERP[0], GALR-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK[.1], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-[0624(0], USD[9.06], USDT[0.165908401], USTC-PERP[0] | | |
| 04612521 | | BTC[0.00429231], USD[0.03] | | BTC[.0042702], USD[0.03] |
| 04612522 | | AAVE-PERP[0], ADA-PERP[0], AKRO[0], ANC-PERP[0], APE[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-MOVE-0402[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], CUSDT[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JST[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0.00007260], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.06995500], SOL-PERP[0], SPELL[0], SPELL-PERP[0], TRX[0], TRX-PERP[0], USD[-1.07], USDT[0.00], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04612530 | | BNB[.00924], SOL[.00475365], USD[4535.46] | | |
| 04612537 | Contingent | BTC[0.00006172], ETH[0.00065401], ETHW[0], FTT[0.04211763], FTT-PERP[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[0], USD[0.01], USDT[6117.69433870], USTC[0], USTC-PERP[0] | | |
| 04612538 | | APT[0.79731829], CRV[0], DODO[0], DOGE[0], ETH[0] | | |
| 04612539 | | BRZ[.0444], USD[17.37], USDT[.056062] | | |
| 04612554 | | BNB[.2], TRX[.000777], USD[0.06], USDT[2527.90958266] | | |
| 04612560 | | USDT[3.23306251], XPLA[3449.342], XRP[.716333] | | |
| 04612568 | | USD[0.00] | | |
| 04612570 | | ETH[.07], ETHW[.07], SOL[1.9996], USD[0.35] | | |
| 04612572 | | ETH[0], GMT[0], LTC[0], TONCOIN[0], USD[0.00] | | |
| 04612574 | Contingent, Disputed | BTC-0624[0], BTC-PERP[0], FTT[0.00000253], LUNC[8132.93627105], TRX[.00105], USD[24.91], USDT[0.00014022] | Yes | |
| 04612581 | | FTT[.09996], TRX[.000001], USD[0.84] | | |
| 04612582 | | BTC[0], TRX[.000014], USD[20.36], XRP[0] | | |
| 04612583 | Contingent | ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2[0.00012474], LUNA2_LOCKED[0.00029108], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04612587 | Contingent | BTC[0], CEL-PERP[0], CRO[8.9816], DAWN-PERP[0], FTT[0.05774895], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0001609], MANA-PERP[0], NFT [387647666488350242/FTX EU - we are here! #226176][1], NFT [414905440798565852/FTX EU - we are here! #226303][1], NFT [495007084465893461/FTX EU - we are here! #226277][1], SRM-PERP[0], USD[276.26], USDT[0], USTC[0], XRP-PERP[0] | Yes | |
| 04612589 | | FTT[182.67384501], USD[0.00], USDT[1.721894] | Yes | |
| 04612591 | | BTC[0] | | |
| 04612598 | | ETH[1.167], ETHW[1.167], EUR[1.65] | | |
| 04612615 | | ADA-PERP[0], BULL[.007], SHIB-PERP[0], USD[0.01], USDT[10.03361022] | | |
| 04612634 | Contingent | BTC[0.01916603], ETH[.234], ETHW[.234], LUNA2[1.01197089], LUNA2_LOCKED[2.36126543], TRX[.002333], USD[1.35], USDT[1.02133118] | | |
| 04612645 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[1], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[60.39], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04612660 | | BTC[0.00003462], BTC-PERP[0], USD[-7.09], USDT[11.24720166] | | |
| 04612666 | | GODS[0.07346069], USD[0.00] | | |
| 04612668 | Contingent | AKRO[3], AVAX[3.854665], BAO[10], BTC[.0196633], BTT[20459280.79801528], CONV[4156.0685553], DENT[3], ETH[.3186021], ETHW[.31842168], GBP[0.00], KIN[11], LUNA2[0.20230721], LUNA2_LOCKED[0.47106776], LUNC[.65093007], MANA[131.14506476], PRISM[1901.30568631], RSR[1], RUNE[4.84645707], SOL[1.76445875], SPELL[11436.54292335], TRX[268.11894145], UBXT[1], USD[0.00] | Yes | |
| 04612673 | Contingent | BTC[.00329946], DOGE[863.82722], ETH[.00573927], ETHW[.00573927], GALA[109.978], LUNA2[3.48956685], LUNA2_LOCKED[8.14232266], LUNC[759860.53], SHIB[2499660], USD[0.78], XRP[69.9954] | | |
| 04612685 | | AKRO[44], APE[0], DAI[0], DENT[3], ETH[0], KIN[7], RSR[2], TRX[2], UBXT[2], USD[0.00] | | |
| 04612690 | | APE[.00125], AUD[0.00], AVAX[.00043], BTC[0], DOGE[.07256], FTT[0.00002537], MATIC[.09174], SHIB[457.5], USD[1339.78], XRP[.012255] | | |
| 04612692 | | BTC[0.00522060] | | |
| 04612697 | | ETHW[.00003737], NFT [320297515261260036/FTX EU - we are here! #231392][1], NFT [370261634940704399/Austin Ticket Stub #129][1], NFT [373136866076464447/FTX Crypto Cup 2022 Key #2166][1], NFT [380322343357515269/FTX EU - we are here! #231369][1], NFT [444095413518463989/FTX EU - we are here! #231406][1], NFT [509723879143265402/Hungary Ticket Stub #1853][1], USD[17184.69] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04612700 | Contingent | BTC[0], BTC-PERP[0], EUR[1.27], GMT-PERP[0], GST[0], GST-PERP[0], LUNA2[0.01171970], LUNA2_LOCKED[0.02734597], LUNC[2551.99], SOL[0], USD[1081.54] | | |
| 04612706 | Contingent | BIT-PERP[0], CEL-PERP[0], ETH[.0209922], ETH-PERP[0], GST-PERP[0], LUNA2[0.65817898], LUNA2_LOCKED[1.53575096], LUNC[143319.86], MER-PERP[0], TRX[.000777], USD[0.26], USDT[44.66664604], YFI-PERP[0] | | |
| 04612707 | | ETH[.98809202], ETHW[.98809202] | | |
| 04612708 | | BAO[1], ETH[.5], ETHW[.5], SOL[12.95938985], USD[0.00], USDT[0.88783000] | | |
| 04612710 | | EUR[40.17] | | |
| 04612712 | | TRX[2.99] | | |
| 04612718 | | USD[0.00], USDT[0.00270501] | Yes | |
| 04612719 | | NFT (423604934172916151/The Hill by FTX #19977)[1] | | |
| 04612722 | | BTC[.30326591], ETH[2.4649221], GST[1030.88401427], KIN[1], NFT (336202780355957454/Austin Ticket Stub #907)[1], USD[18.32], USDT[.04620448] | Yes | |
| 04612727 | | BAO[1], BTC[.0004205], DENT[1], ETH[.00586286], ETHW[.00586286], USD[60.02] | | |
| 04612729 | | DOGE[250.9498], REN[38], SOL[.57858265], STG[8.9982], USD[4.64], XRP[76.9846] | | |
| 04612730 | | BAO[5], BTC[0.02978600], DENT[1], KIN[1], USD[546.19], USDT[1664.17644582] | | USD[545.69], USDT[854.68303612] |
| 04612732 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[1], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[1.02], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.002332], TRX-PERP[0], UNI-PERP[0], USD[60.10], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04612737 | | TONCOIN[.09], USD[0.00] | | |
| 04612755 | Contingent | BTC[.00043133], ETH[0], ETHW[0], GBP[0.00], LUNA2[0.00002320], LUNA2_LOCKED[0.00005413], LUNC[5.05185157], USD[0.00] | Yes | |
| 04612760 | | BTC[0], TRX[0], XRP[0] | | |
| 04612764 | | USD[0.00] | | |
| 04612767 | | USD[0.00] | | |
| 04612774 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.00362656], BNB-PERP[0], BTC[0.00007995], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[.09561493], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LUNA2[0.02885542], LUNA2_LOCKED[0.06732932], LUNC[6283.33], LUNC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00104949], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 04612779 | Contingent | AVAX[1.04381368], BNB[0.17997000], BTC[0.00218935], LUNA2[0.20795184], LUNA2_LOCKED[0.48522097], LUNC[0.78927092], SOL[1.03091019], TRX[.002333], USD[0.00], USDT[27.30315056] | Yes | AVAX[1.022179], USDT[27.099583] |
| 04612783 | | GMT[0.63000000], NFT (310761290846579756/FTX Crypto Cup 2022 Key #4339)[1], NFT (361596964782095326/The Hill by FTX #23459)[1], SOL[0.01035121], TRX[0], USD[0.01], USDT[0.07145880] | | |
| 04612793 | | USD[0.00] | | |
| 04612798 | Contingent | ADA-PERP[0], ANC-PERP[0], APE[.000041], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002805], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-0930[0], FTT[.01427389], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.48164766], LUNA2_LOCKED[1.12384454], LUNC[104879.792713], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[99848], SKL-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.969441], TRYB-PERP[0], USD[-8.20], USDT[0.00793228], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 04612809 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-1230[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[42.8621956], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-928.61], USDT[1015.52408701], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04612824 | | AKRO[1], BAO[1], DENT[1], DOGE[1], ETH[.02642397], ETHW[.02609541], KIN[5], MATIC[26.60609491], SOL[.19920317], USD[0.00] | Yes | |
| 04612828 | | USDT[0] | | |
| 04612847 | | STG[20.9992], TRX[.701558], USD[0.17], USDT[0.00824294] | | |
| 04612857 | | NFT (329298822015034600/FTX EU - we are here! #213513)[1], NFT (532310550407296586/FTX EU - we are here! #213616)[1], NFT (535518521434236872/FTX EU - we are here! #213603)[1] | | |
| 04612869 | | TRX[.000777], USD[0.00], USDT[1262.08835897] | | |
| 04612883 | | BNB[.000896], DENT[1], KIN[1], TRX[.002331], UBXT[1], USD[0.00001637] | | |
| 04612884 | | USD[10.00] | | |
| 04612886 | | HXRO[1], TRX[1], USDT[0.00001019] | | |
| 04612888 | | CVX-PERP[0], KSHIB-PERP[0], USD[0.00] | | |
| 04612894 | | BRZ[.67695084], BTC[0.00001796], LUNC[0], USD[0.01] | | |
| 04612895 | | TRX[.000001], USDT[192.495359] | | |
| 04612897 | | AURY[49.9922], GMT[87.984], STG[94.981], USD[3.21], USDT[0] | | |
| 04612904 | | USD[0.00], USDT[36.07378147] | Yes | |
| 04612905 | | TRX[.000777], USDT[.000039] | | |
| 04612913 | | ETHW[4.55556903], TONCOIN[472.07], USD[1.06] | | |
| 04612914 | | NFT (320717433014595840/FTX EU - we are here! #183257)[1], NFT (479875132936716100/FTX EU - we are here! #182922)[1], NFT (515342772031239079/FTX EU - we are here! #183074)[1] | | |
| 04612919 | | USD[0.00] | | |
| 04612926 | | BAO[1], ETH[.0030502], ETHW[.00300913], USD[0.00] | Yes | |
| 04612937 | Contingent | LUNA2[0.00002985], LUNA2_LOCKED[0.00006965], LUNC[0.00311], TRX[.00311], USD[0.00], USDT[0] | | |
| 04612954 | | USD[0.00] | | |
| 04612962 | | NFT (328346148191822799/FTX EU - we are here! #91577)[1], NFT (445333035103999745/FTX EU - we are here! #90917)[1], NFT (451796599742507670/FTX Crypto Cup 2022 Key #5060)[1], NFT (464122400528146001/FTX EU - we are here! #91507)[1], NFT (573002592135808738/The Hill by FTX #9951)[1] | | |
| 04612970 | | CRV-PERP[0], DYDX-PERP[0], GMT-PERP[0], MATIC-PERP[0], REEF-PERP[0], STG[.18287434], USD[-0.01], USDT[0.00603960] | | |
| 04612974 | | GOG[168], USD[0.58] | | |
| 04612975 | | GOG[305.89814454], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04612990 | | ETH-PERP[0], KNC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], TRX[.002331], USD[0.17], USDT[0.00216722], WAVES-PERP[0] | | |
| 04612996 | Contingent | ADA-PERP[0], ETH[0.29507935], ETHW[0.27627504], FTT[2.2999], FTT-PERP[0], JASMY-PERP[0], LUNA2_LOCKED[8.05260015], TRX[.000777], TRX-PERP[0], USD[23.19], USDT[0], USDT-PERP[0] | | ETH[.293478] |
| 04613000 | | NFT (422242476573046489/FTX EU - we are here! #37308)[1], NFT (493716884629834749/FTX EU - we are here! #36423)[1], NFT (535174210336071750/FTX EU - we are here! #36970)[1] | | |
| 04613004 | | TRX[.002397], UNI[9.4973305], USDT[0.44515666] | | |
| 04613008 | | USD[0.00] | | |
| 04613010 | | BTC[.01084558], CRO[9440.82722312], LINK[28.08256022], NFT (335176196145796234/FTX EU - we are here! #158563)[1], NFT (499018568750439691/FTX EU - we are here! #158648)[1], NFT (547407845271474903/FTX EU - we are here! #158877)[1], USD[36.66], USDT[0.02802915], USDT-PERP[0] | Yes | |
| 04613011 | | TRX[.001554], USD[0.00] | | |
| 04613014 | | XPLA[8.23313045], XRP[.230824] | | |
| 04613031 | | TRX[.000001], USD[0.72] | | |
| 04613033 | | FTT[0.04910989], TRX-0930[0], USD[354.65], XRP-PERP[0] | | |
| 04613048 | | BNB[0.00000001], GMT[0], USDT[0] | | |
| 04613049 | | DAI[1993.4], USD[0.07] | | |
| 04613050 | | TRX[4.99] | | |
| 04613055 | | KIN[1], USDT[0.00001087] | | |
| 04613056 | | ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], BABA[.00420675], BABA-1230[0], BTC[.00005435], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-1230[.05], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT[1845.266066], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], MASK-PERP[0], NEAR-PERP[0], OKB-PERP[0], TRX[.000805], TRX-1230[0], USD[454.35], USDT[0.00000003] | | |
| 04613062 | | ATLAS[0], AVAX[.09401396], BTC[0], CEL-0930[0], FTT[0.86305644], LEO[0.78845732], LINA-PERP[0], LTC[0.00677149], RUNE[.00000001], SRN-PERP[0], TRX[139], TRX-PERP[0], USD[-1.53], USDT[0], WAVES-PERP[0] | | |
| 04613075 | | TRX[.001555], USDT[0] | | |
| 04613086 | | BTC[.0203], ETH[.308], ETHW[.308], USD[0.32], USDT[0] | | |
| 04613104 | | ETH[0], SOL[0], TRX[.000777], USDT[0.00000027] | | |
| 04613106 | | BTC[.00470014], KIN[1], USD[10.01] | | |
| 04613110 | | KIN[3], MATIC[0], NFT (321459806725996563/FTX EU - we are here! #135468)[1], NFT (398304683410794679/The Hill by FTX #15292)[1], NFT (417243704174139386/FTX EU - we are here! #135642)[1], NFT (430570480496478021/FTX EU - we are here! #135818)[1], USD[0.00] | | |
| 04613111 | | ETH[0], SHIB[413291.68277043], USDT[0.00000032] | | |
| 04613121 | Contingent, Disputed | BTC[.00058334], TRX[.000062], USDT[0.00019699] | | |
| 04613122 | | ENJ-PERP[0], ETH-PERP[0], USD[0.88], USDT[19] | | |
| 04613126 | Contingent | BAT[185.98366], BTC[.0099981], ETH[.01699677], ETHW[.01699677], FTT[1.299753], LINK[8.997492], LUNA2[0.54628741], LUNA2_LOCKED[1.27467063], LUNC[11.1277656], USD[0.09], USDT[0.04166664] | | |
| 04613133 | | ETH[0], NFT (538310705989535795/The Hill by FTX #17649)[1], USD[0.00], USDT[0.00001536] | | |
| 04613141 | | BAO[2], BTC[.06309687], DENT[1], GBP[0.00] | Yes | |
| 04613143 | | USD[0.00] | | |
| 04613144 | | 0 | | |
| 04613150 | | USD[0.00], USDT[0] | | |
| 04613155 | | USD[0.00], USDT[4.91149979] | | |
| 04613156 | | GENE[3.1], GOG[147.978], USD[0.32] | | |
| 04613158 | | BTC[0] | | |
| 04613170 | | NFT (296802695763399323/FTX EU - we are here! #51613)[1], NFT (311872877893346704/FTX EU - we are here! #51899)[1], NFT (519772499127070111/FTX EU - we are here! #52052)[1], TRX[.000001] | Yes | |
| 04613171 | | ETH[0], TRX[.001558] | | |
| 04613174 | | BNB[0] | | |
| 04613175 | | SOL[0.00055517], USD[94920.53] | | |
| 04613177 | | SOL[.00000001], TRX[.000876], USD[0.00] | | |
| 04613178 | | TONCOIN-PERP[0], USD[0.09] | | |
| 04613182 | | ETHW[145.799], TONCOIN[.05499857], TRX[.000007], USD[0.00], USDT[.009] | | |
| 04613184 | Contingent | BNB[0], LUNA2[0.06939487], LUNA2_LOCKED[0.16192137], NFT (401658793169563319/FTX EU - we are here! #37541)[1], NFT (467885433591209070/FTX EU - we are here! #37947)[1], NFT (511701514561238637/FTX EU - we are here! #37718)[1], TRX[0], USD[0.00], USDT[0] | | |
| 04613188 | | TRX[.003219] | | |
| 04613191 | Contingent, Disputed | TRX[.000777] | | |
| 04613193 | | DOGE[107.788806], ETH[.0069972], ETHW[1.0962804], MATIC[.0283105] | | |
| 04613199 | | FTT[.01138854], TRX[.000777], USDT[0.00000023] | | |
| 04613216 | | NFT (470299443093733835/FTX EU - we are here! #162856)[1], NFT (500987563157784671/FTX EU - we are here! #161793)[1], NFT (501981105760908542/FTX EU - we are here! #162959)[1] | | |
| 04613223 | | TRX-0624[0], USD[7.42], USDT-0624[0] | | |
| 04613241 | | TRX[.001554], USDT[199.99375672] | | |
| 04613242 | Contingent | AVAX[69.9076727], BNB[14.43481723], BTC[.57329354], DOT[309.16674974], ETH[8.52968048], ETHW[8.52968048], FTM[4701.48178369], LINK[397.60804091], LUNA2[48.1619858], LUNA2_LOCKED[112.3779669], LUNC[155.14848407], SOL[106.4519278], USD[12500.00] | | |
| 04613250 | Contingent | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.10040030], LUNA2_LOCKED[0.23426736], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[10.98], USDT[0] | | |
| 04613252 | | USDT[4.08495755], XPLA[2079.7473], XRP[.006907] | | |
| 04613255 | | NFT (391684357243862447/FTX EU - we are here! #33108)[1], NFT (420294102315742404/FTX EU - we are here! #32654)[1], NFT (475035788045583557/FTX EU - we are here! #33440)[1] | | |
| 04613256 | | C88[.33] | | |
| 04613257 | | GOG[1419], USD[10.26], USDT[0] | | |
| 04613266 | | USD[3743.99] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04613271 | | TRX[.000777], USDT[206.03774793] | Yes | |
| 04613279 | Contingent | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[.0249055], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00579280], LUNA2_LOCKED[0.01351655], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PERP-PERP[0], RNDR-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[0.00], USTC[.82], USTC-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 04613290 | | TRX[0] | | |
| 04613296 | | SOL[.00000001], USD[0.00] | | |
| 04613316 | Contingent | DOGEBULL[10], LUNA2[0.01249393], LUNA2_LOCKED[0.02915250], LUNC[2720.58], THETABULL[27.8], USD[6.82], USDT[0.00000049], XRP[5.04641439] | | |
| 04613325 | Contingent | CRO-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[9.18705238], LUNA2_LOCKED[21.43645557], LUNC[2000500], LUNC-PERP[0], USD[684.03], USDT[100.07919549], USTC-PERP[0], ZRX-PERP[0] | | |
| 04613331 | | BNB[0.00000491], BTC[.14157565], ETH[.27777838], ETHW[.2775828], MATIC[0] | Yes | |
| 04613342 | | USDT[1000] | | |
| 04613347 | | FTT[.00000005], SOL[0.48265983], USDT[0.00000003] | Yes | |
| 04613349 | | ATLAS[.0006], BTC[0], TRX[.048375], USD[0.00] | | |
| 04613351 | | USD[0.24] | | |
| 04613353 | | BRZ[5.34170585], USD[1.74] | | |
| 04613361 | | 0 | | |
| 04613363 | | BTC[.00468862], ETH[.03073695], ETHW[.03073695], USD[0.00] | | |
| 04613366 | | USD[0.00] | | |
| 04613367 | | BTC[0], ETH[0], ETHW[0], FTT[.07], OKB[1.06880290], TRX[.001567], USD[0.00], USDT[0.00000005] | | |
| 04613373 | | ETH[0], TRX[.630172], USD[2.95] | | |
| 04613379 | | APE-PERP[0], BTC[.00129962], ETH-PERP[0], ETH[0], MAPS-PERP[0], TRX[.000017], USD[-2.22], USDT[0.00000001] | | |
| 04613389 | | SOL[1.79787297], USD[0.00] | | |
| 04613402 | | USD[0.00] | | |
| 04613423 | | BTC[.00002767], USD[9.04] | Yes | |
| 04613427 | | FRONT[1], KIN[1], MBS[1027.79570001], USD[0.01], XRP[1192.43833749] | Yes | |
| 04613436 | | NFT (299946913873508270/FTX EU - we are here! #132529)[1], NFT (473770107932461839/FTX EU - we are here! #132307)[1], NFT (550109491087078360/FTX EU - we are here! #132743)[1] | | |
| 04613443 | | USDT[10.94114764] | | |
| 04613452 | | NFT (307640437176960399/FTX EU - we are here! #144246)[1], NFT (386712888288779178/FTX EU - we are here! #144333)[1], NFT (387499365337243421/FTX EU - we are here! #144305)[1] | Yes | |
| 04613453 | | BTC-PERP[0], ETH[.00007086], ETH-PERP[0], ETHW[0.00007086], ROOK[.0005678], TRX[.001557], USD[-0.01], USDT[0] | | |
| 04613457 | Contingent | LUNA2_LOCKED[0.00000002], LUNC[.001987], USDT[26.94856643] | | |
| 04613460 | | TONCOIN[.02], USD[0.01] | | |
| 04613470 | | USD[0.00] | | |
| 04613477 | | ATOM[135.88626213], AVAX-PERP[0], BNB-PERP[0], ETH-PERP[0], FLM-PERP[0], GST-PERP[0], LTC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04613489 | | MATIC[2.067], USD[0.00] | | |
| 04613490 | | BNB[.00000001], ETH[0], MATIC[0], SOL[-0.00000001], USD[0.00] | | |
| 04613498 | | BTC[.01469706], USD[600.46], USDT[0.00000493] | | |
| 04613499 | | BTC[CEL_02], ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0.00001389] | | |
| 04613507 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04613509 | | GENE[2.9], GOG[85], USD[1.32] | | |
| 04613510 | | BNB[0], NFT (326979276936139517/FTX EU - we are here! #107064)[1], NFT (509264662458622552/FTX EU - we are here! #106484)[1], NFT (542266484690804899/FTX EU - we are here! #107231)[1] | | |
| 04613519 | | EUR[519.08] | Yes | |
| 04613520 | | USD[0.00] | | |
| 04613524 | | PRISM[114337.56442518], SOL[8.03688477] | | |
| 04613530 | | NFT (533924161517506364/FTX EU - we are here! #52153)[1] | | |
| 04613535 | | BTC[.00111054], ETH[.01547882], ETHW[.01528716], KIN[1], UBXT[1], USD[0.02] | Yes | |
| 04613538 | | EUR[0.54], USD[1.99] | Yes | |
| 04613542 | | BTC-PERP[0], USD[0.03], USDT[230] | | |
| 04613543 | Contingent | BNB[.0099982], ETH[.00099946], ETHW[.00299946], GMT[.99928], LOOKS[2], LUNA2[0.02793826], LUNA2_LOCKED[0.06518927], LUNC[.09], RUNE[.099856], SOL[.0299856], TRX[-14.05514953], USD[14.73] | | |
| 04613554 | | BTC-PERP[-0.0005], TRX[.002331], USD[23.26], USDT[24.55606] | | |
| 04613558 | Contingent | BNB[0], LUNA2[0.02931592], LUNA2_LOCKED[0.00684115], LUNC[638.432288], NFT (324642139162627232/FTX EU - we are here! #40787)[1], NFT (361130484219503638/FTX EU - we are here! #40275)[1], NFT (417670700781063359/FTX EU - we are here! #40027)[1], TRX[.000096], USDT[0.71830466] | Yes | |
| 04613559 | | AKRO[2], AVAX[6.33016511], AXS[1.13179283], BAO[21], BAT[32.1787733], BTC[.24289754], DENT[3], DOT[17.64039513], ETH[1.4044983], ETHW[1.19068363], EUR[0.00], GALA[253.58341444], KIN[10], LINK[1.31529535], LTC[.16355935], MANA[15.65704135], MATIC[432.64354394], RSR[1], SAND[12.01843313], SOL[3.57324175], TRX[2], USD[126.66], XRP[697.46090904] | | |
| 04613566 | | TRX[.000002], USDT[18.97404200] | | |
| 04613568 | | KIN[1], TRX[.000777], USDT[0.00000512] | | |
| 04613571 | | TRX[.00183], USDT[0.00020052] | | |
| 04613572 | | BRZ[.63586316], USD[0.00], USDT[0] | | |
| 04613573 | | 0 | | |
| 04613574 | Contingent | AVAX[56.4], BRZ[0.00287293], BTC[0.25429512], CRO[809.6545238], ETH[5.83461466], ETHW[2.36861467], LUNA2[1.26557481], LUNA2_LOCKED[2.95300789], LUNC[275581.5795495], SOL[128.60546181], SOL-PERP[0], TRX[717.74634601], USD[0.53], USDT[1.94319551], XRP[430.40255236] | | BTC[.026899], SOL[6.24730656], TRX[649.995216], XRP[422.851128] |
| 04613576 | | SOL[.00098281], TRX[.000227], USD[0.00000001], XRP[8009.33729787] | | |
| 04613582 | | BAO[1], USD[0.00] | | |

FTX Trading Ltd.                                                                                                                                                    22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04613587 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.0007778], USD[16.68], USDT[0.00197564] | | |
| 04613589 | Contingent | LUNA2[0.01584790], LUNA2_LOCKED[0.03697843], LUNC[3450.913962], LUNC-PERP[0], USD[0.01], USDT[0.07572159] | | |
| 04613595 | | GENE[0], SOL[0], USD[0.00] | | |
| 04613597 | | TRX[.791555], USDT[.98907504] | | |
| 04613609 | | BTC[.00008484], BTC-PERP[0], USD[-0.10] | | |
| 04613613 | Contingent, Disputed | BRZ[0.04327179], BTC[0], USD[0.00], USDT[-0.00317835] | | |
| 04613620 | | WRX[9709.78393228] | Yes | |
| 04613621 | Contingent | APE[89.482995], AVAX[.00883], BTC[0.00519901], DOT[98.518205], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0089052], SOL[9.0687517], USD[2.61] | | |
| 04613628 | | GOG[29], RON-PERP[0], USD[0.15] | | |
| 04613643 | Contingent, Disputed | BAO[1], USD[0.01] | | |
| 04613645 | | BAT[3045.68639287], KIN[1], TRX[.000777], USDT[0] | | |
| 04613649 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000017], TRX-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04613650 | | BRZ[1], ETH[.0000972], ETHW[0.00009719], USD[1.97] | | USD[1.95] |
| 04613651 | | TRX[.000777], USDT[4.0480395] | | |
| 04613655 | | GST[56.313965], SOL[.369965], SPELL[97.359], USD[0.00], USDT[1.32003657] | | |
| 04613659 | | NFT (402134556348924378/FTX EU - we are here! #219360)[1], NFT (444330561745966361/FTX EU - we are here! #219242)[1], NFT (492414792005753288/FTX EU - we are here! #219259)[1] | Yes | |
| 04613660 | | BTC[.03087631], ETH[0.36643241], ETHW[.36627831], FTT[26.4042947], KIN[1], NFT (404482335947203602/FTX EU - we are here! #238448)[1], NFT (410531101795372106/FTX EU - we are here! #248397)[1], NFT (572766713375695963/FTX EU - we are here! #248414)[1], TRX[1], USD[1795.64] | Yes | |
| 04613661 | | USD[1048.12] | Yes | |
| 04613663 | | BAO[1], ETH[0], KIN[1], USDT[0] | | |
| 04613665 | | BTC[.00236235] | | |
| 04613669 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0] | | |
| 04613676 | | LTC[.0638487], TRX[.000778], USDT[40.18809310] | | |
| 04613678 | | AVAX-PERP[0], CELO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], SCRT-PERP[0], SLP-PERP[0], TRX[.002344], USD[0.00], USDT[0] | | |
| 04613680 | | FTT[0.00205412], USD[0.00], USDT[0] | | |
| 04613702 | | BAL-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], KNC[.07725929], LINK[.06], LOOKS[0.89089900], LOOKS-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[13.46], XRP[.909423], ZIL-PERP[0] | | |
| 04613710 | | USDT[0] | | |
| 04613718 | | AKRO[1], GBP[0.00], KIN[5], USD[0.01] | | |
| 04613721 | | TONCOIN[.02] | | |
| 04613724 | | USD[0.01] | | |
| 04613745 | | MATIC[0], NFT (298932120188383771/FTX EU - we are here! #256705)[1], NFT (479691735762733143/FTX EU - we are here! #256687)[1], NFT (514532452663030842/FTX EU - we are here! #256717)[1], USD[0.00] | | |
| 04613758 | | NFT (318880730450907046/FTX EU - we are here! #244515)[1], NFT (473817667713221555/FTX EU - we are here! #244559)[1], NFT (549292746551539933/FTX EU - we are here! #244534)[1] | | |
| 04613760 | | USDT[1.54566] | | |
| 04613764 | | BTC[.02199604], MATIC[159.9712], SAND[39.9928], TRX[1], USD[1.77], USDT[0.00725444] | Yes | |
| 04613774 | | BTC[0.00000001], ETH[.0207774], ETHW[0.02077739] | | |
| 04613777 | | BTC[.46419861], BTC-PERP[-0.03109999], DOT[48.12475251], ETH[3.03297712], ETH-PERP[0], ETHW[3.03297712], SOL[4.89249], USD[5011.32] | | |
| 04613780 | | TRX[.003607], USDT[0] | | |
| 04613783 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ[1.70003426], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.001555], TRX-PERP[0], USD[2.30], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04613787 | Contingent | APE-PERP[0], BTC-PERP[0], ETH[.00033018], ETH-PERP[0], ETHW[.00033018], FTT[0.01080836], LUNA2_LOCKED[17.26135899], LUNC-PERP[0], PEOPLE-PERP[0], TRX[.000006], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04613789 | | BTC[.0026], GALA[9.88068], USD[188.38], USDT[11] | | |
| 04613795 | | ETH[0], FTT[25.082606], USD[0.29] | | |
| 04613797 | | BAO[1], BTC-MOVE-1021[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], GHS[0.00], KIN[1], USD[0.00], USDT[5094.09090294] | | |
| 04613801 | | BNB[0], SOL[0], TRX[.001727], USD[0.00], USDT[1.56700446] | | |
| 04613803 | | 0 | | |
| 04613805 | | BRZ[-0.00285438], USD[0.00], XRP[.79] | | |
| 04613819 | Contingent | 1INCH[64.9982], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[3.59962], ALICE-PERP[0], ANC-PERP[0], APE[1], APE-PERP[0], AR-PERP[0], ASD[225], ASD-PERP[0], ATLAS[4660], ATLAS-PERP[0], ATOM[2.4], ATOM-PERP[0], AUDIO[71], AUDIO-PERP[0], AVAX-PERP[0], AXS[.7998], AXS-PERP[0], BAL[3.49], BAND-PERP[0], BICO[44.9992], BIT[35], BIT-PERP[0], BNB-PERP[0-1], BTC-PERP[0], CHZ[60], CHZ-PERP[0], COMP[.4314], COMP-PERP[0], CRV-PERP[0], DODO[66], DOGE-PERP[0], DOT[19.2], DOT-0624[0], DOT-PERP[0], DYDX[5.2], EGLD-PERP[0], ENJ[19], ENJ-PERP[0], ENS[2.54], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[40], FIL-PERP[0], FRONT[0], FTM-PERP[0], FTT[2.8], FTT-PERP[0], FXS-PERP[0], GALA[270], GALA-PERP[0], GMT[16], GMT-PERP[0], GRT[116], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[5.1], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA[320], LINA-PERP[0], LINK[1.6], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00007079], LUNA2_LOCKED[0.00016519], LUNC[15.416592], LUNC-PERP[0], MANA[131.9946], MANA-PERP[0], MATIC[71.622768], MATIC-1230[0], MATIC-PERP[0], MBS[74], MNGO[110], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[2.1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[20.1981856], RAY-PERP[0], REEF[810], REN-PERP[0], RNDR[10.2], RSR[830], RUNE[5.6], RUNE-PERP[0], SAND[58], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.53276364], SOL-0624[0], SOL-PERP[0], SRM[35.30009099], SRM_LOCKED[.27000331], SRM-PERP[0], STARS[372], STEP-PERP[0], SUSHI[28], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[816], TLM-PERP[0], TRX[.002334], UNI[2.6], UNI-PERP[0], USD[22.20], WAVES-PERP[0], XRP[57], XRP-PERP[0], YGG[23], ZIL-PERP[0] | | |
| 04613822 | | USDT[0] | | |
| 04613827 | | DOGE-PERP[0], SOL-PERP[0], USD[-0.56], USDT[75] | | |
| 04613838 | Contingent | LUNA2[1.45299353], LUNA2_LOCKED[3.39031824], LUNC[15392.400942], LUNC-PERP[-306000], TRX[.002332], USD[70.59], USDT[1.83467820] | | |
| 04613845 | | BNB[0], BRZ[0.00560000], USD[0.00], USDT[0.00002516], USTC[0], XPLA[.07262862] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04613854 | | ETHW[.00004453], USD[0.26], XPLA[3029.7758], XRP[26.063889] | | |
| 04613858 | | ATOM[.00001775], BAO[1], KIN[4], RSR[1], TONCOIN[15.5042836], TRX[2], UBXT[1], USD[0.00], USDT[0.00000001] | Yes | |
| 04613882 | | USD[0.00] | | |
| 04613888 | | BEAR[21000], BTC-MOVE-WK-0422[0], BTC-PERP[0], USD[0.04], USDT[0] | | |
| 04613895 | | ETH[0], KIN[1], NFT (370019726899880558/FTX EU - we are here! #61753)[1], NFT (413757035066130843/FTX EU - we are here! #61237)[1], NFT (504024040750238457/FTX EU - we are here! #62233)[1], TRX[0.000006], USD[0.00], USDT[0.05001825] | | |
| 04613900 | | BTC[0], USD[0.00], USDT[0.00000226] | | |
| 04613922 | | ADABULL[6.52644595], BTC[.011337], SOL[1.00165083] | | |
| 04613924 | | ALPHA-PERP[0], GALA-PERP[0], GMT-PERP[0], LUNC-PERP[0], ROSE-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[1.75], USDT[0.00008585], XRP-PERP[0], ZIL-PERP[0] | | |
| 04613937 | | AKRO[1], APE[4.13086774], BAO[1], DENT[1], ETH[.24970718], ETHW[.2495111], SOL[2.03583384], TOMO[1], TRX[1], USD[0.01] | Yes | |
| 04613948 | | NFT (337782954692765998/FTX EU - we are here! #78244)[1], NFT (403720887587724250/FTX EU - we are here! #78140)[1], NFT (497840970260959496/FTX EU - we are here! #78318)[1] | | |
| 04613958 | | AAVE-PERP[0], ADA-0930[0], ADA-1230[3], ADA-PERP[-495], APE[1], ATOM-PERP[.01], BTC[.0105], BTC-PERP[-0.0095], DOGE-0930[0], DOGE-PERP[1], ETH[.05041179], ETH-0930[0], ETH-1230[.001], ETH-PERP[-0.007], ETHW[.04041179], GBP[0.00], MATIC-1230[16], MATIC-PERP[0], SOL[.01], SOL-PERP[0.00999999], USD[949.38] | | |
| 04613960 | | BRZ[0.17077751], GALA[854.89134602], MANA[171.11272504], SAND[85.04905448], USD[0.00] | | |
| 04613978 | Contingent | DOGE[0.02853999], ETH[.00099766], ETH-0930[0], ETHW[.00099766], GMT[.80508316], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00995821], NFT (363142801464309846/FTX EU - we are here! #154013)[1], NFT (383657309678410950/FTX EU - we are here! #154516)[1], NFT (518690704941310328/FTX EU - we are here! #154251)[1], SOL[0.00991657], TRX[2.000535], USD[0.25], USDT[0.00328377] | | |
| 04613983 | | SOL[.00128256] | | |
| 04613984 | | BNB[.003362], USDT[0.26262661] | | |
| 04613989 | Contingent, Disputed | TRX[.002331], USDT[0] | | |
| 04613992 | | NFT (381556991777585558/FTX EU - we are here! #185101)[1], NFT (405965527741340192/FTX EU - we are here! #185009)[1], NFT (421152147327789282/FTX EU - we are here! #185057)[1] | | |
| 04613994 | | LTC[.3536], LTC-0624[0], TRX[.000003], USD[0.42], USDT[.20045157] | | |
| 04614001 | | RON-PERP[0], USD[-4.25], USDT[5.92] | | |
| 04614003 | Contingent | GMT[0.31623701], GMT-PERP[0], GST[0.01447460], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0060233], SOL[8.21499811], USD[0.54], USDT[0.23088125] | | |
| 04614014 | | BTC-PERP[0], CVX-PERP[0], FTT[.09385684], GALA[7.91977242], SOL-PERP[0], USD[599.15] | Yes | |
| 04614026 | Contingent | LTC[.996], LUNA2[0.00656110], LUNA2_LOCKED[0.01530923], LUNC[.0087668], TRX[.002331], USDT[250.61050714], USTC[.92875], XRP[3107.377] | | |
| 04614030 | | EUR[100.00], USD[1.54] | | |
| 04614037 | | USD[4.37] | | |
| 04614038 | | USD[0.00], USDT[96.37072422] | | |
| 04614042 | | USD[0.00], USDT[0.00009275] | Yes | |
| 04614043 | | BRZ[.70692018], TRX[.001554], USD[0.00] | | |
| 04614045 | | BTC[.00021603], ETH[.00702688], ETHW[.007], GBP[0.05], USD[0.00] | Yes | |
| 04614047 | | BTC-PERP[0], DOGE-PERP[0], TRX[19000.392554], USD[0.11], USDT[0.00867014] | | |
| 04614066 | | NFT (527132237568640832/FTX EU - we are here! #267360)[1], NFT (570192648679174382/FTX EU - we are here! #267351)[1], NFT (570445758624495651/FTX EU - we are here! #267347)[1] | | |
| 04614071 | | ETH[.0030201], ETHW[.0030201] | | |
| 04614083 | Contingent | AKRO[10], BAO[16], BTC[.01886432], DENT[2], ETH[.22530895], ETHW[.22510089], KIN[23], LUNA2[0.94887975], LUNA2_LOCKED[2.13558967], RSR[1], TRX[2], UBXT[2], USD[0.01], USTC[103.41201274] | Yes | |
| 04614087 | | SHIB[794175.3335199], USDT[0.00000001] | | |
| 04614100 | | BNB[0] | | |
| 04614103 | | TRX[.001554], USDT[.12] | | |
| 04614104 | | TRX[.002331], USDT[0.00000028] | | |
| 04614105 | | BNB[0.00000001] | | |
| 04614111 | | GOG[40], USD[0.00] | | |
| 04614129 | | ETHBULL[4.239194] | | |
| 04614143 | | BTC[0], DOGE[0.50756566], GBP[0.01], USD[3.27] | | |
| 04614171 | | BRZ[0], BTC[0.06914328], ETH[0], ETHW[0] | | |
| 04614172 | Contingent, Disputed | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA_LOCKED[0.84316110], LUNC[78685.76], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-0624[0], TONCOIN-PERP[30], USDI-29.54], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 04614175 | | USD[0.00] | | |
| 04614180 | | NFT (293338185282894282/FTX EU - we are here! #213527)[1], NFT (431565830987171249/FTX EU - we are here! #213510)[1], NFT (454581881576489258/FTX EU - we are here! #213094)[1] | | |
| 04614182 | | BRZ[500], ETH[.07321], ETHW[.07321] | | |
| 04614183 | | BNB[.00000001], USD[0.00], USDT[0] | | |
| 04614188 | | USD[1.08] | | |
| 04614190 | | KIN[1], MATIC[1.00340299], NFT (518451210261449853/FTX EU - we are here! #257598)[1], NFT (533924092490845305/FTX EU - we are here! #257608)[1], NFT (538043327442958671/FTX EU - we are here! #257590)[1], USD[0.00], USDT[0.00000277] | Yes | |
| 04614195 | Contingent | BTC[0.00561134], EUR[0.85], LUNA2[0.00669818], LUNA2_LOCKED[0.01562909], PAXG[0.00000984], SOL[.00946], TRX[2], USD[1214.45], USTC[.94816] | | |
| 04614197 | Contingent | ALICE[743.33733], GALA[15512.356], LUNA2[0.00494908], LUNA2_LOCKED[0.01154787], LUNC[1077.674422], USD[0.01] | | |
| 04614200 | | GOG[373], USD[0.09] | | |
| 04614213 | | TONCOIN[.09], USD[0.00] | | |
| 04614214 | | BTC[.03635427], DENT[1], FIDA[1], FTM[6080.79699984], KIN[3], SOL[110.13081581], TRX[3], UBXT[1], USD[181.50], USDT[0.00000005] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04614217 | | BNB[0], TRX[.002331], USD[0.00], USDT[0] | | |
| 04614222 | | APE-PERP[0], GMT-PERP[0], IMX-PERP[0], TRX[.002397], USD[0.00], USDT[.8925] | | |
| 04614239 | Contingent | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[0.00014582], LUNA2[0], LUNA2_LOCKED[13.40213703], SHIB-PERP[0], USD[0.54], USDT-PERP[0], USTC[.629704], USTC-PERP[0] | | |
| 04614245 | | USDT[0] | | |
| 04614252 | | ETH-PERP[0], FTT-PERP[0], USD[69717.31], XRP[.52] | | |
| 04614263 | | AKRO[1], BTC[.05731812], DENT[1], USD[0.77] | Yes | |
| 04614269 | Contingent | ETH[.00000001], ETHW[0], FTT[0.05893121], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002187], MATIC[34.96622961], SOL[.00000548], USD[0.22], USDT[0] | Yes | |
| 04614283 | | ETH-PERP[0], SHIB[51498.2], USD[0.01], USDT[0] | | |
| 04614287 | | BAO[2], BTC[0.00128345], DENT[1], DOGE[.97188], ETH[.02353361], ETHW[.02334195], KIN[44], LTC[.09774283], NFLX[.02577568], TRX[1], TSLA[.0685395], USD[0.36], WAVES[.19566889] | Yes | |
| 04614288 | | AKRO[1], APE[0], ETH[0], NFT (317270861201986846/FTX EU - we are here! #211941)[1], NFT (462934749052571308/FTX EU - we are here! #212010)[1], TRX[.000006], USDT[0.00000007] | | |
| 04614293 | | AMPL-PERP[0], ETH-PERP[0], LTC[.004], USD[51.08], USDT[41.21773480] | | |
| 04614303 | Contingent | BTC[0], BTC-PERP[0], ETH[0], ETHW[0], FTT[0.01361241], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00010000], USDT-PERP[0] | | |
| 04614305 | | BRZ[.00319253], USDT[0] | | |
| 04614308 | | BNB[.06], BTC[0.00431836], BTC-PERP[0], ETH[-0.00041983], ETH-PERP[0], ETHW[-0.00087039], KIN[1], SOL-PERP[0], USD[25.09] | | |
| 04614327 | | NFT (411008434114266641/Green Point Lighthouse #79)[1] | | |
| 04614329 | | TONCOIN[6.522] | | |
| 04614333 | | BTC[.00019865], RON-PERP[0], USD[-2.31] | | |
| 04614336 | | FTT[0.83968845], TRX[.001554], USDT[0] | | |
| 04614357 | | GMT-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04614367 | | BRZ[.00550822], ETH[.00000739], ETHW[0.00000738] | | |
| 04614372 | | PERP[6.07578621], RON-PERP[0], USD[5.10] | | |
| 04614373 | | TRX[.002331] | | |
| 04614381 | | USD[0.02] | | |
| 04614383 | Contingent | BTC-PERP[0], FTM-PERP[0], FTT[0.02302412], LUNA2[0], LUNA2_LOCKED[0.69327876], MATIC-PERP[0], SOL[0.00329411], SOL-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04614392 | | FTM[.99], SOL[.009796], USD[1257.56] | | |
| 04614393 | | SHIB[521190.04071909] | Yes | |
| 04614395 | | USD[0.00] | | |
| 04614416 | Contingent | APE[3.799278], BTC[0], FTT[.499905], LOOKS[50.99031], LUNA2[0.09000617], LUNA2_LOCKED[0.21001441], LUNC[.2899449], MANA[39.9924], NEAR[2.299563], SOL[.3193692], TRX[.001556], USD[0.11], USDT[0.25400000] | | |
| 04614418 | | AAVE[0], BAL[0], BTC[0.00029130], COMP[0], DAI[0], DOGE[0], FTM[0], KNC[0], LINK[0], PAXG[0], RAY[0.00000008], SOL[0], USD[6.67], YFI[0] | | |
| 04614428 | | ETH[.00000001] | | |
| 04614431 | | NFT (410645767889968117/FTX EU - we are here! #249652)[1], NFT (551084050094388158/FTX EU - we are here! #244345)[1] | | |
| 04614437 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[153.5], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[109.02], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 04614443 | Contingent | LUNA2[0.06357960], LUNA2_LOCKED[0.14835240], USD[0.99], USTC[9] | | |
| 04614448 | | GENE[3.1], GOG[152.9694], USD[1.75] | | |
| 04614459 | | ETH[0.05044139], ETHW[0.05044139] | | |
| 04614488 | | GOG[3499], RON-PERP[39.6], USD[29.66] | | |
| 04614504 | | FTT[0.01101747], USD[0.01], USDT[19.58] | | |
| 04614507 | | BAO[1], KIN[1], TRX[1.005949], USD[0.00], USDT[0] | | |
| 04614523 | | BRZ[.10026338], RON-PERP[0], USD[4.82] | | |
| 04614534 | | BRZ[0], BTC[0], USD[0.00] | | |
| 04614560 | | BTC[.00065149] | Yes | |
| 04614572 | | ETH[0.00000001], ETHW[0.00000001], MATIC[0], NFT (471804151156695488/FTX Crypto Cup 2022 Key #13438)[1], NFT (548203527411669537/The Hill by FTX #10100)[1], SOL[0] | | |
| 04614575 | | 0 | | |
| 04614588 | | TRX[.002331] | | |
| 04614594 | | AKRO[1], USDT[0.00000727] | | |
| 04614604 | | SOL[.12] | | |
| 04614608 | | COPE[16.11784563], EUR[0.00], XRP[7.40508084] | Yes | |
| 04614622 | | BNB[0], USD[0.00] | | |
| 04614624 | | NFT (304952195547763511/FTX EU - we are here! #167042)[1], NFT (319697511342512968/FTX EU - we are here! #166878)[1], NFT (532550252689815331/FTX EU - we are here! #166959)[1] | | |
| 04614638 | | SOL[1.88803386] | | |
| 04614642 | | USDT[.01019923] | | |
| 04614648 | Contingent | LUNA2[4.74567186], LUNA2_LOCKED[11.07323435], USDT[0.00000003] | | |
| 04614650 | Contingent | LUNA2[0.04285495], LUNA2_LOCKED[0.09999490], LUNC[9331.757274], SOL[0], USD[0.00] | | |
| 04614679 | | APE-PERP[0], BTC[0.00267356], BTC-PERP[0], BULL[.14417116], ETH[0], ETH-PERP[0], FTT[2.69138251], USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04614705 | Contingent | LUA[.04462], LUNA2[0.07339709], LUNA2_LOCKED[0.17125989], TONCOIN[5.69584], USD[0.06] | | |
| 04614709 | | MATIC[0], USD[0.00] | | |
| 04614717 | | NFT (394780315878971680/FTX EU - we are here! #91699)[1], NFT (453336124787861910/FTX EU - we are here! #91590)[1], NFT (484622382094647827/FTX EU - we are here! #92030)[1] | | |
| 04614729 | | AR-PERP[0], ATOM-PERP[0], AVAX[0], BCH-PERP[0], BTC-MOVE-0706[0], BTC-MOVE-0731[0], BTC-MOVE-0819[0], BTC-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.00096314], ETH-PERP[0], ETHW[.00096314], FLUX-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LDO-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04614736 | | USD[0.01] | | |
| 04614741 | | PORT[0] | | |
| 04614759 | | BAO[2], BTC[0.00000004], GBP[0.00], LINA[9146.49173394], TRX[1], UBXT[3], USD[0.00], XRP[.00149749] | Yes | |
| 04614760 | | BTC[.05909506], BTC-PERP[0], ETH-PERP[0], USD[1321.94] | | |
| 04614763 | | ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BAO[44820.09135975], BRZ[0.00011154], BTC[0], CRO-PERP[0], ETH[0], GALA-PERP[0], MATIC[-0.00000411], MTL-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], USD[0.00] | | |
| 04614776 | | GOG[29.994], TRX[.322957], USD[0.41] | | |
| 04614777 | | BTC[.03772059], ETH[.47148639], ETHW[.47148639], USD[6520.19], USDT[3155.94564271] | | |
| 04614784 | | USDT[.4] | | |
| 04614786 | Contingent | LUNA2[0.03355590], LUNA_LOCKED[0.07829710], USTC[4.75] | | |
| 04614787 | | 0 | | |
| 04614794 | | ETH[0], SOL[0], USDT[0.00000017] | | |
| 04614803 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 04614814 | | CQT[243.54087173], TRX[.002331], USDT[0] | | |
| 04614817 | | ATLAS[3], COPE[0], STEP[.42048524] | | |
| 04614819 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], GALA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000777], USD[0.01], USDT[0], ZIL-PERP[0] | | |
| 04614820 | Contingent | CAKE-PERP[0], LUNA2[0], LUNA2_LOCKED[4.29317513], USD[0.00], USDT[0] | | |
| 04614823 | | USD[0.00], USDT[0] | | |
| 04614824 | | NFT (298665300939136479/FTX EU - we are here! #203218)[1], NFT (413878096702627163/FTX EU - we are here! #203040)[1], NFT (483593837435555265/FTX EU - we are here! #203147)[1] | | |
| 04614829 | | USD[0.00] | | |
| 04614839 | | FTT[0.04997560], USDT[.1442616] | | |
| 04614848 | Contingent | ATLAS[.94445118], BAO[4], GMT[.03591077], KIN[2], LUNA2_LOCKED[23.00439498], STEP[.09801287], TRX[.002335], USD[0.00], USDT[0.00000001] | | |
| 04614853 | | GENE[4.55652459], GOG[609.41903183], USD[0.00] | | |
| 04614872 | | ETH-PERP[0], TRX[.000777], USD[0.01], USDT[100] | | |
| 04614880 | | SOL[.11], USD[0.30], USDT[.04103919] | | |
| 04614881 | | 0 | | |
| 04614913 | | NFT (570273104393935092/The Hill by FTX #16203)[1] | | |
| 04614914 | | TRX[.002331], USD[0.00], USDT[0.00001549] | | |
| 04614949 | Contingent | FTT[.03727572], LUNA2[0.09019861], LUNA2_LOCKED[0.21046343], LUNC[19640.93824956], USDT[0.00011244] | | |
| 04614953 | | USD[0.00] | | |
| 04614956 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[559.53714660], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KLUNG-PERP[0], KNC-PERP[0], LDO[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.33682815], LUNA2_LOCKED[0.78593236], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-0624[0], TRX-PERP[0], USD[82.28], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04614963 | | TRX[.002332], USD[0.01], USDT[0] | | |
| 04614964 | | NFT (517900734091303044/The Hill by FTX #17036)[1], TRX[.000011] | | |
| 04614965 | | BRZ[0], BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000004] | | |
| 04614978 | | USD[0.00], USDT[0] | | |
| 04614984 | | AKRO[1], BAO[1], CRO[490.51359091], FTT[1.06250008], USDT[0] | Yes | |
| 04614990 | | CLV[7.09152574], DOGE[35.9938033], LINK[.11274121], SHIB[188957.33875021], STEP[23.81500147], USD[0.00] | Yes | |
| 04614992 | | APE-PERP[0], BRZ[.45], BTC-0624[0], BTC-PERP[0], DYDX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-0.07] | | |
| 04615020 | | USD[0.00] | | |
| 04615025 | | APT-PERP[-17], BAO[2], ETH[.08144531], TRX[.000042], USD[171.21], USDT[539.73576818] | Yes | |
| 04615026 | | ETH[0.03299565], USDT[.81306104] | | |
| 04615044 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.00], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04615056 | | ETH-PERP[0], TRX[.000777], USD[-0.83], USDT[3.70030062] | | |
| 04615061 | | BAO[2], BTC[0.00644001], USD[0.00] | Yes | |
| 04615074 | | AVAX-PERP[0], BTC-PERP[0], JASMY-PERP[0], LINA-PERP[0], NEAR-PERP[0], SLP-PERP[0], TRX[.003174], USD[0.01] | | |
| 04615085 | | USD[67.38] | | |
| 04615085 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[-181.80], USDT[221.78187600], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04615086 | | 0 | | |
| 04615088 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ[871.74619619], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LDO-PERP[0], LTC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04615089 | | BTC-PERP[0], USD[0.68] | | |
| 04615091 | | USD[0.00] | | |
| 04615095 | | BAO[1], DENT[2], HOLY[1.04866269], STG[1039.58681094], TRX[1], USDT[0] | Yes | |
| 04615103 | | BRZ[1.276], BTC[.00129974], ETH[.01859628], ETHW[.01859628] | | |
| 04615135 | | BTC[0], USD[1.06] | | |
| 04615147 | | NFT (411111505789807608/FTX EU - we are here! #231299)[1], NFT (465923562991837233/FTX EU - we are here! #231255)[1], NFT (549390688803598011/FTX EU - we are here! #231282)[1] | | |
| 04615148 | Contingent | BTC[0], DOGE[0.15452800], LUNA2[0.06814877], LUNA2_LOCKED[0.15901381], LUNA2-PERP[0], MANA-PERP[0], SOL[0], TRX[.76792557], USD[0.00], USDT[0] | | |
| 04615152 | | USD[5.09] | Yes | |
| 04615153 | | BTC[0], BTC-PERP[0], USD[0.00] | | |
| 04615164 | | AAVE[.0097378], AVAX[.399924], ETH[.00000001], USD[6.63] | | |
| 04615168 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0624[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0826[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0624[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00092440], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[.09708], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0930[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.005876], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.09322], TONCOIN-PERP[0], TRU-PERP[0], TRX-0930[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[19931.51763423], USDT-0624[0], USDT-0930[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04615177 | | TRX[80.02315671], USD[0.00], USDT[0.03582785] | | |
| 04615181 | Contingent | BTC-PERP[0], CAD[0.00], ETH[3.21859026], ETH-PERP[0], ETHW[0], FTT-PERP[0], SOL-PERP[0], SRM[.05848486], SRM_LOCKED[4.40671334], SRM-PERP[0], USD[0.00] | | |
| 04615203 | | 1INCH-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[-1.54], USDT[4.39381013] | | |
| 04615219 | | USD[0.11], USDT[0.01309179] | | |
| 04615226 | | 1INCH-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], FLM-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.00243], USD[0.00], WAVES-PERP[0] | | |
| 04615229 | | ATOM[.051], BTC[0.00000035], ETH[.0008], NFT (353144698060955818/FTX EU - we are here! #254552)[1], USD[1.34], USDT[0] | | |
| 04615238 | | BTC[.00002109], USD[0.00] | Yes | |
| 04615243 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 04615245 | | TRX[.000028], USDT[0.00008313] | | |
| 04615250 | | BAO[1], TRX[1.002331], USDT[0.00045410] | | |
| 04615261 | | LTC[.27113454], USD[0.00] | | |
| 04615281 | | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], GST-PERP[0], HNT-PERP[0], KSM-PERP[0], LTC[3.85882004], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], USD[108.32], USDT[0], WAVES-PERP[0] | | |
| 04615288 | Contingent | BNB[0], BTC[0], LTC[.00037214], LUNA2[0.11576281], LUNA2_LOCKED[0.27011323], SUSHI[0], TRX[0], USD[0.00], USDT[3.29051298] | | |
| 04615296 | | TRX[.000778] | | |
| 04615299 | | USD[0.00] | | |
| 04615305 | | SOL[.1] | | |
| 04615308 | | NFT (367636455502055626/FTX EU - we are here! #241713)[1], TRX[.000777], USDT[0] | | |
| 04615312 | | AKRO[1], SOL[.99721844], USD[32.00] | | |
| 04615321 | Contingent | AAVE[.2890604], AXS[1.294798], BTC[.07828793], DOGE[65.82694], LTC[.0395986], LUNA2[0.27893868], LUNA2_LOCKED[0.65085693], LUNC[.4777644], SOL[.159199], USD[0.00] | | |
| 04615338 | | USDT[0] | | |
| 04615345 | | 0 | | |
| 04615347 | | TRX[.001554], USD[8.98], USDT[0] | | |
| 04615350 | | MATIC[0] | | |
| 04615351 | | GBP[0.00], USD[0.00] | | |
| 04615354 | | BAO[1], KIN[1], TRX[.000001], USD[0.00] | | |
| 04615356 | | TRX[.000001], USDT[0.00001305] | | |
| 04615373 | | AKRO[1], BAO[3], BTC[0.00201394], KIN[4], LTC[2], NFT (323175596088192478/KYOBO GENESIS #1554)[1], NFT (426898016721702246/MegaWob #6093)[1], NFT (439429823306345930/MVP #2704)[1], NFT (493751109375013253/Kyobo Drakes #325)[1], NFT (502600570958228671/MegaWob #8516)[1], NFT (506925811948863434/Astrals #736)[1], NFT (523310053528458318/KYOBO GENESIS #2901)[1], SOL[0], TRY[0.00], USD[0.00], USDT[0.00000001], ZAR[0.00] | Yes | |
| 04615374 | | SOL[.18448289], SOL-PERP[0], USD[26.00] | | |
| 04615385 | Contingent | AKRO[1], BAO[2], DOGE[.03334432], LUNA2[0.00005180], LUNA2_LOCKED[0.00012087], LUNC[11.28078179], UBXT[1], USD[0.00] | Yes | |
| 04615386 | | ETH[.02] | | |
| 04615410 | | NFT (347243888546470207/FTX EU - we are here! #153069)[1], NFT (348959726742760870/FTX EU - we are here! #153162)[1], NFT (460894945287441316/FTX EU - we are here! #153248)[1] | | |
| 04615413 | | ETH[0], TRX[0], USD[0.00] | | |
| 04615418 | | ETH[0], ETHW[0.00111141], MATIC[62], SRN-PERP[0], USD[0.70] | | |
| 04615425 | | BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[40.38] | | |
| 04615454 | | LUNC-PERP[0], TRX[.000778], USD[0.00], USDT[0.00000004] | | |
| 04615458 | | BTC[1.00289686], USD[138406.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04615461 | | BTC[.07519673], DOGE-PERP[0], ETH[.46636603], ETHW[.46636603], LINK[.00718687], LINK-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL[36.46116231], TOMO-PERP[0], USD[-29.58], USDT[0.00000014] | | |
| 04615462 | | AKRO[1], DENT[1], GBP[38.33], KIN[7], USD[0.00] | Yes | |
| 04615468 | | AVAX[31.04864458], BAO[1], BTC[.04893953], DENT[1], ETH[1.21315439], ETHW[1.21264478], HXRO[1], SXP[1], UBXT[2], USD[1098.91] | Yes | |
| 04615473 | | 0 | | |
| 04615480 | | AKRO[1], HXRO[1], KIN[3], TONCOIN[361.34479545], TRX[2], TRY[0.00], USDT[0.00000001] | | |
| 04615490 | | USD[0.00] | | |
| 04615493 | Contingent | AAPL[0], AVAX[0], BCH[0], BRZ[233.99000000], BTC[0.00000005], ETH[0], ETHW[0.00000001], FTT[0.00004432], LUNA2[0.00005082], LUNA2_LOCKED[0.00011860], LUNC[0], SOL[0], USD[0.00] | | |
| 04615509 | | TONCOIN[80.06] | | |
| 04615519 | | 0 | | |
| 04615523 | | BTC[.02477048] | Yes | |
| 04615529 | | APE[.04778], USD[0.01] | | |
| 04615531 | | BTC[0], ETHW[0.00015330], ETHW-PERP[0], KIN[1], TRX[.000024], USD[0.59], USDT[0.00869216] | Yes | |
| 04615532 | | BAO[1], TRX[.001557], USDT[0.00001509] | | |
| 04615540 | | AMZN[.00000008], AXS[0], BTC[.00000001], BTC-PERP[0], DOGE[.32801283], LTC[.00235257], LUNC-PERP[0], RUNE-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[0.02] | | |
| 04615541 | | BNB[.0076747], BTC[0], USDT[0.35969158], XRP[0] | | |
| 04615542 | Contingent | AKRO[1], AUD[0.00], BAT[.00222938], BTC[.00000012], DENT[1], ETH[.00000249], ETHW[.00000249], KIN[2], LUNA2[1.27453949], LUNA2_LOCKED[2.86853302], LUNC[3.96429947], MANA[.00083057], SAND[.0002345] | Yes | |
| 04615560 | | 1INCH-PERP[0], AAPL-0930[0], AAPL-1230[0], ADA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LDO-PERP[0], LTC-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SPY-0624[0], SPY-0930[0], SUSHI-PERP[0], TRX[.000777], TSLA-0624[0], TSLA-0930[0], TWTR-0624[0], USD[64.06], USDT[0.00028300], USO-0624[0], USO-0930[0], USO-1230[0], XLM-PERP[0], XRP-PERP[0] | | |
| 04615563 | | AXS[0], BTC-PERP[0], GALA[4243.6904], GMT[.96887], GMT-PERP[0], LRC[.60122], POLIS[708.789111], TRX[.000777], USD[0.28], USDT[0.00000001], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04615577 | | AUD[114.58], BAO[2], BTC[.0063193], ETH[0.01465077], ETHW[0.01447280], USD[0.01] | Yes | |
| 04615580 | | ALICE[0], BAO[3], BNB[0], BOBA[0], BRZ[0], KIN[8], TRX[.001555], USD[0.00], USDT[0] | Yes | |
| 04615595 | | LTC[.00725], USDT[0.49681361] | | |
| 04615597 | | SOL[.009712], TRX[.001555], USD[0.00], USDT[.08536648] | | |
| 04615603 | | NFT (306991186963904532/FTX EU - we are here! #84770)[1], NFT (479860593761136566/FTX EU - we are here! #84407)[1] | | |
| 04615620 | | GOG[658], USD[0.06] | | |
| 04615625 | | USDT[0] | | |
| 04615626 | | AUD[0.00], BTC[0], ETH[0], SOL[0] | | |
| 04615630 | | BTC[0.00979804], FTT[2.71074729], USD[0.00] | | |
| 04615639 | | USD[0.00], USDT[0] | | |
| 04615652 | | 0 | | |
| 04615659 | | NFT (362188360278295625/FTX EU - we are here! #113548)[1], NFT (367103477473489369/FTX EU - we are here! #113729)[1], NFT (371590191963062614/FTX EU - we are here! #113930)[1] | | |
| 04615670 | | SOL[.01], TRX[1], USD[0.06], USDT[0.07538975] | | |
| 04615674 | | TRX[.000017], USD[0.00], USDT[0] | | |
| 04615675 | | BTC[.00019577], BTC-0624[0], BTC-PERP[0], TRX[.000843], USD[-2.27], USDT[0.00036780] | Yes | |
| 04615677 | | MATIC[0], USDT[0.00000001] | | |
| 04615684 | Contingent | ADA-PERP[0], BTC[0.00009979], DOGE[0.01260231], LUNA2[1.22729841], LUNA2_LOCKED[2.86369629], LUNC[267246.8134836], LUNC-PERP[0], MATIC[9.9924], USD[0.84], XRP[.97549] | | |
| 04615686 | | ETH[0], MATIC[0], TRX[0.71871400], USD[0.12] | | |
| 04615688 | | TONCOIN[109.3419159] | Yes | |
| 04615690 | | USD[0.19] | | |
| 04615691 | | USD[0.06] | | |
| 04615693 | | USD[0.00] | | |
| 04615697 | | AKRO[1], AUD[6584.60], BNB[5.08015666], ETH[.14184579], ETHW[.14091924], KIN[1], SOL[.00543756], USD[0.00], USDT[0.17051089] | Yes | |
| 04615699 | | APE[0], BAO[1], BRZ[0], FTT[0], TRX[0], USD[0.00] | Yes | |
| 04615704 | | USD[0.00] | | |
| 04615708 | | BNB[.00000001] | | |
| 04615713 | | PRISM[191832.82616285], USD[0.01], XRP[.000729] | | |
| 04615717 | | BTC[0], MATIC[0], USDT[0] | | |
| 04615738 | | AUD[2540.02], BTC[.11000009], ETH[.50085416], STG[0] | Yes | |
| 04615744 | | ETH[0], MATIC[1.1021135] | | |
| 04615748 | Contingent | ALGO[0], AVAX[0], BAO[4], DOT[0], FTM[0], GMT[0], KIN[5], LUNA2[0.01459247], LUNA2_LOCKED[0.03404910], LUNC[0.04704157], NEAR[0], RNDR[0], SHIB[320711.06699615], SOL[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 04615749 | | ETH[.15], ETHW[.15] | | |
| 04615755 | | AUD[0.00], BAO[1], TRU[1], TRX[.000036], USD[0.01], USDT[0] | Yes | |
| 04615758 | | BAO[1], BTC[.02029171], ETH[0.04954486], ETHW[0.03521492], GBP[55.89], KIN[5], RSR[1], UBXT[1], USD[0.00] | Yes | |
| 04615775 | | AAVE-PERP[0], BTC[.00126994], BTC-PERP[0], FTT[.61090364], OP-PERP[0], USD[-0.07], USDT[0.00007718] | | |
| 04615786 | | BRZ[.00000001], BTC[0.00009619] | | |
| 04615791 | | BTC[.00000034], USD[0.00] | | |
| 04615793 | | BNB[.51658224], BOLSONARO2022[0], BRZ[-0.6824034], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04615803 | | AUD[0.00] | | |
| 04615806 | | BTC[0.21031663], FTT[0.08601830], TRX[170], USD[0.01], USDT[48.29642194] | | |
| 04615813 | | BRZ[0.0367116], ETH[0], TRX[.000777], USD[0.02], USDT[0] | | |
| 04615815 | Contingent | CTX[0], LUNA2[0.00390550], LUNA2_LOCKED[0.00911284], TRX[.478237], USD[23.98], USDT[0.57673949], USTC[0.55284316] | | |
| 04615816 | | GOG[32], USD[0.49] | | |
| 04615818 | | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], CELO-PERP[0], CVC-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENS[.0181758], FLM-PERP[0], FTM-PERP[0], GALA[2079.5806], GALA-PERP[0], GAL-PERP[0], GMT[2], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC[.0082], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], TLM-PERP[0], USD[3.71], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 04615824 | | ETH[.00000033], ETHW[.00000033], NFT (473137835143719704/Baku Ticket Stub #1687)[1], USD[0.00], USDT[0.01405163] | Yes | |
| 04615835 | Contingent | APE[.0202], ETH[0], ETH-PERP[0], ETHW[0.00039905], LUNA2[0.45915055], LUNA2_LOCKED[1.07135129], LUNC[99981], SOL[.0024], TRX[.001108], USD[0.00], XAUT-PERP[0] | | |
| 04615840 | | BNB[.06], BTC[0.02339555], ETH[.50190462], ETHW[.50190482], NFT (433498134055509268/Baku Ticket Stub #2453)[1], TRX[.000777], USD[0.16], USDT[230.27542415] | Yes | |
| 04615841 | | NFT (347935827298687174/FTX EU - we are here! #250336)[1], NFT (361865138854617935/FTX EU - we are here! #250261)[1], NFT (479810086528332635/FTX EU - we are here! #250283)[1] | | |
| 04615845 | | FTT[0.03814999], LUNC[0], RAY[0], SOL[0.00000001], USD[0.00], USDT[0], USTC[0] | | |
| 04615846 | | BTC[.0003], DOT[.4443112], SNX[5], USD[0.05], USDT[0.00000022], XRP[2] | | |
| 04615847 | | BRZ[3.71080103], ETH[0], GST[.03], USD[2.05], XPLA[50] | | |
| 04615848 | | USD[0.00], USDT[0] | | |
| 04615852 | | BTC[.06619218], BTC-PERP[0], USD[-1090.35], USDT[3164.72629948] | | |
| 04615862 | | TRX[.067962], USDT[1.92499691] | | |
| 04615867 | | C98[.77] | | |
| 04615882 | Contingent | APE[.1731113], BAO[2], BTC[.00212964], DENT[1], DOGE[27.68802267], ETH[.01166376], ETHW[.01151317], FTM[3.57679925], FTT[.06843624], KIN[3], LUNA2[0.07909463], LUNA2_LOCKED[0.18455415], LUNC[.19747163], MATIC[2.56720939], SHIB[380871.19616631], SOL[.16547748], TRX[.002331], USDT[13.39398415], USTC[2.52601375] | Yes | |
| 04615883 | | AAVE[0], AUD[10.41], USD[0.00] | Yes | |
| 04615885 | Contingent | AGLD[.068419], AGLD-PERP[0], APT[.81247], AUDIO[.7], BTC[0], CRO-PERP[0], LUNA2[0.00655569], LUNA2_LOCKED[0.01529661], LUNC-PERP[0], MINA-PERP[0], PSG[.1988885], RAY[.64495], TRX[.001623], USD[0.01], USDT[86.12862136], USTC[.92799], XRP[.844656] | | |
| 04615893 | | NFT (300672438283289042/FTX EU - we are here! #88787)[1], NFT (464586533904874251/FTX EU - we are here! #88985)[1] | | |
| 04615895 | | BTC[.00309126], ETH[.04956876], ETHW[0.04956876] | | |
| 04615896 | | GENE[4.5], GOG[109], USD[0.12] | | |
| 04615897 | | NFT (488309719346445563/FTX EU - we are here! #256276)[1], NFT (496382728670279351/FTX EU - we are here! #255942)[1], NFT (529399239540057483/FTX EU - we are here! #256232)[1], TRX[.001004], USD[0.00] | Yes | |
| 04615917 | | ETH[0], SHIB[0], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 04615918 | | GOG[15], USD[0.04] | | |
| 04615922 | | ADA-PERP[0], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[200], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.00000601], USD[422.17], XRP-PERP[0] | | |
| 04615929 | Contingent, Disputed | TRX[.001554] | | |
| 04615932 | | BRZ[0.00274752], BTC[.0022], TRX[1009.57951492], USD[0.09], USDT[0.26809135] | | |
| 04615934 | Contingent | LUNA2[0.00566460], LUNA2_LOCKED[0.01321741], LUNC[.0182479] | | |
| 04615942 | | ETH[0], LTC[0], TRX[.001554], USDT[0] | | |
| 04615945 | | USD[0.00], USDT[0] | | |
| 04615952 | | USD[0.01], XPLA[439.922] | | |
| 04615961 | | ETHW[.001] | | |
| 04615962 | | BTC[0], TRX[.000261], USD[0.00], USDT[59.26789245] | | |
| 04615971 | | XRP[500] | | |
| 04615979 | | NFT (439208400980235838/FTX EU - we are here! #245614)[1], NFT (481697795140926677/FTX EU - we are here! #245699)[1], NFT (482466753738010843/The Hill by FTX #45748)[1], NFT (540901196771668638/FTX EU - we are here! #245676)[1], SOL[.01] | | |
| 04615982 | Contingent | AKRO[1], BAO[4], BNB[.0000771], BTC[0.00000089], DOGE[.09063417], DYDX[.09027357], ETH[.00000624], FTT[25.095733], LUNA2[0.07472722], LUNA2_LOCKED[0.17436352], MATIC[.00051259], NFT (297472701035995603/Japan Ticket Stub #1617)[1], SOL[.00008329], STG[.93197894], TRX[.980841], USD[0.00], USDT[0], USTC[10.578], XRP[.00379916] | Yes | |
| 04615998 | | TRX[.000588], USD[3.98], USDT[0.20000000] | | |
| 04616001 | | SOL[.05], USDT[0] | | |
| 04616008 | | BTC[0], TRX[.6] | | |
| 04616017 | | SOL[0], TRX[0] | | |
| 04616018 | | BTC[.00289042], USD[49.55] | | |
| 04616035 | | ETH[3.17945722], ETHW[3.17945722] | | |
| 04616036 | Contingent | GST-PERP[0], LUNA2[0.40162716], LUNA2_LOCKED[0.93713004], SOL[0], TRX[0.00000100], USD[0.01], USDT[0] | | |
| 04616044 | | PEOPLE[1780], USD[1679.55], USDT[0] | | |
| 04616047 | | BTC[0] | | |
| 04616051 | | SOL[0] | | |
| 04616053 | | BAO[2], DENT[1], KIN[1], TRX[2.000081], USD[0.00], USDT[0] | | |
| 04616060 | | TRX[.000815], USD[0.31], USDT[0.00000001] | | |
| 04616065 | | BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], NEAR-PERP[0], USD[0.00], USDT[1269.93968849], WAVES-PERP[0] | | |
| 04616069 | | DOT[10.41546235] | Yes | |
| 04616073 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BRZ[.00978351], BTC[.00000001], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KLUNC-PERP[40], KNC-PERP[0], LUNA2[0.12714205], LUNA2_LOCKED[0.29666479], LUNC[27685.45], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SKL-PERP[0], SPELL-PERP[0], USD[-8.70], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04616077 | | ETH[.315], USD[0.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04616081 | | TRX[1165.23852] | | |
| 04616083 | Contingent | ETH[0], LUNA2[0.01357946], LUNA2_LOCKED[0.03168542], PROM-PERP[0], USD[0.72], XRP-PERP[0] | | |
| 04616086 | | BTC[0.00006873], USD[0.00] | | |
| 04616092 | | USDT[3.56499077] | | |
| 04616101 | | FRONT[1.43399], USD[22.50] | | |
| 04616103 | Contingent | BNB[0], HT[0.00000001], LINK[0], LTC[0], LUNA2[0.00705639], LUNA2_LOCKED[0.01646491], LUNC[0.00955536], MATIC[0], NFT (343069090783183698/FTX EU - we are here! #4517)[1], NFT (391378699470798335/FTX EU - we are here! #3403)[1], NFT (396573568560455584/FTX EU - we are here! #4279)[1], SOL[0], SOL-0930[0], TRX[0], USD[0.00], USDT[0], USTC[.99886] | | |
| 04616120 | | BAO[1], DOT[1.93904708] | Yes | |
| 04616123 | | ETH[0] | | |
| 04616124 | | XRP[.00000001] | | |
| 04616125 | | BIT[0.00022898], BTC[.00714362], ETH[.16591916], ETHW[0.16591915], FTT[25.9950657], USD[0.67], USDT[0.00253292] | | |
| 04616127 | Contingent | ADABULL[7], ATOMBULL[50000], BCHBEAR[0], BEAR[0], CAD[0.00], COMPBULL[1005000], DOGEBULL[50], EOSBULL[5.2e+06], ETHBEAR[20300000], GRTBULL[1000000], HKD[0.00], LINKBULL[200000], LUNA2[0.00685081], LUNA2_LOCKED[0.01598522], MATICBULL[10000], SUSHIBULL[7000000], THETABULL[5000.00000001], TOMOBULL[30000000], TRUMP2024[0], TRX[.001066], TRXBULL[0], USD[0.09], USDT[0], VETBULL[12000], XLMBULL[50], XRPBULL[330000.00000003], XTZBULL[60000] | | |
| 04616132 | | SOL[49.64633778], USDT[.08] | | |
| 04616134 | | BTC-PERP[0], DOGE-PERP[0], USD[0.66] | | |
| 04616135 | | APT[0], BNB[0], ETH[0], ETHW[0.00012052], MATIC[0], SOL[0], TRX[0], USD[0.00], XRP[2.7639] | | |
| 04616138 | | USD[0.00], USDT[.33552301] | | |
| 04616144 | | BNB[0], BTC[0.00045194], TRX[.000006], USD[0.00], USDT[0.00006666] | | |
| 04616150 | Contingent | BNB[.00000008], BTC[.06560861], ETH[.52779009], ETH-PERP[0], ETHW[.52781938], GST[.00913698], LUNA2[2.14075669], LUNA2_LOCKED[4.82569664], LUNC[466384.2115991], TRX[.000777], USD[44.63], USDT[0.00214590] | Yes | |
| 04616151 | | NFT (305396374130741001/FTX EU - we are here! #204281)[1], NFT (450956954231393615/FTX EU - we are here! #204350)[1], NFT (574549974246285579/FTX EU - we are here! #204378)[1] | | |
| 04616152 | | NFT (401739907550366189/FTX EU - we are here! #2039)[1], NFT (469088260156354835/FTX EU - we are here! #1744)[1], NFT (491082527160210633/FTX EU - we are here! #1830)[1], USD[0.00] | | |
| 04616158 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001485], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000394], LUNA2_LOCKED[0.00000921], LUNC[.86], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.18], USDT[754.13871431], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04616162 | | BNB[.009994], SOL[.08993], USDT[0.87398914] | | |
| 04616167 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], ENS-PERP[-0.17000000], EOSHALF[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-0624[0], UNI-PERP[0], USD[2736.12], USDT[-0.00329672], VET-PERP[0], WAVES-PERP[0], XAUTHEDGE[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04616176 | Contingent | APE-PERP[0], AUD[0.00], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00853127], LUNC-PERP[0], MATIC-PERP[0], PRIV-0624[0], SOL-PERP[0], USD[2530.92] | | |
| 04616182 | | TRX[.000012] | | |
| 04616184 | | USDT[0.12991866], XPLA[3879.2628], XRP[14.097337] | | |
| 04616186 | | USD[0.00] | | |
| 04616200 | | BTC[.0001698] | | |
| 04616203 | | USD[0.00], USDT[0] | | |
| 04616205 | Contingent, Disputed | KIN[1], USD[0.00], USDT[0] | | |
| 04616225 | Contingent | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[.00549864], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LRC-PERP[0], LUNA2[0.60634118], LUNA2_LOCKED[1.41479610], LUNC[132032.07], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 04616228 | Contingent | BTC[0.25610510], BTC-PERP[0], FTT[.0032], GMT-PERP[0], SRM[44.27295394], SRM_LOCKED[76.38704606], TRX[.00387], USD[17036.67], USDT[24.91111099] | | |
| 04616229 | | ENS-PERP[270], USD[-1344.59], USDT[0] | Yes | |
| 04616239 | | BNB[0], FTT-PERP[0], MATIC[0], NFT (505811017654520861/FTX EU - we are here! #47081)[1], NFT (518335237909918639/FTX EU - we are here! #47221)[1], SOL[0.00000001], SOL-PERP[0], USD[0.01], USDT[20.98597626] | | |
| 04616245 | | BTC[0.06189532], DAI[.02870464], ETH[0], ETHW[0.92678820], USD[0.44], USDT[.85035547] | | |
| 04616247 | | BTC[0] | Yes | |
| 04616256 | | AKRO[5], BAO[35], DENT[5], ETH[0.00003099], ETHW[0], FTT[0], KIN[23], RSR[2], TRX[2.000777], USD[513.89], USDT[4341.52043401] | Yes | |
| 04616258 | | BTC[.0000001], SOL[.01], USD[1.12], XRP[.01] | | |
| 04616277 | | BRZ[.02685799], USDT[0] | | |
| 04616279 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC[2024.7676], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00007125], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00035195], ETH-PERP[0], ETHW[.00035195], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], LUNA2[0.00976808], LUNA2_LOCKED[0.02279218], LUNC[2127.02], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000029], USD[855.02], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04616282 | | ALPHA[1], BAO[3], ETH[0], KIN[1], RSR[1], SOL[0], UBXT[1], USD[0.00], USDT[0.00001849] | | |
| 04616283 | | BAO[3], BTC[0.00000016], DENT[1], DOT[0.00013912], ETH[0.00003007], ETHW[.33619059], NFT (304259049757577138/FTX Crypto Cup 2022 Key #17435)[1], NFT (405605344497264341/The Hill by FTX #10378)[1], TRX[1], UBXT[1], USD[0.00], USDT[0.00091865] | Yes | |
| 04616292 | Contingent | GST[7.42780949], LUNA2[0.17710961], LUNA2_LOCKED[0.41325576], LUNC[38565.9915705], SOL[15.90496544], SOL-PERP[0], TRX[.001558], USD[3.95], USDT[0.32282329] | Yes | |
| 04616293 | | BTC-PERP[0], USD[97.94], XMR-PERP[11.24] | Yes | |
| 04616295 | | BTC[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 04616296 | | USD[3.96] | | |
| 04616299 | | BTC[.0013], STG[51], USD[0.44] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04616301 | | USD[0.00] | | |
| 04616302 | | BTC[.00878139], BTC-PERP[0], ETH[.11369342], TRX[.000777], USD[0.00], USDT[0] | | |
| 04616303 | | BALBULL[2919.416], COMPBULL[7.552], GRTBULL[15996.8], LINKBULL[1149.77], LTCBULL[99.98], TRX[.000777], USD[0.02], USDT[0], VETBULL[102279.54] | | |
| 04616305 | | USDT[0.06764650] | | |
| 04616306 | | BNB-PERP[0], USD[0.19] | | |
| 04616308 | | LTC[.009], USDT[0] | | |
| 04616309 | Contingent | APE[300], APE-PERP[0], BTC[1.09979727], ETH[4.50041411], ETH-PERP[0], ETHW[9.99941411], FTT[34.99525], LUNA2[0.45923103], LUNA2_LOCKED[1.07153909], LUNC[99998.5256], LUNC-PERP[0], SOL[203.29892169], SOL-PERP[0], USD[20446.14], USDT[10382.25860678] | | USDT[10000] |
| 04616312 | | AKRO[8], APE[.00018581], BAO[37], BNB[.12135312], BTC[.00000002], DENT[5], ETH[0.00000223], ETHW[0.24381824], FTT[1.36002974], GMT[.00113014], KIN[33], MATIC[0.00047297], NFT (296627609923082902/Japan Ticket Stub #135)[1], NFT (334766142200484358/Singapore Ticket Stub #1878)[1], NFT (419387615678784815/The Hill by FTX #5892)[1], NFT (454722231609225382/Hungary Ticket Stub #1809)[1], NFT (462336392943369601/FTX EU - we are here! #162607)[1], NFT (482576549284763642/France Ticket Stub #1353)[1], NFT (524055557765807979/Netherlands Ticket Stub #1393)[1], NFT (529700076823505129/FTX EU - we are here! #163908)[1], NFT (565782242105955431/FTX EU - we are here! #162962)[1], RSR[2], SOL[1.56967266], TRU[11], UBXT[11], USD[0.00] | Yes | |
| 04616317 | | APE-PERP[0], STG[52.98993], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 04616321 | | TRX[.876405], USDT[0], XRP[.668142] | | |
| 04616324 | Contingent | LUNA2[0.00653274], LUNA2_LOCKED[0.01524306], USD[0.80], USDT[1.0280741], USTC[.924741] | | |
| 04616330 | | GOG[29.76724755] | | |
| 04616337 | | NFT (354134479748396938/FTX EU - we are here! #187213)[1] | | |
| 04616340 | | FTT[0.00000001], TRX[.001554], USD[0.00], USDT[0] | | |
| 04616347 | | BNB[0], SOL[0.00000002], XRP[0] | | |
| 04616352 | | GMT[0], GST[.00130542], USD[0.00], USDT[0] | | |
| 04616355 | | ATOM-PERP[0], AVAX-PERP[0], BNB[.002016], BNB-PERP[0], BTC-PERP[0], ETH[1.2697308], ETHBULL[.202], ETH-PERP[0.08099999], FTT-PERP[0], GALA-PERP[0], SOL[.000734], SOL-PERP[0], USD[-107.98], USDT[3254.71209231] | | |
| 04616359 | | AVAX[5], BTC[.0066], ETH[.095], ETHW[.095], SOL[3.18], TRX[.00017], USDT[1.25871478] | | |
| 04616360 | | AKRO[1], STEP[9722.26210236], USDT[0.00000001] | Yes | |
| 04616365 | Contingent | BTC-PERP[0], EUR[0.00], LUNA2_LOCKED[38.52411653], USD[0.00], USDT[0] | | |
| 04616367 | | BAO[2], USD[0.00], VGX[99.71157658] | | |
| 04616379 | | ETH[.00095174], ETHW[.00095174], USDT[0] | | |
| 04616390 | | NFT (349000417764536536/FTX EU - we are here! #160605)[1], NFT (570362914582430808/FTX EU - we are here! #159401)[1] | | |
| 04616392 | | TRX[.001556], USDT[.28664769] | | |
| 04616394 | | TONCOIN[7.4], USD[0.00] | | |
| 04616397 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0.20210268], GAL-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SRM-PERP[0], TOMO-PERP[0], TRX[.000041], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 04616398 | | XRP[3271.07037134] | Yes | |
| 04616400 | | BTC[.49247835] | | |
| 04616413 | Contingent | BTC[0], ETH[0.00002074], ETH-PERP[0], ETHW[0.61907944], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[18.62134488], SOL[0.00205304], USD[1.93], USDT[0.00956368] | | ETH[.00002], SOL[.00202], USDT[.009481] |
| 04616421 | | USD[0.00] | | |
| 04616422 | | AVAX[0], USD[0.00] | | |
| 04616428 | | NFT (423319990629189292/Netherlands Ticket Stub #1428)[1], NFT (428059542735025841/Austin Ticket Stub #841)[1], NFT (432219914034773364/Belgium Ticket Stub #513)[1], NFT (464638777280544872/Singapore Ticket Stub #1126)[1], NFT (475264076834904566/Mexico Ticket Stub #1368)[1], NFT (559237956384452822/Japan Ticket Stub #1044)[1] | Yes | |
| 04616438 | | CTX[0], USD[51.81], XPLA[725.35139627] | | |
| 04616443 | | ALGO[20.235281], BNB[.00875258], BTC[0.00008986], ETH[0.00000001], ETHW[0.48269750], FTT[34.85434294], SOL[0.00701025], TRX[.010172], USD[5.71], USDT[3.68479283] | | |
| 04616445 | | TRX[.000777], USD[0.00], USDT[94.29328220] | | |
| 04616448 | | USDT[0.00656827] | | |
| 04616488 | Contingent | ANC[851], LUNA2[0.94338054], LUNA2_LOCKED[2.20122126], LUNC[205423.098894] | | |
| 04616490 | | 0 | | |
| 04616493 | | DENT[1], SOL[.42488923], USD[0.00] | Yes | |
| 04616498 | Contingent | BNB[0], LUNA2[0.13004025], LUNA2_LOCKED[0.30342755], LUNC[28316.5388352], TRX[.001557], USDT[1.19141736] | | |
| 04616500 | | SOL[0] | Yes | |
| 04616502 | | TRX[.000002] | | |
| 04616511 | | BOBA[.0774], USD[0.62] | | |
| 04616513 | | ATOM-PERP[0], AVAX-PERP[0], COMP-PERP[0], ETH[.00798765], ETHW[.00798765], GALA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[.4996865], SOL-PERP[0], TRX[.002333], USD[0.47], USDT[0], WAVES-PERP[0] | | |
| 04616515 | | TRX[.001555], USDT[.342225] | | |
| 04616516 | | USD[0.00] | | |
| 04616526 | | FTT[40.15548585], ICP-PERP[0], USD[0.00], USDT[2.20670638], XRP[.3452] | | |
| 04616527 | | LTC[0], TRX[.00001], USD[0.00], USDT[178.61399969] | | |
| 04616540 | | USD[0.00] | Yes | |
| 04616545 | | DOGEBULL[.99905], USD[0.44] | | |
| 04616549 | | TRX[.001554], USDT[6.831] | | |
| 04616550 | | BTC[.00016448], USD[0.00] | Yes | |
| 04616552 | | BTC-PERP[0], GALA-PERP[0], SUSHI-PERP[0], USD[0.05], ZIL-PERP[0] | | |
| 04616563 | | TRX[.000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04616575 | | NFT (379290944821852462/FTX EU - we are here! #231720)[1], NFT (386587434477127274/FTX EU - we are here! #231701)[1], NFT (488829071590874582/FTX EU - we are here! #231654)[1] | | |
| 04616576 | | AKRO[1], BAO[1], DENT[4], MATIC[1], RSR[2], SHIB[42010409.35890966], TRX[.000018], UBXT[2], USD[0.00], USDT[9586.42104659] | | |
| 04616579 | | TRX[.001557] | Yes | |
| 04616600 | | BNB[.00000001], TRX[1310.433092] | | |
| 04616605 | | GENE[2.3], GOG[109], USD[0.23] | | |
| 04616617 | | AUD[0.00], BTC[.00000005] | | |
| 04616622 | | ADA-PERP[37907], ATOM[.000939], AVAX[.0794388], AXS-PERP[0], BTC[0.00003215], CELO-PERP[0], DOT[.0459266], ETH[0.01985878], ETH-0930[0], ETH-PERP[0], ETHW[238.35640304], FTT[817], FTT-PERP[-600], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[.02210761], SOL-PERP[0], THETA-PERP[0], USD[99967.21], USDT[-922.62398114] | | |
| 04616643 | | BNB[0], ETH[0] | | |
| 04616646 | | BNB[0.0015847], NFT (420037957423569328/FTX EU - we are here! #18039)[1], NFT (493196917036941812/FTX EU - we are here! #18589)[1], NFT (538438556803933287/FTX EU - we are here! #18810)[1], RUNE-PERP[0], USD[0.05] | Yes | |
| 04616652 | | BRZ[.00053471], USDT[0.00981271] | | |
| 04616665 | | AGLD-PERP[0], AUDIO-PERP[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], GLMR-PERP[0], LEOBULL[.0078], MER-PERP[0], RAMP-PERP[0], SLP-PERP[0], STMX-PERP[0], TOMOBULL[1009938], USDI[-0.01], USDT[0.53331010], ZIL-PERP[0] | | |
| 04616671 | | USD[7.33] | | |
| 04616679 | | AAVE-PERP[0], APT[415.60824907], APT-PERP[0], ATOM-PERP[0], FTT-PERP[0], MINA-PERP[0], SOL-PERP[0], USD[4.21], USDT[0] | | |
| 04616684 | | BTC[.000308], TRX[.002332], USDT[0.00022119] | | |
| 04616686 | | AKRO[1], BAO[1], DENT[1], KIN[1], TRX[1.12195], USD[0.09], USDT[0.06216204] | | |
| 04616693 | | LTC[.25] | | |
| 04616694 | | TRX[.000777], USD[0.01] | | |
| 04616698 | | ETH[.048], ETHW[.048], TRX[.341769], USDT[1.32969128] | | |
| 04616699 | | AKRO[1], AUD[21.96], AXS[.15906812], BAO[1], BNB[.03636963], BTC[.00021064], CEL[6.23983229], DENT[1], ETH[.00000007], ETHW[.00000007], KIN[4], SHIB[359916.21933624], SOL[.07082602], USD[0.00] | Yes | |
| 04616702 | | NFT (374487860289277610/FTX EU - we are here! #33727)[1], NFT (384386694454610350/FTX EU - we are here! #33442)[1], NFT (521140177727234746/FTX EU - we are here! #33589)[1] | | |
| 04616707 | | AUD[0.00] | | |
| 04616719 | | TRX[.000066] | | |
| 04616721 | | ALGO[0], BAT[1], BTT[0], CEL[0], CRO[7], CRV[1], ENJ[1], RSR[0], SHIB[0], SLP[0], SOS[411481.53797880], TRX[0], ZRX[1] | | |
| 04616728 | | AUD[0.00] | | |
| 04616730 | | USD[0.00] | | |
| 04616735 | | BTC[0.00004631], DOGE[.04943], TRX[10228.190226], USD[0.22] | | |
| 04616753 | | USDT[0] | | |
| 04616757 | | DMG[1], UBXT[4], USD[0.00] | | |
| 04616761 | Contingent | ARS[172.12], BTC[0], LUNA2[0.00362022], LUNA2_LOCKED[0.00844718], USD[0.00], USDT[0.02384303], USTC[.51246] | | |
| 04616764 | | TRX[0] | | |
| 04616773 | | BNB[0], SOL[0], TRX[0.00233100], USDT[0] | | |
| 04616783 | | KIN[1], SECO[1], USD[0.00] | | |
| 04616790 | | SOL[.00820019], TRX[.848322], USD[1.34] | | |
| 04616793 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], EOS-PERP[0], GRT-PERP[0], LINK-0930[0], LINK-PERP[0], MANA-PERP[0], USD[0.00], USDT[.59002617] | | |
| 04616798 | | AKRO[2], BAO[2], BAT[1], DENT[2], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], KIN[2], LUNC-PERP[0], MATIC-PERP[0], RSR[1], SOL-PERP[0], SXP[1.0063948], UBXT[2], USD[0.16], XRP[.0243805], XRP-0930[0], XRP-1230[0], XRP-PERP[0] | Yes | |
| 04616801 | | BNB[0.00000001], DOGE[0], NFT (432408134161721646/FTX EU - we are here! #107724)[1], NFT (472346588047032813/FTX EU - we are here! #108023)[1], NFT (508229228269735321/FTX EU - we are here! #105458)[1], TRX[0], USD[0.00], USDT[0] | | |
| 04616811 | | NFT (422741563681731333/Official Solana NFT)[1], SOL[0.00890544], TRX[.028076], USD[0.01], USDT[0.69212813] | Yes | |
| 04616824 | | TRX[.001554], USDT[447.75186761], XRP[365] | | |
| 04616825 | | BTC-PERP[0], ETH-PERP[0], USD[8.24] | | |
| 04616834 | | TRX[.00311] | | |
| 04616835 | Contingent, Disputed | FTT[0], TRX[10.060589], USDT[3.33000000] | | |
| 04616843 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04616845 | | ETH[.00000001], USD[0.00] | | |
| 04616847 | | BNB[0], TRX[0] | | |
| 04616860 | | ETH[.0010125], ETHW[.0010125], SOL[.00654999], TRX[.000002] | | |
| 04616866 | Contingent | ATOM[81.4], AVAX[97.7], BTC[.113], ETH[2.231], ETHW[2.231], FTT[25.095231], GALA[12440], LUNA2[7.16465373], LUNA2_LOCKED[16.71752538], LUNC[32.25], MANA[1123], MATIC[1800], SOL[41.65], USD[0.00] | | |
| 04616867 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.003108], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 04616874 | | ETH[0], USD[0.00] | | |
| 04616885 | | USD[7053.68], XRP[37818.01081866] | Yes | |
| 04616887 | | USDT[0] | | |
| 04616893 | | TRX[.00003], USD[18.89], USDT[0] | Yes | |
| 04616898 | Contingent | ADA-0624[0], ADA-PERP[0], APE[.008], ATOM[.009], LUNA2[1.55205191], LUNA2_LOCKED[3.62145446], LUNC[15.9996], MATIC[.001188], SOL[9], USD[2937.82] | | |
| 04616905 | | NFT (319491715594910489/FTX EU - we are here! #36607)[1], NFT (347903085459640027/FTX EU - we are here! #36736)[1], NFT (370280352229494216/FTX EU - we are here! #36465)[1] | | |
| 04616906 | | NFT (299739017152463680/FTX EU - we are here! #153767)[1], NFT (333150389377509962/FTX EU - we are here! #153821)[1], NFT (339126403589003660/FTX EU - we are here! #153858)[1] | | |
| 04616909 | | ANC[.00406908], BAO[1], BTC[.00054683], CEL[.00036841], DENT[2], DFL[.07708391], KIN[8], PERP[.00002064], RAY[.07767955], ROSE-PERP[0], SPELL[.74806462], TONCOIN[.00045664], TRX[.01524635], UBXT[1], USD[0.00], USDT[0.00006950] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04616910 | | USDT[0] | | |
| 04616916 | | NFT (304014507393619396/FTX EU - we are here! #33702)[1], NFT (446356441227594548/FTX EU - we are here! #33950)[1], NFT (567412348500261533/FTX EU - we are here! #34044)[1], USDT[.052775] | | |
| 04616917 | | ETH[0.00390564], ETHW[0.00385088], KIN[1] | Yes | |
| 04616926 | | GMT[0], SOL[0], TRX[0], USD[0.00] | | |
| 04616928 | | USD[12183.26], USDT[12038.18929639] | Yes | |
| 04616933 | | USD[0.00], USDT[0] | | |
| 04616935 | Contingent | APE-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], CEL[0], CELO-PERP[0], CEL-PERP[0], DOGE-0624[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0], LUNA2_LOCKED[17.80794748], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-0624[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04616945 | Contingent | ANC-PERP[0], APE[0.076801], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00000041], BNB-PERP[0], BTC-MOVE-0616[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], ETHW[0.00078710], FIL-PERP[0], FLM-PERP[0], FTT[30.0472873], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KIN[1], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.14890684], LUNA2_LOCKED[0.34744929], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0.01004764], MATIC-PERP[0], NEAR-PERP[0], NFT (323190548418051988/Singapore Ticket Stub #703)[1], NFT (353171312113961393/France Ticket Stub #913)[1], NFT (443567159916793095/FTX Crypto Cup 2022 Key #1500)[1], OP-PERP[0], PEOPLE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.3947643], SRM_LOCKED[5.7252357], SRN-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.003164], TRX-PERP[0], UNI-PERP[0], USD[32.95], USDT[0.02500333], USTC[.766585], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 04616948 | | AUD[0.00] | | |
| 04616951 | | LUNC-PERP[0], USD[0.00] | | |
| 04616965 | Contingent | LUNA2[0.00039703], LUNA2_LOCKED[0.00092641], LUNC[.003182], USD[0.00], USTC[.0562] | | |
| 04616985 | | APT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], USD[401.53], USDT[60.70058025] | | |
| 04616988 | | CVC-PERP[0], TRX[.002331], USD[0.53], USDT[0.00721699], ZIL-PERP[0] | | |
| 04616991 | | TRX[.956928], USD[10.67], XPLA[2439.5364], XRP[.173797] | | |
| 04616992 | | BTC[0.00001159], ETH[.00003467], ETHW[0.00003466], GMT[405], USD[0.14] | | |
| 04617008 | | FTM[229.03029819], LUNA2[0], MPLX[915], NEAR[0], SOL[13.2982691], TRX[5174.97880131], USD[733.19], USDT[1] | | |
| 04617009 | | NFT (351888971444978003/FTX EU - we are here! #282497)[1], NFT (415717707696127308/FTX EU - we are here! #282493)[1], TRX[.000777], USDT[40] | | |
| 04617029 | | ADA-PERP[0], ANC-PERP[0], BNB-PERP[0], BTC[0.00019982], BTC-PERP[0.0005], CEL-PERP[0], ETH-PERP[0], REN-PERP[0], SRM-PERP[0], USD[32.62] | | |
| 04617031 | | BAO[1], BTC[.00004068], TONCOIN[1862.68504785], USD[0.09] | Yes | |
| 04617032 | | USD[10235.12] | Yes | |
| 04617037 | | C98[.77] | | |
| 04617043 | | BTC-PERP[0], SOL[.0024406], TRX-PERP[0], USD[0.00], USDT[.64753], USTC-PERP[0] | | |
| 04617051 | | USD[363.02], USDT[0] | | |
| 04617052 | | FTT[0], USD[0] | | |
| 04617076 | | C98[.77] | | |
| 04617077 | | USD[0.00] | | |
| 04617079 | | USD[9.77], XPLA[220] | | |
| 04617091 | | TRX[.001932], USD[0.28], USDT[.00878283] | | |
| 04617093 | | AKRO[1], BAO[1], KIN[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04617098 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DAWN-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IP3[.0886], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.11], USDT[0.00000001], WAVES-PERP[0], XRP[0.18116610], XRP-PERP[0], ZRX-PERP[0] | | |
| 04617100 | | BAO[2], DENT[1], KIN[1], SXP[1], UBXT[1], USD[0.00], XPLA[625.82926176] | Yes | |
| 04617101 | | NFT (336165424000763841/FTX EU - we are here! #175105)[1], NFT (533466343019284589/FTX EU - we are here! #174717)[1], NFT (558049642382467206/FTX EU - we are here! #175319)[1] | | |
| 04617102 | | USD[0.00] | | |
| 04617112 | | C98[.33] | | |
| 04617113 | | TRX[.002333] | | |
| 04617114 | | BTC[.00004], TRX[.000001], USDT[.21999819] | | |
| 04617128 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.099905], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.18], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04617140 | | BTC[0], TRX[.045975], USD[2.72] | | |
| 04617146 | | BTC-PERP[0], DOGE-PERP[0], KNC-PERP[0], LUNC-PERP[0], RON-PERP[0], USD[-0.84], USDT[1.05], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04617151 | | ETHBULL[0.00005143], USD[0.00], USDT[0.00143827] | | |
| 04617166 | | DOGE[.0000002], ETH[0], LTC[0], SHIB[0], TRX[0.00000077] | | |
| 04617170 | Contingent | LUNA2[.06967106], LUNA2_LOCKED[0.16256580], LUNC[15171.02], USD[0.00], USDT-PERP[0] | | |
| 04617172 | | BAT[1], ETH[.0326967], ETHW[.13589267], TRX[.002331], USDT[0.00000220] | | |
| 04617173 | Contingent | BTT[994800], GALA[8548.094], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006094], LUNC-PERP[0], SHIB[1699360], SLP[6.682], USD[1.15] | | |
| 04617176 | | 0 | | |
| 04617178 | | ATLAS[1850], USD[0.27] | | |
| 04617184 | | USDT[0.00000323] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04617190 | | TRX[.005529], USDT[0.10474148], XRP[.308781] | | |
| 04617196 | | NFT (332253696955355686/FTX EU - we are here! #12651)[1], NFT (343712122606987556/FTX EU - we are here! #12509)[1], NFT (535470825047342441/FTX EU - we are here! #12582)[1] | | |
| 04617203 | | GST[.00000001], GST-PERP[0], LUNC[0], SOL[0], USD[100.68] | | |
| 04617204 | | USD[1000.00] | | |
| 04617219 | | USD[0.00], USDT[.99640387] | | |
| 04617226 | Contingent, Disputed | TRX[.001554], USD[0.00], USDT[0.00000915] | | |
| 04617231 | | USD[0.01] | Yes | |
| 04617235 | | SOL[0.00618265], TRX[0], USDT[0] | | |
| 04617238 | | TRX[.000051], USD[0.00], USDT[.089758] | | |
| 04617240 | Contingent | ETHW[.1239752], LUNA2[1.78430212], LUNA2_LOCKED[4.16337162], LUNC[388535.544204], LUNC-PERP[0], MTA[1], USD[0.00], USDT[.10099965] | | |
| 04617246 | | BNB[0] | | |
| 04617249 | | USD[16990.31] | Yes | |
| 04617252 | | BTC[0.01838763], ETH[0.00004265], ETHW[0.00004265], USD[532.93] | | |
| 04617254 | | MATH[1], USD[1205.02], XRP[805.89269695] | | |
| 04617272 | | SGD[0.00], SOL[.28], USD[0.13], USDT[0.00000001] | | |
| 04617282 | Contingent | ALICE-PERP[0], ETH[.39292231], LUNA2[0.57560123], LUNA2_LOCKED[1.34306954], LUNC[125338.38], SOL-PERP[3.42], USD[47.51], USDT[0.01250801], USTC-PERP[0] | | |
| 04617293 | Contingent | BTC[0], LUNA2[0.00337768], LUNA2_LOCKED[0.00788125], TRX[0], USD[0.00], USTC[.478127] | Yes | |
| 04617296 | | SOL[12.14108751] | | |
| 04617298 | | TRX[.002432] | | |
| 04617299 | | TRX[.000783], USDT[0] | | |
| 04617308 | | USD[0.00] | | |
| 04617309 | | TRX[.002332], USD[0.00], USDT[0] | | |
| 04617316 | | AVAX[1.09978], GOG[52.9894], TRX[.000777], USD[0.33], USDT[0.00620608] | | |
| 04617325 | | ETH[0.00000002] | | |
| 04617328 | Contingent, Disputed | TRX[0.00233100], USDT[0] | | |
| 04617331 | | NFT (385847397532955935/FTX EU - we are here! #102818)[1] | | |
| 04617335 | | BTC[0.08358411], USD[154.31] | | |
| 04617342 | | USD[0.00], XRP[.00000001] | | |
| 04617343 | | BTC[0.00006609], FTT[0.10253366], USD[0.00], USDT[0.00003518] | | |
| 04617344 | | USD[0.22] | | |
| 04617348 | | TRX[.000066], XRP[1] | | |
| 04617373 | Contingent, Disputed | TRX[.000777], USDT[2.82811821] | Yes | |
| 04617385 | | PERP[20] | | |
| 04617387 | | KIN[1] | | |
| 04617388 | | USD[0.01] | | |
| 04617391 | | AKRO[1], DENT[1], TRX[.507278], USD[1.80] | | |
| 04617403 | | IMX[1.4], SUSHI[.22947831], SUSHI-PERP[0], USD[-0.80] | | |
| 04617405 | | BAO[1], ETH[.02459755], ETHW[.02429637], USD[291.51] | Yes | |
| 04617410 | | USD[0.00] | | |
| 04617419 | | SOL[.00000001], USDT[0.02330610] | | |
| 04617428 | | GMT[218], USD[0.83], USDT[0.00497164] | | |
| 04617429 | | TRX[.000001], USD[19.08] | Yes | |
| 04617431 | Contingent | APE[.0972], AVAX[.0984], BTC[.00009968], LUNA2[0.37250464], LUNA2_LOCKED[0.86917751], LUNC[.00523], SOL[1.75465899], USD[161.10], USDT[0] | | |
| 04617444 | | USD[0.00] | | |
| 04617447 | Contingent | DOGE[0.09943000], ETH[0], ETH-PERP[0], HBAR-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00157685], USD[0.00], USDT[0.00000015], XRP[0], XRP-PERP[0] | | |
| 04617448 | | AKRO[1], BAO[1], HXRO[1], USD[0.00], USDT[0.00000001] | | |
| 04617450 | | AUD[0.00] | | |
| 04617452 | | SLP-PERP[0], USD[0.00], USDT[0] | | |
| 04617455 | | TRX[.001554] | | |
| 04617460 | | TRX[.002331], USDT[.242522] | | |
| 04617468 | | BAO[2], ETH[0.00029344], DENT[1], KIN[1], USD[0.00], USDT[2.04577074] | Yes | |
| 04617478 | | TRX[.000843] | | |
| 04617480 | Contingent | AGLD-PERP[0], ATLAS-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNA2_LOCKED[64.76006216], SOL[0.09141800], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[0], ZIL-PERP[0] | | |
| 04617489 | | BTC[0.02132754] | Yes | |
| 04617492 | | BAO[2], BTC[.00000001], ETH[.00000001], ETHW[.00000001], RSR[1], USD[0.01], USDT[0.16691289] | Yes | |
| 04617502 | | TONCOIN[.005] | | |
| 04617506 | | ETH-PERP[0], LUNC-PERP[0], USD[34.81] | | |
| 04617509 | | TRX[.01788] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04617513 | | NFT [289397086739036601/FTX EU - we are here! #178994][1], NFT [376741818941524653/FTX Crypto Cup 2022 Key #15899][1], NFT [482735096524378425/FTX EU - we are here! #178837][1], NFT [565984521717688981/FTX EU - we are here! #178498][1] | | |
| 04617514 | | BAND-PERP[0], DOGE-PERP[0], ETHW-PERP[0], FTT[150.187], MASK-PERP[0], SOL-PERP[0], USD[80379.27] | | |
| 04617517 | | BTC-PERP[0], GRT-PERP[0], LOOKS-PERP[0], PEOPLE-PERP[0], TRX[.000777], USD[1.10], USDT[.001031] | | |
| 04617519 | | TRX[.001554] | | |
| 04617532 | | TRX[.072622], USDT[2.59137139] | | |
| 04617536 | | FTT[0.05944171], RSR[41720], STORJ[552.9], USD[0.10] | | |
| 04617539 | | TRX[.004912], USDT[1517.24180596] | Yes | |
| 04617540 | Contingent, Disputed | USDT[0] | | |
| 04617547 | | NFT [369877675167397191/FTX EU - we are here! #104738][1], NFT [459993460550975519/FTX EU - we are here! #104536][1], NFT [554615791986232672/FTX EU - we are here! #104214][1] | | |
| 04617567 | | ETH[.00964024], ETHW[.00964024], TRX[1], USD[0.00] | | |
| 04617571 | | MBS[21108.91029152] | | |
| 04617577 | | GST[.09], TONCOIN[68.2], USD[0.01], USDT[0] | Yes | |
| 04617584 | Contingent | BTC-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNA2[28.56677507], LUNC[0], LUNC-PERP[0], SLV-1230[0], USD[0.00], USDT[0.00000001] | | |
| 04617590 | Contingent | BTC[0.02062887], ETH[0.25223899], ETHW[0.25202624], FTT[6.499411], LUNA2[0.51017018], LUNC[112709.30473687], USD[177.56], USDT[0.00430775] | Yes | |
| 04617599 | | ETH[.0005], ETHW[.0005], USD[6.22], USDT[0.00630841], XPLA[109.9791] | | |
| 04617601 | | ETH[0], USD[0.00], USDT[0.00017638] | | |
| 04617614 | Contingent | AKRO[1], AUDIO[1], AXS[.07681797], BAO[2], DENT[1], KIN[4], LUNA2[0.00022161], LUNA2_LOCKED[0.00051709], LUNC[48.25672578], LUNC-PERP[0], RSR[2], TOMO[1], TRU[1], USD[0.50] | | |
| 04617615 | | TRX[.002331], USDT[99] | | |
| 04617617 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], USD[0.01], USDT[0.00068696], WAVES-PERP[0], XAUT-PERP[0], ZIL-PERP[0] | | |
| 04617626 | | USD[0.10] | Yes | |
| 04617628 | | TRX[.001582], USDT[.01636083] | Yes | |
| 04617629 | Contingent | ANC-PERP[0], CEL-PERP[0], FLM-PERP[0], FXS-PERP[0], LEO-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097492], MTL-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], STEP-PERP[0], TRX[.000778], USD[0.62], USTC-PERP[0], WAVES-PERP[0] | | |
| 04617632 | | USD[2.93], XRP[.624794] | | |
| 04617636 | Contingent | BTC-PERP[0], ETH[0.00263552], ETHW[0.00263552], FTM[0], LUNA2[0.00366453], LUNA2_LOCKED[0.00855058], TRX[.002331], USD[0.01], USDT[0.51873265] | | |
| 04617641 | | AKRO[1], BAO[9], BAT[147.78279134], DENT[2], DYDX[29.60184565], KIN[7], OXY[1021.52652208], REEF[4374.84934931], SPELL[58169.25063709], USD[0.22], XRP[270.32550907] | Yes | |
| 04617656 | | AAVE-PERP[0], COMP-PERP[0], TRX[.001557], USD[0.00], USDT[0.74292168], VET-PERP[0] | | |
| 04617670 | | GENE[.0006274], USD[0.00] | | |
| 04617673 | | TRX[.001554] | | |
| 04617674 | | TRX[.001557] | | |
| 04617676 | Contingent | APE[25.8740441], BAO[3], DOGE[1180.09399466], ETH[.09582864], ETHW[.09479316], KIN[3], LUNA2[0.24044399], LUNA2_LOCKED[0.55948670], LUNC[54157.64051385], SHIB[6898228.66334603], SOL[4.33904985], TRX[1], UBXT[11], USD[0.00] | Yes | |
| 04617680 | | 0 | | |
| 04617711 | | KIN[1], TRX[.002331], USDT[0.00000421] | | |
| 04617713 | | ADA-PERP[0], AVAX-PERP[0], BULL[0], FTM-PERP[0], MATICBULL[0], MATIC-PERP[0], RNDR-PERP[0], TRX-PERP[0], USD[0.06], USDT[0], XRPBULL[.4] | | |
| 04617718 | | TRX[.000777], USDT[0.56594749] | | |
| 04617719 | | NFT [355702888089557879/FTX EU - we are here! #254868][1], NFT [386084237737796895/FTX EU - we are here! #254872][1], NFT [432656677872924351/FTX EU - we are here! #254877][1] | | |
| 04617723 | | AUD[0.00], BNB[0], BTC[0] | | |
| 04617733 | | AUD[0.00], USD[0.00] | | |
| 04617748 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DRGN-0624[0], DRGN-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], ETH-0624[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-0624[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 04617751 | | TRX[.001621] | | |
| 04617754 | | SOL[.00037103], USD[0.05] | | |
| 04617757 | | GMT[0.03057136], SOL[.3258629], TRX[12.8271232], USD[0.00], USDT[0.00406978] | | |
| 04617762 | | BTC[.00000088], TRX[6.08251598] | | |
| 04617773 | | BTC[0.00172659], FTT[1.4], POLIS[.09892], USD[3.76] | | |
| 04617780 | | AUD[200.00], USD[0.00] | | |
| 04617788 | | ETH[0.00575180], ETHW[0.00575180], NFT [313993846085268814/FTX Crypto Cup 2022 Key #12787][1], NFT [410907861709647790/FTX EU - we are here! #52709][1], NFT [470531358284126082/The Hill by FTX #14661][1], NFT [494489946518745126/FTX EU - we are here! #52788][1], NFT [552424973128368492/FTX EU - we are here! #52585][1] | | |
| 04617796 | | ETH[0], ETHW[0], GBP[123.21], LTC[0], USD[0.00] | | |
| 04617799 | Contingent | BTC[0.00009707], ETH[.00029868], ETHW[0.00029868], LUNA2[0.00004981], LUNA2_LOCKED[0.00011624], LUNC[10.8479385], TSM[5], USD[0.38], USDT[.0066] | | |
| 04617801 | | USDT[0] | | |
| 04617804 | | SRM[21.9956], USD[2.15] | | |
| 04617805 | | SOL[0], USD[1.25] | Yes | |
| 04617818 | | USD[0.01], USDT[0] | | |
| 04617823 | | CTX[0], DENT[1] | Yes | |
| 04617824 | | ETHW[1.8006968], USD[1.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04617826 | | AUD[0.00] | | |
| 04617837 | | TRX[53.502714], USDT[.6993] | | |
| 04617838 | | TONCOIN[.07], USD[0.00], USDT[0] | | |
| 04617841 | | NFT (519930726652318095/Belgium Ticket Stub #192)[1], USD[46.52], USDT[0.00000001] | Yes | |
| 04617861 | | ALGO[0] | | |
| 04617868 | Contingent | ANC-PERP[0], ASD-PERP[0], BIT-PERP[0], BNB[.048815], BNT-PERP[0], BTC[0.02425917], DAI[4.6], DENT-PERP[0], DODO-PERP[0], ETH[.168], ETHW[.239], KBTT-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNA2[0.77708402], LUNA2_LOCKED[1.81319606], SRM[.38702351], SRM_LOCKED[5.61297649], USD[405.48], USDT[1.12404821], USTC[110], USTC-PERP[0], XRP[124.968003], XRP-PERP[0] | | |
| 04617868 | | TRX[.000012] | | |
| 04617872 | | BTC[.00004183], USD[0.00], USDT[0] | Yes | |
| 04617876 | | DOGEBULL[164.44887694], EOSBULL[4390], USD[0.00], USDT[0.24395892], VETBULL[41491.7] | | |
| 04617882 | | FTM[0], LEO[1.62771679], MTL[.00738991], SOL[.00140429], USDT[0.00000091] | | |
| 04617889 | | NFT (295728250551012368/FTX EU - we are here! #231947)[1], NFT (339144449396076813/FTX EU - we are here! #231957)[1], NFT (430336982903502957/FTX EU - we are here! #231940)[1] | | |
| 04617898 | | BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], NEO-PERP[0], USD[0.41], USDT[2.98] | | |
| 04617906 | Contingent | DCR[0], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], LUNA2[0.30854989], LUNA2_LOCKED[0.71994976], USD[147.16] | | |
| 04617915 | | NFT (338816363619189053/Baku Ticket Stub #2251)[1] | Yes | |
| 04617917 | | APE-PERP[0], BTC[0], CEL[0.08632932], ETH[-0.00000520], ETH-PERP[0], ETHW[0.00094498], LINK[-0.00129899], SOL[-1.36007289], USD[85.37] | | |
| 04617926 | | 0 | | |
| 04617927 | | TRX[.00257], USD[0.01], USDT[38.90782986] | Yes | |
| 04617930 | | CRO-PERP[0], GST-PERP[0], SOL-PERP[0], USD[9.18], USDT[400.42620670] | Yes | |
| 04617938 | | DOGE[56.10568077], ETH[.00106975], ETHW[.00105606], MATIC[.02], TRX[.000777], USDT[0.00000346] | Yes | |
| 04617945 | | ETHW[.0005356], TRX[.000778], USD[0.00], USDT[.00322609] | | |
| 04617946 | | NFT (374177600351885253/FTX EU - we are here! #98931)[1], NFT (400163516081034243/FTX EU - we are here! #98748)[1], NFT (573567909845461197/FTX EU - we are here! #92669)[1] | | |
| 04617958 | | GENE[.08224289], TRX[.002331], USD[0.01] | | |
| 04617959 | Contingent, Disputed | BTC[.00000015] | | |
| 04617963 | Contingent | LUNA2[0.00929678], LUNA2_LOCKED[0.02169250], SAND[0], USDT[0], USTC[1.31600527], ZAR[0.00] | Yes | |
| 04617968 | | KIN[1], LTC[0.00046357], USD[0.00] | Yes | |
| 04617969 | | USD[0.00], USDT[0] | | |
| 04617973 | | KIN[.00000001], USD[0.00] | | |
| 04617978 | | NFT (411036382526555004/FTX EU - we are here! #171524)[1], NFT (532873215663949005/FTX EU - we are here! #171395)[1], USD[0.00], USDT[1.18469521] | | |
| 04617981 | Contingent | AUDIO[.9984], CHZ[89.994], CRO[9.996], GALA[59.994], GMT[.9978], LRC[15.9984], LUNA2[0.00309866], LUNA2_LOCKED[0.00723021], LUNC[.009982], MANA[2.9994], RUNE[1.7], SOL[.06], USD[0.86], WAVES[1.9998] | | |
| 04617985 | | ETH[1.11757896], ETHW[.00024401], ETHW-PERP[0], TRX[.000006], USD[1.70], USDT[0.00000001] | | |
| 04617987 | | APE[11881.66240978], ETH[0], USD[2.84], USDT[0.00879676], XRP[.280377] | | |
| 04617998 | | ADA-PERP[0], DENT[1], TONCOIN[1202.76232464], USD[0.00], USDT[0] | Yes | |
| 04618018 | | THETA-PERP[0], TRX[.830332], USD[-1.00], USDT[1.00664364], ZIL-PERP[0] | | |
| 04618022 | | BTC-PERP[0], ETH[0], ETHW[0], USD[0.00], USDT[1427.06350090] | | |
| 04618029 | Contingent | AAVE[25.39], ALGO[4152], ATOM[94.4], AVAX[20.4], BAL[38.49], BNB[4.48], CREAM[27.02], CRV[679], DOT[271], DYDX[283.8], ETH[2.21], ETHW[2.21], FTM[1227], FTT[62.8], FXS[52.7], GALA[7590], GMT[1221], LINK[471.53179], LRC[5177], LUNA2[53.78983482], LUNA2_LOCKED[125.5096146], LUNC[10540757.29], MANA[737], MATH[6042.5], MATIC[1190], SAND[567], SOL[87.81], TRX[35620.002332], UNI[277.85], USD[11684.76], USDT[0.00073037], XRP[111177], YFI[.082] | | |
| 04618033 | | FTT[0.05178981], USD[0.75], USDT[.59909551] | | |
| 04618045 | | ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EUR[15.02], FLM-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04618046 | | GMT[0], USD[3.21] | Yes | |
| 04618052 | Contingent | LUNA2[0.00408855], LUNA2_LOCKED[0.00953995], LUNC[890.29074140], MATIC[0], SOL[0], USD[0.00], USDT[0.00000033] | | |
| 04618066 | | 0 | | |
| 04618076 | | FTT[2], TRX[.002332], USDT[1.0554868] | Yes | |
| 04618079 | | LTC[0] | | |
| 04618081 | | APE[0], BTC[0], DOGE[0], DOT[0], ETH[0], FTM[0], MATIC[0], RNDR[0], SOL[0], TRX[0], USD[0.00], XLM-PERP[0], XRP[0], ZRX[0] | | |
| 04618088 | | TONCOIN[72.615] | | |
| 04618104 | | STG[.6422] | | |
| 04618109 | | TRX[0], USD[0.00], USDT[0] | | |
| 04618110 | | AUDIO-PERP[0], LOOKS-PERP[0], SOL-PERP[0], TRY[0.98], USD[0.02], USDT[4.29688961], XMR-PERP[0] | | |
| 04618112 | | BNB[0], BTC[.00010407], USDT[0.04727282] | | |
| 04618113 | | AKRO[1], BTC[0.14740263], ETH[0], ETHW[3.61715403], FTT[3.30851303], KIN[1], SOL[30.48518625], USD[0.00], USDT[1694.08043622] | Yes | |
| 04618123 | | NFT (447390697732720771/The Hill by FTX #35204)[1], NFT (476513456774571840/Road to Abu Dhabi #324)[1] | | |
| 04618125 | | LOOKS-PERP[0], USD[0.49], USDT[0], USDT-0624[0], USDT-PERP[0] | | |
| 04618128 | | USD[0.00], USDT[0] | | |
| 04618131 | | NFT (367906011009290674/FTX EU - we are here! #89734)[1], NFT (409033449296325125/FTX EU - we are here! #89603)[1], NFT (470501271286022610/FTX EU - we are here! #89811)[1] | | |
| 04618133 | | BTC[.00009372], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04618134 | Contingent, Disputed | ALT-PERP[0], APE-PERP[0], AXS-PERP[0], BOBA[.00302], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MOB-PERP[0], PRIV-PERP[0], RNDR-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.91], USDT[0.00006662] | | |
| 04618136 | | GST-PERP[0], TRX[.004664], USD[497.83], USDT[0.00006662] | Yes | |
| 04618139 | | ETHW[.004], NFT (304241129337899464/FTX EU - we are here! #42925)[1], NFT (360300457142597452/FTX Crypto Cup 2022 Key #5076)[1], NFT (472527898199777326/FTX EU - we are here! #42982)[1], NFT (497329335244399378/FTX EU - we are here! #43062)[1], NFT (539302396588803472/The Hill by FTX #7099)[1], TRX[.794156], USD[0.13], USDT[0.00091664], XRP[.954504] | | |
| 04618141 | | NFT (443146250587188450/The Hill by FTX #15032)[1], TRX[.002332] | | |
| 04618154 | | AVAX[0], BNB[0], BTC[0], LTC[0], MATIC[0], TRX[0], USDT[0] | Yes | |
| 04618167 | Contingent | APT[.0824], CHZ[9.994], CRV[.8792], DOGE[0.00498886], ETH[.0009612], ETHW[.0009574], GBP[0.01], LUNA2[0.00092717], LUNA2_LOCKED[0.00216341], LUNC[201.89497], SHIB[99120], SOL[.009892], STG[1242.9496], SUSHI[.4869], USD[1.56], USDT[0] | | |
| 04618173 | | ETH[0.01922687] | | |
| 04618191 | | TRX[.000777] | | |
| 04618192 | | AKRO[2], BIT[.00172118], KIN[2], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04618199 | | USDT[0] | | |
| 04618206 | | USD[0.00] | | |
| 04618221 | | TRX[.173949], USD[76.97] | | |
| 04618224 | | USD[0.00], USTC[0] | | |
| 04618231 | | AUD[0.00], BRZ[.0019436], MATIC[0], USD[0.00] | | |
| 04618238 | | AKRO[1], BAO[47], DENT[7], ETH[0], KIN[47], RSR[3], UBXT[1], USDT[0] | Yes | |
| 04618244 | | AVAX[.6], ETH[.205], LTC[0], TRX[.000086], UBXT[2], USD[0.01], USDT[0.12716066], XRP[0.85500000] | | |
| 04618246 | | CREAM[3.58], TRX[.001554], USDT[13.65107470] | | |
| 04618255 | | 0 | | |
| 04618257 | | AMPL-PERP[0], APE-PERP[0], BAL-1230[0], BAL-PERP[0], BSV-1230[0], BSV-PERP[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], CEL-1230[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], EXCH-0930[0], EXCH-1230[0], EXCH-PERP[0], FIDA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MID-1230[0], MID-PERP[0], OXY-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-1230[0], SHIT-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], UNI-1230[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[0.01], USDT[22273.13642493], USDT-1230[0], WAVES-0624[0], WAVES-1230[0], WAVES-PERP[0] | | |
| 04618260 | Contingent | BNB[0.00647496], HT[0], LUNA2[0.43792276], LUNA2_LOCKED[1.02181978], LUNC[95358.604464], NFT (402438852258615590/FTX EU - we are here! #41993)[1], NFT (406206393761035243/FTX EU - we are here! #41740)[1], NFT (491799210533314014/FTX EU - we are here! #41850)[1], NFT (573612851320568066/The Hill by FTX #25322)[1], TRX[0], USDT[0] | | |
| 04618266 | | NFT (414524481412992465/FTX EU - we are here! #282660)[1], NFT (416588801785683705/FTX EU - we are here! #282667)[1] | | |
| 04618278 | | ETH[0], FTT[0.00099167], NEAR[0], SOL[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 04618299 | | BAO[4], SOL[.00078397], USD[0.59] | Yes | |
| 04618303 | | BTC[2.19956], ETH[1.30140119], ETHW[1.30101679], USD[4149.15], USDT[.00064], XRP[.0014], XRP-PERP[0] | | |
| 04618310 | | BTC-PERP[0], USD[8.08], ZIL-PERP[0] | | |
| 04618320 | | NFT (412882473844825255/FTX EU - we are here! #266991)[1], NFT (416654884859046375/FTX EU - we are here! #266984)[1], NFT (524836894690126926/FTX EU - we are here! #266971)[1] | | |
| 04618335 | | TRX[0.00155700] | | |
| 04618340 | | NFT (392091215296884453/FTX EU - we are here! #140863)[1], NFT (474394994719220830/FTX EU - we are here! #138387)[1] | | |
| 04618345 | | NFT (320745926198683743/FTX EU - we are here! #35418)[1], NFT (485587307059487470/FTX EU - we are here! #35860)[1], NFT (514684163012431040/FTX EU - we are here! #35701)[1], USD[0.09], XRP[.000053] | | |
| 04618375 | | CQT[126657], USD[0.22], USDT[3.83923493], XPLA[13270] | | |
| 04618376 | | NFT (315972529698455473/FTX EU - we are here! #122756)[1], NFT (331931760058036701/FTX EU - we are here! #122408)[1], NFT (543750621869122459/FTX EU - we are here! #122094)[1] | | |
| 04618379 | | USD[5.12] | | |
| 04618381 | | BTC[.0098], FTT[5.09228506], USD[-1.69], USDT[0] | | |
| 04618397 | | BRZ[.0078709] | | |
| 04618398 | | FTM[0], FTT[0.09235173] | | |
| 04618404 | | TRX[.002331] | | |
| 04618406 | | SAND[34], SOL[1.05], USD[0.29], XRP[148] | | |
| 04618407 | | USD[0.00], USDT[0] | | |
| 04618412 | | USD[0.00] | | |
| 04618435 | | LUNC-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 04618438 | | ETH[0], NFT (306208653169907883/FTX EU - we are here! #228400)[1], NFT (410575006388955677/FTX EU - we are here! #228392)[1], NFT (560185914690167522/FTX EU - we are here! #228373)[1], SOL[0], USD[0.00] | | |
| 04618447 | | USD[0.00] | | |
| 04618452 | | AUD[3.35], USD[0.00] | | |
| 04618458 | | NFT (290558165557676928/FTX EU - we are here! #231653)[1], NFT (292177689790839772/FTX EU - we are here! #231625)[1], NFT (562020298443927390/FTX EU - we are here! #231665)[1] | | |
| 04618459 | Contingent | LUNA2[0.01656204], LUNA2_LOCKED[0.03864476], LUNC[3606.42], USD[0.00] | | |
| 04618460 | | ETH[0] | | |
| 04618473 | Contingent | BNB[.00054789], LUNA2[0], LUNA2_LOCKED[16.20669557], USD[0.00] | Yes | |
| 04618478 | | BNB[.03656375] | | |
| 04618490 | | TRX[.001556], USDT[1.47080365] | | |
| 04618498 | | TONCOIN[.0974], USD[0.00] | | |
| 04618503 | | NFT (446628931600991900/The Hill by FTX #13325)[1], NFT (509644695388854945/FTX Crypto Cup 2022 Key #9677)[1], TRX[.000779] | | |
| 04618506 | Contingent | ETH[2.69236669], ETHW[2.56590986], FTT[12.4116978], LUNA2[3.77217897], LUNA2_LOCKED[8.80175093], TRX[.000778], USD[0.00], USDT[383.59372861], USTC[273.974] | Yes | |
| 04618510 | Contingent | AAVE[7.67460918], AVAX[0], BIT[11533.225126], BNB[.00027575], BTC[7.42174059], ETH[0], ETHW[0], FTM[.90415236], FTT[151.30559483], JPY[0.00], LUNA2[0.32146830], LUNA2_LOCKED[0.75009270], LUNC[0], SHIB[13869.85], SOL[0], SRM[.93128035], SRM_LOCKED[69.69352451], TONCOIN[991.8], TRX[0.00001201], USD[-104915.83], USDT[0.00000001], USTC[0], XRP[0], YFI[0] | | |
| 04618511 | | SOL[0], USD[0.00], USDT[0], XRP[.770082] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04618524 | | TRX[.000779], USDT[335.50944487] | Yes | |
| 04618525 | | BTC[0], USD[0.00] | Yes | |
| 04618532 | | NFT (370187986900175128/FTX Crypto Cup 2022 Key #18456)[1] | | |
| 04618546 | | SRM[.44321616], USD[0.00] | Yes | |
| 04618556 | Contingent, Disputed | BCH-0930[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HBAR-PERP[0], LDO-PERP[0], OP-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.00], USTC-PERP[0], YFI-PERP[0] | | |
| 04618560 | | TRX[.000777] | | |
| 04618568 | | ETH[.00000073], NFT (342571549507025026/The Hill by FTX #19603)[1], USD[0.00] | | |
| 04618577 | | PRISM[59097.54632804] | | |
| 04618580 | | 0 | | |
| 04618583 | Contingent, Disputed | NFT (312215860641347525/Austria Ticket Stub #1992)[1], USD[0.00] | | |
| 04618584 | Contingent | FTT[0.02308256], LUNA2[1.45496293], LUNA2_LOCKED[3.39491350], USD[0.06], USDT[0] | | |
| 04618586 | | BRZ[0.00252546], BTC[0], USDT[0.14060499] | | |
| 04618599 | Contingent | AKRO[4], BAO[9], BTC[.03228961], ENJ[137.18173761], ETH[.09225505], ETHW[.09119946], KIN[13], LUNA2[0.16373664], LUNA2_LOCKED[0.38205217], LUNC[35653.999317], PRISM[6572.46438986], RSR[3], SHIB[10675534.95912849], TRU[1], TRX[.05335165], USD[0.00], WRX[2538.66289241], XRP[1231.67159526] | Yes | |
| 04618602 | Contingent | LUNA2[265.3916392], LUNA2_LOCKED[619.247158], LUNC[.00414], LUNC-PERP[0], USD[2.46], USTC[37567.469236] | | |
| 04618603 | | KIN[1], SOL[2.01457593], TRX[1], USD[0.00], USDT[67.10100270] | | |
| 04618606 | | BTC-PERP[0], BULL[.00001924], TRX[.001724], USD[0.00], USDT[0] | | |
| 04618612 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[.0159968], ETHW[.0159968], KSHIB-PERP[0], LRC-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.002331], TRX-PERP[0], USDI-16.93], USDT[20.866298], ZIL-PERP[0] | | |
| 04618618 | | SOL-PERP[0], TRX-PERP[0], USD[0.07] | | |
| 04618621 | | NFT (366665141491123917/FTX EU - we are here! #279496)[1], NFT (504483874250954567/FTX EU - we are here! #279505)[1] | | |
| 04618627 | | BTC[.00000001], USD[0.04], USTC-PERP[0] | | |
| 04618633 | | TRX[0.17642222], USD[0.01], USDT[0.00281726] | | |
| 04618634 | | TRX[4.99] | | |
| 04618636 | | USD[0.69] | | |
| 04618643 | | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-0930[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GST-PERP[0], LINK-PERP[0], LRC-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SC-PERP[69800], SKL-PERP[0], SRN-PERP[0], TRX[.000777], TRX-PERP[0], USDI-167.20], USDT[.00144861], WAVES-PERP[0], YFI-PERP[0] | | |
| 04618649 | | TRX[.003099], USD[0.00], USDT[81] | | |
| 04618651 | | AKRO[1], BAO[2], USD[0.00], USDT[.08813862] | | |
| 04618664 | | TRX[.000037] | Yes | |
| 04618665 | | BTC[0.00250775], TRX[.00001] | | |
| 04618674 | | SOL[0] | | |
| 04618675 | | 0 | | |
| 04618676 | | BRZ[0.49319561], CHZ[0], CRO[0], USD[0.00] | | |
| 04618677 | | SOL[.03], TRX[.002331], USD[0.04], USDT[0.00000001] | | |
| 04618681 | | TRX[.06371], USD[0.00], USDT[2.39060539] | | |
| 04618682 | | BTC[.4177], DOT[684.769869], FTT[99.988676], USD[10.62] | | |
| 04618696 | | SOL[0] | | |
| 04618704 | | BTC[.04614961], LUNC-PERP[0], USD[391.35], USDT[.004591], USTC-PERP[0] | | |
| 04618709 | | BAO[7], KIN[4], LTC[.0000042], NFT (380044034002076460/FTX EU - we are here! #77681)[1], NFT (406605123358213543/FTX EU - we are here! #77901)[1], NFT (416267167456924233/FTX Crypto Cup 2022 Key #7422)[1], NFT (460596710317565423/The Hill by FTX #15727)[1], NFT (483439095032382261/FTX EU - we are here! #134744)[1], TRX[.000001], USD[0.00], USDT[0.00000001] | Yes | |
| 04618718 | | TRX[.000843] | | |
| 04618719 | | USD[0.00] | | |
| 04618745 | Contingent | GST[.00011931], LUNA2[0.00134371], LUNA2_LOCKED[0.00313533], LUNC[292.596774], ONE-PERP[0], SHIB[1900000], SOL[.00098884], TRX[.001723], USD[0.07], USDT[0], VET-PERP[0], XRP[70] | | |
| 04618747 | | ETH[.00007161], ETH-0930[0], ETH-PERP[0], ETHW[0.00007161], KSHIB-PERP[0], SHIB-PERP[0], USD[0.65], XRP-PERP[0] | | |
| 04618753 | Contingent | BTC[0], LUNA2_LOCKED[1131.603595], LUNC[36016.3350305], NFT (354889047454877162/FTX EU - we are here! #269269)[1], NFT (390224120313150939/FTX EU - we are here! #269280)[1], NFT (537158711873092572/FTX EU - we are here! #269274)[1], SRN-PERP[0], USD[0.00], USDT[0] | | |
| 04618764 | Contingent | FTT[0.20734380], GST[300.02000301], LUNA2[0.70166127], LUNA2_LOCKED[1.63720965], LUNC[152788.2207774], SOL[8.42819758], USD[0.00], USDT[0] | | |
| 04618767 | | NFT (373418378681923424/FTX EU - we are here! #87231)[1], NFT (398018026291747073/FTX EU - we are here! #86618)[1], NFT (506150306040513482/FTX EU - we are here! #87317)[1] | | |
| 04618768 | | ETH[0] | | |
| 04618775 | | HMT[11.395062] | | |
| 04618788 | | BNB[0.00000002], ETH[0.00000015], ETHW[0.00000015], MATIC[.00000001] | | |
| 04618792 | | BNB[0], ETH[0.00000001], MATIC[0], NFT (383977441337392624/Netherlands Ticket Stub #2000)[1], SOL[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 04618803 | | BTC[.00653743], ETH[.47232992], ETHW[.03050861], KIN[1], SPY[.31648965], TRX[1], USD[0.27], USDT[0.00000001] | | |
| 04618805 | | BAO[1], KIN[1], USDT[0.00018532] | Yes | |
| 04618808 | | FTT[0.01020281], USD[0.15] | | |
| 04618819 | | USD[183.00] | | |
| 04618831 | | DENT[100], ETH-0624[0], TRX[.001107], USD[0.03], USDT[2.00576040] | | |
| 04618834 | | AKRO[1], BAO[3], KIN[1], NFT (386131079173084634/FTX EU - we are here! #171387)[1], NFT (449519637798393263/FTX EU - we are here! #171328)[1], NFT (498110889223092354/The Hill by FTX #11928)[1], NFT (512726153446712484/FTX EU - we are here! #171226)[1], NFT (550172866598318874/FTX Crypto Cup 2022 Key #10257)[1], TRX[.001597], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 04618841 | | CVX-PERP[0], TRX[.000777], USD[4.70], USDT[0.11972403] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04618851 | | BAO[2], KIN[1], USD[0.00], USDT[0] | | |
| 04618863 | | BAO[1], ETH[.00440207], ETHW[.00440207], USDT[0.00001128] | | |
| 04618869 | Contingent | CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005356], LUNC-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], TLM-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 04618874 | | BNB[.00000001], ETH-PERP[0], FTT[0.05517613], KSM-PERP[0], USD[0.00] | | |
| 04618876 | | BNB[0], BTC[0.00067351], ETH[0.00375484], USDT[23.12233233] | | |
| 04618878 | | BTC-PERP[0], USD[-1.86], USDT[3.464126] | | |
| 04618895 | | TRX[.001555] | | |
| 04618896 | | BCH[.00000001], BNB[0], SOL[0], TRX[0], USDT[0] | | |
| 04618898 | | NFT (293137465870173197/FTX EU - we are here! #113201)[1], NFT (384419872460779566/The Hill by FTX #8083)[1], NFT (470317396132077017/FTX EU - we are here! #113426)[1], NFT (487563724803327203/FTX EU - we are here! #112772)[1] | | |
| 04618899 | | TRX[.002333], USDT[.38217419] | | |
| 04618905 | | NFT (389813978979201053/FTX EU - we are here! #271194)[1], NFT (495223619492217978/FTX EU - we are here! #271229)[1], NFT (548147203702118185/FTX EU - we are here! #271166)[1], TRX[.002331], USDT[.479908] | | |
| 04618911 | | NFT (297036854400789308/FTX EU - we are here! #19294)[1], NFT (436183629255512760/FTX EU - we are here! #19608)[1], NFT (471848929936488284/FTX EU - we are here! #19447)[1] | | |
| 04618913 | | BTC[.0002], BTC-PERP[0], USD[2.03] | | |
| 04618918 | | BTC[.00043149], USD[0.00] | | |
| 04618923 | | BTC[0], TRX[.00000101] | | |
| 04618925 | | ANC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX[.000002], TRX-PERP[0], USD[-18.81], USDT[30.27101409], USTC-PERP[0] | | |
| 04618927 | Contingent | BABA-0624[0], BILI-0624[0], CELO-PERP[0], ETH[2.9838826], GMT-PERP[0], LUNA2_LOCKED[28.02092556], NVDA[.00219043], TSLA[.009772], USD[0.21], USDT[0.00000001] | | |
| 04618930 | | NFT (354693282855643483/FTX EU - we are here! #127533)[1], NFT (438783379776417012/FTX EU - we are here! #128202)[1], NFT (505008249363511801/FTX EU - we are here! #128054)[1], USDT[0.00000026] | | |
| 04618932 | | USDT[.79359136] | | |
| 04618940 | | CHF[180.58] | | |
| 04618952 | | TRX[0.00000001] | | |
| 04618955 | | USD[2.58] | | |
| 04618971 | | BTC[0.07822599] | | |
| 04618976 | | RSR[1], SECO[1], USD[0.00] | | |
| 04618990 | | USD[0.00], USDT[32.10640461] | | |
| 04618991 | | AKRO[1], BAO[4], KIN[3], STG[.00057277], TRX[.001554], USD[0.00], USDT[0.00000005] | Yes | |
| 04618998 | | ATOM[2.9994], CRO[99.98], DFL[1999.6], GMT[41.39181156], LTC[1.009798], SAND[50.9956], SOL[.0499], USD[0.01] | | |
| 04618999 | Contingent | LUNA2[0.01913527], LUNA2_LOCKED[0.04464898], LUNC[.06164217], USD[0.00] | | |
| 04619000 | | AUD[0.00], AVAX[0], BTC[0], EUR[0.00], FTM[0], SOL[0], USD[0.00] | Yes | |
| 04619007 | | NFT (431992539229585950/The Hill by FTX #8038)[1] | | |
| 04619027 | | BNB[.000905], ETH[.0008672], TRX[.139818], USDT[1443.68822340] | | |
| 04619036 | | NFT (472294660568336294/FTX EU - we are here! #243198)[1], NFT (488449077835621256/FTX EU - we are here! #243167)[1], NFT (564544461172770330/FTX EU - we are here! #243223)[1] | | |
| 04619039 | | GENE[.00009276], USD[0.01] | | |
| 04619040 | | BRZ[4354.9331], BTC[0.13727509], USD[450.14] | | |
| 04619041 | | BTC[0.00002820], GST[14.70792076], USD[13.41], XPLA[9.8556] | | |
| 04619043 | Contingent | ADA-PERP[0], ALGO[2062.903], ATLAS[6690], AVAX[1], BTC[0.00222233], CRO[800], DODO[19.36612], DOGE[2039.7446], DOGE-PERP[0], DOT[60.5892136], ENJ[18], ETH[.03], ETHW[.03], FTM[138], FTT[4.1559688], GALA[999.806], HNT[5.2], LINK[6.4], LRC[100], LUNA2[4.93294179], LUNA2_LOCKED[11.51019753], LUNC[1074158.46230224], MANA[34.938498], MATIC[1029.9181], PERP[21.3], RUNE[10.19796], SAND[903.828892], SHIB[10199728.4], SHIB-PERP[0], SUSHI[220.458193], USD[0.58], XLM-PERP[0], XRP[79.98448], YGG[86.983122] | | |
| 04619045 | | XRP[29.75] | | |
| 04619049 | | USD[0.06] | Yes | |
| 04619050 | | ALPHA[.68857255], BAO[1], DMG[.00088991], KIN[2], USD[0.00], USD[0.00386930] | Yes | |
| 04619054 | | BAO[2], ETH[.0312067], KIN[1], NFT (305820699115928644/The Hill by FTX #12688)[1], NFT (356796433577899999/FTX EU - we are here! #246284)[1], NFT (358233153169278057/FTX EU - we are here! #246266)[1], NFT (386519829489367222/FTX Crypto Cup 2022 Key #11481)[1], NFT (502188889701988195/FTX EU - we are here! #246292)[1], TRX[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04619065 | | BNB-PERP[0], BTC-PERP[0], KIN[1], TRX[.001554], USD[0.00], USDT[0] | Yes | |
| 04619066 | Contingent, Disputed | BAO[3], BRZ[0.00572452], DENT[1], ETH[.00000007], ETHW[.00000007], KIN[6] | Yes | |
| 04619077 | Contingent | LUNA2[1.80010556], LUNA2_LOCKED[4.20024632], LUNC[5.79884], USD[0.64] | | |
| 04619089 | | BNB[0], ETH[0] | | |
| 04619091 | | USD[0.06] | | |
| 04619097 | | TRX[.000778] | | |
| 04619101 | Contingent | LUNA2[29.47675972], LUNA2_LOCKED[68.77910602], TRX[.000001], USD[1164.59], USD[0.00000001] | | |
| 04619108 | | GOG[910], USD[0.16] | | |
| 04619111 | | USD[0.00], USDT[0] | | |
| 04619117 | | 0 | | |
| 04619124 | | DFL[3398.776], DODO[149.07016], GENE[10.39016], TRX[.001654], USD[103.31], USDT[0.00000001] | | |
| 04619129 | | ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MTL-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04619133 | | 0 | | |
| 04619134 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00012857], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04619135 | | BTC-PERP[0], TRX[.002442], USD[-0.07], USDT[99], VET-PERP[0] | | |
| 04619154 | | AAVE-PERP[0], APE-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], CHR-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], MOB-PERP[0], NEAR-PERP[0], PROM-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SKL-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[8.92], USDT[0.00000001], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 04619161 | | BTT[999810], DOGE[.9981], GMT[.99886], LINA[9.9791], TONCOIN[.09943], USD[4.44] | | |
| 04619165 | | AMPL[11.39614612], ANC[11], BLT[66], C98[15.99696], CITY[1.6], CLV[67.4], CONV[30535.2899], COPE[82], FRONT[48.99069], GARI[73.98594], HGET[19.3463235], HUM[69.98857], IND[161.96922], INTER[4.499164], JET[111.97872], KIN[729868.9], KSOS[16300], LUA[759.4], MATH[116.992856], MEDIA[.8698385], MOB[35.4943], NEXO[29.99639], OXY[449.92875], PEOPLE[399.924], PRISM[8108.86], PSY[332.93673], REAL[3.6], REEF[2420], ROOK[.21495915], SECO[1.99962], SLND[12.6], SLRS[174.96675], SOS[16300000], SPA[130], SUN[1748.98962882], TRU[55.98936], USD[60.02], WRX[42.99183], XAUT[1.0155], XRP[1.913457], YFII[.01199772] | | |
| 04619180 | | ETH[.00000001], ETHW[.00000001] | | |
| 04619187 | | USD[9.84] | | |
| 04619189 | | MATIC[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 04619190 | | NFT (306486727231448100/The Hill by FTX #15298)[1] | | |
| 04619192 | | USD[0.00], USDT[10] | | |
| 04619207 | | USD[2.00] | | |
| 04619214 | Contingent | BTC[0.00270436], CAD[0.00], ETH[.02583474], ETHW[.02583474], EUR[0.00], GBP[0.00], LOOKS-PERP[0], LUNA2[0.01511149], LUNA2_LOCKED[0.03526015], LUNC[.04868], SOL[.5563028], USD[0.00], USDT[0], XRP[13.9952] | | |
| 04619215 | | BTC[0.25852425], ETH[4.21273156], FTT[25.09525], NFT (297774161097567224/FTX EU - we are here! #209105)[1], NFT (348561751668766854/FTX EU - we are here! #209077)[1], NFT (351468566922202361/FTX EU - we are here! #209120)[1], NFT (412775965047396699/France Ticket Stub #197)[1], NFT (521734552285283482/Monaco Ticket Stub #703)[1], TRX[.001746], USD[749.81], USDT[9461.29398012] | Yes | |
| 04619216 | Contingent | ALPHA[1], AUD[0.00], BAT[0], BTC[.07609915], LUNA2[0.00003595], LUNA2_LOCKED[0.00008390], LUNC[0], USD[0.00], USDT[633.1323246], XRP[0] | Yes | |
| 04619225 | | BTC-PERP[.0665], TRX[.002331], USD[-2119.38], USDT[1999] | | |
| 04619238 | | APE-PERP[0], BTC-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000002], ZIL-PERP[0] | | |
| 04619243 | | USD[48621.78] | Yes | |
| 04619246 | | BRZ[2.39834309], BTC[0.09862302], BTC-PERP[0], ETH[-0.00012312], ETHW[-0.00012236], TRX[.002192], USD[51.49], USDT[1.42100000] | | |
| 04619255 | | ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BRZ[.39035], BTC[.00004], BTC-PERP[0], CRO[9.532], CVX-PERP[0], DOGE[.9], ETH[.00027269], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEXO[.0432], RUNE-PERP[0], SOL-PERP[0], STG[.6792], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.19], USDT[0.16147093] | | |
| 04619259 | | C98[.11] | | |
| 04619266 | Contingent | 1INCH-0930[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BITW-0930[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EXCH-0930[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[6.4], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-1230[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0.00371089], LUNA2_LOCKED[0.00863775], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0930[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00001101], TRX-0624[0], TRX-PERP[0], TSLAPRE-0930[0], TULIP-PERP[0], UNI-PERP[0], USD[43.90], USDT[0.00000002], USTC[0], USTC-PERP[0], VETHEDGE[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], TLM-PERP[0], TLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04619267 | | BTC[0], TRX[0.00000600], XRP[0] | | |
| 04619268 | | USD[0.24] | | |
| 04619281 | | BTC-PERP[0], GMT-PERP[0], NEAR-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[5.29], USDT-PERP[0] | | |
| 04619287 | Contingent | LUNA2[0.36963247], LUNA2_LOCKED[0.86247577], USD[0.00], USDT[0] | | |
| 04619299 | | USD[0.25] | | |
| 04619300 | | TRX[.000777] | | |
| 04619310 | | ETH-PERP[0], USD[1.59], USDT[.000472] | | |
| 04619311 | | BTC[0], USDT[331.94340690] | | |
| 04619322 | | BTC[.0348], USD[0.62] | | |
| 04619329 | | BTC[.00769846], ETH[.09520083], ETHW[.09520083], NFT (568741444447725711/FTX EU - we are here! #181319)[1], TRX[.000777], USDT[453.63364493] | Yes | |
| 04619340 | | GBP[100.00], MATIC[14.15801906], USD[5736.71] | | |
| 04619353 | | TRX[.001554] | | |
| 04619355 | Contingent | AKRO[1], BAO[7], BTC[0], ETH[.0000005], ETHW[.0000005], KIN[5], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00631016], TONCOIN[.00049589], TRX[1.001554], USD[1.35], USDT[6.67531424] | Yes | |
| 04619362 | Contingent | AAVE[0.13009044], ADA-0624[0], ATOM[0.50034732], AVAX[2.40002192], BTC[0], DOGE[0], DOT[3.11215928], FIDA[20.01388608], FTT[1.33022904], GMT[0], LINA[100], LINK[0.60041648], LUNA2[0.17337751], LUNA2_LOCKED[0.40455721], LUNC[0], MANA[0], SAND[2.30159694], SHIB[057513.98285376], SOL[2.52824158], SRM[4.00072335], SRM_LOCKED[.03845306], TRX[100.06943018], UNI[2.25920367], USD[0.00], USDT[0], XRP[20.01388608] | Yes | |
| 04619365 | Contingent | AMPL[0], COMP[0], ETH[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00276714], LUNA2_LOCKED[0.00645666], LUNC[.005], LUNC-PERP[0], MKR[0], NFT (303955232963876457/FTX EU - we are here! #219181)[1], NFT (453743078395650959/FTX EU - we are here! #219140)[1], NFT (519267291544812243/FTX EU - we are here! #219191)[1], SOL-PERP[0], USD[300.00], USDT[0.00000001], USTC[.391699], XRP[0], XRP-PERP[0] | | |
| 04619371 | Contingent | ALGO[.000022], BNB[0], BTC[0], ETH[0], HT[0.00050768], LTC[.00001399], LUNA2[0.00069813], LUNA2_LOCKED[0.00162898], LUNC[152.0206641], MATIC[0.00021387], NEAR[.00000078], SOL[0.00000620], TRX[0.00484742], USD[0.01], USDT[0.0734846], XLMBULL[0.00070373] | | |
| 04619372 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[99.924], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00000001], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 04619387 | | ETH-PERP[0], TRX[.002331], USD[-0.22], USDT[9] | | |
| 04619388 | | TRX[.002331], USDT[33.12028244] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04619390 | | TRX[2.50594900], XRP[11.21998153] | | |
| 04619392 | Contingent | LUNA2[0.02075771], LUNA2_LOCKED[0.04843467], LUNC[4520.0371533], LUNC-PERP[0], SOL[.52], USD[0.00], USTC-PERP[0] | | |
| 04619395 | | APE[0], ETH[.00000001], SAND[2.80242293], SHIB[0], TONCOIN[0], USD[0.00], USDT[0] | | |
| 04619406 | | BRZ[.82347173], TRX[571.202541], USD[0.06], USDT[0.00287809] | | |
| 04619412 | | NFT (440628134388118720/FTX EU - we are here! #257528)[1], NFT (499607203819737533/FTX EU - we are here! #257478)[1] | | |
| 04619413 | | NFT (291439985853149493/The Hill by FTX #3396)[1], NFT (331697747401042008/FTX EU - we are here! #208491)[1], NFT (335010471562059288/Belgium Ticket Stub #503)[1], NFT (342266657733797244/Austria Ticket Stub #485)[1], NFT (397584242747137474/FTX EU - we are here! #208037)[1], NFT (407016101454846230/FTX EU - we are here! #208423)[1], NFT (438657372997287820/Singapore Ticket Stub #435)[1], NFT (445755787925137977/Mexico Ticket Stub #591)[1], NFT (492488823188221119/Hungary Ticket Stub #151)[1], NFT (511288198484693413/FTX Crypto Cup 2022 Key #1369)[1], NFT (529566244484028846/France Ticket Stub #76)[1], NFT (553096390651817297/Netherlands Ticket Stub #368)[1], NFT (563461247265459084/Monza Ticket Stub #475)[1], USD[17.50] | Yes | |
| 04619415 | | NFT (403122553274046311/FTX EU - we are here! #134102)[1], NFT (443249526317931937/FTX EU - we are here! #134283)[1], NFT (513619061455059093/FTX EU - we are here! #134193)[1] | | |
| 04619420 | | ETH[1.54357032], ETHW[1.54357032] | | |
| 04619443 | | UBXT[1], USDT[0] | | |
| 04619447 | | BNB[0], BTC[0], USD[0.00], USDT[0.00008817] | | |
| 04619451 | Contingent | BTC[0.00004235], ETH[.00094981], ETH-PERP[0], ETHW[.00059501], LUNA2[0.00048921], LUNA2_LOCKED[0.00114150], LUNC[106.528359], LUNC-PERP[0], SOL[1.01026525], SWEAT[44.80145], UNI[7.92809868], UNI-PERP[0], USD[35.76] | | |
| 04619465 | | TRX[.002397], USDT[0] | | |
| 04619482 | | XRP[.1] | | |
| 04619485 | | NFT (429177218976362165/FTX Crypto Cup 2022 Key #19682)[1], NFT (500915218210927774/The Hill by FTX #18643)[1], USDT[0.01104667] | | |
| 04619492 | | CEL[0], CEL-PERP[0], USD[1.35] | | |
| 04619493 | | USD[73.75], XPLA[.0354], XRP[.610837] | | |
| 04619497 | | LTC[0.93665707], USD[0.00] | | |
| 04619499 | | BTC[.00008294] | Yes | |
| 04619510 | | NFT (408455996752198049/FTX EU - we are here! #109801)[1], NFT (453979102865095142/FTX EU - we are here! #109651)[1], NFT (529353662720764193/FTX EU - we are here! #109520)[1] | | |
| 04619519 | | NFT (334646105305231520/FTX EU - we are here! #165884)[1], NFT (396100841327776983/FTX EU - we are here! #165455)[1], NFT (477977910265918942/FTX EU - we are here! #165695)[1] | | |
| 04619521 | | USD[0.00] | | |
| 04619524 | | BAO[1], GMT[.116534], TRX[.00078], UBXT[1], USD[0.00], USDT[0.00380207] | | |
| 04619525 | | TRX[0], XRP[0] | | |
| 04619526 | | DENT[1], NFT (386004069375254921/FTX EU - we are here! #281951)[1], NFT (394518003355370578/FTX EU - we are here! #281939)[1], TRX[.002443], USDT[0.00001479] | | |
| 04619527 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (297762750177058547/FTX EU - we are here! #247673)[1], NFT (470151534655098215/FTX EU - we are here! #247595)[1], NFT (534431811451247302/FTX EU - we are here! #247652)[1], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04619528 | | APE[1.54869217], BAO[5], BTT[0], DENT[1], KIN[6], SOS[0], TRX[0.00155700], USD[0.00], USDT[0] | Yes | |
| 04619532 | | ETH[0], SOL[0.00002687], USD[0.22] | | |
| 04619533 | | BTC[.00000009] | Yes | |
| 04619534 | | FTM[220075.1] | | |
| 04619538 | Contingent | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.07122861], LINK[.0951], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009302], USD[877.11], USDT[0] | | |
| 04619539 | | ETH[1], ETHW[1] | | |
| 04619540 | | TRX[.013987] | | |
| 04619547 | | GENE[.8], GOG[17], USD[0.27] | | |
| 04619548 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10275290], GLMR-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[128.66455688], LUNA2_LOCKED[300.21729947], LUNA2-PERP[0], LUNC[.009524], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000011], ZIL-PERP[0] | | |
| 04619553 | | AVAX[2.4999806], BNB[.05998836], DOT[3.59936], ETH[0], FTT[8.0997266], LINK[5.5991446], MANA[13.998642], SAND[9.99843], USD[0.21], USDT[0] | | |
| 04619560 | | DYDX[24.7836303], USD[0.00], USDT[0] | | |
| 04619566 | | BTC[.00051399], BTC-PERP[0], USD[1.22] | | |
| 04619576 | | TRX[.589684], USD[2.99] | | |
| 04619580 | | TRX[.000777], USDT[0.00301248] | | |
| 04619583 | | TRX[.000001], USD[1.33] | | |
| 04619585 | | CHZ[1], EUR[19438.63], UBXT[1], USDT[0.00000001] | Yes | |
| 04619586 | | BNB-PERP[0], BTC-PERP[0], TRX[.003318], USD[0.00], USDT[0] | | |
| 04619595 | Contingent, Disputed | 0 | | |
| 04619596 | | USD[1.02] | | |
| 04619598 | | BTC[.02789442], USD[0.70] | | |
| 04619599 | | BTC[.00000211], NFT (346539819843158194/Road to Abu Dhabi #54)[1], USD[0.07], USDT[.07343655] | Yes | |
| 04619607 | | ETH[0.2536925], STG[87], USD[0.00] | | |
| 04619608 | | TRX[.000034], USD[0.02], USDT[0.11331361], XRP[.65] | | |
| 04619609 | | ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], DOT-PERP[0], ETH[.51006557], ETH-PERP[0], ETHW[.51006557], FTM-PERP[0], FTT-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[967.49], USDT[0.00000002] | | |
| 04619611 | | TRX[.000013], USD[2288.59], USDT[2613.2466401] | Yes | |
| 04619614 | | ETH[.01645896], ETHW[.01645896], STG[22.12544572], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04619617 | | AKRO[1], DENT[1], UBXT[1], USD[0.00] | Yes | |
| 04619629 | | TONCOIN[.02] | | |
| 04619633 | | USDT[0.00000091] | | |
| 04619637 | | BAO[2], BNB[0.14246656], BTC[.00885648], ETH[0.03782722], SHIB[9333688.5696842], TRX[191.50132498], USD[30.10], USDT[11.20823085] | Yes | ETH[.037826], TRX[191.435763], USD[30.10] |
| 04619639 | | AKRO[2], ALPHA[1], AUDIO[2.00618343], BAO[3], BTC[.00000098], DENT[4], DOGE[1], EUR[0.00], HOLY[1.03353624], KIN[1], SXP[1], TRX[.000842], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 04619645 | | BAO[2], ETH[.00000008], ETHW[.00000008], KIN[1], UBXT[1], USD[0.00], XRP[.00000001] | Yes | |
| 04619657 | | 0 | | |
| 04619680 | | AGLD-PERP[0], CLV-PERP[0], DOGE-PERP[0], EDEN-PERP[0], GMT-PERP[0], ICP-PERP[0], RSR-PERP[0], SLP-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[0.00], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04619681 | | GOG[42.97235108], USD[0.00] | | |
| 04619685 | | USDT[10.50704551] | Yes | |
| 04619690 | | USD[0.07], USDT[369.06572759] | | |
| 04619694 | | 0 | | |
| 04619696 | | AKRO[1], GRT[1], KIN[2], MATH[1], NFT (539242127759821284/FTX EU - we are here! #109027)[1], RSR[1], SOL[.00008276], USD[0.32] | Yes | |
| 04619697 | | ETH[.67645309], ETHW[.67645309] | | |
| 04619701 | Contingent | BTC[.00002544], BTC-PERP[0], ETH[.0009386], ETHW[.0009386], LUNA2[18.99442809], LUNA2_LOCKED[44.32033222], LUNC[4135677.354978], LUNC-PERP[0], ONE-PERP[0], RUNE[0.28761570], RUNE-PERP[0], USD[0.26], USDT[6019.56450740] | | |
| 04619713 | | NFT (422549767821847610/FTX EU - we are here! #113902)[1] | | |
| 04619713 | | BNB[6.958608], USDT[2.2] | | |
| 04619716 | | ATLAS[11.8] | | |
| 04619718 | | BTC[.0000618], USD[0.02] | | |
| 04619724 | | BTC[3.7], EUR[2.84], FTT[6], USD[0.00], XRP[140] | | |
| 04619726 | | AKRO[1], USDT[0.00067270] | Yes | |
| 04619747 | | ETH[0] | | |
| 04619749 | | TRX[.000777], USDT[104.46092845] | Yes | |
| 04619758 | | 0 | | |
| 04619769 | | ETH[0] | | |
| 04619776 | | BNB[0], GST[.0913881], POLIS[0.06493130], REAL[6.38639629], SOL[0], USD[0.01], USDT[0] | | |
| 04619784 | | BTC[0.00000115], SOL-PERP[0], USD[0.04], USDT[0.10203350] | | |
| 04619786 | | BAO[1], KIN[1], NFT (358705883838869747/FTX Crypto Cup 2022 Key #8011)[1], USDT[0.00000001] | | |
| 04619790 | | USD[0.00] | | |
| 04619794 | | BTC[.00000005], USD[0.00], USDT[0.15477263] | Yes | |
| 04619804 | | NFT (354309589747646331/FTX EU - we are here! #254355)[1], NFT (423065616408503145/FTX EU - we are here! #254348)[1], NFT (546679303808358803/FTX EU - we are here! #254361)[1] | | |
| 04619827 | | AKRO[1], KIN[1], NFT (381335828621505284/FTX EU - we are here! #39338)[1], NFT (513146560638962762/FTX EU - we are here! #39245)[1], NFT (557923525739034010/FTX EU - we are here! #38722)[1], USD[0.00] | | |
| 04619834 | | BTC[0], ETH[0], SOL[0.00123727], TRX[.000777], USD[0.00], USDT[0.00000031] | | |
| 04619835 | | BTC[.05016094], ETH[.00000189], ETHW[.20726564], EUR[0.03] | Yes | |
| 04619836 | | NFT (390402643503386132/FTX EU - we are here! #28202)[1], NFT (401916531797962560/FTX EU - we are here! #29001)[1], NFT (435564124993066811/FTX EU - we are here! #28813)[1] | | |
| 04619840 | | BTC[0.06362382], USD[0.00], USDT[0], USTC[0] | | |
| 04619859 | Contingent | BTC[0], LTC[.00433865], LUNA2[0.00387835], LUNA2_LOCKED[0.00904949], USD[0.00], USDT[0], USTC[0.54900000], XRP[.26] | | |
| 04619867 | | TRX[0], USD[0.00], USDT[0], XRPBULL[32315.36588672] | | |
| 04619882 | | TRX[.001554], USDT[0.00045426] | | |
| 04619893 | | USD[0.00], USDT[0.00000001] | | |
| 04619896 | | BAO[1], BTC[0], NFT (293683389325944759/FTX EU - we are here! #64867)[1], NFT (504478679652347877/FTX EU - we are here! #64717)[1], NFT (524526841563669734/FTX EU - we are here! #64959)[1], RSR[1] | | |
| 04619898 | | AKRO[2], BAO[2], DENT[1], ETH[.04990128], ETHW[.04928352], FTT[1.60408567], KIN[1], LOOKS[78.84755415], SOL[1.03998463], TRX[1.002331], UBXT[2], USD[0.80], USDT[0] | Yes | |
| 04619907 | | ARS[0.01], USD[1.00] | | |
| 04619913 | | MATIC[0], TRX[.000777], USD[0.00], USDT[0.00000104] | | |
| 04619919 | | USD[0.47], USDT[.14279733] | Yes | |
| 04619922 | | USD[0.00], USDT[0] | | |
| 04619923 | | BTC[.0316] | | |
| 04619937 | | XPLA[379.96] | | |
| 04619940 | | 0 | | |
| 04619944 | Contingent | APT[.11935], AVAX[.003985], CRO[4.0881], DOGE[123.30782], ETH[.00010645], ETHW[32.30210645], FTM[.88561], LUNA2[0.00048277], LUNA2_LOCKED[0.00112647], OP-PERP[0], TRX[.000778], USD[0.07], USTC[0.06833927] | | |
| 04619948 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[17.98567814], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[1.00147244], BNB-PERP[0], BOBA-PERP[0], BTC[0.20758785], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO[182.34071726], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[5.3042104], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.81857167], ETH-PERP[0], ETHW[0.81857167], FIDA-PERP[0], FLOW-PERP[0], FTM[644.8545974], FTM-PERP[0], FTT[7.87818372], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK[30.03570868], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.45387180], LUNA2_LOCKED[1.05903421], LUNC[3.09177737], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[321.0754303], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND[111.15390865], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-862.27], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[577.31067238], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04619957 | | NFT (389429346319034380/FTX Crypto Cup 2022 Key #10776)[1], NFT (399937124682925564/The Hill by FTX #11963)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04619958 | | AKRO[1], BAO[1], KIN[1], NFT (372711794972256721/FTX EU - we are here! #277556)[1], NFT (470358007531878761/FTX EU - we are here! #277546)[1], NFT (487702609840464603/FTX EU - we are here! #277538)[1], NFT (487702609840464603/FTX EU - we are here! #277546)[1], SOL[.00010360, USD[13.48] | Yes | |
| 04619963 | | TRX[.000777], USD[102.51], USDT[135.93235767] | | USD[100.72], USDT[133.08979] |
| 04619973 | | ETH[0] | | |
| 04619981 | | BNB[0], TRX[0], USDT[7.01190869] | | |
| 04619995 | | KIN[2], STG[25.60326261], UBXT[11], USD[0.00], USDT[0.00000001] | | |
| 04619999 | | AKRO[1], ALPHA[1], APE[0], BAO[1], DENT[1], ETH[.10028384], ETHW[.09925091], IMX[1788.12815846], LTC[.00018397], MATIC[1044.67135219], TRX[1], USD[0.00], USDT[0.00001593] | Yes | |
| 04620000 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.83], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04620003 | Contingent | BNB[0.00000003], BRZ[0], BTC[0], BTC-PERP[0], FTT[0.00183275], JASMY-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00860203], TRX[0], USD[0.00], USDT[0.02177655] | | |
| 04620004 | Contingent | ALGO[1054.859], BTC[.04449664], LUNA2[0.04909386], LUNA2_LOCKED[0.11455234], LUNC[10690.291514], SOL[1.129752] | | |
| 04620005 | Contingent | CELO-PERP[0], CLV-PERP[0], GLMR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SPELL-PERP[0], STX-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04620011 | | TONCOIN[.00138948], USD[0.01], USDT[0] | | |
| 04620019 | Contingent | LUNA2[0.00004996], LUNA2_LOCKED[0.00011658], LUNC[10.88], USD[0.95] | | |
| 04620020 | | ATOM-PERP[0], AVAX[0], AXS-PERP[0], BNB[0], BTC[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[0.00000001], GBP[0.00], HKD[0.00], IMX[0], JPY[0.00], KAVA-PERP[0], LOOKS-PERP[0], PEOPLE[0], RUNE-PERP[0], SAND-PERP[0], SOL[2.49100000], SOL-PERP[0], TRX[0.00002900], UNI-PERP[0], USD[0.00], USDT[0.97834072], WAVES[0], WAVES-PERP[0] | | |
| 04620034 | | AUDIO[1.00051322], BAO[1], DENT[1], GMT[2675.28224627], GOOGL[146.2075244], KIN[3], RSR[3], TRX[1], USD[10044.76] | Yes | |
| 04620042 | | USD[0.56] | | |
| 04620050 | Contingent | LUNA2[1.05969670], LUNA2_LOCKED[2.47262565], LUNC[4468.7659206], SOL[.0353469], USD[0.98], USDT[0] | | |
| 04620062 | | TRX[.002331] | | |
| 04620072 | | GST[.03], USD[0.00], USDT[1.55090145] | | |
| 04620081 | Contingent | BNB[0], LTC[0], LUNA2[0.00001052], LUNA2_LOCKED[0.00002456], LUNC[2.29259769], TRX[0.00023719], USDT[0.00827409] | | |
| 04620084 | | USD[1.31] | | |
| 04620085 | | STEP[1750.3], TRX[.001554], USD[0.01] | | |
| 04620087 | | TRX[.002136], USDT[0] | | |
| 04620094 | | POLIS[1587.08271], USD[0.02], XRP[.229892] | | |
| 04620102 | | USD[0.00] | | |
| 04620103 | | BOLSONARO2022[0], BTC[.00009622], ETH[.00082], ETHW[.99982], TRX[.105225], USD[2.45], USDT[1242.92833477] | | |
| 04620106 | | BRZ[.0164609], USD[0.17], USDT[0.09069977] | | |
| 04620118 | | BAO[2], BTC[0], KIN[1], NFT (376320118609344282/FTX EU - we are here! #75923)[1], NFT (381541259734774874/FTX EU - we are here! #75872)[1], RSR[1], TRX[0.16346300], UBXT[2], USD[0.01], USDT[48.1027232] | Yes | |
| 04620119 | Contingent | BNB[.0199962], BTC[0.00019996], ETH[.00299943], ETHW[.00299943], FTT[1.39973400], LUNA2[0.08723860], LUNA2_LOCKED[0.20355674], LUNC[18996.39], MATIC[7.44258667], NFT (373605401210685087/FTX EU - we are here! #60189)[1], NFT (529674672119246538/FTX EU - we are here! #59293)[1], NFT (558760945111672454/FTX EU - we are here! #59716)[1], SOL[.099981], TRX[.000777], USDT[2.09442055], XRP[11.3142] | | |
| 04620124 | | GENE[11.5], TRX[.002333], USD[0.31], USDT[0] | | |
| 04620127 | | NFT (422526357847757488/FTX EU - we are here! #197825)[1] | | |
| 04620138 | | FTM[.2683264], TRX[.000066] | | |
| 04620144 | | BTC-PERP[0], USD[0.42] | | |
| 04620148 | | NFT (466310542778018074/FTX Crypto Cup 2022 Key #18151)[1] | | |
| 04620149 | | AKRO[1], BAO[1], TRX[.002332], USDT[0] | | |
| 04620151 | | USD[1.00] | | |
| 04620164 | | DYDX[126.09006], SRM[118.9882], TRX[.001554], USD[0.26], USDT[519.81891747] | | |
| 04620168 | Contingent | LUNA2[0.00047522], LUNA2_LOCKED[0.00110885], LUNC[103.48124825], USD[0.00] | | |
| 04620169 | | BTC[0.00011864], DOT[6.688106] | | |
| 04620173 | | USDT[0] | | |
| 04620175 | Contingent, Disputed | 0 | | |
| 04620178 | | TRX[497.000003] | | |
| 04620180 | | DOT[96.31169316], KIN[23381370.65191112], NEAR[224.54562675], RSR[134162.09732923], SOL[9.96], STEP[21292.1344726], USD[0.38], VET-PERP[0] | | |
| 04620181 | | 0 | | |
| 04620198 | | USD[0.00], USDT[0.00000001] | | |
| 04620206 | | TRX[.001554], USDT[51.10028975] | | USDT[50] |
| 04620207 | Contingent | BTC-PERP[0], LUNA2[0.00086502], LUNA2_LOCKED[0.00201838], LUNC[188.36], USD[0.00], USDT[0] | | |
| 04620214 | | AVAX[0], BNB[0], TRX[.300883], USD[0.00], USDT[0] | | |
| 04620216 | | USD[0.00] | | |
| 04620221 | | NFT (370841689982786176/FTX EU - we are here! #261651)[1], NFT (429176541371221267/FTX EU - we are here! #261635)[1], NFT (441810886443987366/FTX EU - we are here! #261648)[1], USDT[.00648331] | Yes | |
| 04620224 | | 0 | | |
| 04620227 | | BNB[0], USD[0.00] | | |
| 04620239 | | ETH[.00088854], ETHW[.00088854], USDT[0.05929659] | | |
| 04620246 | Contingent | LUNA2[2.32076195], LUNA2_LOCKED[5.41511123], LUNC[505350.80271], STEP[14996.80954509], TRX[.002336], USD[0.03], USDT[0.00169248] | | |
| 04620249 | | MPLX[.284885], USD[0.00] | | |

Amended Schedule F Comprising Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04620251 | | BTC[0] | | |
| 04620262 | | EUR[21153.00], FTT[25.00034062], USD[0.18], USDT[.0087] | | |
| 04620269 | Contingent | BTC-PERP[0], LUNA2[0.01488137], LUNA2_LOCKED[0.03472321], LUNC[3240.45178], SOL[0], USD[0.89], USDT[0.00120355] | | |
| 04620279 | | NFT (303684274176899850/The Hill by FTX #16666)[1], NFT (387322546113294803/FTX EU - we are here! #199688)[1], NFT (463708207642227892/FTX Crypto Cup 2022 Key #13355)[1], NFT (505873076406588960/FTX EU - we are here! #199463)[1], NFT (512923121742904058/FTX EU - we are here! #199568)[1] | | |
| 04620281 | | ATOM-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2.2], KAVA-PERP[0], LUNC-PERP[0], MTL-PERP[0], POLIS-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[2.34], USDT[0], XMR-PERP[0] | | |
| 04620302 | | ETH[2.06760552], ETH-PERP[.597], ETHW[2.06676619], NFT (305743933098407295/Baku Ticket Stub #1796)[1], TRX[.00157], USD[-1197.79], USDT[0.00000531] | Yes | |
| 04620306 | | BCH[0] | | |
| 04620312 | | USDT[0.01165958] | | |
| 04620318 | | ATOM[.880642], BTC[.000905], DOT[.584736], ETH[.25952743], ETHW[.12895], FTM[.22733], HNT[.301], MANA[.07226], USD[429184.84] | | |
| 04620321 | | DENT[100], DOGE[64.69520781], GMT[1.0159678], KIN[101], SHIB[11000], TRX[25.55435208], USD[0.00], USDT[.99686654] | Yes | |
| 04620324 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[4.15947922], BTC-PERP[0], BVOL[0.00006855], CAD[0.00], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLUX-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KLAY-PERP[0], LEO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], USDT[0.00], USTC-PERP[0], XRP-PERP[0] | | |
| 04620355 | | BRZ[.00577], USDT[0.66814100] | | |
| 04620356 | | TRX[.002332], USDT[0.00028601] | | |
| 04620362 | | TRX[.002331] | Yes | |
| 04620366 | | USDT[0.47380922] | | |
| 04620376 | | NFT (482329076054550800/The Hill by FTX #35980)[1] | | |
| 04620382 | | USD[0.00] | Yes | |
| 04620387 | | 0 | | |
| 04620400 | | 0 | | |
| 04620403 | | USD[0.01] | Yes | |
| 04620409 | | ETH[0.00035408], ETHW[0.00035408], USDT[0.00001371] | | |
| 04620412 | | TRX[3.99] | | |
| 04620414 | Contingent | LUNA2[0.00011317], LUNA2_LOCKED[0.00026408], USD[159.64], USDT[0], USTC[.016021] | | |
| 04620415 | | AKRO[1], ETH[.00000001], TRX[0.00755940] | Yes | |
| 04620417 | | USDT[0.03684065] | | |
| 04620418 | | NEAR[.98], SOL-PERP[0], TRX[.002332], USD[0.00], USDT[14] | | |
| 04620419 | | BAO[1], BTC[.01773796], ETH[0.02912956], ETHW[0.02912956], KIN[2], TRX[.002463], USDT[77.68369999] | | |
| 04620420 | | USDT[0] | | |
| 04620423 | | TRX[.002331], USDT[0.00000210] | | |
| 04620424 | Contingent, Disputed | BRZ[0.00567841], USD[0.00] | | |
| 04620426 | | USDT[.03495318] | | |
| 04620430 | | USDT[0.00000002], XPLA[308.38396007] | | |
| 04620433 | | KIN[1], UBXT[2] | | |
| 04620435 | | BAO[7], BRZ[.00639324], BTC[.00702253], DAI[452.94110976], ETH[.03780176], ETHW[.03733561], KIN[6], RSR[1], UBXT[1] | Yes | |
| 04620441 | | GOG[1837.8164], TRX[.001554], USD[0.31], USDT[.008] | | |
| 04620450 | | BTC[0], FTT[0.00000109], TRX[.001554], USD[0.00], USDT[0.00341311] | | |
| 04620455 | Contingent | BAO[3], ETH[.10315215], ETHW[.10212748], FTM[214.69585649], KIN[3], LUNA2[0.27745841], LUNA2_LOCKED[0.64551390], LUNC[.8919994], MATIC[190.30851406], RUNE[.42385916], SOL[.161432889], TRX[1], USD[0.02] | Yes | |
| 04620456 | | NFT (385842790289191943/FTX EU - we are here! #194224)[1], NFT (437327623198467840/FTX EU - we are here! #194384)[1], NFT (523882947632437958/FTX EU - we are here! #194428)[1] | | |
| 04620457 | | TRX[.133447] | | |
| 04620464 | Contingent | ETH[.7425], FTT[91.83496150], LUNA2[0.39117402], LUNC[85178.9675502], MATIC[206.82710269], TRX[1812.688083], USD[0.43], USDT[0.12528461] | | |
| 04620466 | Contingent | LUNA2[0.00000722], LUNA2_LOCKED[0.00001685], LUNC[1.57255081], USD[0.00] | Yes | |
| 04620478 | | GENE[19.63334957], NFT (431314281373205016/The Hill by FTX #22222)[1], TRX[1], USD[0.00] | | |
| 04620483 | | STG[.924], USD[0.00], USDT[0] | | |
| 04620497 | | AAVE[.05], AVAX[.02], AXS[.05], BADGER[.42], BTC[.00282215], DFL[.10], DODO[5], DOGE[21.25741655], DOT[.66], DYDX[.15], ETH[.04965493], FIDA[.5], FTT[.095], MANA[2], RAY[.01], SAND[2], SOL[3.65931038], SRM[2], STEP[96.48356179], SUSHI[1], USD[2440.02] | | |
| 04620503 | | CTX[0], USD[0.00], XPLA[50532.63843649] | | |
| 04620509 | | KIN[2], TONCOIN[40.63846884], TRX[.000777], USDT[0], XPLA[31.32655399] | | |
| 04620517 | | ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-0624[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], EDEN-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04620527 | Contingent | AXS[0], CRO[10], ETH[0], GMT[.00000162], GMT-PERP[0], GST[.000064], GST-0930[0], GST-PERP[0], LUNA2[0.00251608], LUNA2_LOCKED[0.00587087], LUNC[301.23777647], SOL[0.00189041], USD[1.01], USDT[0.06993834], USTC[0.16033778] | | USD[1.00] |
| 04620531 | | GENE[.07586], TRX[.001554], USD[0.00] | | |
| 04620534 | | 0 | | |
| 04620538 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC[0.00000002], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.002333], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04620540 | | MNGO[1.001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04620541 | | BNB[.0001], BTC[0.00319296] | | |
| 04620554 | | USDT[0.46975710] | | |
| 04620557 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0.00008820] | | |
| 04620566 | | AKRO[1], AVAX[21.13109816], USD[0.00] | Yes | |
| 04620568 | | BTC[0.00549895], BTC-PERP[.0005], ETH[.0799848], ETHW[.0799848], USD[-16.20] | | |
| 04620572 | | BAO[1], DENT[1], ETH[.00004354], ETH-PERP[0], ETHW[.0000205], NFT (466026129227294738/FTX EU – we are here! #98550)[1], NFT (500860141324728243/FTX EU – we are here! #98849)[1], NFT (517618815946225949/FTX EU – we are here! #96644)[1], TRX[365.001503], UBXT[1], USD[0.00], USDT[10602.30022037] | Yes | |
| 04620581 | | USD[103302.22] | Yes | |
| 04620586 | | 0 | | |
| 04620589 | | POLIS[1013.5], USD[0.00] | | |
| 04620591 | | 0 | | |
| 04620593 | | BTC-PERP[0], CLV-PERP[0], EDEN-PERP[0], FIL-PERP[0], GMT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 04620594 | | TRX[4.99] | | |
| 04620601 | | 0 | | |
| 04620608 | | 0 | | |
| 04620612 | | BAO[2], BTC[.00017059], DENT[1], ETH[.00819309], ETHW[.00819309], KIN[2], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 04620613 | | USD[0.17], USDT[0] | | |
| 04620614 | | STG[17.9964], USD[1.09], USDT[0] | | |
| 04620621 | | ETH-PERP[0], USD[0.00] | | |
| 04620622 | | 0 | | |
| 04620627 | | AAVE[5.10449], APE[23.09679318], AVAX[132.77842868], BNB[0.33214033], BTC[0.18078929], DOGE[6705.7143114], DOT[41.27860277], ETH[1.99358362], ETHW[1.97969769], FTT[25.24007142], MATIC[35.381442], PAXG[0.02539431], SOL[2.44150505], SRM[35.98309], TRX[35.003158], UNI[48.72035077], USD[2622.38], USDT[7171.39904795], XRP[15620.0522687] | | |
| 04620631 | | AURY[1], LOOKS[9.998], USD[2.63] | | |
| 04620633 | | USD[0.00], USDT[0.06188575] | | |
| 04620634 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-0624[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.11], USDT-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04620635 | | C98[.11] | | |
| 04620639 | | BNB[0], DOGE[0], HT[0], TRX[.000018], USD[0.00], USDT[0.09246852], XRP[0] | | |
| 04620649 | | DOT[.9], ETHW[2.462], FTT[25.795098], USD[2.81] | | |
| 04620655 | | EUR[0.01], TRX[.001554], USDT[0] | | |
| 04620656 | Contingent | BTC[0], DOGE[0], ETH[0], LUNA2[0.00011333], LUNA2_LOCKED[0.00026445], LUNC[24.67920651], SOL[0], TRX[0.12440400], USD[0.00], USDT[0] | Yes | |
| 04620661 | | 0 | Yes | |
| 04620662 | | BTC[.09198252], ETH[.00048928], ETHW[.000753], TRX[.000777], USD[0.01], USDT[2.24637595] | | |
| 04620664 | | GMT-PERP[0], SLP-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04620665 | | BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], USD[13.80], USDT[29.92] | | |
| 04620668 | | BNB[0], MPLX[.831311], SOL[0.00007249], TRX[.001634], USD[0.00], USDT[0.03811232] | | |
| 04620671 | | GENE[14.5], GOG[270], USD[1.39] | | |
| 04620673 | | 0 | Yes | |
| 04620674 | | EUR[0.00], USDT[31.44990245] | | |
| 04620675 | | 0 | | |
| 04620678 | | APE[20.19342], AVAX[8.19876], BTC[.029987], FTT[0.01293424], SOL[9.998], USD[0.00], USDT[0.62157222] | | |
| 04620679 | | JASMY-PERP[0], LINA-PERP[0], MTL-PERP[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 04620680 | | ETH[0.00000001], TRX[33239.80428943], USD[0.06] | | USD[0.06] |
| 04620691 | | 0 | | |
| 04620697 | | ATLAS[1544.34288236], DENT[1], GODS[34.53218666], KIN[1], USDT[0] | Yes | |
| 04620700 | | GOG[339], USD[0.05] | | |
| 04620709 | | TRX[0], USDT[0] | | |
| 04620718 | | GOG[50.991], USD[0.22] | | |
| 04620721 | | ATLAS[2916.69350383], KIN[1], USDT[0] | Yes | |
| 04620731 | | TRX[.001554], USD[0.00], USDT[0] | | |
| 04620739 | | TONCOIN[.1] | | |
| 04620761 | | TRX[.002331], USD[0.83], USDT[0] | | |
| 04620765 | | 0 | | |
| 04620766 | | TRX[.002331], USD[0.00], USDT[0] | | |
| 04620767 | | STG[197.9604], USD[3.54], USDT[.004048] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04620778 | | BRZ[.1] | | |
| 04620781 | | BTC[.00001], TONCOIN[1003.886], USD[0.08] | | |
| 04620809 | | AKRO[1], BTC-PERP[0], FTT-PERP[0], KSHIB-PERP[0], SHIB-PERP[0], USD[230.54], USDT[354.91464284] | Yes | |
| 04620818 | | 0 | | |
| 04620828 | | BTC[5.14006477], BTC-PERP[0], DOGE[2052.29844739], ETH[4.52860022], ETHW[4.37304096], USD[116.80], USDT[5637.45608457] | | |
| 04620830 | | BTC[0], TRX[.003312], USDT[0] | | |
| 04620831 | | NFT (388547756274033195/The Hill by FTX #28168)[1] | | |
| 04620836 | | FTT[.5], SOL[.5], USD[25.00] | | |
| 04620841 | | ASD-PERP[0], ATLAS[7.76060632], AXS[0], AXS-PERP[0], BNB[.0083076], CQT[.31668353], EDEN[.04778646], ETH[.07364838], ETHW[.07305878], FTT[25.02909396], GST[.02279555], IMX[.08380688], NFT (315141484168927327/FTX EU - we are here! #238608)[1], NFT (323800048390429872/Hungary Ticket Stub #1547)[1], NFT (325586791429191444/FTX EU - we are here! #238595)[1], NFT (483509530502098469/FTX EU - we are here! #238603)[1], POLIS[.04620612], PSY[1067.67766021], REN-PERP[0], SOL[.00274576], SUN[111451.509], USD[0.33] | Yes | |
| 04620843 | | TRX[.352977], USDT[0.13721455], XPLA[9.958] | | |
| 04620845 | | GENE[.05596469], TRX[.002331], USD[0.18], USDT[0.00000008] | | |
| 04620849 | | TONCOIN[.0175], USD[0.00], USDT[669.87] | | |
| 04620859 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], STG[.9882], USD[0.00], USDT[0] | | |
| 04620861 | | BAO[2], TRX[.000777], USD[0.10], USDT[0.00000008] | | |
| 04620869 | | ETH[0] | | |
| 04620871 | | ETH[0], ETHW[0], GBP[0.00], USD[0.00], XRP[2270.06710983] | | |
| 04620872 | | TRX[.002331], USDT[0] | | |
| 04620887 | | APE-PERP[0], BNB[0], ETH-PERP[0], FTT[0.00196812], RAY[0], USD[0.00], USDT[0] | | |
| 04620889 | | TRX[.000061], USDT[.12] | | |
| 04620890 | | AKRO[1], AUDIO[.00011552], BAO[3], GBP[0.00], KIN[5], SOL[1.04243431], USD[0.00] | Yes | |
| 04620894 | Contingent, Disputed | TRX[.2] | | |
| 04620895 | Contingent | AKRO[5], AUDIO[1.00218503], BAO[4], BTC[.0000492], DENT[3], ETH[.00000001], FTT[0.01439672], GENE[0.09468000], KIN[4], LUNA2[3.15245761], LUNA2_LOCKED[7.35573442], RSR[2], SOL[1.97000000], TRX[1.003506], UBXT[4], USD[0.07], USDT[0.18077978] | Yes | |
| 04620899 | | BRZ[0], ETH[0.02477193], ETHW[.02958217] | | |
| 04620910 | | ATLAS[0] | | |
| 04620920 | | USD[395.21] | | |
| 04620929 | | AXS[57.91123833], BNB[14.67345944], BTC[.30677], PSG[53], YFI[.296891] | | |
| 04620931 | | USD[0.00] | Yes | |
| 04620948 | | AKRO[0], BAO[3], KIN[1], LUNC[0], RSR[1], USD[10.01] | | |
| 04620953 | | 0 | Yes | |
| 04620957 | | TRX[.002331], USDT[48.23937850] | | |
| 04620958 | | 0 | | |
| 04620963 | | TRX[.002331], USDT[1428.046814] | | |
| 04620965 | | BTC[.52936901], BTC-PERP[0], TRX[.001801], USD[3.64], USDT[6659.54194716] | | |
| 04620971 | Contingent | APT-PERP[0], AVAX-PERP[0], BTC[.000045], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[0.00036400], ETH-PERP[0], ETHW[0.00010073], FTM-PERP[0], FTT[1791.7573815], FTT-PERP[0], GMT[.98], GMT-PERP[0], LUNA2-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[.26769981], SRM_LOCKED[0.09230019], STG[.8385], TRX[.235401], USD[79659.24], USDT[1.89784072], WAVES-PERP[0] | | |
| 04620973 | | BNB[.00000001], TRX[0], USDT[0] | | |
| 04620982 | | SOL[0], USD[0.00] | | |
| 04620984 | Contingent | AVAX[5.6668], BTC[.10257948], ETH[1.12880315], ETHW[1.12880315], LUNA2[2.36997778], LUNA2_LOCKED[5.52994815], LUNC[7.63462], SOL[3.26921015], TRX[.001554], USD[4659.79], USDT[0] | Yes | |
| 04620988 | | ETHW-PERP[0], GST[.02], NFT (302851718142467986/FTX EU - we are here! #97746)[1], NFT (379812977284001739/FTX EU - we are here! #97040)[1], NFT (505672193871460834/FTX EU - we are here! #98138)[1], USD[0.00], USDT[0.46070281] | | |
| 04620995 | | NFT (351618536269605031/FTX EU - we are here! #258072)[1], NFT (437649396315772351/FTX EU - we are here! #258112)[1], NFT (503279684669629435/FTX EU - we are here! #258176)[1], USD[2.41] | | |
| 04621001 | | FTT[0.00013332], TRX[.001554], USD[1.58] | | |
| 04621015 | | 0 | | |
| 04621025 | | AGLD[0], AUDIO[1], BAO[3], BICO[0], BNB[0], BOBA[0], CEL[45.24836031], CONV[0], DOGE[0], ETH[0], ETHE[0], ETHW[0], FIDA[1.05368571], FTM[0], GARI[0], GMT[0], GST[0], HNT[0], KIN[2], KSHIB[0], LINK[0], LOOKS[488.85301990], LTC[0], MATH[0], MBS[0], MYC[.56100348], OXY[0], PERP[0], POLIS[0], REN[0], SHIB[8249.31164805], SLRS[4.23563121], SOS[0], SPELL[0], SWEAT[0], TLM[0], TONCOIN[0.03572470], TRX[.0003643], TRYB[0], USD[0.63], USDT[0], VGX[0], WAVES[0], YFI[0], YGG[0] | Yes | |
| 04621030 | Contingent | APE-PERP[0], CRO-PERP[0], ENS-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.16924017], LUNA2_LOCKED[0.39489374], LUNC[36852.40498537], SOL-PERP[0], SOS-PERP[0], TOMO-PERP[0], TRX[.00199], USD[0.00], USDT[0] | | |
| 04621033 | | 0 | | |
| 04621050 | | BAO[4], BRZ[0], GENE[11.4421225], GOG[1285.37175970], KIN[9], SAND[80.802517], SPELL[34179.55111050], UBXT[1] | | |
| 04621067 | | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0611[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3.89], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04621073 | | TRX[.000777], USDT[3038.69057164] | Yes | |
| 04621081 | | AKRO[1], KIN[3], POLIS[1.42734742], USD[0.00] | | |
| 04621094 | Contingent | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.84412506], LUNA2_LOCKED[1.96962515], LUNC[183810.01], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0-0.21000000], SUSHI-PERP[0], TRX[.001657], USD[7.80], USDT[0.00229428], XRP-PERP[0], ZIL-PERP[0] | | |
| 04621098 | | ETH[.01468735] | | |
| 04621113 | | DOT[4.99905], MATIC[100], SOL[1.31724], USD[8.34], USDT[.000771] | | |
| 04621114 | | GBP[0.01], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04621119 | | ATLAS[10], CONV[10], CQT[2], FTT[.00085032], SPELL[100], STG[.25], USD[0.00] | | |
| 04621121 | | BNB[.002], USDT[0.62576122] | | |
| 04621133 | | TRX[.002336] | | |
| 04621135 | | MOB-PERP[0], USD[0.06] | | |
| 04621144 | | BTC[.0019638], ETH[0] | Yes | |
| 04621161 | | GENE[.08334] | | |
| 04621164 | | USD[0.00], USDT[0] | | |
| 04621168 | | GENE[2.6], GOG[67], USD[0.10] | | |
| 04621175 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BIT-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], NEAR-PERP[0], SUSHI-PERP[0], USD[0.88], XTZ-PERP[0] | | |
| 04621181 | | RON-PERP[0], TRX[.001554], USD[0.00] | | |
| 04621212 | | TRX[.002662] | | |
| 04621230 | | 0 | | |
| 04621233 | | ETH[.005], ETHW[.005], NFT (334644835843356611/FTX EU - we are here! #139959)[1], NFT (405314912647169641/FTX EU - we are here! #140094)[1], NFT (418692021305687993/FTX EU - we are here! #140284)[1] | | |
| 04621252 | | USDT[0] | Yes | |
| 04621267 | | BTC[0.07247477], FTT[4.02617697], USDT[11.02129146] | | |
| 04621271 | | SLP[21174.276], SLP-PERP[0], USD[0.07], USDT[0] | | |
| 04621274 | | DOGE[0], GMT[0], KIN[1], SOL[0.13584080], USDT[0.00000023] | | |
| 04621279 | | FTT[0.01438938], USD[0.00], WAVES[.4978] | Yes | |
| 04621291 | | BAO[4], KIN[3], UBXT[1], USDT[1.60965854] | | |
| 04621296 | | GENE[3.1], GOG[226], USD[0.09] | | |
| 04621300 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], FIDA-PERP[0], FXS-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 04621304 | Contingent | AVAX[.08866], BNB[.00949], CEL[.01278], CEL-PERP[0], ETH[.000956], ETH-PERP[0], ETHW[.000956], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00458], RVN-PERP[0], SOL[.003992], SOL-PERP[0], TRX[.1432], USD[0.39], USDT[0.00000001], XRP[.5436], XRP-PERP[0] | | |
| 04621318 | | NFT (311395512809565022/FTX Crypto Cup 2022 Key #6170)[1], NFT (540166230138400844/The Hill by FTX #12878)[1], TRX[5] | | |
| 04621321 | | ETH[.00022596], ETH-0930[0], ETHW[.00022596], USD[-0.14] | | |
| 04621323 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ENJ-PERP[0], GLMR-PERP[0], GMT-PERP[0], LUNC-PERP[0], SKL-PERP[0], USD[54.74], WAVES-0624[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04621342 | | BTC[.00065632], USD[0.00] | | |
| 04621349 | | NFT (289202283406370018/The Hill by FTX #15840)[1] | | |
| 04621351 | | BTC[0.10534279], ETH[2.34472796], ETH-PERP[0], FTT[4.99481], GBP[1.00], USD[0.92] | | |
| 04621359 | | DOGE[10.9862], NFT (424933869645949836/FTX EU - we are here! #225529)[1], NFT (467303766230813438/FTX EU - we are here! #225506)[1], NFT (561384285701686914/FTX EU - we are here! #225516)[1], SOL[.01310931, TRX[28.31369781], USDT[0.28408990] | | |
| 04621367 | | BTC[.0001], JPY[0.00], USD[0.77] | | |
| 04621368 | | AUDIO[1], TRX[.000777], USDT[0] | | |
| 04621373 | | EUR[0.01], USD[0.99] | | |
| 04621376 | Contingent | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.23465866], LUNA2_LOCKED[0.54753688], LUNC[51097.418472], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.13], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04621377 | | USD[0.74] | | |
| 04621381 | | USD[0.01] | | |
| 04621418 | | APE-PERP[0], APT-PERP[0], DOT[71.9856], ETH[.00059575], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], SOL[.007024], USD[14.08], USDT[0.10100032] | | |
| 04621428 | | BTC-PERP[0], RUNE-PERP[0], TRX[.001555], USD[-71.53], USDT[398] | | |
| 04621429 | | USD[0.62] | | |
| 04621433 | | TRX[0], USDT[0] | | |
| 04621439 | | BNB[.00892731], USD[0.01], USDT[2152.89000000] | | |
| 04621441 | | BTC[.00004827], KIN[2], MATH[1], TRX[0], USDT[0] | | |
| 04621447 | | GBP[0.00] | | |
| 04621449 | | TRX[.000778], USDT[0.20534117] | | |
| 04621450 | | MATIC[11.18171697], SHIB[391911.33173734], YFI[0.00065388] | | |
| 04621456 | | 0 | | |
| 04621457 | | ETH[.00000008], ETHW[.00000008], KIN[2], TRX[.003109], UBXT[1], USDT[0] | Yes | |
| 04621459 | | BTC[0], SOL[0], TRX[0], USDT[0] | | |
| 04621466 | | AAVE[25.95810126], ATLAS[602940], ATOM[302.5], AVAX[214.9], AXS[148.6], BADGER[630.77134993], BTC[0.44532752], CHZ[4380], COMP[45.87604868], CRO[2.28847581], CRV[2296.37864152], DOT[707.5], ENJ[3679], ETH[2.91677688], ETHW[2.91677687], FTM[15504], FTT[.05], GALA[36370], MANA[2186], MATIC[3512], MKR[1.38270969], NEXO[1671.03094904], REN[20215.63204107], RNDR[2035.7], ROOK[98.2179042], RUNE[1639.2], SAND[1704], SOL[194.89], TLM[66726], UNI[294.9], USD[0.18], USDT[31.53811163], YFI[.29669506], YGG[5011], ZRX[18047] | Yes | |
| 04621472 | | BAO[5], CHZ[1], DENT[2], GHS[0.00], KIN[2], RSR[1], TRX[3], USD[0.00] | | |
| 04621474 | Contingent, Disputed | ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04621476 | | BRZ[0], SOL[0.00882754] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04621479 | | ALGO[8922.06829079], BAO[1], BTC[.00144918], ETH[1.94654497], ETHW[1.94656275], FRONT[1], HOLY[1.05018657], SPA[6997.83172686], TRX[2], USD[0.01] | Yes | |
| 04621487 | | BNB[0], NFT (342410582738722260/FTX EU - we are here! #145548)[1], NFT (347451918389193549/FTX EU - we are here! #145405)[1], NFT (487508255136448653/FTX EU - we are here! #144131)[1], USDT[0.00000258] | | |
| 04621491 | | 0 | | |
| 04621505 | | GENE[4.5], GOG[177], TRX[.002331], USD[0.40], USDT[0.00000001] | | |
| 04621521 | | NFT (299089138293296859/FTX EU - we are here! #284029)[1], NFT (320877336211142652/FTX EU - we are here! #284046)[1] | | |
| 04621525 | | BAR[101] | | |
| 04621528 | | 0 | | |
| 04621529 | | NFT (345378926969798104/FTX EU - we are here! #186874)[1], NFT (437276051606591528/FTX EU - we are here! #186772)[1], NFT (440514429065209093/FTX EU - we are here! #187069)[1] | | |
| 04621532 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.1], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04621535 | | BTC[.00002785] | | |
| 04621537 | | ETH[0], TRX[.002274], USD[6.53], USDT[0.00000013], XRP[.00000001] | | |
| 04621544 | | BRZ[.28276119], TONCOIN[.028], USD[0.00] | | |
| 04621550 | | SOL[.17], TRX[.002331], USD[9.05], USDT[0] | | |
| 04621551 | | NFT (322025908081176466/FTX Crypto Cup 2022 Key #6012)[1], NFT (498717041595088415/FTX EU - we are here! #52151)[1], NFT (528549133074188477/FTX EU - we are here! #53145)[1], NFT (575985863742628311/FTX EU - we are here! #52767)[1], TRX[.238901], USD[1.00] | | |
| 04621560 | | ETH[.0009964], ETHW[.0009964], USD[19.52] | | |
| 04621561 | | BAO[1], GBP[8.72], USD[0.00] | Yes | |
| 04621567 | | DOGE[4181.50259219], TRX[.002331], USDT[1810.853802] | | |
| 04621568 | | ETH[.00062276], ETHW[.00062281], USDT[0] | | |
| 04621573 | | SOL[0] | | |
| 04621579 | | USD[0.02], USDT[0] | | |
| 04621586 | | NFT (375186033626324129/FTX EU - we are here! #68630)[1], NFT (412289163087032425/FTX EU - we are here! #68130)[1], NFT (566292396006082506/FTX EU - we are here! #68868)[1] | | |
| 04621587 | | 0 | | |
| 04621595 | | TRX[1], USD[0.01] | Yes | |
| 04621598 | | USDT[1] | | |
| 04621599 | | ATOM[.09934] | | |
| 04621625 | | BTC[.00000007], HGET[.0056], USD[0.01], USDT[0] | | |
| 04621635 | | TRX[.001554], USD[0.00000001] | | |
| 04621639 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], DOGE-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.07], WAVES-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04621650 | | BRZ[0.11820370], BTC[0.02914357], ETH[.00052203], ETHW[.0004612], USD[0.69], USDT[0.00000001] | | |
| 04621653 | | USD[0.00] | | |
| 04621669 | Contingent | ATOM[.56470774], DOT[0], LUNA2[4.28481647], LUNA2_LOCKED[9.99790511], LUNC[0], MATIC[0], USD[0.00] | | |
| 04621681 | | GENE[8.29976], GOG[138.9882], USD[7.73] | | |
| 04621693 | | BNB-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FTM-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], TRX[.002334], USD[0.12], USDT[.009] | | |
| 04621695 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[-0.10000000], LUNC-PERP[0], SOL-PERP[0], USD[6044.71], USDT[.53290273], USDT-PERP[-1], USTC-PERP[0], XRP[136] | | |
| 04621710 | | DENT[1], KIN[1], NFT (385235386175501200/FTX EU - we are here! #61300)[1], NFT (399045555508471472/FTX EU - we are here! #61504)[1], NFT (399713367261730052/FTX EU - we are here! #61439)[1], TRX[.000777], USDT[0.00002863] | | |
| 04621717 | Contingent | AKRO[1], ETH[0], LUNA2[0.00223815], LUNA2_LOCKED[0.00522235], LUNC[487.362508], TRX[.001556], USD[0.99] | | |
| 04621723 | | NFT (293419665925742611/FTX Crypto Cup 2022 Key #7997)[1], NFT (421974962389955292/The Hill by FTX #11607)[1], XRP[0] | Yes | |
| 04621732 | | BTC[0], USD[0.00], USDT[95.76459548] | Yes | |
| 04621743 | | AKRO[1], APE[5.46090225], BAO[8], DENT[1], DOGE[389.87278125], FTM[68.70415706], GBP[0.69], KIN[3], SHIB[2965315.15295386], SOL[.00009518], TRX[1], USD[0.00], XRP[79.41825049] | Yes | |
| 04621748 | | BCH[0], BTC[0.00023337], DOGE[0], ETH[0], FTT[0], USD[0.00] | | |
| 04621753 | | USD[0.00] | | |
| 04621766 | | TRX[.003109], USDT[1.621667] | | |
| 04621769 | | BRZ[.06647889], TRX[.002433], USDT[0] | | |
| 04621775 | | USD[0.01] | | |
| 04621776 | | GENE[.7], GOG[17], USD[0.73] | | |
| 04621779 | | ETH-0930[0], ETH-PERP[0], USD[0.00], USDT[0] | | |
| 04621783 | | C98-PERP[0], CHZ-PERP[0], ETC-PERP[0], GALA-PERP[0], GMT[17.9438], GMT-PERP[0], HOT-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], TRX[.004018], USD[0.05], USDT[0.72371922], ZIL-PERP[0] | | |
| 04621790 | | BRZ[.82718771], TRX[.000779], USDT[8.00568117] | | |
| 04621797 | | FXS-PERP[5.4], USD[34.09], XMR-PERP[0] | | |
| 04621803 | | BULL[0.00067619], DOGEBULL[4550.125556], DOGE-PERP[11], FTT[50.790348], KIN[1], MKRBULL[.362494], RSR[1], TRX[.000029], USD[374.75], USDT[439.93495568], XRP[.0401631] | | |
| 04621804 | | 0 | Yes | |
| 04621814 | | USD[0.00] | | |
| 04621818 | | AURY[105], TRX[.002333], USD[7.22], USDT[0] | | |
| 04621838 | | AKRO[1], APE[.07412087], AVAX[1.06982507], BAO[7], BTC[.00000005], DENT[3], ETHW[.13380142], GBP[0.00], KIN[3], RSR[1], SOL[6.57240864], TRX[1], UBXT[3], USD[10.31] | Yes | |
| 04621839 | | BTC[0], KIN[1], USDT[0] | | |
| 04621842 | | ANC-PERP[0], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04621844 | | DOGE[0], LUNC[.0003824], USD[-0.01], USDT[0.00375468], USTC-PERP[0], XRP[.534], XRP-PERP[0] | | |
| 04621846 | | EUR[0.00], TRX[.002845], USDT[0] | | |
| 04621853 | | NEXO[0.00042789], USDT[0] | | |
| 04621854 | | REEF-PERP[0], SHIB-PERP[0], SOL[0], SPELL-PERP[0], USD[0.01], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 04621855 | | GOG[68.9882], USD[0.15] | | |
| 04621876 | | TRX[.001554] | | |
| 04621891 | | AVAX[.097283], BTC[0.00029044], CHZ[2130], ENS[.0063311], USD[2.02] | | |
| 04621897 | | BTC[0.01059809], USDT[.806] | | |
| 04621910 | | DENT[1], KIN[1], TRX[.000777], TRY[0.00], USD[0.00] | | |
| 04621912 | | USD[0.01], USDT[0] | | |
| 04621934 | | BTC[.00004615], CRO-PERP[-1000], ETH[.00008599], ETHW[.00008599], TRX[.031831], TSLA[39.39095589], TSLAPRE[0], USD[3532.84], USDT[0.00360913], USDT-PERP[0], USTC-PERP[0] | Yes | TSLA[38] |
| 04621936 | | TRX[0], USD[0.00], USDT[0.00000005] | | |
| 04621947 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.1192252], BTC-PERP[0], DYDX-PERP[0], ETH[1.64010512], ETH-PERP[0], ETHW[1.45272], FTM-PERP[0], GALA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], SOL-PERP[0], USD[253.43], WAVES-PERP[0] | | |
| 04621948 | | TRX[.002332], USDT[8.3675] | | |
| 04621967 | | STG[4000], TRX[.000777], USD[0.00], USDT[999.00000009] | | |
| 04621972 | | USDT[0] | | |
| 04621974 | | GENE[3.27657188], USD[0.00] | | |
| 04621979 | | BTC[2.3685], TRX[.000001], USDT[.79522945] | | |
| 04621986 | | USD[0.00], USDT[0] | | |
| 04621993 | Contingent | BRZ[.00046798], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009328], USD[0.00] | | |
| 04621995 | | USD[0.00] | | |
| 04622002 | | BTC[0.00390520], ETH[.05548509], GBP[0.00], LTC[1.30431857], USD[0.00], XRP[164.19397425] | Yes | |
| 04622009 | | GBP[0.01], TRX[.000778], USD[0.00], USDT[0] | | |
| 04622010 | | 0 | | |
| 04622025 | | DOGE[616], DOGE-PERP[0], LUNC-PERP[0], USD[0.05] | | |
| 04622026 | | USDT[0.00000022] | | |
| 04622028 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 04622035 | | 1INCH[29], ALICE[12.2], ATOM[4.4], AVAX[64.5], BAND[5.7], BAT[108], BOBA[5106.6], BTC[0.02849477], CLV[510.1], CRV[11], CVC[390], CVX[.9], DENT[20800], DOT[3.4], DYDX[14.5], ENJ[3998], FTM[6726], FTT[139.3], FXS[5.6], GENE[12.8], GODS[60.1], GRT[193], LRC[2125], RAY[.99943], RNDR[87.8], SOL[30.24000000], SPELL[16200], SRM[66], STMX[9510], USD[24.40], USDT[0], XRP[4099] | | |
| 04622037 | | CEL[.1], USD[0.00] | | |
| 04622041 | Contingent | BTC[0.31613270], LTC[.00993127], LUNA2[0.00136607], LUNA2_LOCKED[0.00318749], NFT (391028798788352745/FTX EU - we are here! #215549)[1], NFT (455948331894633098/FTX EU - we are here! #215554)[1], NFT (570007426754580835/FTX EU - we are here! #215388)[1], TRX[.001554], USD[2.00], USDT[0.47731685], USTC[.193374], XRP[6.66388414] | Yes | |
| 04622053 | | USD[0.00] | | |
| 04622071 | | BTC[.00065053], ETH[0.00202786], ETHW[0.00200048], KIN[1], RSR[1], TRX[.000777], USDT[116.94159475] | Yes | |
| 04622073 | | CRO-PERP[0], USD[0.00] | | |
| 04622080 | | USD[0.00] | | |
| 04622081 | | BAO[1], MATH[1], UBXT[1], USD[0.00], USDT[10.91670872] | Yes | |
| 04622082 | | APE[.898218], BTC[.0018], ENJ[49.991], USD[1.25] | | |
| 04622093 | | BTC[.00022287] | | |
| 04622095 | | TRX[.000779], USD[0.00], USDT[0] | | |
| 04622100 | Contingent | BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], IMX[.06278], LUNA2[0.02118482], LUNA2_LOCKED[0.04943125], SOL-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], YFI-PERP[0] | | |
| 04622106 | | BYND[.07664904], SRM[1.39522343], USD[1.20] | | |
| 04622120 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[.00053618], ETHW[0.00053617], FLUX-PERP[0], IOST-PERP[0], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[7.30], USDT[8.15941348] | | |
| 04622125 | | BTC[.0023996], FTT[0.16864337] | | |
| 04622128 | | BNB[.03559374], BTC[.00448562], ETH[.10788627], ETHW[.10788627], USD[59.02] | | |
| 04622144 | | BNB[.0000001], ETH[0], NFT (414307414333204512/FTX EU - we are here! #230326)[1], NFT (460776270506488357/FTX EU - we are here! #230368)[1], NFT (556779094822718215/FTX EU - we are here! #230360)[1], USD[0.00], USDT[0] | | |
| 04622147 | | AAVE-PERP[0], AKRO[.4415592], ANC-PERP[0], BNB[0], BRZ[1], BTC[0.00009637], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHW[.064], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOL-PERP[0], TLM-PERP[0], UNISWAP-PERP[0], USD[1385.93] | | |
| 04622153 | | XRP[20] | | |
| 04622160 | Contingent | LUNA2[1.12181080], LUNA2_LOCKED[2.61755854], LUNC[244276.664894], SOL[.008166], USD[0.00] | | |
| 04622174 | | ATOM[28.423301], BNB[1.0720631], ETH[4.0836091], ETHW[4.0836091], MATIC[.00000001], RUNE[99.937], SNX[22.4955], SOL[180.99352542], TRX[.001791], USD[0.00], USDT[0.00000001], XRP[468.149988] | | |
| 04622179 | | TRX[.002332], USDT[0] | | |
| 04622183 | | USD[82.96] | | |
| 04622200 | | AVAX[0.03148307], SOL[0], USD[0.00] | | |
| 04622206 | Contingent | BRZ[-2.38500738], BTC[0.00581602], CRO[39.769577], DOT[1.84280497], ETH[0], ETHW[0.03555692], LUNA2[0.00000065], LUNA2_LOCKED[0.00000153], LUNC[0.14297551], MATIC[32.40304066], NFT (312051102941914568/Austin Ticket Stub #1733)[1], NFT (426952415779282791/FTX Crypto Cup 2022 Key #25428)[1], SOL[1.25878018], USD[128.40] | | |
| 04622211 | | APE[.0435], ATOM[.07702], BNB[.005282], BOLSONARO2022[0], BRZ[.3935436], BTC[.00007198], CEL[.09146], ETH[.00072018], ETHW[80.02471218], SKL[25.9648], USD[4.37], XRP[17906.418] | | |
| 04622215 | | 0 | | |
| 04622225 | | BTT[85518], DOGE[.9814], SHIB[28923.22], TRX[.002332], USD[0.00], USDT[.0249595] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04622226 | | BAO[1], GDX[36661573], KIN[1], SPY[.02797279], TRX[1], TSLA[.02742591], USD[0.00] | Yes | |
| 04622241 | | ETH[.1318001], ETHW[.1318001], USD[100.00] | | |
| 04622244 | | BTC[.00790089] | | |
| 04622250 | | CEL-PERP[0], POLIS[.07964], TRX[.002331], USD[0.01], USDT[20.25], USDT-1230[0] | | |
| 04622251 | | ATOM-PERP[0], CELO-PERP[0], CREAM-PERP[0], DAWN-PERP[0], FLM-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KNC-PERP[0], MKR-PERP[0], OXY-PERP[0], SECO-PERP[0], SKL-PERP[0], TRX[.000777], USD[-88.90], USDT[199.170476], XMR-PERP[0], ZIL-PERP[0] | | |
| 04622267 | | BTC[0.00095381], ETH[.0050252], ETHW[.0050252], TRX[55.002333], USD[0.01], USDT[768.12005972] | | |
| 04622269 | | BRZ[0.98477273], BTC[0], ETHW[.0141], USD[0.00] | | |
| 04622271 | | SHIB[75930.14426727], USD[0.00] | | |
| 04622276 | | BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], REEF-PERP[0], RSR-PERP[0], TRX[.001554], USD[0.00], USDT[0], VET-PERP[0] | | |
| 04622279 | Contingent | BTC[0.00009416], LUNA2[10.80263414], LUNA2_LOCKED[25.20614633], TRX[.000777], USD[4505.06], USDT[.00187074] | | |
| 04622280 | | RON-PERP[0], USD[0.00], USDT[0] | | |
| 04622282 | | AAVE-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], FTT[.00000001], FTT-PERP[0], LOOKS[0], LOOKS-PERP[0], MATIC-PERP[0], PFE-0930[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI[0], USD[806.50] | | |
| 04622293 | | USD[0.00] | | |
| 04622294 | | USDT[7.66046922] | | |
| 04622301 | | CQT[236], DOT[8.9982], ENJ[202], USD[0.73] | | |
| 04622302 | | BTC[.00470314] | | |
| 04622303 | | XRP[0.00000001] | | |
| 04622309 | Contingent | GOG[.9996], LUNA2[0.07138908], LUNA2_LOCKED[0.16657452], LUNC[.229972], LUNC-PERP[0], TRX[.001554], TWTR-1230[0], USD[8.82], USDT[0] | | |
| 04622310 | | TRX[.002331], USD[0.01], USDT[0] | | |
| 04622313 | Contingent | ARS[0.00], BTC[.02195961], DAI[1536.53190226], DENT[1], ETH[.16015677], ETHW[.15962971], LUNA2[0.00011332], LUNA2_LOCKED[0.00026442], TRX[197.08704642], USDT[0.00681027], USTC[.016042] | Yes | |
| 04622320 | | BTC[.0000419], USD[0.00] | Yes | |
| 04622326 | Contingent | BAO[1], LUNA2[0.05788874], LUNA2_LOCKED[0.13507374], LUNC[.18663517], SOL[.6701683], UBXT[1], USD[0.00] | Yes | |
| 04622332 | | USD[0.07], USDT[0.03125615] | | |
| 04622333 | Contingent | AKRO[2], ATLAS[2.36630739], BAO[10], BTC[0.00000074], ETC-PERP[0], ETH[.0000012], ETHW[.06602361], FTT[.00000009], FTT-PERP[-8], KIN[5], LUNA2[0.00758207], LUNA2_LOCKED[0.01769150], LUNC[10], RAY[.14515766], TRX[.469787], UBXT[1], USD[304.38], USDT[1.92354161], USTC[.627363], XRP[.889019] | Yes | |
| 04622348 | | ETH[10.26910536], ETHW[.00005479], KIN[1], TRX[1], UBXT[1] | Yes | |
| 04622351 | | ETH[.003], ETHW[.003], USD[0.38] | | |
| 04622352 | | GENE[2.19246085], GOG[34], USD[0.00] | | |
| 04622358 | | BNB[0], BTC[0], CRO[0], DOGE[0], ETH[0], MOB[0], USD[0.00] | | |
| 04622366 | | GOG[37], USD[0.29] | | |
| 04622368 | | BNB[0], RON-PERP[0], USD[0.27] | | |
| 04622369 | | BRZ[0.00776414], SOL[0], TRX[.002431], USD[0.00], USDT[0] | | |
| 04622372 | | BTC[.06058688], ETH[.0035992], ETHW[.0035992], FTT[8.9982], TRX[.002337], USDT[19433.38048348] | | |
| 04622376 | Contingent | BTC[0.00001786], LUNA2[0.00975866], LUNA2_LOCKED[0.02277021], LUNC[2124.97], TRX[.000039], USDT[66.00794053] | | |
| 04622380 | | GBP[250.00] | | |
| 04622382 | Contingent | GBP[0.28], LUNA2[0.00017408], LUNA2_LOCKED[0.00040620], LUNC[37.9079274], USD[0.00] | | |
| 04622388 | | USD[20.98] | Yes | |
| 04622395 | | TRX[.002331], USDT[0.00000445] | | |
| 04622431 | | GENE[10], GOG[328], USD[0.07] | | |
| 04622433 | | ETH[.23528883], ETH-PERP[0], LTC-PERP[0], MATIC[5], MATIC-PERP[0], USD[99.28], USDT[10.726912] | | |
| 04622434 | | AKRO[1], APE[16.60057598], AVAX[10], ETH[1.43674593], ETHW[1.43674593], KIN[2], RSR[1], SOL[22.57266232], USDT[2.00000084], XRP[219.07067154] | | |
| 04622446 | | ALPHA[1], DENT[1], KIN[1], RSR[1], USDT[0.00000101] | | |
| 04622447 | | USD[0.50] | | |
| 04622451 | | AKRO[1], KIN[1], UBXT[2], USD[0.00], XPLA[227.12646092] | | |
| 04622452 | | CHZ[348.93353867], GALA[408.13126306] | Yes | |
| 04622453 | | AUD[0.00], FTT[7.21285132], TRX[1] | Yes | |
| 04622456 | | BNB[5.53273859], FRONT[1], GMT[3.4134896], SOL[69.29043963], USD[980.22] | Yes | |
| 04622458 | | ETH[.00074], ETHW[.00074], STG[509], USD[0.44] | | |
| 04622468 | | ANC-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], KSM-PERP[0], KSOS-PERP[0], LUNC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[3.85], USDT[0.00017182], XMR-PERP[0], ZIL-PERP[0] | | |
| 04622473 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALGO[0], ALICE-PERP[0], ALPHA[0], ANC-PERP[0], APE[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND[-0.03049990], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[1002.38911065], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[7481.002087], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB[0], OMG[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TRX[0.04234868], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[60.64], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

FTX Trading Ltd.

22-11068 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04622476 | | BTC[0.06419228], TRX[6434.810843], USDT[3223.81961632] | | |
| 04622483 | | BRZ[1427.32208892], LINK[0.26368383], USD[0.00] | Yes | |
| 04622485 | | USD[0.29] | | |
| 04622498 | | KAVA-PERP[0], LUNC-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 04622502 | | 0 | | |
| 04622504 | | AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000778], USD[187.50], USDT[0.00784100], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04622526 | | LDO-PERP[0], SWEAT[43.21394723], USD[0.01], USDT[0.01186879] | Yes | |
| 04622545 | | BTC[0], USD[1.14] | | |
| 04622548 | | AKRO[1], BTC[0.00000081], TRX[.0001] | | |
| 04622557 | | NFT [399599201450982907/FTX EU - we are here! #77776][1], NFT [478082963733299396/FTX EU - we are here! #77704][1] | | |
| 04622558 | | GOG[113], USD[0.25] | | |
| 04622561 | | USD[5.00] | | |
| 04622565 | | USDT[0.13665646] | | |
| 04622569 | | USD[0.00], USDT[0.00000001] | Yes | |
| 04622572 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.09902], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE[7.7556], DOGE-PERP[0], ENS-PERP[0], ETH[.0039814], ETH-PERP[0], ETHW[.0039814], FIL-PERP[0], FTT[.29942], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SOL[.049122], SOL-PERP[0], TRX-PERP[0], USDt[-3976.86], USDT[7003.90827950], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04622576 | | BNB[.98570714], BTC[.0325082], DOT[16.02546386], ETH[.47293696], ETHW[.47293696], MATIC[138.24777518], SOL[4.43922677] | | |
| 04622578 | | AVAX[0], BRZ[0.00000001], BTC[0], XRP[0] | | |
| 04622586 | Contingent, Disputed | NFT [399598559296559980/FTX Crypto Cup 2022 Key #20283][1], NFT [571144933706316277/The Hill by FTX #31484][1] | | |
| 04622594 | Contingent | ETH-PERP[0], FIL-PERP[0], GST-PERP[0], LUNA2[0.00057937], LUNA2_LOCKED[0.00135187], LUNC[126.16], TRX-PERP[0], USD[0.03] | | |
| 04622595 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[-146.09335504], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], COMP-PERP[0], CONV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[-0.03], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[37.96], USDT-PERP[0], USTC-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04622599 | | BAO[3], BTC[.00058426], BTC-PERP[0], FTT[.54340282], USD[2.97] | | |
| 04622611 | | BTC[.0005725], TRX[.000777], USDT[8.00058589] | | |
| 04622614 | Contingent | BNB[0], LUNA2[0.00006997], LUNA2_LOCKED[0.00016327], LUNC[15.23688948], TRX[.000034], USDT[0] | | |
| 04622620 | | FTT[0], USD[0.00], USDT[0] | | |
| 04622633 | | STG[54], TRX[.002333], USD[1.61], USDT[0] | | |
| 04622644 | | GOG[428], USD[0.20] | | |
| 04622665 | | TRX[.000777], USD[0.00], USDT[0.00000026] | | |
| 04622667 | | BAO[3], GBP[73.97], KIN[3], RSR[1], USD[0.00] | Yes | |
| 04622682 | | TRX[.83978], USDT[0.13061784] | | |
| 04622690 | Contingent | GENE[2.2996], GOG[39.992], HNT[.4999], LUNA2[0.05587652], LUNA2_LOCKED[0.13037854], LUNC[.18], SAND[.9998], USD[0.99] | | |
| 04622692 | | TRX[251.13685154], USDT[1357.32683773] | | |
| 04622693 | | AMZN[.001], BTC[.00149972], FB[.01], GMT[7.9946], GOOGL[.002], SQ[.005], TRX[188], USD[0.00], USDT[0.06310030], WAVES[.3], XAUT[.0003], XRP[25.146] | | |
| 04622697 | | TRX[.000777] | | |
| 04622701 | Contingent | BNB[.00000001], BTC[0], BTC-PERP[0], ETH[.00005192], ETH-PERP[0], FTT[0.25192334], LUNA2[29.11228416], LUNC[.00050117], USD[1.87], USDT[0] | Yes | |
| 04622713 | | TRX[.002433], USDT[0.77197968] | | |
| 04622724 | | BAO[1], BTC[.00031675], TSLA[.00000081], TSM[.00000036], USD[0.00] | Yes | |
| 04622732 | | FTT[0.11643725] | Yes | |
| 04622741 | | ANC[10.62205091], TRX[1], USD[0.00] | Yes | |
| 04622752 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], HOT-PERP[0], USD[82.52] | | |
| 04622752 | | USD[0.88] | | |
| 04622757 | | NFT [304248424841911845/The Hill by FTX #43019][1], NFT [326721341811963836/FTX EU - we are here! #235247][1], NFT [340016603206276640/FTX EU - we are here! #235212][1], NFT [367503722926451762/FTX Crypto Cup 2022 Key #8980][1], NFT [370040189858420579/FTX EU - we are here! #235267][1], USD[0.00] | | |
| 04622758 | | ETH[.0159243], ETHW[.0159243] | | |
| 04622767 | | BTC[.01069682], BTC-PERP[0], USD[19.96] | | |
| 04622771 | | BNB[0.10715385], FTT[0.00699671], USD[0.00], USDT[0] | | |
| 04622774 | | BTC[1.08484632], ETH[.00000001], LUNA2[10.27416654], LUNC[2258597.27549346], TRX[.23983309] | Yes | |
| 04622779 | | AURY[2.02311717], USD[0.64], USDT[0] | | |
| 04622783 | Contingent | LUNA2[0.10012908], LUNA2_LOCKED[0.23363452], LUNC[21180.004022], SOL[0.00821455], USD[0.50], USTC[.4052] | | |
| 04622784 | | TONCOIN[57.62969471] | Yes | |
| 04622786 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[-0.8], BIT-PERP[0], BNB-PERP[0], BSV-PERP[-1.98], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[-0.111], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.0015821], UNI-PERP[0], UNISWAP-PERP[0], USDT[797.20000000], WAVES-PERP[0], XMR-PERP[-0.59], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[.07], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04622789 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-0624[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-0624[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], ORBS-PERP[0], PEOPLE[9.9943], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00013015], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04622800 | | TRX[.001554], USDT[29.69899838], XPLA[2529.914] | | |
| 04622805 | | LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], TRX[.000793], USD[3.85], USDT[0.29452759] | | |
| 04622806 | | AUDIO[81.9836], AXS[3.79924], BTC[0.05208023], BTC-PERP[0], ETH[.119976], ETHW[.000976], LINK[2.4995], LTC[1.24975], MANA[53.9892], MKR[.0659868], SAND[54.989], USD[16.96] | | |
| 04622810 | | TRX[.000777], USDT[0] | | |
| 04622816 | Contingent | ANC[.772], BTC[0.03650671], ETH[.50965755], ETHW[.31457053], FTT[25.35809557], GMT[.96215224], GST[22.71173941], LUNA2[0], LUNA2_LOCKED[2.52455790], NFT (290754878090606612/Netherlands Ticket Stub #1155)[1], NFT (298846622847370950/FTX Crypto Cup 2022 Key #21541)[1], NFT (410302907932833838/Belgium Ticket Stub #1734)[1], SOL[12.59534662], TRX[.000051], USD[0.00], USDT[728.09273450], USTC[2] | Yes | |
| 04622829 | | BAO[1], BTC[0], LTC[0], USDT[0] | | |
| 04622832 | | BNB[.05], BTC[.0005], ETH[.011], ETHW[.011], GLMR-PERP[11], PAXG[0.03122027], USD[-20.80], XRP[46] | | |
| 04622844 | | BRZ[0.86143603], BTC[0], DOT[0], ETH[0], MATIC[0], TRX[.000054], USD[0.83], USDT[0.00001400] | | |
| 04622846 | | TRX[.000159], USDT[100] | | |
| 04622853 | | NFT (442466010539141041/FTX EU - we are here! #104034)[1], NFT (546574474319573910/FTX EU - we are here! #103137)[1], NFT (565196463979707949/FTX EU - we are here! #104214)[1] | | |
| 04622854 | | TRX[.000777], USDT[.96848404] | | |
| 04622859 | | ATOM-PERP[0], AVAX-PERP[0], BNB[.15759347], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], GLMR-PERP[0], LINK-PERP[0], ONE-PERP[0], UNI-PERP[0], USD[1308.33], USDT[0.00000253], XRP-PERP[0], ZIL-PERP[0] | | |
| 04622860 | | LTC[14.69770481] | | |
| 04622863 | | TRX[.002331], USD[0.00], USDT[0] | | |
| 04622868 | | NFT (296358269643867655/FTX EU - we are here! #44946)[1], NFT (301380446157365638/FTX EU - we are here! #45336)[1], NFT (386636690815696022/FTX EU - we are here! #45261)[1] | | |
| 04622870 | | ETH[0.02135143], ETHW[.0002492], KIN[1], NEAR[.00000002], SOL[0.00000004], TRX[.000763], USDT[0.00001086] | | |
| 04622876 | | APE[0.00000001], BTC[0], DOGE[314.99472808], LUNC-PERP[0], MTL[0], SUSHI[0], USD[0.00], XRP[0] | | |
| 04622891 | | USDT[10.50589411], XRP[52.07386434] | Yes | |
| 04622897 | | USDT[2.0946] | | |
| 04622900 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[0.34], WAVES-PERP[0], XMR-PERP[0], XRP[.41709752], XRP-PERP[0], ZIL-PERP[0] | | |
| 04622907 | | NFT (391830162187787824/FTX EU - we are here! #21978)[1], NFT (400126069373963800/FTX EU - we are here! #22027)[1], NFT (481129072893755948/FTX EU - we are here! #21790)[1] | | |
| 04622909 | | CRO[0], GST[958.9], TONCOIN[6.09], TRX[1], USDT[0.01419475] | | |
| 04622914 | | BAQ[1], CEL-PERP[0], SNX-PERP[0], USD[0.00] | | |
| 04622920 | | SHIB[200000], USD[0.69] | | |
| 04622923 | | BNB[0], NFT (370352887394923574/FTX EU - we are here! #4213)[1], NFT (395028990877535298/FTX EU - we are here! #3835)[1], NFT (560137117762587051/FTX EU - we are here! #4519)[1], TRX[0.00077800], USDT[0] | | |
| 04622927 | | XRP[1] | | |
| 04622930 | | GENE[6], GOG[173.9672], USD[5.11] | | |
| 04622931 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], GRT-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[212.97] | | |
| 04622935 | | STG[601], USD[1.57], USDT[.000746] | | |
| 04622944 | | TRX[0] | | |
| 04622945 | | APE[0.00000709], ETH[.00249963], ETHW[0.00247225], SOL[.02130843], USD[0.00] | Yes | |
| 04622953 | | TRX[.008399], USD[0.00], USDT[0] | | |
| 04622956 | | BNB[0.00773593], BTC[0], FTT[0], TRX[0], USD[0.00], USDT[0.00474379], XAUT[0] | Yes | |
| 04622964 | | AAVE[.019996], BNB[0], LOOKS[.9998], USD[0.00] | | |
| 04622977 | Contingent | BTC[0.02859938], BTC-PERP[0], LUNA2[0.00018692], LUNA2_LOCKED[0.00043614], LUNC[40.7022651], USD[1.10] | Yes | |
| 04622978 | | ETH[0], MATIC[8.26827633], TRX[.001557], USDT[0] | | |
| 04622983 | Contingent, Disputed | ARS[49.50] | | |
| 04622985 | | BRZ[.0004715], BTC[0] | | |
| 04622991 | | TRX[.000909] | | |
| 04623001 | | BTC[0.00000448], TRX[.546014], USDT[.73639965] | | |
| 04623002 | Contingent | FIDA[0.01332522], LUNA2_LOCKED[0.03109218], LUNC[2901.5955141], TRX[.800001], USDT[0.00011713] | | |
| 04623010 | | LTC[0], NFT (301327553823985753/FTX EU - we are here! #252439)[1], NFT (457556412380841354/FTX EU - we are here! #252506)[1], NFT (487522274845348904/FTX EU - we are here! #252494)[1], SOL[0] | | |
| 04623015 | | BTC-PERP[0], ETH[.1186794], ETH-PERP[.244], ETHW[.1186794], USD[-247.35] | | |
| 04623029 | | AUD[0.01] | | |
| 04623033 | Contingent | BTC[0], BTC-PERP[0], FTT-PERP[0], KIN[1], LUNA2[3.91450015], LUNA2_LOCKED[8.89587368], TRX[.020848], USD[0.00] | Yes | |
| 04623034 | Contingent, Disputed | AUD[0.00] | | |
| 04623064 | | BTC[.00966666], ETH[4.08346252], ETHW[4.08196323], HOLY[1.03878754], TRX[103.76574046], UBXT[2], USDT[7740.73650941] | Yes | |
| 04623068 | | BTC[0], ETH[.0001], USD[0.00], USDT[408.36789232] | | |
| 04623069 | Contingent | ADA-0624[0], ADA-PERP[0], ALGO-0624[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], EGLD-PERP[0], EOS-PERP[0], LUNA2[0.0000003], LUNA2_LOCKED[0.00000008], LUNC[.00755], MATIC-PERP[0], SAND[0], SOL-0624[0], SOL-PERP[0], USD[0.03], USDT[0.00219757], WAVES-PERP[0], XRP-0624[0] | | |
| 04623072 | | CRO-PERP[0], FTT[.00000008], FTT-PERP[0], USD[4.72], USDT[0] | | |
| 04623075 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04623089 | | BNB[0], ETH[.00006392], ETHW[0.00006392], USD[0.00], USDT[0] | | |
| 04623091 | | USDT[99] | | |
| 04623107 | | USD[8.64] | | |
| 04623109 | | BTC[0.00000220], BTC-PERP[0], ETH[.0072664], ETHW[.0072664], FTT[25.03397251], USD[-0.43] | | |
| 04623110 | | 0 | | |
| 04623111 | Contingent | BAO[1], GMT[.02267011], GST[.07702526], KIN[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00854643], SOL[.00000001], TRX[.000778], USD[2.80], USDT[0.76583417] | Yes | |
| 04623123 | | USD[0.00], USDT[5.07928064] | | |
| 04623138 | | USD[0.74] | | |
| 04623162 | Contingent | ATOM[0], AVAX[0], BNB[0], ETH[0], FTM[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00804549], MATIC[0], NEAR[0], SOL[0], STG[0], TRX[0.00002200], USD[0.00], USDT[0.00000126] | | |
| 04623165 | Contingent | LUNA2[3.67390248], LUNA2_LOCKED[8.57243912], LUNC[800000], TRX[.000777], USDT[100.02625658] | | |
| 04623176 | | BTC[0], LTC[0], TRX[.000777], USDT[0.00030328] | | |
| 04623179 | | ASD[6070.808734], FTT[45.52583], MER[714.85693], SLRS[684.8710356], SNY[16.99126], STEP[1119.396605] | | |
| 04623182 | | BCH[.01023858], BTC[.00103357] | Yes | |
| 04623184 | | BTC[.0002245], USD[0.00], USDT[0] | | |
| 04623186 | | AKRO[1], KIN[1], USD[0.00] | | |
| 04623193 | | BTC[0.00001379] | | |
| 04623195 | | BTC[.00000001] | | |
| 04623196 | | NFT (298930615938724008/FTX EU - we are here! #103733)[1], NFT (363805919668283708/FTX EU - we are here! #103456)[1], NFT (550125634194094653/FTX EU - we are here! #103592)[1] | | |
| 04623197 | | ADA-PERP[0], ANC-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 04623203 | | ETH[11.59228544], ETHW[11.56567326], FTT[0.12337137], TRX[.000029], USD[0.22], USDT[0] | | |
| 04623207 | | TRX[.002433] | | |
| 04623209 | | TONCOIN[.08], USD[0.00] | | |
| 04623210 | | AUD[0.00], BTC[0.00000870], BTC-PERP[0], DOGE-PERP[0], ETH[0.00080284], ETH-PERP[0], ETHW[0.00023767], FTM[.49605], FTT[4.6991545], LINK[.08389585], LINK-PERP[0], MATIC-PERP[0], USD[50428.17], XRP[.81465] | | |
| 04623219 | | BNB[0.00000001], BRZ[0] | | |
| 04623239 | | TRX[.001555] | | |
| 04623240 | | USDT[0.03948745] | | |
| 04623244 | | DOGE-PERP[0], OP-PERP[0], USD[251.29], USDT[398.413793], USTC-PERP[0] | | |
| 04623247 | | BRZ[0.01014406], BTC[0.00000057], USD[0.01] | Yes | |
| 04623250 | | BTC[0], ETH[0.00002068], ETHW[95.97520268], FTT[207.63133336], TRX[410777], USD[0.04] | | |
| 04623252 | Contingent | LUNA2[0.00462911], LUNA2_LOCKED[0.01080127], LUNC[1008], TRX[.699715], USD[1.39], USDT[0.03003729] | | |
| 04623257 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[26.8], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PERP-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[24.00], USDT[300.00298661], ZEC-PERP[0] | | |
| 04623282 | | 1INCH[1], BAO[1], BAT[1], BTC[.11], CHZ[3], DENT[4], GRT[1], HOLY[1.00022566], RSR[1], TRU[2], TRX[1.000062], UBXT[2], USD[93634.89], USDT[0] | Yes | |
| 04623283 | | NFT (342970843410117288/FTX EU - we are here! #31709)[1], NFT (385705092509657633/FTX EU - we are here! #57084)[1], NFT (398006446834433271/FTX Crypto Cup 2022 Key #3196)[1], NFT (429587859272784329/FTX EU - we are here! #33367)[1], TRX[.459452], USD[0.01], USDT[0], XRP[.221043] | | |
| 04623285 | | AUD[0.00], AUDIO[1], BTC[.06920794], USD[4.83] | | |
| 04623287 | | USD[0.00], USDT[0] | | |
| 04623288 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.00243284], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB[99220], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], USD[39.12], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04623297 | | TRX[.000792] | | |
| 04623318 | | DOGE[3294], SOL[39.492495], USD[0.10], USDT[22.16] | | |
| 04623330 | | AUD[0.00], USD[0.00], USDT[3.42312994] | | |
| 04623333 | Contingent, Disputed | USD[0.60] | | |
| 04623339 | Contingent | AAVE-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATOM[0.04746036], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000006], ETH-PERP[0], ETHW[.000886], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00126755], LUNA2_LOCKED[0.00295763], NFT (347969858857976704/FTX EU - we are here! #4095)[1], NFT (435302535488258605/FTX EU - we are here! #41478)[1], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[10], SRM-PERP[0], TRX[-0.30383977], TRX-PERP[0], USD[89.82], USDT[0.00875175], USTC[0.17942864], USTC-PERP[0], WAVES-PERP[0], XRP[0.16671314], YFII-PERP[0] | | |
| 04623347 | | AUDIO[0], BTC[0], USD[0.00], WAVES[0] | | |
| 04623357 | | TRX[4.122743] | | |
| 04623359 | | BTC[.0001139], ETH[.00323315], ETHW[.00319208], STETH[0], USD[0.00], XRP[0.00023137] | Yes | |
| 04623374 | | ETH[.00377779], ETHW[0.00377778] | | |
| 04623378 | | 0 | | |
| 04623384 | | BRZ[0.00163832], BTC[0] | | |
| 04623385 | | BRZ[0.00784064], BTC[0.00003002], BTC-PERP[-0.0424], ETH[.0003], ETHW[.0003], KIN[1], USD[1855.90] | | |
| 04623393 | | AMPL[0.02914609] | | |
| 04623397 | | BAO[2], GALA[0], HOLY[1.03625806] | Yes | |
| 04623399 | | USD[0.00] | | |
| 04623403 | Contingent | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], BAO-PERP[0], ETH-PERP[0], ETHW[.07068286], FLM-PERP[0], FLOW-PERP[0], LUNA2[3.62118184], LUNA2_LOCKED[8.44942429], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], STMX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04623405 | Contingent | BTC[0.00989831], FTT[2.399592], LUNA2[0.00067890], LUNA2_LOCKED[0.00158410], USD[437.90], USTC[.096102] | | |
| 04623407 | | SHIB[6300326.76127043] | | |
| 04623409 | | NFT (386222353916405457/FTX EU - we are here! #264162)[1], NFT (443073877507748795/FTX EU - we are here! #264161)[1], NFT (503883993724554550/FTX EU - we are here! #264153)[1] | | |
| 04623411 | | TRX[20.000001] | | |
| 04623422 | | BOBA[.0115114], USD[0.07] | | |
| 04623431 | | AVAX[3.19988], BTC[0.00413703], DOT[11.7997], ETH[.1589996], ETHW[.1589996], MATIC[130], SOL[3.249894], TRX[.000777], USDT[131.90091837] | | |
| 04623435 | | TRX[.000057], USDT[3.61738736], XLMBULL[1979.99637943] | | |
| 04623436 | | KIN[1], TONCOIN[.00645006], USD[0.00], USDT[.779757] | | |
| 04623444 | | BTC-PERP[0], USD[0.78] | | |
| 04623447 | | AMPL-PERP[0], APE[.03377798], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00078976], BTC-PERP[0], CAKE-PERP[0], CEL[0.01207194], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[0.00512679], ETH-PERP[0], ETHW[.00000962], FTT[150.00108321], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[161.50], USDT[1000.00671685] | | |
| 04623449 | | APE[.067208], BNB[.0078295], ETH[.0007376], ETHW[.0007376], USD[0.00] | | |
| 04623458 | | BNB[1.32166989], USDT[486.58862876] | | |
| 04623463 | | TRX[.466753], USD[0.38], USDT[0.00918075] | | |
| 04623470 | | BTC[0.03533342], ETH[.35029306], ETHW[.31491294], SOL[.0099867], USDT[1042.70416170] | | |
| 04623473 | | ETH[.00000299], ETHW[0.00000299], SOL[0.00000582] | | |
| 04623475 | Contingent | AUD[800.00], BTC[.18795843], ETH[.1715344], ETHW[.1715344], FTM[130.41128319], GALA-PERP[0], LUNA2[0.48025869], LUNA2_LOCKED[1.12060361], LUNC[1.5471], MANA-PERP[0], SOL[15.55623019], USDJ-3280.21] | | |
| 04623483 | | ETH[0], TRX[.000002] | | |
| 04623485 | | BRZ[0], BTC[0.00113758], ETH[0], ETHW[0.00009029], TRX[.301586], USD[0.05], USDT[0.00681903] | | |
| 04623486 | | USDT[0.15615670] | | |
| 04623490 | | ETH[0], TRX[5671.532633] | | |
| 04623491 | | TONCOIN[200.68], USD[0.00] | | |
| 04623505 | | TRX[.000777] | Yes | |
| 04623506 | | USDT[.655] | | |
| 04623511 | | ETH[.3169366], ETHW[.3169366], SOL[9.228154], USD[0.71] | | |
| 04623519 | | ATLAS-PERP[0], TRX[.001554], USD[0.08], USDT[0] | | |
| 04623521 | | ETH[.01603063], ETHW[.01603063], USD[0.00] | | |
| 04623527 | | APE[2085.35744224] | Yes | |
| 04623534 | | SOL[0] | | |
| 04623541 | Contingent | AVAX[41.67044963], FTT[22.81378734], HT[119.67671134], LUNA2[1.93006814], LUNA2_LOCKED[4.50349233], LUNC[6.2175], REN[1004.25643326], TRX[.002331], USDT[227.17656605] | | AVAX[41.608585], HT[117.05803], USDT[225.816552] |
| 04623552 | | SOL[0], USD[0.22] | | |
| 04623554 | | BNB[0] | | |
| 04623559 | | STG[.995], USD[0.00] | | |
| 04623565 | | 0 | | |
| 04623567 | Contingent | BTC[.00001149], LUNA2[0.00299612], LUNA2_LOCKED[0.00699095], LUNC[652.41175956], SOL[1155.75360183], SOL-PERP[200], USD[-9349.29], USDT[.009936] | | SOL[1000] |
| 04623568 | | BTC[0] | | |
| 04623571 | | AUDIO[1], DENT[1], TONCOIN[2.41576803], USDT[0.71000001] | Yes | |
| 04623572 | Contingent | ATOM[.06126], BTC[.00006912], LUNA2[0.03284135], LUNA2_LOCKED[0.07662982], LUNC[6862.374274], TRX[.002332], USDT[0.00006215] | | |
| 04623578 | | AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], MATICBULL[1675.03375], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.02], USDT[0] | | |
| 04623589 | | TRX[.000001] | | |
| 04623590 | | TRX[.103101], USDT[0.59360826] | | |
| 04623595 | | USD[1.42] | | |
| 04623596 | | APT[.02], SOL[.00084679], USD[0.00], USDT[0] | | |
| 04623601 | | TRX[.801155], USDT[3.63681561] | | |
| 04623605 | | USD[0.00] | | |
| 04623616 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04623622 | | BRZ[1168.996], ETH-PERP[0], FTT[0.07358310], USD[0.14], USDT[0] | | |
| 04623628 | | TONCOIN[.02] | | |
| 04623637 | | TONCOIN[43.59] | | |
| 04623648 | Contingent | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], ENS-PERP[0], ETH[.03499373], ETH-PERP[0], ETHW[.03499373], EXCH-PERP[0], LUNA2[0.00074185], LUNA2_LOCKED[0.00173099], LUNA2-PERP[0], LUNC[161.5407036], NEAR-PERP[0], SOL[1.799544], STEP-PERP[0], TOMO[.083983], USD[-48.18] | | |
| 04623658 | | TRX[.001554] | | |
| 04623663 | | FTT[0.00039792], NFT (314932218160174094/FTX EU - we are here! #50654)[1], NFT (509975995545552896/FTX EU - we are here! #52294)[1], NFT (562145829289735246/FTX EU - we are here! #51925)[1], USD[0.01], USDT[0] | | |
| 04623667 | | AUD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04623672 | | USD[0.00] | | |
| 04623673 | | AXS[0.02494266], BNB[0], BRZ[0.54467996], USD[0.43] | | USD[0.42] |
| 04623677 | Contingent | APT[.43918], CEL[.022184], FTT[40.14486037], GMT[.99487], LUNA2[0.00149945], LUNA2_LOCKED[0.00349871], LUNC[0.00296622], MPLX[.71405], ORCA[.93388], SOL[.0040948], STG[.83582], SWEAT[.04214], SYN[.00803], TAPT[.003654], TRX[.001555], USD[272.23], USDT[890.81825121], USTC[.2122525], WAXL[9.96824] | | |
| 04623678 | | APE-PERP[0], AXS-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], SOL-0624[0], TRX[.004664], TRX-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[2375.42], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 04623682 | | TRX[.904112], USD[0.01], USDT[0.91139498] | | |
| 04623690 | | ADA-PERP[1159], FTT[71], MATIC[0], USD[62.08] | Yes | |
| 04623691 | | MATIC[0] | | |
| 04623700 | | KIN[1], TRX[.000002], USD[0.00], USDT[0.00028738] | Yes | |
| 04623704 | | BTC[.08351919], STG[8369.3258], USD[0.17], USDT[0] | | |
| 04623705 | | TRX[.000025], USD[0.12] | Yes | |
| 04623711 | | BTC[0], TRX[.03171355], USD[0.00] | | |
| 04623718 | Contingent | AVAX[11.4375343], BAO[1], DENT[1], FTM[673.61721233], GALA[4239.2328848], GMT[407.84164507], KIN[1], LUNA2[4.06066130], LUNA2_LOCKED[9.13909797], LUNC[12.63042215], SHIB[39564500.88412084], SOL[11.84600991], TRX[.00418731], USD[0.99], USDT[1.59154119] | Yes | |
| 04623720 | | MATIC[0] | | |
| 04623721 | | TRX[.000001], USDT[0.33083214], XPLA[1813.683157] | | |
| 04623731 | | GMT[.00731615], USD[0.02], USDT[0] | Yes | |
| 04623738 | | BTC[.99414997], TOMO[1], USD[0.00] | | |
| 04623741 | | MATIC[0] | | |
| 04623745 | | APE[79.9953544], BTC[0.00107625], NEAR[11.197872], SOL[2.07434965], TRX[1.000589], USD[-55.20], USDT[0], VET-PERP[1000] | | |
| 04623746 | Contingent | APE[6.90258403], ATOM[6.80179761], BTC[.0884836], BTC-PERP[0], CRO[.0042827], DOGE[79.02995245], ETH[.92499481], FTT[30.60890579], LUNA2[0], LUNA2_LOCKED[9.36062722], MANA[64.02396785], NEAR[3.60134821], SAND[53.01984838], SHIB[30763847.68902978], STORJ[91.73434143], TRX[1.002439], USD[5518.18], USDT[0.00084054], USTC[10.875154] | Yes | |
| 04623747 | | FTT[32.47206655], USD[0.00], USDT[0] | | |
| 04623768 | | FTT[0.00000592], TRX[.000014], USD[0.00], USDT[0] | | |
| 04623772 | Contingent | ETH[.00000001], FTT[175], NFT (491785240420909524/Austria Ticket Stub #559)[1], SOL[.0082], SRM[2.59657981], SRM_LOCKED[226.40342019], TRX[.000169], USD[705.00], USDT[0.00000001] | | |
| 04623774 | Contingent | LUNA2[2.09595539], LUNA2_LOCKED[4.89056258], LUNA2-PERP[0], USD[0.19] | | |
| 04623776 | Contingent | LUNA2[0], LUNA2_LOCKED[1.58115328], TRX[.000066], USDT[0.14453229] | | |
| 04623777 | | NFT (404779786342141112/FTX EU - we are here! #178449)[1], NFT (513886978003956759/FTX EU - we are here! #178670)[1], NFT (561868166901171824/FTX EU - we are here! #178038)[1], TRX[.000001], USDT[0] | | |
| 04623781 | Contingent | AUD[0.00], BTC[0.09550161], DOT[0], ETH[0], ETHW[0.00054019], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], SOL[0], USD[0.00] | Yes | |
| 04623783 | | GMT-PERP[0], KIN[1], USD[-1.75], USDT[1.76211435], WAVES-0624[0] | | |
| 04623789 | | WRX[2611.67204479] | Yes | |
| 04623790 | | AUD[0.00], BTC[.00719974], USD[0.00] | | |
| 04623796 | | AKRO[1], ATLAS[3126.44304886], KIN[1], POLIS[52.13970857], USD[0.01] | | |
| 04623809 | | DOGE[258], USD[0.01] | | |
| 04623817 | | APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], FTM-PERP[0], TRX[.000782], USD[0.00], USDT[0] | | |
| 04623820 | | BAO[1] | | |
| 04623821 | | MOB[.476] | | |
| 04623831 | | STG[119.9772], SWEAT[44.99145], USD[0.01] | | |
| 04623835 | | CEL-PERP[0], USD[0.00] | | |
| 04623840 | Contingent | BTC[.0078], ETH[.09624303], FTT[10.00720727], LUNA2[0.00002268], LUNA2_LOCKED[0.00005293], LUNC[4.94], SOL[.00984868], USD[14.00], USDT[136.01382156] | | |
| 04623842 | | USD[20.98], XPLA[109.9791] | | |
| 04623858 | | ATOM-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC[0], USD[0.00], USDT[0] | | |
| 04623865 | Contingent | APE[.06476], APE-PERP[0], ETH[0], LUNA2[0.00000037], LUNA2_LOCKED[0.00000088], LUNC[0.08226816], USD[-0.01] | | |
| 04623875 | | USD[0.00], USDT[0] | | |
| 04623881 | | XRP[.00000001] | | |
| 04623884 | | DENT[1], TRX[.001554], USDT[0.00002108] | Yes | |
| 04623886 | | BNB[0], BTC[0.00000001], CEL-PERP[0], ETH[.00456148], ETH-PERP[0], ETHW[.00456144], OP-PERP[0], USD[-0.44], USDT[0.00000289] | | |
| 04623900 | | 1INCH-0624[0], 1INCH-0930[0], 1INCH-PERP[0], AMPL-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE[.01408], DOGE-PERP[0], ETH[0], ETH-PERP[0], GST[.998398], NEAR-PERP[0], TRX-PERP[0], USD[13.53], XRP-PERP[0] | | |
| 04623902 | | CRV[0], ETH[0], FTM[0], MATIC[0], TRX[.00001], USD[0.00], USDT[0.00000001] | | |
| 04623903 | | NFT (549090373469546486/The Hill by FTX #28470)[1] | | |
| 04623907 | | BAO[1], GBP[0.00], RSR[1], TRX[1], USD[0.00] | Yes | |
| 04623912 | | ETH[0], ETH-PERP[0], USD[0.00], USDT[1.37408428] | | |
| 04623914 | | FTT[0.11887031], USD[0.03] | | |
| 04623918 | | NFT (331206568050655044/FTX EU - we are here! #167784)[1], NFT (398618703830367744/FTX EU - we are here! #167708)[1], NFT (417173744636592472/FTX Crypto Cup 2022 Key #5568)[1], NFT (571115078741550887/FTX EU - we are here! #10406)[1] | | |
| 04623924 | Contingent | AAVE[.00000978], AKRO[18], ALPHA[0], ATOM[.000324], AUD[0.00], AUDIO[1], BAO[599], BAT[1], BTC[0], CHZ[1], DENT[16], ETH[0.09565509], FTM[.00092067], HOLY[.00001874], KIN[38], LUNA2[2.32140947], LUNA2_LOCKED[5.22466344], LUNC[7.22052685], MATIC[.00033399], RSR[6], SNX[.00023527], TRX[14], UBXT[19] | Yes | |
| 04623937 | | POLIS-PERP[0], USD[10.00] | | |
| 04623939 | | SHIB[70607.98696512], USD[0.72] | | |
| 04623951 | | FTT[.09090774], FTT-PERP[0], USD[0.00], USDT[0.00340984] | | |
| 04623952 | | AUD[0.00], BTC[.03529616], USD[0.00], USDT[1.28452431] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04623953 | | BAO[1], DENT[1], ETH[.12167724], ETHW[.12050732], RSR[1], TRX[1], UBXT[1], USD[1.24] | Yes | |
| 04623958 | | AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], LDO-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04623964 | | BTC[0], TRX[.537171] | | |
| 04623965 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0810[0], BTC-MOVE-0927[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[42], UNI-PERP[0], USD[0.40], XRP-PERP[0] | | |
| 04623966 | Contingent | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[25.38433213], LUNA2_LOCKED[59.2301083], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], PERP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[47.89], USDT[0.00000002], USTC[0], USTC-PERP[0] | | |
| 04623972 | | NFT (430209116110640299/FTX EU - we are here! #144669)[1] | Yes | |
| 04623982 | | BNB[0], HT[0], MATIC[0], NFT (496570891670920172/FTX EU - we are here! #132810)[1], NFT (510257329035638728/FTX EU - we are here! #132407)[1], NFT (527868535314102691/FTX EU - we are here! #187057)[1], TRX[0] | | |
| 04623983 | | ETH[0], USD[0.03] | | |
| 04623987 | | BNB[31.37917364], SOL[4.58497646] | Yes | |
| 04623990 | | ETH[.02965507], ETHW[.02928544], SOL[19.01089624], USD[1517.11], USDT[2006.72531366] | Yes | |
| 04623994 | | EUR[9.15], KIN[1], STG[0], USD[0.00] | Yes | |
| 04623998 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001207], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-0930[0], EDEN-0624[0], EDEN-PERP[0], EOS-0930[0], ETH-PERP[0], ETHW[.005], ETHW-PERP[0], FTT[0.00309366], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.001314], LUNC-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[.01534244], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], TRU-PERP[0], TRX-0930[0], USD[-0.22], USDT[0.00000007], USDT-0930[0] | | |
| 04624004 | | BAO[2], BAT[1], DENT[1], KIN[3], TRX[2], UBXT[1], USD[0.01] | Yes | |
| 04624009 | | TONCOIN[.01929984], TRX[.000777], USD[0.00] | | |
| 04624011 | | AUD[0.00] | | |
| 04624013 | | BAO[3], BTC[.00101151], KIN[1], LTC[0], TRX[.002341], USDT[0.00008754] | | |
| 04624014 | Contingent | AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC-PERP[0], CUSDT[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[25.09399520], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT[0.00561557], HT-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.83603503], LUNA2_LOCKED[1.95074842], LUNC[10000], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-1230[0], SOL-PERP[0], STEP-PERP[0], TRX[.000008], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], USD[39716.88], USDT[1.00176696], VET-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 04624015 | | USD[0.58] | | |
| 04624018 | | LUNC-PERP[0], TONCOIN-PERP[0], TRX[.002331], USD[-0.25], USD[3.30029796], ZIL-PERP[0] | | |
| 04624020 | | C98[.66] | | |
| 04624031 | Contingent | BTC[0], FTT[0.02568261], SRM[1.54602972], SRM_LOCKED[66.93635019], USD[0.09] | Yes | |
| 04624036 | Contingent, Disputed | AUD[0.00] | | |
| 04624042 | Contingent | BTC[0], ENS[.00482553], FTT[0.02564673], FTT-PERP[0], LUNC[0], SRM[1.54613182], SRM_LOCKED[66.94078093], USD[0.09] | | |
| 04624049 | | TRX[3.99] | | |
| 04624052 | | AVAX[3.84764177], BNB[.00000165], BTC[0.00000002], KIN[1] | Yes | |
| 04624055 | Contingent | ATOM[1.77933335], ETH[1.62136192], ETHW[0.92326157], LUNA2[0.00074176], LUNA2_LOCKED[0.00173078], LUNC[161.5207622], MATIC[8.83560217], SOL[.00915203], SRM[16.82532358], TRX[.001827], USD[3.58], USDT[4.03498559], USDT-1230[0], USDT-PERP[0], WAVES[29.82593945] | | |
| 04624064 | | TRX[.001555] | | |
| 04624065 | Contingent | BTC[0], DOGE[0], LUNA2[0], LUNA2_LOCKED[22.30132726], TRX[.000788], USD[0.00], USDT[0] | | |
| 04624068 | | USD[0.13] | | |
| 04624084 | | MATIC-PERP[0], TRX[.00078], USD[0.09], XRP[.558191] | | |
| 04624086 | | TONCOIN[.00514439], TRX[.98753], USD[0.00], USDT[0] | | |
| 04624089 | | TRX[4.99] | | |
| 04624096 | | SOL[0], TRX[0.00077700], USDT[0] | | |
| 04624100 | | NFT (33880887978884221/The Hill by FTX #27318)[1] | | |
| 04624107 | | USD[0.01] | Yes | |
| 04624112 | | TRX[3.99] | | |
| 04624117 | | USD[0.00] | | |
| 04624118 | | PRISM[236.00930386], USD[0.00] | | |
| 04624120 | | ETH[0], USD[0.00], USDT[0.00001384] | | |
| 04624121 | | SLP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 04624126 | | USD[0.00] | | |
| 04624128 | | NFT (321947133934365578/FTX EU - we are here! #261316)[1], NFT (405108377447982657/FTX EU - we are here! #261348)[1], NFT (537004577303921981/FTX EU - we are here! #261389)[1] | | |
| 04624135 | | USD[26.34], XPLA[2379.934], XRP[.358852] | | |
| 04624149 | Contingent | BAO[1], KIN[1], LUNA2[0.00000648], LUNA2_LOCKED[0.00001512], LUNC[1.41194227], NFT (359411851987255249/FTX EU - we are here! #89001)[1], NFT (441899306285435088/FTX EU - we are here! #88493)[1], NFT (542807696018908377/FTX EU - we are here! #87800)[1], TONCOIN[4.19200858], USD[0.00] | Yes | |
| 04624151 | Contingent | LUNA2[1.7777271], LUNA2_LOCKED[0.41480301], LUNC[38338.5642885], USD[12158.87], USTC[.24171] | | |
| 04624162 | | DOGE[0], KIN[1], USD[0.00], USDT[0] | Yes | |
| 04624171 | | TRX[.000056], USD[0.00], USDT[9567.58411212] | | |
| 04624172 | | SOL[.00000001], TRX[0.00155400] | | |
| 04624175 | | BAO[1], CTX[0], ETH[0.13551330], NFT (458070026585198006/FTX EU - we are here! #88555)[1], NFT (477860613878352125/FTX EU - we are here! #88745)[1], NFT (522487880989723161/FTX EU - we are here! #88068)[1], TRX[1.000028], USD[0.00], XPLA[208.43342719] | Yes | |

Amended Schedule F-6 Nonpriority Claims 06/27/23 Customer Page

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04624176 | | BTC[0] | | |
| 04624179 | | AKRO[2], BNB[.00000081], DENT[1], ETH[.54472672], KIN[2], NFT (362855286136976279/FTX Crypto Cup 2022 Key #966)[1], TRX[1], UBXT[1], USD[0.00], USDT[3.66028097] | Yes | |
| 04624186 | Contingent | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALGO[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNT[0], BNT-PERP[0], BTC[0.00000009], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[175.80656096], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.42146762], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB[0], OMG[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], RNDR[.0063365], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO[0], TRX[0.43889627], TRX-PERP[0], UNI[0], USD[7421.66], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04624188 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE[0], APE[0], APE-PERP[0], ATLAS[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BCH[0], BCH-PERP[30.225], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL[0], CHR-PERP[0], COMP[0], CVX-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[33.96113624], FTM[0], FTT[0], FTT-PERP[0], GRT[0], KNC[0], KNC-PERP[0], LINK[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00310425], LUNA2_LOCKED[0.00724325], LUNC[0.01000000], LUNC-PERP[0], MATIC[0], MKR[0], NEAR-PERP[0], OP-PERP[0], PAXG[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STSOL[0], SUN[0], SUSHI[0], SXP[0], THETA-PERP[0], TRX[0], UNI[0], USDI-2850.28], USDT[0.00796984], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 04624193 | | BTC[.00004077], USDT[1.99728762] | | |
| 04624195 | | NFT (327619515797957156/FTX EU - we are here! #136797)[1], NFT (507831519820733861/FTX EU - we are here! #136538)[1], NFT (512929897990177195/FTX EU - we are here! #136934)[1] | | |
| 04624201 | | USD[0.26], XPLA[11220] | | |
| 04624210 | | USD[0.23] | | |
| 04624219 | | BRZ[.09083414], BTC[.00343352], USD[0.00], USDT[0.00630256] | | |
| 04624220 | | DAI[.00205876], USD[792.05] | | |
| 04624225 | | BNB[0], BRZ[0.88162903], ETHW[0.05988062], LTC[1.97111933], USD[0.00], USDT[0.03178262] | | |
| 04624232 | | BNB[0], BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 04624239 | | BCH[3.51597343], LINK[115.27724179], LTC[11.76568129], MANA[1133.41445061], WRX[3687.77926853], XRP[9851.76089253] | Yes | |
| 04624240 | | BTC[.00353608] | Yes | |
| 04624242 | | DMG[0.11382702], SOL[0.01000000], TRX[0.00077800], USD[0.00] | | |
| 04624252 | | AGLD-PERP[0], BTC[.00012037], BTC-PERP[0], ETH-PERP[0], USD[-1.25], VET-PERP[0] | | |
| 04624253 | | USD[10.00] | | |
| 04624255 | | TRX[.000002], USD[0.04] | | |
| 04624261 | Contingent | LUNA2[5.16592335], LUNA2_LOCKED[12.05382116], LUNC[1124890.68684], TRX[.002331], UNISWAP-0624[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00007599] | | |
| 04624263 | Contingent | LUNA2[0.00166753], LUNA2_LOCKED[0.00389092], USD[0.00], USTC[236048] | | |
| 04624265 | | TRX[.003383], USDT[0.00007830] | | |
| 04624271 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0.02899999], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-324.48], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04624272 | | CEL-PERP[0], TRX[.000202], USD[0.00] | | |
| 04624277 | | ATLAS[0], BTC[0.00720235], TRX[.86269], USD[0.00] | | |
| 04624277 | | TONCOIN[83.1137886], USDT[0.00000013] | | |
| 04624280 | | USDT[0] | | |
| 04624282 | | 0 | | |
| 04624284 | | USDT[0.04336146], XPLA[229.9829] | | |
| 04624288 | | USD[1402.86] | | |
| 04624293 | | AVAX-PERP[0], DOGE-PERP[0], GLMR-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04624294 | | DENT[1], USD[0.00] | | |
| 04624300 | | TONCOIN[5.2] | | |
| 04624306 | | USDT[0], XRP[.00000001] | | |
| 04624309 | | AVAX[0], ETH[0], MATIC[0], SOL[0], TRX[0.00002500] | | |
| 04624312 | | ETH[.00000001], USD[348.45] | | |
| 04624328 | | USDT[2.15696862] | | |
| 04624333 | | BNB[.00000001] | | |
| 04624334 | | GST[.06], USD[7.54], USDT[0] | | |
| 04624336 | | BAO[4], DENT[1], DOT[2.73159008], GST[.0003752], KIN[4], RSR[2], TRX[2.001555], UBXT[1], USD[2.57], USDT[0.00028327] | Yes | |
| 04624340 | | TONCOIN[65.6] | | |
| 04624342 | | BRZ[413.65241628], MATIC[109.22] | | |
| 04624343 | | BTC-0930[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], HOT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00043282] | Yes | |
| 04624360 | Contingent | 1INCH-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.06039726], LUNA2_LOCKED[0.14092696], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SKL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 04624376 | | BAO[2], CRO[125.55244899], GBP[0.00], KIN[2], USD[0.00] | Yes | |
| 04624379 | | ETH[0], TRX[.001788] | | |
| 04624382 | | USD[1.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04624384 | Contingent | APE-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064104], LUNC-PERP[0], NFT (376542673556617082/The Hill by FTX #1016)[1], SOL-PERP[0], USD[1567.08], USDT[100.00494834], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 04624386 | | USD[2.28], XPLA[109.9813] | | |
| 04624393 | | USD[0.00], USTC[0] | | |
| 04624395 | | USD[499.20] | | |
| 04624400 | | BRZ[0], BTC[0], ETH[0], ETH-PERP[0], USD[236.36] | | |
| 04624405 | | SOL[0] | | |
| 04624408 | | BOBA[.05488], BTC[0], LINK[.08526338], USD[0.00] | | |
| 04624409 | | BTC[0], TRX[.000777], USD[0.00], USDT[0.00000001] | | |
| 04624414 | | AVAX[7.097378], BAT[270.95392287], BICO[185.9646604], ETH[.04299183], FTT[6.99867], GMT[0], GST[0], LINK[3.299373], LTC[0], MANA[103.9805193], NEAR[9.998157], NFT (441074499109124216/FTX EU – we are here! #91520)[1], NFT (468707226441514485/FTX EU – we are here! #91255)[1], NFT (478697717056548668/FTX EU – we are here! #90397)[1], SOL[2.12965014], TRX[.000103], USD[0.50], USDT[51.55154776], WAVES[3.49935495] | Yes | |
| 04624415 | | AURY[2], GENE[1.7], GOG[39], USD[5.17] | | |
| 04624426 | | NFT (489766593836390104/FTX EU – we are here! #136197)[1], NFT (512851526768398773/FTX EU – we are here! #136048)[1], NFT (548646850959812864/FTX EU – we are here! #136117)[1] | | |
| 04624428 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], FXS-PERP[0], USD[0.09] | | |
| 04624431 | | BTC[.0987], ETH-PERP[0], TRX[2576], USD[7.21], USDT[2207.34550658] | | |
| 04624434 | | BTC[0], MATIC[0] | | |
| 04624435 | | ATOM[71.342185], BTC[.14867511], BTC-PERP[0], ETH[2.07687527], ETHW[2.07687527], FTT[32.69506], TRX[.002333], USD[10.25], USDT[3.29413596] | | |
| 04624437 | | TRX[.002334] | | |
| 04624443 | | AVAX-PERP[0], HNT-PERP[0], USD[0.49], ZIL-PERP[0] | | |
| 04624445 | | TRX[.963986], USD[1.22] | | |
| 04624446 | | BTC[-0.00000064], TRX[3.99169419] | | |
| 04624452 | | ETH[.00000001] | | |
| 04624460 | | BNB[0], KAVA-PERP[0], USD[0.00] | | |
| 04624467 | | USD[0.80], USDT[0] | | |
| 04624487 | | BTC[.00002554], LTC[2.37992], USDT[9.15114158] | | |
| 04624490 | | NFT (303777183817630450/FTX EU – we are here! #117851)[1], NFT (327487460746207506/Austria Ticket Stub #1171)[1], NFT (466231073099810292/FTX EU – we are here! #117388)[1], NFT (510457482068558615/FTX EU – we are here! #118350)[1] | | |
| 04624497 | Contingent | BAO[1], BTC[.00379924], LUNA2[67.70063239], LUNA2_LOCKED[157.9681422], LUNC[14741955.238266], USD[11.99], USDT[0.00148254] | | |
| 04624503 | | USDT[0] | | |
| 04624510 | | BADGER[4.01559603], BTC[0.07073635], CHZ[349.41838855], DOGE[209.87829832], ENJ[96.44755113], ETH[0.37665299], ETHW[0.37327754], EUR[1085.96], MATIC[304.73142358], USD[293.22], USDT[0], WAVES[1.54168076] | Yes | |
| 04624511 | Contingent | BNB[.001], GST[.00000032], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005232], TRX[.000779], USD[0.01], USDT[0.20983494] | | |
| 04624519 | | TRX[4.000003] | | |
| 04624523 | | TONCOIN[.85] | | |
| 04624528 | | TONCOIN[.45], USDT[0] | | |
| 04624531 | | NFT (380363802518218923/FTX EU – we are here! #178884)[1], NFT (402595439688793394/FTX EU – we are here! #179046)[1], NFT (462404486427381302/FTX EU – we are here! #179006)[1] | | |
| 04624536 | Contingent, Disputed | AUD[0.00] | | |
| 04624542 | | USD[0.01] | | |
| 04624548 | | AKRO[1], BAO[1], BTC[.18525713], BTC-PERP[0], DENT[1], ETH[.30009892], ETHW[.09998], SAND[.4099416], SOL[75.06699202], SOL-PERP[0], USD[1537.24], USDT[0.59451952] | Yes | |
| 04624550 | | BTC[.01], EOS-PERP[0], IP3[1309.9924], USD[1.12], USDT[0.00701539], XRP[12.433556], XRP-PERP[0] | | |
| 04624553 | | NFT (309927510118714582/FTX EU – we are here! #244792)[1], NFT (315772253549038228/FTX EU – we are here! #244841)[1], NFT (378811936025537258/FTX EU – we are here! #244823)[1] | | |
| 04624563 | | TRX[.002332], USDT[.77676528] | | |
| 04624565 | | BRZ[0.88690341], BTC-PERP[0], NFT (372473468382875698/FTX EU – we are here! #152625)[1], NFT (402141840296739168/FTX EU – we are here! #152778)[1], USD[169.77], USDT[102.53940996] | | |
| 04624578 | | SOL[0], TRX[.002881] | | |
| 04624587 | Contingent | AKRO[2], AUD[0.36], BAO[4], DENT[2], KIN[7], LUNA2[1.72127547], LUNA2_LOCKED[4.01630945], LUNC[81.2419448], RSR[1], TRX[1], UBXT[3] | | |
| 04624591 | | TRX[.000777] | | |
| 04624594 | | NFT (338062055301832018/FTX EU – we are here! #61811)[1], NFT (455426333388110623/FTX EU – we are here! #61898)[1], NFT (461258397094496292/FTX EU – we are here! #61992)[1] | | |
| 04624598 | | ETH[0] | | |
| 04624614 | | ETHW[1.8115593], TRX[.000777] | | |
| 04624633 | | LTC[.001739], MBS[3250], USD[0.15] | | |
| 04624638 | | NFT (422654574450294536/FTX EU – we are here! #271737)[1], NFT (471246199251535880/FTX EU – we are here! #271786)[1], NFT (479816985332836380/FTX EU – we are here! #271764)[1] | | |
| 04624642 | | BRZ[2] | | |
| 04624648 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], RVN-PERP[0], SAND-PERP[0], TRX[.000003], USD[0.01] | | |
| 04624649 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], LRC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (301257191206316046/FTX EU – we are here! #24285 7)[1], NFT (337578798609937097/FTX EU – we are here! #24291 1)[1], NFT (492514352020217105/FTX EU – we are here! #24289 5)[1], NFT (541038063582027104/FTX Crypto Cup 2022 Key #2043)[1], NFT (558806747480691095/Monaco Ticket Stub #644)[1], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[149.69], USDT[.00051], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04624656 | | USD[0.01] | | |
| 04624667 | | DENT[1], KIN[1], TRX[.001554], USD[0.00] | | |
| 04624684 | | BAO[4], BSVBULL[18750000], BTT[14163834.49629969], KIN[3212463.95487155], SHIB[10734603.50120017], SOS[63042930.20943771], TRX[1], USD[0.02] | Yes | |
| 04624685 | | AUD[0.00], BTC[3.19964216] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04624690 | | 0 | | |
| 04624695 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003862], USD[0.00] | | |
| 04624699 | | TRX[0.00077700], USDT[0] | | |
| 04624701 | | TRX[0.00004700], USDT[0] | | |
| 04624707 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBEAR[87574], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-0624[0], BCH-PERP[0], BIT-PERP[0], BNB-0624[0], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-0624[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0624[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], EXCH-0624[0], EXCH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2[0.00160733], LUNA2_LOCKED[0.00375044], LUNC[350], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0624[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-0624[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-0624[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.003109], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[19.20], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES[.49199], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04624712 | | ETH[.00036979], ETHW[0.00036978] | | |
| 04624721 | | AXS-PERP[0], CAKE-PERP[0], GLMR-PERP[0], TRX[.000777], USD[8297.04], USDT[-589.64553768] | Yes | |
| 04624725 | | USDT[586] | | |
| 04624727 | | USDT[0.26782914] | | |
| 04624735 | | GMT[.88807368], GST[.45], SOL[.00000001], TRX[.000778], USD[0.25], USDT[0.68738779] | | |
| 04624742 | | ALPHA-PERP[0], BNB[.00970187], BTC[0.00004814], ETH[.00068468], ETH-PERP[-57.486], ETHW[.00068468], FTT[150.07243195], NEAR[.072672], OP-PERP[0], TRX[100.002001], USD[211237.43], USDT[48678.11631058] | | |
| 04624744 | | TONCOIN[.08], USD[0.00] | | |
| 04624793 | | FTM[29.994], FTT[.39992], SAND[5], USD[16.03] | | |
| 04624799 | Contingent | LUNA2[0.18688636], LUNA2_LOCKED[0.43606818], USD[7.87], USDT[0] | | |
| 04624805 | | ETH[.0000001], GALA[0] | | |
| 04624808 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], ENS-PERP[0], EXCH-PERP[0], FLM-PERP[0], GALA-PERP[0], GST-PERP[0], HOT-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SXPBEAR[24798746], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRPBEAR[94000000], YFI-PERP[0] | Yes | |
| 04624821 | Contingent | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.22], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.60], USDT[60724.63694377], ZIL-PERP[0] | | |
| 04624822 | | BOBA[.06604231], USD[0.00] | | |
| 04624824 | | ETHW[1.04378304], LUNC[.000738], NFT [30733661068590270/FTX EU - we are here! #109350][1], NFT [38156359029438411/FTX EU - we are here! #107888][1], NFT [51449909822917711755/FTX EU - we are here! #109486][1], TRX[1], USD[723.84], USDT[0.00667158] | | |
| 04624825 | | USD[0.32] | | |
| 04624826 | | BTC[.00066819] | | |
| 04624827 | | FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], MTL-PERP[0], SOL-PERP[0], TRX[.000777], USD[20.60], WAVES-PERP[0] | | |
| 04624828 | | BTC[0] | | |
| 04624829 | | FTT[25], LUNC-PERP[0], SOL[44.21], TRX[.001139], USD[0.00], USDT[1.77780686] | | |
| 04624830 | | BTC[0.07363827], ETH[1.02616709], FTT[0.0000146], NFT [34361433235851831/FTX Crypto Cup 2022 Key #9738][1], NFT [42897701770319005/Baku Ticket Stub #2344][1], USD[0.03], USDT[0.00000001] | Yes | |
| 04624836 | | INDI[25664], USD[0.08], USDT[0] | | |
| 04624838 | | FTM-PERP[0], ONE-PERP[0], ONT-PERP[0], USD[0.00] | | |
| 04624849 | Contingent | ATOM[1.06811697], ETH[-0.00901442], ETHW[.104], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009774], USD[1.77] | | |
| 04624851 | Contingent | ALGO[0], APT[0], ATOM[0], AVAX[0], BTC[0], DOT[0], ETH[0], FTM[0], GALA[0], LUNA2[0.00001027], LUNA2_LOCKED[1.47049254], MATIC[0], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0.00205524] | Yes | |
| 04624858 | | TRX[.016388] | | |
| 04624871 | | USD[0.00] | Yes | |
| 04624875 | | STG[273], USD[42.92], USDT[0] | | |
| 04624887 | Contingent | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-1230[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.72746282], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-1230[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM_LOCKED[16.5061631], TRX-PERP[0], UNI-PERP[0], USD[2.67], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 04624892 | | GENE[2.89122446], RSR[1], USD[0.00] | | |
| 04624895 | | CTX[0], USD[7673.12], USDT[0.00000001], USTC[0], XPLA[5.37507754] | Yes | |
| 04624898 | | BAO[1], KIN[1], KSHIB[429.74446449], TRX[.001554], USD[0.00], USDT[0] | | |
| 04624916 | Contingent | ADABULL[16], ANC[2], ATLAS[39.9924], ATOMBULL[100], AXS-PERP[0], BALBULL[20], BCHBULL[15100], BSVBULL[200000], BULL[.006], C98[2], CHZ[49.9981], COMPBULL[10], CRO[50], DENT[1599.886], DOGE[503.98309], DOGEBULL[787.53499856], EOSBULL[10000], ETCBULL[289.9487], ETHBULL[.0898848], KIN9994.3], KSHIB[40], LINKBULL[10], LTCBULL[300], LUA[66.6], LUNA2[0.81826722], LUNA2_LOCKED[1.90929018], MATICBULL[7024.04990256], REEF[109.9791], SHIB[7100000], SOS[2000000], SPELL[200], SUSHI[1], SUSHIBULL[300000], SXPBULL[1000], TOMOBULL[1020000], TRX[.000777], USD[0.06], USDT[0.04991877], XRP[12], XRPBULL[120999.962] | | |
| 04624917 | | BCH[.00924517] | | |
| 04624928 | | BTC[.00023639] | | |
| 04624931 | | CTX[0], USD[0.00], XPLA[11312.24047046] | Yes | |
| 04624939 | | BNB[0], BNB-PERP[0], BTC[0.02020000], BTC-PERP[0], DOGE-PERP[0], ETH[0.00006619], ETH-PERP[0], FTT[.02869751], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USDT[1552.07], XRP-PERP[0] | | USD[1471.09] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04624942 | | APE-PERP[0], AVAX-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], GALA-PERP[0], GLMR-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNC-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.000013], USD[0.02] | | |
| 04624944 | | BTC[0.13548633], ETH[.51434361], ETHW[.8702286], FTT[25.36585361], NFT (298672738061224181/FTX EU – we are here! #104175)[1], NFT (320896511200883493/FTX EU – we are here! #103798)[1], NFT (515639783054524420/FTX EU – we are here! #104093)[1], TRX[.000777], USDT[1.64629323] | Yes | |
| 04624975 | | USD[599.89] | | |
| 04624982 | | USD[400000.41], USDT[03] | | |
| 04624986 | Contingent | ADA-PERP[0], AXS[0], BNB[0], BTC-PERP[0], ETH-PERP[0], FTT[25.30367632], GMT-PERP[0], LUNA2_LOCKED[74.36667426], LUNC[0], SOL[0], TSLA[.00000001], TSLAPRE[0], USD[0.00], USDT[0], USTC[0] | | |
| 04624991 | Contingent | AVAX[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-0624[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00398454], GMT-PERP[0], GST[.08493034], HBAR-PERP[0], HUM-PERP[0], IOST-PERP[0], LINK-PERP[0], LUNA2[0.00164361], LUNA2_LOCKED[0.00383509], LUNC[367.9], MANA-PERP[0], MINA-PERP[0], NFT (378941324529928456/FTX EU – we are here! #115104)[1], NFT (464063408126203092/The Hill by FTX #10393)[1], NFT (478858689383376996/FTX EU – we are here! #114759)[1], NFT (506876548366711367/FTX EU – we are here! #114980)[1], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[0.00022500], USD[0.04], USDT[.01], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04624995 | | AAVE[1.12], APE-PERP[0], GMT[.96789], TRX[.002331], USD[-94.36], USDT[836] | | |
| 04625007 | | TRX[.000777] | | |
| 04625009 | | TRX[.000778], USDT[1.06687032] | | |
| 04625022 | | TRX[.001555], USDT[387.11934762] | Yes | |
| 04625026 | | DENT[1], KIN[1], TRX[.000778], USDT[0.00000025] | | |
| 04625036 | | USD[0.00] | | |
| 04625037 | Contingent | ETH[.00000074], ETHW[.00000074], LUNA2[1.91176196], LUNA2_LOCKED[4.30269328], LUNC[416495.53904991], NFT (329662464094150048/Singapore Ticket Stub #1220)[1], NFT (410796691404904129/The Hill by FTX #8055)[1], NFT (574439559513583463/France Ticket Stub #1347)[1], SOL[11.36172945], TRX[.000788], USD[156.88], USDT[5.75607586] | Yes | |
| 04625039 | | AXS-PERP[0], ETH-PERP[0], TRX[.002563], USD[0.00], USDT[0] | | |
| 04625046 | | 0 | | |
| 04625047 | | TONCOIN[825.995], TRX[.002617], USD[0.00], USDT[0] | | |
| 04625050 | | BCH[1.72944506], BTC[.00343838], DOGE[417.58829679], ETH[.35930664], ETHW[.33170393], NFT (460547056984536691/Hungary Ticket Stub #1541)[1], NFT (564306249338964561/FTX Crypto Cup 2022 Key #1006)[1] | Yes | |
| 04625053 | | TRX[.002331], USDT[525.06292124] | Yes | |
| 04625055 | | TRX[.001554], USDT[0] | | |
| 04625061 | Contingent | APE[2.3380309], BAO[5], BTC[.00631649], BTT[4657106.66611917], DENT[2], ETH[.07738338], ETHW[.07642317], KIN[3], LUNA2[0.31350296], LUNA2_LOCKED[0.72923209], LUNC[1.49612014], MANA[16.39033451], RNDR[21.51690281], SOL[.72589769], SUSHI[10.25579007], TRX[350.21194894], USD[0.01] | | |
| 04625067 | | ALGO[0.67200000], ETH[0], USD[0.03] | | |
| 04625068 | | TRX[125.849894] | | |
| 04625069 | | TRX[.001554], USD[0.07], USDT[3.06985746] | | |
| 04625074 | | AUD[0.00] | | |
| 04625087 | | NFT (427805212617195929/FTX EU – we are here! #251797)[1], NFT (453893818506781284/FTX EU – we are here! #251748)[1], NFT (474741238354080247/FTX EU – we are here! #251786)[1] | | |
| 04625089 | | AKRO[1], BAO[1], BTC[.00153395], DENT[1], ETH[.1063705], ETHW[.070381], KIN[6], RSR[1], SOL[10.06337872], TRX[1], USD[0.02], XRP[79.7939233] | Yes | |
| 04625093 | | BNB[.00519815], USD[0.00], USDT[0.63669227] | | |
| 04625094 | | GMT-PERP[0], ICX-PERP[0], LRC-PERP[0], NEAR-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04625104 | | NFT (548280162519098842/The Hill by FTX #20272)[1] | | |
| 04625116 | | ANC-PERP[0], CEL-PERP[0], FTT-PERP[0], GMT-PERP[0], SOL[.00219928], TRX[.000782], TRX-PERP[0], USD[-8.45], USDT[18.80979694], USTC-PERP[0], WAVES-PERP[0] | | |
| 04625122 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AUD[0.01], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], GMT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04625127 | | USD[0.00] | | |
| 04625147 | | TRX[.101557], USDT[1.56865252] | | |
| 04625150 | Contingent | BTC[0.00006596], BTC-PERP[0], ETH-PERP[0], FTT[25.09642325], LUNA2[0.00352812], LUNA2_LOCKED[0.00823229], LUNC-PERP[0], USD[0.00], USDT[.00491209], USDT-PERP[0], WAVES-PERP[0] | Yes | |
| 04625165 | | ALPHA[20], BOBA[20], ROSE-PERP[441], SUN[745.556], USD[-26.03], VET-PERP[0] | | |
| 04625166 | | NFT (380860381339343365/The Hill by FTX #14069)[1], RSR[1], UBXT[1], USD[1.82] | | |
| 04625171 | Contingent, Disputed | SOL[.00533397], USD[0.00] | | |
| 04625185 | | BTC[.0999], DOGE[1], ETHW[70.063], FTT[6.6], KNC[561.5], LOOKS[698], USD[0.03], XRP[1] | | |
| 04625191 | | USD[100.00] | | |
| 04625197 | Contingent | BNB[0], FTT[3.49924], GMT[12.9308875], LUNA2[0.68872975], LUNA2_LOCKED[1.60703610], LUNC[149972.355], NFT (292071443321054608/FTX EU – we are here! #162633)[1], NFT (366596274623101702/FTX EU – we are here! #162958)[1], NFT (398936929204592097/FTX EU – we are here! #162729)[1], SOL[29.49848918], TRX[.000003], USD[113.52], USDT[0.00000001] | Yes | |
| 04625199 | | USD[0.01], USDT[0], XRP[1] | | |
| 04625202 | | APE[.40825856], BAO[2], DENT[2], DOGE[1], ETH[.00000001], GRT[1], HOLY[1.05000435], KIN[6], RSR[1], TRX[1], USDT[0.00000566] | Yes | |
| 04625204 | | TONCOIN[94.5] | | |
| 04625208 | | TRX[.000779], USD[0.23] | | |
| 04625209 | | ETH[1.94273635], USD[0.00], USDT[0.00000004] | | |
| 04625218 | | AVAX[0], ETH[0], FTM[0], MATIC[0], USDT[0.00002731] | | |
| 04625219 | | FTT[37.4083279], USD[2.73] | | |
| 04625224 | | AKRO[1], ALGO[77.08289773], BAO[3], BTC[.19138026], DENT[2], GMT[0], GST[0], KIN[5], SOL[0.05579748], UBXT[1], USD[0.00000001] | Yes | |
| 04625229 | | USD[0.00] | | |
| 04625235 | | BAO[3], ETH[0.01438106], ETHW[0.01430376], KIN[6], TRX[251.90238486], USD[0.00], USDT[0.05618080] | | ETH[.014359] |
| 04625240 | Contingent | BAND[1500], FTT[4.73975988], LINK[.0418], LTC[.00321], LUNA2[0.00705166], LUNA2_LOCKED[0.01645387], LUNC[1129.946], MATIC[100.612], SOL[.00000001], USD[11087.55], USDT[0.00000001] | | |
| 04625242 | | USD[3.43] | | |
| 04625244 | | BNB[.00115649], NFT (575150767943382989/FTX Crypto Cup 2022 Key #7598)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04625248 | | AKRO[1], ALGO[1169.34546837], ALPHA[1], AUD[0.00], AUDIO[1], AXS[.0002257], BABA[0], BAO[5], BAT[1], BNB[.00003295], DAWN[429.01645667], DENT[4], FTM[0.00574705], FTT[21.77144850], GBTC[50.00031767], GRT[2], HNT[.0004543], KIN[2], LTC[10], MATIC[549.04016729], SOL[10.82715083], TOMO[1], TRX[2], TSLA[0], UBXT[3], USDI[10625.39], ZAR[0.03] | Yes | |
| 04625251 | | USD[29384.00] | | |
| 04625252 | | ETH[0], SOL[0], TRX[1303.484075] | | |
| 04625266 | | USD[0.00], USDT[0] | | |
| 04625268 | | APE[0], BAO[0], BNB[0], DENT[1], KIN[3], NFT (327282013274578269/FTX EU - we are here! #213940)[1], NFT (342455540114461616/FTX EU - we are here! #213959)[1], NFT (501386374951328693/FTX EU - we are here! #213950)[1], RSR[1], USD[0.00] | | |
| 04625274 | | TRX[4.99] | | |
| 04625286 | | ETH[0.00000003], TRX[.001556], USD[0.00], USDT[0] | | |
| 04625293 | | BAO[1], KIN[2], UBXT[2], USD[0.00] | | |
| 04625302 | | SHIB[98800], TRX[.00001], USD[0.00] | | |
| 04625315 | | BNB[0] | | |
| 04625323 | | NFT (337812539730329475/FTX EU - we are here! #80636)[1], NFT (398483032428141164/FTX EU - we are here! #80545)[1], NFT (510873387814450933/FTX EU - we are here! #80355)[1] | | |
| 04625326 | Contingent | LUNA2[0.03725101], LUNA2_LOCKED[0.08691903], LUNC[.12], SHIB[1000000], TONCOIN[35], TRX[.001554], USD[1.08] | | |
| 04625332 | | TRX[3.99] | | |
| 04625333 | | ETH[0], USDT[0.00749570] | | |
| 04625338 | | 0 | | |
| 04625340 | | BTC[0.00025000], LTC[0], NFT (429336610670411926/The Hill by FTX #32327)[1], TRX[.001816], USDT[0.00000053] | | |
| 04625342 | | WBTC[0.00402008] | | |
| 04625345 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], RUNE-PERP[50.7], USD[33.93] | | |
| 04625347 | | RAY[2224.149645] | | |
| 04625361 | | TRX[.001554], USDT[.0038] | | |
| 04625368 | | AKRO[2], BAO[2], KIN[1], NFT (462133734345462518/FTX EU - we are here! #250525)[1], NFT (533206356223323018/FTX EU - we are here! #250515)[1], NFT (535752432805968123/FTX EU - we are here! #250535)[1], TRX[.00005], UBXT[1], USD[0.00], USDT[0.00001482] | | |
| 04625380 | | ETHW[32.8459924], TONCOIN[.066], USD[0.45] | | |
| 04625403 | | BNB[.0095] | | |
| 04625411 | | BAO[6], BTC[.00162399], DENT[1], ETH[.00869612], ETHW[.0085866], KIN[3], USD[0.00] | Yes | |
| 04625422 | | ARS[93.61], USD[0.00], USDT[0.93845420] | Yes | |
| 04625426 | Contingent | ETH[0.00000007], ETHW[.00000001], LUNA2[0.00001377], LUNA2_LOCKED[0.00003214], LUNC[3], SOL[0], USTC[0], XRP[0.00000001] | | |
| 04625430 | | USD[0.18], USDT-PERP[10] | | |
| 04625431 | | ETH[.31235054], ETHW[0.31235054], TRX[.000778], USD[393.32], USDT[0] | | |
| 04625432 | | TRX[.001555], USDT[117.73459627] | | |
| 04625435 | | ETH[0], TRX[1.922123] | | |
| 04625440 | | TRX[.000777], USD[0.00], USDT[10] | | |
| 04625444 | | ATLAS[720], DOGE[359], DOGEBULL[309.45534], GALA[120], MANA[8], TONCOIN[12.69746], USD[0.40] | | |
| 04625458 | | NFT (333210397568333813/FTX EU - we are here! #232252)[1], NFT (347831116082916615/FTX EU - we are here! #232248)[1], NFT (406703389363022564/FTX EU - we are here! #232237)[1], SOL[0], TRX[.000002], USDT[0] | | |
| 04625464 | | USDT[1] | | |
| 04625476 | | 0 | | |
| 04625488 | | NFT (397461678706292744/The Hill by FTX #11337)[1] | | |
| 04625489 | | BTC[0] | | |
| 04625492 | | USD[0.01] | | |
| 04625494 | | BTC[.00000283], USD[0.00] | | |
| 04625495 | | USD[0.00] | | |
| 04625501 | | TONCOIN[159.56808], TRX[.001554], USD[0.30], USDT[0.00000001] | | |
| 04625503 | | BTC[0], ETH[.00000001], GMT[0.00000001], SOL[0], TRX[.003885], USD[0.00], USDT[0.00000004] | | |
| 04625507 | | BAO[1], TRX[.002331], USDT[0] | | |
| 04625508 | Contingent | 1INCH[.00051289], AKRO[4], AUD[15.00], AVAX[1], BAO[23], BTC-PERP[0], DENT[1], ETH[.4080209], ETHW[1.11956776], HXRO[1], KIN[23], LUNA2[0.55566243], LUNA2_LOCKED[1.25816527], LUNC[491.09118871], RSR[2], SWEAT[21], TRX[3], UBXT[3], USD[1854.18], USTC[78.51651477] | Yes | |
| 04625519 | Contingent | BTC[0], ETH[0], ETH-PERP[0], GBP[2824.00], LUNA2[28.38040276], LUNA2_LOCKED[56.88760645], LUNC[.0000001], MATIC[5], MATIC-PERP[0], USD[0.35], XRP[20] | | |
| 04625524 | | BTC-PERP[0], LUNC[0], USD[0.13], USDT[-0.00572591], USTC[0] | | |
| 04625547 | | GENE[82.80137452], SXP[1], USD[0.00] | | |
| 04625567 | | BTT-PERP[0], FTT[0], FXS-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], RAMP-PERP[0], SC-PERP[0], SHIB-PERP[0], SOS-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 04625571 | Contingent | BTC[0.01166199], DOGE[1606.12077295], LUNA2[11.40489742], LUNA2_LOCKED[25.66834998], LUNC[43.89642986], MANA[84.21822538], MSOL[3.58523667], USD[0.00] | Yes | |
| 04625575 | | BAO[1], KIN[3], TONCOIN[.00013725], USD[0.00] | Yes | |
| 04625580 | | APE[.58438127], BAO[2], GBP[0.00], KIN[1], RSR[1], USD[0.00] | Yes | |
| 04625581 | | TRX[.00006] | | |
| 04625584 | | 0 | | |
| 04625598 | | BTC[0], ETH[0], HNT[.0398751], MATIC[0], TRX[.075672], USD[0.00], USDT[0] | | |
| 04625608 | | ETH[0], TRX[.169092], USD[0.81], USDT[0], XRP[.0703] | | |
| 04625609 | | AKRO[1], BAO[4], DOGE[689.18923798], GBP[0.00], KIN[1], TRX[2], UBXT[1], USD[0.00] | Yes | |
| 04625616 | Contingent | APE[50.07880936], BTC[.00000363], ETHW[6.216], KIN[1], LUNA2[0.03646582], LUNA2_LOCKED[0.08508693], LUNC[7940.5106861], SOL[53.34206287], TRX[.001872], USDT[0.73828342] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04625621 | | NFT[378755377666168573/FTX EU - we are here! #184792][1], NFT[421062415714714253/FTX EU - we are here! #184759][1], NFT[530835974105368485/FTX EU - we are here! #185253][1] | | |
| 04625630 | | BTC[0.00000047], SOL[0], TRX[0.00077800], USDT[0] | | |
| 04625633 | | SHIB[107994.61749153], SOL[0.04280042], TRX[.000777], USDT[2.82606000] | Yes | |
| 04625637 | | BTC[0.00020124], BTC-PERP[-0.0012], ETH-PERP[0], SAND-PERP[0], USD[95.09] | | BTC[.0002] |
| 04625639 | | TRX[15313.937377], USDT[59.68937] | | |
| 04625644 | | TRX[0] | | |
| 04625648 | | TRY[0.00], USDT[0] | | |
| 04625649 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[.09932], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LTC-PERP[0], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.002331], USD[5.19], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04625665 | | NFT[370082957341402445/The Hill by FTX #8770][1], NFT[402607448123743311/FTX EU - we are here! #70211][1], NFT[414149298565740475/FTX EU - we are here! #70013][1], NFT[522978723229873762/FTX Crypto Cup 2022 Key #3004][1], NFT[571409672300931274/FTX EU - we are here! #69833][1], USD[0.46], XRP[.9887] | | |
| 04625688 | | C98[.11] | | |
| 04625692 | Contingent | BTC[0.06670982], CEL[51.02867074], ETH[2.55010562], ETHW[2.55061683], EUR[0.00], FTT[46.04949535], LINK[102.05734119], LUNA2[9.01217845], LUNA2_LOCKED[20.60451145], LUNC[1], PAXG[10.19508573], USD[10.02], USDT[3456.97951949], USDT[1275.71676056] | Yes | |
| 04625707 | | BAO[5], DENT[1], FTM[210.86601758], KIN[4], SOL[7.55972837], USD[0.01] | Yes | |
| 04625709 | | DOGEBULL[113.5], TRX[.000777], USD[0.10], USDT[0] | | |
| 04625716 | | XRP[15.75740216] | Yes | |
| 04625719 | | USD[13.75], USDT[0] | | |
| 04625725 | | TRX[.00000001] | | |
| 04625727 | | USD[1.00] | | |
| 04625734 | | USD[22021.51] | | |
| 04625740 | | ETH[.00080631], ETHW[0.00080630], NFT[405929756589105828/FTX EU - we are here! #129585][1], NFT[517667316357419000/FTX EU - we are here! #129397][1], NFT[567712183052878468/FTX EU - we are here! #129278][1], USDT[.78131051], XRP[.169] | | |
| 04625741 | | AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LRC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.13], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04625760 | | GENE[3.6], GOG[102], USD[0.65] | | |
| 04625762 | | FTT[.27157764], TRX[.000777], USD[0.52], USDT[0.56155542] | | |
| 04625772 | | BRZ[32], USD[-8.56], ZIL-PERP[330] | | |
| 04625778 | | TRX[4.99] | | |
| 04625783 | Contingent, Disputed | USD[0.00] | | |
| 04625792 | | LTC[.0055236], SOL[.0029668], TRX[.001557], USD[0.00], USDT[0] | | |
| 04625795 | Contingent | AVAX[27.09458], FTT[1.09978], LINK[55.08898], LUNA2[0.872184498], LUNC[16.936612], SOL[3.84923], TRX[.000777], USD[0.00], USDT[.27266802] | | |
| 04625797 | | AKRO[3], BAO[1], KIN[5], RSR[1], TRX[1.00001300], UBXT[2], USD[0.00], USDT[0] | | |
| 04625800 | | BTC[.0011566], USD[0.01] | | |
| 04625811 | | TRX[.000777], USDT[64] | | |
| 04625812 | | NFT[324844176433852582/FTX EU - we are here! #164709][1], NFT[367156363933837950/FTX EU - we are here! #164522][1], NFT[573150568432100652/FTX EU - we are here! #164647][1], TRX[5] | | |
| 04625837 | | BAO[3], BTC[0.00000080], KIN[2], TRX[0], USD[0.00] | Yes | |
| 04625855 | | NFT[450524408954562083/FTX EU - we are here! #41598][1], NFT[483779022493229092/FTX EU - we are here! #26501][1], NFT[496802026708665502/FTX EU - we are here! #25476][1] | | |
| 04625856 | | BTC[.00002903] | Yes | |
| 04625857 | | TRX[5], USDT[0.13110146] | | |
| 04625858 | | EUR[0.00], SOL[34.28141569], USD[0.00], USDT[0.00000001] | | |
| 04625864 | Contingent | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002874], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.19], USDT[0.00000001], USTC-PERP[0], XMR-PERP[0] | Yes | |
| 04625865 | | ETH[0] | | |
| 04625867 | | INDI[227.71699006], TRX[.002331], USD[0.00], USDT[0.00001442] | | |
| 04625872 | | SOS[10097980], USD[0.11], USDT[0.06744870] | | |
| 04625873 | | TRX[.796901], USD[2336.22] | | |
| 04625876 | | USD[150.00] | | |
| 04625884 | | BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.002331], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 04625898 | | AKRO[1], BAO[1], SOL[0], USTC[0] | | |
| 04625899 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], GALA-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001556], USD[-6.23], USDT[30.8913013], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 04625901 | | BAO[1], DOGE[370.31916232], FTT[.00001767], USD[0.00] | Yes | |
| 04625902 | | ANC-PERP[0], APE-PERP[0], BCH-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GAL-PERP[0], KNC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], TRX[.97110269], TRX-PERP[0], USD[-0.08], USTC-PERP[0], XRP[.242196] | | |
| 04625905 | | USD[10.00] | | |
| 04625912 | | TRX[.16026343], USDT[0.24548750] | | |
| 04625914 | | C98[.11] | | |
| 04625923 | | AXS[.0981], BTC[0], LOOKS-PERP[0], USD[11.10], USDT[2.7114] | | |
| 04625938 | | NFT[397922326907833320/FTX Crypto Cup 2022 Key #17368][1], NFT[482404050247907557/The Hill by FTX #7552][1] | | |
| 04625939 | | GMT-PERP[0], RUNE-PERP[0], USD[2.80] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04625952 | | ETH[2.81116606], ETHW[2.81116059] | | |
| 04625953 | | NFT (446842693058246925/FTX EU - we are here! #61031)[1], NFT (459718443669269524/FTX EU - we are here! #60768)[1], NFT (520088006578307660/FTX EU - we are here! #61191)[1], USD[0.46] | Yes | |
| 04625971 | Contingent | LUNA2[0.00336561], LUNA2_LOCKED[0.00785310], LUNC[732.87], TRX[.000777], USD[0.03], USDT[.600503] | | |
| 04625983 | | ETH[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 04625997 | | TRX[.001654] | | |
| 04626001 | | KIN[2], NFT (427731674996431236/FTX Crypto Cup 2022 Key #14499)[1], NFT (511337524592584507/The Hill by FTX #21856)[1], USD[0.00], USDT[.65308704] | | |
| 04626012 | | USDT[815.478095] | | |
| 04626014 | | TRX[.002331], USDT[11.6] | | |
| 04626015 | Contingent | BTC[.0104], LUNA2[14.54911816], LUNA2_LOCKED[33.94794236], LUNC[3168101.11], SOL[.66], USDT[0.29225131] | | |
| 04626024 | | GOG[32], USD[0.51] | | |
| 04626026 | Contingent | AMC[5.398974], DOGEBULL[206.360784], LUNA2[0.11478763], LUNA2_LOCKED[0.26783782], TRX[.000001], USD[44.09], USDT[0.00750153] | | |
| 04626028 | Contingent | LUNA2[0.0166487], LUNA2_LOCKED[0.02488471], LUNC[2322.3], TRX[.002332], USDT[1.20148754] | | |
| 04626039 | Contingent | LUNA2[0.00585290], LUNA2_LOCKED[0.01365677], TRX[.000844], USTC[.8285068] | | |
| 04626044 | | TRX[.000777] | | |
| 04626046 | | BNB[0.00000001], MATIC[0], TRX[.009505] | Yes | |
| 04626053 | Contingent | BAO[1], GBP[0.00], KIN[2], LUNA2[0.56105487], LUNA2_LOCKED[1.30912804], LUNC[122170.88093898], SAND[7.99340443], SKL[.00036386], USD[0.00], USDT[0] | | |
| 04626054 | | DAI[.00000001], DAWN[3867.2295], USDT[0], XRP[103.21885647] | | |
| 04626064 | | AKRO[1], BAO[1], USD[0.01], USDT[3400] | | |
| 04626066 | | BTC[.00136163] | Yes | |
| 04626068 | | SOL-PERP[0], TRX[.002331], USD[0.01], USDT[0] | | |
| 04626069 | | BTC[.01030468] | | |
| 04626071 | | C98[.11] | | |
| 04626072 | | USD[0.00], USDT[0] | | |
| 04626075 | | BNB[.00485384], USD[0.05], USDT[0.00986305] | | |
| 04626076 | | AURY[.00460476], GENE[4.29315069], GOG[156.85445334], USD[0.00] | | |
| 04626082 | Contingent | AKRO[2], BTC[.0427499], DENT[1], KIN[1], LUNA2[0.01806914], LUNA2_LOCKED[0.04216133], LUNC[.0582223], SOL[.40838273], USD[0.86] | Yes | |
| 04626084 | | LRC[105.95], USD[0.00], USDT[0.36045442] | | |
| 04626093 | | AVAX-PERP[0], BNB[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], TRX[.57533304], USD[0.00], USDT[0.00000028], ZIL-PERP[0] | | |
| 04626095 | | 0 | | |
| 04626100 | | BRZ[1000] | | |
| 04626101 | Contingent | BTC[.00000866], ETH[.14997644], ETHW[.14914721], GMT[.00267529], GST-PERP[0], LUNA2[0.13031345], LUNA2_LOCKED[0.30406473], LUNC[28376.02989693], SOL[0], TRX[.001556], USD[97.23], USDT[0.00604621] | Yes | |
| 04626107 | | BTC[.00425] | | |
| 04626108 | | ATLAS[666.28720981], BAO[1], ETHW[0.01681287], SOL[0.00000300], TRX[.000781], USD[0.00], USDT[0] | Yes | |
| 04626111 | | STG[32.9934], USD[3.65] | | |
| 04626113 | | BRZ[0], BTC[0.05838890], BTT[5519989.3721973], FTT[1.10530135], USD[0.00], USDT[0] | | |
| 04626114 | | BULLSHIT[54.256048], TRX[.000781], USD[0.00], USDT[0.00000001] | | |
| 04626118 | | GENE[22.136536], GOG[200.9186], IMX[11.6], LINK[4.29667434], USD[0.08] | | |
| 04626119 | | BTC[.00003205] | | |
| 04626128 | | USD[28736.92], USDT[0.00000001] | | |
| 04626130 | | NFT (450866115177990138/FTX EU - we are here! #80245)[1] | | |
| 04626144 | | ATOM[72.28775911], AVAX[47.39635368], BTC[0.26935036], ETH[3.95809308], ETHW[1.62604681], FTT[16.73273892], LINK[105.58895721], LTC[4.03962381], MANA[1436.59879935], MATIC[.38381845], SAND[1552.59875017], SOL[19.23275303], TRX[.000096], USD[0.06], USDT[5856.91040310], XRP[612.76615051] | Yes | |
| 04626153 | | USD[0.50] | Yes | |
| 04626172 | | BTC[0], ETH[0], LTC[0], TRX[0.01482743], USD[0.00], USDT[0], XRP[0] | | TRX[.014469] |
| 04626174 | Contingent | ETH[2.64349764], ETHW[2.64349764], LUNA2[0.55089207], LUNA2_LOCKED[1.28541485], LUNC[119957.91], SOL[103.03628176], SOL-PERP[0], USD[501.56], USDT[0] | | |
| 04626193 | | TRX[.002333], USDT[.06850069] | Yes | |
| 04626194 | | KIN[1], TONCOIN[10.71667077], USD[0.00] | Yes | |
| 04626203 | Contingent | BRZ[1.870688], BTC[.00059986], ETH[0], FTT[0.34355545], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1.00003652], SOL[2.91955405], USD[1.13], USTC[0] | Yes | |
| 04626204 | | TRX[.081092], USD[5.33], XPLA[20] | | |
| 04626207 | | USD[0.00], USDT[0.00000034] | | |
| 04626217 | | ETH[0], EUR[0.00], FTT[29.80161777], GMT[209], SOL[97.32505551], USD[0.00], USDT[11.87990441] | Yes | |
| 04626234 | | BAO[1], SOL[2.21678921], USDT[0.00000075] | Yes | |
| 04626236 | | ETH[.0057198], ETHW[.0057198] | | |
| 04626246 | Contingent | BRZ[.92731024], GENE[1.3], LUNA2[0.06398643], LUNA2_LOCKED[0.14930169], LUNC[13933.181898], USD[0.00], USDT[0.07304521] | | |
| 04626267 | | BTC[0.04174074], ETH[.0643524], ETHW[.1543256], USD[0.01] | | |
| 04626274 | | USD[0.00] | | |
| 04626286 | | BTC[.00241449], TRX[.053762] | | |
| 04626287 | Contingent | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076523], LUNC-PERP[0], TRX[.290737], USD[0.01], USDT[2555.14299300], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04626295 | | APE[1.5] | | |
| 04626296 | | TRX[.000777], USD[0.89], USDT[.00395] | | |
| 04626300 | | TRX[.000002], USDT[0] | | |
| 04626310 | | ALGO-PERP[0], APE-PERP[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNC-PERP[0], MTL-PERP[0], SHIB[0], SHIB-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04626313 | | TRX[.000066] | | |
| 04626317 | | USDT[0] | | |
| 04626320 | | BRZ[.35581106], BTC[.0000922], ETH[.0008752], ETH-PERP[0], ETHW[.0008752], LUNC-PERP[0], TRX[.00124], USD[1.75], USDT[0.05940760] | | |
| 04626322 | | BTC[.01544416], DOGE[2410.66780181], NFT (324737843332226223/Baku Ticket Stub #1154)[1], NFT (456523514414512268/FTX Crypto Cup 2022 Key #1596)[1], NFT (491079946168413777/Hungary Ticket Stub #98)[1], NFT (512304578744287241/Montreal Ticket Stub #1052)[1], USDT[202.59899751] | Yes | |
| 04626331 | Contingent | 1INCH-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM[.00698363], AVAX-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], NEAR-PERP[0], NFT (360143589826714399/Road to Abu Dhabi #344)[1], RUNE-PERP[0], SOL-PERP[0], TRX[.000186], TRX-PERP[0], USD[0.00], USDT[0.00364301], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0] | | |
| 04626343 | | BAO[1.00000001], BRZ[0], DENT[2], STG[0], TRX[.001554], USDT[0.00047351] | Yes | |
| 04626347 | | NFT (438453097035849413/FTX EU - we are here! #261969)[1], NFT (452226415919004287/FTX EU - we are here! #261976)[1], NFT (466976741262878990/The Hill by FTX #2070)[1], NFT (540636964255230740/FTX EU - we are here! #261965)[1], TRX[.000777], USD[0.00], USDT[16.57085862] | Yes | |
| 04626348 | | USDT[0], XRP[.689314] | | |
| 04626356 | | BAO[1], CAD[0.00], KIN[2], MATIC[95.38349356], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 04626366 | | FTT[0.00000001], USD[0.92], USDT[0] | | |
| 04626368 | | GENE[3.2], GOG[68], USD[0.42] | | |
| 04626369 | | BAO[1], BTC[.91195071], DENT[1], SOL[.00054831], TRX[1], USD[5.55], USDT[0.00610840] | Yes | |
| 04626371 | | BTC[0], ETH[0], TRX[0.81589056], USDT[2.45061445] | | |
| 04626373 | | TRX[1], USD[0.00], XRP[.00310012] | Yes | |
| 04626375 | | USD[0.05], USDT[0] | | |
| 04626377 | | GBP[0.00] | | |
| 04626381 | | 0 | | |
| 04626382 | | NFT (295435226037429579/FTX Crypto Cup 2022 Key #3459)[1], USD[10.79] | Yes | |
| 04626392 | | USD[0.00], USDT[0.37041682] | | |
| 04626402 | Contingent | BTC[0], ETH[0], FTT[0.36911684], LUNA2[0], LUNA2_LOCKED[10.71771404], USD[0.00], USDT[0] | | |
| 04626404 | Contingent | BRZ[5.32018750], BTC[0.01949630], BTC-PERP[0], ETH[0], LUNA2[0.07169712], LUNA2_LOCKED[0.16729328], LUNC[68.3670078], RAY[25.8745138], SOL[0], USD[2.63] | | |
| 04626416 | | ETH[.035], ETHW[.035] | | |
| 04626424 | | C98[0], USD[468.94] | | |
| 04626433 | | NFT (323715996997608468/FTX EU - we are here! #232895)[1], NFT (381526063982099666/FTX EU - we are here! #233046)[1], NFT (435542565543432896/FTX EU - we are here! #232925)[1] | | |
| 04626440 | | AAPL-1230[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[.0873], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.2763998], ETH-PERP[0], ETHW[.1480152], FIL-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], PAXG[.0048], RUNE-PERP[0], TRX[0.91476500], TSLA[.08], TSLA-0624[0], TSLAPRE-0930[0], USD[195.26], USDT[0.00000001], VET-PERP[0] | | |
| 04626445 | | BAO[3], DENT[1], MATIC[262.5], USD[0.00] | | |
| 04626446 | | BRZ[20] | | |
| 04626458 | | GENE[2.8998], GOG[182.9952], USD[0.09] | | |
| 04626464 | | APE-PERP[0], BOBA[66.98794], FIL-PERP[0], FTM-PERP[0], HXRO[4], MANA-PERP[0], SOL-PERP[0], TRX[.002331], USD[0.11], USDT[0] | | |
| 04626470 | | TRX[.83097], USD[15.94] | | |
| 04626474 | | ALPHA[6.68676929], ETH[.126], ETHW[.126], GENE[.10232415], GOG[123.61805975], PERP[.09942], PERP-PERP[0], RON-PERP[0], USD[0.43] | | |
| 04626493 | | FIDA[.49215701], LUNC-PERP[0], SOL-PERP[0], USD[0.02], USDT[0.36187425] | | |
| 04626505 | | BAO[1], ETH[.00000045], ETHW[.04926545], UBXT[1], USD[0.00] | Yes | |
| 04626516 | | BCH[.09187161], BTC[.00044131], ETH[.01094593], GMT[12.24152042], GST[1670], NFT (293553584950928849/FTX EU - we are here! #239862)[1], NFT (306030018433293530/Mexico Ticket Stub #995)[1], NFT (345025931710212554/The Hill by FTX #2382)[1], NFT (364017092749679565/FTX EU - we are here! #239843)[1], NFT (387321446551274948/Singapore Ticket Stub #471)[1], NFT (390659764573978545/FTX EU - we are here! #239868)[1], NFT (394136574483763781/Japan Ticket Stub #962)[1], NFT (395599068673661797/Hungary Ticket Stub #579)[1], NFT (400188337733748294/Montreal Ticket Stub #1204)[1], NFT (411733004202875124/FTX Crypto Cup 2022 Key #1600)[1], NFT (462694057881391340/France Ticket Stub #1362)[1], SOL[.25903603], USD[0.81], USDT[61.46502738] | Yes | |
| 04626521 | | APE[0], AVAX[3.90631919], ENS[0], GBP[0.00], USD[0.01] | | |
| 04626523 | | BCH[0.00640028], BTC[0.00067686], DOT[1.53175314], FTT[7.62097216], LINK[2.12806653], LTC[.0096751], SOL[0.29811848], UNI[1.91151088], USD[4112.91] | | |
| 04626524 | | BTC[0], TRX[0], XRP[0.00000001] | | |
| 04626531 | | SKL-PERP[0], TRX[.001554], USD[-2.22], USDT[101.253618] | | |
| 04626533 | | APE[0], AVAX[1.90000000], ETH[0], GENE[0], SPELL[0], USD[0.00] | | |
| 04626537 | | BTC[0], FTT[0.18197031], USD[0.10] | | |
| 04626549 | | USD[0.00] | | |
| 04626555 | | BTC[0], FTT[.16260968], USD[0.00] | | |
| 04626562 | Contingent, Disputed | AKRO[1], BAO[3], BTC[0], ETH[0.00008763], ETHW[0], KIN[3], NFT (539122640537316181/The Hill by FTX #13254)[1], UBXT[1], USD[0.00], USDT[0.00069532], XRP[0] | Yes | |
| 04626563 | | BTC[.0000208], USD[0.00], USDT[0] | | |
| 04626576 | | BTC[.0068], FTT[0.04938154], USD[0.01], USDT[2.00401916] | | |
| 04626580 | | AKRO[4], BAO[3], DENT[1], KIN[2], RSR[2], TRX[2.002577], UBXT[2], USD[0.00], USDT[1.49037641] | | |
| 04626583 | | TRX[.009326] | | |
| 04626587 | | USD[0.00] | | |
| 04626588 | | GENE[24.3], GOG[990], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04626593 | | USD[1030.00] | | |
| 04626607 | | TRX[.002331], USD[0.07] | | |
| 04626615 | Contingent | APE[0], BRZ[0], BTC[2.80534137], ETH[0], ETHW[0.00013612], FTT[0], GMT[0], LUNA2_LOCKED[175.561995], LUNC[0.00966322], USD[0.00], USDT[0.00002043], XRP[0] | | |
| 04626624 | | ATLAS[.00581735], USDT[0] | Yes | |
| 04626631 | | TONCOIN[.08] | | |
| 04626633 | | BTC[.00021478] | | |
| 04626635 | | NFT [400703541402850044/FTX EU - we are here! #116623][1], NFT [500590600595998894/FTX EU - we are here! #116339][1], NFT [500682622045557391/FTX EU - we are here! #112808][1] | | |
| 04626641 | | USD[0.00] | Yes | |
| 04626646 | | NFT [319314654220935734/FTX Crypto Cup 2022 Key #2971][1], NFT [332012863856752953/The Hill by FTX #9970][1], NFT [492141179660315127/FTX EU - we are here! #136552][1], NFT [541610415892097717/FTX EU - we are here! #136499][1], USD[0.00], USDT[0] | | |
| 04626649 | | HOT-PERP[4000], LINA[29.9943], USD[5.28] | | |
| 04626654 | Contingent, Disputed | TRX[.000001] | | |
| 04626663 | | BTC-PERP[0.00049999], USD[-47.79], USDT[80.33688091] | | |
| 04626664 | Contingent | ATLAS[7844.51296713], BAO[1], ENJ[.48474498], LUNA2[6.66665122], LUNA2_LOCKED[15.55551952], LUNC-PERP[0], RSR[1], USD[305.08], USDT[0.00000238] | | |
| 04626665 | | 0 | | |
| 04626668 | | BTC[.03102459], TRX[1317.681319], XRP[97.41075960] | | |
| 04626672 | | NFT [343898753341491720/FTX EU - we are here! #119170][1], USD[0.00] | | |
| 04626685 | | TRX[.002331], USD[0.00], USDT[0] | | |
| 04626687 | | KIN[1], TRX[.001555], USD[0.06], USDT[0.00000001] | Yes | |
| 04626701 | | USD[0.05] | | |
| 04626707 | Contingent | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BIT-PERP[0], BTC-PERP[0], CRO[.0075], DOGE-PERP[0], ENS-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[154.9951113], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[1.42079353], LUNA2_LOCKED[3.31518490], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], ROOK-PERP[0], TRX[.000777], USD[3552.28], USDT[15207.91634713], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | USD[3000.00] |
| 04626708 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-60.63], USDT[500], XRP-PERP[0] | | |
| 04626709 | | BTC[0.00461286] | | BTC[.004584] |
| 04626715 | | NFT [472842690079285639/FTX EU - we are here! #258903][1], NFT [501869896185966928/FTX EU - we are here! #258877][1], NFT [545305640420191542/FTX EU - we are here! #258913][1] | | |
| 04626719 | | C98[.66] | | |
| 04626725 | | 1INCH-PERP[0], AUD[499.23], GMT-PERP[58], LDO-PERP[20], LOOKS-PERP[134], MATIC-PERP[95], SNX-PERP[7.1], SRM[0], USD[-356.50], XRP-PERP[224] | | |
| 04626728 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ[40], CHZ-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.001554], USD[0.01], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 04626730 | | BRZ[.05664], BTC[0.0109533], ETH[0.02087662], ETHW[0.02087662], EURT[9.9982], FTT[1.06187777], USD[277.32], USDT[0.19198632] | | |
| 04626733 | Contingent | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[10.81871718], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[126.93919514], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000098], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KLAY-PERP[0], LINK-PERP[0], LUNA2[0.00472416], LUNA2_LOCKED[0.01023205], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[185.40], USDT[0.32536306], USTC[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 04626749 | | SOL[0] | | |
| 04626754 | | USD[0.00] | | |
| 04626756 | | BTC[.0000001], SOL[.0001], USD[0.17], XRP[.01] | | |
| 04626760 | | NFT [486824927273230632/FTX EU - we are here! #273293][1] | | |
| 04626772 | | AUDIO[0], BTC[0], DOGE[0], ETH[0], GMT[0], IMX-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT [496115136859406600/The Hill by FTX #3188][1], SOL[0.10000000], SPELL[0], TRX[0.00000100], USD[-0.02], USDT[3.74713087], WAVES[0] | Yes | |
| 04626789 | | USD[0.01], USDT[0] | | |
| 04626795 | | ALCX-PERP[0], ALGO-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[15779], ETHW-PERP[0], FIDA-PERP[0], FTT-PERP[1733.4], FXS-PERP[0], HT-PERP[0], INJ-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], MASK-PERP[0], MINA-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], TONCOIN-PERP[0], TRX[.000001], UNI-PERP[0], USD[3186.99], USDT[0], USTC-PERP[18530], XLM-PERP[0], XRP-PERP[0] | | |
| 04626796 | | KIN[1], STG[35.2002083] | Yes | |
| 04626797 | | USDT[95.408933] | | |
| 04626831 | | FTT[.14144876], NFT [334109575048276732/FTX EU - we are here! #136776][1], NFT [344410156474096427/FTX EU - we are here! #136547][1], NFT [565631362690068163/FTX EU - we are here! #135580][1], USD[0.40] | Yes | |

Amended Schedule F — Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04626835 | Contingent | 1INCH-PERP[38], AAVE-PERP[0.45000000], ADA-PERP[86], AGLD-PERP[14], ALCX-PERP[0.63900000], ALGO-PERP[33], ALICE-PERP[27.40000000], ALPHA-PERP[218], ALT-PERP[0.011], AMPL-PERP[20], ANC-PERP[0], APE-PERP[7.2], APT-PERP[4], AR-PERP[2.40000000], ASD-PERP[0], ATLAS-PERP[9810], ATOM-PERP[2.08999999], AUDIO-PERP[253.29999999], AVAX-PERP[1.60000000], AXS-PERP[3], BADGER-PERP[0.28999999], BAL-PERP[6.58], BAND-PERP[0.40000000], BAO-PERP[0], BAT-PERP[91], BCH-PERP[4.24], BIT-PERP[41], BNB[0], BNB-PERP[0], BNT-PERP[46.09999999], BOBA-PERP[0], BRZ-PERP[4], BSV-PERP[0.59000000], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[57], CAKE-PERP[5.09999999], CEL[0000001], CELO-PERP[46.89999999], CEL-PERP[34], CHR-PERP[378], CHZ-PERP[130], CLV-PERP[561.7], COMP-PERP[0.75529999], CONV-PERP[0], CREAM-PERP[3.04], CRO-PERP[360], CRV-PERP[36], CVC-PERP[253], CVX-PERP[11.3], DASH-PERP[0.45000000], DAWN-PERP[0], DEFI-PERP[0.00300000], DENT-PERP[9600], DODO-PERP[109.99999999], DOGE-PERP[167], DOT-PERP[5.69999999], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[297.8], EGLD-PERP[0.26000000], ENJ-PERP[33], ENS-PERP[3.59999999], EOS-PERP[25.59999999], ETC-PERP[3], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[11.39999999], EXCH-PERP[0.00200000], FIDA-PERP[0], FIL-PERP[1.40000000], FLM-PERP[81], FLOW-PERP[5], FLUX-PERP[57], FTM[0.00000001], FTM-PERP[203.7], FTT-PERP[13.2], FTXDXY-PERP[0.05999999], FXS-PERP[0], GALA-PERP[230], GAL-PERP[32.4], GLMR-PERP[0], GMT-PERP[17], GRT-PERP[100], GST-PERP[478.70000000], HBAR-PERP[136], HNT-PERP[14.39999999], HOLY-PERP[11.3], HOT-PERP[0], HT-PERP[1.71], HUM-PERP[0], ICP-PERP[2.71000000], ICX-PERP[40], IMX-PERP[14], INJ-PERP[14], IOST-PERP[740], IOTA-PERP[112], JASMY-PERP[3500], JPY-PERP[3200], KAVA-PERP[15.19999999], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[30], KLUNC-PERP[34], KNC-PERP[11.50000000], KSHIB-PERP[0], KSM-PERP[24], KSOS-PERP[31400], LDO-PERP[12], LEO-PERP[12], LINA-PERP[4710], LINK-PERP[0.90000000], LOOKS-PERP[162], LRC-PERP[27], LTC-PERP[1.11], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[59.59999999], LUNC[0.00583090], LUNC-PERP[181000], MANA-PERP[13], MAPS-PERP[630], MASK-PERP[2], MATIC-PERP[7], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[106], MINA-PERP[0], MKR-PERP[0.00799999], MNGO-PERP[1050], MOB-PERP[10.40000000], MTA-PERP[0], MTL-PERP[39], MVDA10-PERP[0], MVDA25-PERP[0.00140000], NEAR-PERP[15.8], NEO-PERP[5.19999999], OKB-PERP[0.36000000], OMG-PERP[5.29999999], ONE-PERP[450], ONT-PERP[167], OP-PERP[7], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[102.7], POLIS-PERP[86.90000000], PRIV-PERP[0.00800000], PROM-PERP[2.54000000], PUNDIX-PERP[0], QTUM-PERP[18], RAMP-PERP[0], RAY-PERP[99], REEF-PERP[3380], REN-PERP[75], RNDR-PERP[0], RON-PERP[109.3], ROOK-PERP[0], ROSE-PERP[231], RSR-PERP[1500], RUNE[0], RUNE-PERP[5.39999999], RVN-PERP[580], SAND[0], SAND-PERP[10], SC-PERP[9200], SCRT-PERP[8], SECO-PERP[0], SHIB-PERP[1200000], SHIT-PERP[0.00599999], SKL-PERP[863], SLP-PERP[4580], SNX-PERP[19.99999999], SOL-PERP[0], SOS-PERP[6410000], SPELL-PERP[17700], SRM-PERP[38], SRN-PERP[0], STEP-PERP[2133.4], STG-PERP[83], STMX-PERP[2610], STORJ-PERP[95.34115000], STX-PERP[163], SUSHI[0], SUSHI-PERP[11], SXP-PERP[205.95785], THETA-PERP[12.5], TLM-PERP[777], TOMO-PERP[40.70000000], TONCOIN-PERP[65.09999999], TRU-PERP[1476], TRX[0.849334], TRX-PERP[200], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[2.20000000], UNISWAP-PERP[0], USD[-2822.03], USDT[698.72266349], USTC-PERP[440], VET-PERP[550], WAVES-PERP[13], XAUT-PERP[0], XEM-PERP[379], XLM-PERP[132], XMR-PERP[0.17999999], XRP-PERP[63], XTZ-PERP[11], YFI-PERP[0], YFI-PERP[0.00199999], ZEC-PERP[0.30000000], ZIL-PERP[1630], ZRX-PERP[24] | | |
| 04626838 | | BNB[0], BTC[0], SOL[0], TRX[.000777] | | |
| 04626839 | Contingent | GENE[7.8], GOG[338.9956], LUNA2[0.23561103], LUNA2_LOCKED[0.54975909], LUNC[51304.8], USD[0.00] | | |
| 04626852 | | TRX[.000388] | | |
| 04626853 | | BAT-PERP[0], BTC-PERP[0], KAVA-PERP[0], LUNC-PERP[0], STX-PERP[0], THETA-PERP[0], USD[1886.77], USDT[0], XPLA[700.46056812], XRP[.891657], ZIL-PERP[0] | | |
| 04626854 | Contingent | AAVE-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BRZ[.00000001], BTC[0.02768782], DOT[0], ETH[0.03302528], ETH-PERP[0], ETHW[0], LINK[0], LINK-PERP[0], LUNA2[0.02172552], LUNA2_LOCKED[0.05069289], LUNC-PERP[0], RUNE[0], SOL[0], USD[0.00], USDT[253.98920192] | | |
| 04626859 | | USDT[.63766564] | | |
| 04626863 | | USD[298.88], USDT[0.00696718], XPLA[409.73886], XRP[.392156] | | |
| 04626865 | | CTX[0] | | |
| 04626878 | | BTC[0], FTT[0.05638876], LUNC-PERP[0], NFT (302846079577850989/Mystery Box)[1], USD[403.69], USDT[0] | Yes | |
| 04626879 | | CTX[0], USD[0.02], XRP-PERP[0] | | |
| 04626884 | Contingent | AKRO[1], BAT[1], ETH[.2721011], FTT[19.996], KIN[1], LUNA2[4.12904315], LUNA2_LOCKED[9.29642611], LUNC[12.84785288], LUNC-PERP[0], SOL[10.23064205], USD[-5.28], USDT[10799.21817531] | Yes | |
| 04626887 | | APE[.09394], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV[.9386], CRV-PERP[0], DOGE-PERP[0], DOT[.09394], GST[952.10954], LINK[.08678], LINK-PERP[0], SOL[.00140144], SOL-PERP[0], TONCOIN[.01118], TONCOIN-PERP[0], TRX[.6606], USD[3.61], USDT[0.00666170] | | |
| 04626889 | | BTC[.02323428], DOT[51.30951], ETH[.7877485], ETHW[.7877485] | | |
| 04626897 | | PERP[.00006173], POLIS[175.92461349], USDT[0.00000004] | | |
| 04626901 | | AKRO[1], BAO[1], KIN[2], USD[20000.01] | | |
| 04626903 | | WRX[31294.60563373] | | Yes |
| 04626912 | | TRX[.001554], USDT[0.01318705] | | |
| 04626916 | | NFT (415740578680246450/The Hill by FTX #25757)[1], NFT (438644922497080861/FTX EU - we are here! #107274)[1], NFT (550519275251002340/FTX EU - we are here! #105830)[1], NFT (559570783356630049/FTX EU - we are here! #105573)[1] | | |
| 04626925 | | TRX[4.99] | | |
| 04626932 | | BAO[1], USD[0.00] | Yes | |
| 04626933 | | MATIC[.00000001], NFT (326307362402391941/FTX EU - we are here! #41595)[1], NFT (532260632518084843/FTX EU - we are here! #41871)[1], NFT (536139114061278283/FTX EU - we are here! #42061)[1], TRX[0.00077700], USD[0.26] | | |
| 04626940 | | USDT[10] | | |
| 04626944 | Contingent | EUR[0.98], GBP[1.85], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[0.00], USDT[1.55297241], USTC[1] | | |
| 04626953 | | TRX[.003108] | | |
| 04626958 | | NFT (315833988961202586/FTX EU - we are here! #123632)[1], NFT (343214542730218181/FTX EU - we are here! #123916)[1], NFT (448709755938760000/FTX EU - we are here! #123771)[1] | Yes | |
| 04626965 | | USD[0.20], USDT[0] | | |
| 04626967 | | LTC[.00602786], TRX[.003027], USD[0.00], USDT[30] | | |
| 04626968 | Contingent | LUNA2[0.00042867], LUNA2_LOCKED[0.00100024], LUNC[93.3453161], NFT (312959472308458678/The Hill by FTX #21171)[1], NFT (413302442501314049/FTX Crypto Cup 2022 Key #10358)[1], TRX[.000808], USD[0.07], USDT[0.069952] | Yes | |
| 04626970 | Contingent | GMT[.014415], GMT-PERP[0], LUNA2[4.86382723], LUNA2_LOCKED[11.34893021], LUNC[1059108.619904], USD[0.37], USDT[.069952] | | |
| 04626972 | Contingent | AVAX[.399964], BRZ[10], BTC[.00659955], DOT[1.599892], ETH[.0669955], ETHW[.0669955], LINK[2.299838], LUNA2[0.06828192], LUNA2_LOCKED[0.15932448], LUNC[.3699334], MATIC[29.9946], SAND[13.99892], SOL[.2799802], USD[3.48] | | |
| 04626976 | | BAO[3], DENT[4], DOGE[1], IP3[123.12684539], KIN[3], UBXT[1], USD[292.14], XPLA[1030.29886441] | Yes | |
| 04626996 | | GSE2.59334452], GOG[62.13490565], USD[0.00] | | |
| 04626997 | | BNB[.01775634], USD[0.03] | | |
| 04626999 | | FTT-PERP[0], GST-PERP[0], USD[129.59] | Yes | |
| 04627005 | | KIN[2], USD[0.00], USDT[0.00000001], XPLA[1283.9238891] | | |
| 04627014 | | BAO[3], BTC[.00033483], ETH[.11913463], ETHW[7.26891154], GBP[3.10], KIN[1], TRX[1], USD[0.01] | Yes | |
| 04627027 | | BTC[0], USD[0.00] | | |
| 04627029 | | BAO[1], GAL[519.07354143], KIN[1], RSR[1], SHIB[997062.65260802], USD[0.00], USDT[0] | Yes | |
| 04627030 | | FTT[.09762] | | |
| 04627042 | | TRX[.000777] | | |
| 04627043 | | GENE[6.8], USD[0.88] | | |
| 04627044 | | BAO[2], TRX[.000781], TRY[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04627051 | Contingent | AAVE[.02394375], BTC[.00068295], BTC-PERP[0], CRV[.92159085], DYDX[.74298225], ETH[.00883561], ETH-PERP[0], ETHW[.37740472], ETHW-PERP[0], GALA[15.36761953], GENE[.51355027], GMX[.02174704], GOG[27.64347781], HNT[.08591636], MKI1.6764921], KIN[2], LDO[.34143464], LINK[.13595437], LUNA2[0.00531783], LUNA2_LOCKED[0.01240829], LUNC[.01713851], MKR[.00098528], SNX[.46183935], USD[28.611. YFI[.00013944], YFI-PERP[0] | Yes | |
| 04627054 | | USD[3000.00], USDT[0] | | |
| 04627057 | | BTC[.00700222] | | |
| 04627058 | | AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL[0], BCH[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], ETH[0], FTM-PERP[0], FTT[0], GALA-PERP[0], IOST-PERP[0], KNC-PERP[0], LTC[0], LUNC[0], MANA-PERP[0], MKR[0], RNDR-PERP[0], SOL[0], USD[0.00], USDT[3.37480560], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 04627079 | | USD[0.00], USDT[0] | | |
| 04627092 | | DFL[781.93066326], USDT[0] | Yes | |
| 04627100 | | 0 | | |
| 04627110 | | USD[0.00] | | |
| 04627112 | Contingent | LUNA2[0.00305875], LUNA2_LOCKED[0.00713709], USD[0.00], USTC[.43298167] | | |
| 04627119 | Contingent | AKRO[1], AUDIO[27.99374838], AVAX[.20109579], AXS[.73810324], BAO[6], CHZ[34.6564868], DENT[1], GBP[0.00], KIN[7], LINK[0], LUNA2[0.13629809], LUNA2_LOCKED[0.31802887], LUNC[.43906915], REEF[17361.15460203], TRX[2], UBXT[1], USD[0.00], XRP[752.58862266] | | |
| 04627123 | Contingent | PYTH_LOCKED[2500000] | | |
| 04627126 | | AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], FIDA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[68.86], XMR-PERP[0], ZIL-PERP[0] | | |
| 04627134 | | AKRO[1], BAO[2], DAI[.00351196], DENT[1], GRT[1], KIN[1], RSR[1], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 04627137 | Contingent, Disputed | AVAX[0], BRZ[0], BTC[0], DOT[0], ETH[0], MATIC[0], UNI[-0.00000001], USD[0.00], USDT[0] | | |
| 04627139 | | USD[0.00] | | |
| 04627146 | | AVAX[.9998], BTC[0.03829234], DOT[9.998], ETH[.24995], ETHW[.24995], LINK[9.998], TRX[.00078], USDT[4.3679688] | | |
| 04627149 | | USDT[.4] | | |
| 04627157 | | GOG[95], USD[0.16] | | |
| 04627163 | | MATIC[.361458], TRX[.000777] | | |
| 04627164 | | NFT (340700794893552259/FTX EU - we are here! #104645)[1], NFT (473044900784252853/FTX EU - we are here! #103884)[1], NFT (560995121111140756/FTX EU - we are here! #103199)[1] | Yes | |
| 04627174 | Contingent | FTT[25.1], LUNA2[45.923781], LUNA2_LOCKED[107.155489], TRX[.001555], USD[0.01], USDT[0.09928467] | | |
| 04627177 | | AKRO[1], KIN[1], TRX[.108022], USDT[2.25562158] | | |
| 04627190 | | BAO[4], DENT[2], KIN[3], RSR[1], SGD[0.00], SOL[.00001708], TRX[2], UBXT[2] | Yes | |
| 04627192 | | AVAX-PERP[0], CLV-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.22463078], XTZ-PERP[0] | | |
| 04627197 | | BTC[0.00001564], USD[0.01] | | |
| 04627200 | Contingent | LUNA2[22.20258866], LUNA2_LOCKED[5.13937355], LUNC[7.09539457], MATIC[1] | | |
| 04627201 | | BTC[0.01759665], TRX[6344.5174], USDT[1.2415] | | |
| 04627203 | | TRX[.000777] | | |
| 04627205 | | 0 | Yes | |
| 04627212 | Contingent | AVAX[.799848], ETH[.07649829], ETHW[.07649829], LUNA2[0.23286637], LUNA2_LOCKED[0.54335488], LUNC[14.8272697], MATIC[3.21550802], SOL[.00000001], USD[0.28], USDT[.57] | | |
| 04627217 | Contingent | BNB[0], NFT (476618191698974563/The Hill by FTX #12759)[1], NFT (561832159346497291/FTX Crypto Cup 2022 Key #6882)[1], SOL[0], TRX[.000003], USD[0.00], USDT[0.00000034] | | |
| 04627224 | | GST[0], SOL[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 04627225 | | USD[0.00] | | |
| 04627226 | | CEL[1.01054838], REAL[272.85335321], TRX[.002331], USDT[0.00000004] | Yes | |
| 04627233 | Contingent | ALGO[0], APT[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTM[0], LUNA2[0.00000441], LUNA2_LOCKED[0.00001030], LUNC[.96202661], MATIC[0], NFT (325206924145243313/FTX EU - we are here! #1453)[1], NFT (405163235380913009/FTX EU - we are here! #1691)[1], NFT (569688091765413029/FTX EU - we are here! #1109)[1], SOL[0], TRX[0.00001700], USDT[30.40204678] | | |
| 04627239 | | AKRO[1], ETH[0], EUR[0.01], TRX[.000015], USD[0.02], USDT[0.00000001] | Yes | |
| 04627244 | | 0 | | |
| 04627259 | | APE[.71315441], BTC[.00054249], ETH[.00790889], ETHW[.00781306], FTT[.96728638], KIN[2], RUNE[1.18835604], TRX[.001555], USDT[0.50097793] | Yes | |
| 04627266 | | ANC-PERP[0], ICP-PERP[0], USD[0.00], USDT[-0.00000119] | | |
| 04627269 | | NFT (314528616655478531/FTX EU - we are here! #181051)[1], NFT (433850907952141963/FTX EU - we are here! #181211)[1], NFT (484508318720970716/FTX EU - we are here! #180973)[1], TRX[.000777] | | |
| 04627272 | | USD[0.00], USDT[0] | | |
| 04627273 | | SOL[79.984], USD[0.04], USDT[40987.4] | | |
| 04627280 | | TRX[.001554], USD[2.15] | | |
| 04627292 | | AAVE[.04855872], AKRO[1], AVAX[.00000112], AXS[.17384842], BAO[3], BIT[8.53274976], BNB[.02448878], BTC[.00026358], ENJ[6.46516298], ETH[.00000003], ETHW[.00313604], FTT[.2133001], KIN[2], USDT[0.23912123] | Yes | |
| 04627307 | | BNB[0], TRX[0], USDT[0] | | |
| 04627325 | Contingent | BTC-PERP[0], ETH-PERP[0], LUNA2[6.03910643], LUNA2_LOCKED[14.09124834], LUNC[1315028.14], SOL-PERP[0], TRX[.001554], USD[0.00], USDT[-22.54845056] | | |
| 04627327 | | ATLAS[15875.5746908], TRX[.001554], USDT[0] | | |
| 04627330 | | 0 | | |
| 04627345 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[.193], ETHW[.002], FLOW-PERP[0], FTM-PERP[0], FTT[0.02380965], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], INJ-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], SOL[0], SOL-062400], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[52.0023311, USD[-183.04], USDT[0.00402302], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04627348 | | TRX[.000778], USD[510.48], USDT[.02439144] | Yes | |
| 04627349 | | LOOKS[35], NFT (306487644917598113/FTX EU - we are here! #261162)[1], NFT (351614812581240302/FTX EU - we are here! #261139)[1], NFT (485496761681582134/FTX EU - we are here! #261114)[1], TRX[.000777], USD[73.55], USDT[0.00000001] | | |
| 04627357 | | 0 | | |
| 04627372 | | ALICE-PERP[0], AVAX-PERP[0], DOT-PERP[0], ICP-PERP[0], LINK-PERP[0], TRX[.000777], USD[-141.03], USDT[300] | | |
| 04627373 | | AKRO[1], AUDIO[1.00511809], BAO[3], BNB[.001], DENT[1], DOGE[0], GMT[0], GST-PERP[0], KIN[0], NFT (403628777344451026/FTX EU - we are here! #206180)[1], NFT (518142055287212278/FTX EU - we are here! #206260)[1], NFT (533690188940744947/FTX EU - we are here! #206293)[1], SHIB[0], SOL[.00000276], SOL-PERP[0], UBXT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04627376 | | BTC[0.00008214], BTC-PERP[0], DENT[7684544.224], FTT[143.82557795], USD[146.33] | | |
| 04627379 | | TRX[.000001] | | |
| 04627386 | | BTC[0.00011941], USD[0.00] | | |
| 04627388 | | GENE[13.4], GOG[330], USD[0.30] | | |
| 04627390 | | BTC[.1001897], BTC-PERP[.0126], USD[1120.84] | | |
| 04627405 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.24429613], ETHW[0.21842598], FTM-PERP[0], FTT[0.21754826], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04627414 | | BNB[0], GMT[0], GMT-PERP[0], LUNC-PERP[0], SHIB[0], USD[0.00], USDT[0.00000064], USTC-PERP[0] | | |
| 04627426 | | TRX[0] | | |
| 04627429 | | APT[0], ETH[0], SOL[0], TRX[.000778], USD[0.00], USDT[0.00000830] | | |
| 04627446 | | SGD[0.00] | | |
| 04627450 | Contingent, Disputed | LTC[0], UBXT[1], USDT[0] | Yes | |
| 04627455 | | TRX[.00000001], USDT[0.00], USDT[0] | | |
| 04627463 | Contingent | LUNA2[0.00462096], LUNA2_LOCKED[0.01078224], USD[0.00], USDT[0], USTC[0.65411972] | | |
| 04627466 | | BTC[0], TRX[.001554] | | |
| 04627468 | | ALPHA[1], USD[7847.80], USDT[0] | Yes | |
| 04627469 | | BTC[0], MATIC[0], NFT (417441219017072930/FTX Crypto Cup 2022 Key #21907)[1], NFT (471509158551521962/The Hill by FTX #44771)[1], SPA[0], USD[0.00], USDT[0.00000001] | | |
| 04627480 | | ADA-PERP[0], AGLD-PERP[0], AUDIO-PERP[0], AVAX[.04156702], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[-0.00040000], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], HOT-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.022331], USD[15.49], USDT[0.00298880] | | |
| 04627482 | | BNB[.1499297], LRC[39], MTA[726.19896], RUNE[16.496865], SOL[1.6184591], SXP[172.735647], USD[3.78] | | |
| 04627491 | | BAO[1], KIN[4], USD[0.00], USDT[0] | | |
| 04627493 | Contingent | GBP[0.00], LUNA2[1.73730003], LUNA2_LOCKED[4.05370007], LUNC[378300.74], USD[0.00] | | |
| 04627506 | | USD[0.00], USDT[984.65865384] | | |
| 04627507 | | FTT[0.00788200], USD[0.00] | | |
| 04627510 | Contingent | ALGO[.292], ALGO-PERP[0], BRZ[0.00563512], BTC[0.85981894], DOT[.01138], DOT-PERP[0], ETH[.037], KLAY-PERP[0], LINK-PERP[0], LUNA2[5.37545773], LUNA2_LOCKED[12.54273472], LUNC[49887.324738], MATIC[.70586944], MATIC-PERP[0], SNX[.0225], SNX-PERP[0], SOL[.007854], SOL-PERP[0], UNI[.0157], UNI-PERP[0], USD[0.87], USDT[0], XRP-PERP[0] | | |
| 04627519 | | NFT (351239841206135481/FTX EU - we are here! #63385)[1], NFT (372486524113544719/FTX EU - we are here! #63526)[1], NFT (418349027919606320/FTX EU - we are here! #63694)[1], USD[0.00] | | |
| 04627521 | | BRZ[.00886727], USD[0.00], USDT[0] | | |
| 04627522 | | AKRO[1], GBP[0.00], KIN[1], RSR[1], UBXT[1], USD[0.00] | | |
| 04627530 | Contingent | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[0.18375837], BCH[0.00010650], BNB[0], CEL-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.13023888], GMT[0], GRT-PERP[0], GST[0], GST-PERP[0], LDO-PERP[0], LUNA2[0.00164462], LUNA2_LOCKED[0.00383745], LUNC[.007064], MATIC[.5], MATIC-PERP[0], OP-PERP[0], PAXOL-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SWEAT[0], TRX[.000108], USD[2.71], USDT[0.00000025], WAVES-PERP[0], XEM-PERP[0] | | |
| 04627533 | | BTC[.00422581], CRO[47.93675905], ETH[0.02027195], ETHW[0.02027195], SOL[0.33532675], USD[0.00], XRP[464.89764308] | | |
| 04627535 | | TRX[355.000025], USD[10.00], USDT[16.08399047] | | |
| 04627538 | | 0 | | |
| 04627540 | Contingent | BAT[1], BNB[0], BTC[0.00000001], ETH[.00000001], FTT[0.19589904], LUNA2[1.01071478], LUNA2_LOCKED[2.35833449], USD[0.00], USDT[0.00000298] | | |
| 04627545 | | BTC[0.00009778], USD[1.86] | | |
| 04627546 | | ETH[.00064909], ETHW[.00064909], USDT[0.00003222] | | |
| 04627553 | Contingent | LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], TRX[1621.14568158], USD[0.00], USDT[4175.87103197] | | |
| 04627556 | | ETH[.00060581], ETHW[.00060581], SOL[.00570852], TRX[.001554], USD[244.06], USDT[0.33436199] | | |
| 04627557 | | AKRO[2], BAO[11], DENT[2], ETH[0.00000463], KIN[12], SOL[0], TRU[1], TRX[.000034], USDT[0.00001222] | | |
| 04627560 | | USD[3.47] | | |
| 04627565 | | TRX[.002331], USD[4.27], USDT[0.00197146], USDT-PERP[0], XRP[.46355] | | |
| 04627572 | | USD[0.06] | | |
| 04627573 | | BAO[4], CRO[.00018875], KIN[2], TRX[.001554], USD[0.00], USDT[0.00000001] | Yes | |
| 04627580 | | ADABULL[16.096941], BCHBULL[2259570.6], DOGEBULL[2280.57231], ETCBULL[743.85864], LINKBULL[25795.098], MATICBULL[524000.421], THETABULL[33.1], TRX[.000038], USD[0.02], USDT[0], XRPBULL[1119787.2] | | |
| 04627594 | | TRX[.000777], USDT[.003427] | | |
| 04627603 | | NFT (490410782621865509/FTX EU - we are here! #58843)[1], NFT (501937849989456716/FTX EU - we are here! #58736)[1], NFT (547976666241580739/FTX EU - we are here! #58571)[1] | | |
| 04627606 | | USDT[0.00000085] | | |
| 04627607 | | ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], ENS-PERP[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], TRX[.000777], USD[0.01] | | |
| 04627608 | | TRX[.000777] | | |
| 04627614 | | DOGE[1288.785], USD[10.57], USDT[47.6941275] | | |
| 04627617 | | BTC[.00444561], USD[0.00] | | |
| 04627618 | | BTC-PERP[0], ETH-PERP[0], NFT (397777570450205024/LootKids #213)[1], NFT (476234387525657631/FTX AU - we are here! #20134)[1], USD[20.32] | | |
| 04627625 | | AKRO[1], BAO[2], BTC[.00030288], FTT[.00002427], NFT (572641984213962837/Montreal Ticket Stub #1193)[1], USD[0.00], USDT[.00010663] | Yes | |
| 04627626 | | BTC[.01686897], USD[0.00] | | |
| 04627629 | Contingent | ALGO-0624[0], APE[.09724], KNC[.09414], LUNA2[1.14809460], LUNA2_LOCKED[2.67888741], LUNC-PERP[0], NEAR[.0971], ROSE-PERP[0], RSR[6.638], USD[338.41], USDT[0.00851093] | | |
| 04627633 | | AKRO[9], BAO[48], CHZ[1], DENT[11], ETH[.00000064], ETHW[.0050006], FTM[.00033351], KIN[49], MATIC[0], RSR[7], STG[.00004566], TOMO[1], TRX[16.40794706], UBXT[10], USDT[7.49912387] | Yes | |
| 04627646 | Contingent, Disputed | USDT[0] | | |
| 04627650 | Contingent | ETH[.00009611], FTT[0.05785505], NFT (394982320893175573/FTX EU - we are here! #94640)[1], NFT (439133750303516862/FTX EU - we are here! #94806)[1], NFT (469945859853424483/FTX EU - we are here! #94919)[1], SOL-PERP[0], SRM[.594830811], SRM_LOCKED[5.52516919], USD[6.12], USDT[0.90510675] | Yes | |
| 04627668 | | TRX[.000777] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04627684 | | ADA-PERP[0], BTC[.00070823], BTC-1230[0], BTC-PERP[0], ETH[.00077874], ETHW[.00077874], USD[11.38], USDT[.59059119] | | |
| 04627696 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[0.01] | | |
| 04627698 | | AKRO[1], BAO[3], KIN[2], UBXT[11], USD[0.00], USDT[0.01377489] | | |
| 04627706 | | BTC[.00158837] | | |
| 04627707 | | AKRO[1], KIN[1], TRX[.001554], USDT[0.00001458] | | |
| 04627712 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], KSHIB-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-0.01], USDT[1.32961774] | | |
| 04627713 | | BRZ[0], USDT[0] | | |
| 04627718 | | ADA-PERP[0], AKRO[4.30734], ALICE[18.980943], AMPL[13.99721934], APE[.59517286], ATOM[.199107], AVAX[3.7], AXS[.195972], AXS-PERP[12.1], BAT[75.97587], BCH[.35276117], BNB[0], BNB-PERP[0], BTC[0.01673468], BTC-PERP[.0091], CEL[6.10178200], CHZ[89.406782], COIN[4.6091621], COMP[0.00010807], CONV[37117.0356], CRO[399.9487], CRV[1.98575], CVX[62.588619], DODO[.073932], DOGE[0], DOGE-PERP[0], DOT[11.173685], DOT-PERP[0], DYDX[.285408], EN[J78.91583], ENS[.0258884], ETH[0.00000002], ETH-PERP[0], FB[0], FTM-PERP[0], FTT[1.86753398], FXS[.2867], GALA[785.2367], GALA-PERP[0], GARI[3.76174], GMT[139.583924T], GODS[46.4454591T3], GRT[1.21302], GST[.71291], HOLY[.194224], HT[.293692], IMX[34.39693906], KSHIB[9.034268], LOOKS[.88334], LRC-PERP[0], LTC[0], MANA-PERP[0], MATIC[59.9468], MATIC-PERP[0], MSOL[0.06681518], MTL-PERP[0], NEAR[.39259], NEAR-PERP[0], PUNDIX[.307869], RAY[24.9268096], RNDR[.085788], RSR[16083.4336], RUNE[34.9], RUNE-PERP[0], SAND[.9338363], SAND-PERP[0], SHIB[988423], SLV[11.295535], SNY[1.94946], SOL[.7487422], SPELL[88.03893], SRM[.996314], STEP[4340.872415], STETH[0.00009891], STSOL[0.05653770], SUSHI[.99658], SUSHI-PERP[0], SXP[87.6], TONCOIN[.57967], TRX[377.544646], TSLA[.00000001], TSLAPRE[0], UBXT[.93663], USD[1225.29], USDT[0], WAVES[32.489455], YFI[0.00199430] | | |
| 04627737 | | KIN[1], NFT (3045641351071783007/FTX EU - we are here! #47429)[1], NFT (353044109927492892/FTX Crypto Cup 2022 Key #10419)[1], NFT (371095602348421508/The Hill by FTX #13230)[1], NFT (495948547255580172/FTX EU - we are here! #47537)[1], NFT (548408082240771728/FTX EU - we are here! #47285)[1], TRX[1.001554], USD[0.00], USDT[0.00000648] | | |
| 04627753 | | GENE[12.3], GOG[174], USD[0.39] | | |
| 04627757 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], NEAR-PERP[0], OKB-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[11.37], USDT[0.04003872], WAVES-PERP[0], XTZ-PERP[0] | | |
| 04627771 | | FTT[.09998], USD[25.12] | | |
| 04627786 | Contingent | LUNA2[56.47524427], LUNA2_LOCKED[131.77557], USD[2179.68] | | |
| 04627787 | | ETH[.00000001], SOL-PERP[0], TRX[0.02027300], USD[0.00], USDT[0.00000007], XRP[1.06041248] | | |
| 04627803 | | BRZ[0], ETH[0.12427984], ETHW[0.12427984], RUNE[14.798309], SOL[3.7278052], STG[61.98822], USD[132.81] | | |
| 04627805 | | TRX[.010169], USD[0.00], USDT[666.06058546] | | |
| 04627809 | | BTC-PERP[.2468], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], RON-PERP[0], SLP[4.49211556], SLP-PERP[0], TRX[.000056], USD[-3878.82], USDT[829.49761862] | | |
| 04627813 | | GENE[4.4], GOG[99], USD[0.44] | | |
| 04627816 | | GENE[1.9], USD[0.02] | | |
| 04627830 | | GENE[2.19956], GOG[65.9868], USD[0.72] | | |
| 04627831 | | ETH[.77928967], ETHW[0.77928966] | | |
| 04627832 | | BRZ[13.61506915], HNT[1], USD[0.00] | | |
| 04627833 | | NFT (451157644141330673/FTX EU - we are here! #40635)[1], NFT (456311101529848421/FTX EU - we are here! #40770)[1] | | |
| 04627842 | Contingent, Disputed | TRX[.000777], USDT[0.00000202] | | |
| 04627850 | | USD[123.25], USDT[67.45222991], ZIL-PERP[-1710] | | |
| 04627854 | | BTC[.0000317], TRX[.002333], USD[0.87] | | |
| 04627864 | Contingent | GBP[0.00], LUNA2[0.12267884], LUNA2_LOCKED[0.28625064], LUNC[26713.57781276], USD[0.00] | | |
| 04627875 | | 0 | | |
| 04627876 | | BNB[.05052421], BTC[0], ETH[0], FB[0], LTC[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0.00014068] | | |
| 04627884 | | BNB[0.00000001], BTC[0], HT[0], MATIC[0], SOL[0], TRX[0], USDT[0] | | |
| 04627887 | | TRX[.000777], USDT[1.183] | | |
| 04627897 | | TRX[.000777], USD[0.00], USDT[.006] | | |
| 04627898 | Contingent | BTC[0], CHF[0.00], LUNA2[0.00510263], LUNA2_LOCKED[0.01190615], LUNC[1111.11], USD[0.00] | | |
| 04627908 | | BTC[0.00189600], LTC[1.4013139] | | |
| 04627914 | | BOLSONARO2022[0], BRZ[5.73878721], BTC[0], TRX[.000777], USD[0.00], USDT[0.00038182] | | |
| 04627926 | | BRZ[0.00742900], ETH[.00538955], ETHW[0.00538955] | | |
| 04627928 | | GST[.00000021], USDT[1.1761] | | |
| 04627931 | | AKRO[1], DENT[1], LOOKS[1313.59364575], USDT[0] | | |
| 04627932 | | ETH[.00000001] | | |
| 04627936 | | TONCOIN[.015] | | |
| 04627940 | | LUNC[.0002026], USDT[0.01981503] | | |
| 04627943 | | ATOM[.00070875], BAO[2], SOL[0], USD[0.08], USDT[0.00000037] | | |
| 04627952 | | 0 | | |
| 04627957 | | USD[0.06] | | |
| 04627958 | Contingent | ALGO[143], AVAX[1.66], BTC[.10432744], ETH[.47897062], ETHW[.47897062], FTM[117], LUNA2[0.00000422], LUNA2_LOCKED[0.00000985], LUNC[.92], RUNE[13.8], USD[0.09] | | |
| 04627962 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[0.10], USDT[0.10] | | |
| 04627975 | | AKRO[66.63577657], BTT[454836.12311897], DENT[306.84128565], KBTT[455.95476928], KIN[24491.16555099], SHIB[38215.72209297], TRX[55.48474356], USD[0.00], USDT[5.23433848] | Yes | |
| 04627983 | | ALGO[.00000001], GBP[0.00], USD[0.00], XRP[0] | Yes | |
| 04627992 | | BAO[1], GBP[11.75], RSR[1], USD[0.00] | Yes | |
| 04628005 | Contingent | GMT-PERP[0], LUNA2[0.00309835], LUNA2_LOCKED[0.00722949], LUNC[.009981], NEAR-PERP[0], TRX[.000777], USD[0.20], USDT[0] | Yes | |
| 04628011 | | 0 | | |
| 04628014 | | AVAX[.01724684], ETH[.00101697], ETHW[.00100328], USD[0.00], USDT[0.00000001], XRP[44.14185958] | Yes | |
| 04628019 | | 0 | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04628033 | | CTX[0], XPLA[171.3008292] | | |
| 04628049 | Contingent | APE[0.71665626], LUNA2[0.07668673], LUNA2_LOCKED[0.17893572], LUNC[16698.69876038], USDT[0] | | |
| 04628051 | | NFT (294555207808270283/The Hill by FTX #28882)[1], NFT (321131015152537641/FTX Crypto Cup 2022 Key #20132)[1] | | |
| 04628053 | | BRZ[442.18095597], ETHW[.026993], USDT[0] | | |
| 04628055 | | APE-PERP[0], BRZ[1.68096646], GMT-PERP[0], TRX[.000778], USD[0.00], USDT[0.00000011] | | |
| 04628057 | | BTC[0], USD[0.00] | | |
| 04628058 | | NFT (388547990216364698/FTX EU - we are here! #148697)[1], NFT (390758612379120758/FTX EU - we are here! #149108)[1], NFT (442335571425660089/FTX EU - we are here! #149006)[1], USDT[0.00000971] | | |
| 04628067 | | AKRO[1], ALPHA[1], BAO[2], EUR[0.00], USD[0.00] | | |
| 04628071 | | TRX[.001554], USDT[0.00000015] | | |
| 04628086 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], DOGE-PERP[0], DOT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MAPS-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 04628108 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GST-PERP[0], USD[1.91], USDT[3.03624911] | | |
| 04628115 | | ATLAS[220.99271494], BCH[0], BNB[0], BTC[0], BTT[270698.90033012], CRO[0], DFL[724.13781549], EUR[0.00], FTT[3.00200064], GRT[10.33376587], KBTT[272.19988804], LINA[710.95176948], LINK[0], LTC[0], MATIC[0], RAY[0], REEF[206.82407273], RSR[999.60846499], SOL[0], SPA[108.27720726], SPELL[977.20518257], STMX[0], TLM[39.14999075], USD[488.39], USDT[0] | Yes | |
| 04628117 | | BRZ[0.55514378], USD[0.00] | | |
| 04628131 | | NFT (446479475062841337/FTX Crypto Cup 2022 Key #14712)[1], NFT (553420385839673319/The Hill by FTX #15379)[1] | | |
| 04628138 | | NEAR[.7], NEAR-PERP[0], TRX[.000777], USD[-0.04], USDT[1.09817308] | | |
| 04628145 | Contingent, Disputed | BTC[0], ETH[0.00097189], SOL[0], TONCOIN[0], TRX[.000777], USDT[0.00000384] | | |
| 04628153 | | TRX[.003799], USD[0.01], USDT[38.40000000] | | |
| 04628155 | Contingent | APE[.0982], AVAX-PERP[0], DOGE[2681.51724], DOT[.09874], ETHW[.00068168], FTT-PERP[0], GMT-PERP[0], GST[.096364], KNC[.07498], LUNA2_LOCKED[25.45108201], NEAR[.0982], RSR[9.2756], STG[.99901], TLM[.261821], TRX[.62], USD[0.35], XRP[.98362] | | |
| 04628164 | | TRX[.002331], USDT[.44] | | |
| 04628166 | | TRX[.000777] | | |
| 04628171 | | DENT[1], KIN[1], USDT[192.66008134] | | |
| 04628175 | | BTC[0.45577320], TRX[0.00166526], USDT[0] | | TRX[.001658] |
| 04628177 | | TRX[.002331], USDT[.91445842] | | |
| 04628179 | | BAO[1], BTC[.00009928], ETH[2.04808], KIN[2], USDT[352.57321751] | | |
| 04628189 | | USD[0.23] | | |
| 04628190 | | BRZ[0.87594449], BTC[0], USD[0.00] | | |
| 04628210 | | USD[0.91] | | |
| 04628218 | | TRX[.001556] | | |
| 04628220 | | TRX[.001557] | | |
| 04628229 | | BNB[0], BTC[0.00002062], TRX[.319874], USD[0.57], USDT[.00602447] | | |
| 04628230 | | BAO[2], KIN[1], SHIB[2129471.89097103], USD[83.72] | | |
| 04628231 | | BTC-PERP[0], LTC[.00647484], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.18693521] | | |
| 04628235 | | BRZ[10] | | |
| 04628251 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[41000], MATIC-PERP[0], MNG-PERP[0], OMG-PERP[0], ONE-PERP[30730], PEOPLE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-1376.63], USDT[3476.94985119], WAVES-PERP[83], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 04628252 | | APT[.1], APT-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], MPLX[.678005], NFT (372758752692087621/FTX Crypto Cup Miami #11392)[1], SOL[0.00221517], SOL-PERP[0], TRX[.650313], USD[-0.17], USDT-PERP[0] | | |
| 04628253 | | USDT[0] | | |
| 04628254 | | ALCX-PERP[0], APT-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BOBA-PERP[0], CLV-PERP[0], CRO-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FTT[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], MEDIA-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], SNX[0], TOMO-PERP[0], USD[0.07], USDT[0] | | |
| 04628261 | | TRX[.000777], USDT[0.00000012] | | |
| 04628270 | | NFT (394381041980645602/FTX EU - we are here! #144415)[1], NFT (411602253201409429/FTX EU - we are here! #144249)[1], NFT (500857296666412718/FTX EU - we are here! #144326)[1], TRX[.001581], USD[63.06], USDT[0.00681892] | | |
| 04628271 | | TRX[.000777] | | |
| 04628280 | | USDT[1316.93519588] | | |
| 04628292 | | BAL[1.79205589], BAO[1], USD[22.00] | | |
| 04628296 | | EUR[0.00], TRX[.000777], USDT[0] | Yes | |
| 04628300 | | BTT[24.70873053], HKD[0.00], TRX[.000777] | Yes | |
| 04628310 | | USD[1.03], USDT[0] | | |
| 04628313 | | AVAX-PERP[0], USD[1.16], USDT[0] | | |
| 04628314 | Contingent | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0], AAVE-0930[0], AAVE-PERP[0], ADA-1230[0], ADA-PERP[0], ALGO-1230[0], ALGO-PERP[0], APE[0.00000001], APE-PERP[0], APT[0], APT-PERP[0], ASD[1665.50977401], ASD-PERP[-1665.5], AUD[5046.26], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BCH[0], BCH-0930[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CEL[0.00000002], CEL-0624[0], CEL-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], ETH[0.00146127], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FB-1230[0], FTM-PERP[0], FTT[160.017524], FTT-PERP[0], GMT[0], GMT-0930[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT[0], HT-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC[0.00000003], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0-01328062], LUNA2_LOCKED[0.03098815], LUNA2-PERP[0], LUNC[0.00492603], LUNC-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MPLX-1230[0], OKB-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SPY-1230[0], STEP-PERP[0], SUSHI[0], SUSHI-1230[0], SUSHI-PERP[0], SXP[0], SXP-0930[0], SXP-PERP[0], TRX[0.04179106], TRX-0930[0], TRX-1230[0], TRYB[0], TRYB-PERP[0], USD[236066.55], USDT[0], USDT-PERP[0], USTC[1.87993504], USTC-PERP[0], XAUT[0], XAUT-PERP[0], XRP[0.00000001], XRP-PERP[0] | | ETH[.001459], TRX[.041748] |
| 04628322 | | BTC[0], FTM[0], TRX[.000777], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04628334 | | AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.001554], USD[0.41], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04628349 | Contingent, Disputed | BAO[8], EUR[0.00], KIN[2], RSR[1], TRX[1.002433], USD[9.83], USDT[4000.05148546] | | |
| 04628368 | | AKRO[2], BAO[2], FTM[138.89803365], KIN[1], SHIB[2533261.1587983], USD[0.00], XRP[356.45348045] | Yes | |
| 04628379 | | AKRO[2], BAO[6], BTC[.00000007], CHZ[1], DENT[4], ETH[.00000076], KIN[6], RSR[1], SGD[0.00], TRX[3], UBXT[1], USD[0.00], USDT[501.46618139] | Yes | |
| 04628382 | | TRX[.001554] | | |
| 04628388 | | USD[0.00] | | |
| 04628389 | | NFT (469578103996587488/FTX Crypto Cup 2022 Key #18869)[1] | Yes | |
| 04628436 | Contingent | AVAX[.00000133], BAO[5], BNB[.00000064], DOT[.0000057], ETH[0.17786941], ETHW[0.17762641], KIN[7], LUNA2[0.04449233], LUNA2_LOCKED[0.10381544], LUNC[.14344107], SOL[.00000126], USD[0.00], USDT[0.00021489] | Yes | |
| 04628438 | | NFT (378118330436583864/FTX EU - we are here! #278279)[1], TRX[.000777] | | |
| 04628439 | | TRX[.000778], USD[10.96], USDT[7.90246891] | | |
| 04628441 | | USD[0.05], USDT[0.00001124], WAVES-PERP[0] | | |
| 04628445 | | BRZ[.00004849], COIN[0], DOGE[0.00001769], GBP[0.00], KIN[4], SHIB[18.20744159], SOL[0], TRX[.00003446], UBXT[1], USD[0.00], USDT[0.00000010], XRP[57.27866097] | Yes | |
| 04628448 | | USD[0.62], XRP[127.9744] | | |
| 04628463 | | TRX[.066893], TRY[0.00], USD[0.06], USDT[50.52633003], XRP[.98248717] | Yes | |
| 04628469 | | BTC[.00487378], DOGE[1.02735187], GBP[0.00], USD[0.00] | Yes | |
| 04628470 | | AKRO[3], APT[0], BAO[7], DENT[1], ETH[0], KIN[7], RSR[3], SOL[0], TRX[1.001626], UBXT[5], USDT[0.00000014] | | |
| 04628480 | | BAO[1], BNB[0], TRX[.001554], USDT[0.00049612] | Yes | |
| 04628487 | | USD[0.00] | | |
| 04628498 | | ETH[0], TRX[18.425461], USDT[0.00001152] | | |
| 04628501 | | USD[0.92], XRP[.802417] | | |
| 04628518 | | TRX[.001554] | | |
| 04628521 | | BRZ[7718.87405711], BTC[0.00133451], ETH[.00000001], USD[0.00] | | BTC[.001321] |
| 04628524 | | NFT (307376494841328689/FTX EU - we are here! #148155)[1], NFT (514903553811561123/FTX EU - we are here! #148078)[1], NFT (574255038292736079/FTX EU - we are here! #147972)[1] | | |
| 04628527 | | AXS[6.263385], BTC[0.00009953], ETH[.05845], ETHW[.05845], FTT[.2] | | |
| 04628531 | | USDT[.09256821] | | |
| 04628535 | | AAVE-PERP[0], AVAX-PERP[0], BRZ[57.8160066], BTC-PERP[0], ETH[.00070283], ETH-PERP[0], ETHW[.00070283], FLM-PERP[0], HNT-PERP[0], KIN[1], SOL-PERP[0], USD[0.00] | | |
| 04628539 | | TRX[.000777], USDT[0] | | |
| 04628541 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[6.18305975], AVAX-PERP[0], BNB[.39837852], BTC[0.00179965], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.44161208], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC[170.71016389], NEAR[23.0669], NEAR-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[144.15336674] | | |
| 04628542 | | TRX[.010105] | | |
| 04628547 | | BRZ[.09041296], BTC[.00012179], GMT-PERP[4], TRX[.000777], USD[-2.84], USDT[0.00000001] | | |
| 04628548 | | AKRO[1], AUD[0.01], DENT[1], FIDA[1.00679916], SXP[.00000913], TRX[1] | Yes | |
| 04628557 | | LTC[0], TONCOIN[.00000001] | | |
| 04628563 | Contingent | AAVE[3.92], APE[42.3], AVAX[9.1], BTC[0.01110271], ETH[.251], ETHW[.251], LUNA2[4.43702803], LUNA2_LOCKED[10.3530654], LUNC[451776.36], SAND[257], USD[1.07], USDT[2354.99351375] | | |
| 04628565 | | ALPHA-PERP[0], BTC-PERP[0], GALA-PERP[0], GLMR-PERP[0], LUNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.14], USTC-PERP[0], ZIL-PERP[0] | | |
| 04628572 | | AKRO[2], AVAX[0], BAO[1], DENT[1], ETH[0], KIN[8], MATIC[0], SOL[0], TRX[3.000777], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 04628586 | | ENJ-PERP[0], TRX[.000777], USD[0.82], USDT[96] | | |
| 04628589 | | ETHW[.024], TRX[.000777], USD[0.00], USDT[0] | | |
| 04628593 | | BTC[0], TRX[.000006] | | |
| 04628595 | | AKRO[2], BAO[1], HXRO[1], KIN[3], LUNC[459.78864739], RSR[1], TRX[1], UBXT[3], USD[0.00], USDT[0.00263492] | Yes | |
| 04628601 | | USD[0.21], USDT[0] | | |
| 04628620 | Contingent, Disputed | USDT[0.00003658] | | |
| 04628623 | Contingent | GALA[480], LUNA2[14.11832068], LUNA2_LOCKED[32.94274826], LUNC[3074294.0531268], USD[0.37] | | |
| 04628636 | | USD[0.00] | | |
| 04628641 | | FTT[0.00644235], USD[0.00], USDT[0] | | |
| 04628647 | | SOL[0] | | |
| 04628653 | | TRX[.055528], USD[0.00], USDT[587.25757035] | | |
| 04628654 | | USD[0.00] | | |
| 04628667 | | ETH[.00049329], ETHW[0.00049328], USDT[0.78070139] | | |
| 04628670 | | BNB[.00000001], ETH[0], USD[0.09] | | |
| 04628675 | | AURY[52.1578575] | | |
| 04628678 | | AKRO[2], DENT[1], USD[0.00] | | |
| 04628682 | | BULL[.024], TRX[.000001], USDT[0] | | |
| 04628697 | | GOG[92], USD[0.20] | | |
| 04628701 | | ETH[.46], ETHW[.46], FTT[32.895092], USDT[0.06929528] | | |
| 04628712 | | BAO[7], DENT[2], ETH[0], FTM[0], KIN[9], NEAR[5.20138116], RSR[2], SOL[0], TRY[0.00], UBXT[1], USD[0.00], USDT[5.53035013] | | |
| 04628717 | | BTC[0.00439104], ETH[.06138145], ETHW[.06138145], TRX[.001554], USDT[0.00002263] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04628718 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04628723 | | USDT[0] | | |
| 04628724 | | TRX[.001554], USD[-0.35], USDT[0], XRP[4] | | |
| 04628734 | | BNBBULL[0], BULL[0], ETHBULL[3.946], SPY-0624[0], USD[174.92], USDT[0.00000001] | Yes | |
| 04628740 | | FTT[.00028428], USD[0.00] | Yes | |
| 04628746 | Contingent | BOBA-PERP[0], BTC-MOVE-0406[0], BTC-MOVE-0415[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0426[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0521[0], BTC-MOVE-0610[0], BTC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001552], SNX-PERP[0], STEP-PERP[0], TRX[.000777], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 04628758 | Contingent | LUNA2[0.14279861], LUNA2_LOCKED[0.33319677], LUNC[31094.7], NFT [548856041824112306/FTX EU - we are here! #66757][1], USD[0.04] | | |
| 04628767 | | ETH[0], USD[0.00] | | |
| 04628772 | | ETH[1.36374084], ETH-PERP[0], ETHW[1.36374084], USD[-78.21] | | |
| 04628787 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.002661], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04628809 | | BNB-PERP[0], BRZ[.00689012], BTC-PERP[0], CHZ-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX[.000777], USD[3.48], USDT[0] | | |
| 04628814 | | TONCOIN[.08], USD[0.00] | | |
| 04628824 | | BAO[2], BRZ[70.39017820], STG[.00004] | | |
| 04628830 | | USDT[50] | | |
| 04628835 | | TRX[.000777], USDT[14.96340372] | | |
| 04628840 | Contingent | AKRO[1], ANC-PERP[0], APE[1.8], BTC-PERP[0], DENT[2], EGLD-PERP[0], ETH-PERP[0], FTT[0.42886094], KIN[1], LUNA2[0.27335694], LUNA2_LOCKED[0.63783286], NFT [399329504846273830/FTX EU - we are here! #204913][1], NFT [475965167529144002/FTX EU - we are here! #204881][1], NFT [549174061733197958/FTX EU - we are here! #204904][1], USD[-3.14] | Yes | |
| 04628857 | | 0 | | |
| 04628858 | | ANC-PERP[0], BTC-PERP[0], FTT[0.01016089], GMT-PERP[0], MANA-PERP[0], MATIC[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], TRX[100], USD[212.32], USDT[13519.81747192], WAVES-PERP[0] | | |
| 04628864 | | BTC[.00025358], USD[0.16] | | |
| 04628868 | | APE-PERP[0], BTC[.00000053], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], MTL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04628874 | | BNB[.34161438], BRZ[0.07017881], BTC[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04628876 | | USDT[0] | | |
| 04628878 | Contingent | LUNA2[0.00393249], LUNA2_LOCKED[0.00917581], LUNC[856.308704], TONCOIN[265.34692], USD[233.01] | | |
| 04628883 | | ETH[0], TRX[.000777], USDT[0.00019567] | | |
| 04628884 | | SOL[0], TRX[0], USDT[0] | | |
| 04628887 | | DENT[1], TRX[1], USDT[0] | | |
| 04628889 | | USD[0.01] | | |
| 04628892 | Contingent, Disputed | AKRO[1], ETH[0], ETH-PERP[0], TOMO[.2], UBXT[2], USD[-0.01] | Yes | |
| 04628894 | | BTC[0.00000037], TRX[.000007] | | |
| 04628899 | | SRM-PERP[0], USD[0.00] | | |
| 04628907 | | ETH[0], USD[0.00] | | |
| 04628912 | | KIN[1], USD[0.00] | | |
| 04628924 | | ARS[188.15] | Yes | |
| 04628938 | | BAO[1], ETH[.00341586], ETHW[.00337479], USD[0.00] | Yes | |
| 04628952 | | USDT[0.05530381] | | |
| 04628953 | Contingent | BNB[0], FTT[0], LUNA2[0.03091106], LUNA2_LOCKED[0.07212581], NEAR[0], USD[-0.01], USDT[0] | | |
| 04628954 | | DOGE[15026.63625432], LTC[13.59448057], WRX[863.22039343], XRP[19665.57538521] | Yes | |
| 04628958 | | USD[0.00] | | |
| 04628961 | | USD[1.83] | | |
| 04628964 | | 0 | | |
| 04628966 | | 0 | Yes | |
| 04628969 | | NFT [550126258836424616/The Hill by FTX #31316][1] | | |
| 04629002 | | USD[0.00] | Yes | |
| 04629003 | | DENT[1], KIN[2], TRX[1.001555], USDT[0.00001721] | | |
| 04629014 | | TRX[.000777], USDT[0] | | |
| 04629022 | | BAO[1], USD[0.00] | | |
| 04629029 | | TRX[.000777], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04629031 | | BNB[.00193272], BTC[0] | | BNB[.001875] |
| 04629032 | | BAO-PERP[0], DOGE-PERP[0], MINA-PERP[0], REN-PERP[0], SNX-PERP[0], USD[0.31] | | |
| 04629040 | | GBP[0.00] | | |
| 04629042 | | 0 | | |
| 04629043 | | GBP[0.00], SOL[0] | | |
| 04629048 | | BAO[3], BTC[.001064427], GBP[0.00], USD[0.00] | | |
| 04629055 | | DOGE[132.58265797], USD[0.00] | | |
| 04629056 | | TRX[.001554] | | |
| 04629076 | | NFT (335543423283905850/FTX EU - we are here! #257719)[1], NFT (481431213028793929/FTX EU - we are here! #257629)[1], NFT (503631905962100444/FTX EU - we are here! #257642)[1] | | |
| 04629077 | | USD[21.01] | Yes | |
| 04629083 | | AUD[100.00], TRX[.000002], USDT[10] | | |
| 04629086 | | USD[0.00], USDT[65.36098392] | | |
| 04629096 | | NFT (290629961740426831/FTX EU - we are here! #183064)[1], NFT (369527779772804171/FTX EU - we are here! #183767)[1], NFT (464964976126877264/FTX EU - we are here! #182865)[1] | | |
| 04629100 | | LTC[.00000001], TRX[.006345], USD[0.00], USDT[0.00000004] | | |
| 04629106 | | AKRO[1], BAO[1], ETH[.00000015], ETHW[0.00000015], SOL[0], TRX[0.00001300], UBXT[1] | Yes | |
| 04629110 | | TRX[.001554], USDT[11] | | |
| 04629111 | | BTC[0] | | |
| 04629112 | | ETH[.00000002], ETHW[0.00000001], USD[0.00] | | |
| 04629117 | | BRZ[.00130778], BTC[0.00001908], USD[0.00], USDT[0] | | |
| 04629118 | | BNB[.00727995], BTC[0], USD[3.43], USDT[0.00027383] | | |
| 04629120 | | BTC[.00070467], FTT[.2445597], USD[7.94], USDT[8.67090161] | Yes | |
| 04629129 | Contingent | ETH[0], LUNA2[0.57183577], LUNA2_LOCKED[1.33428347], TRX[.001554], USD[0.00], USDT[0.00000023] | | |
| 04629141 | | AVAX[.0298884], BTC[.00004498], DOT[.0547948], DYDX[.0406608], FTM[.39957], FTT[20], JOE[999.859932], NFT (333032928681948397/The Hill by FTX #37573)[1], RNDR[.07916], SOL[.00203418], USD[5.09], USDT[0.00000001] | | |
| 04629156 | | NFT (328225671970770706/FTX EU - we are here! #218044)[1] | | |
| 04629158 | | BTC[0], USD[0.00] | | |
| 04629164 | | GENE[.9], USD[0.03] | | |
| 04629167 | | APE[5.21564919], AXS[4.08136203], BCH[0], ETH[0], KNC[22.19747101], SOL[0], USD[0.00] | | AXS[2.956285] |
| 04629168 | | BRZ[200] | | |
| 04629174 | Contingent, Disputed | THETA-PERP[0], USD[0.00] | | |
| 04629178 | Contingent | LUNA2[0.27305279], LUNA2_LOCKED[0.63712317], LUNC[59457.82], TRX[.000777], USDT[0.00000288] | | |
| 04629209 | | BTC[0] | | |
| 04629212 | | EUR[4839.89], FTT[25.29494], USD[0.00] | | |
| 04629220 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-0624[0], C98-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FLM-PERP[0], FTM[.00923582], FTT[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.35111509], LUNA2_LOCKED[0.81926854], MANA-PERP[0], MATIC[.00282481], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00010076], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04629236 | | BTC[.00008637] | | |
| 04629239 | | BTC[.00002886] | | |
| 04629243 | | USD[35.00] | | |
| 04629252 | | ATLAS[558.2163232], BTC[0.00145400], DOT[1.08681571], ETH[0.01313815], ETHW[0.01306722], FTT[.4107132], REEF[1581.8102488], SAND[2.52321782], USDT[0.00019623] | | BTC[.00144], DOT[1.01985], ETH[.012948] |
| 04629261 | Contingent | BNB[.0062465], BTC[0.88328101], ETH[.37], ETHW[.37], LUNA2[2.94589074], LUNA2_LOCKED[6.87374507], MANA[518], SAND[211], SOL[12.09], USD[3.49], USDT[19.87918727] | | |
| 04629262 | Contingent, Disputed | EUR[0.00], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 04629264 | | USD[0.00] | | |
| 04629265 | | BTC[.000242], GENE[.79168242], GOG[16], USD[0.00] | | |
| 04629276 | | USD[0.01], USDT[0] | | |
| 04629279 | | XRP[.82185524] | Yes | |
| 04629286 | Contingent, Disputed | AGLD-PERP[0], APE-PERP[0], AUDIO-PERP[0], BRZ[.00327274], BTC-MOVE-0418[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], CELO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETH-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], NEAR-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], XMR-PERP[0], ZIL-PERP[0] | | |
| 04629295 | Contingent | LUNA2[0.11949978], LUNA2_LOCKED[0.27883283], LUNC[26021.33], TRX[.000783], USDT[0] | | |
| 04629297 | | BTC[.0007], ETH[.007], ETHW[.007], TRX[.000777], USDT[0.13020634] | | |
| 04629302 | | DOGE[615.24916504], GOG[855.14952356], USD[0.00] | | |
| 04629310 | | AVAX[0], BAO[1], ETHW[0], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 04629314 | | USD[4563.95] | | |
| 04629321 | | BNB[0], BNB-PERP[0], ETH[0.00000883], ETH-PERP[0], ETHW[0.00000883], GMT[0], GMT-PERP[0], GST[0], GST-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[921.04], USDT[0] | | |
| 04629323 | | 0 | | |
| 04629328 | | BTC[.00000001] | | |
| 04629336 | | TRX[.422243], USDT[2.84277799] | | |
| 04629339 | Contingent, Disputed | BTC[0], USD[0.47] | | |
| 04629363 | | NFT (331229195775639453/The Hill by FTX #23821)[1], NFT (363632107489116323/FTX Crypto Cup 2022 Key #11273)[1], NFT (478731765936379512/FTX EU - we are here! #285758)[1], NFT (486577137118543873/FTX EU - we are here! #285786)[1] | | |

Schedule F-1 Comprising Customer Data

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04629367 | | ETHW[.04], TRX[.000777], USDT[0] | | |
| 04629371 | | BRZ[0], BTC[0], ETH[0.00000001], ETHW[0.00000001] | | |
| 04629398 | | C98[.11] | | |
| 04629399 | | TRX[.00581], USDT[0.00010462] | | |
| 04629409 | | TRX[.00002], XRP[0] | | |
| 04629411 | | SHIB[5499640], USD[0.76] | | |
| 04629419 | | TRX[.000843], USD[0.01], XRP[.322899] | | |
| 04629425 | | TRX[.000178], USDT[1.842109] | | |
| 04629427 | | BTC[.00000656], BTC-PERP[0], TRX[1], USD[0.01], USDT[0.00000321] | | |
| 04629432 | | BRZ[.01], GENE[.19996], GOG[3.9992], USD[0.29] | | |
| 04629435 | | 1INCH-PERP[0], ANC-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[46], HT-PERP[0], KNC-PERP[0], ONT-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-2.59], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 04629440 | | FTT[315.45706933], TRX[.000001] | | |
| 04629443 | | ETH[.03378553], ETHW[.03336232], XRP[314.50378311] | Yes | |
| 04629448 | | XRP[0] | | |
| 04629452 | | BAO[1], BNB[0], BTC[0], USD[0.00], USDT[0] | Yes | |
| 04629453 | | XRP[2339.60255615] | Yes | |
| 04629454 | | USD[1.61], XPLA[419.9202], XRP[.568402] | | |
| 04629459 | | ETH[.00000272], MATIC[.49789493], USD[1.12], USDT[3.02343289] | Yes | |
| 04629460 | | C98[.22] | | |
| 04629462 | Contingent | BRZ[.46267178], LUNA2[0.12581857], LUNA2_LOCKED[0.29357667], LUNC[27397.26], TRX[.000777], USDT[0] | | |
| 04629471 | | C98[.22] | | |
| 04629473 | | USDT[37.71] | | |
| 04629485 | | AKRO[1], USDT[0.00000002] | | |
| 04629490 | | NFT (364419977902430959/The Hill by FTX #45367)[1] | | |
| 04629495 | | TRX[.000777], USD[0.98], USDT[0] | | |
| 04629499 | | USD[0.00], USDT[9.97605547] | | |
| 04629501 | | BTC[.005], BULL[.1017], ETH[.033], ETHW[.033], TRX[.000777], USDT[1456.64238803] | | |
| 04629505 | | BTC[0.00010000], FTT[5.99962], MATIC[84.99145], NEXO[3.98993], TRX[.00162], USD[20.71], USDT[0.78774852], XRP[158.7842151] | | |
| 04629512 | | USD[1951.97] | | |
| 04629516 | | BRZ[0], BTC[0.00000004], BTC-PERP[0], ETH[0], ETH-PERP[0], GMT[.03867743], SOL-PERP[0], USD[307.00], USDT[0] | | |
| 04629520 | | AKRO[5], AUDIO[1], BAO[5], BTC[0], CHZ[1], DENT[1], KIN[4], SOL[.77685855], TRX[1], UBXT[2], USD[1.35], USDT[0.00009266] | Yes | |
| 04629543 | | AVAX[0], BNB[0], ETH[0], MATIC[0], USD[0.00], USDT[0.00000392] | | |
| 04629546 | | TONCOIN[117.235] | | |
| 04629554 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00009300], DOGE[-0.01426031], ETH[0], KNC-PERP[0], USD[8.18] | | |
| 04629560 | | BTC[.00001176], TRX[.000782], USD[0.00], USDT[0.00000001] | | |
| 04629573 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00512], USD[0.00], USDT[28.81788186], WAVES-0624[0], WAVES-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 04629575 | | USD[60.68] | | |
| 04629580 | | BTC[.0081], TRX[.952719], USDT[0.30937766] | | |
| 04629583 | Contingent | FTT[560], SRM[1.93084973], SRM_LOCKED[51.10915027], USD[1728.89] | | |
| 04629595 | | USD[0.68], USDT[0.00000001] | | |
| 04629604 | | 1INCH-0624[0], BNB[.7002329], LTC[27.879839], USD[948.30], XTZ-PERP[-272.233] | | |
| 04629605 | | NFT (329272786991837558/FTX EU - we are here! #260500)[1], NFT (375025481427728560/FTX EU - we are here! #260505)[1], NFT (564128700567826942/FTX EU - we are here! #260477)[1] | | |
| 04629616 | | TRX[.001904], USDT[1.00016217] | | |
| 04629620 | | ADA-PERP[0], ANC-PERP[0], BNB-PERP[0], BTC[0.01024450], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.09791296], GST-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SAND-PERP[0], TRX-PERP[0], USD[2571.27], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[893.19037983], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 04629622 | Contingent | BTC[.0018], BTC-PERP[0], ETH[.025], ETH-PERP[0], ETHW[.025], FTT[2], FTT-PERP[0], LUNA2[0.42627982], LUNA2_LOCKED[0.99465293], LUNC[92823.33], TRX[.000843], USD[0.01], USDT[255.70345894] | Yes | |
| 04629632 | | USD[0.00] | Yes | |
| 04629635 | Contingent, Disputed | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICX-PERP[0], IOST-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04629648 | | FTT[81.88362], TRX[.000777], USDT[3.445993] | | |
| 04629652 | | GENE[34.08332], TRX[.000777], USD[-914.78], USDT[1008.40000000] | | |
| 04629655 | | APE[0], ETH[.00000001], GMT[0], USD[0.00] | | |
| 04629679 | | USD[1.79] | | |
| 04629683 | | 0 | | |
| 04629689 | | BTC[0.00002237], ETH[.00132544], ETHW[3.14204484], LUNA2[21.49952061], LUNC[421626.6975653], RSR[1], USD[0.05], USDT[0.02570080], XRP[9.78093888] | Yes | |
| 04629692 | Contingent | BTC[0], LUNA2[3.10542186], LUNA2_LOCKED[7.24598436], USD[185.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04629695 | | LTC[0], TRX[.000777], USDT[0] | | |
| 04629705 | | AKRO[2], BAO[9], DENT[3], DOGE[1], FRONT[1], HXRO[3], KIN[9], RSR[3], TRU[1], TRX[3], UBXT[2], USD[0.00], USDT[0.00009259] | | |
| 04629719 | | TRX[.001554] | | |
| 04629720 | | USD[0.73], ZIL-PERP[10] | | |
| 04629722 | | KIN[1], USDT[0] | | |
| 04629727 | | TRX[.01803149], USDT[0] | | |
| 04629731 | | NFT (300901808776693727/FTX EU - we are here! #212976)[1], NFT (370992418403345461/FTX Crypto Cup 2022 Key #7146)[1], NFT (503154342179244858/The Hill by FTX #19799)[1], NFT (504209755317072315/FTX EU - we are here! #212634)[1], USDT[.000217] | | |
| 04629732 | | BTC-PERP[0], ETH-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04629741 | | TRX[.001554] | | |
| 04629742 | | 1INCH[.9955], BTC-0930[0], FTT[.099946], GALA[9.981], STG[.0021], STG-PERP[0], TRX[.000002], USD[0.48], USDT[0] | | |
| 04629744 | Contingent | ATLAS[2283487.678], FTT[.9665], MNGO[119018.024], SRM[2.07429948], SRM_LOCKED[52.04570052], USD[0.00] | | |
| 04629746 | | BTC[.00026104], USD[0.00] | | |
| 04629747 | | NFT (355115193540603144/FTX EU - we are here! #52849)[1], NFT (524193790385669999/FTX EU - we are here! #52628)[1], NFT (552535365618775181/FTX EU - we are here! #52756)[1], TRX[.777203], USDT[0] | | |
| 04629753 | | BTC[0], TRX[.000777] | | |
| 04629758 | | ATLAS[7.9], USD[0.00] | | |
| 04629767 | | 1INCH-PERP[0], AKRO[1], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAO[7], BNB-PERP[0], BTC[.00001776], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT[1], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN[7], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNC[.000552], MINA-PERP[0], MOB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR[2], RUNE-PERP[0], SAND-PERP[0], SLP[.0000465], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.25579437], TRX-0624[0], TRX-PERP[0], UBXT[1], USD[0.16], USD[1.11175142], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 04629782 | | BRZ[.26629938], BTC[.00001386], ETH[.000099], ETHW[.000099], USD[0.00] | | |
| 04629783 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 04629787 | | DOGE[382.26336014], ETH[.03184717], ETHW[.03145016], KIN[1], USDT[0] | Yes | |
| 04629791 | | USD[1.67] | | |
| 04629794 | Contingent | AKRO[7], BAO[1], BAT[68.99419051], DENT[1938.42254794], ETHW[.53084383], FTT[.00001519], GALA[9587.28579823], KIN[38], LUNA2[4.00531445], LUNA2_LOCKED[9.01461450], LUNC[31.21528008], MATIC[0], RSR[5], SECO[1.03051086], SOL[7.89250641], TOMO[1], UBXT[4], USD[753.74] | Yes | |
| 04629797 | Contingent | DOGE-PERP[0], ETH[0], ETH-PERP[0], GMT[0], GST[0], LUNA2[0.18472792], LUNA2_LOCKED[0.43082678], LUNC[41234.67497673], NFT (416997598396053277/Netherlands Ticket Stub #1386)[1], NFT (420434435181199687/Singapore Ticket Stub #1940)[1], NFT (481317122603053259/The Hill by FTX #4257)[1], NFT (491936554714624348/France Ticket Stub #1339)[1], NFT (528008915463991591/Hungary Ticket Stub #1326)[1], NFT (546034505359818310/Japan Ticket Stub #129)[1], NFT (552352474340674822/FTX Crypto Cup 2022 Key #369)[1], SOL[0.00431715], USD[0.27], USDT[0] | Yes | |
| 04629798 | | LTC[.07543] | | |
| 04629801 | | BTC[0.00000040], FTT[0], USD[0.00], USDT[0], XRP[.040229] | Yes | |
| 04629805 | | TRX[.000026], XRP[.00000001] | | |
| 04629808 | | FTT[0], HNT[0], POLIS[0], STG[0], USD[0.00] | | |
| 04629810 | | GMT-PERP[0], USD[78.43] | | |
| 04629816 | | USD[3.03] | | |
| 04629823 | | USDT[0.10803732] | | |
| 04629835 | | BTC[.00000846], ETC-PERP[.4], LTC[.00000378], TRX[.001555], USD[-8.43], USDT[5.07279292] | | |
| 04629836 | | ETH[0] | | |
| 04629845 | | NFT (352667438048924272/FTX EU - we are here! #173206)[1], NFT (426285922443103688/FTX EU - we are here! #173005)[1], NFT (472478861661198061/FTX EU - we are here! #173102)[1] | | |
| 04629846 | | USD[299.20] | | |
| 04629857 | | AAPL[0], MATIC[0], USD[0.00] | Yes | |
| 04629858 | Contingent | BTC[0], ETH[0.01023758], ETHW[0], LUNA2[0.00096417], LUNA2_LOCKED[0.00224975], LUNC[0.04745054], USD[0.25], USDT[0], USTC[0] | | |
| 04629869 | Contingent, Disputed | TRX[.000777] | | |
| 04629871 | | BTC[.00102846], USD[0.00] | | |
| 04629873 | | MATIC[2.67155781], USD[0.05] | | |
| 04629875 | | NFT (420448435058771598/FTX EU - we are here! #151030)[1], NFT (426968217047075706/FTX EU - we are here! #151580)[1], NFT (477887093038573463/FTX EU - we are here! #151707)[1] | Yes | |
| 04629879 | | USD[1.04] | Yes | |
| 04629881 | Contingent | LUNA2[0.02823880], LUNA2_LOCKED[0.06589055], LUNC-PERP[0], USD[0.34], USTC[3.99734], USTC-PERP[0], XPLA[8856.7977] | | |
| 04629892 | | XRP[796.498875] | | |
| 04629893 | | APE-PERP[0], BNB-PERP[0], BOBA-PERP[0], CHR-PERP[0], FIDA-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MTL-PERP[0], SKL-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], ZIL-PERP[0] | | |
| 04629895 | Contingent | AAPL[0], AKRO[2], APE[0.01811976], BAO[19], DOGE[0], ENS[0], GBP[0.00], KIN[16], LUNA2[0.00050846], LUNA2_LOCKED[0.00118642], LUNC[110.72011468], RSR[1], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 04629896 | | APT-PERP[0], BNB[.00305825], BNB-PERP[0], BTC[0.00001901], BTC-PERP[0], ETH[0.00008875], ETH-0930[0], ETH-PERP[0], ETHW[0.00100695], FTT[150.02007601], MATIC[.75895683], NFT (430983138065255340/FTX EU - we are here! #18485)[1], NFT (450592520422699916/FTX EU - we are here! #118305)[1], NFT (468115833267910877/FTX EU - we are here! #118394)[1], NFT (514586158618936584/The Hill by FTX #5758)[1], OXY[1.86131425], SOL[.009], TRX[.002422], TRX-PERP[0], USD[4.12], USDT[3.20130286], USDT-PERP[0] | Yes | |
| 04629901 | | TRX[.000777], USD[0.09] | | |
| 04629906 | | BRZ[0.20758222] | | |
| 04629908 | | ADA-PERP[0], BTC[0.08628239], USD[1.66] | | |
| 04629914 | | ATOMBULL[87.56], DOGEBULL[.08838], KNCBEAR[73040], USD[0.84], USDT[.008964] | | |
| 04629929 | | BNB[0], DOGE[.00376923], NFT (415535259761871778/FTX EU - we are here! #122582)[1], TRX[0], USDT[0] | | |
| 04629931 | | NFT (551187633749301141/The Hill by FTX #10505)[1], NFT (556211660089201296/FTX Crypto Cup 2022 Key #2817)[1] | | |
| 04629937 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04629939 | | TRX[.001556] | | |
| 04629940 | | FTT[7.4985], USD[0.15] | | |
| 04629943 | | XRP[.00000001] | | |
| 04629946 | Contingent, Disputed | LUNC-PERP[0], TRX[.00078], USD[0.00], USDT[0] | | |
| 04629948 | | NFT (318328961348162733/The Hill by FTX #45818)[1], NFT (470981254141108722/Netherlands Ticket Stub #1757)[1], NFT (487814793604897550/FTX Cup 2022 Key #2216)[1], USD[0.00], USDT[0] | | |
| 04629957 | | STG[.17898136] | | |
| 04629958 | | FTT[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 04629959 | | ALPHA[0], BAO[2], MXN[0.00], NEXO[0], RUNE[0], USDT[0], XRP[40.91763889] | | |
| 04629965 | | BAO[2], BNB[.81394774], DOGE[6663.56760444], ETH[.10065319], ETHW[2.45933678], MATIC[41.3964673], SOL[2.56425707], TRX[.000777], USDT[0.00020622] | Yes | |
| 04629981 | | USD[0.08], USDT[.0925255] | Yes | |
| 04629983 | Contingent | BTC[0], DOGE[0], FTT[0.00055686], LUNA2[0.00429228], LUNA2_LOCKED[0.01001533], LUNC[934.65423473], NEXO[0], TRX[0], USD[0.00], USDT[0] | | |
| 04629998 | | AUD[0.01] | | |
| 04630000 | | BTC-PERP[0], TRX[.001556], USD[-7993.13], USDT[8805.15663822] | | |
| 04630007 | Contingent | ETH[0], LUNA2[0.01438394], LUNA2_LOCKED[0.03356254], LUNC[3132.1347813], TRX[.102343], USDT[0.82005686] | | |
| 04630017 | Contingent | ALGO[650.53486126], BAO[10], DENT[5], DOGE[63.90086763], GBP[0.00], KIN[9], LUNA2[0.03947907], LUNA2_LOCKED[0.09211784], LUNC[.65181729], RSR[2], UBXT[2], USD[1.48], XRP[49.85762178] | | |
| 04630022 | | USD[0.07] | | |
| 04630041 | Contingent | LUNA2[0.02388565], LUNA2_LOCKED[0.05573319], LUNC[.04753816], USD[0.27] | Yes | |
| 04630042 | | AVAX[.59], BTC[.00008312], ETH[.494861], ETHW[.0009598], FTT[.9998], USDT[1.18471069] | | |
| 04630049 | | HT[0] | | |
| 04630051 | | NFT (290235385829527059/FTX EU - we are here! #223419)[1], NFT (384643380687029675/FTX EU - we are here! #223439)[1], NFT (498808243089917786/FTX EU - we are here! #223438)[1] | | |
| 04630055 | | BTC[0], BTC-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNA2-PERP[0], SOL[.0018172], SOL-PERP[0], USD[7.30], USDT[0.00581283], XRP[0.99565461], XRP-PERP[0] | | |
| 04630060 | | BCH[56.9382415], BTC[.06731076], ETH[3.21320228], ETHW[3.21219216], IMX[598.0795477], XRP[51803.25299472] | Yes | |
| 04630062 | | XRP[1] | | |
| 04630067 | | KIN[1], TONCOIN[38.61753124], USD[0.00] | Yes | |
| 04630085 | | ADA-PERP[0], BTC-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04630087 | | APE[0], BNB[0], DAI[0], DOGE[10], ETH[0], FTT[0.00000400], LTC[0], MATIC[0], SHIB[4269], SOL[0.00000002], USD[9.11], USDT[0.00006082] | | |
| 04630088 | | NFT (365642755930263913/FTX EU - we are here! #36467)[1], NFT (392556733432020779/FTX EU - we are here! #36252)[1], NFT (434675898745464464/FTX EU - we are here! #35815)[1] | | |
| 04630089 | | ETH[1.5356928], ETHW[.0006928], USD[1877.19] | | |
| 04630096 | | TRX[.001554], USDT[1.90545296] | | |
| 04630102 | Contingent | AUD[0.00], BTC[0.00016330], DOGE[21.22395413], ETH[0], EUR[0.00], LRC[0], LTC[0], LUNA2[0.01364386], LUNA2_LOCKED[0.03183568], MANA[4.32855131], PAXG[0], SHIB[93420.56899314], SLP[0], SPY[0], USD[0.00], USDT[0.00000071], USTC[1.93135480] | Yes | |
| 04630111 | | APT[1.240883], TRX[29.000025] | | |
| 04630114 | | NFT (314556117304809415/FTX EU - we are here! #240269)[1], NFT (359825633191149725/FTX EU - we are here! #240253)[1], NFT (511026865853896743/FTX EU - we are here! #240259)[1] | | |
| 04630121 | | ATLAS[2.5] | | |
| 04630126 | | DOT[.08652], LINK[.03984], USD[0.28], USDT[2233.24680118] | | |
| 04630129 | | BRZ[111.634563], BTC[.00289922] | | |
| 04630136 | | BTC[0], USDT[0.00000032] | | |
| 04630149 | | ATLAS[2.5] | | |
| 04630157 | | USTC[0] | | |
| 04630161 | | TRX[.000777], USDT[105.02440696] | Yes | |
| 04630162 | | AUD[0.00], BTC[0.00000106], ETH[0], ETH-PERP[0], USD[-0.01], USDT[0] | | |
| 04630172 | | BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], DASH-PERP[17.73], ETHW[.041], FIDA-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], MEDIA-PERP[0], MTA-PERP[0], RUNE-PERP[0], SOS-PERP[0], TRX[.001569], UNISWAP-PERP[0], USD[-1465.23], USDT[373.94916133], XTZ-PERP[763.057] | | |
| 04630173 | | USD[0.01] | | |
| 04630175 | | BNB[0], MATIC[0.00000001], USD[17.47], USDT[0.00000049] | | |
| 04630185 | | USD[0.00] | | |
| 04630187 | | ATLAS[2.5] | | |
| 04630194 | | BTC-PERP[0], USD[0.00], USDT[.0078] | | |
| 04630196 | | USD[0.09] | | |
| 04630199 | | TRX[.001554], USDT[1.148] | | |
| 04630206 | | DOGE[0], SOL[0], TRX[.000147], USD[0.00] | | |
| 04630211 | | BAO[2], BTC[.00106212], USD[0.01], USDT[0.00038266] | | |
| 04630214 | | ATLAS[2.5] | | |
| 04630218 | | TRX[.000777] | | |
| 04630224 | | C98[.11] | | |
| 04630225 | | NFT (314875392207343725/FTX EU - we are here! #72352)[1], NFT (351016930926586735/The Hill by FTX #8512)[1], NFT (407056811556117358/FTX EU - we are here! #72229)[1], NFT (474134083005418346/FTX EU - we are here! #72289)[1], NFT (520314154940969968/FTX Cup 2022 Key #5270)[1] | | |
| 04630229 | | BNB[0], MATIC[0.00000400], NFT (298862877590026308/FTX EU - we are here! #4657)[1], NFT (398810463517824817/FTX EU - we are here! #4464)[1], NFT (528277442090662391/FTX EU - we are here! #4850)[1], SOL[0], TRX[0.00001200], USD[0.00], USDT[0] | | |
| 04630242 | Contingent | FTT[0], LUNA2[0], LUNA2_LOCKED[21.67214913], USD[0.01], USDT[0], USTC[.135769] | | |
| 04630245 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04630253 | | ETH[.01519413], ETHW[.01519413], LTC[.40489794], USD[0.00] | | |
| 04630256 | | BTC[0.02414779], USD[1898.00] | Yes | |
| 04630267 | | TRX[.000066] | | |
| 04630268 | | BTC[0], BTC-PERP[0], USD[55.76] | | |
| 04630274 | | ATLAS[2.5] | | |
| 04630275 | | USDT[0.01000000] | | |
| 04630281 | | SOL[.009995], TRX[0], USD[0.00] | | |
| 04630285 | | FTM[.13269439], USD[0.00] | | |
| 04630293 | | XRP[200] | | |
| 04630295 | | BNB[.00000001], USD[0.00] | | |
| 04630304 | | ATLAS[2.5] | | |
| 04630305 | | XRP[145] | | |
| 04630308 | | BTC[0.01303077], SOL[22.09141558], STG[3442.1908515], TRX[.001611], USD[6.41], USDT[0.00000001] | Yes | |
| 04630310 | | SOL[.919995], USDT[1.22281480], XRP[.922178] | | |
| 04630317 | | NFT (430090250703294161/The Hill by FTX #26886)[1] | | |
| 04630328 | | BAO[2], KIN[1], USD[0.00], USDT[0] | | |
| 04630331 | Contingent | AKRO[5], AVAX[.00000548], AXS[.0000176], BAO[14], BTC[.00000003], CHZ[.00537433], DENT[5], DOGE[.01184577], DOT[.00004696], ETH[.00000036], ETHW[.00000036], FTM[.00035773], FTT[.00000593], KIN[30], LTC[.00000073], LUNA20.00000148], LUNA2_LOCKED[0.00000345], LUNC[.00000477], MATIC[.00045763], PTU[.00049074], RSR[1], SOL[.0001008], TOMO[1.06674402], TRX[2.001554], UBXT[5], USD[16.28], USDT[0], XRP[.00132351] | Yes | |
| 04630332 | | REN-PERP[0], TRX[.000001], USD[-0.08], USDT[499.2] | | |
| 04630340 | | GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], LRC-PERP[0], TRX[.001554], USD[0.00], USDT[0] | | |
| 04630341 | | ATLAS[30860.625632], BAO[1], BIT[104.40781954], BTC[.2112371], DOGE[501.66642075], ETH[5.40212396], ETHW[5.40003395], INDI[.00003747], KIN[1], LTC[1.04149833], POLIS[52.17208787], RAY[104.39993424], SOL[7.18649087], SUSHI[31.32872395], TRX[1], USD[10.36], USDT[1.06820617] | Yes | |
| 04630346 | | BTC[0], CHZ-0624[0], CHZ-PERP[0], SAND-PERP[0], USD[-12.29], USDT[14.75511765], XRP-PERP[0] | | |
| 04630347 | | USD[0.00] | | |
| 04630353 | | CEL-PERP[0], USD[0.00] | | |
| 04630356 | | TONCOIN[.01] | | |
| 04630358 | | SOL[0], TRX[0], USD[0.30] | | |
| 04630361 | | SOL[.0025], USDT[0.07688817] | | |
| 04630362 | | AAPL[1.599696], NVDA[.899829], SPY[1.799658], TRX[.000777], TSLA[12.1476915], USD[555.30], USDT[0] | | |
| 04630363 | | DOGE[.00000001], TRX[0], USDT[0] | | |
| 04630376 | Contingent | BTC[.0000309], ETH[.0009484], ETHW[.2579484], LUNA2[0.60855381], LUNA2_LOCKED[1.41995891], LUNC[28.22], USD[0.00], USDT[868.02135942] | | |
| 04630379 | | USD[0.00] | | |
| 04630382 | | AKRO[1], AVAX[.09232813], BAO[5], BTC[.04392819], DENT[1], HOLY[1], KIN[7], RSR[2], TRX[3], UBXT[3], USD[0.00] | | |
| 04630385 | | FTT[94.81320216], FTT-PERP[0], USD[0.78] | Yes | |
| 04630392 | | BNB[.00000001], BTC[0], USD[0.00] | | |
| 04630403 | | BAO[1], TRX[.02618898], USD[0.00], USDT[0.00036901], XRP[.00004005] | | |
| 04630418 | | AUD[145.45] | | |
| 04630421 | | NFT (301465739522072725/FTX EU - we are here! #59908)[1] | | |
| 04630424 | | BNB[0], ETH-PERP[0], UNI[0], USD[0.00], USDT[0] | | |
| 04630425 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[21.24], XRP[38.26921887] | | |
| 04630427 | | APE[152.50000000], ETH[.8395], ETHW[.8395] | | |
| 04630434 | | TRX[.001554], UBXT[1], USDT[0.00000737] | | |
| 04630436 | | TRX[348.70013826] | Yes | |
| 04630440 | | BAO[3], GBP[0.00], KIN[2], RSR[1], USD[0.00] | | |
| 04630445 | | XRP[44.673317] | | |
| 04630447 | | ETH[0], USDT[0] | | |
| 04630448 | | AUD[0.00] | | |
| 04630450 | | USD[0.57] | | |
| 04630455 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 04630456 | | AKRO[1], BTC[0], FIDA[1], FRONT[1], GBP[3882.59], RSR[2], SECO[1], SOL[.05375204], TRX[1], USD[0.00] | | |
| 04630458 | | ETH[0], SOL[.06712497], USDT[0.12480118] | | |
| 04630472 | | TRX[.000989], USDT[6178.46033636] | Yes | |
| 04630473 | | ETH[.48208923], ETHW[.40309924] | | |
| 04630480 | | KIN[2], NFT (376457234141146472/FTX EU - we are here! #48265)[1], NFT (386862691309355397/FTX EU - we are here! #48101)[1], NFT (535537556853199606/FTX EU - we are here! #47752)[1], USD[0.00] | | |
| 04630488 | | STG[11.999], USD[0.03] | | |
| 04630489 | | ETH[0.00100000], NFT (310935850066536422/FTX EU - we are here! #32430)[1], NFT (417637698318303819/FTX Crypto Cup 2022 Key #4150)[1], NFT (438235710463630065/FTX EU - we are here! #32099)[1], NFT (561822571458055050/FTX EU - we are here! #29854)[1], SOL[.00825523], TRX[.035668], USDT[0.78640931] | | |
| 04630490 | | USD[T[0] | | |
| 04630506 | | ATOM-PERP[0], DOT[.00164862], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], GMT-PERP[0], MATIC-PERP[0], OP-PERP[0], USD[-0.01], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04630510 | Contingent | AXS[0.04614111], ETH[.00099126], ETHBULL[.0099772], ETH-PERP[0], ETHW[.00099126], GMT[1.0023607], GST[.10306235], LUNA2[0.00000004], LUNA2_LOCKED[0.00000011], LUNC[0.01086167], NFT (423217338844634307/FTX EU - we are here! #14432(0)][1], NFT (538341753044541947/FTX EU - we are here! #145093)[1], NFT (556708808631777475/FTX EU - we are here! #144606)[1, SOL[.0104682], SOL-PERP[0], TRX[.00165], USD[148.03], USDT[951.35545414] | Yes | AXS[.037695] |
| 04630515 | Contingent | LUNA2[0.29141291], LUNA2_LOCKED[0.67861041], USD[0.00] | | |
| 04630519 | | BTC-PERP[0], ENJ-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 04630524 | | BSV-PERP[0], BTC-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSM-PERP[0], MINA-PERP[0], SOS-PERP[0], TRX[.000845], USD[0.55], USDT[8609.16934526] | | |
| 04630530 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[0], MATIC[27], NEAR-PERP[0], OP-PERP[0], SUSHI-PERP[0], UNI[27.19453162], UNI-PERP[0], USD[0.65], USDT[.004206] | | |
| 04630538 | | AVAX[43.95753399], SOL[36.38247943], TRX[.000288], USD[0.01], USDT[82.62865416] | | |
| 04630539 | | NFT (474108636400302006/FTX EU - we are here! #270092)[1], NFT (495238315591224173/FTX EU - we are here! #270089)[1], NFT (499676194971833565/FTX EU - we are here! #270087)[1], TRX[.000781] | | |
| 04630542 | | NFT (334266484223647931/FTX EU - we are here! #311999)[1], NFT (438012377830829560/FTX EU - we are here! #114908)[1], NFT (551056713217884094/FTX EU - we are here! #114472)[1] | | |
| 04630547 | | ETH[0.92789132], ETHW[.78008568], KIN[1] | Yes | |
| 04630549 | | ADA-0624[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.01862074], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04630561 | Contingent | LUNA2[4.41622157], LUNA2_LOCKED[10.30451702], LUNC[961641.5467698], TRX[.00777], USDT[271.19784579] | | |
| 04630574 | | TRX[.001554] | | |
| 04630582 | | TONCOIN[1] | | |
| 04630589 | | BTC[.0000001], SOL[.1601], USD[13.19], XRP[10.677] | | |
| 04630590 | | ETH[.0008157], ETHW[.0008157], FTT[13.62362263], FTT-PERP[0], LUNC-PERP[0], TRX[.001645], USD[-28.41], USDT[45240.81603814], USTC-PERP[0] | | |
| 04630599 | | NFT (321322555955091276/FTX EU - we are here! #79276)[1], NFT (501380808814973276/FTX EU - we are here! #78982)[1], NFT (518455717334199350/FTX EU - we are here! #79174)[1] | | |
| 04630602 | | NFT (381693680580385388/FTX EU - we are here! #103685)[1], NFT (439949022016501029/FTX EU - we are here! #103891)[1], NFT (561812738192856177/FTX EU - we are here! #102898)[1] | | |
| 04630605 | | USDT[0.32000000] | | |
| 04630607 | | BTC-PERP[0], USD[0.00] | | |
| 04630615 | | NFT (460049618107319626/FTX EU - we are here! #241387)[1], NFT (545627600490711069/FTX EU - we are here! #241373)[1], NFT (554450652603065465/FTX EU - we are here! #241390)[1] | | |
| 04630618 | | AKRO[4], APE[10.16288909], BAO[18], BNB[.00639902], BTC[.02034688], ETH[.50902871], ETHW[.50881481], GMT[81.33785477], GST[.0805042], KIN[22], RSR[1], SOL[.0382906], TRX[2], UBXT[4], USD[2291.06] | Yes | |
| 04630620 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.001554], USD[-743.16], USDT[819.10407315], ZIL-PERP[0] | | |
| 04630622 | | INTER[.00008], TRX[.001621], USD[0.00], USDT[0.09043885] | | |
| 04630623 | | BTC[0], TRX[.000011] | | |
| 04630630 | | GOG[348.76322359], USD[0.35] | Yes | |
| 04630636 | | BTC[.00018748], BTC-PERP[0], DOGE[7650], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GST[.00827386], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUN[183.46163365], USD[0.11], USDT[0], XRP-PERP[0] | | |
| 04630638 | | TRX[.000777] | | |
| 04630645 | | ETH[.00003801], ETHW[.000038] | Yes | |
| 04630654 | | TRX[.224043], USDT[1.02562073] | | |
| 04630660 | Contingent | LUNA2[14.1288005], LUNA2_LOCKED[32.96720118], USDT[12.9096895], USTC[2000] | | |
| 04630667 | | USD[0.00], USDT[0.00000001] | | |
| 04630689 | | NFT (462436581106807348/FTX EU - we are here! #171574)[1], NFT (466559461575844184/FTX EU - we are here! #171494)[1], NFT (482281688974521987/FTX EU - we are here! #171604)[1] | | |
| 04630690 | | AKRO[4], APE[0], ATLAS[0], BAO[2], DENT[4], ETH[0], FTT[0], TRX[0], UBXT[3], USD[0.00], USDT[0] | Yes | |
| 04630698 | | AKRO[1], BAO[2], BTC[.03006182], DENT[2], ETH[.26861335], ETHW[.2684198], FTT[8.24836898], KIN[4], NFT (377738994669500028/Baku Ticket Stub #2299)[1], RSR[1], UBXT[1], USD[2670.32], USDT[113.18628846] | Yes | |
| 04630699 | | NFT (323673241841567174/FTX Crypto Cup 2022 Key #15809)[1], TRX[.000777] | | |
| 04630709 | | APT[.37295212], AVAX[15.10092992], BNB[.00217949], CHZ[5.72630234], GST[.02000225], NEAR[.09732], SAND[.997], SOL[6.89148238], USD[0.00], USDT[0.00000023] | | |
| 04630720 | | TRX[.001425] | | |
| 04630723 | | TRX[.000777], USDT[0] | | |
| 04630736 | Contingent | BTC[0.00000139], LTC[.00004128], LUNA2[0.00078702], LUNA2_LOCKED[0.00183639], LUNC[.37637508], TRX[.00011], USD[0.00], USDT[0] | | |
| 04630763 | | LTC[.00000004], TRX[.002333], USD[0.00], USDT[0.00000009] | | |
| 04630764 | | ATOM[.09943], ATOM-PERP[0], BAO[2], USD[33.17] | | |
| 04630765 | | APT-PERP[0], ATOM[1.0047325], ATOM-PERP[0], BNB-PERP[0], BTC[0.00121183], BTC-PERP[0], CHZ[70.47987225], CHZ-PERP[0], ETC-PERP[0], ETH[.01536116], ETH-PERP[0], ETHW[.0150536], FTT-PERP[0], GMT-PERP[0], LUNA-PERP[0], NFT (288358262317061813/Hungary Ticket Stub #168)[1], NFT (302222455831550387/Monza Ticket Stub #487)[1], NFT (323738322648461610/FTX EU - we are here! #125775)[1], NFT (357298068258546867/Austin Ticket Stub #1001)[1], NFT (359572989191818299/Singapore Ticket Stub #774)[1], NFT (393207046463385915/Austria Ticket Stub #93)[1], NFT (412205617040149522/Montreal Ticket Stub #183)[1], NFT (434941283604707400/Silverstone Ticket Stub #459)[1], NFT (460404021808332474/Belgium Ticket Stub #934)[1], NFT (475205845410421151/The Hill by FTX #2638)[1], NFT (478130254081359197/France Ticket Stub #58)[1], NFT (500153081223364487/FTX EU - we are here! #126060)[1], NFT (506547132972279828/Mexico Ticket Stub #1109)[1], NFT (508277599082670322/FTX EU - we are here! #125951)[1], NFT (525610362869411104/Japan Ticket Stub #336)[1], NFT (534281571344612995/Netherlands Ticket Stub #176)[1], NFT (539235729979733581/FTX Crypto Cup 2022 Key #1144)[1], SOL-PERP[0], TONCOIN-PERP[0], TRX[.001586], USD[211.72], USDT[0.00526111] | Yes | |
| 04630781 | | AKRO[1], TRU[1], TRX[2], USD[0.37] | Yes | |
| 04630782 | | AKRO[1], BAO[2], UBXT[1], USD[0.00] | | |
| 04630790 | | BAO[1], KIN[2], USD[0.00] | | |
| 04630795 | | USDT[0.00000392] | | |
| 04630796 | | USD[0.00], USDT[0] | | |
| 04630799 | | BTC[.15754369] | Yes | |
| 04630800 | | NFT (310897004082180710/FTX EU - we are here! #113084)[1], NFT (433773777720066349/FTX EU - we are here! #113574)[1], NFT (449255136081096587/FTX Crypto Cup 2022 Key #4241)[1], NFT (498184087217457107/FTX EU - we are here! #113966)[1] | | |
| 04630805 | Contingent | LUNA2_LOCKED[10.6682524], USD[0.71] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04630815 | | ETH[.00060347], ETHW[.00060347], USD[6.83], XPLA[859.8366] | | |
| 04630824 | Contingent | LUNA2[0.12647728], LUNA2_LOCKED[0.29511366], LUNC[0], TRX[91.001055], USD[0.24], USDT[0] | | |
| 04630828 | | TRX[.132944], USDT[0.65866760] | | |
| 04630832 | | USD[0.00] | | |
| 04630834 | | NFT (314386592960818623/FTX EU - we are here! #149044)[1], NFT (491956710542192371/FTX EU - we are here! #149768)[1], NFT (545462916179920768/FTX EU - we are here! #148622)[1] | | |
| 04630839 | | BTC[0.01933227], DENT[1], KIN[1], USD[0.00], USDT[0] | Yes | |
| 04630840 | | SHIB[4600000], USD[0.45], USDT[.004925] | | |
| 04630845 | | NFT (504604050740588624/The Hill by FTX #5260)[1], TRX[.00185], USDT[6.61625009] | Yes | |
| 04630853 | Contingent | BTC[0], FTT[.00094], SRM[6.38959611], SRM_LOCKED[53.61040389] | | |
| 04630854 | | XRP[59.555723] | | |
| 04630865 | | BTC-PERP[.0009], TRX[.001554], USD[-41.85], USDT[47.294784] | | |
| 04630866 | | TRX[.001197] | Yes | |
| 04630870 | | TRX[.00004], USD[0.07], USDT[11.7326303] | | |
| 04630873 | | SOL[0], XRP[0] | | |
| 04630881 | | ETHW[.056], GST[.02001484], USD[0.00], XTZ-PERP[0] | | |
| 04630882 | | AMPL[258.16005931], USD[0.49], USDT[0] | | |
| 04630883 | | USD[99.97] | | |
| 04630891 | | USD[2.65] | | |
| 04630893 | | DOGEBULL[.9782], ETH[.22268892], ETHW[0.00091745], FLM-PERP[0], SXPBULL[78000000], USD[0.13], USDT[0] | | |
| 04630894 | | ETH[1.59], ETHW[1.59] | | |
| 04630907 | | BTC[0], DOGE[0], FTT[0.01192905], SOL[0] | | |
| 04630912 | | BTC[.00017205] | Yes | |
| 04630914 | Contingent | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], GAL-PERP[0], GMT[30.9], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNA2[0.29097100], LUNA2_LOCKED[0.67893235], LUNC[63359.55], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.002334], TRX-PERP[0], USD[1.86], USDT[606.81975103], XMR-PERP[0] | | |
| 04630920 | | APT[15.3], AUDIO[353.79561978], BTC[6.014197], DOGE[5047.5], DOT[28.68689241], ETH[0.44798101], NEAR[51.152], PSG[22], RAY[33.3], SOL[1.0008], XRP[1362.56444541] | | |
| 04630921 | | BNB[0], NFT (423392732591768698/FTX EU - we are here! #20621)[1], NFT (527350932239780753/FTX EU - we are here! #16085)[1], NFT (546168312982908920/FTX EU - we are here! #20850)[1], SOL[0.00000007], TRX[.000046], USDT[3.06154379] | | |
| 04630930 | | 0 | | |
| 04630944 | Contingent | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[3.70574648], LUNA2_LOCKED[8.64674180], LUNC[806934.1], PEOPLE-PERP[0], USD[0.00], USDT[2041.92712340], USTC-PERP[0] | | |
| 04630948 | | USDT[0.19754406] | | |
| 04630954 | | TONCOIN[978.6], TRX[.000777], USD[0.18], USDT[0] | | |
| 04630964 | | AAVE-PERP[0], DOGE-0624[0], GMT-PERP[0], USD[-18.76], USDT[30], ZIL-PERP[0] | | |
| 04630970 | | MATIC[3.5], TRX[.001554], USD[0.00], USDT[.03746936] | | |
| 04630973 | | ADABULL[757.997277], TRX[.001554], USD[0.07], USDT[0.78000002] | | |
| 04630979 | Contingent | ETH[.005], ETHW[.005], LUNA2[2.30914510], LUNA2_LOCKED[5.38800524], LUNC[1], TRX[.000066], USDT[6.10907411], USTC[326.87] | | |
| 04630989 | | USDT[0.33750976] | | |
| 04630993 | Contingent | BTC[.0311364], LUNA2[0.31352936], LUNA2_LOCKED[0.73156851], LUNC[1.01], USD[0.00] | | |
| 04630997 | | BTC-PERP[0], FIL-PERP[0], SOL-PERP[0], TRX[.000777], USD[2.65], USDT[0], USDT-PERP[0] | | |
| 04631024 | | BTC[.0001], LINK[.1], TRX[0], USDT[0.55689802] | | |
| 04631033 | | ETH[.06070907], TOMOBULL[13430000], USD[101.00] | | |
| 04631040 | | BAT[1.12387686], SAND[.97465296], TRX[.100553], USD[0.01], USDT[0.02262796], XPLA[34377.29934403], XRP[.866941] | Yes | |
| 04631060 | | BAO[1], KIN[1], USD[0.00], USDT[.5] | | |
| 04631075 | | NFT (305432848093379703/FTX EU - we are here! #160458)[1], NFT (504442177797943984/FTX EU - we are here! #160305)[1], NFT (528817956495613283/FTX EU - we are here! #160147)[1] | | |
| 04631077 | | TRX[.000777] | | |
| 04631080 | | BTC[0], TRX[.142164] | | |
| 04631081 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], BOBA-PERP[0], CHR-PERP[0], CRV[4], CRV-PERP[0], FIDA-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], ONT-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-1.95], USDT[2.21761037], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04631083 | | GALA[32.48409372] | | |
| 04631084 | | BTC[.00097413], USD[0.00], USDT[10.56966646], XPLA[47590] | | |
| 04631114 | | USD[0.56], XRP[.35] | | |
| 04631115 | Contingent | ETH[.003], ETHW[.003], LUNA2[0.00370204], LUNA2_LOCKED[0.00863809], USD[0.16], USDT[0.54523595], USTC[.524042] | | |
| 04631116 | | BTC[0], C98[0.00001250], ETH[.00408451], GALA[0.00000003], GMT[0.00049467], MANA[0], MTL[0.00009442], SUSHI-PERP[0], USD[0.00], USDT[0.00001040] | | |
| 04631142 | | NFT (445639110676548179/FTX EU - we are here! #155214)[1], NFT (450823292574784815/FTX EU - we are here! #154838)[1], NFT (523542905979827936/FTX EU - we are here! #155024)[1] | | |
| 04631146 | | BTC[.00336794], DENT[2], ETH[.01483429], ETHW[.01465263], USD[0.01] | Yes | |
| 04631149 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], RUNE[-0.00000002], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[-0.00000001], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04631152 | | ETH-PERP[0], TRX[.000009], USD[1.48] | | |
| 04631157 | | TRX[.001563], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04631158 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03790688], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-200[0], OP-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[4.75955126], SRM_LOCKED[191.13294627], STETH[0], STG-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.40], USDT[0.00220871], XLM-PERP[0], XRP-PERP[0] | | |
| 04631171 | | USDT[0] | | |
| 04631176 | | ETH[0] | | |
| 04631181 | | BTC-PERP[0], TRX[.000779], USD[0.08], USDT[.00741] | | |
| 04631183 | | AVAX[.062627], BTC[0.00000957], DOGE[.34155], ETH[.00065268], ETHW[.00065268], MANA[.81076], MATIC[.8005], SOL[.0014768], STG[.47981], TRX[.52978], UNI[.05], USD[0.01], USDT[64357.20949103] | | |
| 04631184 | | BTC[.00007705], TRX[71.972794], USDT[0] | | |
| 04631185 | Contingent | LTC[.00540386], LUNA2[0.28964041], LUNA2_LOCKED[0.67582762], USDT[0.13585237], USTC[41] | | |
| 04631186 | | BTC-PERP[0], TRX[.002331], USD[0.00], USDT[0.01302757] | | |
| 04631195 | | NFT (323838749487411710/FTX EU - we are here! #169496)[1], NFT (420072636543168768/FTX EU - we are here! #169576)[1], NFT (505646958357086997/FTX EU - we are here! #169221)[1] | | |
| 04631196 | Contingent | APE-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[1493.19457350], GMT-PERP[0], LUNA2[0.26650126], LUNA2_LOCKED[0.62183628], LUNC[0], SOL[0.00989211], SOL-PERP[0], USD[3.00], USDT-PERP[0] | | SOL[.00958969] |
| 04631197 | Contingent | BAO[1], CRO-PERP[0], FTT[59.79251746], GST-PERP[0], KIN[1], LUNA2[0], LUNA2_LOCKED[1.83269029], NFT (338945892826661704/FTX EU - we are here! #133640)[1], NFT (346144085207357930/Belgium Ticket Stub #1153)[1], NFT (356347737236123194/Singapore Ticket Stub #964)[1], NFT (478127703470808265/Netherlands Ticket Stub #1022)[1], NFT (495178318568786748/FTX EU - we are here! #133702)[1], NFT (549032372295841158/FTX EU - we are here! #134354)[1], NFT (564714241771201887/Monza Ticket Stub #914)[1], TRX[.000017], USD[0.20], USDT[0.793010936] | Yes | |
| 04631198 | | ADABULL[3.033], BTC[.00007383], DOGEBULL[48.7], GST-0930[0], LTCBULL[18380], TRX[.000995], USD[0.00], USDT[0] | | |
| 04631200 | | ETH[0], UBXT[1] | | |
| 04631212 | Contingent | LUNA2[0], LUNA2_LOCKED[0.95130982], USD[0.00] | | |
| 04631220 | Contingent, Disputed | AUD[0.00] | | |
| 04631222 | | TRX-PERP[0], USD[4.31] | | |
| 04631224 | Contingent | ETH[.00000001], NFT (470074533992613102/The Hill by FTX #45833)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 04631229 | | BNB[.04338459] | Yes | |
| 04631231 | | BIT[42.99183], NFT (399172998051043054/FTX EU - we are here! #77185)[1], NFT (420493915559723066/FTX EU - we are here! #77380)[1], NFT (424063158992045645/FTX EU - we are here! #76799)[1], TRX[.000777], USD[0.01], USDT[0] | | |
| 04631238 | | ETHW[1.36950096], USD[0.00] | Yes | |
| 04631242 | | GENE[.09066], STG[2084.583], TRX[.000777], USD[2488.67] | | |
| 04631248 | | C98[.11] | | |
| 04631252 | | BAO[3], BTC[.0002595], DENT[1], DOGE[1.47391701], ETH[.00000005], ETHW[.0059551], FTT[.18378285], KIN[2], LTC[0.00000301], MASK[4.41208278], USD[10.14], USDT[0.12363264] | Yes | |
| 04631255 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[.44], DOGE-PERP[0], ETC-PERP[0], ETH[.069], ETH-PERP[0], FTT[0.11181866], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[292.59], USTC-PERP[0], WAVES-PERP[0] | | |
| 04631260 | | BAO[3], KIN[1], SOL[2.52044962], USD[0.00], USDT[0.40183866] | Yes | |
| 04631262 | | BAO[1], BTC[0.00166992], DOGE[0], GBP[0.00], USD[0.00] | | |
| 04631269 | | C98[.11] | | |
| 04631270 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AVAX[.09668], AVAX-0930[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000796], USD[-1.30], USDT[0.01211540], YFII-PERP[0], ZIL-PERP[0] | | |
| 04631278 | | ETH[.001], ETHW[.001], USD[0.84], USDT[.7546866] | | |
| 04631281 | Contingent | BTC[0.00029994], LUNA2[0.01413787], LUNA2_LOCKED[0.03298836], LUNC[2.56], TRX[.000018], USD[21.25], USDT[4.57434414], USTC[1.99962] | | |
| 04631288 | | TRX[.599978], USDT[0.77200000] | | |
| 04631293 | | C98[.11] | | |
| 04631296 | | USD[5.73] | | |
| 04631302 | | BRZ[0], BTC[0.00369930], USD[1.36] | | |
| 04631303 | Contingent | BTC[.53979329], LUNA2[0.03568277], LUNA2_LOCKED[0.08325981], LUNC[7770], LUNC-PERP[0], SOL[22.53], USD[841.18] | | |
| 04631306 | | USD[0.00] | | |
| 04631310 | | USD[6.84] | | |
| 04631317 | | TRX[.001554] | | |
| 04631325 | | USDT[0.10807611] | | |
| 04631328 | | BTC[0.00781211], ETH[0.40290050], ETHW[0.40290050], USDT[0.00000486] | | |
| 04631340 | | BNB[0.00146444], FTT[0.01000000], SOL[0], USDT[0.00000033] | | |
| 04631348 | | ETH[0] | | |
| 04631349 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ARKK-1230[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FB-1230[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00026304], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000068], LUNC[0.08366], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MRNA-1230[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00001], TRX-0930[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[30.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04631361 | | ETH[.034], ETHW[.034], USD[1.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04631362 | | AAVE-PERP[0], ADA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP[0], USD[18.77] | | |
| 04631363 | | NFT (558267082300391811/The Hill by FTX #29510)[1] | | |
| 04631364 | | TONCOIN[.05], USD[0.00] | | |
| 04631375 | | USDT[19.92933576] | | |
| 04631385 | Contingent, Disputed | AUD[0.01] | | |
| 04631387 | | NFT (505662606098710841/FTX EU - we are here! #128046)[1], NFT (552845375635503849/FTX EU - we are here! #127755)[1], NFT (561147145847399736/FTX EU - we are here! #127000)[1], SOL[0], TRX[0], XRP[0] | | |
| 04631389 | | ETH[.00000009], USDT[0] | | |
| 04631401 | | USD[0.01] | | |
| 04631402 | | AUD[0.00] | | |
| 04631407 | | AXS[.06949415], AXS-PERP[0], BTC[.00008321], BTC-PERP[0], JASMY-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.885483], USD[-1.55] | | |
| 04631409 | | STG[165.9802], TRX[.002331], USD[0.24], USDT[0.00440000] | | |
| 04631414 | | TRX[.367699], USD[5.94], USDT[0.00030705] | | |
| 04631423 | | AUD[0.00], BTC[.02378152], MATIC[1] | | |
| 04631425 | Contingent | DOT[1.8444], LUNA2[0.69787905], LUNA2_LOCKED[1.62938445], SOL[.079984], USD[0.21], USDT[.4461508], USTC[98.788153] | | |
| 04631427 | | SOL[2.50658378] | | |
| 04631431 | | ETH[.5126356], ETHW[.5126356] | | |
| 04631446 | | TRX[.015201], USDT[0.09845492] | | |
| 04631453 | | XRP[850] | | |
| 04631454 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], TRX[.018196], USD[0.61], USDT[5.00591612] | | |
| 04631459 | | AUD[517.98], BAO[1], KIN[2] | | |
| 04631489 | | USD[500.00] | | |
| 04631492 | | SOL[0] | | |
| 04631497 | | ETH[.00652], ETHW[.00652], TRX[.715], USDT[.96179025] | | |
| 04631505 | | USD[0.00] | | |
| 04631516 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0402[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-1.26], USDT[1.74000000], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04631522 | | USD[0.00] | | |
| 04631524 | Contingent, Disputed | APE[.100385], BTC[0.00099608], DOGE[9884], DOT[.07193], LTC[0], MATIC[3.629165], NEAR[.017392], SAND[1.135174], UNI[.086285], USD[3.88], USDT[3.03514997] | | |
| 04631525 | | EUR[0.71] | | |
| 04631526 | | AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[-1.19], USDT[33.0653], YFI-0624[0] | | |
| 04631527 | | TRX[.001555] | | |
| 04631528 | Contingent | LUNA2[3.40232502], LUNA2_LOCKED[7.93875838], LUNC[874.669859], TRX[.000777], USD[569.30], USDT[0], USTC[.590316] | | |
| 04631536 | | BTT[1242070.1566265], NEAR[.00000001], USD[0.00], USDT[0] | | |
| 04631542 | | USD[0.00] | | |
| 04631544 | | HBAR-PERP[0], MATIC[152.46960614], USD[0.00] | | |
| 04631547 | | ETH[0], SOL[0] | | |
| 04631550 | | BTC[0], USD[0.00] | | |
| 04631556 | Contingent | LUNA2[121.8144461], LUNA2_LOCKED[284.2337076], TRX[.000337], USD[0.00], USDT[0.08865297], USDT-PERP[0] | | |
| 04631557 | | BTC[.0014997], USD[0.04] | | |
| 04631562 | | 0 | | |
| 04631566 | | USDT[.81615188] | | |
| 04631577 | | 0 | | |
| 04631580 | | USD[0.00], USDT[3.19205870], XRP[.00000001] | | |
| 04631581 | | TRX[0], USD[0.08] | | |
| 04631585 | | ETH[0], SOL[0], TRX[0] | | |
| 04631586 | | USDT[0.00000341] | | |
| 04631589 | | DENT[1], SHIB[263.62266314], USD[2.37], USDT[283.18214663] | Yes | |
| 04631597 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00000782], FTT-PERP[0], USD[0.00], USDT[0] | | |
| 04631601 | | SOL[0], USDT[0.00000048] | | |
| 04631611 | | TRX[.000066], USD[0.05], USDT[0.06404221], XPLA[209.964] | | |
| 04631614 | | GBP[0.00], USD[0.00], XRP[16.04917431] | | |
| 04631622 | | GENE[655.15532], TRX[89.376364], USD[0.01] | | |
| 04631625 | | BAO[1], SOL[1.01361933], USD[0.00] | | |
| 04631626 | | BCH[0], BNB[0], ETH[0], GRT[.9714335], LTC[0], MKR[0], SOL[0], TRX[.823317], USD[0.00], USDT[0] | | |
| 04631630 | | TRX[.711243], USDT[1.93041063] | | |
| 04631632 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[2.03436560], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[1285.58], TRX[.000014], USD[-19613.00], USDT[6044.31100000], XMR-PERP[28.2], XRP-PERP[0] | | |
| 04631637 | | BTC[.01440607], KIN[1], USD[0.03], USDT[0.00008786] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04631639 | | BNB[.12249082], DOT[1.98344855], ETH[.05057889], ETHW[.04994915], MATIC[71.7719939], USDT[186.94271743] | Yes | |
| 04631645 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.29], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04631661 | | ETH[0] | | |
| 04631671 | | USD[0.00] | | |
| 04631675 | | USD[0.00] | | |
| 04631676 | Contingent | BTC[0.00033075], ETH[.00032829], ETHW[.00032829], LUNA2[0.00310119], LUNA2_LOCKED[0.00723611], LUNC[.019988], SOL[0], USD[0.08], USDT[0] | | |
| 04631682 | | AUD[14175.09], BTC[0.00033828], ETH[.00014675], ETHW[.00014675], PAXG[0], USD[0.00] | Yes | |
| 04631683 | | USD[0.00], USDT[0] | | |
| 04631685 | | USD[0.00], USDT[0] | | |
| 04631689 | | APE-PERP[0], GMT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], ONE-PERP[0], SLP-PERP[0], TRX[.003108], USD[1.19], USDT[0.42344077] | | |
| 04631693 | Contingent | APE[91.71153189], AUDIO[1.00356257], AVAX[29.43165353], BAO[3], BNB[9.56624804], BTC[.14269413], ETH[1.90085858], ETHW[.00000884], GMT[464.52573826], HXRO[1], KIN[1], LUNA2[7.74583603], LUNA2_LOCKED[17.59863612], LUNC[24.31740893], MANA[427.90406629], MATH[1], NFT (361708956596121164/FTX EU - we are here! #271991)[1], NFT (490179396935109469/FTX EU - we are here! #271989)[1], NFT (574170127086147296/FTX EU - we are here! #271534)[1], SAND[334.71530243], SOL[34.86972551], STG[342.21559834], SXP[1.00432504], TRX[1.000056], UBXT[3], USD[84640.30], USDT[118172.97315162] | Yes | |
| 04631694 | | BTC[.99950006], USD[29.06] | | |
| 04631698 | | ETH[0], TRX[.000012], USD[0.00], USDT[0] | | |
| 04631702 | | BTC[.00000001], TRX[.001555] | Yes | |
| 04631716 | | USDT[0] | | |
| 04631717 | | AKRO[1], BAO[3], GST[59.59672], KIN[4], TRX[1.000778], USD[0.00], USDT[0.04427785] | | |
| 04631726 | | USDT[0] | | |
| 04631727 | | USD[0.07] | | |
| 04631740 | | BTC[.05453939], LTC[3.26663083], XRP[527.2234881] | Yes | |
| 04631741 | | NFT (350938853803380931/FTX EU - we are here! #60265)[1], NFT (359579537707528255/FTX EU - we are here! #60420)[1], NFT (510872404361136926/FTX EU - we are here! #60347)[1], USDT[0.00000007] | | |
| 04631749 | | USD[7299.99], USDT[0] | Yes | |
| 04631761 | | CAD[0.00], TRX[0.22180970], USDT[0.73039200] | | |
| 04631763 | | TRX[.000778] | | |
| 04631766 | | BNB[.00069505], ETH[.009202], ETHW[.009202], SOL[.00016604], TRX[.001084], USDT[4689.55068030] | | |
| 04631774 | | TRX[.007003] | | |
| 04631779 | | USD[0.06] | | |
| 04631780 | | USD[2601.50] | | |
| 04631784 | | BTC-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04631785 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[321.4424477], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04631787 | | AAVE[0], SAND[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04631789 | | KIN[1], USD[0.01] | | |
| 04631793 | | USDT[0] | | |
| 04631800 | | BAO[1], TRX[.003111], USD[3629.41] | Yes | |
| 04631803 | | ADABULL[.013901], BNBBULL[.00741366], BTC[0.01899131], DOGE[.13911], DOGEBULL[.9593], ETH[.26088619], ETHBULL[7.8726495], ETHW[.26088619], LINKBULL[551.599], SOL[.0086263], USD[672.98], USDT[0.03265257] | Yes | |
| 04631805 | | BAO[4], BTC[.00152748], CHF[0.13], DOGE[71.56332384], ETH[.02027693], ETHW[.02002949], SHIB[442999.20522033], UBXT[1], XRP[14.49903693] | Yes | |
| 04631809 | | AKRO[1], BAO[1], DENT[1], ETH[.30218752], ETHW[.3020992], NFT (295448839722019832/FTX EU - we are here! #90407)[1], NFT (516423305697805881/FTX EU - we are here! #90437)[1], NFT (543466299229428237/FTX EU - we are here! #90374)[1], TRX[.000909], USDT[676.85830166] | Yes | |
| 04631810 | | ETH[0], SOL[0], TRX[.73865], USD[1.06] | | |
| 04631814 | | LTC[0] | Yes | |
| 04631815 | | NFT (292249355582782730/FTX EU - we are here! #88324)[1], NFT (293836989047631472/FTX EU - we are here! #87900)[1], NFT (475616633525141906/FTX EU - we are here! #88541)[1] | | |
| 04631817 | | BTC-PERP[0], GMT[0], GST-PERP[0], SOL[0], USD[0.02] | | |
| 04631818 | Contingent | SRM[2.72438941], SRM_LOCKED[24.87561059], USD[9.25] | | |
| 04631819 | Contingent | AUD[0.00], BTC[0.00003344], ETH[.00000001], FTT[25.01660956], LUNA2[4.89697230], LUNA2_LOCKED[11.42626872], LUNC[1066326.03], USD[1.21], USDT[0.00000043] | | |
| 04631823 | Contingent | NFT (385421321099445037/The Hill by FTX #45875)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[1.04106995] | | |
| 04631827 | | STEP[527.49448], STEP-PERP[0], TRX[.000777], USD[0.08], USDT[0] | | |
| 04631833 | | USD[0.00], USDT[0.74144450] | | |
| 04631837 | | TONCOIN[.02], USD[0.00] | | |
| 04631845 | Contingent | ETH[0], LUNA2[4.85356505], LUNA2_LOCKED[11.32498513], USD[0.10], USDT[0] | | |
| 04631858 | | NFT (357082812569056842/FTX EU - we are here! #125494)[1], NFT (404939257821452152/FTX EU - we are here! #250543)[1], NFT (423638547739101116/FTX EU - we are here! #250699)[1] | | |
| 04631860 | | USDT[10] | | |
| 04631875 | | TRX[.005451], USD[0.00], USDT[23.58000022] | | |
| 04631888 | | BRZ[0.00014086], BTC[0] | | |
| 04631891 | | TONCOIN[.01], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04631894 | | USDT[0.00000123] | | |
| 04631918 | Contingent | AKRO[1], BNB[.52091989], BTC[.00633031], BTC-PERP[0], DOGE[2453.97304457], ETH[0], KIN[2], LINK[.00030991], LUNA2[0.00505105], LUNA2_LOCKED[0.01178578], LUNC[.0011388], LUNC-PERP[0], NFT (339004548270055259/FTX EU - we are here! #132288)[1], NFT (425650519788529951/FTX EU - we are here! #133429)[1], NFT (546736292460536899/FTX EU - we are here! #133006[1], SOL[0], TRX[.000067], USD[1.44], USDT[1.55203685], USTC[.715], USTC-PERP[0] | Yes | |
| 04631929 | Contingent | AUD[0.00], BAO[1], BTC[0], BTC-PERP[0], FTT[0], GALA[0], SAND[.00006793], SOL[0], SOL-PERP[0], SRM[1.21784868], SRM_LOCKED[17.14215132], USD[0.00] | Yes | |
| 04631930 | | DOGE-PERP[0], SHIB-PERP[0], USD[-0.91], USDT[29.2] | | |
| 04631934 | | BAO[2], DENT[1], MATIC[0], TRX[0.00001000], USDT[0] | Yes | |
| 04631941 | | TRX[.000777], USDT[12] | | |
| 04631951 | | NFT (474903372661059690/FTX EU - we are here! #169958)[1] | | |
| 04631968 | | AAVE-PERP[0], BTC-PERP[0], ETH[.03574976], ETH-PERP[-0.21299999], ETHW[0.03574975], EUR[29.00], PAXG-PERP[0], SOL[-0.00000001], USD[371.36] | | |
| 04631969 | Contingent | BTC-PERP[0], GMT[.09658], GMT-PERP[0], GST[1.01], GST-PERP[0], LUNA2[0.01128774], LUNA2_LOCKED[0.02633807], LUNC[2457.931], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[1.80] | | |
| 04631974 | Contingent, Disputed | ETH[0], USD[0.00] | Yes | |
| 04631978 | | BTC[0], BTC-PERP[0], ETH[0], ETHW[0.00370467], USD[0.00], USDT[0.00684976] | | |
| 04631980 | | STEP[5531.12065354], TRX[.000778], USD[0.42], USDT[0] | | |
| 04631981 | | USDT[9] | | |
| 04631988 | | 0 | Yes | |
| 04632003 | | BTC[.1048256], FTT[5.0804404], TRX[0], USD[-1557.84], USDT[-0.06614359] | Yes | |
| 04632008 | | BTC[0], NFT (552762495483898495/The Hill by FTX #12587)[1], NFT (574148562426030451/FTX Crypto Cup 2022 Key #13668)[1] | Yes | |
| 04632013 | | BNB[0], ETH[0], MATIC[0], NFT (331971184420281730/FTX EU - we are here! #2641)[1], NFT (356297647933502174/FTX EU - we are here! #2194)[1], NFT (511563448392744650/FTX EU - we are here! #2415)[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 04632017 | | USD[0.00] | | |
| 04632027 | | USDT[0] | | |
| 04632042 | | TRX[.000777], USDT[0] | | |
| 04632048 | | USD[49.00], WRX[.65] | | |
| 04632052 | | BTC-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 04632055 | Contingent | AVAX[0], BNB[0], LUNA2[0.00029483], LUNA2_LOCKED[0.00068795], LUNC[64.20157310], TRX[0.00000600], UBXT[1], USD[0.00], USDT[0], USTC[0], WRX[0] | | |
| 04632056 | | AUDIO[1], BAO[1], BTC[.06184599], DENT[1], ETH[.35264198], ETHW[.35271386], GST[.00056906], TRX[2.001742], USD[0.14], USDT[12186.38904174] | Yes | |
| 04632066 | | NFT (365531451899580886/FTX EU - we are here! #232066)[1], NFT (405486494824532503/FTX EU - we are here! #229035)[1], NFT (513441607267684997/FTX EU - we are here! #232083)[1] | | |
| 04632070 | | ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BOBA-PERP[0], CEL-PERP[0], DOGE-0624[0], DOGE-PERP[0], ETH-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-0.13], USDT[0.28302562], ZIL-PERP[0] | | |
| 04632079 | | APT[1.0038962], SOL[0.00000695], TRX[0], USDT[0.74966805] | | |
| 04632094 | | AKRO[4], BAO[2], DENT[5], HOLY[1], RSR[1], SOL[.14079271], TRX[43.675859], UBXT[3], USD[2.82], USDT[2.74301950] | | |
| 04632104 | | USD[0.05], USDT[0.35970341] | | |
| 04632108 | | APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00004], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[.036], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC[.00691413], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04632118 | | BTC[0.02129231], DAI[9856.77523001], TRX[.000778], USDT[202.14342910] | Yes | |
| 04632125 | | NFT (452677811755538373/Austria Ticket Stub #1946)[1], NFT (453716587956890362/FTX Crypto Cup 2022 Key #2814)[1] | | |
| 04632126 | | AAVE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.23648497], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LTC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], TOMO-PERP[0], USD[27569.23], USDT[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04632129 | | AUD[25.90], BAO[1], KIN[1], RAMP[119.22827392], USD[0.00], XRP[19.77909891] | | |
| 04632131 | | SHIB[2700000], USD[2.69] | | |
| 04632142 | | AKRO[1], KIN[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04632143 | | BRZ[2699] | | |
| 04632145 | | BTC[.0000691], SOL[.0001], USD[9.31], XRP[89.01] | | |
| 04632151 | | TRX[.000788], USDT[6550.07282535] | Yes | |
| 04632165 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC[.00076115], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], FTT[0.00087933], FTT-PERP[0], MASK-PERP[0], MATIC[1.17327936], MATIC-PERP[0], USD[81.33], USDT[0] | Yes | |
| 04632169 | | ALGOBULL[.500000] | | |
| 04632175 | | FTT[3.01919217], GENE[9.88986008], NFT (351837046354888828/FTX Crypto Cup 2022 Key #15657)[1], USD[0.00], USDT[0.00000001] | | |
| 04632176 | Contingent | LUNA2[100.1622965], LUNA2_LOCKED[233.7120251], LUNA2-PERP[0], TRX[.001554], USD[-9.78], USDT[0], XRP[858.33243098] | | |
| 04632180 | | DOGE[22856.55227854], DOT[126.86859999], ETH[.23281868], ETHW[.23281868], TRX[.000777], USDT[2108.18163] | | |
| 04632189 | | TRX[.000777], USDT[42.6467] | | |
| 04632194 | | USD[0.00], USDT[14.33611547] | | |
| 04632199 | | USD[1.70] | | |
| 04632203 | Contingent | BAO[2], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], TRX[1], USDT[0.00000001], USTC[.00000531] | | |
| 04632207 | | USD[0.01] | | |
| 04632215 | | BTC-MOVE-0413[0], BTC-MOVE-0421[0], JASMY-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04632236 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004745], TRX[.000002], USD[0.00] | | |
| 04632243 | | DENT[1], USDT[49.20000173] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04632246 | | AAVE-PERP[0], AKRO[.6596], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[.09996], AXS-PERP[0], BAL-PERP[0], BTC[.00029988], BTC-PERP[0], CHR-PERP[0], COMP[.00077718], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0009996], ETH-PERP[0], ETHW[.0009996], FIL-PERP[0], FLM-PERP[0], FTM[93], FTT[0.04779153], GMT-PERP[0], ICP-PERP[0], KNC[.19962], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC[.01996], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[.499], SXP[.1], SXP-PERP[0], THETA-PERP[0], USD[11.09], USDT[0.00843867], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04632260 | | USD[0.00], USDT[11.99414383] | Yes | |
| 04632274 | | BRZ[3523.7096754], BTC[0.04088724], ETH[.61862258], ETHW[1.13712258], FTT[0.01365374], GMT[.9998], USD[0.60], USDT[0] | | |
| 04632277 | | ETH[.0004182], ETHW[.0004182], USD[3.56], USDT[99.2] | | |
| 04632278 | | BTC-PERP[0], USD[-0.08], XRP[22.8968829], XRP-0624[0] | | |
| 04632299 | | USDT[0.09337200] | | |
| 04632300 | | TRX[.00017], USDT[99.96738605] | | |
| 04632306 | | BTT[0], FTT[0], SHIB[16796.30839165], USD[0.04], USDT[0] | | |
| 04632309 | | BTC[.00001711], SOL[.0001], USD[3.26], XRP[8.01] | | |
| 04632313 | | TRX[.000035], USDT[71.02926280], XRP[750.199641] | | |
| 04632315 | | TRY[0.00], USD[0.00] | | |
| 04632318 | | BTC[.5], TRX[.000051], USD[10758.85], USDT[0] | Yes | |
| 04632323 | | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], GALA-PERP[0], ONE-PERP[0], SAND-PERP[0], TRX[.001554], USD[-0.08], USDT[.69788413], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04632324 | Contingent, Disputed | USDT[13.1] | | |
| 04632325 | | BRZ[44.20822734], BTC[0], ETH[0], ETH-PERP[0], MATIC[0.00000001], USD[0.00], USDT[557.95972747] | | |
| 04632327 | | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], GALA-PERP[0], LTC[.003], ONE-PERP[0], SAND-PERP[0], USD[0.00], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04632328 | Contingent | AAVE[15.14583503], ATOM[50.68986], AVAX[45.47549], BTC[.63490567], DOT[3.48732], ETH[9.76005143], ETHW[9.76005143], LUNA2[1.96460747], LUNA2_LOCKED[4.58408411], LUNC[8.39832], MATIC[2709.38386757], RUNE[139.9728], SAND[617.8968], SOL[89.20049458], UNI[362.68336], USD[10.46], USDT[55.77108701], XRP[1203.8256] | | |
| 04632337 | | TRX[9.45214501], USDT[17.92586580] | | |
| 04632342 | | USD[0.01] | | |
| 04632343 | | AKRO[1], BAO[2], DENT[1], STG[171.19730498], USD[0.00], USDT[0] | | |
| 04632344 | Contingent | LUNA2[9.21473527], LUNA2_LOCKED[20.73907723] | Yes | |
| 04632347 | | BRZ[30837.8272], BTC[.01171065], ETH[.1], TRX[1362.7274], USD[95.04] | | |
| 04632349 | | 0 | | |
| 04632357 | | AKRO[4], BAO[27], DENT[6], KIN[24], MATH[1], NFT [334587107877036409/FTX EU - we are here! #61651][1], NFT [47466049001780369/FTX EU - we are here! #62351][1], TRX[4.000001], UBXT[3], USD[0.89], XPLA[2315.23096587] | | |
| 04632359 | | BAO[1], RSR[1], USD[23.77], USDT[0.00000001] | | |
| 04632380 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04632385 | Contingent | AKRO[2], BAO[4], GBP[0.00], KIN[2], LUNA2[0.03051304], LUNA2_LOCKED[0.07119710], LUNC[6644.28], TRX[1], UBXT[2], USD[0.00] | | |
| 04632391 | | ETH[.00000001] | | |
| 04632395 | | BTC[.0012], BULL[.1533], ETH[.024], ETHW[.024], USD[99.70], USDT[133.82020582] | | |
| 04632400 | | ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00053834], ETH-PERP[0], ETHW[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINC-PERP[0], LUNA-PERP[0], MID-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[0], TRX-PERP[0], USD[47.61], USDT[0.00957103], USTC-PERP[0], WAVES-PERP[0], XRP[0.87296900], XRP-PERP[0] | | |
| 04632405 | | SOL[.0101], USD[2.45], XRP[1.01] | | |
| 04632419 | Contingent, Disputed | USD[0.00] | | |
| 04632421 | | USD[7624.90] | Yes | |
| 04632424 | | TRX[.000777], USDT[0.00001725] | | |
| 04632425 | | USD[0.02] | | |
| 04632428 | Contingent | APE[0], AUD[0.00], AUDIO[0.00000007], BTC[.00519904], DOT[0], ENS[3.17941392], ETH[.05838224], ETHW[2.50033139], FTT[4.51857493], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005138038], NEAR[9.32199512], USD[77.88], USDT[0] | Yes | |
| 04632429 | Contingent | AVAX-PERP[0], LUNA2[1.36288195], LUNA2_LOCKED[3.18005788], MATIC[251], MATIC-PERP[0], SOL[.009754], SOL-PERP[0], STORJ-PERP[0], USD[0.42], USDT[0.0810803], XRP[.047748], XRP-PERP[0], ZIL-PERP[0] | | |
| 04632431 | | MATIC[0], TRX[.000778] | | |
| 04632438 | | TRX[.000777] | | |
| 04632440 | | TRX[.000777], USD[0.83], USDT[0], YGG[1631.3527] | | |
| 04632442 | | BTC[0.00315325], USDT[19.437034] | | |
| 04632443 | | BNB[.01522423], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00667297], ETH-PERP[0], FTM-PERP[0], LUNC-PERP[0], RUNE-PERP[0], SOL[0.00017861], SOL-PERP[0], SRM-PERP[0], USD[617.78], USDT[1.00282083] | | |
| 04632444 | Contingent | BRZ[0], BTC[0.73973154], LUNA2[1.19927164], LUNA2_LOCKED[2.79830050], PAXG[0], USD[0.03] | | |
| 04632449 | | BRZ[0.00156068], LTC[0] | | |
| 04632453 | Contingent, Disputed | AGLD-PERP[0], BTC[0], ETH[0], PEOPLE-PERP[0], USD[0.09], USDT[0.00000015] | | |
| 04632459 | | KIN[1], NFT [480727504072351749/FTX EU - we are here! #158823][1], NFT [568595175288706614/FTX EU - we are here! #158046][1], NFT [570410531022451392/FTX EU - we are here! #157967][1], USDT[0] | Yes | |
| 04632460 | | GOG[572.993], TRX[.657275], USD[0.51] | | |
| 04632465 | | ETHW[.00059553], GENE[.07075222], USD[0.00], USDT[0.00497737] | | |
| 04632467 | | AKRO[7], ALPHA[2], AUDIO[2], BAO[11], BTC[.00000005], DENT[13], DOGE[4], ETH[4.57491152], ETHW[0], FRONT[1], GRT[2], HOLY[2.06903598], KIN[14], MATH[2], MATIC[2.04592205], RSR[7], RUNE[2.09340141], SRM[1.0016982], SUSHI[1.01650976], SXP[2.00377878], TOMO[1], TRX[.000018], UBXT[9], USD[0.00], USDT[0.00000855] | Yes | |
| 04632481 | | MAPS[937], USD[0.55] | | |
| 04632486 | Contingent, Disputed | USDT[0.77295450] | | |
| 04632496 | | TRX[.002331], USDT[.879662] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04632499 | | ALPHA[79], ATOM[1.1], AURY[3], GENE[13.5], GOG[312], USD[0.20], YGG[13] | | |
| 04632511 | | THETABULL[1122.498087], TRX[.011942], USD[0.57], USDT[.827533], XRPBULL[149471.595] | | |
| 04632514 | | AKRO[2], ANC-PERP[0], APE-PERP[0], AUD[0.00], AVAX-PERP[0], BAO[11], BCH-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KIN[5], KNC[0], KNC-PERP[0], LINK[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL[0], TRX[1], TRX-PERP[0], UBXT[1], USD[0.01], USDT[0.00000002], USTC-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 04632529 | | AAVE-PERP[0], BAND-PERP[0], BRZ[.01], CREAM-PERP[0], HNT-PERP[0], LUNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], STG-PERP[0], USD[0.45] | | |
| 04632530 | | USD[0.00], USDT[0] | | |
| 04632533 | | SOL[0], TRX[.000001] | | |
| 04632534 | | TRX[.000777], USDT[2.58901604] | | |
| 04632542 | | BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 04632548 | Contingent | BTC[0.00001291], ETH[0.00014137], ETHW[0.68658850], FTT[.03091224], FTT-PERP[0], GMT[.58503721], GMT-PERP[0], GST[1.01], LUNA2[0.00372888], LUNA2_LOCKED[0.00870073], MSOL[0.14961142], NFT [298010597148434364/NFT][1], NFT [357772960852233814/Fanipass][1], NFT [487802115012997338/NFT][1], NFT [516289146577791217/Official Solana NFT][1], NFT [530737227008723287/Official Solana NFT][1], NFT [570854670982286065/Magic Summer Box][1], RAY[2.46905191], SOL[0.04732437], STSOL[0.14961961], USD[224478.27], USDT[0.00345936], USTC[0.52784186] | | |
| 04632554 | | ATLAS[1439.8632], POLIS[7.5] | | |
| 04632559 | | AKRO[1], BAO[4], BTC[0], DENT[1], DOGE[1], KIN[2], RSR[1], SXP[1], UBXT[1], USD[0.00], USDT[0.00000001], USTC[0], XRP[0] | Yes | |
| 04632560 | | TRX[0], USD[0.00], USDT[0] | | |
| 04632561 | | SOL[.25], USD[0.05], USDT[0] | | |
| 04632564 | | NFT [301986355516891405/FTX EU - we are here! #174193][1] | | |
| 04632566 | | AAVE-PERP[0], ANC-PERP[0], AVAX[.00737], BOLSONARO2022[0], BRZ[700], BTC-PERP[0], DOT-PERP[0], GMT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NFLX[.0087783], SAND-PERP[0], UNI-PERP[0], USD[2052.53] | | |
| 04632576 | | USD[150.00] | | |
| 04632580 | | DENT[1], RAMP[3861.72017439], USD[0.00] | | |
| 04632586 | | ATLAS[2.50000000] | | |
| 04632594 | | KIN[1], USD[0.46], XRP[.00008984] | Yes | |
| 04632598 | | AVAX[3.73528248], TONCOIN[4.66] | | |
| 04632601 | | BTC[.00141405], NFT [445809675596212975/FTX EU - we are here! #90639][1], NFT [450636065653505503/FTX EU - we are here! #90972][1], NFT [568002213324886509/FTX EU - we are here! #91102][1], USD[0.00], USDT[411.38511683] | Yes | |
| 04632610 | | APE-PERP[0], AVAX-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[110.84], USDT[179515.67870922], XRP[260.17233719], XRP-0930[0], XRP-PERP[0] | | |
| 04632617 | | ETH[.18174702], ETHW[.18151628] | Yes | |
| 04632618 | | 0 | | |
| 04632625 | | ETH[0.00253621], ETHW[0.00253621], SOL[.01354721], USD[389618.17] | | |
| 04632653 | | USDT[0.00033860] | Yes | |
| 04632658 | | GENE[.00000001], SOL[.16], USD[0.32] | | |
| 04632661 | | BTC[.12], ETH[1.49], MATIC[1821.51258799], USD[0.00] | | |
| 04632666 | | TONCOIN[1231.099696], USD[0.18] | | |
| 04632668 | | USD[5.36], XPLA[24465.8485] | | |
| 04632670 | | FTT[10.08865666], NFT [308637040627448165/FTX Crypto Cup 2022 Key #19699][1], SOL[51.03138777], USD[0.00] | Yes | |
| 04632673 | Contingent | ALT-PERP[0], ATOM[0.10299509], ATOM-PERP[0], AVAX[0.49993853], BNB[0.01001364], BNB-PERP[0], BTC-PERP[0], CEL[0], CEL-0930[0], DOGE-PERP[0], ETH[0.00000738], ETH-PERP[0], ETHW[0.00000736], GMT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC[0.02000754], MATIC[0.99922858], MATIC-PERP[0], NEAR[.3], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0.25218988], SOL-PERP[0], SRM[.00038552], SRM_LOCKED[0.00548966], SUSHI[1.03157098], TRX[0.83639139], USD[-14.41], USDT[0], WAVES-0930[0], WAVES-PERP[0], XRP[0.38092836], XRP-0930[0], ZIL-PERP[0] | Yes | |
| 04632677 | | TRX[.000901], USD[0.42], USDT[0.00900800] | | |
| 04632678 | | NFT [329961194898373405/Netherlands Ticket Stub #525][1], NFT [397901746281011777/Singapore Ticket Stub #139][1], NFT [417252108615760209/FTX Crypto Cup 2022 Key #21325][1], NFT [427630785119312639/FTX EU - we are here! #103036][1], NFT [446512270184618156/FTX EU - we are here! #103123][1], NFT [495411068490138796/FTX EU - we are here! #101393][1], NFT [522978797625419220/Belgium Ticket Stub #1807][1], NFT [525369112811346716/The Hill by FTX #2428][1], NFT [551567071096832193/Austin Ticket Stub #212][1], NFT [573077560372737049/Monza Ticket Stub #384][1], USD[11899.52] | Yes | |
| 04632689 | | DAI[.06819073], ETH[0.04365996], FTT[300.06117124], TRX[.000207], USDT[0] | Yes | |
| 04632692 | Contingent | DOGE[0], LUNA2[0.00235845], LUNA2_LOCKED[0.00550306], LUNC[513.55910636], WRX[0] | | |
| 04632695 | | BCH[.00013984], USD[1.20] | Yes | |
| 04632697 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC-0624[0], ANC-PERP[0], APE-PERP[0], AR-0624[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BB-0624[0], BCH-0624[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BSV-0624[0], BSV-PERP[0], BTC[0.00001985], BTC-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC-0624[0], GDX-0624[0], GMR-PERP[0], GME-0624[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-0624[0], NOA-0624[0], NVDA-0624[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-0624[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0624[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-0624[0], SQ-0624[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0624[0], TULIP-PERP[0], TWTR-0624[0], UBER-0624[0], UNI-PERP[0], USD[-0.11], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-0624[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFI-0624[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04632703 | | USD[0.06] | | |
| 04632705 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.55], BTC[.00791141], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[1.00536886], ETH-PERP[0], ETHW[1.08303025], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MASK-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[1], USD[-135.81], USDT[11.17994472], XRP-PERP[0], YFII-PERP[0] | Yes | ETH[1] |

Amended Schedule F-16 comprising Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04632711 | | GST[0], SOL[0.00000001], XRP[0] | | |
| 04632718 | | ETH[0] | | |
| 04632727 | | NFT (469051119507573203/FTX EU - we are here! #184685)[1], NFT (470466883571494007/FTX EU - we are here! #184709)[1], NFT (519109462272199758/FTX EU - we are here! #184729)[1] | | |
| 04632736 | | USDT[4.71] | | |
| 04632738 | | USD[0.00], USDT[0] | | |
| 04632739 | | BAO[2], BAT[1], FTT[4.74602856], GENE[135.56258362], GRT[1], TRX[2], UBXT[1], USD[0.01], USDT[0.90961514] | Yes | |
| 04632754 | | ETH[0], NFT (549227015819933696/FTX EU - we are here! #34448)[1], SOL[0], TRX[.140882], USDT[0.02676747], XRP[0] | | |
| 04632758 | | TRX[.001557] | | |
| 04632763 | Contingent | BTC-PERP[0], GST[.02848324], GST-PERP[0], LUNA2[0.00207444], LUNA2_LOCKED[0.00484036], LUNC[451.714158], NEAR-PERP[0], SOL[.00581736], TRX[5.69366], USD[0.06] | | |
| 04632766 | | BTC[.04048015], USD[0.00], USDT[0] | | |
| 04632770 | Contingent | AURY[2], BTC[.00005], ETH[0.00149552], ETHW[0.00149552], GENE[3.2], GOG[73.991], LUNA2[0.36162330], LUNA2_LOCKED[0.84378771], LUNC[58465.82], SHIB[2500000], SPELL-PERP[7000], USD[-0.60], USDT[0.00000290] | | |
| 04632778 | | ATLAS[2.5] | | |
| 04632783 | | AKRO[1], BTC[.00229516], USD[0.00] | | |
| 04632785 | | TONCOIN[.02948001] | | |
| 04632787 | | BRZ-PERP[0], BTC[.00007091], ETH[.03771631], ETHW[.18215425], USD[0.00] | | |
| 04632790 | | BULL[.0184], USDT[0] | | |
| 04632791 | | XRP[0] | | |
| 04632798 | | DOGEBULL[97] | | |
| 04632805 | | TRX[.000777], UBXT[1], USDT[0.90821723] | Yes | |
| 04632814 | | NFT (316475135906472907/FTX EU - we are here! #254186)[1], NFT (407089498539527121/FTX EU - we are here! #254199)[1], NFT (524550851545115522/FTX EU - we are here! #254194)[1] | | |
| 04632828 | | AKRO[1], BAO[2], USD[0.00], USDT[0.48788201] | | |
| 04632832 | | ETH[.00217614], ETH-PERP[0], ETHW[0.00217613], USD[-0.18] | | |
| 04632849 | | BCHBULL[90000], DOGEBULL[22.9954], ETHBULL[.3], THETABULL[200], TRX[.118677], USD[0.08], XRPBULL[40000] | Yes | |
| 04632854 | | BRZ[.35], BTC[0.03075631], ETH[0.10599494], ETHW[0.10542249], USD[-5.12], USDT[-0.00348295] | | BTC[.030305], ETH[.104491] |
| 04632855 | | INDI[112922.49481], TRX[.599562], USD[6583.58] | | |
| 04632872 | Contingent, Disputed | PAXG[.00000007] | Yes | |
| 04632873 | | BAO[1], USD[4068.77], USDT[209.3191952] | Yes | |
| 04632875 | Contingent | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006084], USD[0.00], USDT[0] | | |
| 04632878 | Contingent | AKRO[2.03245632], BAO[14], DYDX[.00283146], ENS[.16085663], KIN[4], LUNA2[0.00034271], LUNA2_LOCKED[0.00079967], LUNC[74.62787671], TRX[.000777], USD[0.00], USDT[0.00000001] | Yes | |
| 04632880 | | ATLAS[2.50420485] | | |
| 04632889 | | USD[0.00] | | |
| 04632899 | | BTC[.179964] | | |
| 04632901 | | BTC[0.26866066], CHF[8.82], DOT[15.56872104], ETH[2.02311639], ETHW[0], FTM[3132.47518910], LINK[20.40464189], MANA[449.21901794], MATIC[336.01091162], PAXG[0], SAND[421.69579468], USD[0.00], USDT[0], XRP[0] | Yes | |
| 04632902 | | BTC[.00316518] | | |
| 04632903 | Contingent | ALGO[278], APT[68.9862], AVAX[28.1], DYDX[304.475], ETH[2.5788842], ETHW[2.0889376], LUNA2[0.81674218], LUNA2_LOCKED[1.90573176], TRX[.000627], USD[1.00], USDT[0.00546331], XRP[396] | | |
| 04632904 | | 0 | | |
| 04632909 | | BTC[.0180734], DOGE[.618], ETH[.0009708], ETHW[.0009708], GBP[0.00], SOL[1.45], SPA[1370], USD[0.23] | | |
| 04632921 | | USD[1070.20] | Yes | |
| 04632925 | | TRX[.001554] | | |
| 04632927 | | ATLAS[0], SOL[0] | | |
| 04632929 | | ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[-326.70], USDT[500], WAVES-PERP[0] | | |
| 04632933 | | GMT[.1347261], SOL[.05162384], TRX[10.000002] | | |
| 04632938 | | BTC[0], TONCOIN[.065], USD[0.29], USDT[0] | | |
| 04632940 | | FTT[60.05887644], NFT (310155086528316872/FTX EU - we are here! #193578)[1], NFT (395189792038977117/Mexico Ticket Stub #1971)[1], NFT (456969688731202863/FTX EU - we are here! #272225)[1], NFT (504941516875774709/Singapore Ticket Stub #1690)[1], NFT (570637900349157692/FTX EU - we are here! #272218)[1], TRX[.000015], USD[1527.53], USDT[982.01383483] | | USDT[980] |
| 04632944 | Contingent | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC[.01679601], BTC-PERP[0], CVX-PERP[0], DOT[32.787536], ETH-PERP[1.5], GMT-PERP[0], ICP-PERP[0], LINK[.091754], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[1.74881097], LUNC-PERP[0], MATIC[.64297062], NEO-PERP[0], OMG-PERP[0], SPELL-PERP[0], TRX[.000028], TRX-PERP[0], USD[-6120.36], USDT[534.20000000], YFII-PERP[0] | | |
| 04632948 | | TRX[0] | | |
| 04632950 | | AKRO[1], BNB[0], USD[0.00] | | |
| 04632951 | Contingent | AKRO[1], BAO[1], KIN[1], LUNA2_LOCKED[0.00000001], LUNC[.0011719], TRX[1.000777], UBXT[1], USD[0.00], USDT[0.73082839] | Yes | |
| 04632956 | Contingent | FTT[1000.986612], SRM[3.93895682], SRM_LOCKED[104.06104318], USDT[1.39904] | | |
| 04632965 | | ETH[0], ETH-PERP[0], FTT[0], SAND[0.76315633], USD[0.45], USDT[0] | | |
| 04632967 | | BTC-PERP[0], GMT-PERP[0], TRX[.001555], USD[-110.73], USDT[2361.87488421] | Yes | |
| 04632970 | | BTC[0], USD[0.00], USDT[0.00006980] | | |
| 04632979 | | APE[0], AUD[0.00], AVAX[0.51021451], BAO[1], BTC[0.01509093], DOGE[0], ETH[0.01934205], ETHW[0.01909935], FXS[0], KIN[3], SOL[0] | Yes | |
| 04632980 | Contingent, Disputed | USD[2.00] | | |
| 04632981 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04632985 | | XPLA[100] | | |
| 04633003 | | NFT[47450648354509363B/The Hill by FTX #27156][1] | | |
| 04633006 | | BNB[0.00488169], ETH[0], SOL[0], USDT[0.00092456] | | |
| 04633010 | | TRX[.000001], USDT[0.16062927] | | |
| 04633014 | Contingent | ETH[.69565476], LUNA2[1.34340657], LUNA2_LOCKED[3.13461533], LUNC[292529.609834], USD[0.00], USDT[0.00001830] | | |
| 04633015 | | USD[0.00] | | |
| 04633020 | | TRX[.000778], USD[0.23], USDT[20.55228332] | | |
| 04633024 | Contingent | BAO[3], DENT[1], GMT[.29493321], GST[.09201439], KIN[2], LUNA2[0.65729468], LUNA2_LOCKED[1.47937624], LUNC[1.26135260], NFT[422528898150423270/FTX Crypto Cup 2022 Key #1925][1], NFT[435777214701473580/The Hill by FTX #4421][1], RSR[1], SOL[0], TRX[1.000031], UBXT[2], USD[18.43], USDT[0] | Yes | |
| 04633025 | | BAO[1], MATIC[1.00833592], TRX[.001556], USD[0.00], USDT[0] | Yes | |
| 04633026 | | FTT[6.02265918], USD[0.00] | | |
| 04633033 | | NFT[442102925179889671/FTX Crypto Cup 2022 Key #22204][1] | | |
| 04633036 | | BNB[0], ETH[0], GMT[0], GST[0], SOL, TRX[.000012], USD[0.00], USDT[0.00000002], XRP[0] | | |
| 04633042 | | TONCOIN[41.5] | | |
| 04633043 | Contingent | BAO[6], BTC[.00254509], CHF[0.00], DENT[1], EUR[0.00], ETHW[.00000272], EUR[0.00], FTT[0.05400761], KIN[4], LUNA2[2.45297387], LUNA2_LOCKED[5.52076789], LUNC[534403.69693655], RSR[1], SHIB[4362351.6075537], TRX[1], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04633048 | | TRX[.001554], USDT[24] | | |
| 04633073 | | TRX[102.783025], USDT[30.249422] | | |
| 04633087 | Contingent | LTC-0624[0], LUNA2[0.29257489], LUNA2_LOCKED[0.68267474], LUNC[0.94249748], TRX[.001554], USD[0.00] | | |
| 04633089 | | TONCOIN[1061.98756], USD[1.47] | | |
| 04633091 | | AKRO[1], BAO[1], RSR[1], TRX[1.002656], UBXT[0.00000340] | | |
| 04633094 | Contingent, Disputed | TRX[.000777], USDT[1215] | | |
| 04633095 | | USD[30.58] | | |
| 04633104 | | FTT[0.01272937], SLND[.06472], USD[0.15], USDT[0] | | |
| 04633112 | | SPELL[10410.74270619], UBXT[1], USD[0.01] | Yes | |
| 04633119 | | ETHW[.03760659], NFT[385884717887902984/The Hill by FTX #13247][1], NFT[457010085870227281/FTX EU - we are here! #53193][1], NFT[492070790415546600/FTX EU - we are here! #52946][1], NFT[542094038143693531/FTX Eu - we are here! #53089][1], USD[0.00], USDT[0] | Yes | |
| 04633136 | | ETH[.107617], ETHW[.107617] | | |
| 04633137 | Contingent | BAO[3], DENT[1], GALA[.00000198], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00266917], NFT[327076084587236108/FTX EU - we are here! #142395][1], NFT[425364053205822155/FTX EU - we are here! #143416][1], NFT[522860049396509478/FTX EU - we are here! #143766][1], TRX[.000777], TWTR[0], UBXT[1], USD[0.00], USDT[0.58931877] | Yes | |
| 04633141 | | BTC[0.00330925] | | |
| 04633145 | | AKRO[2], BAO[2], BTC[.00824751], DENT[1], DOGE[179.11139784], ETH[.13398373], ETHW[0.13291605], KIN[1], RUNE[0.90809171], SOL[1.66551963], TRX[2], UBXT[1], USD[0.00], USDT[5.10256007] | Yes | |
| 04633152 | | USD[5.22] | | |
| 04633154 | | BNB[0.00076512], SOL[.00000001] | | |
| 04633163 | | BTC[0], ETH[0], KIN[1], USD[0.00] | Yes | |
| 04633168 | | GENE[0], KIN[4], SXP[1], TRX[1], USD[0.00], USDT[1.33892792] | | |
| 04633172 | | ADA-PERP[0], DOGE-PERP[0], DOT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04633174 | | BTC[.00001673], USD[0] | | |
| 04633175 | | NFT[334756767080130476/FTX EU - we are here! #79935][1], NFT[430911663420811650/FTX EU - we are here! #79753][1], NFT[556627687734300093/FTX EU - we are here! #80018][1] | | |
| 04633181 | | USD[0.00] | | |
| 04633182 | | ADA-PERP[0], BTC-PERP[-0.0056], DYDX-PERP[0], ETH-PERP[0], JASMY-PERP[0], LTC-PERP[0], TRX[.001554], USD[108.73], USDT[0.81564768] | | |
| 04633195 | | TRX[.000132], XPLA[60.06] | | |
| 04633201 | | BNB[0], BTC[0], ETH[0] | | |
| 04633202 | | TRX[.000777], USDT[11.11] | | |
| 04633210 | | FTT[.03487429], TRX[.002331], USDT[0.00000015] | | |
| 04633239 | | TRX[.003108], USDT[.031942] | | |
| 04633242 | | BTC[.00000235], ETH[.00003684], USD[0.81] | Yes | |
| 04633248 | | USD[4.00] | | |
| 04633255 | | ATLAS[6650], BNB[.002343], BTC[.00007551], DOT[2.05477], USD[0.23], USDT[104.43089419] | | |
| 04633259 | | DENT[2], KIN[3], UBXT[2], USD[0.00] | | |
| 04633260 | | DOGEBULL[14.1], USD[0.14], USD[0] | | |
| 04633274 | | AUD[0.00], BAO[2], EUR[0.00], TRX[1], USD[0.01] | Yes | |
| 04633282 | | TRX[.000777], USD[.955108] | | |
| 04633317 | | USD[4.00] | | |
| 04633321 | Contingent | BAO[1], BTC[0], LUNA2[18.38823304], LUNA2_LOCKED[41.47539294], NFT[438867313582569348/FTX EU - we are here! #280590][1], NFT[493707331648503513/FTX EU - we are here! #280581][1], USD[0.00], USTC[.02374622], XRP[0] | Yes | |
| 04633334 | | TRX[.000777], USDT[5.872491] | | |
| 04633342 | | ALPHA-PERP[0], AXS-PERP[0], BAO[3], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], KIN[6], STEP[.079613], USD[70.46], USDT[0.00000001], XRP[0] | Yes | |
| 04633344 | | TONCOIN[.07046901], USD[2.50] | | |
| 04633346 | | USD[0.00] | | |
| 04633368 | | NFT[293989573527340343/FTX EU - we are here! #84305][1], NFT[423401817912046702/FTX EU - we are here! #84237][1], NFT[509254291269704718/The Hill by FTX #11251][1], NFT[528870693278656742/FTX EU - we are here! #84430][1], TRX[.000784], USDT[.8904] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04633379 | | BTC-PERP[0], USD[0.82], USDT[17.36072766] | | |
| 04633391 | | TONCOIN[3196.53301458] | | |
| 04633396 | Contingent | FTT[.09998], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[1], TRX[.002331], USDT[0] | | |
| 04633399 | | SOL[0], USD[0.00] | | |
| 04633402 | | USDT[0] | | |
| 04633411 | | ETH[0], NFT (392334680168809754/FTX EU - we are here! #71059)[1], NFT (537166832005146052/FTX EU - we are here! #70812)[1], TRX[.000028], USD[0.00] | | |
| 04633421 | Contingent, Disputed | USD[1.64] | | |
| 04633425 | | AVAX[7], BNB[.33], BTC[.0064], BULL[.0511], ETH[.072], ETHW[.072], TRX[.00078], USDT[-0.00230343] | | |
| 04633431 | | SHIB[99980], USD[0.10] | | |
| 04633432 | | 0 | | |
| 04633436 | | BTC[0], USD[0.00], USDT[0], XRP[0.00023036] | Yes | |
| 04633440 | | TONCOIN[0] | | |
| 04633449 | | 1INCH[.96903], CHZ[9.7131], DOGE[.30479], GENE[.057041], GMT[.97397], TRX[.000777], USD[96.86] | | |
| 04633450 | | USD[0.00] | | |
| 04633451 | | DENT[1], KIN[1], TRX[1], USD[0.00] | | |
| 04633452 | | FTM[138.05352829], KIN[2], USD[0.00] | Yes | |
| 04633455 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.06963808], LUNC-PERP[0], SOL[0], SOL-PERP[0], TRX[.000777], USD[38.56], USDT[0.05146264], XLM-PERP[0], XMR-PERP[0] | | |
| 04633458 | | USD[0.00], USDT[0] | | |
| 04633460 | | BRZ[.2257], BTC[0.66925583], ETH[0.00037293], ETHW[0.00037293], MATIC[878.39], MATIC-PERP[-.925], USD[417.82] | | |
| 04633467 | | BAO[2], DENT[2], KIN[10], TRX[2], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04633474 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04633479 | | BCH[.00003223], BTC[0.00029995], NFT (344837012072651232/FTX EU - we are here! #241132)[1], NFT (407253803443542881/FTX EU - we are here! #241139)[1], NFT (449585012668912981/Hungary Ticket Stub #495)[1], NFT (468132267429995282/FTX EU - we are here! #241113)[1], NFT (495950068241901941/Mexico Ticket Stub #853)[1], NFT (524787757557441419/The Hill by FTX #3323)[1], NFT (546895117426964682/FTX Crypto Cup 2022 Key #1697)[1], NFT (565698807675369227/Japan Ticket Stub #1117)[1], SOL-PERP[0], TRX[.0015541, USD[0.00], USDT[0.98915179] | Yes | |
| 04633482 | Contingent | BAO[1], BTC[0], CEL[0], ETH[.0000001], LUNA2[0.00117806], LUNA2_LOCKED[0.00274880], LUNC[256.52504923], SOL[.0000403], USD[0.00], USDT[0], XRP[0.00546604] | Yes | |
| 04633484 | | BNB[.00000001] | Yes | |
| 04633489 | | TRX[.0024], USDT[2.57362503] | | |
| 04633495 | | BNB[0], USD[8.87] | | |
| 04633500 | | BTC[.00041008], TRX[0.00000083] | | |
| 04633504 | | GENE[5.3], USD[0.16], USDT[0] | Yes | |
| 04633507 | | NFT (339691157787068585/FTX EU - we are here! #207187)[1], NFT (358740867213615067/FTX EU - we are here! #207068)[1], NFT (461706136856878129/FTX EU - we are here! #207253)[1], TRX[.000777] | | |
| 04633513 | | BTC[0.00891609], USDT[2.61680050] | | |
| 04633535 | Contingent | BNB[3.48146863], BTC[0.29821382], ETH[0], FTM[646.43262658], FTT[325.095193], LUNA2[0.00128292], LUNA2_LOCKED[0.00299349], LUNC[279.36], USD[10.33], USDT[1048.22410200] | | BTC[.01], FTM[444.304836] |
| 04633542 | Contingent, Disputed | BTC[0.00102599] | | |
| 04633550 | | BNB[.00811398], BTC[0], USD[0.43] | | |
| 04633563 | Contingent | BTC[0], ETH[0], LUNA2[0], LUNA2_LOCKED[6.58522817], USD[0.12], USDT[0] | | |
| 04633565 | Contingent, Disputed | BNB[.00000001], SOL[0] | | |
| 04633573 | | DOGEBULL[504.74842], LINKBULL[2.956], USD[0.12], USDT[0.04631362] | | |
| 04633576 | | CTX[0], USD[0.00], XRP[0], XRP-PERP[0] | | |
| 04633579 | | SOL[.19] | | |
| 04633585 | | ETH-PERP[0], TRX[85495.24098622], TRX-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 04633594 | Contingent | APE-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00918534], LUNA2_LOCKED[0.02143246], LUNC[2000.65402433], SOL-PERP[0], USD[0.14], USDT[0.14310535] | Yes | |
| 04633603 | | ALPHA-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.02], ZIL-PERP[0] | | |
| 04633604 | | BTC-MOVE-0430[0], USD[0.00], USDT[0] | | |
| 04633609 | | BTC[.00051769], BTC-PERP[0], GALA[.00512405], USD[0.00] | | |
| 04633613 | | NFT (311600418422535440/FTX EU - we are here! #212481)[1], NFT (405889774304570174/FTX EU - we are here! #212398)[1], NFT (533208823770150050/FTX EU - we are here! #211594)[1] | | |
| 04633617 | | BTC[0.11165267], PAXG[2] | | |
| 04633619 | | ETH[1.23459282], ETHW[1.23459282], USD[0.02] | | |
| 04633621 | | DOT-PERP[0], MINA-PERP[0], SOL-PERP[0], USD[80.45], WAVES-PERP[0] | | |
| 04633624 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[.00000001], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[.00000001], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.07], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04633634 | | USDT[30.4] | | |
| 04633636 | | HT[.08924825], TRX[.002398], USD[0.00] | | |
| 04633642 | Contingent | BIT[1593.70171048], BNB[1.50848555], BTC[.12965683], ETH[3.15974187], ETHW[1.81676647], FTT[53.19452827], LUNA2[0.00533167], LUNA2_LOCKED[0.01244056], NEAR[8.20098435], SAND[147.61771909], SOL[17.02470804], USD[0.46], USTC[.754724] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04633644 | | BTC[0], ETH[0], MATIC[0], SOL[0.00289768], USD[0.37], USDT[0] | Yes | |
| 04633645 | Contingent | BNB[0], BTC[0], ETH[0.00087900], ETHW[0.00087900], LUNA2[0.00223236], LUNC[.003552], MATIC[0], NFT [491481194878196632/FTX EU - we are here! #107787][1], SOL[.00960268], TRX[.000005], USD[0.01], USDT[0], USTC[.316] | Yes | |
| 04633648 | | USD[0.00] | | |
| 04633659 | | BTC[.003], USD[1.04] | | |
| 04633664 | | USDT[0.00000046] | | |
| 04633667 | Contingent | AAVE[0], BAL[0], BNB[0], BTC[0.16938377], COMP[0], ETH[0], ETHW[0], FTT[0.05717228], LTC[0], LUNA2[0.78157099], LUNA2_LOCKED[1.82366564], LUNC[0], MKR[0], PAXG[0], SOL[0], SUN[0], USD[0.00], USDT[0] | | |
| 04633677 | | SOL[0] | | |
| 04633687 | | AKRO[6], AVAX[0], BAO[24], BNB[0.00001388], BTC[0], CAD[0.00], CEL[0], DENT[14], ETH[0.0000164], ETHW[0.00000165], GRT[1], KIN[17], MATH[1], MATIC[0], NFT (32452307220524412/FTX EU - we are here! #169544)[1, RSR[6], SOL[0], TRU[2], TRX[5], UBXT[8], USDT[0], ZRX[.00000001] | Yes | |
| 04633694 | | BTC[.00088931], USD[0.00] | | |
| 04633697 | Contingent | ETH[0], LUNA2_LOCKED[0.00000001], LUNC[.0010571], USD[1.88] | | |
| 04633719 | | CRO[909.6319046], USDT[0.61458899] | | |
| 04633720 | | STG[24.48977314], TRX[.002331], USDT[0.12760901] | | |
| 04633722 | | AVAX[0], BNB[0], SOL[0], TRX[0], USDT[0] | | |
| 04633725 | | AKRO[2], BAO[14], BTC[0.00018628], DENT[2], ETH[.00028075], ETHW[.00007811], FIDA[1], HOLY[.0000934], KIN[9], RSR[2], RUNE[1.00323811], TRX[17.24720392], UBXT[5], USD[1.34], USDT[0.20818108] | Yes | |
| 04633737 | | BTC[0], USD[19.79] | | |
| 04633746 | | BRZ[-24.55308419], ETH[.0000966], ETHW[.0000966], TRX[.000777], USD[1.12], USDT[8.51] | | |
| 04633751 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 04633756 | | KIN[1], SOL[.0000019], USD[0.00] | Yes | |
| 04633758 | | USD[0.06] | | |
| 04633759 | | GENE[1], GOG[13], USD[0.37] | | |
| 04633760 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], FTT[0.09665600], LDO-PERP[0], LUNC-PERP[0], NFT (32607341941134502/FTX EU - we are here! #38604)[1], SOL-PERP[0], SRN-PERP[0], TSLA[.00934855], TSLAPRE[0], TSLAPRE-0930[0], USD[1.23], USDT[0.00000001] | | |
| 04633762 | | LOOKS[35], TRX[.002331], USD[13.35] | | |
| 04633764 | | NFT (33318091303121974/FTX EU - we are here! #16998)[1], NFT (446951239814631850/FTX EU - we are here! #17311)[1], NFT (521571954849424529/FTX EU - we are here! #16502)[1] | | |
| 04633766 | | BRZ[0], BTC[0.01011288], USD[0.00] | | |
| 04633775 | | TRX[.001623] | | |
| 04633778 | | USD[0.00], USDT[0.00021965] | | |
| 04633781 | | BTC-PERP[0], TRX[.002331], USD[-2.48], USDT[100] | | |
| 04633785 | Contingent | LUNA2[1.01643051], LUNA2_LOCKED[2.37167120], NFT (316788559620360825/FTX EU - we are here! #31419)[1], NFT (326586244104280607/FTX EU - we are here! #31507)[1], NFT (502113004610093230/FTX EU - we are here! #31343)[1], USD[0.00] | Yes | |
| 04633786 | | USDT[0.00031752] | | |
| 04633788 | | BTC[0], BTC-MOVE-0531[0], BTC-PERP[0], ETH[.0007], ETH-PERP[0], ETHW[.0007], USD[8.30], USDT[.01], USTC-PERP[0] | | |
| 04633792 | | TONCOIN[50] | | |
| 04633793 | | AKRO[3], DENT[1], ETHW[140.06438675], KIN[3], TONCOIN[43.95530276], TRX[1.000007], USD[1.70930521] | Yes | |
| 04633803 | | BTC[0] | | |
| 04633809 | Contingent | AAVE-PERP[0], ADABULL[29.5988], ADA-PERP[0], ATOMBULL[449962], ATOM-PERP[0], BCHBULL[3959968], BNB-PERP[0], BTC[.00129944], BTC-PERP[0], BTT[2998400], BULL[.989988], COMPBULL[1109944], ENS-PERP[0], ETHBEAR[2000000], ETHBULL[3.84936], ETH-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC[7.69948], KNCBULL[71999.4], LUNA2[4.82199712], LUNA2_LOCKED[11.25132662], LUNC-PERP[0], MATIC[.9998], MATICBEAR2021[29990], MATICBULL[42997.2], NEAR-PERP[0], OMG-PERP[0], POLIS[59.88886], RNDR-PERP[0], SHIB[899740], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[58.9994], SXPBULL[128999800], SXP-PERP[0], TOMO-PERP[0], USD[20.01], XRP[80.993], XRPBEAR[8996000], XRPBULL[3569584], XRP-PERP[0] | | |
| 04633823 | | ANC-PERP[0], AR-PERP[0], AUDIO-PERP[0], BRZ[.00382284], CAKE-PERP[0], CONV[11827.7523], DFL[.5959], GARI[100.98081], HMT[.96808], MER[.00199], NEAR-PERP[0], PEOPLE-PERP[0], PORT[274.347864], RAY-PERP[0], RSR-PERP[0], SCRT-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[.3492.45], USDT[0.00000128], XRP-PERP[0], YFI-PERP[0] | | |
| 04633826 | Contingent, Disputed | FTT[0.06622734], USD[0.00], USDT[0.06866758] | | |
| 04633832 | | AXS-PERP[0], BRZ[.66285642], DOGE-PERP[0], GMT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0-0.07], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04633848 | | BTC[.00000226], TRX[.968766], USDT[5.21300388] | | |
| 04633849 | | GENE[4.39707566], GOG[91.99715855], USD[0.00] | | |
| 04633868 | | BAO[1], DENT[1], DOT[2.21660092], KIN[1], LTC[1.56737384], SOL[1.09760714], USD[0.00] | | |
| 04633873 | | STG[3179.7948], TRX[.002331], USD[2.37] | | |
| 04633879 | | GOG[558.29938651] | | |
| 04633881 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0624[0], BNB-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2_LOCKED[3.24754712], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04633887 | | USD[124.87] | | |
| 04633890 | | BTC[0], ETH[0], FTT[0], USDT[0] | | |
| 04633891 | | ETHW[.62715022], USDT[0.00063993] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04633897 | | NFT (298580312508449802/The Hill by FTX #26007)[1], SOL[0.00820673], TRX[.000777], USDT[0.00000059] | | |
| 04633902 | | CRO[259.948], GARI[.9806], USD[0.98] | | |
| 04633907 | | ETH[0], USD[0.00] | | |
| 04633917 | | AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BSV-PERP[0], CVX-PERP[0], DAWN-PERP[0], ENJ-PERP[0], EOS-PERP[0], JASMY-PERP[0], KNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], OMG-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SKL-PERP[0], SUSHI-PERP[0], TRX[.000777], UNISWAP-PERP[0], USDI-4.30], USDT[9.279082], XAUT-PERP[0] | | |
| 04633939 | | GENE[2.61977607], KIN[1], TRX[.001554], USDT[49.00000010] | | |
| 04633941 | | BTC[.05935], TRX[.056067], USD[0.95] | | |
| 04633948 | | GST[0], TRX[.001554], TRY[0.00], USDT[0.00000002] | Yes | |
| 04633957 | Contingent | APE[.06229427], ETHW[0.06152015], KIN[1], LUNA2[2.50655902], LUNA2_LOCKED[5.64136900], TRX[1], USDT[139.93470635], USTC[354.98270872] | Yes | |
| 04633959 | | USD[4.00] | | |
| 04633965 | Contingent | ETH[0], GALA[.80514335], LUNA2[0.01150491], LUNA2_LOCKED[0.02684479], LUNC[2505.218856], NFT (352829359706398390/FTX EU - we are here! #188795)[1], NFT (47158034656489086/FTX EU - we are here! #188870)[1], NFT (482071547381849265/FTX EU - we are here! #188932)[1], USD[9.35], USDT[.00703477] | | |
| 04633966 | Contingent | BTC[.00007], LUNA2_LOCKED[93.41627983], STG[192], USD[2.07] | | |
| 04633971 | | AXS[0], BRZ[0], BTC[0], FTT[0.06513854], USD[0.04] | | |
| 04633977 | | STG[14], USD[27.72] | | |
| 04633983 | Contingent | APE[0], BAO[1], DENT[2], ETHW[.01275665], FTT[0.53534151], GBP[53.49], KIN[6], LUNA2[0.22317736], LUNA2_LOCKED[0.51953539], LUNC[.71790362], SOL[1.04535498], UBXT[1], USD[0.00] | Yes | |
| 04634001 | Contingent | ETHW[.375], FTT[1.76567637], LUNA2[0.00335904], LUNA2_LOCKED[0.00783777], LUNC[210.9], USD[0.01], USDT[529.62851965], USTC[.338389] | | |
| 04634008 | | ETHW[26.31], SOL[.0015], USD[286.65] | | |
| 04634014 | | SOS-PERP[0], USD[0.04] | | |
| 04634018 | | BTC[0], ETH[0], MATIC[0] | | |
| 04634033 | | AKRO[2], BAO[7], BTC[.00000011], DENT[1], KIN[11], RSR[1], SXP[1], TRX[6.90527457], UBXT[1], USD[0.00], USDT[0.00009566] | Yes | |
| 04634038 | Contingent | 1INCH-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[.00812086], APE-PERP[0], AR-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC[.00002123], C98-PERP[0], CELO-PERP[0], CRO[6.62639299], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM[.22579707], FXS-PERP[0], GLMR-PERP[0], GRT[.8326075], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.14779200], LUNA2_LOCKED[0.34484800], LUNC[.00610246], MANA[1.34561303], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP2024[0], TRU-PERP[0], UNI-PERP[0], USD[0.09], VET-PERP[0], ZIL-PERP[0] | Contingent | |
| 04634049 | | AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], MANA-PERP[0], TRX[.000777], USD[0.01], USDT[0], ZEC-PERP[0] | | |
| 04634053 | | BTC[.00009846], TRX[.000777], USDT[0.00015335] | | |
| 04634057 | | GOG[138.0283858], USD[0.00] | | |
| 04634069 | | USDT[0.60752077] | | |
| 04634074 | | NFT (367845274211317201/FTX EU - we are here! #32985)[1], NFT (507189689299297365/FTX EU - we are here! #33157)[1] | | |
| 04634077 | | BNB[0], ETH[0], FTT[0.00000007], FTT-PERP[0], NFT (385485150503080665/FTX EU - we are here! #166494)[1], NFT (399309786189887101/FTX EU - we are here! #166669)[1], NFT (451306282493076003/FTX EU - we are here! #166744)[1], TRX[.000023], USD[0.00], USDT[0] | | |
| 04634078 | | AMD-0624[0], ANC-PERP[0], ATOM-0624[0], ATOM-PERP[0], BTC-MOVE-0530[0], CEL-PERP[0], CHR-PERP[0], DODO-PERP[0], ENS-PERP[0], GLD-0624[0], GMT-PERP[0], GOOGL-0624[0], ICP-PERP[0], KSOS-PERP[0], LINK-PERP[0], MATIC-PERP[0], MSTR-0624[0], MTA-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], SOS-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000186], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], ZRX-PERP[0] | Yes | |
| 04634080 | | BTC[.00017775], ETH[6.67879382], ETHW[6.34431743], USD[5500.57] | | |
| 04634086 | | BNB[0], ETH[0], ETHW[0.00055153], MATIC[0], NFT (346574440074779996/FTX EU - we are here! #42206)[1], NFT (461229046697042248/FTX EU - we are here! #42270)[1], NFT (480596897185712257/FTX EU - we are here! #42100)[1], TRX[0], USD[0.05], USDT[0.00000263] | | |
| 04634096 | | ETH[0] | | |
| 04634098 | | BRZ[.00021471], TRX[.00219], USDT[0] | | |
| 04634108 | | LTC[0], MATIC[0], NFT (403517015845961136/FTX Crypto Cup 2022 Key #13097)[1], NFT (411900457022652002/The Hill by FTX #25392)[1], TRX[72.26341057], USD[0.00], XRP[0] | | |
| 04634109 | Contingent | LUNA2[0.00000606], LUNA2_LOCKED[0.00001416], LUNC[1.32147822], TRX[.040823], USDT[0] | | |
| 04634113 | | LTC[.00231678], USD[0.53] | | |
| 04634114 | | BAO[4], DENT[2], ETH[.00017815], ETHW[.00017815], KIN[5], MATIC[1], UBXT[1], USD[0.00] | | |
| 04634117 | | TRX[.002331], USD[0.10], USDT[0] | | |
| 04634118 | | NFT (351941782411697189/FTX EU - we are here! #117171)[1], NFT (403388732310601196/FTX EU - we are here! #116785)[1], NFT (514971680420309606/FTX EU - we are here! #117628)[1], TRX[7.982331], USDT[1.94304976] | | |
| 04634120 | | AKRO[2], BAO[5], KIN[4], NFT (303976336670801430/FTX Crypto Cup 2022 Key #8532)[1], USD[0.00] | | |
| 04634121 | | APT[0], ETH[0], TRX[.000035] | | |
| 04634123 | | USD[0.66] | | |
| 04634130 | | APT[.00103235], LTC[.00161463], NFT (342015962107427912/FTX EU - we are here! #1075)[1], NFT (359140426718083590/FTX EU - we are here! #1404)[1], NFT (507486719591131726/FTX EU - we are here! #1281)[1], USD[0.00], USDT[0] | | |
| 04634136 | | GMT[0], GST[0], LTC[0], SOL[0], USD[0.05] | | |
| 04634138 | | APE[3.6], BTC-PERP[0], FTM-PERP[0], USD[0.82] | | |
| 04634150 | | USD[2.28] | Yes | |
| 04634158 | | ETH[0], NFT (340827088590705818/FTX EU - we are here! #146948)[1], NFT (528686333509527407/FTX EU - we are here! #146557)[1] | | |
| 04634166 | | TRY[0.00], USD[0.00], USDT[81.19960857] | | |
| 04634169 | | BAO[2], KIN[4], UBXT[1], USD[0.00] | Yes | |
| 04634178 | | NFT (348645075058225849/FTX Crypto Cup 2022 Key #20685)[1], NFT (555964569724510749/The Hill by FTX #18052)[1] | | |
| 04634183 | | GST[.0200004], TRX[.800008], USD[20.42], USDT[0.05365044] | | |
| 04634184 | | FTT[0.32577785] | | |
| 04634186 | | FIDA-PERP[0], TRX[.002331], USD[0.19], USDT[0] | | |
| 04634190 | | USD[0.00], USDT[0.49105526] | | |
| 04634192 | | MATIC[0], TRX[0], USD[0.00], USDT[0.11404138] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04634198 | | TRX[.000777] | | |
| 04634201 | | NFT (289021546022923544/FTX EU - we are here! #42839)[1], NFT (490838295349748129/FTX EU - we are here! #43007)[1], NFT (557859397704870778/FTX EU - we are here! #42953)[1], USD[5.00] | | |
| 04634205 | | BTC[0.00315876], LTC[.005499], USD[1.36], USDT[.00528975] | | |
| 04634208 | | USD[0.00], USDT[0.00004396] | | |
| 04634210 | | APE-PERP[0], BTC-PERP[0], GST-PERP[0], LUNC-PERP[0], NFT (435106122855206196/FTX EU - we are here! #69024)[1], NFT (437008715496734423/FTX EU - we are here! #69941)[1], NFT (454078444786252589/FTX EU - we are here! #69341)[1], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], USD[1.27], USD[0], WAVES-PERP[0] | | |
| 04634214 | | BOLSONARO2022[0], USD[0.03] | | |
| 04634215 | | USD[0.01] | | |
| 04634217 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], ONT-PERP[0], SAND-PERP[0], TLM-PERP[0], TRX[.001554], USD[22.01], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 04634223 | | BNB[.00734255], USD[0] | | |
| 04634227 | | AURY[5.24772563], GENE[5.66219815], GOG[168.7986413], USD[0.88], USDT[0.00000001] | | |
| 04634237 | | FTT[1.0014456], USDT[0] | | |
| 04634243 | | TONCOIN[.02872], TONCOIN-PERP[0], USD[0.00] | | |
| 04634245 | | AVAX-PERP[0], BNB-PERP[0], BTC[.000048], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00691011], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATICBEAR2021[3544490.96], MATIC-PERP[0], MINA-PERP[0], NFT (291013016001692431/FTX EU - we are here! #216130)[1], NFT (296197835375599960/FTX EU - we are here! #216142)[1], NFT (493843788900237267/FTX EU - we are here! #216108)[1], SRM-PERP[0], TRX[.001633], TRX-PERP[0], USD[491.75], USDT[0.00481022], USDT-PERP[-346], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 04634267 | Contingent | AAVE[.001896], BTC[.3006], ETH[1.1278076], LUNA2[5.75767871], LUNA2_LOCKED[13.43458366], USD[1.59], USDT[0] | | |
| 04634269 | Contingent | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009214], SOL-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 04634276 | | BTC-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04634285 | Contingent | AVAX[6.695402], ETH[.00082252], ETHW[0.00082251], LUNA2[0.86516138], LUNA2_LOCKED[2.01870990], LUNC[26.7048928], SOL[8.2181798], USDT[0.00000912] | | |
| 04634290 | | 0 | | |
| 04634303 | | BCH[0.00049454], FTT[0], LTC[0], SOL[0], USD[0.00], USDT[0.03463542] | Yes | |
| 04634307 | | AURY[151.05496] | | |
| 04634310 | | NFT (545459278205917976/France Ticket Stub #1164)[1] | | |
| 04634315 | | MINA-PERP[0], TRX[.001554], USD[-0.52], USDT[4.997563] | | |
| 04634322 | | ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[.009867], SUSHI-PERP[0], TLM-PERP[0], TRX[.001559], TRX-PERP[0], USD[0.08], USDT[0], ZIL-PERP[0] | | |
| 04634326 | | USDT[0] | | |
| 04634327 | | STG[243.9753], USD[2.34] | | |
| 04634331 | | SOL[0] | | |
| 04634335 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], KNC-PERP[0], LOOKS-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[.000945], USD[-0.47], USDT1.28125600] | | |
| 04634339 | | GST[4100], KIN[1], TRX[.000777], USDT[1.04989459] | | |
| 04634342 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.14], XRP-PERP[0], ZIL-PERP[0] | | |
| 04634348 | | TRX[.688603], USD[0.38] | | |
| 04634350 | | BNB[.15442989], ETH[.30834293], FTT[0.00103654], MATIC[4.91258241], NFT (403719394736094911/FTX EU - we are here! #177064)[1], NFT (456421967436883962/FTX Crypto Cup 2022 Key #10764)[1], NFT (490418930264320223/FTX EU - we are here! #176775)[1], NFT (499116977593573773/FTX EU - we are here! #176857)[1], SOL[.003], SOL-PERP[0], USD[0.42], USDT[0.00000001] | | |
| 04634358 | | AKRO[1], GBP[0.28], RSR[1], USD[0.00] | | |
| 04634361 | | DYDX-PERP[0], ICP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04634369 | | ETH[.00049893], ETHW[.00049893], SHIB[50720.69435039], SOL[.01713812], USD[0.00], XRP[7.37708178] | Yes | |
| 04634371 | | ETHW[0.07140000], NFT (311087685176691937/FTX EU - we are here! #256698)[1], NFT (342688063451585838/FTX EU - we are here! #256783)[1], NFT (525148717969885526/FTX EU - we are here! #256764)[1], TRX[.85489], USDT[0.96043264] | | |
| 04634372 | | ETH[.00000002] | | |
| 04634373 | | BTC[0], FTT[0], USD[0.83] | | |
| 04634376 | | USD[0.00] | | |
| 04634379 | | USD[0.00] | | |
| 04634381 | | 0 | | |
| 04634382 | | LTC[0], TRX[.002397], USDT[0] | | |
| 04634383 | | 0 | | |
| 04634392 | | LTC[.00976], RSR[108328.33], USD[0.39] | | |
| 04634393 | | GOG[85], USD[0.44] | | |
| 04634402 | | GOG[17.9972], USD[0.03] | | |
| 04634406 | | BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], USD[0.63], USDT[.00236774] | | |
| 04634412 | Contingent | BTC[0.00381307], CHF[0.00], CRO[0], ETH[0], ETHW[0], FTM[0], FTT[0], KIN[1], LUNA2[0.04359606], LUNA2_LOCKED[0.10172414], LUNC[1.14773357], NEXO[0], RUNE[0.00000461], SOL[0], USD[0.00] | Yes | |
| 04634414 | | RSR[5000], RSR-PERP[0], USD[105.84] | | |
| 04634422 | | NFT (288624258998461182/FTX EU - we are here! #78989)[1], NFT (382230699419901399/FTX EU - we are here! #78889)[1], NFT (486185545609928950/FTX EU - we are here! #79099)[1] | | |
| 04634423 | Contingent | BAO[1], DENT[1], KIN[2], LUNA2[0.00005943], LUNA2_LOCKED[0.00013867], LUNC[12.9413961], NFT (358527934972469920/FTX EU - we are here! #228513)[1], NFT (387713698096804400/FTX EU - we are here! #228513)[1], NFT (507306690897854631/FTX EU - we are here! #228497)[1], SOL[.00224977], USD[0.00], USDT[0] | Yes | |
| 04634424 | | BTC[.00215394] | Yes | |
| 04634427 | | DENT[1], FIDA[1], TRX[1], USD[47.75], USDT[0.00000001] | | |
| 04634434 | | BNB[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04634436 | | APT[.023], BNB[0.00000441], MATIC[.00982936], SOL[0], USD[0.01], USDT[0] | | |
| 04634441 | | GOG[16.82421444], USDT[0] | | |
| 04634442 | | NFT (342948741462520379/FTX EU - we are here! #92101)[1], NFT (529449650651031911/FTX EU - we are here! #91832)[1], NFT (557953612394898872/FTX EU - we are here! #59750)[1] | | |
| 04634444 | | TRX[.00001], USTC[0] | | |
| 04634461 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000003], USD[-1.42], USDT[1.43] | | |
| 04634466 | | GENE[4.9997], GOG[114], USD[0.17] | | |
| 04634468 | | NFT (440334998466276576/FTX EU - we are here! #57805)[1], NFT (460339044677793982/FTX EU - we are here! #69929)[1], NFT (535401437103289411/FTX EU - we are here! #69992)[1] | | |
| 04634469 | | TRX[98563.30495586], USDT[0] | | |
| 04634470 | | BTC[0.00004160] | | |
| 04634477 | Contingent | ETH[.00000001], KIN[3000], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005318], NFT (305840234253268705/FTX EU - we are here! #137656)[1], NFT (466342263933113035/FTX EU - we are here! #136394)[1], USD[0.00], USDT[0] | | |
| 04634480 | | TRX[.002331], USDT[0] | | |
| 04634481 | | BTC[0.00008857], USD[0.00] | | |
| 04634482 | | NFT (322157237291418094/FTX EU - we are here! #43585)[1], NFT (498887135948234092/FTX EU - we are here! #43333)[1], NFT (524379626630085404/FTX EU - we are here! #43793)[1] | | |
| 04634499 | | KIN[1], USDT[0] | | |
| 04634500 | | GMT[345], NEAR[100], SOL[80.90911448], TRX[.001614], USD[584.64], USDT[7355.10752593] | | |
| 04634502 | | ETHW[0], NFT (336499241485366862/FTX Crypto Cup 2022 Key #6249)[1], NFT (409613263455694673/FTX EU - we are here! #30972)[1], NFT (429354548544643832/FTX EU - we are here! #74902)[1], NFT (463574056382475090/The Hill by FTX #11286)[1], NFT (548728749996443278/FTX EU - we are here! #31618)[1], PERP[0.40732866], SOL[0], TRX[.000016], USD[0.00], USDT[0.00000001] | Yes | |
| 04634503 | | BRZ[356.8388], BTC-PERP[0], BULL[.0001952], NFT (302637684536120079/FTX EU - we are here! #255553)[1], NFT (320602249474374978/FTX EU - we are here! #255517)[1], NFT (531258438740401675/FTX EU - we are here! #255480)[1], USD[1.13], USDT[0.22127132], XRP[0.41141463] | | |
| 04634531 | Contingent | ETH[.0119976], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002428], USD[0.17], USDT[0] | | |
| 04634532 | | DOT[.07442], RSR[1], TRX[.003849], USD[464.62], USDT[0.15001014] | | |
| 04634536 | | TRX[.000777] | | |
| 04634540 | | BNB[.0005], TRX[.002464], USD[98.78], XRPBULL[400] | | |
| 04634542 | | DENT[1], SOL[.00907486], TRX[.001554], UBXT[1], USD[0.00], USDT[0.84467285] | Yes | |
| 04634558 | | BTC[0], USDT[0] | | |
| 04634560 | | TRX[.000777], USD[0.01] | | |
| 04634564 | | USD[-0.01], USDT[0], XRP[.03536982] | | |
| 04634565 | | SHIB[99800], TRX[.790071], USD[0.01] | | |
| 04634570 | | ETH[.5005], ETH-PERP[0], ETHW[.5005], GST-PERP[0], SOL[10.97046881], USD[12187.35], USDT[0] | | |
| 04634573 | | LUNC[.0000082], NFT (324551964754726976/The Hill by FTX #27781)[1], NFT (337450569295994876/FTX Crypto Cup 2022 Key #11773)[1], USD[50.00], USDT[0.10096582] | | |
| 04634574 | | TRX[.000778], USDT[1.49193228] | | |
| 04634577 | | TRX[1.001554], UBXT[1], USDT[0.00000066] | | |
| 04634585 | | AKRO[2], BAO[19], BTC[.01093114], DENT[1], ETH[.04854596], ETHW[.04854596], KIN[10], SOL[.25273091], TRX[1], TSLA[.33883782], UBXT[1], USD[47.49], XRP[457.44639806] | | |
| 04634587 | | TRX[.000777], USD[0.00], USDT[27.74582119] | | |
| 04634590 | | BTC[0], MATIC[0], NFT (339791618828162491/The Hill by FTX #41429)[1], TRY[0.00], USD[0.00], USDT[0] | | |
| 04634596 | | NFT (298353256869099349/FTX EU - we are here! #223254)[1], NFT (423613064898235866/FTX EU - we are here! #223278)[1], NFT (513745955112191881/FTX EU - we are here! #223205)[1] | | |
| 04634601 | | ETH[1.32071931], LINK[99.55], USDT[16743.02847005], XRP[.7542] | | |
| 04634606 | | BTC[.02897632], DENT[1], KIN[2], LINK[4.38663334], TRX[1], USD[0.00] | | |
| 04634607 | | TONCOIN-PERP[0], USD[0.03] | | |
| 04634612 | | ETH[0.00125060], ETHW[0.00125060] | | |
| 04634629 | | USD[4.00] | | |
| 04634636 | | AKRO[1], BAO[2], ETH[.00250609], ETHW[.00247871], GBP[0.00], KIN[2], MANA[4.3772694], RUNE[4.24769025], USD[0.01] | Yes | |
| 04634638 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], DODO-PERP[0], FTT-PERP[0], GRT-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000971], USD[0.02], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 04634642 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[20], TONCOIN-PERP[0], TRX[.000048], TRX-PERP[0], UNI-PERP[0], USD[3.51], USDT[1.62183430], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04634652 | | JPY[4686.09], USD[0.76] | | |
| 04634656 | | USDT[0] | | |
| 04634659 | | BNB[0], ETH[0], NFT (415489213895533848/FTX EU - we are here! #278695)[1], NFT (560389426010568420/FTX EU - we are here! #278712)[1], USDT[0.00000418] | | |
| 04634661 | | BAO[1], CRO[560.53186859], HOLY[1.0471889], KIN[6], UBXT[2], USD[0.11], USDT[0] | Yes | |
| 04634663 | | TRX[.000777] | | |
| 04634679 | | USD[2.00] | | |
| 04634682 | | BCH[.03377746], FTT[.06738], LINK[13.012225], MATIC[113.79480000], USD[6343.62], USDT[0] | | |
| 04634689 | | BTC[.85899736], ETHW[1.9996], USD[6886.05] | | |
| 04634692 | | 0 | | |
| 04634695 | Contingent | FTT[0.00002912], LUNA2[0.02867910], LUNA2_LOCKED[0.06691791], LUNC[6244.9357092] | | |
| 04634699 | | USD[58.58] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04634705 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], MATIC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[-54.32], USDT[67.47748774], XRP-PERP[0] | | |
| 04634706 | | NFT (522865981347041696/FTX EU - we are here! #283696)[1] | | |
| 04634707 | | AAVE[.00987], BAT[.9998], ETH[.0009938], ETHW[.0009938], MANA[.988], TRX[.6104], USD[0.00], USDT[0] | | |
| 04634708 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00051375], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000828], TRX-PERP[0], USD[-1.45], USDT[.00644501], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 04634724 | | ETH[.000036], ETHW[.000036], NFT (494398303180760867/FTX EU - we are here! #47767)[1], NFT (515040274540253496/FTX EU - we are here! #48045)[1], NFT (574569367948281887/FTX EU - we are here! #47915)[1], TRX[.000006], USDT[.4] | | |
| 04634727 | | TONCOIN[12.79896], USD[0.15] | | |
| 04634729 | | 0 | | |
| 04634731 | | BTC[.05130000], SOL[0], USD[0.00] | | |
| 04634734 | | GOG[69.33803911], TRX[.000778], USDT[0] | | |
| 04634738 | | PUNDIX-PERP[0], THETA-PERP[70.4], USD[-82.03], VET-PERP[8536] | | |
| 04634743 | | BNB[0], USDT[0.00008649] | | |
| 04634747 | Contingent, Disputed | USD[2.00] | | |
| 04634756 | | TRX[.000777], USDT[0.00017325] | | |
| 04634768 | | BTC-PERP[0], ETH[.00031335], ETHW[.00031335], TRX[.390095], USD[0.32], USDT[0.00886172], ZIL-PERP[0] | | |
| 04634788 | | USD[0.00] | | |
| 04634789 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04634794 | Contingent | AKRO[3], BAO[2], BTC[0], ETH[0.00000001], KIN[1], LUNA2[0.02877846], LUNA2_LOCKED[0.06714975], SOL[0], TRX[1], USDT[0], USTC[0], ZAR[0.00] | | |
| 04634800 | | TONCOIN[.05], USD[0.00] | | |
| 04634806 | | ADA-PERP[0], BRZ[-0.00199758], BTC-PERP[0], FTT-PERP[0], SOL-PERP[0], USD[0.26] | | |
| 04634808 | Contingent | APT[64.53843268], DOGE[0], ENS[0], ETH[0], FIDA[9], FTT[0], LUNA2[0.10359733], LUNA2_LOCKED[0.24172710], MATIC[0], NFT (298005417124009469/FTX EU - we are here! #46772)[1], NFT (343511152428897589/FTX EU - we are here! #46657)[1], NFT (483832710032333815/FTX Crypto Cup 2022 Key #7327)[1], NFT (498028613930636017/FTX EU - we are here! #46349)[1], TAPT[.1], TRX[.837026], USD[0.05], USDT[0] | | |
| 04634813 | | USD[2.00] | | |
| 04634814 | | DOT[6.25174282], KIN[1], NFT (380609175892282027/FTX EU - we are here! #145663)[1], NFT (476447321148213303/FTX EU - we are here! #145877)[1], NFT (481272953062130264/FTX EU - we are here! #145761)[1], USD[0.00] | Yes | |
| 04634826 | | ETH[.00144704], ETHW[.00144703] | | |
| 04634828 | | USD[0.00] | Yes | |
| 04634839 | | USD[0.00], USDT[0] | | |
| 04634847 | | TRX[.002397], USDT[5] | | |
| 04634849 | | GOG[180.9638], USD[0.19] | | |
| 04634858 | | TRX[.000777], USD[0.67], USDT[.000708] | | |
| 04634874 | | ADABULL[1.11687512] | | |
| 04634877 | | BTC-PERP[0], DOT-PERP[0], MKR-PERP[0], USD[399.52] | | |
| 04634881 | | TRX[.002397], USDT[.77898691] | | |
| 04634890 | | DYDX-PERP[0], USD[0.04], USDT[0.00000001] | | |
| 04634896 | | TRX[.00162], USDT[100] | | |
| 04634898 | | ETH[.00000001], HT[.00000001], NFT (330956354638026758/FTX EU - we are here! #263199)[1], NFT (496732344638660216/FTX EU - we are here! #263209)[1], NFT (558201400215392736/FTX EU - we are here! #263264)[1], USD[0.00], USDT[0] | | |
| 04634912 | | TRX[.001137], USDT[0.14124193] | | |
| 04634915 | | TRX[.000777], USDT[0] | | |
| 04634930 | Contingent | BRZ[.00180012], CEL-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002556], LUNC-PERP[0], MKR-PERP[0], MTA-PERP[0], RON-PERP[0], TRYB-PERP[0], USD[7.12] | | |
| 04634935 | | BTC[.0132], DOGE[370], USD[1.18] | | |
| 04634937 | | GST[275.00000068], TRX[.000777], USD[0.10], USDT[0.21740583] | | |
| 04634938 | | NFT (354348456271674161/FTX EU - we are here! #266734)[1], NFT (426056345697254427/FTX EU - we are here! #266729)[1], NFT (499413272299129505/FTX Crypto Cup 2022 Key #12093)[1], NFT (513652302198322489/FTX EU - we are here! #266739)[1] | Yes | |
| 04634945 | | USD[0.62] | Yes | |
| 04634946 | | NFT (327129448952264514/FTX EU - we are here! #146334)[1], NFT (509972546263660849/FTX EU - we are here! #146005)[1], NFT (547714613224013985/FTX EU - we are here! #146142)[1] | | |
| 04634949 | | NFT (289596600486989190/FTX EU - we are here! #199368)[1], NFT (400328827910095366/FTX EU - we are here! #199310)[1], NFT (519804168896203769/FTX EU - we are here! #199275)[1] | | |
| 04634951 | | GOG[74], USD[0.04] | | |
| 04634958 | Contingent | BTC[0.00000389], ETHW[0], LUNA2[0.41945981], LUNA2_LOCKED[0.97873956], NEAR-PERP[0], SOL[0], USD[-0.06], USDT[0] | | |
| 04634961 | | NFT (329269663385334521/FTX EU - we are here! #284315)[1], NFT (451113346019911976/FTX EU - we are here! #284305)[1] | | |
| 04634980 | | TRX[.000777] | | |
| 04634982 | | AAVE[.00001502], ADA-PERP[0], AKRO[5], APE-PERP[0], BAO[8], DENT[3], KIN[16], LINK-PERP[0], LUNA2-PERP[0], RSR[6], SOL[.00007358], UBXT[4], USD[0.00], USDT[0.00000001] | Yes | |
| 04634990 | | ANC-PERP[0], ATOM-PERP[0], BTC[.00000731], BTC-PERP[0], ETH[-0.00109043], ETH-PERP[0], ETHW[-0.00108349], GENE[.0643], GMT-PERP[0], LUNC-PERP[0], SUSHI[.4817], USD[2.00] | | |
| 04634991 | | BNB[0], ETH[0.00000001], ETHW[0.00000001], FTM-PERP[0], SOL[0.03534200], USD[0.00], USDT[0.00000818] | | |
| 04634992 | | USD[0.68] | | |
| 04635001 | | ETH[.00000001], EUR[2.71], USD[1000.18] | | |
| 04635003 | | CRO[89.982], USD[0.34], USDT[0] | | |
| 04635004 | | ATLAS[9.972], BTC[0], FTT[0.01609007], TOMO[0.09983597], TRX[0.93636502], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04635006 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ[.00402892], BRZ-PERP[0], BSV-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.88], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 04635008 | Contingent | ADA-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX[0.00183548], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], FTT[.69986], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSOS[99.14], KSOS-PERP[0], LEO-PERP[0], LUNA2_LOCKED[0.66621508], LUNC[62172.744482], MAPS-PERP[0], MATIC[0.04698140], MINA-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SC-PERP[0], SOL[.46220505], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[-3.15], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0] | | |
| 04635049 | Contingent | BTC[0.00019996], LUNA2[2.74894701], LUNA2_LOCKED[6.41420970], LUNC[598589], LUNC-PERP[-0.00000001], MANA-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.34], USDT[0.00526684], USTC-PERP[0] | | |
| 04635056 | | ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 04635059 | | XRP[.000046] | | |
| 04635063 | | TRX[.9], USD[0.00], USDT[2.868] | | |
| 04635066 | | BTC[.0011], ETH[.015], ETHW[.015], TRX[.000002], USDT[485.43243349] | | |
| 04635067 | | BAO[1], KIN[1], LOOKS[19.31111863], USDT[57.75143596] | Yes | |
| 04635068 | | ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], LTC[.00775947], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0208831], SOL-PERP[0], SUSHI-PERP[0], USD[0.12], VET-PERP[0] | | |
| 04635071 | | BTC[0.00005880], LINK[.08377979], USD[0.00], USDT[313.08343961] | | |
| 04635077 | | BRZ[4103.63671979], ETH-PERP[0], USD[0.00] | | |
| 04635078 | | TRX[.002331], USDT[0.00001446] | | |
| 04635080 | | ETH[0], NFT (4085864444835727821FTX Night #423)[1], NFT (463147055642019609/FTX Night #478)[1], NFT (466232623752709680/FTX Night #428)[1], USD[0.00], USDT[0.00000001] | | |
| 04635088 | | BAO[2], FTT[.00000908], TRX[.000029], USDT[0] | Yes | |
| 04635094 | | DENT[1], GENE[0], USDT[6.94065343] | | |
| 04635105 | Contingent | ETH[.0009144], ETHW[0.00091439], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008726], SNX[.08486], USD[49.09], USDT[0.79759365] | | |
| 04635109 | | AVAX[0], BNB[0], NFT (372374991396969650/FTX EU - we are here! #211753)[1], USD[0.00], USDT[0.00000045] | | |
| 04635110 | | ATOM[0], BNB[0], BTC[0.10237952], DOGE[844.831], ETH[0], FTT[0.00000001], GST[2814.437], IND[522.8978], MATIC[0], MBS[738.8522], MPLX[1001.7996], NEXO[0], SLP[26446.338], SOL[0], SWEAT[4299.14], TRX[0], UNI[0], USD[0.27], USDT[0], WAXL[131], XRP[0] | | |
| 04635119 | | BTC-PERP[0], LTC[.00722582], USD[95.21], USDT[0] | | |
| 04635124 | | BAO[0], BNB[0], KIN[4], USDT[0] | Yes | |
| 04635126 | Contingent, Disputed | TRX[.00325], USDT[0.00058345] | | |
| 04635129 | Contingent | APE-PERP[0], ETH[0], FTT[0.00169365], FTT-PERP[0], LUNA2[38.0340578], LUNA2_LOCKED[88.74613487], LUNC[0], USD[34532.06], USDT[31.52000000] | | |
| 04635134 | | BTC[.004527], USD[0.00] | | |
| 04635137 | | ETH[.0001], USD[0.01], USDT[0] | | |
| 04635141 | | GENE[.8547664] | | |
| 04635151 | | USD[0.28] | | |
| 04635158 | | AUD[0.00], BAO[1] | | |
| 04635162 | Contingent | LUNA2[0.00085243], LUNA2_LOCKED[0.00198902], LUNC[185.62], TONCOIN[415.5278], TRX[.000901], USD[20.53], USDT[.004756] | | |
| 04635167 | | NFT (336520762747237629/FTX EU - we are here! #107324)[1], NFT (505743310481965069/FTX EU - we are here! #107654)[1], NFT (540648378182253102/FTX EU - we are here! #107839)[1], USD[0.00] | | |
| 04635180 | Contingent | BRZ[.80373136], LUNA2[0.00514483], LUNA2_LOCKED[0.01200462], LUNC[.007317], USD[17946.33], USDT[0.00000001], USTC[.728272] | | |
| 04635187 | | BTC[.0038], BULL[.1361], USDT[20.32913105] | | |
| 04635192 | | BTC[-0.02793785], TRX[.000135], USD[1194.22], USDT[-11.79458661] | | |
| 04635194 | | TONCOIN-PERP[0], TRX[.000805], USD[0.00], USDT[0] | | |
| 04635197 | | ADA-PERP[0], ALT-PERP[0], AR-PERP[0], BOBA-PERP[0], BRZ[8], BTT-PERP[0], CLV-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], MANA-PERP[0], MNGO-PERP[0], MOB-PERP[0], ORBS-PERP[0], SECO-PERP[0], SHIT-PERP[0], USD[-0.31], XLM-PERP[0], YFII-PERP[0] | | |
| 04635200 | | APE-PERP[0], BRZ[2244.61088210], BTC[0], BTC-PERP[0], DOT[.00000001], ETH[0], ETHW[0.00049180], FTT[0], GMT-PERP[0], LUNC-PERP[0], USD[0.63], USDT[0] | | |
| 04635203 | Contingent | BNB[0], GMT[.9908], LUNA2[0.00000001], LUNA2_LOCKED[7.29733525], LUNC[.00000001], SHIB-PERP[0], TONCOIN[.0996], TRY[0.00], USD[0.00], USDT[0], USTC[.9558], USTC-PERP[0] | | |
| 04635207 | Contingent | AGLD-PERP[0], AVAX-PERP[0], BTC[0], ETC-PERP[0], FTT[0], HNT-PERP[0], LUNA2[2.55109191], LUNA2_LOCKED[5.95254759], LUNC-PERP[0], RAY[0], TRX[0.00028], USD[0.58], USDT[-0.51610318] | | |
| 04635211 | | BAO[1], ETH[.0000001], KIN[2], NFT (377765757469033978/FTX EU - we are here! #125691)[1], NFT (542920982044667577/FTX EU - we are here! #126558)[1], USDT[0.00841950] | Yes | |
| 04635218 | | BRZ[0.00974592], USD[0.00] | | |
| 04635238 | Contingent | LUNA2[0.00027238], LUNA2_LOCKED[0.00063555], LUNC[59.31155715], STEP[202.60239002], TRX[.000777], USD[0.00], USDT[0] | | |
| 04635252 | Contingent | LUNA2[1.82711576], LUNA2_LOCKED[4.11218497], LUNC[3.58263441], USD[0.00], USDT[0.08241014] | Yes | |
| 04635255 | | BNB[.61167435], FTT[6.45245447] | | |
| 04635259 | | TRX[.001554], USDT[.24444285] | | |
| 04635267 | | SOL[.08] | | |
| 04635290 | | FTT[0.03698934], QI[29738.834], USD[0.50] | | |
| 04635291 | | BTC[.00185393], XRP[27.26099897] | Yes | |
| 04635294 | | BRZ[0.57838033], ETH[.00001647], ETHW[.03051647] | | |
| 04635310 | | LTC[.00150033] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04635312 | | SOL[.51252524], USDT[54.61184498] | | |
| 04635314 | Contingent | FTT[1.55698530], LUNA2[1.15244854], LUNC[251071.90420445], SOL[2.21908703], USD[0.00] | Yes | |
| 04635326 | | MXN[0.00], USD[0.00], XRP[0] | Yes | |
| 04635328 | | AKRO[1], BAO[4], GBP[0.00], KIN[1], LINK[.00004424], UBXT[1], USD[0.00], USDT[0.00000088] | | |
| 04635340 | | XRP[63.36801958] | Yes | |
| 04635344 | Contingent | ATLAS[0], ETHW[0.00036827], GST[.03710103], GST-PERP[0], LUNA2[0.00034759], LUNA2_LOCKED[0.00081105], NFT (315853746309356435/FTX Crypto Cup 2022 Key #3802)[1], TRX[0], TRX-PERP[0], USD[0.60], USDT[0] | | |
| 04635349 | | NFT (325124788110277975/FTX EU - we are here! #102901)[1], NFT (442584598077328598/FTX EU - we are here! #105434)[1], NFT (482217625138090106/FTX EU - we are here! #103805)[1] | | |
| 04635351 | | ETH[.00009855], NFT (314062495259325620/FTX EU - we are here! #24704)[1], NFT (396298397912305441/FTX EU - we are here! #25014)[1], NFT (461071603657303132/FTX EU - we are here! #24475)[1], TRX[.120469], USDT[202.10104118] | | |
| 04635352 | Contingent | APE[0], BTC[0], LUA[24.493312], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026147], MXN[0.00], USD[0.00], XRP[0] | Yes | |
| 04635353 | | USD[1.99] | | |
| 04635363 | | MATIC[1.6], NFT (406109926784805718/FTX EU - we are here! #180075)[1], NFT (449075309254015856/FTX EU - we are here! #180006)[1], NFT (575627585519994466/FTX EU - we are here! #180128)[1] | | |
| 04635368 | | TRX[.000778], USDT[2.84237965] | | |
| 04635369 | | AKRO[5], ATOM[0], BAO[28.00000001], DENT[3], ETH[0], KIN[39], LUNC[0], NFT (336361873387554387/FTX EU - we are here! #72309)[1], NFT (371436844222330213/FTX EU - we are here! #72132)[1], NFT (420815945727147007/FTX EU - we are here! #72819)[1], RSR[1], SOL[0], TRX[.000007], UBXT[4], USD[0.00], USDT[0] | | |
| 04635374 | | NFT (295662527818137289/FTX EU - we are here! #271316)[1], NFT (425313269029528159/FTX EU - we are here! #271311)[1], NFT (503424889498563672/FTX EU - we are here! #271303)[1], SCRT-PERP[0], TRX[.000862], USD[0.00], USDT[0] | | |
| 04635379 | | NFT (300986040072110337/FTX EU - we are here! #285598)[1], NFT (387647909900119071/FTX EU - we are here! #285566)[1] | | |
| 04635392 | | BAO[1], BTC[0.00000006], USD[0.00], USDT[0.00135627], XRP[0.00000001] | Yes | |
| 04635394 | | NFT (367597760159544692/FTX EU - we are here! #51933)[1], NFT (495885907223695473/FTX EU - we are here! #51734)[1], NFT (565552495564169034/FTX EU - we are here! #52257)[1], USD[0.01], USDT[0.00001277] | | |
| 04635400 | | BEAR[1000], BTC-PERP[0], BULL[.001], ETH-PERP[0], LINK-PERP[0], SPELL-PERP[0], TRX[.000778], USD[0.15], USDT[2365.41411603] | | |
| 04635410 | | TONCOIN[114.23] | | |
| 04635413 | | BAO[2], BTC[.00498362], MXN[0.01], SLP[471.84362566], SLP-PERP[0], USD[15.08], XRP[.00663788] | Yes | |
| 04635417 | | BSV-PERP[0], ETH-PERP[0], FTT[25], NEAR-PERP[0], NFT (312111294754227295/The Hill by FTX #6051)[1], NFT (370414225981471069/FTX EU - we are here! #235640)[1], NFT (437571134576134741/Hungary Ticket Stub #1183)[1], NFT (455012540912808807/FTX Crypto Cup 2022 Key #16414)[1], NFT (502735701619667834/Monaco Ticket Stub #914)[1], NFT (535743323531568648/FTX EU - we are here! #235608)[1], NFT (549523704667213863/FTX EU - we are here! #235647)[1], NFT (562716814293069423/Japan Ticket Stub #576)[1], THETA-PERP[0], TRX[11.71097566], UNI-PERP[0], USD[1555.98], USDT[1562.91611789] | Yes | |
| 04635420 | | BTC[.00017461], DENT[1], MANA[1.93340946], MXN[0.00], TRX[1], USD[0.00] | | |
| 04635421 | | TRX[.000777] | | |
| 04635432 | Contingent | ALTBEAR[5819160], ALTBULL[.00315], ASDBEAR[100820000], BALBEAR[472687900], BEAR[1197000], BSVBEAR[5769830], COMPBEAR[101500000], DEFIBEAR[101000], DOGE[.82683776], DOGEBEAR2021[.00508], DOGEBULL[.0978], ENS[.0089], EOSBEAR[3450000], ETHBEAR[207994000], HTBEAR[24710], KNCBEAR[109980000], KNCBULL[11.488], LEOBEAR[85], LTCBEAR[34100], LUNA2[0.01720047], LUNA2_LOCKED[0.04013444], LUNC[3745.44], MATICBEAR2021[8719624.9], MKRBEAR[27690000], THETABULL[4.326], TRX[.005175], USD[0.31], USDT[0.00000001], VETBEAR[25000000], XRPBEAR[714000000], XTZBEAR[313700000] | | |
| 04635435 | | ARS[8316.00] | Yes | |
| 04635438 | Contingent | BRZ[0.00266613], BTC[0], FTT[1.59959779], LUNA2[0.38704563], LUNA2_LOCKED[0.90310647], LUNC[1.24682449], USD[0.00] | | |
| 04635442 | | NFT (295655702460790198/FTX EU - we are here! #231845)[1], NFT (394133336971967993/FTX EU - we are here! #231832)[1] | | |
| 04635447 | | ADA-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH[2.2325534], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[2.96] | | |
| 04635463 | | BAO[10], ETH[0], ETHW[0], KIN[11], UBXT[1], USD[0.00], USDT[0], XRP[0] | Yes | |
| 04635465 | Contingent | BTC[.00107672], KIN[2], LUNA2[0.08092862], LUNA2_LOCKED[0.18883345], LUNC[.26070257], RAY[5.43375701], TRX[1], USD[0.00] | | |
| 04635472 | Contingent | BTC-MOVE-0426[0], BTC-MOVE-0502[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], LUNA2[0.05119922], LUNA2_LOCKED[0.11946486], LUNC[11148.74], LUNC-PERP[0], TRX[.000777], USD[0.21], USDT[0] | | |
| 04635474 | Contingent | GMT[12775.91577773], LUNA2[0.00008505], LUNA2_LOCKED[0.00019845], SOL[.00799572], TRX[.000007], USD[0.57], USDT[0.10489285] | Yes | |
| 04635503 | | XRP[.30084102] | Yes | |
| 04635506 | | BRZ[.00249553], LUNC-PERP[0], NEAR-PERP[0], USD[0.34] | | |
| 04635522 | | USDT[0.00000318] | | |
| 04635525 | | USDT[5.26430257] | Yes | |
| 04635526 | | BTC[.002], BULL[.0409], TRX[.000777], USD[10.00], USDT[560.22947469] | | |
| 04635533 | | AKRO[1], AUD[0.00], BAT[1], BRZ[.02644462], ETH[.11204817], ETHW[.11094042], GRT[1], KIN[1], SOL[30.88254211], SXP[1.00678097], TRX[1], UBXT[1] | Yes | |
| 04635541 | Contingent | BAO[4], BTC[.05023503], ETH[0.05926969], GALA[1016.69819152], KIN[5], LUNA2[0.00011083], LUNA2_LOCKED[0.00025860], LUNC[61542.02468004], SAND[0], SOL[0.00001851], STG[101.18954308], TRX[2033.76538499] | Yes | |
| 04635549 | | USD[0.00] | | |
| 04635558 | | ETH[0] | Yes | |
| 04635564 | | BNBBULL[1.0188], DOGEBULL[15.19696], TRX[.000777], USD[0.10], USDT[.0021] | | |
| 04635566 | | ATLAS[650], POLIS[10.7], USD[0.03] | | |
| 04635571 | | USD[0.00] | | |
| 04635579 | | ETH[0], USD[0.00], USDT[0.00000520] | | |
| 04635584 | | BAO[2], BAT[0], XRP[0] | Yes | |
| 04635599 | | BTC[.13764396], DENT[1], ETH[1.04900817], ETHW[1.04856748], NFT (314637558134871310/Netherlands Ticket Stub #1158)[1], NFT (315452394958784893/FTX EU - we are here! #151602)[1], NFT (321086418101891 45/FTX EU - we are here! #151412)[1], NFT (335259690869439269/Hungary Ticket Stub #1440)[1], NFT (445941560651936102/Belgium Ticket Stub #1874)[1], NFT (516825495019691468/FTX EU - we are here! #151689)[1], USDT[336.89047232] | Yes | |
| 04635603 | | NFLX[.0099164], TSLA[.27], USD[142.22], USDT[0] | | |
| 04635605 | | SOL[0], TRX[.000809], USD[0.33], USDT[0] | | |
| 04635612 | | BTC[0], LTC[.00156215], TRX[.000777], USD[0.13], USDT[1.28716272] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04635619 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.001554], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[3.95], USDT[0], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 04635625 | | GENE[4.47775325], GOG[235.53716609], USD[0.00], USDT[0.00000020] | | |
| 04635629 | | BRZ[0.01460775], BTC[0], USD[0.00] | | |
| 04635630 | Contingent, Disputed | MXN[0.00], XRP[0] | Yes | |
| 04635648 | | MXN[0.09] | Yes | |
| 04635650 | | BTC[0.00630534], TRX[20.61627971], USDT[2564.06796308] | | |
| 04635660 | | BAO[5], DENT[1], KIN[4], MXN[0.00] | Yes | |
| 04635662 | Contingent | AUD[0.16], BTC[0], ETHW[.00008015], KIN[3], LUNA2[0.00026237], LUNA2_LOCKED[0.00061221], LUNC[57.13377974], MANA[332.59762293], SECO[1.00331768], TRX[1], USDT[0.00235628] | Yes | |
| 04635666 | | TRX[.000872], USDT[0.00020204] | | |
| 04635672 | | NFT (347433545498248799/The Hill by FTX #17610)[1] | | |
| 04635673 | | GOG[479], USD[0.74] | | |
| 04635677 | | APE-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[.000091], BTC-PERP[0], ENJ-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], USD[0.07], USDT[0], ZIL-PERP[0] | | |
| 04635678 | | AKRO[1], BAO[6], CAD[-72.09], DENT[1], KIN[4], NFT (342376447747756339/The Hill by FTX #1803)[1], NFT (435209855258466376/France Ticket Stub #390)[1], NFT (572219111338893947/FTX Crypto Cup 2022 Key #1965)[1], USD[89.63], USDT[323.53309941] | Yes | |
| 04635683 | | TRX[.000909], USDT[0.00034131] | | |
| 04635687 | | NFT (352822845335322689/FTX EU – we are here! #143307)[1], NFT (400625111549825650/FTX EU – we are here! #143557)[1], NFT (405117493614673143/FTX EU – we are here! #143464)[1] | | |
| 04635690 | | BTC[0.00168740], XRP[.00023581] | Yes | |
| 04635698 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.002403], USD[0.00], USDT[20.54129795] | | |
| 04635699 | Contingent | AAVE[1.51359552], AKRO[1], BAO[2], DENT[1], KIN[3], LUNA2[0.00029123], LUNA2_LOCKED[0.00067954], LUNC[63.41700276], MXN[1.02], SOL[2.58164028] | Yes | |
| 04635705 | | TRX[.000779], USDT[2.029236] | | |
| 04635729 | Contingent | AVAX[0.40032273], BAO[4], KIN[2], LUNA2[0.03464079], LUNA2_LOCKED[0.08082852], LUNC[.11168022], MXN[0.00], SOL[2.59001031], TRX[4], UBXT[1] | Yes | |
| 04635730 | | BTC-PERP[0], GMT-PERP[0], LUNC-PERP[0], USD[0.10], USDT[0] | | |
| 04635734 | | 0 | | |
| 04635735 | | USD[8.50] | | |
| 04635739 | | AXS-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.05712678], GMT-PERP[0], LUNC-PERP[0], USD[1.95], USDT[0], XRP[.667196], XRP-PERP[0], ZIL-PERP[0] | | |
| 04635744 | | BTC[.3294996] | Yes | |
| 04635756 | | STEP[9460.4], TRX[.00078], USD[0.00], USDT[0] | | |
| 04635762 | | ANC-PERP[0], MTL-PERP[0], RUNE-PERP[0], SOL[0], USD[0.00], USDT[0.02782888], XRP[.01375298] | | |
| 04635765 | Contingent | LUNA2[0.02176490], LUNA2_LOCKED[0.05078478], LUNC[4739.354804], SOL[3.96], USD[0.00] | | |
| 04635769 | | USD[0.00], USDT[735.63748421] | | |
| 04635770 | | BTC[.0007], BULL[.0343], ETH[.01], ETHW[.01], USDT[179.35305848] | | |
| 04635778 | Contingent, Disputed | BTC[.00000359], TRX[.000788], USDT[0.84767651] | | |
| 04635779 | | BTC[0.00158601], ETH[0.07061749], ETHW[0.07061749] | | |
| 04635787 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-4.52], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-0624[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04635791 | Contingent | BAO[1], LUNA2[0.35715537], LUNA2_LOCKED[0.82936847], LUNC[0.00035799], USD[0.00], XRP[2.07322917] | Yes | |
| 04635795 | | BAO[4], BTC[0], DOGE[.00021379], DOT[0.00000307], GALA[0.00338564], KIN[5], MXN[0.00], SHIB[3.43939321], SOL[0.00000091], XRP[0] | Yes | |
| 04635797 | | BTC-PERP[0], LUNC[.000306], NFT (413482446185452528/FTX EU – we are here! #235984)[1], NFT (432566376934715249/FTX EU – we are here! #235832)[1], NFT (497614406946627899/FTX EU – we are here! #236394)[1], SOL[0], SOL-PERP[0], TRX[0], USD[0.07], USDT[0.04943806], XRP[0] | | |
| 04635798 | | BTC[0] | | |
| 04635799 | | APE-PERP[0], AVAX-PERP[0], GALA-PERP[0], NEAR-PERP[0], USD[3.82], USDT[0] | | |
| 04635801 | | BAO[2], BTC[.00054374], ETH[.06685719], ETHW[.06677721], KIN[2], MXN[0.01], USD[0.00] | Yes | |
| 04635803 | Contingent | LUNA2_LOCKED[8.17825488], TRX[.000777], USD[0.06], USDT[0] | | |
| 04635820 | | APE[0.24008098], ETH[.00056441], ETHW[.00056441], USD[0.00] | | |
| 04635825 | | AKRO[1], BAO[11], BTC[0], ETH[0.00000007], ETHW[0.00000007], KIN[14], LUNC[0], MXN[0.00], UBXT[1], USD[0.00], USDT[0.00000001], XRP[0.00000001] | Yes | |
| 04635833 | | ETH[0], TRX[.000785], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04635841 | | BTC[0.00000002], MXN[0.01] | Yes | |
| 04635843 | | USD[0.00] | | |
| 04635858 | | DENT[1], SOL[3.98689423], USD[0.00] | Yes | |
| 04635861 | | AKRO[1], BAT[1], BNB[.14862199], DENT[1], GMT[0.07645000], GST[.00000001], SOL[0.13851952], SXP[1], TRX[0], USD[76.99] | | |
| 04635867 | | ADA-PERP[0], APE-PERP[0], BAL-PERP[0], BTC-PERP[0], EOS-PERP[0], GALA-PERP[0], KSM-PERP[0], MATIC-PERP[0], USD[0.35], USDT[0.89938966] | | |
| 04635893 | | C98[.06] | | |
| 04635895 | | APE[0], BAO[1], GBP[0.00], KIN[1], RSR[1], SOL[16.57888247], USD[0.00] | | |
| 04635897 | | ETH[0] | | |
| 04635913 | Contingent | AVAX-0624[0], BTC[.00000295], ETH[0], FTT[0.00000381], LUNA2[0.22701787], LUNA2_LOCKED[0.52970837], MATIC[0], SHIB[161436.46239692], TRX[.000052], USD[0.00], USDT[.00965965] | Yes | |
| 04635914 | | APE[.42832654], DOGE[58.33202725], FTT[.35118903], KSHIB[161.6288307], TRX[1], USD[10.01], XRP[25.74236242] | Yes | |
| 04635918 | | APE-PERP[0], KAVA-PERP[0], KNC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], USD[457.76], USDT[0] | | |
| 04635925 | | BTC[.00000906], SOL[.00165027], USD[0.01], USDT[0.03624155], XRP[18.410101] | | |
| 04635929 | | AVAX-PERP[0], BTC-PERP[0], FTT[2.40287646], LRC-PERP[0], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000009] | | |
| 04635931 | | MXN[0.00], SOL[0.02456304] | Yes | |
| 04635932 | | AKRO[3], BAO[77], BTC[.14237034], DENT[8], KIN[64], RSR[2], TRX[6], UBXT[6], USD[0.18] | Yes | |
| 04635944 | Contingent | ALGO[101.60046859], APE[4.81428441], AVAX[3.0860861], BNB[0.26636098], BOBA[28.96262574], BTC[0.03193100], CHZ[343.78819716], DOGE[186.89974960], DOT[0], DYDX[2.1187727], ETH[.23371147], FTT[1.2890438], JOE[46.28212203], LINK[3.01457126], LTC[.18250474], LUNA2[0], LUNA2_LOCKED[0.93816651], LUNC[3.59591268], MANA[80.11176328], MATIC[38.71411934], NFT (374177853282801387/The Hill by FTX #43624)[1], PAXG[0.03723720], SHIB[122557.88067114], SNX[1.11879569], USD[397.35], USDT[0], XRP[144.62552453] | Yes | |
| 04635951 | | TRX[.000144], USD[0], USDT[.91808] | | |
| 04635953 | Contingent | APT[6], BAO-PERP[0], BNB[0], BTC[0], DOGE[1889.03523924], EGLD-PERP[.97], FLOW-PERP[11.4], FTT[1], GMT[.60127229], GST[0], LUNA2[0.00000569], LUNA2_LOCKED[0.00001328], LUNC[1.23954199], SOL[8.4752091], TRUMP2024[3], USD[-3.04], USDT[0.03283182] | | |
| 04635954 | Contingent | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.09500013], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000777], USD[613.20], USDT[0], USTC-PERP[0] | | |
| 04635966 | | BTC[.00000397] | | |
| 04635968 | Contingent | BTC[.0000005], ETC-PERP[0], EUR[0.00], LUNA2[0], LUNA2_LOCKED[5.05560519], LUNA2-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04635971 | | BTC[.02012843], ETH[10.22358365], ETH-PERP[.37], ETHW[0.00242183], FTT[25.00796835], LDO-PERP[0], NFT (315979607377819089/The Hill by FTX #4572)[1], NFT (375620372828751074/Monaco Ticket Stub #1132)[1], TRX[.000777], USD[5235.59], USDT[0.00024837] | Yes | |
| 04635973 | | KNC-PERP[0], USD[0.01], USDT[0] | | |
| 04635980 | | USD[0.00], USDT[0] | | |
| 04635992 | Contingent | AUD[0.00], BNB[3.93744325], BTC[.02150821], ETH[.00000528], ETHW[.00000528], LUNA2[0.00007449], LUNA2_LOCKED[0.00017382], LUNC[16.22175548], MATIC[217.55054101], SOL[5.29980329], USD[0.00] | Yes | |
| 04635994 | | AUD[0.09] | Yes | |
| 04635995 | | TRX[.000777], USD[0.00], USDT[0] | | |
| 04635996 | | GST[859.38735619], SOL[0], USD[0.02] | Yes | |
| 04635998 | | AUD[0.00], BAO[2], BTC[0.00000760], UBXT[1] | Yes | |
| 04636006 | | AKRO[3], BAO[7], KIN[4], UBXT[1], USD[1.85], USDT[152.09923526] | Yes | |
| 04636007 | | ETH[.00004445], ETHW[.00004444], USD[0.03] | Yes | |
| 04636017 | Contingent | AVAX[.84026841], BTC[.01328098], DENT[1], ETH[.14887139], ETHW[.14802263], KIN[2], LUNA2[1.31736678], LUNA2_LOCKED[2.96492191], LUNC[287000.87826323], MXN[0.00], SOL[9.17401377], UBXT[1], XRP[.00066516] | Yes | |
| 04636020 | | BAO[1], GALA[202.78668428] | Yes | |
| 04636026 | | AVAX[.36963785], BAO[3], DOT[0.97898677], ETH[0.00700059], ETHW[0.00691845], KIN[2], USDT[0] | Yes | |
| 04636028 | | BTC[10.10001905], ETH[100], ETHW[100.80458887], GMT[0], SOL[0], TRX[3830.000175], USD[0.14], USDT[0] | | |
| 04636034 | | ADABULL[20.8365819], AKRO[2], AMC[.09924], BAO[15], BNB[.0099012], BTC[0.00359931], DENT[1], DOGEBULL[245.2739104], ETH[.02638245], ETHW[0.02638245], KIN[15], KSHIB[270], LINKBULL[709.8651], SHIB[5599012], THETABULL[107.97948], TRX[.90348], UBXT[4], USD[253.04], XRP[.519709], XRPBULL[138271.823] | Yes | |
| 04636035 | | BTC[.00005833] | | |
| 04636039 | | POLIS[22.3], USD[0.08] | | |
| 04636042 | | BTC[.001524] | | |
| 04636047 | | BNB[2.49382601], NFT (572840022138925361/NFT)[1], SOL[58.69246154], USD[0.49943962], XRP[.71728526], XRP-PERP[0] | | |
| 04636060 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-3.73], USDT[46.05485426], WAVES-PERP[0], XMR-PERP[0] | | |
| 04636061 | | ETH[.00254646], ETHW[.00254646], USD[2.36], XRP[.671323] | | |
| 04636063 | | BTC[0], TRX[.000777] | | |
| 04636065 | | BTC-PERP[0], ETH[.29831122], ETH-1230[.497], ETHW[.29831122], USD[-1099.93] | | |
| 04636068 | | NFT (399680689034322120/FTX EU - we are here! #152245)[1], NFT (414592247175572362/FTX EU - we are here! #234194)[1], NFT (419543663805809383/FTX EU - we are here! #234283)[1] | | |
| 04636071 | | BAO[1], BNB[0.23944191], BTC[0], ENS[0], GST[0], LEO[0.00026818], MKR[0], MXN[0.00], PERP[0], RSR[1], USD[0.00] | Yes | |
| 04636085 | | CRO[59.988], USD[0.02], XRP[310] | | |
| 04636087 | | AVAX[0], BNB[0], BTC[0], CHZ[0], DENT[0], DOT[0], MXN[0.00], RUNE[0], SOL[0.00000001], TSLA[.00000001], TSLAPRE[0], USTC[0], XRP[0] | Yes | |
| 04636095 | | TRX[.00162] | | |
| 04636100 | | BNB[0], TRX[.000001], USD[0.07], USDT[0] | | |
| 04636104 | | BTC[0.00000659], CEL[.0751], HNT[5.39892] | | |
| 04636105 | Contingent | FTT[0], LUNA2_LOCKED[0.00000002], LUNC[.0019468], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], USD[0.01], USDT[0.00000001], USDT[0.0000001], ZRX-PERP[0] | | |
| 04636106 | | USDT[0.00000740] | | |
| 04636109 | | TRX[0] | | |
| 04636110 | | ADABULL[.000118], DOGEBULL[.03672], ETHBULL[2.37542482], LINKBULL[31033.792], USD[0.64], USDT[0.02853031] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04636112 | Contingent | AKRO[1], BAO[3], BTC[0], KIN[1], LUNA2[0.00564345], LUNA2_LOCKED[0.01316807], LUNC[1228.87525665], MXN[0.00], USDT[0], XRP[0] | Yes | |
| 04636115 | | DENT[1], KIN[3], SXP[1], TRX[.000777], USD[0.00], USDT[0] | | |
| 04636116 | | USDT[0] | Yes | |
| 04636117 | | 1INCH[0], USDT[0] | Yes | |
| 04636119 | Contingent | BAO[1], FB[12.73], LUNA2[0.57395821], LUNA2_LOCKED[1.29701131], NVDA[6.785], USD[-130.54], USDT[0.00000002] | | |
| 04636120 | | XRP[.00256331] | Yes | |
| 04636125 | | APE[0], ETH[0.00], MXN[0.00], SOL[0], TRX[1], USD[0.00], XRP[.67999296] | | |
| 04636128 | | ETH[.00000001], ETHW[.00000001], USD[0.00], USDT[0] | Yes | |
| 04636138 | | USD[0.00] | Yes | |
| 04636140 | | BAO[2], ETH[0], TRX[.000049], USD[0.02], USDT[0] | | |
| 04636144 | | TRX[7.50775324], USD[0.00], USDT[0] | Yes | |
| 04636152 | | SOL[1.04988926], USD[52.49] | | |
| 04636154 | | ADABULL[.00441005], APE[14.197302], BTC[0.00379927], DOGEBULL[.766864], ETHBULL[0.00032282], LINKBULL[9628.4401], SOL[.0099278], SUSHIBULL[903374084], TRX[.001554], USD[0.78], USDT[1.39559265] | | |
| 04636156 | Contingent | LUNA2[0.00069822], LUNA2_LOCKED[0.00162919], LUNC[152.04], NFT (377321477884307763/FTX EU - we are here! #6956)[1], NFT (417714670917548099/FTX EU - we are here! #6824)[1], NFT (469431376481515945/FTX EU - we are here! #7044)[1], SUL[.001463561], USDT[1.00204729] | | |
| 04636157 | Contingent | BAO[4], BTC[0.00766018], DOGE[1.02106899], DOT[0.04814192], ETH[.050023], ETHW[1.09358816], KIN[5], LUNA2[0.00087073], LUNA2_LOCKED[0.00203172], LUNC[189.60528674], MXN[1546.36], SOL[4.08674526], UBXT[1], USDT[0] | Yes | |
| 04636162 | | ATLAS[25214.956], BEAR[89592.6252] | | |
| 04636171 | | BIT-PERP[0], FTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], USD[0.22], USTC-PERP[0] | | |
| 04636174 | | ETH[0], USD[0.00], USDT[0.00000137] | | |
| 04636176 | | NFT (356836230402314290/FTX EU - we are here! #156158)[1], NFT (402594956764536446/FTX EU - we are here! #156083)[1], NFT (568886141652413706/FTX EU - we are here! #156035)[1] | | |
| 04636177 | | ATOM[1.18495521], BAO[6], BTC[.00024999], CRO[20.30501173], DENT[1], ETH[0.00510957], ETHW[0.00504112], KIN[4], LINK[.93789632], MANA[8.45939222], SAND[5.01125306], SOL[.17524552], TRX[11], USD[10.08] | Yes | |
| 04636193 | | CRO[1299.74], GOG[1168.9276], RON-PERP[0], USD[0.07] | | |
| 04636194 | | KIN[1], MATIC[1], USD[0.00] | | |
| 04636198 | | TRX[.000777] | | |
| 04636209 | | BAO[2], BTC[0.0264652], ETH[0.03562712], ETHW[0.03519616] | Yes | |
| 04636216 | Contingent | LUNA2[0.00284351], LUNA2_LOCKED[0.00663487], LUNC[0.00916007], USD[0.35] | | |
| 04636227 | | TRX[.578453], USD[0.92] | | |
| 04636229 | | BAO[1], BTC[0], ETH[0], MXN[0.00], SUSHI[0], UBXT[1], USDT[0.00000003], XRP[0] | Yes | |
| 04636236 | | AKRO[1], AUD[0.00], BAO[2], BTC[.51131353], FTT[3.72420054], KIN[3], KNC[109.91427977], LINA[1803.1530077], LINK[122.22038401], REN[52.84793515], SKL[.000797], UBXT[1], USDT[0], ZRX[93.33504592] | Yes | |
| 04636238 | | NFT (502397149671851367/FTX EU - we are here! #176570)[1], NFT (519120754937191672/FTX EU - we are here! #177561)[1], NFT (568476680630234895/FTX EU - we are here! #172701)[1] | | |
| 04636245 | | BNB[.009], USD[0.02] | | |
| 04636248 | Contingent | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LTC-PERP[0], LUNA2[0.01426897], LUNA2_LOCKED[0.03329427], LUNC[3107.09963], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 04636254 | | AKRO[1], APE[57.2920397 1], DENT[1], EUR[0.08], USD[0.00] | Yes | |
| 04636256 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-1230[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AUD[20.82], AVAX-PERP[0], BNB[0.13701335], BNB-0930[0], BNB-PERP[0], BTC[0.01992559], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOGE-0930[0], DOGE-1230[0], DOGE-PERP[0], ETH[0.08928122], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.08218937], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], LINK-0930[0], LINK-1230[0], LINK-PERP[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], SAND-PERP[0], SHIB[1799820], SOL[2.12000000], SOL-0930[0], SOL-PERP[0], TRX[0738.62071582], TRX-PERP[0], USD[430.28], USDT[4.00549994], XRP-1230[0], XRP-PERP[0] | | AUD[20.72], BNB[.006864], BTC[.0011], ETH[.028994], TRX[597.964572] |
| 04636260 | | BTC[.03746605], ETH[.16604381], ETHW[.16567891], USD[1.27] | | |
| 04636275 | | BAO[4], EUR[0.00], KIN[6], MXN[0.01], SOL[2.19226369], USD[0.00], USDT[0] | Yes | |
| 04636277 | | USD[0.00] | | |
| 04636286 | | BTC[.00110927] | | |
| 04636287 | | POLIS[949.3], USD[0.04], USDT[0.00000001] | | |
| 04636289 | | BRZ[0.00105969], BTC[0] | | |
| 04636290 | | BTC[0], ETH[.90026991], ETHW[.89989179], KIN[3], LINK[58.21616695], LTC[12.24997096], SRM[1072.92611755], USDT[0.90940257], XRP[1662.40951371] | | |
| 04636294 | | AKRO[1], BAO[3], DENT[1], KIN[1], SGD[0.00], TRX[2], UBXT[1], USD[700.84], USDT[0.00000001] | Yes | |
| 04636297 | | POLIS[141], USD[0.01], USDT[0] | | |
| 04636299 | | ANC-PERP[0], APT-PERP[0], ASD-PERP[0], BAND-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], FLM-PERP[0], GST-PERP[0], HT-PERP[0], LDO-PERP[0], LUNA2-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], PROM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[5.74], USDT[0.00000001], USTC-PERP[0], YFI-PERP[0] | | |
| 04636304 | | NFT (502449923878545339/NFT)[1], SOL[5.31000000] | | |
| 04636307 | Contingent | AAVE[8.16387652], ALGO[1163.90209848], BTC[0.30950101], DOGE[2081.39655073], ETH[.98500641], ETHW[.98493253], LINK[93.61882999], LTC[19.94748935], LUNA2[0.23765271], LUNA2_LOCKED[0.55328795], LUNC[33228.88825839], UNI[32.40989939], USD[5725.28], USDT[1.20149926], XRP[5723.54766991] | Yes | |
| 04636344 | | BTC[0] | | |
| 04636346 | | RAY[27.41545021], USDT[2.09619362] | | |
| 04636356 | | ETH[0.00096955], ETHW[0.00096955], TRX[0.79236900], USD[0.22], USDT[0] | | |
| 04636359 | | ADA-PERP[0], ALGO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[.117], HBAR-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], TRX-PERP[0], USD[-123.62], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04636362 | | MANA[0], MXN[0.00], USD[0.00] | Yes | |
| 04636372 | | TRX[.000843] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04636381 | | ADA-PERP[0], USD[2.35] | | |
| 04636383 | | BTC[.000076], USD[0.04] | | |
| 04636388 | | TRX[.00078], USDT[0] | | |
| 04636395 | | BAO[6], BNB[0], GMT[0], GST[0], KIN[5], SOL[0], TRX[2], USD[0.00] | | |
| 04636396 | | XPLA[24.50319] | | |
| 04636408 | | APT-PERP[0], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.05821669], LDO-PERP[0], RUNE-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 04636412 | | AKRO[1], DENT[1], TRX[1], TRY[0.00], USDT[0] | | |
| 04636415 | Contingent | BTC[0], ETH[0], ETHW[0], FTT[1000], SRM[.38598676], SRM_LOCKED[21.45401324], USD[0.00], USDT[0] | | |
| 04636417 | | ETH[0.00000001], XRP[0] | | |
| 04636432 | | COMP[0.00009207], TRX[.000777], USDT[0] | | |
| 04636434 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.0000144], COMP-PERP[0], FIL-PERP[0], SOL-PERP[0], USD[0.10], USDT[490] | | |
| 04636437 | | AKRO[1], CAD[0.05], SOL[.12864776], SOL-PERP[0], UBXT[2], USD[-0.94], USDT[0.00832609] | | |
| 04636443 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[-0.00000001], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00] | | |
| 04636447 | | ETH[2.46208564], ETHW[2.46208564], TONCOIN[492] | | |
| 04636448 | | TRX[.000019] | | |
| 04636455 | | BTC[.67406086], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], USD[5.53], USDT[0.00430992] | | |
| 04636461 | | BTC[0], CRO[0], DOT[0], ETH[0], EUR[0.00], EURT[0], SOL[0], USD[0.00], USDT[0.00000001], XRP[0.00420066] | Yes | |
| 04636470 | | AKRO[1], GMT[87.01300566], UBXT[1], USD[0] | | |
| 04636472 | | BTC[1.84973839], TRX[.013035], USD[0.00], USDT[5.49023056] | | |
| 04636478 | | BAO[4], BTC[0.01015657], KIN[7], MXN[0.00], SOL[0], TRX[2.02657218], USDT[159.86256823] | Yes | |
| 04636484 | | BAO[2], KIN[2], MXN[0.00], USDT[0.00029122] | Yes | |
| 04636485 | | SOL[9.09750985], XRP[25] | | |
| 04636489 | | TRX[.32012], USDT[9.28567552] | | |
| 04636503 | | APE[.00354224], BAO[0], ETH[0.00001765], ETHW[0.00001765], SAND[8], SOL[.28], SPELL[0], TRX[.002331], USD[0.00], USDT[0.00000006] | | |
| 04636504 | | TRX[.000126], USD[0.01], USDT[0] | | |
| 04636505 | Contingent | 1INCH[.03145695], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0], BTC-PERP[0], DENT-PERP[0], DODO-PERP[0], ENS-PERP[0], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[9.70634421], LUNA2_LOCKED[22.6481365], LUNC[2113576.888228], MOB-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[84.56], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 04636519 | Contingent | AVAX-PERP[0], ICP-PERP[0], KSHIB-PERP[1039], LUNA2[0.00079177], LUNA2_LOCKED[0.00184746], LUNC[172.41], SOL-PERP[0.51999999], USD[-2.05], USDT[179.33309725] | | |
| 04636520 | | BTC[0], MANA[0], USD[1.78], USDT[0.00000001] | | |
| 04636521 | | USD[303.00] | | |
| 04636522 | | AUD[0.00] | | |
| 04636523 | | ADABULL[.01792267], DOGEBULL[.4], LINKBULL[89.208], USD[0.00], USDT[0], XRP[.5] | | |
| 04636525 | | GENE[.09282], USD[343.37] | | |
| 04636531 | | ETH[.0008668], ETHW[.0008668] | | |
| 04636538 | | BTC[0.00000546], BTC-PERP[0], FTT-PERP[0], USD[-0.22], USDT[0.29318033], USDT-PERP[0] | | |
| 04636543 | | NFT (520392798377563132/FTX EU – we are here! #127712)[1] | | |
| 04636546 | | ETH[.00000034], ETHW[.00000034], TONCOIN[.04], USD[0.00] | Yes | |
| 04636547 | Contingent | LUNA2[0.00454878], LUNA2_LOCKED[0.01061383], USD[758.87], USDT[0.01000000], USTC[.643903] | | |
| 04636548 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-0930[0], HT-PERP[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003262], LUNC-PERP[0], MANA-PERP[0], MXN[0.00], ONE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.01], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 04636552 | Contingent | ETH[.010398], ETHW[.010398], LUNA2[46.1515216], LUNA2_LOCKED[107.6868837], TRX[.033955], USD[0.03], USDT[1.29762929] | | |
| 04636560 | | ALPHA[1], FIDA[1], USD[0.00] | | |
| 04636562 | | NFT (451378810386545786/FTX EU – we are here! #69425)[1], NFT (451411463579337133/FTX EU – we are here! #69304)[1], NFT (469976630090938947/FTX EU – we are here! #69555)[1] | | |
| 04636564 | Contingent | BRZ[0], BTC[0], ETH[0.00000001], FTT[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00511], USD[0.00], USDT[0] | | |
| 04636567 | | ATLAS[14607.2241], SOL[.009297], USD[0.64], USDT[0.00000001] | | |
| 04636585 | Contingent | LUNA2[0.00003453], LUNA2_LOCKED[0.00008058], LUNC[7.52], TRX[.001554], USD[0.33], USDT[0.00014747] | | |
| 04636591 | | BAO[1], BTC[0], DENT[1], ETH[0], ETHW[0], FTT[0.00000001], MANA[0], MATIC[0], MXN[0.00], TRX[1], UBXT[2], USD[0.00], USDT[0], XRP[0] | Yes | |
| 04636604 | | NFT (378281865952416827/FTX Crypto Cup 2022 Key #6253)[1], NFT (573190210165050046/The Hill by FTX #26877)[1], USD[0.01], USDT[0.00793326] | | |
| 04636606 | | BTC[0.00003319], ETH[.00073616], ETHW[.00073616], FTT[.09882], USD[0.00] | | |
| 04636612 | | NFT (506349566278037706/FTX x VBS Diamond #268)[1], USD[0.01], USDT[3.68443644] | | |
| 04636613 | | NFT (352537960259214768/FTX EU – we are here! #162007)[1], NFT (366374423570378882/FTX EU – we are here! #161770)[1], NFT (445897764970765094/FTX EU – we are here! #158677)[1] | | |
| 04636616 | | AKRO[1], BTC[0.00876085], ETH[.00540343], ETHW[.00533498], USD[0.00], XRP[.00131343] | Yes | |
| 04636622 | | ETH[.24], ETHW[.24] | | |
| 04636624 | | USD[0.00], USDT[0] | | |
| 04636626 | | BNB[0], SHIB[0], TRX[0] | | |
| 04636635 | | BTC[0], DOGEBULL[0], SHIB[99981], SHIB-PERP[0], TRX[0.00000001], TRX-0624[0], USD[72.01], USDT[0] | | |
| 04636641 | Contingent | LUNA2[0.00000009], LUNA2_LOCKED[0.00000021], LUNC[.02043683], MXN[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04636644 | Contingent | ATOM[0], AVAX[0], BTC-PERP[0], ETH-PERP[0], FTT[.00000001], LUNA2[0.00000062], LUNA2_LOCKED[0.00001146], LUNC[0.01389897], TRX[0.00562985], USD[0.00], USDT[76291.08699523] | Yes | TRX[.005315] |
| 04636645 | Contingent | AMC[3.9992], BNB[.009998], DOGE[.9944], DOGEBEAR2021[26.195], DOGEBULL[748.7485], LUNA2[0.00199272], LUNA2_LOCKED[0.00464969], USD[6.30], USDT[0.00384210], XRP[50] | | |
| 04636649 | | USD[0.00] | | |
| 04636653 | | DOGE[0], USD[0.00], USDT[0] | | |
| 04636665 | | BTC-PERP[0], USD[0.02] | | |
| 04636673 | | TRX[.000843], USDT[0] | | |
| 04636690 | Contingent | BAO[1], BTC[.00000002], KIN[2], LUNA2[0.08072464], LUNA2_LOCKED[0.18835749], LUNC[.26026196], TRX[1], USD[108.08] | Yes | |
| 04636697 | | USDT[0.38483590] | | |
| 04636698 | | DENT[1], SGD[12.07], TRX[.002331], USDT[0] | | |
| 04636701 | | APT[.00002059], USDT[0] | Yes | |
| 04636703 | | SOL[0] | | |
| 04636706 | | USDT[18.05001058] | | |
| 04636709 | | TRX[.001555], USDT[0.00042864] | | |
| 04636713 | | NFT (544148245049904756/FTX EU - we are here! #201263)[1] | | |
| 04636715 | | 0 | | |
| 04636719 | Contingent | LUNA2[11.79779155], LUNA2_LOCKED[0.01615495], USD[0.00], USDT[0], USTC[.980062] | | |
| 04636724 | | AUD[0.01], ETH[.00000173], ETHW[.00000173] | Yes | |
| 04636725 | | SOL[.00523625], USD[0.02] | | |
| 04636737 | | ETH[0] | | |
| 04636739 | Contingent | ETH[.00068464], ETHW[0.00068463], LUNA2[0.04967929], LUNA2_LOCKED[0.11591834], LUNC[10817.77], NEAR[1.69966], USD[0.42], USDT[5.16519999] | | |
| 04636740 | Contingent | BAO[1], BTC[.00000441], KIN[1], LUNA2[0.02141839], LUNA2_LOCKED[0.04997624], LUNC[4663.9], MXN[0.00], USD[0.00] | Yes | |
| 04636747 | | BRZ[.0061423], TRX[.00001], USD[0.01832732] | | |
| 04636759 | | ETH[.00000001], ETHW[.00000001] | | |
| 04636761 | | 0 | | |
| 04636771 | Contingent | BTC[0.02866493], BTC-PERP[0], ETH-PERP[0], LUNA2[2.47688375], LUNA2_LOCKED[5.77939542], MANA-PERP[0], SOL[1], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04636772 | | FTT[.094718], USDT[0] | | |
| 04636782 | | USD[0.06] | Yes | |
| 04636794 | | BNB[.38804384], USD[0.00] | | |
| 04636799 | | BRZ[0.00878354] | | |
| 04636805 | | SOL[29.3844159] | | |
| 04636813 | | ETHW[.02497233], NFT (339505676309991444/FTX x VBS Diamond #375)[1], USD[-0.01], USDT[0] | | |
| 04636816 | | BNB[0.01156743], ETH[0.00098001], ETHW[3.66299349], FTT[.09826], MATIC[2.12581625], USD[469.28], USDT[0.00640821] | | |
| 04636821 | | BTC[.00000001], USD[0.00] | | |
| 04636828 | | SOL[7.17943], TRX[.000778], USD[10.27] | | |
| 04636829 | | BTC[.00096385], ETH[.04674198], ETHW[.04616225], XRP[1988.37306577] | Yes | |
| 04636830 | | AVAX[0.05630388], BAO[1], BTC[0.00013866], DOT[1.13462486], ETH[0.00246694], ETHW[0.00243956], KIN[1], SOL[0.06425321], USD[0.00] | Yes | |
| 04636831 | | NVDA[14.65580701], TRX[1], USD[11043.70] | Yes | |
| 04636835 | | AUD[0.00], BAO[1], LRC[92.38747961] | Yes | |
| 04636836 | | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CELO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.03], USDT[.04344333], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04636838 | | USDT[0.69817525] | | |
| 04636845 | | AKRO[2], AVAX[0], BAO[10], BNB[0], BTC[0.00000020], DENT[2], ETH[0.00000175], ETHW[0.05583957], FTT[13.83364215], GBP[0.00], KIN[9], MANA[0], MATH[1], MATIC[0], MXN[0.11], RSR[1], SOL[0], UBXT[2], USD[0.00], USDT[0.00000001], XRP[39.46831760] | Yes | |
| 04636849 | | NFT (370593980824536163/FTX EU - we are here! #14879)[1], NFT (388378199691122459/FTX EU - we are here! #13600)[1], NFT (537251518740939470/FTX EU - we are here! #15228)[1] | | |
| 04636856 | | ETH[0], USDT[0] | | |
| 04636859 | | AKRO[2], BAO[4], BTC-PERP[0], DENT[1], ETH-PERP[0], GST[.02], GST-PERP[0], KIN[6], MATH[1], MATIC[9.00614081], TRX[.261603], UBXT[2], USD[0.19], USDT[0] | | |
| 04636860 | | XRP[582.70194588] | Yes | |
| 04636861 | | GST-PERP[0], LOOKS[0], USD[4.15] | | |
| 04636863 | Contingent | BTC[.0005], ETH[0.73239522], FTT[25], GST[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], USD[0.00], USDT[0] | Yes | |
| 04636866 | Contingent | ADA-PERP[17], ATOM[0.93544260], AVAX[0.62214889], AXS[1.11964607], BTC[0.00099977], ETH[.03798556], ETHW[.03798556], FTT[.199962], GALA[39.9924], HBAR-PERP[93], IMX[1.199772], LUNA20.00041737], LUNA2_LOCKED[0.00097388], LUNC[0.38244494], MAY3.02255279], SHIB[199848], SOL[0.27399800], USD[-1.65], USDT[153.81579644], ZIL-PERP[0] | | SOL[.269588] |
| 04636868 | Contingent | LUNA2[44.61168759], LUNA2_LOCKED[104.0939377], USDT[1361.22] | | |
| 04636878 | | ETH-PERP[0], GMT[.14440289], GST[87.52000541], GST-PERP[0], MATIC[8], TRX[.046838], USD[0.03], USDT[0] | | |
| 04636879 | | USD[7.58] | | |
| 04636880 | | TRX[.000778] | | |
| 04636883 | | SOL[.00240586], USD[0.00] | | |
| 04636885 | | ATLAS[8950], ETH[.16274897], TRX[.000777], USD[0.00], USDT[0] | | |
| 04636894 | | NFT (325586143488564622/FTX EU - we are here! #180758)[1], NFT (363047621703736942/FTX EU - we are here! #180639)[1], NFT (371207518763633134/FTX EU - we are here! #180512)[1] | | |
| 04636903 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04636905 | | AVAX[0], SOL[0], TRX[.000001], XRP[0] | | |
| 04636911 | | AKRO[1], BAO[5], BTC[.19357341], CAD[0.00], COIN[3.01765079], DOGE[119.96142855], ETH[.67278995], KIN[2], RSR[2], TRX[2], USD[0.00], XRP[31.31796893] | Yes | |
| 04636912 | | AVAX[.09], BNB[13.419624], BTC[0], ETH[.87457861], ETHW[.87457861], FTT[0.37279059], MATIC[.7396], TRX[.000001], USDT[1.53497909] | | |
| 04636916 | | BAO[1], ETH[0], KIN[4], MATIC[.00000001], TRX[.001554], USD[0.00], USDT[0.00002563] | | |
| 04636924 | | USD[0.01] | | |
| 04636928 | | APE[1.55562389], BAO[1], BTC[0.00173939], DENT[1], ETH[0.00601339], ETHW[0.00601339] | Yes | |
| 04636932 | | USDT[0.05183661] | | |
| 04636934 | | BNB[.00000001], ETH[0] | | |
| 04636936 | Contingent | AVAX[130.2], LUNA2[0.06826962], LUNA2_LOCKED[0.15929580], USD[0.00], USDT[0.00000009], USTC[9.663896] | | |
| 04636941 | | BTC-PERP[0], TRX[.000777], USD[-0.03], USDT[10] | | |
| 04636946 | Contingent | AKRO[0], ANC[0], APE[0], AVAX[0], BAO[0], BNB[0], BTC[0], BTT[0], CEL[0], EDEN[0], ETH[0], FTM[0], GMT[0], LUNA2[0.14547396], LUNA2_LOCKED[0.33933685], LUNC[0.46889342], MATIC[0], MSTR[0], MXN[0.00], SHIB[0], SOL[0], SOS[0], SWEAT[0], USD[0.00], USDT[0], WAVE[0], XRP[0] | Yes | |
| 04636948 | | NFT (356281241763286733/FTX EU - we are here! #1670)[1], NFT (440313416422858391/FTX EU - we are here! #1836)[1], NFT (553591034414697669/FTX EU - we are here! #1926)[1] | | |
| 04636960 | | NFT (359313416160204848/FTX EU - we are here! #185143)[1], NFT (359042657472438682/FTX EU - we are here! #185201)[1], NFT (454816398882558302/FTX EU - we are here! #185073)[1] | | |
| 04636962 | | BTC[.06263506], TRX[4332.000133], XRP[18.76184622] | | |
| 04636967 | | AURY[2.7574885], BTC[0.00028010], GENE[2.25866407], GOG[0] | | |
| 04636970 | | ATLAS[2.5] | | |
| 04636977 | | USDT[349.32680518] | Yes | |
| 04636983 | | USD[0.00] | | |
| 04636984 | | DYDX-PERP[0], USD[0.00] | | |
| 04636994 | | SHIB[1892926.28443782], USDT[0] | | |
| 04636996 | | GENE[.00000002], USD[0.00] | | |
| 04636997 | | FTT[1867.22533362], TRX[.549712], USD[0.21] | | |
| 04637006 | | ATLAS[2.5] | | |
| 04637011 | | AKRO[1], BAO[4], BTC[0.00571245], ETH[.05216880], ETHW[0.05152306], KIN[7], SOL[0.00008311], TRX[1] | Yes | |
| 04637018 | | USD[0.07] | | |
| 04637033 | | ETH[0], TRX[.587464], USDT[1.33982025] | | |
| 04637034 | Contingent | AVAX[.08555], CRO[900], CRV[95.503258], DOT[40.052437], ENJ[.288453], ETH[.204753], ETHW[.494753], HNT[.083432], LUNA2[3.46429556], LUNA2_LOCKED[8.08335631], LUNC[13.059454], MANA[40.952925], NEAR[30.9905], OMG[.22154], SAND[210.244951], SHIB[77403.0264], SOL[2.412864], TRX[6000.569734], USD[0.01], USDT[686.41393580] | | |
| 04637035 | | APT[0], BNB[0], ETH[0], FTT-PERP[0], HT[0], MATIC[0], TRX[.000022], USD[65.15], USDT[0], USTC[0], XRP[0] | | |
| 04637036 | | DOT[.087099], TRX[.000777], USDT[0] | | |
| 04637038 | | TRX[.000066], USDT[0.00000399] | | |
| 04637043 | | ETH[0.00062450], ETHW[0.00028322], SOL[6.22084694], SOL-PERP[0], USD[571.97] | | |
| 04637045 | | SOL[0], XRP[0.00000001] | | |
| 04637050 | | USD[0.00] | | |
| 04637053 | | BTC[0.02300301], ETHW[.96616026], IMX[186], USD[0.19] | | |
| 04637055 | | ETH[.00020044], ETHW[0.00020043], NFT (351404152188710390/FTX EU - we are here! #61242)[1], NFT (424687704377061243/FTX EU - we are here! #60367)[1], NFT (488279504813610540/FTX EU - we are here! #61940)[1], TRX[.000777], USD[0.77], USDT[.345175] | | |
| 04637058 | | BNB[0], SLP[0.77621968], USD[0.00] | | |
| 04637060 | | USD[10040.12] | Yes | |
| 04637064 | | ADABULL[4.86], USD[0.04], USDT[0], ZIL-PERP[0] | | |
| 04637065 | Contingent | ATOM[0], BNB[0], BTC[0], CEL[0], CHZ[0], CRV[0], DOGE[0], DOT[0], ETH[0], ETHW[0], FTT[0], GRT[0], KIN[1], LRC[0], LTC[0], LUNA2[0.33312834], LUNA2_LOCKED[0.77445831], LUNC[1.07023923], MATIC[0], MKR[0], MXN[0.00], SHIB[0], SNX[0], SPA[0], TRX[8], UNI[0], USD[0.00], WAVES[0], XRP[735.99360957], YF[0] | Yes | |
| 04637069 | | GOG[163], USD[0.24], USDT[160] | | |
| 04637070 | | USDT[60.24] | | |
| 04637076 | | NFT (381859596066843951/FTX EU - we are here! #100649)[1], NFT (382908920268522651/FTX EU - we are here! #93729)[1], NFT (549371013596927915/FTX EU - we are here! #93994)[1] | | |
| 04637080 | | APE-PERP[0], FTT[0.08032289], USD[0.17] | | |
| 04637089 | | NFT (372922508292041654/FTX EU - we are here! #158573)[1], NFT (573732740292101703/FTX EU - we are here! #158472)[1] | | |
| 04637097 | Contingent | APE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.15105540], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00237749], LUNA2_LOCKED[0.00554748], LUNA2-PERP[0], LUNC-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.001595], TRX-PERP[0], USD[-0.29], USDT[29.35214907], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 04637099 | | TRX[.000028], USDT[48.4] | | |
| 04637106 | | BNB[.00000001], BTC[0], ETH[0], TRX[.000777], USD[0.00] | | |
| 04637111 | | AKRO[1], APE[.56209616], AUD[0.79], BAO[4], BNB[.07974795], BTC[.00311704], DENT[2], ETH[.02288989], FTM[148.50021553], FTT[2.40251856], KIN[5], TRX[1], USD[0.03] | | |
| 04637118 | | ETH[0], IP3[0], NFT (527415884755005096/The Hill by FTX #6946)[1], NFT (542339067340401763/FTX Crypto Cup 2022 Key #5472)[1], SOL[0], USD[0.00], USDT[0] | | |
| 04637121 | | GST[700], USD[0.01], USDT[0.00000011] | | |
| 04637122 | | ETH[.00000001], FTT[.08568918], TRX[0.20929191], USD[3.01], USDT[3005.43833645] | | |
| 04637126 | | USD[0.52], XPLA[89.981], XRP[.466503] | | |
| 04637129 | | BAT[1], KIN[1], SOL[1.35318922], TRX[.000777], USDT[20.89317463] | Yes | |
| 04637130 | | GOG[63], IMX[20.2], USD[2.32] | | |
| 04637138 | | APE-PERP[0], BTC-MOVE-0409[0], BTC-MOVE-0416[0], BTC-MOVE-0504[0], BTC-MOVE-0525[0], BTC-MOVE-WK-0506[0], TRX[.000778], USD[0.00], USDT[0] | | |
| 04637143 | | NFT (391867234431033908/FTX EU - we are here! #95918)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04637157 | Contingent | ATOM[16.29856272], AVAX[.00004694], BTC[.0000008], DOT[.00002747], ETH[.00000471], FTT[0.05236803], LUNA2[4.86161156], LUNA2_LOCKED[10.9478479], NFT (439302850467944072/Austin Ticket Stub #747)[1], USD[1.09], USDT[00], USTC-PERP[0] | Yes | |
| 04637159 | | GMT-PERP[0], USD[0.00], USDT[0] | | |
| 04637163 | Contingent, Disputed | TRX[.001582], USDT[6571.33673] | | |
| 04637168 | | USD[0.00] | | |
| 04637170 | Contingent | BAT[3373], BCH[4.12745806], BTC[1.62227077], BTC-PERP[0], ENS[205.80075535], ETH[2.11148679], ETHW[2.02666419], FIL-PERP[254.7], FLOW-PERP[0], FTT[290.47175644], GAL[328.7016435], LTC[2.4308575], LUNA2[0.05402795], LUNA2_LOCKED[0.12606521], LUNC[11764.7], MANA[.54019979], MAPS[1572], SOL[75.46103451], STG[2338.01169], STSOL[.00494171], TRX[4.17011335], USDI-23250.34], USDT[0.65238062], WAXL[907.004535] | | BCH[4.111343] |
| 04637173 | | BTC[0.00310984], DENT[1], USDT[0.00002540] | Yes | |
| 04637174 | | BNB[44.16263319], DOT[999.8], ETH[.03615926], ETHW[.03615926], LOOKS[3634.327], LUNC-PERP[0], TRX[.001555], USD[14421.20], USDT[323836.96818702] | | |
| 04637187 | | ALPHA-PERP[0], APE-PERP[0], BTC-PERP[0], DENT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], NEAR-PERP[0], TRX[.0023311], USD[2.24], USDT[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 04637189 | | USD[0.01] | Yes | |
| 04637192 | | BAO[1], DENT[1], ETH[.00000001], KIN[2], TRX[.000777], USDT[0] | | |
| 04637194 | | ETH-PERP[0], TRX-0624[0], USD[0.00] | | |
| 04637201 | | BAO[1], KIN[1], TRX[.000777], USDT[0] | | |
| 04637204 | | ETH[.00000001] | | |
| 04637209 | | BTC-PERP[.0072], ETH-PERP[.132], SOL-PERP[1.8], USD[11.36] | | |
| 04637214 | | BTC[0.00012980], LTC[.28132671], XRP[26.79772094] | Yes | |
| 04637215 | | TRX[.002335], USD[2.39] | | |
| 04637217 | | 0 | | |
| 04637225 | | TRX[.002331] | | |
| 04637226 | | BTC[0.00012170] | | |
| 04637231 | | USDT[0.00355246] | | |
| 04637235 | | ALGO[43.40201886], BTC[.0], ETH[0], LTC[0], NFT (358521341454314635/FTX Crypto Cup 2022 Key #11827)[1], NFT (384055842541933052/The Hill by FTX #24133)[1], NFT (478823831520665356/FTX Crypto Cup #19058)[1], SOL[0], USD[0.00], USDT[0.00007775] | | |
| 04637238 | | NFT (290411066593334378/FTX EU - we are here! #115229)[1], NFT (302189210472745650/FTX EU - we are here! #112750)[1], NFT (336363706319189196/FTX EU - we are here! #115331)[1] | | |
| 04637239 | | USD[0.00] | | |
| 04637247 | | TRX[71.000001] | | |
| 04637253 | | ATLAS[7.35], BICO[.969], RAY[.0044], TRX[.600035], USD[0.01], USDT[.14559506] | | |
| 04637260 | | USDT[0] | | |
| 04637262 | | 0 | | |
| 04637264 | | C98[.15594595], ETHW[.0000746], FTT[0.00539758], USD[0.09], USDT[0] | Yes | |
| 04637272 | | BTC[1.00397429], ETH[.00001], ETHW[.00001], TRX[0.13381321], USD[1379.58], USDT[0.00999462] | | |
| 04637280 | | TRX[17.99658], USDT[10205.24424326] | Yes | |
| 04637290 | | ANC-PERP[0], CAKE-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAMP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 04637294 | | BTC[.08828024], DENT[1], ETH[1.00458045], ETHW[1.00419531], NFT (367564897300321074/FTX EU - we are here! #282890)[1], NFT (364076113448100364/FTX EU - we are here! #282892)[1], RSR[1], TRX[.002332], USDT[0.00007703] | Yes | |
| 04637296 | | BTC[0.00000460] | | |
| 04637306 | | DOGEBULL[257.8], USD[0.22] | | |
| 04637311 | | TRX[.000777], UMEE[550], USD[0.53], USDT[.009751] | | |
| 04637317 | | BTC-PERP[0], NFT (379225592343115151/FTX EU - we are here! #150302)[1], NFT (532579410117841972/The Hill by FTX #9612)[1], NFT (547139595416838563/FTX EU - we are here! #149911)[1], NFT (571726947045195420/FTX EU - we are here! #150273)[1], SOL[0], TRX[0], USD[0.05], USDT[0.01597692] | | |
| 04637318 | | NFT (300627012714558781/FTX EU - we are here! #44056)[1], NFT (405281923779439648/FTX EU - we are here! #44944)[1], NFT (569195365166698958/FTX EU - we are here! #45255)[1] | | |
| 04637328 | | FTT[18.996296], USD[250.20] | | |
| 04637329 | | NFT (324192542227533583/FTX EU - we are here! #253107)[1], USD[4.00] | | |
| 04637334 | | HKD[0.00], USD[0.00], USDT[0] | | |
| 04637336 | | 0 | | |
| 04637339 | Contingent | AVAX[.005], BTC[.20023273], ETH[0], IP3[0], LUNA2[0.00710569], LUNA2_LOCKED[0.01657994], MATIC[0], NFT (370237977418053108/FTX Crypto Cup 2022 Key #3327)[1], NFT (433189188375049614/The Hill by FTX #8802)[1], SOL[0.15016126], TSLA[1.0298784], USD[168.75], USDT[0], USTC[1.00584500] | Yes | |
| 04637347 | | BTC[0.00126094], EUR[0.00], USDT[3.36884364] | | |
| 04637354 | | BNB[0.01662246], MATIC[0], NFT (464420757738818730/The Hill by FTX #2667)[1], TRX[.000777], USDT[85.34899186] | Yes | |
| 04637357 | | TRX[.000781], USDT[22.39900349] | | |
| 04637358 | | USD[0.00], USDT[0] | | |
| 04637359 | | USD[0.00], USDT[0] | | |
| 04637369 | | ADA-PERP[0], APE-PERP[0], AUD[0.66], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENS-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], IOST-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAMP-PERP[0], ROSE-PERP[0], USD[0.56], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 04637380 | | NFT (303749685015789893/FTX EU - we are here! #75716)[1], NFT (347053173599085555/FTX EU - we are here! #76181)[1], NFT (472935399087890225/FTX EU - we are here! #76337)[1] | | |
| 04637381 | | BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0422[0], USD[2.00], USDT[.03003907] | | |
| 04637386 | | BTC[0], CAD[0.00], CHF[24.35], EUR[0.00], GBP[0.00], NVDA[0], PAXG[0.00776335], XRP[0] | Yes | |
| 04637402 | | XRP[41.3] | | |
| 04637409 | | 0 | | |
| 04637412 | | 0 | | |
| 04637415 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04637419 | Contingent | AAVE[0.32145993], ETH[0.02205676], ETHW[0.02199890], GMT[.99563], LUNA2[0.00152295], LUNA2_LOCKED[0.00355356], LUNC[331.6269789], SOL[0.57814996], USD[0.00] | | ETH[.02203], SOL[.00773052] |
| 04637421 | | DENT[1], TONCOIN[5.68902517], TRX[.000777], USDT[0] | Yes | |
| 04637422 | | BAO[5], BTC[.00620401], ETH[0.06274464], KIN[1], USDT[0.00009735] | Yes | |
| 04637426 | | 0 | | |
| 04637427 | | 0 | | |
| 04637431 | | NFT (288966891903068574/FTX EU - we are here! #255326)[1], NFT (297947120734068644/FTX EU - we are here! #255222)[1] | | |
| 04637432 | | GLMR-PERP[0], USD[1.38], WAVES-PERP[0], XRP[.424] | | |
| 04637438 | | TRX[.000777] | | |
| 04637446 | Contingent | BAO[6], BTC[.00829647], ETH[.11360542], ETHW[.11248731], FTM[42.5819746], KIN[2], LUNA2[0.10374905], LUNA2_LOCKED[0.24208113], LUNC[.33449666], RSR[1], TRX[1], USD[4.87] | Yes | |
| 04637450 | | TRX[.001246] | | |
| 04637452 | | USD[0.00] | | |
| 04637456 | | NFT (393227584866574429/The Hill by FTX #14606)[1], NFT (421855302465431718/FTX Crypto Cup 2022 Key #11785)[1], USD[0.00] | | |
| 04637460 | | ETHW[2.90138512] | | |
| 04637464 | | USDT[0.70561211] | | |
| 04637468 | Contingent | GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005515], SOL-PERP[0], TRX[.001594], USD[0.68], USDT[232.06190700] | | |
| 04637470 | Contingent | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 04637480 | | NFT (351572029701354556/FTX EU - we are here! #186933)[1], NFT (435364552063769225/The Hill by FTX #10358)[1], NFT (500133677154478678/FTX EU - we are here! #186885)[1], NFT (522028837292402757/France Ticket Stub #491)[1], NFT (563229679944123431/FTX Crypto Cup 2022 Key #450)[1], NFT (570231184591964829/FTX EU - we are here! #186806)[1], USD[30040.77] | Yes | |
| 04637481 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 04637482 | | BTC[0], USD[0.00], USDT[0], XRP[0] | | |
| 04637483 | | DOGEBULL[78.4992], MATICBULL[458], SXPBULL[110000], THETABULL[342.5616], THETA-PERP[0], TRX[.001554], USD[-0.18], USDT[0], XRP[60], XRPBULL[44200] | | |
| 04637489 | | AKRO[4], BAO[8], BTC[0.00112993], DOGE[1.43313024], ETH[0.02110135], ETHW[0], KIN[16], LINK[1.02025714], MANA[0], MATIC[.00020307], MXN[0.00], UBXT[2], USD[0.00], XRP[0] | Yes | |
| 04637504 | | USD[1.05] | Yes | |
| 04637520 | | BTC[0], USD[1.68] | | |
| 04637529 | | USD[0.78] | | |
| 04637534 | | XPLA[29.48269] | | |
| 04637535 | | C98[.66] | | |
| 04637536 | | APT[0], CEL-PERP[0], ETH[0], SOL[0], USD[0.02], USDT[0.04001513] | | |
| 04637542 | | BTC[0], USDT[0] | | |
| 04637543 | | AUD[58.61], BAO[1], BNB[.00221364], ETH[.0000001], ETHW[.0000001], FTT[.00000036], KIN[3], STG[.11881459], TRX[1], USD[0.00] | Yes | |
| 04637545 | Contingent | ETH[26.35125523], ETHW[24.22264995], FTT[26.99487], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], RAY[15.65943666], TRX[.00014], USD[4.76], USDT[17299.45884977] | Yes | |
| 04637547 | | USD[0.19], XPLA[205.08823237] | | |
| 04637548 | | STEP[23022.33945459], TRX[.000777], USD[0.02], USDT[0] | | |
| 04637555 | | NFT (463260376344581239/FTX EU - we are here! #10435)[1], NFT (541721199870455266/FTX EU - we are here! #10597)[1], NFT (553418566401631252/FTX EU - we are here! #10259)[1], TRX[.000047], USD[0.00] | | |
| 04637556 | | ETH[.043], ETHW[.043], STG[105.9878], USD[0.87] | | |
| 04637561 | | ALICE-PERP[0], FTM-PERP[0], LUNC-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 04637564 | | BNB[0] | | |
| 04637567 | | NFT (315031428068751144/FTX EU - we are here! #198057)[1], NFT (336798334236855118/FTX EU - we are here! #197841)[1], NFT (391698955262840733/FTX EU - we are here! #197936)[1] | | |
| 04637583 | | BTC-PERP[0], USD[0.16], USDT[0] | | |
| 04637590 | Contingent | APE-PERP[0], ATOM-PERP[0], BTC[.00239952], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[.06033211], GMT-PERP[0], LUNA2[0.12997849], LUNA2_LOCKED[0.30328314], LUNC-PERP[0], REEF-PERP[0], SOL[1.33752651], USD[80.66], USDT[0.00368027], ZIL-PERP[0] | | |
| 04637592 | | AKRO[2], APE[0], BAO[2], BAT[1], CHZ[2], DENT[1], ETH[0.10794844], GRT[1], HKD[0.00], KIN[2], LUNC[0], RSR[2], TRX[3], USD[0.00], USDT[0.00000015] | Yes | |
| 04637595 | | ADA-PERP[0], GALA-PERP[0], ONE-PERP[0], SHIB-PERP[0], USD[0.38] | | |
| 04637596 | | RSR[1], USD[0.00] | | |
| 04637597 | | USD[0.00], USDT[0] | | |
| 04637603 | | ETHW[1.82434344] | | |
| 04637604 | | TRX[.002331] | | |
| 04637609 | | TRX[.000777], USDT[3.25730296] | | |
| 04637610 | | GST-PERP[0], NFT (294368325109839072/The Hill by FTX #9843)[1], NFT (409137498886786906/Belgium Ticket Stub #473)[1], NFT (462714992518229969/Baku Ticket Stub #1846)[1], SOL-PERP[0], TRX[.000777], USD[4652.00], USDT[0] | Yes | |
| 04637612 | Contingent | AKRO[1], BAO[3], BRZ[0], FTT[0.00007686], KIN[2], LUNA2[0.00157858], LUNA2_LOCKED[0.00368335], LUNC[343.73921704], RSR[1], TRX[.000039], USDT[0.00339011] | Yes | |
| 04637613 | | BTC[0], TONCOIN[0] | | |
| 04637615 | | BAO[1], BNB[0], BTC[0], KIN[1], RSR[1], SOL[0], TRX[1], USD[0.00] | | |
| 04637616 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[-56.4], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[-212], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[-16], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[-68], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[.59400], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000057], TRX-PERP[0], UNI-PERP[-28], USD[733.63], USDT[6774.27954534], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04637622 | | NFT (308393591447461646/FTX EU - we are here! #105389)[1], NFT (474664650396338301/FTX EU - we are here! #105079)[1], NFT (506080231863767382/FTX EU - we are here! #104814)[1], USD[1602.99] | Yes | |
| 04637626 | Contingent, Disputed | BAO[1], LUNA2[0.00010973], LUNA2_LOCKED[0.00025605], LUNC[23.89563062], XRP[.00000001] | Yes | |
| 04637627 | Contingent, Disputed | AVAX[0.09585645], AVAX-PERP[0], BTC[0.01079292], CRO[386.02709361], ENJ[103.51018137], ETH[0.07489337], ETH-PERP[0], ETHW[0.07489337], LUNA2[0.00000385], LUNA2_LOCKED[0.00000899], LUNC[1.83901034], SOL[3.58367043], SRN-PERP[0], TRX[.000937], USD[261.56], USDT[805.50521812] | | |
| 04637628 | | USD[42.67] | Yes | |
| 04637629 | | BAO[3], DENT[1], FIDA[1], KIN[1], MXN[0.80] | | |
| 04637634 | | BTC[.00162832], USDT[1.01701720] | | |
| 04637637 | | BAO[1], KIN[1], USD[0.00], XRP[1900.33043347] | Yes | |
| 04637645 | | CRV-PERP[0], FTT[0], JASMY-PERP[0], MATIC-PERP[0], MINA-PERP[0], STEP-PERP[0], USD[-0.82], USDT[1.39957423], XLM-PERP[0] | | |
| 04637650 | | ETH[.0001984], ETHW[.0001984], USDT[0.12989024] | | |
| 04637656 | | USD[20725.60] | Yes | |
| 04637661 | | TRX-0624[0], TRX-PERP[0], USD[0.01], USDT[0] | | |
| 04637662 | | BTC[0], DAI[0], ETH[0], MATIC[0], SOL[0], TRX[0.00000145] | | |
| 04637663 | | CTX[0], KIN[1], USD[0.00], XRP[0] | Yes | |
| 04637666 | | DOGEBULL[1089.299015], ETH[.0209981], ETHW[.0209981], USD[379.14], XRP[.75], XRPBULL[1440626.229] | | |
| 04637674 | | BAO[1], DOGEBULL[2330.741178], KIN[1], TRX[.954545], USD[2.27] | | |
| 04637675 | | USDT[0] | | |
| 04637678 | | ETH[.05306646], ETHW[.05306646], USD[0.00] | | |
| 04637682 | Contingent, Disputed | USD[0.11] | Yes | |
| 04637685 | | LTC[0], TRX[3715.44888045], USDT[0] | | |
| 04637688 | | TRX[.680795], USDT[0.00000155] | | |
| 04637690 | | HKD[0.00], USD[0.00], USDT[0] | | |
| 04637693 | Contingent | BNB[.5388], CRO[659.868], DOT[12.4975], ETH[.04999], ETHW[.04999], FTT[3.4993], LUNA2[0.45914596], LUNA2_LOCKED[1.07134057], LUNC[99980], UNI[24.995], USD[12.56] | | |
| 04637697 | | NFT (374056958888170799/FTX EU - we are here! #145873)[1], NFT (423008302016728253/FTX EU - we are here! #145442)[1], NFT (423966580687892592/FTX EU - we are here! #145540)[1] | | |
| 04637698 | Contingent, Disputed | BTC[.00289413], TRX[.001065], USDT[0.00003011] | | |
| 04637699 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 04637707 | | BAO[1], TONCOIN[.00015804], TRX[1.000777], USD[398.51], USDT[0] | Yes | |
| 04637708 | | AVAX[12.91159906], BTC[0.00026123], TRX[.002331], USDT[2.11079680] | Yes | |
| 04637709 | | AVAX[.23767417], USDT[0.00000069] | | |
| 04637713 | | AKRO[1], BAO[4], KIN[4], RSR[1], TRX[1.000029], UBXT[1], USD[0.00], USDT[0.00000001] | | |
| 04637716 | | AUDIO[1.19511], BAO[3], BTC[.00028383], IMX[.72099407], KIN[1], RUNE[1.1667074], STEP[43.24776348], UNI[.35141627], USD[0.00], XRP[7.38159463] | Yes | |
| 04637722 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[12.14], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04637727 | | TRX[1] | | |
| 04637728 | | XRP[100] | | |
| 04637752 | Contingent | GST[0], LUNA2[0.06699097], LUNA2_LOCKED[0.01631226], LUNC[.00878], SOL[0], USD[0.00], USDT[0.00000001], USTC[.9896] | | |
| 04637755 | Contingent | AGLD[.29890039], AKRO[10], BAO[83], BTC[.00000029], DENT[15], DOGE[.00966953], ETH[.00004586], ETHW[1.32496891], GRT[1], KIN[82], KNC[.00012646], LUNA2[0.00001194], LUNA2_LOCKED[0.00002786], LUNC[1030497.78606054], MATIC[.00067114], RSR[3], SHIB[17.69428487], SLP[.00025688], SOL[.00096388], SXP[1], TRU[1], TRX[2], UBXT[17], USD[0.00], USDT[0.00000001], WAVES[.00002779], XRP[.94305897] | Yes | |
| 04637757 | | MATIC[0], NFT (427288547327237778/FTX EU - we are here! #45405)[1], NFT (464022832982804155/FTX EU - we are here! #45497)[1], NFT (524605518920708025/FTX EU - we are here! #45037)[1], USD[0.04] | | |
| 04637758 | | NFT (562244650315727034/FTX Crypto Cup 2022 Key #6821)[1], NFT (567146194034861526/The Hill by FTX #17287)[1], TRX[4], USD[0.00] | | |
| 04637769 | | ETH[0], NFT (289169334990496389/FTX EU - we are here! #33725)[1], NFT (485128749221499624/FTX EU - we are here! #34047)[1], NFT (487571850739127099/FTX EU - we are here! #34025)[1], SOL[0.01537060] | | |
| 04637770 | Contingent | APE[.09996], BTC[0], LDO-PERP[0], LUNA2[1.98461503], LUNA2_LOCKED[4.63076841], USD[-0.61], USDT[0.00000017] | | |
| 04637773 | | BTC[.00382685], TSM[0], USD[0.00], USDT[0] | Yes | |
| 04637777 | | 0 | Yes | |
| 04637792 | Contingent | AAVE-0930[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0.00000078], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], ETH-PERP[0], HT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082358], LUNC-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], STMX-PERP[0], USD[0.01], VET-PERP[0], XEM-PERP[0] | | |
| 04637808 | | AUD[0.00], USD[50.01] | | |
| 04637815 | Contingent | ETHW[.0189962], FTT[0.04606662], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00424], USD[0.00], USDT[0.00164641] | | |
| 04637817 | | FTT[0.03346764], USDT[0] | | |
| 04637824 | | ETH-PERP[0], USD[-0.96], USDT[9.98846460] | | |
| 04637826 | Contingent | BTC[0], ETH[.00000001], ETHW[.02099601], LUNA2[0.32014735], LUNA2_LOCKED[0.74701050], LUNC[.00016168], USD[0.17] | | |
| 04637830 | | NFT (423855934454712532/FTX EU - we are here! #108166)[1], NFT (454979128157738078/FTX EU - we are here! #108739)[1], NFT (564902051417598214/FTX EU - we are here! #108444)[1] | | |
| 04637831 | | ATLAS[249.9525], USD[0.00] | | |
| 04637833 | | USDT[0.00000380] | | |
| 04637840 | | BTC[0.00009766], BTC-PERP[0], ETH-PERP[0], MATIC[0], USD[0.00], USDT[0.03970351] | | |
| 04637847 | | BNB[0], NFT (365967953957990251/FTX EU - we are here! #121280)[1], NFT (496790509338593591/FTX EU - we are here! #268938)[1], NFT (549823499795327289/FTX EU - we are here! #122560)[1], SOL[0], TRX[89.34406708], USD[0.00], USDT[0] | | |
| 04637852 | | BAO[6], KIN[2], MAGIC[99.11390293], NFT (350085418118868097/FTX EU - we are here! #229039)[1], NFT (409668126965594245/FTX EU - we are here! #229082)[1], NFT (564007641467023548/FTX EU - we are here! #229105)[1], USD[0.00], USDT[0.00000035] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04637856 | | BNB[.00003169], LTC[0], TRX[.983186], USD[0.00], USDT[1025.70041973] | | |
| 04637857 | | BAO[1], ETH[0], ETHW[0], KIN[3], MATIC[0], USD[0.00], USDT[0] | | |
| 04637862 | | APE-PERP[0], DOT-PERP[0], ETH-PERP[0], LDO[.8654], LUNA2-PERP[0], MATIC-PERP[0], OP-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 04637909 | | USDT[0] | | |
| 04637920 | | APE-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], IOST-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.12] | | |
| 04637931 | | BTC[0], TRX[.000777], USDT[.2799852] | | |
| 04637936 | | TRX[.754497], USDT[0.01453241] | | |
| 04637946 | | TRX[.000006] | | |
| 04637954 | | SOL[.00167975], TRX[.000777], USDT[0.00000047] | | |
| 04637961 | | BNBBULL[.008016], BNB-PERP[0], BTC-PERP[0], BULL[.00021448], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], KLAY-PERP[0], OP-0930[0], OP-PERP[0], SHIT-PERP[0], USD[0.82], USDT[0], USDT-PERP[0] | | |
| 04637974 | Contingent | DOGE[.6876], DYDX-PERP[1487.4], JASMY-PERP[406300], LUNA2[0.31518529], LUNA2_LOCKED[0.73543235], LUNC[68632.261924], SHIB[4644.57223001], SLP[135447.102], SOL[.000572], TONCOIN[3655.06532], TRX[.000011], USD[-1103.43], USDT[4499.91009959], VGX[.7146] | | |
| 04637977 | | GENE[33.8], TRX[.000777], USD[1.29], USDT[.001269] | | |
| 04637981 | | BTC[.03108358], TRX[.001012], USDT[8872.81216383] | Yes | |
| 04637988 | | BTC[.00005692], USD[0.00] | Yes | |
| 04638008 | | USD[0.00], USDT[.14] | | |
| 04638011 | Contingent | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], GLMR-PERP[0], IOST-PERP[0], LUNA2[0.05495354], LUNA2_LOCKED[0.12822493], LUNC[11966.25], LUNC-PERP[0], MTA-PERP[0], SAND-PERP[0], SOL-0624[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00841061], ZIL-PERP[0] | | |
| 04638024 | | AUD[0.00], TONCOIN[1] | | |
| 04638034 | | MATIC[.1] | | |
| 04638036 | | SOL[.00988], USD[0.59], USDT[1.18118623] | | |
| 04638091 | | USDT[0.00000001] | | |
| 04638112 | Contingent | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003736], USD[0.00], USDT[0.39694225] | | |
| 04638113 | | RSR[460], USD[1251.13] | | |
| 04638126 | | BNB[0], TRX[.00162] | | |
| 04638132 | | NFT (290918833284349571/The Hill by FTX #0047)[1], NFT (339805407185516518/Baku Ticket Stub #2162)[1], NFT (375030074965741618/FTX EU - we are here! #115181)[1], NFT (419958775602390021/Mexico Ticket Stub #1580)[1], NFT (424500785580411613/FTX Crypto Cup 2022 Key #1048)[1], NFT (517005957754835994/FTX EU - we are here! #115050)[1], NFT (545214514470081746/FTX EU - we are here! #114960)[1], USD[0.02] | Yes | |
| 04638146 | | KIN[2.82268356], TRX[.001554], USD[0.00], USDT[0.00000001] | Yes | |
| 04638155 | | TRX[.003755], USDT[.15] | | |
| 04638161 | | MATIC[0], USDT[0] | | |
| 04638166 | | USD[10.00] | | |
| 04638184 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04638195 | | BAO[3], DENT[2], ETH[0], GRT[1], KIN[3], RSR[1], TRU[1], UBXT[1], USD[0.00], USDT[0] | | |
| 04638203 | | BCH[0.00000010], BTC[.0000111], TRX[.004079], USDT[1.49854761] | | |
| 04638234 | | ADA-PERP[0], AKRO[1], APE[28.18185476], APE-PERP[0], BAO[4], BTC-PERP[0], DENT[1], DOGE[1], DOGE-PERP[0], ETH-PERP[0], HNT[10.73008656], HNT-PERP[0], KIN[3], LUNC-PERP[0], SAND-PERP[0], SOL[4.95624606], UBXT[3], USD[52.12] | Yes | |
| 04638235 | | BTC[0.00004408], ETH[18.44500000], ETHW[0], USDT[16.29454647] | | |
| 04638238 | | ALPHA[1], APE[0], BAO[3], DENT[3], KIN[3], RSR[2], SOL[0], UBXT[1], USD[0.00], USDT[0.00000006] | | |
| 04638261 | | TRX[.000021] | | |
| 04638288 | | SOL[.12917934], TRX[.000777], USDT[0] | | |
| 04638299 | | POLIS[9342.380242], USD[0.00], USDT[0] | | |
| 04638305 | | GMT[.61570012], GST[.00924212], STG[.82501], USD[0.07], USDT[0.07679440] | | |
| 04638312 | | BNB[0], SOL[0], USDT[0] | | |
| 04638313 | | BTC[0], USD[0.09] | | |
| 04638315 | | BTC[.03815835], DOGE[945.3413674], USD[441.02] | Yes | |
| 04638317 | | BNB[.00072614], TONCOIN[56.4], TONCOIN-PERP[0], USD[0.04], USDT[0] | | |
| 04638345 | | BAO[3], NFT (318436684313503188/The Hill by FTX #12238)[1], TONCOIN[19.48038746], USD[0.12], USDT[0] | Yes | |
| 04638367 | | USD[0.00], USDT[0] | | |
| 04638399 | | BTC[.02223655], ETH[1.35490666], ETHW[1.35433764], NFT (361756266014612491/FTX EU - we are here! #198826)[1], NFT (430162354113965909/FTX EU - we are here! #198868)[1], NFT (542864171531432426/FTX EU - we are here! #198897)[1] | Yes | |
| 04638408 | | XRP[.00000001] | | |
| 04638409 | | BTC[0.0000920], FRONT[.94129], SUSHI[.48974], USD[0.00], USDT[0] | | |
| 04638412 | | BTC[0.04919065], TRX[.002973], USDT[1.72620892] | | |
| 04638427 | | NFT (574890039242274473/FTX EU - we are here! #22660)[1] | | |
| 04638429 | | SOL[0], TRX[0] | | |
| 04638439 | | 0 | | |
| 04638447 | | GBP[0.31] | | |
| 04638482 | | USD[0.01], USDT[0] | | |
| 04638495 | | BTC[.0107], ETH[.143], ETHW[.143], SOL[3.69], USD[1.32] | | |
| 04638506 | | EUR[0.72], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04638510 | | TRX[.000777], USDT[2] | | |
| 04638516 | | AUD[0.00], BTC[.02641657], ETH[.38955604], ETHW[.38955604] | | |
| 04638525 | | MAPS[21.99658], USD[6.41] | | |
| 04638530 | | KIN[1], USD[0.00] | | |
| 04638546 | | USD[0.00] | | |
| 04638558 | | BTC-0930[0], BTC-PERP[0], ETH[0.01655898], ETH-PERP[0], ETHW[0.01655898], NEXO[0.80550417], USD[0.31], USDT[0] | | |
| 04638581 | | MTL[86.68212], USD[4.12] | | |
| 04638583 | | TRX[.285026], USDT[0.14840238] | | |
| 04638593 | | TRX[.00078], USDT[0] | | |
| 04638603 | | ETH[0], NFT (406150428271387848/FTX EU - we are here! #244689)[1], NFT (408565908517967842/FTX EU - we are here! #244707)[1], NFT (465693640476410739/FTX EU - we are here! #244728)[1], SOL[0], USDT[0.39385304] | | |
| 04638644 | | ETH[.00072934], ETHW[0.00072933], USD[0.01] | | |
| 04638653 | | USD[0.00], USDT[0.00241971] | | |
| 04638682 | | BAO[1], DENT[1], DOGE[24.67622839], FRONT[1], GBP[0.80], KIN[1], LTC[.0519818] | Yes | |
| 04638684 | | TRX[.012234] | | |
| 04638687 | | AKRO[1], BAO[1], HXRO[1], SXP[1], TRX[.002331], USD[0.00], USDT[120.03111698] | | |
| 04638728 | Contingent | DOT[0], LTC[0.00000218], LUNA2[1.95290271], LUNA2_LOCKED[4.39528654], MATIC[0], SGD[0.00], TRX[0], USD[0.00], USDT[0.00000001], USTC[0] | Yes | |
| 04638742 | | AKRO[2], BAO[17], DENT[2], GBP[341.52], KIN[13], SOL[2.619834], TRX[1], UBXT[2], USD[0.01] | | |
| 04638763 | | FTT[.03529007] | | |
| 04638764 | | STG[52.9928], USD[2.71] | | |
| 04638769 | | APE[0], BNB[0], CRO[0], DOGE[0], LTC[0.00000493], MATIC[0], SHIB[0], SUSHI[0], SWEAT[0], TRX[0], USD[0.00], USDT[0.00052753] | Yes | |
| 04638770 | | ANC-PERP[0], APE-PERP[0], BAL-PERP[0], CEL-PERP[0], DOGE-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE-PERP[0], THETA-PERP[0], TRX[.002331], USDI-0.04], USDT[4.69118509], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04638773 | | STG[1173.7654], TRX[.001555], USD[1.57], USDT[0.00000001] | | |
| 04638795 | Contingent | LUNA2[7.70571922], LUNA2_LOCKED[17.98001152], USD[1.74], USTC[1090.7818] | | |
| 04638814 | | USD[153.36] | Yes | |
| 04638816 | | BAO[5], DOGE[.01823422], ETH[.00003053], ETHW[.00000899], NFT (418667728296527863/FTX EU - we are here! #103697)[1], NFT (543706817078322229/FTX EU - we are here! #103474)[1], NFT (561888552212904591/FTX EU - we are here! #102591)[1], RSR[1], TOMO[1], TRX[2], USD[169.35], USDT[0.00000894] | | |
| 04638821 | | ETHW[14.5730324], FTT[25.82094855], USD[0.01], USDT[0] | | |
| 04638840 | Contingent | BAO[1], BTC[.00000001], ETH[.00000008], ETH-PERP[0], ETHW[.00000008], GBP[0.00], KIN[4], LUNA2[0.04134603], LUNA2_LOCKED[0.09647407], LUNC[.13329779], RSR[1], UBXT[1], USD[40.30], USDT[0.00094027] | | |
| 04638855 | | BAO[1], CHF[0.00], ETH[0], ETHW[0], FTT[27.52215256], KIN[1], SOL[0], USD[0.00] | Yes | |
| 04638861 | | NFT (305785159164855639/FTX EU - we are here! #130132)[1], NFT (419370398368222614/FTX EU - we are here! #129622)[1], NFT (519085163937945646/FTX EU - we are here! #129907)[1] | | |
| 04638866 | | BTC[.0009], DOGE[.4489], TONCOIN[44.2], USD[0.04], USDT[2.07725171] | Yes | |
| 04638880 | | AVAX[3.63317543], BTC[0.00004269], ETH[0], MATIC[9.59022029], TRX[.000105], USD[83.20], USDT[0] | | |
| 04638921 | | BTC[.00025814], DOGE[105.76223717], ETH[.00150708], ETHW[.00149339], SGD[0.18], USD[0.06] | Yes | |
| 04638928 | Contingent | BCH-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNA2_LOCKED[36.41130647], USD[593.86], USDT[.005602] | | |
| 04638946 | | TRX[2.99] | | |
| 04638952 | | APE[.09439728], BCH[0.89716901], BNB[0.13963029], BTC[0.02023449], CHZ[9.812014], ETH[0.01091709], ETHW[.00298936], FTT[1.48182517], GBP[0.00], LINK[1.288429], LTC[0.05898819], MATIC[1.9738294], RAYI.9199131], USD[0.04], USDT[0], XRP[442.81437] | | |
| 04638958 | | NFT (333467591586327893/FTX EU - we are here! #39084)[1], NFT (470762743717113727/FTX EU - we are here! #38956)[1], NFT (574380180909830099/The Hill by FTX #17566)[1], NFT (574729658125269456/FTX EU - we are here! #39182)[1] | | |
| 04638966 | | BAO[1], DENT[3], ETH[.03365942], ETHW[.03324028], KIN[3], NFT (386531571829904423/FTX EU - we are here! #242270)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 04638969 | | TRX[.000782], USD[3.07], USDT[0] | | |
| 04638973 | | ETH[.00915], ETH-PERP[0], ETHW[.00915], USD[3.13] | | |
| 04638980 | | BTC[.10984329], ETH[1.95634987], ETHW[1.95634987] | | |
| 04639021 | | ETHW[.0007], USD[0.22], USDT[0.09584227] | | |
| 04639028 | | NFT (295742365607427721/FTX EU - we are here! #170647)[1], NFT (378651811170078665/FTX Crypto Cup 2022 Key #26870)[1], NFT (450801997232131344/FTX EU - we are here! #283593)[1] | | |
| 04639030 | | BAO[1], ETH[.00727936], GBP[0.00], KIN[1], USD[0.00] | Yes | |
| 04639033 | | GOG[578], USD[0.13] | | |
| 04639035 | Contingent | BNB[0], BTC[0.00000001], LUNA2[5.82567697], LUNA2_LOCKED[0.50323576], USD[0.35], USDT[0.00009941], USTC[31.12886837] | Yes | |
| 04639045 | | 0 | | |
| 04639048 | | ETHW[.0009778], NFT (320805714000380663/FTX EU - we are here! #282556)[1], NFT (341032411013459376/FTX EU - we are here! #282547)[1], USD[0.38] | | |
| 04639049 | | AKRO[2], AUD[0.00], BAO[27], CEL[.00012946], DENT[1], ETH[0.00336752], ETHW[0.00000717], EUR[0.00], GBP[0.00], KIN[8], PAXG[.00000079], RSR[4], TRX[6], UBXT[2], USD[0.00] | Yes | |
| 04639056 | Contingent | ANC[287.826], BTC[0.10688089], BULL[4.35157049], CEL[494.70872], DOGE[1956.622514], ETHBULL[1.126926], FTT[85.56986624], GAL[3.08826], GARI[406.6776], GMT[449.451364], GST[2106.8405104], LUNA2[7.67265282], LUNA2_LOCKED[17.90285659], LUNC[638368.01874784], MATIC[67.71431952], SHIB[3324436.6], SOL[15.49426478], SOS[285459822], SWEAT[862.9558], USD[2240.25], USDT[0], USTC[671.11507695] | | |
| 04639069 | | TRX[60.000002] | | |
| 04639075 | | USD[0.00] | | |
| 04639129 | Contingent | LUNA2[0.00050618], LUNA2_LOCKED[0.00118109], LUNC[110.22249779], USD[0.00] | | |
| 04639114 | Contingent | FTT[.00000422], SRM[2.14856291], SRM_LOCKED[54.01143709], USDT[0] | | |
| 04639129 | | USD[168.57] | | |
| 04639141 | | NFT (379165535934397333/FTX EU - we are here! #255160)[1], NFT (546194822216449078/FTX EU - we are here! #255124)[1], NFT (576037896027315001/FTX EU - we are here! #255171)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04639156 | | FTT[172.784059], TRX[.000777], USDT[1.13111748] | | |
| 04639157 | Contingent | ANC[.5], APT[.000775], CHZ[.8826], ETH[0], FTT[1500.63789801], SOL[.01684413], SRM[.77390346], SRM_LOCKED[53.70609654], SWEAT[.076], TRX[.000799], TRY[3608.41], USD[0.00], USDT[14855.21153104] | | |
| 04639159 | | AMC[.99981], DOGEBEAR2021[9.193065], DOGEBULL[1022.332328], ETH[.00021572], ETHW[0.00021572], USD[323.80], USDT[0], XRPBULL[33.367] | | |
| 04639170 | | AKRO[2], ANC[0.02934754], APE[11.40887431], BAO[16], BTC[0], DENT[2], GBP[0.00], KIN[8], STG[341.83955244], TRX[1], UBXT[4], USD[0.00] | Yes | |
| 04639179 | Contingent, Disputed | STG[.52468], TRX[.000777], USD[0.00], USDT[0] | | |
| 04639200 | | TRX[1], USDT[0] | | |
| 04639222 | | BTC[0], ETH[.10398024], ETHW[.10398024], USD[0.00], USDT[30.25695122] | | |
| 04639231 | | BTC[0], TRX[.000777] | | |
| 04639235 | | AVAX[12.4975], CHZ[1439.712], SRM[488.9522], TRX[.000777], USDT[1.227358] | | |
| 04639254 | | USD[15432.63], USDT[1988.81284817] | Yes | |
| 04639266 | | ATOM[1.3], FTT[.8], HNT[.9], USDT[3.02157805] | | |
| 04639268 | | BULL[0.00075075], PEOPLE[9.4547], TRX[.002331], USD[0.29], USDT[0] | | |
| 04639281 | | NFT (415735540783900329/FTX EU - we are here! #242312)[1], NFT (419409657689896088/FTX EU - we are here! #242325)[1], NFT (493656206445348560/FTX EU - we are here! #242296)[1] | | |
| 04639301 | | AKRO[1], BAO[4], DENT[1], HOLY[1], KIN[7], MATIC[1], RSR[1], TRX[2], UBXT[5], USDT[0] | | |
| 04639304 | | BAO[4], BRZ[38.33920234], CVX[.1518118], ETH[.00314422], ETHW[.00310315], GBP[1.78], KIN[1], KNC[1.71097969], USD[52.53], USDT[6.75873546], YGG[4.89175334] | Yes | |
| 04639328 | | USD[0.47] | | |
| 04639329 | | USD[5.00] | | |
| 04639331 | | BTC[0], TRX[.000027], USD[0.00] | | |
| 04639349 | | LTC[.00598962] | Yes | |
| 04639350 | | AVAX-PERP[0], BTC-PERP[0], ENS-PERP[0], FTM-PERP[0], GST-PERP[0], MATIC-PERP[0], ONE-PERP[0], USD[0.01], USDT[24.86] | | |
| 04639357 | | USD[2.90], USDT[0] | | |
| 04639364 | | 0 | | |
| 04639371 | Contingent | BAO[2], KIN[1], LUNA2[0.00004848], LUNA2_LOCKED[0.00011313], LUNC[10.5579068], TONCOIN[57.83216314], USDT[52.83496700] | Yes | |
| 04639376 | | ETH[.00105532], ETHW[.00105532], NFT (303629802429415708/FTX EU - we are here! #104377)[1], NFT (344919661901564683/FTX EU - we are here! #88518)[1], NFT (525294519495969148/FTX EU - we are here! #104031)[1], NFT (563572979543332959/FTX Crypto Cup 2022 Key #18494)[1] | | |
| 04639380 | Contingent | AMC-0624[0], DOGE[0], DOGEBULL[510.565039], FTT[0.22695056], LUNA2_LOCKED[68.53760918], LUNC-PERP[0], NFT (361826896933719752/The Hill by FTX #36573)[1], NFT (566004626550850947/FTX Crypto Cup 2022 Key #20589)[1], SHIB[291207603.22620230], SHIB-PERP[0], SUN[.0000987], USD[140.24], USDT[0.00], USTC-PERP[0], XRP[699.45333007], XRPBULL[318.47] | Yes | |
| 04639389 | | ETH[.00061107], LINK[.099982], USD[0.26], USDT[0.00002696] | | |
| 04639404 | | GMT[50], NFT (376083265601990083/FTX Crypto Cup 2022 Key #2594)[1], TRX[.000779], USD[22.97], USDT[.00716625] | | |
| 04639406 | | BTC-PERP[0], EUR[1200.00], USD[-215.97] | | |
| 04639410 | | ETHW[5.32100051] | Yes | |
| 04639414 | | USD[0.00], USDT[0] | | |
| 04639415 | | SOL[0], TRX[.000001] | | |
| 04639418 | | KIN[2], TRX[.000777], USD[0.00], USDT[0.00030995] | Yes | |
| 04639419 | | BTC[0.07848748], ETH[.65803878], LINK[90.582862], USD[0.10], USDT[0.00000001] | | |
| 04639426 | | CEL-PERP[0], USD[0.00] | | |
| 04639427 | | USD[0.07], XPLA[400.20600756], XRP[.851505] | | |
| 04639428 | | APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETH[0], FTT[.08088808], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], REEF-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[0.00020500], USD[-0.47], USDT[0.42696838], XRP[0], XRP-PERP[0] | Yes | |
| 04639433 | | USD[0.00] | | |
| 04639441 | | FTT[25.17974281], TRX[.000969], USD[0.00], USDT[.0099] | Yes | |
| 04639445 | Contingent | ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00008355], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[3.85668647], LUNA2_LOCKED[8.99893511], LUNC[8398801.6], SOL-PERP[0], SUSHI-PERP[0], TRX[.002332], TRX-PERP[0], USD[9.00], USDT[165.40493511], XMR-PERP[0] | | |
| 04639451 | | AVAX-PERP[0], USD[0.00] | | |
| 04639455 | | TRX[.000002], USTC[0] | Yes | |
| 04639456 | | IMX[.060936], USD[0.00], USDT[0] | | |
| 04639458 | | TRX[.000777] | | |
| 04639466 | | ANC-PERP[0], KNC-PERP[0], LUNC-PERP[0], USD[-0.01], USDT[0.00705862] | | |
| 04639467 | | AKRO[1], AVAX[.43771491], BAO[5], BNB[.03981174], BTC[.01620557], ETH[.12572487], ETHW[.12459895], FTM[112.95192212], FTT[.38273091], HNT[2.32070403], IMX[14.92668455], KIN[2], NEAR[5.9394575], SAND[12.95456259], SHIB[1.00269796], SOL[3.53597559], TRX[1.4806407], USD[0.00], USDT[0.00000008] | Yes | |
| 04639470 | | AVAX[.00000001], FTT[0], GODS[.052529], USD[0.00] | | |
| 04639479 | | USD[2.62], XPLA[240], XRP[.122195] | | |
| 04639488 | | USD[0.01], USDT[0] | | |
| 04639496 | | AKRO[2], BAO[2], BTC[.00000011], RSR[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 04639502 | | USDT[0] | | |
| 04639506 | | KIN[1], RSR[1], USD[0.00] | Yes | |
| 04639509 | Contingent, Disputed | DFL[49.99] | | |
| 04639515 | | AVAX[.0080715], ETH[.00009422], ETHW[.00009422], TONCOIN[0.03057129], TRX[.620014], USD[0.00], USDT[0.00000001] | | |
| 04639519 | | ETH[.00000021], KIN[1], TRX[.111233], USD[1.00], USDT[0.00915298] | Yes | |
| 04639522 | | HKD[0.00], USD[0.00], USDT[0.00000001] | | |
| 04639526 | | TRX[.006997], USD[0.00], USDT[6.20205480] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04639529 | | NFT (525851118194140100/FTX EU - we are here! #243960)[1], NFT (530292063188320671/FTX EU - we are here! #243985)[1], NFT (533734836261772617/FTX EU - we are here! #243942)[1], USD[13.42] | | |
| 04639531 | | USD[0.01] | | |
| 04639532 | | USDT[0] | | |
| 04639539 | | AUD[0.00], SWEAT[1106.7786], USD[0.07] | | |
| 04639543 | | USD[0.13] | | |
| 04639552 | | FTT[3], FTT-PERP[0], GMT-PERP[0], GRT[1653.66510965], GST-PERP[0], NFT (317967768008651478/FTX EU - we are here! #126924)[1], NFT (388675106916132447/FTX EU - we are here! #126590)[1], NFT (403846632271294599/FTX EU - we are here! #126843)[1], TRX-PERP[0], USD[842.17], USDT[0.00000002] | Yes | GRT[1651.693028] |
| 04639558 | | SOL[0], TRX[0] | | |
| 04639564 | | AKRO[1], BAO[1], TRX[.000777], USDT[0] | | |
| 04639582 | | USDT[0] | | |
| 04639592 | | NFT (525746323433973326/The Hill by FTX #37832)[1] | | |
| 04639597 | Contingent, Disputed | 1INCH[0], AVAX[0], BNB[0], ETH[0], LTC[0], NEAR[0], TRX[.001653], USD[0.00], USDT[0.06812066] | | |
| 04639599 | | TRX[.000777], USDT[134.40177988] | Yes | |
| 04639608 | | BRZ[100] | | |
| 04639618 | | GST[.00000081], GST-PERP[0], LUNC-PERP[0], USD[0.60], XRP[.861987] | | |
| 04639620 | | MATIC[1], SOL[0], TRX[.000066] | | |
| 04639625 | | NFT (344655467360169800/FTX EU - we are here! #114241)[1], NFT (480135882925624176/FTX EU - we are here! #116200)[1], NFT (560319574582155572/FTX EU - we are here! #261506)[1] | | |
| 04639627 | | BAO[.00000001], ETH[0], FTM[.00000001], FTT[0], LOOKS[50], USD[0], USDT[0], USDT-PERP[0] | Yes | |
| 04639629 | | BAO[2], DENT[1], ETH[.16372994], ETHW[.16337961], EUR[0.00], KIN[7], TRX[2] | | |
| 04639633 | | TRX[.002331] | | |
| 04639634 | | ETH[.25935852], ETHW[.25916418] | Yes | |
| 04639653 | | BAO[1], LTC[.18194558], USD[0.00] | | |
| 04639658 | | RSR[1], TRX[.201639], USD[0.04], USDT[1.84510011] | Yes | |
| 04639666 | | TRX[.009413] | | |
| 04639678 | | GENE[67.2], USD[1.97], USDT[0] | | |
| 04639689 | | AKRO[1], BRZ[0.37915904], UBXT[1] | Yes | |
| 04639695 | | ETH[0], USDT[0.00000278] | | |
| 04639699 | | SOL[26.14508378], USD[0.04] | | |
| 04639703 | | TRX[.000779], USD[0.09], USDT[.00054] | | |
| 04639705 | Contingent | APE[.07788], APE-PERP[0], BTC-PERP[0], GMT-PERP[0], LUNA2[0.34292214], LUNA2_LOCKED[0.80015168], LUNC[74672.02], LUNC-PERP[0], USD[-4.50], USDT[0], XRP[.416892] | | |
| 04639715 | | BTC-PERP[0], PERP[.00946455], USD[0.51], USDT[0.00320969], USDT-PERP[0] | | |
| 04639717 | | BRZ[0.00183259], USD[0.00] | | |
| 04639726 | | ETH[.04136901], ETHW[0.04136900] | | |
| 04639733 | | USD[42.94] | | |
| 04639737 | Contingent | AAVE[0.51241973], AKRO[1], APE[16.03416535], AVAX[0], BAO[8], BCH[0], DENT[2], DOGE[685.13173869], DOT[0], DYDX[42.53700763], ETH[0], ETHW[18.46105949], FTT[0], GMT[108.14450699], GRT[1], KIN[4], LUNA2[2.02450183], LUNA2_LOCKED[4.55643044], LUNC[0], MANA[0], RSR[1], SHIB[2861605.82636125], SLP[0], SOL[1.64417899], TRX[1], UBXT[2], USDT[0.00418356], USTC[0], XRP[0] | Yes | |
| 04639738 | | BTC-PERP[0], USD[0.06] | | |
| 04639741 | | TONCOIN[.1] | | |
| 04639747 | Contingent | GAL[0], LUNA2[0.00011157], LUNA2_LOCKED[0.00026033], LUNC[24.29514000], USD[0.00], XRP[33.43401303] | | |
| 04639751 | | BTC-PERP[0], SOL-PERP[0], TRX[.000001], USD[27.72], USDT[23.55378444] | | |
| 04639753 | | BAO[1], USD[0.00] | | |
| 04639758 | | BTC[0.00019062] | | |
| 04639763 | Contingent | AAVE[0.00599774], BAO[1], BTC[0.00004620], ETH[0.00032606], ETHW[0.00032606], FTT[25.29554469], KIN[1], LINK[.05823865], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1.00030131], SOL[.00495428], TRX[.00311], USD[6804.77], USDT[7472.15112297] | Yes | |
| 04639774 | | HT[.004648], KIN[2], TRX[2.50265025], USD[0.01] | | |
| 04639775 | | BCH[66.99765009], NFT (326671376631111764/FTX EU - we are here! #128086)[1], NFT (361792191820460277/The Hill by FTX #10186)[1], NFT (496412212183066683/FTX Crypto Cup 2022 Key #17230)[1], NFT (513840178229518319/FTX EU - we are here! #133712)[1], NFT (571834684093489320/FTX EU - we are here! #133972)[1], XRP[125309.32454323] | Yes | |
| 04639782 | | BNB[.00351597], CRO[0], NFT (324186477912371934/FTX EU - we are here! #170147)[1], NFT (463097386152180693/FTX EU - we are here! #170292)[1], NFT (551694308203301328/FTX EU - we are here! #170245)[1], TRX[.003112], USDT[0.00000354], XRP[0] | | |
| 04639787 | Contingent | BTC[0], FTT[167.78699426], GENE[963.33545322], LUNA2[0.00399671], LUNA2_LOCKED[0.00932567], NFT (300256816830767461/FTX Crypto Cup 2022 Key #16975)[1], TRX[.000027], USD[101.89], USDT[9926.75113365], USTC[.565755] | | |
| 04639788 | | GENE[8.99829], TRX[.002332], USD[0.00], WAXL[.699999] | | |
| 04639798 | | EUR[4.20], USD[5.24] | Yes | |
| 04639799 | | XRP[482.921971] | | |
| 04639803 | | TRX[.000777] | | |
| 04639804 | | ETH[0], ETHW[0.11097954], MATIC[0.00044743], USD[0.00] | | |
| 04639807 | | USDT[0.00014578] | | |
| 04639814 | | DENT[1], KIN[1], USD[0.03], USDT[0.00000001] | Yes | |
| 04639817 | | ATOM[.09], HXRO[.91051334], USD[0.00], USDT[.0061236], XRP[.6] | | |
| 04639819 | | BAO[1], GBP[0.02], KIN[2], SOL[1.42972842], USD[0.00], XRP[1349.99283455] | Yes | |
| 04639821 | | FTT[.6], FTT-PERP[0], USD[0.00] | | |
| 04639823 | | TRX[.000778], USDT[38.03069200] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04639826 | | USD[0.00], USDT[0] | | |
| 04639834 | Contingent | BNB[.53850768], BTC[0.02002172], BTC-PERP[0], ETH[0.10890305], ETH-PERP[0], ETHW[.06681205], FTT-PERP[0], GST-PERP[0], LUNA2[1.51066315], LUNA2_LOCKED[3.50268688], LUNC[230466.95168065], STEP-PERP[0], TRX[0], TRX-PERP[0], USD[172.38], USDT[0.00030862], USTC[.80192074] | Yes | |
| 04639836 | | USD[3.82], USDT[0] | | |
| 04639841 | | GMT[3], GMT-PERP[0], USD[0.16] | | |
| 04639850 | | NFT (345710525901790345/FTX EU - we are here! #278332)[1], NFT (547568746401056229/FTX EU - we are here! #278343)[1] | | |
| 04639856 | | BOBA[10] | | |
| 04639860 | Contingent | BTC[.01064215], LUNA2[0.09183447], LUNA2_LOCKED[0.21428043], LUNC[19997.15], USD[3501.42] | Yes | |
| 04639865 | Contingent, Disputed | TRX[.000777], USD[0.00] | | |
| 04639868 | | NFT (571525978975102414/FTX EU - we are here! #228262)[1], USDT[92.830857] | | |
| 04639873 | | NFT (359841121248397307/FTX EU - we are here! #125423)[1], NFT (558432916018973336/FTX EU - we are here! #125610)[1] | | |
| 04639874 | | CVC-PERP[0], ETH-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAMP-PERP[0], SHIB-PERP[0], USD[28.08], WAVES-PERP[0], ZRX-PERP[0] | | |
| 04639880 | | MATIC[0] | | |
| 04639893 | | BOBA[173.32900362], NFT (327756494466419386/FTX EU - we are here! #270746)[1], NFT (341553134000294963/FTX EU - we are here! #270737)[1], NFT (399356874092314592/FTX EU - we are here! #270743)[1] | | |
| 04639905 | | BNB[0], BRZ[.00425091], BTC[.00000001], USD[0.00] | | |
| 04639909 | | BAO[1], TRX[.000777], USDT[0.00002900] | | |
| 04639942 | | USD[99.50] | | |
| 04639944 | | NFT (358288346261230739/FTX EU - we are here! #87629)[1], NFT (381186809497820855/FTX EU - we are here! #87524)[1], NFT (412908332073257861/FTX EU - we are here! #87449)[1] | | |
| 04639947 | | BADGER-PERP[0], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], GMT-PERP[0], MTL-PERP[0], RAMP-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 04639948 | | BAO[1], DENT[1], ETH[.0044774], ETHW[.0044774], USD[0.00] | | |
| 04639956 | | BTC[0.01365205], USD[17.81] | | |
| 04639961 | | APT[.51605], ETH[.00076953], ETHW[.00076953], NEAR[49.6], NFT (389830666384309423/FTX Crypto Cup 2022 Key #17742)[1], NFT (539895110030571644/The Hill by FTX #31224)[1], SOL[.00045388], TRX[.010122], USD[0.00], USDT[0] | | |
| 04639962 | | 0 | | |
| 04639980 | | NFT (303032151149866449/FTX Crypto Cup 2022 Key #15686)[1], NFT (386534926769446647/The Hill by FTX #35701)[1] | | |
| 04639981 | | TRX[.000777], USD[0.12], USDT[0] | | |
| 04639995 | | BNB[0], GMT[0], GMT-PERP[0], SOL[0], SOL-PERP[0], TRX[.003109], USD[1.43], USDT[3.28400300] | | |
| 04640012 | | GOG[3833.21394], TRX[.002335], USD[0.13] | | |
| 04640015 | | ADA-PERP[0], APT-PERP[0], AR-PERP[0], BTC-PERP[0], BTT-PERP[-10000000], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FXS-PERP[0], HT-PERP[0], KNC-PERP[0], LRC-PERP[0], PERP-PERP[0], REEF-PERP[0], USD[539.52], XRP-PERP[0] | | |
| 04640018 | | AKRO[1], LINA[2630.9938974], USD[0.00] | | |
| 04640023 | | DENT[2], NFT (496660436495627441/FTX EU - we are here! #14607)[1], NFT (501466039349251047/FTX EU - we are here! #14445)[1], NFT (539019831854580559/FTX EU - we are here! #14703)[1], TRX[1.001621], USDT[0.00000021] | Yes | |
| 04640026 | | CTX[0], XPLA[85.73192614] | | |
| 04640028 | Contingent | LUNA2[0.03049187], LUNA2_LOCKED[0.07114770], LUNC[6639.67], TRX[.000001], USDT[0] | Yes | |
| 04640033 | | USD[0.00], USDT[0.71000001] | | |
| 04640036 | | TRX[.001599], USDT[0.00714638] | | |
| 04640042 | | USD[0.01], USDT[0] | | |
| 04640044 | | BNB[0], NFT (312052488050848352/FTX EU - we are here! #41378)[1], NFT (329326393531151317/FTX EU - we are here! #41222)[1], NFT (543501211142542061/FTX EU - we are here! #41478)[1], SOL[0], TRX[0.00000001], USDT[0] | | |
| 04640049 | | BTC-PERP[0], ETHW-PERP[0], OP-PERP[0], USD[0.02], USDT[0.22227086] | | |
| 04640050 | | ETH[.00000002], ETHW[0.00000001], LTC[0] | | |
| 04640051 | Contingent | ANC-PERP[0], CEL-PERP[0], FTT[0.01683548], LUNA2[0.00307888], LUNA2_LOCKED[0.00718406], LUNC[.006541], LUNC-PERP[0], TSLA-0624[0], USD[0.00], USDT[101.25000000], USTC[.435827], USTC-PERP[0] | | |
| 04640054 | | ETH[0], ETHW[0], ETHW-PERP[0], LTC[0], TRX[0], USD[0.00] | | |
| 04640062 | | BRZ[.72365216], BTC[0.02380000], UNI[.098], USD[0.41] | | |
| 04640064 | | BTC[.80779459], USD[0.00], USDT[18481.57404871] | | |
| 04640065 | | BRZ[.1070064], USD[1.22], USDT[0.00546518] | | |
| 04640067 | | BTC[0], USD[0.00] | | |
| 04640069 | | BAO[1], FTM[0.06], GBP[0.06], KIN[6], USD[0.00] | Yes | |
| 04640081 | | NFT (490817567500704467/FTX EU - we are here! #174902)[1], NFT (498867713517654837/FTX EU - we are here! #174772)[1], NFT (552208373485244197/FTX EU - we are here! #175008)[1] | | |
| 04640083 | | USD[0.00] | | |
| 04640086 | | NFT (333108812139301178/FTX EU - we are here! #170720)[1], NFT (391950164218015822/FTX EU - we are here! #170964)[1], NFT (524026473763106349/FTX EU - we are here! #170758)[1] | | |
| 04640095 | | USD[0.00] | | |
| 04640112 | | GENE[.00172], GST[.0376], TRX[.000777], USD[0.01], USDT[0.07856903] | | |
| 04640121 | Contingent | BAO[3], LUNA2[0.02696913], LUNA2_LOCKED[0.06292798], LUNC[.08687807], USD[11.45] | | |
| 04640126 | | USD[0.01] | | |
| 04640130 | | TRX[.400001] | | |
| 04640133 | | IMX[71.84401904], OKB[.00093709], REAL[5.17607979], XRP[34.36018286] | Yes | |
| 04640134 | Contingent | ALGO[.30302475], BTC[.00002426], ETH[.00032819], ETHW[.00032819], EUR[1.05], FTT[1.02175699], LINK[.20045019], LUNA2[0.00191528], LUNA2_LOCKED[0.00446899], LUNC[.00616987], SOL[.00706178], STEP[6.37489266], USD[0.22] | Yes | |
| 04640135 | | NFT (315360570842564041/FTX EU - we are here! #159180)[1], NFT (377048113470873314/FTX EU - we are here! #159328)[1], NFT (423390349634087709/FTX EU - we are here! #159530)[1] | | |
| 04640138 | Contingent | ADA-0624[0], AVAX-0624[0], AVAX-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[827.33355434], FTM-PERP[0], GMT-PERP[0], HNT[97.65633997], LUNA2[7.60313824], LUNA2_LOCKED[17.74065591], LUNC[24.49266478], LUNC-PERP[0], NEAR-PERP[0], SOL[21.49591909], SOL-0624[0], SOL-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04640140 | | ATOM-PERP[0], LOOKS-PERP[0], SXP-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04640144 | | NFT (304826687325999951/FTX EU - we are here! #147746)[1], NFT (342168944071378647/FTX EU - we are here! #147636)[1], NFT (390172675353319183/FTX EU - we are here! #147338)[1] | | |
| 04640150 | Contingent | RAY[44.07287943], SRM[46.38803499], SRM_LOCKED[.18328769] | Yes | |
| 04640151 | | MATIC[0], USD[0.00] | | |
| 04640164 | | ETH[.00730689], USD[0.07] | | |
| 04640177 | | APE-PERP[0], APT-PERP[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0426[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-PERP[0], BVOL[.00005006], ETH-PERP[0], FXS-PERP[0], GLMR-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], SPELL-PERP[0], SRM-PERP[0], USDT[432.11], USD[10.00696496], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0] | | |
| 04640180 | | USD[10434.56] | Yes | |
| 04640181 | | APT[.00681831], ETH[0], SOL[0], USD[0.01], USDT[0] | | |
| 04640193 | | BTC-PERP[0], NEAR-PERP[0], USD[0.00] | | |
| 04640197 | | GOG[129], USD[0.16] | | USD[0.15] |
| 04640206 | | BAO[2], DENT[1], KIN[1], TRX[.001616], USDT[0.00001779] | | |
| 04640214 | Contingent | AMPL[0.04694004], BTC[0], ETHW[.00045], FTT[3.57788416], HT[.09806951], IMX[04983567], KIN[7649.60733703], LUNA2[0.30696133], LUNA2_LOCKED[0.71624312], TRX[.54349], USD[0.03], USDT[0] | Yes | |
| 04640217 | | BTC[0.02421706], BTC-PERP[0], TRX[.271018], USD[836.55], USD[0.00898121], XRP[105.90525018] | Yes | |
| 04640221 | | NFT (512282237425610878/The Hill by FTX #17380)[1], NFT (566961949907115782/FTX Crypto Cup 2022 Key #11770)[1] | | |
| 04640227 | | TRX[.000777], USDT[0.34578871] | | |
| 04640230 | Contingent, Disputed | TRX[.000777] | | |
| 04640231 | | BAO[2], DENT[1], ETH[0], KIN[1], USDT[0] | | |
| 04640252 | | GST[.0047174], NFT (331085600172999790/The Hill by FTX #3901)[1], SOL-PERP[0], TRX[.50084], USD[123.26], USDT[0] | | |
| 04640256 | | SPA[610], USD[0.90], USDT[.00465487] | | |
| 04640267 | | MXN[0.00], SHIB[243143.79935466] | Yes | |
| 04640279 | | NFT (392427048150287409/FTX EU - we are here! #50356)[1], NFT (530771980207794000/FTX EU - we are here! #50503)[1], NFT (532926305393553324/FTX EU - we are here! #50460)[1] | | |
| 04640283 | | BTC[.00000133] | Yes | |
| 04640285 | | TRX[.000778] | | |
| 04640303 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GLMR-PERP[0], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000778], USD[0.11], XRP-PERP[0], ZRX-PERP[0] | | |
| 04640311 | | DOGEBULL[337.57736], USD[0.11] | | |
| 04640313 | | AKRO[2], BAO[1], SOL[0] | | |
| 04640322 | | ETH[0], USD[0.00] | | |
| 04640327 | | SCRT-PERP[0], TRX[.000843], USD[0.00] | | |
| 04640328 | | AKRO[2], BAO[1], DAI[.00065094], DENT[1], DOGE[0.04195765], GRT[1], UBXT[1], USDT[0] | Yes | |
| 04640334 | Contingent | CEL[0], LINA[105.63937736], LUNA2[0.00125264], LUNA2_LOCKED[0.00292283], LUNC[272.76618624], USD[0.00] | Yes | |
| 04640336 | | USD[1.50] | | |
| 04640352 | | USD[0.00] | | |
| 04640353 | | TRX[.900004] | | |
| 04640357 | | 1INCH-0624[0], AVAX-0624[0], BRZ[.01028931], DOGE-PERP[0], EUR[0.00], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-0624[0], USD[0.00] | | |
| 04640360 | | KIN[1], TRX[1.001561], USDT[0.00013946] | | |
| 04640361 | | NFT (293758214036496463/FTX EU - we are here! #190641)[1], NFT (497895611235266965/FTX EU - we are here! #190322)[1], NFT (527220619758044805/FTX EU - we are here! #190155)[1] | | |
| 04640373 | | USDT[0] | | |
| 04640377 | | 0 | | |
| 04640378 | | NFT (364031993919947987/The Hill by FTX #3792)[1] | Yes | |
| 04640391 | | BAO[1], TRX[.010088], USD[0.00], USDT[0.0000001] | Yes | |
| 04640398 | | GBP[0.00], NEAR[21.01606317], TRX[1] | Yes | |
| 04640399 | | ATLAS[50280.4449], BTC[0.00009388], USD[0.91], USDT[5.1844] | | |
| 04640406 | | BRZ[0.00113818], BTC[0], USD[50.00] | | |
| 04640408 | | APE[3.31148735], AUD[0.00], BAO[2], TRX[1], USD[0.00] | | |
| 04640429 | | LTC[0] | | |
| 04640436 | | ETH[.0199964], ETHW[.0199964], SOL[.699874], USD[33.06] | | |
| 04640439 | | APE[26.64368053], BTC[.0138736], ETH[0.47310487], ETHW[0.47310487], USD[2.03] | | |
| 04640454 | | NFT (297185311871140863/FTX EU - we are here! #207489)[1], NFT (485947366279822788/FTX EU - we are here! #207525)[1], NFT (525191108391064694/FTX EU - we are here! #207456)[1] | | |
| 04640461 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00088020], ETH-PERP[0], ETHW[-0.64913645], GAL-PERP[0], GMT-PERP[0], LINK[.01805], LINK-PERP[0], LUNC-PERP[0], TRX-PERP[0], USD[3.42], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 04640465 | | BRZ[11.99962], BTC[0], MATIC[.0001], USD[0.19], USDT[.0008] | | |
| 04640469 | | ALGO[6], STG[77.9844], TRX[.001554], USD[0.38], USDT[0] | | |
| 04640471 | | ETH[2.52939484], ETHW[2.52957964], TRX[.000777], USD[0.08] | Yes | |
| 04640486 | | 0 | | |
| 04640489 | | TRX[1811.985207] | | |
| 04640501 | | AUD[0.00], ETH[.00021407], ETHW[.00021407] | | |
| 04640502 | | ETH[0.03048995], ETHW[0.03048995] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04640512 | | BCH[.04174588], NFT (476546306494107587/FTX EU - we are here! #139151)[1], NFT (489803855273660355/FTX EU - we are here! #139292)[1], NFT (504199662941528262/The Hill by FTX #7346)[1], NFT (557602198728679968/FTX EU - we are here! #138882)[1], NFT (566099668329138931/FTX Crypto Cup 2022 Key #1337)[1] | Yes | |
| 04640539 | | BAO[1], GBP[0.00], KIN[2], LTC[.40537662], USD[0.01] | Yes | |
| 04640544 | | NFT (315435020283999948/FTX Crypto Cup 2022 Key #1864)[1], NFT (420684163391206621/FTX EU - we are here! #246346)[1], NFT (557414050132140072/FTX EU - we are here! #246367)[1], TRX[.0000012], USD[142.68] | | |
| 04640548 | Contingent | APT[.00000928], AVAX[.00022315], BNB[.00000079], GMT[.00000064], LTC[.00005759], LUNA2[0.00003331], LUNA2_LOCKED[0.00007774], LUNC[7.2552644], MATIC[.00000001], SOL[.00000001], TRX[.0001104], USD[26.63], USDT[0.00467233] | | |
| 04640554 | Contingent, Disputed | TRX[.000779], USD[0.00] | | |
| 04640579 | | APE-PERP[0], BTC-PERP[0], ETH[.00002183], ETH-PERP[0], ETHW[0], LUNC-PERP[0], SOL-PERP[0], USD[0.02], USTC-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 04640596 | | TRX[.572545], USDT[0.75558769] | | |
| 04640602 | | BNB[.07262908], DOGE[24.41794966], FTT[1.1294162], SHIB[0] | | |
| 04640606 | | TRX[.000779], USDT[.415041] | | |
| 04640613 | | TRX[.000799], USD[0.00], USDT[0.00000001] | | |
| 04640616 | | TRX[.002331], USDT[0.00000002], XPLA[57.29877789] | | |
| 04640617 | | ATOM[.00017339], BAT[.00914425], BTC[0.00000046], DOT[.00145572], ENJ[.01187551], MANA[.00304787], TRX[.03027115] | Yes | |
| 04640627 | | APE[.1542742], ATLAS[7079.41074], BNB[.0095441], BRZ[0.00392502], BTC[0], CRO[909.89524], DOGE[4.999], ETH[0], ETHW[0.35067154], GALA[180], SAND[.884182], USD[1.85] | | |
| 04640633 | | ETH[0] | | |
| 04640635 | Contingent | BRZ[0], LUNA2[1.99913773], LUNA2_LOCKED[4.66465470], LUNC[6.44], USDT[0] | | |
| 04640641 | | NFT (359363577628310674/FTX EU - we are here! #283441)[1], NFT (563638964923310936/FTX EU - we are here! #283456)[1] | | |
| 04640646 | | BRZ[125], BTC-PERP[0], ETH-PERP[0], USD[14.56] | | |
| 04640655 | Contingent | LUNA2[0.00228700], LUNA2_LOCKED[0.00533634], LUNC[498], USDT[0.00001780] | | |
| 04640657 | | BTC[0], BTC-PERP[0], BULL[0], LUNC-PERP[0], USD[0.01], USDT[0.00009118] | | |
| 04640666 | | XRP[.66461832] | Yes | |
| 04640669 | Contingent | FTM[785], LUNA2[6.47236362], LUNA2_LOCKED[15.10218178], LUNC[20.85], SOL[17.83571605], TRX[.000777], USD[0.38], USDT[0.23837237] | | |
| 04640671 | | SOL[0], USD[0.00] | Yes | |
| 04640681 | | TRX[.000777], USDT[0] | | |
| 04640686 | | BNB[0], ETH[0], NFT (372410502897924546/FTX EU - we are here! #195051)[1], NFT (393620907310926785/FTX EU - we are here! #195024)[1], NFT (561488623175686503/FTX EU - we are here! #195078)[1], SOL[0], USD[0.00], USDT[0] | | |
| 04640705 | | STEP[936.7], USD[6.39] | | |
| 04640714 | | USD[8932.57] | Yes | |
| 04640722 | Contingent | AKRO[1], BAO[6], DENT[1], DOGE[.00411086], ETH[.00000013], ETHW[.00000013], KIN[7], LUNA2[0.38900572], LUNA2_LOCKED[0.90050466], MXN[0.00], TRX[1], UBXT[2], USTC[56.36145756], XRP[.00051559] | Yes | |
| 04640725 | | AKRO[4], BAO[4], GMT[0], GST[0], KIN[8], SOL[0], TRX[.000777], UBXT[6], USD[0.00] | | |
| 04640726 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BOLSONARO2022[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00015724], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOLY-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04640740 | | SOL[.00000001] | | |
| 04640749 | | BTC[0.00009549], TRX[.000778], USDT[0] | | |
| 04640754 | | ETH[.00015958], ETHW[.00015958], SOL[.004], USD[0.00], USDT[0.00000124] | | |
| 04640764 | | LTC[.006], USD[0.14] | | |
| 04640768 | Contingent | BTC[0.00003887], LUNA2[0], LUNA2_LOCKED[6.47189784], RUNE[.024152], USD[3.80], USDT[0] | | |
| 04640770 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 04640772 | | RSR[1], SOL[0] | | |
| 04640779 | | ETH[.0009998], ETHW[.0009998], USD[0.76] | | |
| 04640789 | | APE-PERP[0], BCH-PERP[0], GRT-PERP[0], KIN-PERP[0], LUNC-PERP[0], SHIB-PERP[0], TRX[.00540301], USD[0.00], USDT[0.00437037], WAVES-PERP[0] | | |
| 04640790 | | TRX[.002987], USD[0.00], USDT[13.00471568], XRPBULL[741.42075] | | |
| 04640795 | | BTC[.29244106], ETH[1.12418389], ETHW[1.92454507] | Yes | |
| 04640798 | | BAO[1], BTC[0], ETH[.00000016], ETHW[.04158879], KIN[1], NFT (351155723115163958/FTX EU - we are here! #64445)[1], NFT (389654457949291068/FTX EU - we are here! #64915)[1], NFT (484072133104387507/FTX EU - we are here! #64763)[1], TRX[1], USD[1.12], USDT[0.00000972] | Yes | |
| 04640801 | | AKRO[1], BAO[3], ETH[0.00214605], KIN[11], NFT (507484908240572234/FTX EU - we are here! #157257)[1], TRX[.971515], UBXT[1], USD[0.24], USDT[0.29838274] | | |
| 04640808 | | BAO[1], DENT[1], ETH[0.16277431], ETHW[0.16231884], UBXT[1] | Yes | |
| 04640812 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[13.01], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04640813 | | CHF[1.00], ETH[.00071988], EUR[16.95], GBP[0.29], USD[0.00] | | |
| 04640814 | | 1INCH-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], ONE-PERP[0], PRE-PERP[0], TLM-PERP[0], TRX[.000777], USD[0.00], USDT[0.00844655], ZIL-PERP[0] | | |
| 04640820 | Contingent, Disputed | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], CELO-PERP[0], CLV-PERP[0], DOGE-PERP[0], ONE-PERP[0], FIL-PERP[0], FXS-PERP[0], JASMY-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04640822 | Contingent, Disputed | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04640825 | | ACB[0.00004497], AKRO[1], AMC[0.00707506], ARKK[0.00072928], ATOM[1.00864895], AXS[1.01988337], BAO[2.39767752], BB[0], BIL[0.00001615], CRON[0], ENS[1.15073274], ETH[.000089], ETHW[1.50143808], FTT[2.72001589], GALA[.84869686], HID[0.0035082], KIN[129723.06272868], LDO[1.01080484], LINK[1.00814433], SOS[1434048.65804835], SPELL[1000.17329010], TRX[1], UBXT[166.07256942], USD[0.05], USDT[0], WNDR[1.28649585] | Yes | |
| 04640831 | | APT[9.998], APT-PERP[0], BNB[0], BNB-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH[35.84882075], ETHBULL[199.96], ETH-PERP[0], FTT[0.17818841], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LDO-PERP[0], SOL[32.36629760], SOL-PERP[0], TRX[.000038], USD[561.85], USDT[122.76294247], WAVES-PERP[0] | | |
| 04640834 | Contingent | AKRO[1], FTM[.00252077], GBP[0.53], LUNA2[0.02130185], LUNA2_LOCKED[0.04970432], LUNC[.06867384], USD[0.00] | Yes | |
| 04640836 | | GENE[1.5], GOG[41], USD[16.24] | | |
| 04640837 | | TRX[.000777] | | |
| 04640842 | Contingent | LUNA2[6.25995551], LUNA2_LOCKED[14.60656287], LUNC[22.525244], SOL[36.4787], USDT[454.87405504] | | |
| 04640849 | | USD[0.22], XRP[.29823699] | | |
| 04640851 | Contingent | FB[.00069324], LUNA2[0.08849544], LUNA2_LOCKED[0.20648938], LUNC[3887.19], TSLA[.0099601], USD[-0.05], USDT[0.00000020], USTC[10] | Yes | |
| 04640864 | | GOG[37], USD[0.31] | | |
| 04640884 | | TRX[.002332], USD[0.31], USDT[0.77472125] | | |
| 04640885 | | AKRO[1], KIN[1], LUNC-PERP[0], RSR[1], TRX[.54945], USD[0.00] | Yes | |
| 04640886 | | NFT (314530818558843833/FTX EU - we are here! #262423)[1], NFT (401070341460004965/FTX EU - we are here! #262434)[1], NFT (430058144171997386/FTX EU - we are here! #262404)[1], USD[0.00], USDT[0.23108430] | Yes | |
| 04640888 | | BAO[1], BTC[.00000019], GALA[0] | Yes | |
| 04640895 | | GENE[.09952] | | |
| 04640900 | | ETH-PERP[0], USD[477.52] | | |
| 04640902 | | TONCOIN[10.6], TRX[.000777], USD[0.09] | | |
| 04640904 | | LOOKS-PERP[0], MINA-PERP[0], TRX[.000777], USD[0.00], WAVES-PERP[0] | | |
| 04640905 | | BAO[355000], CONV[43250], DOGE[1832.37941919], GST[2888.9], KIN[1150000], SHIB[9071299.96443903], SOS[45400000], USD[0.01] | | |
| 04640911 | Contingent | APE-PERP[0], APT-PERP[0], AURY[.9878], BAND[.07654], BTC-PERP[0], FTT[26.19476], GENE[.02384], GMT-PERP[0], LDO[.276], LDO-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00729275], LUNC-PERP[0], NEAR-PERP[0], NFT (541566124294844782/FTX Crypto Cup 2022 Key #9165)[1], SOL[.009998], TRX[.000797], USD[0.07], USDT[0.20668881], USTC-PERP[0] | | |
| 04640927 | | NFT (403093892033435391/FTX EU - we are here! #158277)[1], NFT (453211105064835325/FTX EU - we are here! #157994)[1] | | |
| 04640932 | | NFT (298216712832922289/FTX EU - we are here! #164635)[1], NFT (299988572684931158/FTX EU - we are here! #164859)[1], NFT (526734454967446909/FTX EU - we are here! #164738)[1] | | |
| 04640933 | | USDT[0.00014651] | | |
| 04640948 | | AXS-PERP[0], BTC-PERP[0], GMT-PERP[0], TRX[.000777], USD[0.22] | | |
| 04640950 | Contingent | BAO[1], BTC[0.00000230], ETH[.00006501], ETHW[.00073535], FTT-PERP[0], LINK[.0050697], LUNA2[1.45976016], LUNA2_LOCKED[3.28754244], MATIC[.25542543], USD[56.08], USDT[.000501], USTC[206.73802152] | Yes | |
| 04640953 | | SOL[.19595558], TRX[.001555], USD[0.00000026] | | |
| 04640954 | | AKRO[0], BTC[0.00346916], ETH[0.04466135], ETHW[0], EUR[0.80], FTT[0], MXN[0.00], XRP[0] | Yes | |
| 04640955 | | LTC[.00000001] | | |
| 04640961 | | AKRO[1], BNB[.00018681], ETH[.00001403], USD[0.00] | Yes | |
| 04640963 | | USD[0.00], USDT[0] | | |
| 04640965 | | NFT (305006529099258749/FTX EU - we are here! #187247)[1], NFT (325895476345875558/FTX Crypto Cup 2022 Key #9862)[1], NFT (349985987496938607/FTX EU - we are here! #187298)[1], NFT (359638238872382415/The Hill by FTX #27371)[1], NFT (569166828235414500/FTX EU - we are here! #187153)[1] | | |
| 04640968 | | APT-PERP[0], BTC-PERP[0], FTT-PERP[0], LINK-PERP[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 04640970 | | BTC[0.00993096], KIN[2], XRP[519.55345465] | Yes | |
| 04640971 | | LTC[1.04472409] | Yes | |
| 04640973 | | LTC[.00000001] | | |
| 04640976 | | APE-PERP[0], AXS-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.1], FIL-PERP[0], FLOW-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], MTL-PERP[0], SNX-PERP[0], SOL[1], USD[163892.23], WAVES-PERP[0], YFII-PERP[0] | | |
| 04640986 | Contingent | AKRO[1], BAO[8], BTC[0], DENT[1], ETH[0.00000008], ETHW[0.00863033], GALA[0], KIN[5], LUNA2[0.08142091], LUNA2_LOCKED[0.18998214], LUNC[0.26250684], MXN[0.00], SOL[0], UBXT[2] | | |
| 04640990 | Contingent | KIN[1], LUNA2[0.27052316], LUNA2_LOCKED[0.62939541], LUNC[.86972635], USD[105.91] | Yes | |
| 04640992 | | USDT[1738.07854735] | | |
| 04640994 | | BTC[.00246608] | Yes | |
| 04641011 | | ETH[.00000008], ETHW[.0881483] | Yes | |
| 04641019 | | LTC[.00000001] | | |
| 04641023 | | BTC[.00136355], XRP[6.18909407] | Yes | |
| 04641024 | | TRX[.003472], USD[0.00], USDT[0.00024744] | | |
| 04641029 | | ATOMBULL[33997.416], BCHBULL[55191.621], BTC[.00002487], DOGEBULL[19.997777], ETCBULL[130.794034], TRX[.000777], USD[0.00], USDT[0], VETBULL[5049.3426] | | |
| 04641037 | | LTC[.00000001] | | |
| 04641045 | | LTC[.00000001] | | |
| 04641046 | Contingent | ADA-PERP[0], BNB[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNA2[0], LUNA2_LOCKED[8.65029392], LUNC[.00000001], MATIC-PERP[0], NFT (330502023514575412/FTX EU - we are here! #241468)[1], NFT (557284639276065490/FTX EU - we are here! #241386)[1], NFT (557457419347565981/FTX EU - we are here! #241464)[1], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 04641047 | | BTC[.00029665], USD[0.00] | Yes | |
| 04641051 | | BTC[0], USD[0.12], USDT[0.00034749] | | |
| 04641052 | | ATOM[0], BTC[0.00000001], CHZ[0], FTT[0], LINK[0], NEAR[0], SWEAT[0], WAXL[.00014173] | Yes | |
| 04641053 | | USD[0.00] | | |
| 04641054 | | GST[50], SOL-PERP[0], USD[0.71] | | |
| 04641057 | Contingent | GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00248], USD[0.00] | | |
| 04641082 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04641085 | | APT[16], TRX[.000777], USD[2.80], USDT[0] | | |
| 04641096 | Contingent | APE-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.01377713], LUNA2_LOCKED[0.03214664], LUNC[3000], LUNC-PERP[0], NFT (347549558569857673/FTX EU - we are here! #223903)[1], NFT (459079653438911780/FTX EU - we are here! #223889)[1], NFT (487593271675624418/FTX EU - we are here! #223880)[1], SRN-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 04641099 | | NFT (335462664265889001/FTX EU - we are here! #276883)[1], NFT (438746322955228809/FTX EU - we are here! #276855)[1], NFT (440716714708623438/FTX EU - we are here! #276865)[1] | | |
| 04641102 | | BTC[.0206], BTC-PERP[0], TRX[61], USD[303.66] | | |
| 04641104 | | DOGE[229.9563], USD[0.07] | | |
| 04641105 | | ATOM[.047063], BTC[.00014487], COMP[.02402685], DAI[1.57364039], DOT[.13356054], ETH[.00183092], ETHW[.00180354], GRT[3.97458718], KIN[1], LRC[.8615772], MXN[0.01], SOL[.02230519] | Yes | |
| 04641126 | | BTC-PERP[0], GMT-PERP[0], GST-PERP[0], SOL[.31549356], SRN-PERP[0], TRX[.000777], USD[1959.44], USDT[0.00516301] | Yes | |
| 04641136 | | USDT[0] | | |
| 04641138 | | NFT (434952629234639855/FTX EU - we are here! #37982)[1], NFT (538254448860055594/FTX EU - we are here! #37486)[1], NFT (563112650543934854/FTX EU - we are here! #37895)[1] | | |
| 04641144 | | BTC[.0007], BULL[.0339], ETH[.009], ETHW[.009], TRX[.000777], USDT[179.60617098] | | |
| 04641153 | | BRZ[.00072352], USD[0.00], USDT[0] | | |
| 04641170 | | BNB[0], BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 04641171 | | ETH-PERP[0], TRX[.000806], USD[49.87], USDT[.00172449] | | |
| 04641175 | | USD[7774.25] | | |
| 04641183 | Contingent | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00034225], LUNA2_LOCKED[0.00079858], LUNC[74.5258374], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[767.56], XRP-PERP[0], ZRX-PERP[0] | | |
| 04641192 | | USD[0.00], USDT[0] | Yes | |
| 04641193 | | BTC[.00025267], USD[0.01] | Yes | |
| 04641195 | | ADA-PERP[0], BTC[.00000003], BTC-PERP[0], DOGE-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], LUNC-PERP[0], USD[0.00], USDT[0.00018291] | | |
| 04641197 | | AMZN[.00064], NVDA[.001937], TSLA[.00947], USD[195.83], USDT[0.15272380] | | |
| 04641209 | | BRZ[2301.77455644], BTC-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 04641210 | | XRP[10.838181] | | |
| 04641214 | | GOG[163], USD[0.58] | | |
| 04641218 | | TRX[.000777], USD[0.01], XPLA[7.512] | | |
| 04641235 | | TRX[.001958], USD[0.68], USDT[.618984] | | |
| 04641248 | | ATOM-PERP[0], AUDIO-PERP[0], BRZ[1.46459784], LOOKS-PERP[0], RAMP-PERP[0], RON-PERP[0], SLP-PERP[0], SPELL-PERP[0], USD[-0.17] | | |
| 04641252 | | C98[.11] | | |
| 04641257 | | BIT-PERP[0], BNB-PERP[0], BRZ[17.66821291], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[0.45], XRP-PERP[0] | | |
| 04641261 | Contingent | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000196], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.19488904], LUNA2_LOCKED[2.78807443], LUNC[260189.6047704], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 04641265 | | USD[1343.30] | Yes | |
| 04641269 | | BRZ[0], ETH[0] | | |
| 04641270 | | BNB[0], BRZ[2.12812948], BTC[0], FTT[0.05534542], USD[0.00], USDT[-0.00402436] | | |
| 04641271 | | TRX[.00087], USDT[.14454611] | Yes | |
| 04641273 | | NFT (299617436306391163/FTX EU - we are here! #149259)[1], NFT (384189427973431040/FTX EU - we are here! #149088)[1], NFT (411125900895055703/FTX EU - we are here! #148991)[1] | | |
| 04641274 | | APE-PERP[0], BIT[.05692102], BTC-PERP[0], ETH[.06182372], ETH-PERP[0], ETHW[0.06182372], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], PERP[.08971271], ROOK[.00069339], SUSHI[.47338048], TRX-PERP[0], USD[-512.69], USDT[499.39644332], ZIL-PERP[0] | | |
| 04641285 | | TRX[.003108], USD[0.00], USDT[2.16127822] | | |
| 04641290 | | BNB[0], ETH[0], NFT (318270113335738132/FTX EU - we are here! #186676)[1], NFT (356016293855947899/FTX EU - we are here! #186595)[1], NFT (563673741130076574/FTX EU - we are here! #186493)[1], TRX[0], USDT[0.00000017] | | |
| 04641294 | | C98[.11] | | |
| 04641295 | | TRX[.000001] | | |
| 04641301 | | ASD[2679.95891955], BAO[3], DENT[1], FIDA[1], GT[0.00046312], HT[0], KIN[1], PAXG[0.00000545], TRX[1], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 04641304 | | BAO[1], CRO[217.59050175], DENT[1], SOL[.19232366], USD[78.75] | Yes | |
| 04641307 | | TRX[.36] | Yes | |
| 04641317 | | C98[.11] | | |
| 04641322 | | ETH[.16938536], ETH-PERP[0], ETHW[.2248043], NFT (300557341413681489/Montreal Ticket Stub #415)[1], NFT (340386771094083675/FTX EU - we are here! #251553)[1], NFT (352778226608249023/Silverstone Ticket Stub #443)[1], NFT (417033854041352354/Baku Ticket Stub #1927)[1], NFT (504789680661897016/FTX EU - we are here! #251503)[1], NFT (567726826150689144/FTX EU - we are here! #251542)[1], USD[17.96] | | |
| 04641324 | | BTC[.00002015], USD[0.00] | | |
| 04641342 | | ETH[.00000001], TRX[.000779], USD[0.39], USDT[0] | | |
| 04641346 | | C98[.11] | | |
| 04641351 | | BTC[0], USD[0.00] | | |
| 04641360 | | AKRO[1], DENT[3], DOGE[1], GMT[0.30966334], HOLY[2], KIN[4], MATIC[1], RSR[3], SOL[0], SXP[1], TRU[2], TRX[0], UBXT[4] | | |
| 04641366 | | C98[.11] | | |
| 04641369 | | BTC[.0112], USD[0.77] | | |
| 04641383 | | NFT (307053459161096894/FTX EU - we are here! #143655)[1], NFT (377884946121684294/FTX EU - we are here! #143425)[1], NFT (507384681319129203/FTX EU - we are here! #143545)[1] | | |
| 04641384 | | ETH[0], TRX[0.00001200] | | |
| 04641387 | | SOL[1.02432824], USD[0.29] | | |
| 04641393 | | ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], ENJ-PERP[0], FTM-PERP[0], KNC-PERP[0], MINA-PERP[0], MTL-PERP[0], RAMP-PERP[0], RSR[1], USD[0.13], USDT[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04641395 | | USD[0.00] | | |
| 04641416 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2345.02], USDT[3068.8], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04641419 | | BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0511[0], STEP-PERP[0], TRX[.001555], USD[0.00], USDT[0.00016822] | | |
| 04641421 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[1.50499999], EUR[0.00], FTT-PERP[0], GBP[0.00], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[-1582.02], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 04641431 | | ETH[.75310647], ETHW[.75279003] | Yes | |
| 04641444 | | TRX[.000778], USD[0.01] | | |
| 04641449 | Contingent | BNB-PERP[0], BTC[0.00009366], BTC-PERP[0], ETH[0.30046149], ETH-PERP[0], FTT[25.56043906], GMT-PERP[0], GST-PERP[0], LUNA2[0.46798455], LUNA2_LOCKED[1.07278862], LUNC-PERP[0], NEAR-PERP[0], NFT (2884938458421222330/Japan Ticket Stub #886)[1], NFT (297259709496032273/Monza Ticket Stub #1445)[1], NFT (308214462557381655/FTX EU - we are here! #109819)[1], NFT (344774366731473166/FTX EU - we are here! #109962)[1], NFT (399556086328796508/Baku Ticket Stub #1464)[1], NFT (444736891912951835/The Hill by FTX #7405)[1], NFT (473138321768012887/FTX Crypto Cup 2022 Key #15747)[1], NFT (477978107616402889/FTX EU - we are here! #110061)[1], NFT (505971116234709320/Monaco Ticket Stub #668)[1], NFT (511713882676784957/Montreal Ticket Stub #529)[1], NFT (555537995318247931/France Ticket Stub #1776)[1], TRX[.000016], USD[166.96], USDT[0], XRP-PERP[0] | Yes | |
| 04641453 | | GENE[43.1], TRX[.002397], USD[0.19], USDT[0] | | |
| 04641460 | | ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-0624[0], ICX-PERP[0], KNC-PERP[0], LTC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], TLM-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[2.07], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 04641479 | | 0 | | |
| 04641484 | | BAO[2], GALA[0] | Yes | |
| 04641495 | | FTT[0], XRP[0] | Yes | |
| 04641496 | | NFT (350234361304811877/FTX EU - we are here! #18495)[1], NFT (352501943324850033/FTX EU - we are here! #18997)[1], NFT (506591756047392866/The Hill by FTX #24349)[1], NFT (554834591569336927/FTX Crypto Cup 2022 Key #6046)[1], NFT (561327969531219265/FTX EU - we are here! #19401)[1] | | |
| 04641497 | | USD[0.00], XPLA[.869791] | | |
| 04641499 | Contingent, Disputed | ALGO-PERP[0], AUDIO-PERP[0], BRZ[.00986302], BTT-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DEFI-PERP[0], EOS-PERP[0], FTT-PERP[0], FXS-PERP[0], ICP-PERP[0], KIN-PERP[0], MINA-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], STX-PERP[0], USD[0.00], USDT-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 04641524 | Contingent | BAO[2], KIN[1], LUNA2[2.42565055], LUNA2_LOCKED[5.65985130], LUNC[7.81396366], USD[0.00] | | |
| 04641532 | | 0 | | |
| 04641533 | | NFT (308682707456553774/FTX EU - we are here! #75709)[1], NFT (309821763208516111/FTX EU - we are here! #75307)[1], NFT (341849828167361843/FTX EU - we are here! #75571)[1] | | |
| 04641540 | | SLND[24.1], USD[0.02], USDT[0] | | |
| 04641541 | | TRX[.000008], USD[0.00], USDT[.01261419] | Yes | |
| 04641542 | | 0 | | |
| 04641543 | Contingent | AKRO[3], APE[2.11188884], ATOM[4.99905], AUDIO[1.00151708], AVAX[4.199202], BAO[22], BNB[4.17326995], BTC[0.05061119], DENT[4], DOT[38.192742], ETH[1.14915044], ETHW[1.1488804], GMT[27.30896661], KIN[20], LUNA2[0.10128634], LUNA2_LOCKED[0.23633479], LUNC[22055.3143817], NEAR[8.3], RSR[2], SOL[3.64894946], SXP[1.00117875], TRU[1], TRX[2], UBXT[2], UNI[11.298898], USD[33.94], USDT[0.00000002], XRP[328.22153484] | Yes | |
| 04641555 | Contingent | ALGO[18.38027403], ATOM[0], AUD[0.30], BTC[0.00204600], CAD[18.38], CHF[16.05], CHZ[220.36888272], DOT[4.70652991], ETH[0.02449356], ETHW[0], EUR[15.08], GALA[0], GBP[14.05], LINK[1.21422395], LTC[0], LUNA2[0.12407060], LUNA2_LOCKED[0.28947698], LUNC[0], MKR[0.00830623], MXN[0.00], PAXG[0.06322124], REEF[0], SHIB[0], TRX[0], USD[14.94], USDT[0], USTC[0], XRP[62.24123767] | Yes | |
| 04641558 | | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], JASMY-PERP[0], LUNC-PERP[0], MTL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.04], ZIL-PERP[0] | | |
| 04641560 | Contingent | AVAX[1.69986], BTC[.0000963], BTC-PERP[0], ETH[.0007581], ETH-PERP[0], LINK[79.13594970], LUNA2[0], LUNA2_LOCKED[0.52847686], LUNC-PERP[0], MATIC[0], SOL[.008], USD[2205.53] | | |
| 04641566 | Contingent | LUNA2[0.08535357], LUNA2_LOCKED[0.19915833], LUNC[18585.92], TRX[.000777], USDT[0.00409233] | | |
| 04641578 | | USD[0.00], USDT[0] | | |
| 04641579 | | USD[0.00], USDT[0.00000003] | | |
| 04641580 | | BAO[1], ETH[.00000096], ETHW[.00000096], SOL[1.12357239], TRX[.001554], USD[0.00], USDT[99.00702682] | Yes | |
| 04641581 | | BRZ[10] | | |
| 04641595 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO[3], BAT-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT[1], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[3], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MID-PERP[0], MKR-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04641604 | | DFL[108300], USD[1.41], USDT[0.00000001] | | |
| 04641613 | | USD[1.58] | | |
| 04641625 | | 0 | | |
| 04641631 | | USD[0.00] | Yes | |
| 04641642 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], GLMR-PERP[0], INJ-PERP[0], LDO-PERP[0], LUNC-PERP[0], MKR-PERP[0], REEF[1464250], REEF-PERP[15742200, TRX[.000779], USDI-9060.81], USDT[0], XRP[213352], XRP-PERP[0] | | |
| 04641646 | | BTC[.164969], BTC-PERP[0], SOL[9.428114], USD[2310.22], USDT[1.40912656] | | |
| 04641662 | Contingent | BRZ[0.00232266], LINA-PERP[0], LUNA2[0.21080983], LUNA2_LOCKED[0.49188961], LUNC[45904.2857551], RSR-PERP[0], USD[0.00] | | |
| 04641665 | | BCH[0], BTC[0], DOGE[0], FTT[0.00210230], LTC[0], USDT[0] | | |
| 04641671 | Contingent | LUNA2[0], LUNA2_LOCKED[1.16393900], USD[0.02] | | |
| 04641678 | | AKRO[5], BAO[14], BTC[.00700194], DENT[2], DOGE[56.3744573], DOT[1.80323491], ETH[.01149274], KIN[83763.38857473], MXN[0.00], RSR[272.0881675], SHIB[296507.92781198], SOLI[3.07052726], UBXT[2], USD[77.09], XRP[21.15800846] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04641682 | | BRZ[0], ETH[0.00027945], ETHW[0.00027945], FTT[0.04043015], TRX[.000777], USD[0.00], USDT[0.00834508] | | |
| 04641686 | | ADA-PERP[0], BTC[.00001469], BTC-PERP[0], ETH[.00078999], ETH-PERP[0], ETHW[0.00077699], TRX[.54285673], TRX-PERP[0], USD[-0.04] | Yes | |
| 04641689 | | BTC[0.00005885], DOGE[31.83158958], ETH[0.00150648], ETHW[0.00150648], TRX[.005107], ZRX[1.18286134] | | |
| 04641691 | Contingent | LUNA2_LOCKED[0.00000001], LUNC[.001668], SOL[.009288], USD[168.01] | | |
| 04641692 | | USD[10.00] | | |
| 04641703 | | LTC[0] | | |
| 04641709 | | AKRO[1], BAO[4], BTC[0.01974027], ETH[0.02169212], ETHW[0.02163736], KIN[4], UBXT[1] | Yes | |
| 04641711 | | ETH[0], USDT[0] | | |
| 04641719 | | TRX[0], USDT[0] | | |
| 04641720 | | BTC[.0443], ETH[.18397768], ETHW[.23297768], TRX[.000777], USD[0.66], USDT[1.62324668] | | |
| 04641723 | | AKRO[2], BAO[2], BTC[.00125306], ETH[.00682158], ETHW[.00673944], KIN[1], SOL[2.64464971], USD[63.88] | Yes | |
| 04641731 | | XRP[59] | | |
| 04641738 | | TRX[.00183], USDT[9106.69097273] | | |
| 04641739 | | BAO[1], DENT[1], KIN[1], NFT [403045816296016048/FTX EU - we are here! #129336][1], NFT [435017204458579234/Monaco Ticket Stub #326][1], NFT [442315926579615867/Austria Ticket Stub #187][1], NFT [443009937385597226/FTX EU - we are here! #124022][1], NFT [549630437330377574/FTX EU - we are here! #123840][1], TRX[3], TSLA[22.00003921], UBXT[1], USD[15599.60], USDT[0.06864536] | Yes | |
| 04641754 | | BTC[0], ETH[0] | | |
| 04641769 | | NFT [384741262439665328/FTX EU - we are here! #85559][1], NFT [428580122633879092/FTX EU - we are here! #85281][1], NFT [534779817919275022/FTX EU - we are here! #85794][1] | | |
| 04641771 | | BCH[0], BTC[0], TONCOIN[.00005936], USD[0.00], USDT[0.00027958] | Yes | |
| 04641772 | | BTC[0], USD[0.00], USDT[0] | | |
| 04641776 | | GRT[1], SOL[.00003773], TRX[.002331], USDT[0.00000001] | | |
| 04641777 | | TRX[.001554], USD[0.01], USDT[.2671046] | Yes | |
| 04641786 | | GOG[131], USD[0.12] | | |
| 04641788 | Contingent | APE-PERP[0], AUD[-96.42], ETC-PERP[0], FLOW-PERP[0], LUNA2[23.16740929], LUNA2_LOCKED[54.05728835], LUNC[5044752.149832], ONE-PERP[0], USD[0.00], XLM-PERP[0], XMR-PERP[0] | | |
| 04641800 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], GBP[0.00], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.85], USDT[0.00426841], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04641822 | | DOT[0.76479267], USD[0.00], USDT[0] | Yes | |
| 04641828 | | BCH[.02927469], BTC[.00064584], CAD[1.21], ETH[.13734909], ETHW[0.13629312], LTC[.35530886] | Yes | |
| 04641832 | | AXS[1.5], BAT[.9404], BCH[.0009148], BTC[.0027993], ENS[2.718124], GMT-PERP[0], MANA-PERP[0], ROSE-PERP[0], RSR[7.804], SAND[.9844], SHIB[99280], STORJ[.07404], USD[11.89], YGG[.9882] | | |
| 04641833 | | TRX[13.64256010], USDT[450.10558915] | | |
| 04641838 | | ALGO[432.9194571], BTC[.1016886], ETH[.0118157], ETHW[.012], FTM[150], FTT[35.39876519], LINK[10], NEAR[69.987099], SOL[2.09637594], USD[4023.92], XRP[29.902321] | | |
| 04641848 | | USD[333.00] | | |
| 04641850 | | SOL[0], TRX[.000777], USDT[0] | | |
| 04641852 | | AKRO[3], BAO[54], DENT[2], KIN[52], RSR[1], TRX[3.002332], UBXT[4], USDT[0.00000365] | | |
| 04641857 | | USD[0.00], USDT[0.93390163] | | |
| 04641863 | | AKRO[4], APE[.00016855], BAO[21], BNB[0], CRO[0], DENT[2], ETH[0], GALA[.01056244], KIN[24], LUNC[0.00028837], MANA[.00062173], RSR[3], SHIB[0], SOL[0.00002055], TRX[5], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 04641867 | | TONCOIN[55.2], USD[0.11], USDT[0] | | |
| 04641874 | | BRZ[0], TRX[0.00127900], USDT[0.34726601] | | |
| 04641875 | | FTT-PERP[0], SOL-PERP[0], TRX[.1848], USD[0.37], USDT[0.15510838] | | |
| 04641876 | | BAO[1], DENT[1], GST[1], RSR[1], USDT[5.53692200] | | |
| 04641878 | | 0 | | |
| 04641883 | | USD[0.36] | | |
| 04641896 | | USD[0.01] | | |
| 04641899 | | STG[5], USD[0.98], USDT[0] | | |
| 04641901 | | TRX[.000777], USD[0.00], USDT[0.00000102] | | |
| 04641906 | | BAO[1], HNT[2.00173894], USD[0.00] | Yes | |
| 04641916 | | BAO[8], BTC[.01378877], CRO[165.11586073], DOT[21.05939998], ETH[.02610158], ETHW[.01116468], GALA[1616.75391429], KIN[11], MATIC[18.88406844], RSR[1], SAND[55.73624674], TRX[485.1864275], UBXT[3], USD[186.62], USDT[0.00052503] | | |
| 04641921 | | BNB[0], SOL[0], TRX[0.00000220], USDT[-0.00000010] | | |
| 04641924 | | AKRO[2], BAO[1], KIN[2], RSR[1], USD[0.00], USDT[0.00001006] | | |
| 04641928 | Contingent | ADA-PERP[0], ALGO-PERP[0], ALGO-0930[0], ANC-PERP[0], APE[.00000541], APE-PERP[0], APT-PERP[0], ATOM-0624[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CRO-PERP[0], DOT[.00000219], DOT-PERP[0], ENS-PERP[0], ETH[.00000484], ETHW-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000076], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00015869], LUNA2_LOCKED[0.00037029], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[.05], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000372], SOL-PERP[0], SUSHI-PERP[0], SWEAT[.00059934], TRX[.001555], UNI-PERP[0], USD[-0.01], USDT[0.00089783], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.03205902], XRP-PERP[0], ZIL-PERP[0] | | |
| 04641943 | Contingent | ADABULL[22.996067], AMC[4.099221], DOGEBEAR2021[.0981], DOGEBULL[1776.865182], ETHBEAR[28998860], LINKBULL[99.981], LUNA2[0.01078443], LUNA2_LOCKED[0.02516368], LUNC[106489.9664451], SHIB[73286377], SLV[1.599753], THETABULL[29.9943], TRX[11.67115814], USD[168.64], XRP[532.1493], XRPBEAR[999810], XRPBULL[149571.595] | | |
| 04641953 | | KIN[1], USD[0.03] | | |
| 04641955 | | BAO[1], TRX[.000778], USDT[0] | | |
| 04641960 | | 1INCH-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[9.02], USDT[49.894029] | | |
| 04641964 | | BTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04641971 | | XRP[.8] | Yes | |
| 04641973 | | RSR[1], UBXT[1], USD[0.00], USDT[0.00000008] | | |
| 04641978 | | ATLAS[4.874], USD[0.01], USDT[0.53000000] | | |
| 04641979 | | FTT[2.36391327], TRX[.000777], USD[98.07], USDT[408.00000024] | | |
| 04641983 | | STEP[246.6], TRX[.000777], USD[0.01] | | |
| 04641992 | | BTC[.00392113] | | |
| 04642014 | | TRX[.000844], USD[0.00], USDT[0] | | |
| 04642019 | | STG[.9708], TRX[.000777], USD[0.00], USDT[0] | | |
| 04642034 | | BTC[0], ETH[.00004677], ETHW[.45234677], SOL[.00127618], USD[1528.69] | | |
| 04642035 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[24.46799588], LUNA2_LOCKED[10.42532372], LUNC[100203.71591398], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OKB-0624[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-2.48], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04642038 | | AKRO[1], BAO[4], ETH[0], GBP[0.00], KIN[5], RSR[1], SHIB[536.09250025], SOL[0], TRX[1] | Yes | |
| 04642041 | | USD[0.53] | | |
| 04642060 | Contingent | ADA-PERP[23], AKRO[1], ALICE[1.45643174], ANC[5.99025859], APE[1.04161866], ATOM[.38438614], AXS[.45383325], BAO[10], BCH[.04670529], BIT[10.19158336], BTC[.0002267], COMP[.0088473], ETH[.00232105], FTM[6.06045724], FTT[.5893903], KIN[6], LUNA2[0.00006405], LUNA2_LOCKED[0.00014945], LUNC[13.94747558], MTA[6.86487556], MXN[0.00], SAND[2.72053204], UBXT[2], USD[-9.48], USDT[0.00000001], XRP[62.29769490] | Yes | |
| 04642064 | | ETH[-0.23944041], ETHW[-0.46848429], USD[1182.65] | | |
| 04642070 | | GOG[257.29698366], KIN[1], TRX[.000777], USDT[0] | Yes | |
| 04642073 | Contingent | BTC[.0005], GENE[.09944], GOG[126], LUNA2[0.05586534], LUNA2_LOCKED[0.13035247], LUNC[.179964], USD[129.07], USDT[0.04141662], VETBEAR[2900000], XRP[114.988] | | |
| 04642075 | | AKRO[3], BAO[13], KIN[11], SHIB[32862.45115389], UBXT[1], USD[0.00], USDT[0] | | |
| 04642086 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], BRZ[300], BTC[.00879824], DOGE-PERP[0], DOT-PERP[0], ETH[.0419916], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[483.63], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 04642088 | | BTC-PERP[0], TRX[.001555], USD[0.32], USDT[100] | | |
| 04642096 | | TRX[.000066] | | |
| 04642099 | | BAO[1], BTC[.01567984], DENT[1], KIN[1], POLIS[36.96015436], RSR[1], SHIB[1463771.62857786], USD[393.80], XRP[42.53147354] | Yes | |
| 04642106 | | USD[0.44] | | |
| 04642109 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], GRT-PERP[0], HBAR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 04642111 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000812], TRX-PERP[0], USD[0.00], USDT[169.11923134] | | |
| 04642114 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0], USDT[0], XRP-PERP[0] | | |
| 04642115 | | BNB[.00000363], ETH[0] | | |
| 04642130 | | BAO[13], DENT[1], KIN[10], MXN[0.00], TRX[1], USD[0.00], XRP[17.49265811] | Yes | |
| 04642138 | | BRZ-PERP[0], LUNC-PERP[0], USD[0.82], USDT[0.00195009] | | |
| 04642148 | | NFT (315450012777775548/FTX EU - we are here! #132667)[1], NFT (397664648070744544/FTX EU - we are here! #132137)[1], NFT (544951102128657584/FTX EU - we are here! #132805)[1] | | |
| 04642155 | | BAO[1], TRX[.000781], USDT[0] | | |
| 04642156 | Contingent | AVAX[2.51242104], BAO[5], BTC[.01106424], DOGE[393.06349916], DOT[10.43694312], KIN[3], LUNA2[0.75737369], LUNA2_LOCKED[1.70457777], LUNC[2.35565411], SOL[1.04302728], USD[0.00] | Yes | |
| 04642170 | | TRX[.001002], USDT[0.00021975] | | |
| 04642181 | | AVAX[4.10275081], BAO[2], BTC[.00557154], DOT[28.18855354], KIN[3], TRX[1] | Yes | |
| 04642181 | | ETH[0], MATIC[0], NEAR[0], NFT (404665351714475757/FTX EU - we are here! #15107)[1], NFT (479336217500328357/FTX EU - we are here! #15195)[1], NFT (536584321962555932/FTX EU - we are here! #15017)[1], SAND[0], SOL[0], USD[2.50], USDT[0] | | |
| 04642185 | | STG[15.27354724], USDT[0.40000002] | | |
| 04642186 | | USD[756.41] | | |
| 04642188 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DENT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], GMT-PERP[0], HOT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.01], WAVES-PERP[0] | | |
| 04642193 | | AMD[.01768172], AMZN[.0133861], AMZNPRE[0], ANC[119.36344598], APE[1.0491135], ATLAS[65.38047259], BAO[17563.39708649], BCH[1.40073139], BTC[0], DENT[537.12082037], DOGE[267.87480456], ENS[.09139666], ETH[0.36036067], ETHW[1.54018426], EUR[8.13], FB[0.00742575], FIDA[1.15290311], FTT[1.12446940], GST[1.11197531], IND[3.68631913], IP[92.03148412], KIN[64396.07734988], LTC[5.15108389], MANA[177.53139171], MAPS[3.09122522], MER[10.83958531], MXN[499.77], NVDA[.03508568], ORCA[3.40530322], OXY[5.68189871], PAXG[.00316825], PSY[16.11118645], PYPL[0.01804908], RSR[60.19623974], SHIB[555183454.59419769], SLRS[10.77754113], SXP[56.75374226], TRX[164.62309464], TRY[19.10], TRYB[181.13923453], UBXT[492.41301450], USD[0.02], XAUT[0.00454726], XPLA[3.18271363], XRP[131.79760571], YFI[0.00547367] | Yes | BCH[.046013], ETH[.063839], LTC[2.028679], TRX[146.575071], TRYB[180.72249], XAUT[.00357], XRP[130.67766], YFI[.00545] |
| 04642206 | | BAO[2], BTC[.00941003], DENT[1], ETH[.12575315], ETHW[.12575315], FTM[145.94994505], GBP[0.00], MATIC[133.46852032], UBXT[1] | | |
| 04642214 | | KIN[1], USD[0.00] | | |
| 04642215 | Contingent | BAO[1], BTC[0], EUR[0.00], KIN[2], LUNA2[0.00902692], LUNA2_LOCKED[0.02106281], LUNC[0.01795179], MXN[0.00] | Yes | |
| 04642220 | | BTC-PERP[-0.9], MATIC[5.08848876], USD[67506.00] | | |
| 04642221 | | BAO[1], BTC[0.00669120], KIN[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04642226 | | BTC[0], TRY[0.00], USD[0.00] | | |
| 04642227 | | BTC[.00000087], USDT[0.98913842] | | |
| 04642235 | Contingent, Disputed | FTT[.0951], USD[0.00], USDT[0] | Yes | |
| 04642237 | | APE-PERP[0], ATOM-PERP[0], BNB[.00000001], BRZ[0.99857404], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-0624[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04642245 | | BAT[0], BTC[0], GBP[0.00], GMT[0], KNC[0.00000252], USD[0.00], USDT[0.00000013], WAVES[0] | Yes | |
| 04642248 | | BTC[.00000141] | Yes | |
| 04642252 | | ATOM[5.598644], BNB[.01634627], BTC-1230[0], ETH[.00005528], ETHW[.00005528], USD[-0.01], USDT[88.52387561] | | USDT[50] |
| 04642282 | | TRX[.000777], USDT[8.3245077] | Yes | |
| 04642290 | Contingent, Disputed | USD[0.00] | | |
| 04642303 | | AKRO[2], ATLAS[11881.22574973], DENT[1], HXRO[844.72930205], KIN[2], UBXT[1], USDT[256.88091569] | | |
| 04642309 | Contingent | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], EOS-PERP[0], ICX-PERP[0], KNC-PERP[0], LUNA2[0.00571885], LUNA2_LOCKED[0.01334398], LUNC[.0093249], LUNC-PERP[0], TRX[.000974], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[.809525], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 04642317 | | AKRO[2], ANC[0], AXS[0], BAO[2], BAR[0], CEL[11.05652793], GARI[0], KIN[1], MANA[0], MATH[0], TONCOIN[.00023177], UBXT[1], USD[0.00], USDT[0.00058907] | Yes | |
| 04642321 | | SOL[0], TONCOIN[0], TRX[0] | | |
| 04642325 | Contingent, Disputed | EUR[0.00], FTT[0], GBP[0.01], NFT (515344032516368657/The Hill by FTX #44477)[1], USDT[0.00000002] | Yes | |
| 04642329 | | AKRO[1], AVAX[.00023093], BAO[2], BTC[0.11117336], DOGE[4725.02456086], ETH[2.61038767], ETHW[2.60967258], KIN[1], LTC[4.20745567], MANA[130.95464085], UBXT[1], XRP[1241.40311992] | Yes | |
| 04642331 | Contingent | BNB[0], LUNA2[0.00814576], LUNA2_LOCKED[0.01900677], LUNC[1773.756548], TRX[0.00233200], USD[0.00], USDT[0.00000011] | | |
| 04642333 | | STG[33], TRX[.022331], USD[2.90], USDT[0] | | |
| 04642336 | | FTT[0], USDT[0] | | |
| 04642344 | | TRX[51.25303965], USDT[0] | | |
| 04642345 | Contingent, Disputed | BTC[.00002722], TRX[.002331], USD[0.41], USDT[0] | | |
| 04642348 | | FTT[0.00142878], TRX[.001555], USD[0.05], USDT[0] | | |
| 04642352 | | ETH[.09672899], ETHW[.09672899], USD[0.00], XRP[120.4770854] | | |
| 04642353 | Contingent | ALGO[91.77733996], ARKK[.45726946], BAO[2], GBP[0.00], KIN[5], LUNA2[0.41470227], LUNA2_LOCKED[0.96763864], LUNC[1.33591729], NEAR[7.61593711], USD[0.26] | | |
| 04642356 | | FTT[0.00000931], USDT[7032.09845225], XPLA[120] | | |
| 04642360 | | USD[0.00], USDT[0.00027188] | | |
| 04642371 | | ETH[0], MATIC[705.45666562], TRX[6], USD[2.18] | | |
| 04642375 | | BTC[.00281525], ETH[2.43666282], ETHW[2.43666282], SOL[61.97826075], USD[6795.67] | | |
| 04642385 | | KIN[4], USD[0.00], USDT[0] | | |
| 04642394 | | AKRO[1], BTC[.00307551], ETH[0.01633630], ETHW[0.01613095], KIN[1], SOL[.44417668], TRX[1] | Yes | |
| 04642398 | | EUR[0.50], USD[0.00], USDT[110] | | |
| 04642407 | | GENE[1.6], GOG[34], USD[1.46] | | |
| 04642409 | | TRX[.01] | | |
| 04642412 | | TRX[10.4403491] | | TRX[10] |
| 04642413 | | AKRO[1], BAO[3], DENT[1], ETH[0.04811817], GBP[0.00], KIN[1], NFT (326602008774646088/FTX EU - we are here! #92234)[1], NFT (336050866562338233/FTX EU - we are here! #91753)[1], NFT (348963610424314716/FTX EU - we are here! #91969)[1], RSR[1], SOL[1.09351335], TRX[2.000147], USD[0.00], USDT[0.00000001] | | |
| 04642429 | | XRP[42.5] | | |
| 04642446 | | AXS[0], AXS-PERP[0], BRZ[147.35908644], BTC[0.00004081], CEL[1.12038377], DOGE[0.99987893], ETH[0], FTT[0], GAL-PERP[0], GBP[1.00], LOOKS[0], REEF-0624[0], RSR[0], TRU-PERP[0], TRYB[0], USD[0.00], USDT[0.00388845] | | GBP[1.00], USDT[.003861] |
| 04642454 | | ETH[.00000001], SHIB-PERP[0], STG[.93188726], USD[0.00] | | |
| 04642457 | | TONCOIN[.0531], USD[0.01], USDT[0] | | |
| 04642481 | | BTC[0], ETH[0], USD[1.89] | | |
| 04642489 | | FTT[.2], GENE[77.8], GOG[487], USD[0.52] | | |
| 04642500 | Contingent | BNB[.00005917], LUNA2[0.00000040], LUNA2_LOCKED[0.00000093], LUNC[0.08759720], RUNE[0.00201988], SOL[0], TRX[.000066], USD[-0.01], USDT[0] | | |
| 04642504 | | ETH[0], ETH-PERP[0], NFT (307799794664300389/FTX EU - we are here! #241092)[1], NFT (422648130287878698/FTX EU - we are here! #241036)[1], NFT (533279881568793810/FTX EU - we are here! #241067)[1], SOL[0], USD[0.09], USDT[0] | | |
| 04642505 | | LTC[.00803068], USDT[9.00752602] | | |
| 04642524 | | BTC-PERP[0], TRX[.001583], USD[0.00], USDT[0.04261388] | | |
| 04642529 | | ATLAS[12409.384], USD[0.03], USDT[0.00498249] | | |
| 04642531 | | BTC[0], ETH[0], ETHW[0], HKD[0.00], USD[31787.25] | | |
| 04642534 | | TRX[.01] | | |
| 04642545 | | BNB[.00157125], USD[19.06] | | |
| 04642547 | | AKRO[1], BTC[.00026458], SHIB[1302746.38062192], UBXT[1], USD[0.00] | Yes | |
| 04642551 | | BAO[1], BTC[0.00140942], ETH[0.10146214], ETHW[0.10441883], KIN[1], TRX[2], USD[0.00] | Yes | |
| 04642555 | | BTC[.000636], TRX[.000006], USD[2724.61], USDT[0] | | |
| 04642560 | | TRX[49.990778], USD[0.28], USDT[.0075] | | |
| 04642563 | | AGLD-PERP[0], FTT[.00867699], FTT-PERP[0], GMT[.44953359], GMT-PERP[0], GST[.08205132], NFT (361640815334490874/FTX EU - we are here! #172729)[1], NFT (440868478258904751/The Hill by FTX #8073)[1], NFT (460812045564918103/FTX EU - we are here! #173312)[1], NFT (516077825200021793/FTX EU - we are here! #261291)[1], NFT (520103463962716284/FTX Crypto Cup 2022 Key #19130)[1], PERP-PERP[0], SOL[.00980758], TRX[.051798], TRX-PERP[0], USD[8177.19] | Yes | |
| 04642568 | | TRX[.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04642571 | Contingent | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0058417], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-0930[0], SOL[.00101688], SOL-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.001753], USD[2.82], USDT[.008586], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 04642577 | | TONCOIN[.1], USD[0.00], USDT[0] | | |
| 04642594 | | TRX[.01] | | |
| 04642598 | | SOL[.04765523], USD[0.02], USDT[0] | | |
| 04642607 | | USD[0.13], USDT[0] | | |
| 04642635 | | TRX[0.90155500], USD[0.01], USDT[0] | | |
| 04642638 | | BNB[0], HT[0], NFT (464365411995851843/FTX EU - we are here! #41584)[1], NFT (475859586354575289/FTX EU - we are here! #41510)[1], NFT (552690903554829301/FTX EU - we are here! #41374)[1], TRX[.000001] | | |
| 04642655 | | BAT[1], BTC[.05474212], TRX[.000093], USDT[4.57879827] | Yes | |
| 04642662 | | ETHW[.00042161], FTT[.04181963], USD[3.45], USDT[0] | | |
| 04642666 | | XRP[4.64603996] | Yes | |
| 04642670 | | BTC[.0873], ETH[.799], ETHW[.799], TRX[.000777], USDT[3.35814443] | | |
| 04642673 | | TRX[.01] | | |
| 04642691 | | NFT (317149543488929478/FTX EU - we are here! #161324)[1], NFT (435841917087972602/FTX EU - we are here! #161200)[1], NFT (461930139569683436/FTX EU - we are here! #161272)[1] | | |
| 04642704 | | USD[0.00] | | |
| 04642708 | | TRX[.070013], USDT[26.03119009] | | |
| 04642710 | | TRX[.000911], USD[0.00] | | |
| 04642717 | | TRX[.01] | | |
| 04642720 | | MATIC[246.962], USD[153.64] | | |
| 04642722 | | BNB[0] | | |
| 04642732 | | USDT[0] | | |
| 04642740 | | BTC[0.01003622], ETH[.22616464], ETHW[.22616464], USDT[1.7955719] | | |
| 04642746 | | BAO[3], BTC[0.01177829], ETH[0.15097263], ETHW[0.13443458], KIN[4], TRX[1] | Yes | |
| 04642754 | Contingent | ATOM[0], AVAX[0], AXS[0], BTC[0.03100000], DOGE[0], DOT[0], ETH[0], ETHW[0], FTT[5.95065473], LINK[0], LTC[0], LUNA2[0.28418259], LUNA2_LOCKED[0.66309272], LUNC[0], MATIC[0], SAND[0], SOL[1.21740877], SUSHI[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 04642756 | Contingent | BAO[1], BTC[0], DOT[0], ETH[0.01427899], ETHW[0], LUNA2[0.00000444], LUNA2_LOCKED[0.00001037], LUNC[0.96800258], MATIC[0], MXN[0.00], XRP[0] | | |
| 04642757 | | SOL[0], XRP[0] | | |
| 04642782 | | BTC[0], XRP[0] | | |
| 04642783 | | BTC[0.00010086], TRYB[0.07332600], USD[1.24], XRP[0] | | BTC[.0001], TRYB[.073045], USD[1.24] |
| 04642791 | | GOG[22.36861848], TRX[.000777] | | |
| 04642800 | Contingent | BAO[2], KIN[3], LUNA2[0.76744545], LUNA2_LOCKED[1.79070605], LUNC[2.47224022], SHIB[7680491.55145929], TRX[2043.8906166], UBXT[1], USD[0.01], XRP[479.8325845] | | |
| 04642803 | | TONCOIN[353.23753599], TONCOIN-PERP[0], TRX[.000777], USD[0.01], USDT[0.00000007] | | |
| 04642807 | | BTC[.03244971], ETH[.17519308], ETHW[.17519308] | | |
| 04642810 | | ETH[.00032392], ETHW[.00097965], TRX[.000777], USDT[0.20464779] | | |
| 04642818 | | ANC[.20264], BNB[.25], BTC[0.00000052], BTC-PERP[0], CRV-PERP[0], DAI[0], DOGE[.0005], ETH[.00000001], ETH-PERP[0], ETHW[0.00000423], FTT[.08548244], FTT-PERP[0], MATIC[.0001], ONE-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], STG-PERP[0], TRX[.001832], USD[0.36], USDT-PERP[0], USTC-PERP[0], WBTC[0] | | |
| 04642819 | | USDT[9.2] | | |
| 04642822 | | NFT (292143215560166698/FTX EU - we are here! #133168)[1], NFT (370244821225586247/FTX EU - we are here! #133244)[1], NFT (461650882900677350/FTX EU - we are here! #133095)[1], TRX[.000779], USDT[24] | | |
| 04642836 | | TRX[.000777], USD[0.01] | | |
| 04642846 | | BTC[.0119095], DENT[2], ETH[.16021607], ETHW[.15969193], KIN[1], UBXT[1], USD[0.00] | Yes | |
| 04642849 | | BAO[1], KIN[1], MANA[1.0811454], MXN[0.00], SOL[0] | Yes | |
| 04642850 | | XRP[2.58953304] | Yes | |
| 04642851 | | USD[1.23], USDT[0.00000047] | | |
| 04642873 | | BNB[0], SOL[0], USD[0.00] | | |
| 04642880 | | BAO[3], BTC[0], DENT[1], KIN[2], USD[0.00], XRP[0] | Yes | |
| 04642890 | | ALCX-PERP[0], ALPHA-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FXS-PERP[0], GLMR-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 04642891 | | VGX[0] | Yes | |
| 04642899 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000843], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 04642907 | | BTC-PERP[0], EDEN-0624[0], SLP-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 04642916 | | AMPL[-50.71790730], ATOM[.099183], COMPBULL[9.2039], DOGE[.85788], FIDA[.99544], MAPS[1110.80654], TRU[5465.3242], USDT[510.52312538] | | |
| 04642927 | Contingent | AAVE[0.00913966], APE[10.09813857], ATOM[.095], AUDIO[85.4], AVAX[.04558991], AXS[14.29900478], BADGER[17.92], BNB[.14], BTC[.12171089], C98[158.9706963], CHZ[400], DOT[.02550107], DYDX[.062], ENJ[2728.48149], ENS[45.93755405], FTM[.4816], FTT[.01865461], GALA[8.96678], GMT[135.9498704], LDO[.94813], LTC[3.203], LUNA2_LOCKED[775.9264298], LUNC[0], MATIC[1177.768713], NEAR[.01242661], OMG[.18], REN[.87006685], SAND[263.94984], SHIB[13796565], SOL[.0061373], SRM[.1600069], USD[499.21], USDT[3377.59632048] | | |
| 04642937 | | DAI[5], ETHW[.00093438], SOL[.00769432], USD[0.01] | | |
| 04642937 | | TRX[.000005], USDT[0.00001191] | | |
| 04642945 | | AXS[51.52251864], BTC[0.00693079], USD[1.41] | | BTC[.006898], USD[1.40] |
| 04642950 | | SOL[.21425961], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04642959 | | BTC[.00020815], SOL-PERP[0], USD[0.00] | | |
| 04642962 | | USD[0.36], XPLA[9.9069] | | |
| 04642974 | | GENE[1.05514302], GOG[26.42406023] | | |
| 04642986 | | BNB[.00000001] | | |
| 04642998 | | BTC[0], ETH[0], USD[0.00], USDT[0.00039021] | | |
| 04643003 | Contingent | ALGO[.0000394], AUD[0.00], AVAX[0], BAO[0], BNB[0], BTC[0], DOGE[0], ETH[0], GALA[0], LUNA2[0.13721545], LUNA2_LOCKED[0.32013730], LUNC[14661.05068767], MATIC[0], MXN[0.00], SHIB[2158.22239508], SOL[2.45032496], USDT[0], USTC[.74980802], XRP[0] | Yes | |
| 04643010 | | NFT (4432497725002961110/FTX EU – we are here! #243598)[1], NFT (464773076057632114/FTX Crypto Cup 2022 Key #17343)[1], NFT (537445596956343690/9FTX EU – we are here! #241720)[1], NFT (564552322655677746/The Hilt by FTX #9846)[1], XRP[0.63874589] | Yes | |
| 04643026 | | ATLAS[16475.74315831], ETH[.00000001], ETHW[.00000001] | | |
| 04643027 | | TRX[.000001], USD[0.00], USDT[0.24852032] | | |
| 04643031 | | BRZ[.00000001], USD[0.00] | | |
| 04643046 | | USD[3.05] | | |
| 04643075 | | TRX[.000777], USD[0.01] | | |
| 04643078 | Contingent | AVAX[22.4955], ETH[.0028946], ETHW[.0028946], GENE[270.04598], GOG[13418.3306], LUNA2[0.00008890], LUNA2_LOCKED[0.00020745], LUNC[19.36], NEAR[87.78244], USD[1.62], USDT[0.00000001] | | |
| 04643081 | | BTC[0], TRX[.000002] | | |
| 04643084 | | XRP[9.32059248] | Yes | |
| 04643091 | | BTC[.000047] | | |
| 04643092 | | C98[.11] | | |
| 04643093 | Contingent | AKRO[2], ANC[2.3853194], BAO[5], DOGE[4.11209137], ETH[.00003704], ETHW[.00003704], KIN[6], LUNA2[0.07232566], LUNA2_LOCKED[0.16875987], LUNC[.23318078], MXN[2.97], RSR[3], TRX[11], UBXT[1], USDT[0.00000022] | Yes | |
| 04643095 | | AXS-PERP[0], FTM-PERP[0], GRT-PERP[0], TRX[.000778], TRX-PERP[0], USD[0.09], XRP-PERP[0] | | |
| 04643104 | | BAO[1], DAI[25.97491687], KIN[1], XRP[0.00172983] | Yes | |
| 04643105 | | TRX[.01], USDT[0.00001743] | | |
| 04643106 | | C98[.55] | | |
| 04643110 | | ATOM[.20355733], AUDIO[53.16287914], BAT[318.84380049], BTC[0.00009151], CAD[500.01], CHZ[10.29532564], COMP[1.8298881], DAI[0.00622644], DOGE[9389.03059298], DOGE-PERP[0], DOT[1.9996], DOT-PERP[322.6], ETHBULL[1184.7240956], GRT[8.02737791], HNT[1.11245984], LTC[.00509855], MATIC[10.11074526], TRX[976.38326864], USD[38.12], USDT[0.00674803], ZRX[356.14205303] | Yes | |
| 04643113 | | BNB[0], USD[0.28] | | |
| 04643116 | Contingent | APE[0], BNB[0], BTC[0.00013572], DOT[0], ETH[.00209976], ETHW[.00207238], FTM[.76835449], GMT[.2382223], LUNA2[0.00000043], LUNA2_LOCKED[0.00001101], NVDA[0], PAXG[0.00007955], SOL[0], STETH[0], TSLA[.00000001], TSLAPRE[0], TWTR[0], USD[0.00] | | |
| 04643118 | Contingent | AVAX[0], BTC[0], ETH[0.00000004], ETHW[0.00000004], LUNA2[0.02149305], LUNA2_LOCKED[0.05015046], LUNC[0], NVDA[0], SOL[0], USD[0.00], USDT[0], USTC[0], XRP[0] | Yes | |
| 04643122 | | USDT[0] | | |
| 04643127 | | C98[.11] | | |
| 04643130 | | FTT[126.782919], USDT[5.46333826] | | |
| 04643133 | | USD[0.00], USDT[0] | | |
| 04643137 | | ETH[.0000988], USD[1.16] | | |
| 04643142 | Contingent | AAVE[.33950265], AKRO[8], APE[2.68215975], AVAX[2.47595811], BAO[7], BNB[.22151065], BTC[.02834079], DENT[1], DOT[13.08983358], ETH[.17304157], KIN[11], LUNA2[0.58895382], LUNA2_LOCKED[1.32925824], LUNC[1.83696163], MATIC[52.58664836], MXN[0.01], RSR[1], TRX[936.23208127], UBXT[8], USD[3.72], XRP[303.32035832] | Yes | |
| 04643144 | | USD[0.00] | | |
| 04643157 | | KSHIB-PERP[0], USD[0.00] | | |
| 04643163 | | BTC[0] | | |
| 04643166 | | BTC[0] | | |
| 04643173 | | BTC[.0001] | | |
| 04643185 | | USD[2290.90] | | |
| 04643190 | Contingent | LUNA2[0.00303229], LUNA2_LOCKED[0.00707535], LUNC[.0097682], SOL[.0187574], TRX[.001554], USD[0.00], USDT[0.00000002] | | |
| 04643193 | | ETH-PERP[0], USD[0.22] | | |
| 04643196 | | BRZ[6.91000000], BTC[0.00001918], BTC-PERP[0], ETH-PERP[0], SOL-PERP[0], USD[3.32], XRP-PERP[0] | | |
| 04643201 | | BTT-PERP[0], DRGN-0624[0], DRGN-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], SHIB-PERP[0], USD[0.00] | | |
| 04643210 | | FTT[0.05624770], USDT[0] | | |
| 04643213 | | USD[0.00], USDT[0.00000013] | | |
| 04643221 | | BNB[0], GMT[.931], SOL[.00000001], TRX[9.264006], USD[0.00], USDT[0] | | |
| 04643222 | Contingent | LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNC[2000], TRX[.9918], USDT[0.89389450] | | |
| 04643223 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |
| 04643225 | | LTC[0.00000001], XRP[0] | | |
| 04643227 | | BNB[0.00000001], TRX[.000007] | | |
| 04643229 | | ETH[.00000001], FTT[.06250061], USD[0.00] | | |
| 04643230 | | ATOM[.00000029], AVAX[0.00000007], BNB[0], DOGE[0.01597904], ETH[0], MATIC[0], SOL[0.00766379], TOMO[0.00006244], TRX[.000505], USD[0.00], USDT[0], USTC[0] | | |
| 04643234 | | ETH[.00000332], ETHW[.00000332], SHIB[420289.91911436], SOL[.00000092], USD[0.02] | Yes | |
| 04643242 | | GMT[0], SOL[0], TRX[0] | | |
| 04643247 | | ETH[0], FTT[150.02083227], USD[0.00] | | |
| 04643258 | | AKRO[1], BAO[1], USD[0.00] | | |
| 04643262 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04643266 | | BAO[1], KIN[2], USDT[0.00002207] | Yes | |
| 04643271 | | EUR[0.00], TRX[0], TRX-0624[0], TRY[0.00], USD[0.00], USDT[0] | | |
| 04643278 | | BAO[1], BTC[0], ETH[0], MATIC[0.45004537], RUNE[0] | | |
| 04643282 | | APE[0], BTC[0.00005819], CREAM[0.00003712], ETH[0], FTM[0], GENE[0], LUNC[0], MANA[0], MKR[0], MTL[0], SAND[0], SUSHI[0], USD[0.00], USDT[0], XRP[0] | | |
| 04643296 | Contingent | AKRO[2], LUNA2[0.00073526], LUNA2_LOCKED[0.00171562], LUNC[160.10586363], USD[0.00] | | |
| 04643298 | | ALPHA[1], BAO[6], DENT[1], HOLY[1.04980296], RSR[1], SOL[0.10421097], UBXT[1], USD[0.00] | Yes | |
| 04643307 | | BEAR[154000], BTC[.0024], BULL[.0201], ETH[.016], ETHW[.016], TRX[.000777], USDT[0] | | |
| 04643308 | | BTC[.0001], TRX[.000777], USDT[2.51270528] | | |
| 04643312 | Contingent | ALPHA[120.26068897], APE[2.14624888], ATOM[8.28235995], AVAX[3.01531478], AXS[0.05796209], BAL[6.5467396], BRZ[-0.01435932], BTC[0.16497364], COMP[.6768], DYDX[10.6692864], ENJ[60.21278903], ETH[.71985523], ETHW[.28489373], GALA[981.761683], GENE[32.72353504], GOG[990.29424369], HNT[5.09818], IMX[158.74168087], LINK[33.72212249], LTC[0.87375960], LUNA2[0.85186998], LUNA2_LOCKED[1.98769663], LUNC[95.80225777], MANA[61.32292786], MATIC[283.28846358], MKR[0.02631442], NEAR[15.26347725], REEF[5567.60695844], SAND[102.11353902], SHIB[1984126.98412698], SNX[19.41897554], SOL[2.61880569], TRX[327.7425474], UNI[10.43517452], USD[12.26], USDT[0.00018203], WAVES[25.13097506], YFI[0.00265740] | | |
| 04643318 | | ETH[.04169177], ETHW[.04117155], USD[0.00] | Yes | |
| 04643320 | | BRZ[1], GOG[535.85617670], USD[0.00] | | |
| 04643323 | | SOL[0], TRX[0], USD[0.00] | | |
| 04643324 | | TRX[.000777], USD[18.99] | | |
| 04643343 | | 0 | | |
| 04643370 | | BTC[.00000001] | Yes | |
| 04643376 | | BTC[0], CEL[.0793], LUNC[0], TRX[.001051], USD[1.02], USTC[0] | | |
| 04643385 | | USDT[0.00000001] | | |
| 04643387 | | BTC[0.18776148], ETH[2.60841489], ETHW[2.22790014], TRX[466.36750333], USD[0.00], USDT[219.52947300] | | |
| 04643394 | | BTC[0], SOL[3.71], TRX[.027022], USD[0.16], USDT[142.44974408], XRP[.21382] | | |
| 04643407 | | TRX[0] | | |
| 04643410 | | BTC[.00162875] | Yes | |
| 04643411 | | ALGO[0], USD[0.00], USDT[0] | | |
| 04643422 | | BNB[.00762082], ETH[1.11107396], ETHW[1.11102321], NFT [530004366774580578/The Hill by FTX #9243][1], SOL[0.00023183], TRX[1], USD[0.00], USDT[0] | Yes | |
| 04643423 | | FTT-PERP[0], GST-PERP[0], KBTT-PERP[0], NFT [487551745814971420/Mystery Box][1], USD[0.00], USDT[0], XRP[15141.54538645], XRP-PERP[0] | | |
| 04643432 | | TRX[.000986], USDT[112.40655726] | | |
| 04643434 | Contingent | AVAX[.39956], BNB[.02978], BTC[0.05211902], ETH[.26182576], ETHW[.26182576], FTT[.1997], LUNA2[1.69458751], LUNA2_LOCKED[3.95403754], LUNC[369000], SOL[.059582], USD[0.00] | | |
| 04643436 | | NFT [353508493953315986/FTX Crypto Cup 2022 Key #4153][1], NFT [411063211183706521/FTX EU - we are here! #72245][1], NFT [435368565112489217/FTX EU - we are here! #72395][1], NFT [442040317996160905/FTX EU - we are here! #72287][1], USD[1.34] | | |
| 04643439 | | ETH[0] | | |
| 04643444 | | BTC-PERP[0], ETH-PERP[0], LUNC-PERP[0], SPA[6.37], STG[.99962], TRX[.000777], USD[0.76] | | |
| 04643449 | | AKRO[8], ALPHA[1], AUD[0.00], BAO[10], CEL[47.69692075], CHZ[1], DENT[7], ETH[4.90009729], ETHW[4.89814657], FTT[47.41479209], KIN[7], MATH[1], RSR[1], TOMO[1.00280759], TRX[4], UBXT[6], USD[25.15], USDT[2239.76397223] | Yes | |
| 04643450 | | NFT [301783052433217996/The Hill by FTX #11167][1] | | |
| 04643454 | | BTC[0.12718160], ETH[0.24885305], ETHW[0.24784428], TRX[0.00256058], USD[5654.66], USDT[0] | Yes | |
| 04643457 | | BTC[1.00493665], USD[55408.21] | Yes | |
| 04643464 | | USD[0.38], USDT[0], XRP-0624[0] | | |
| 04643467 | | SOL[0] | | |
| 04643468 | | USDT[0], XRP[0] | | |
| 04643488 | | KIN[3] | | |
| 04643488 | Contingent | BTC[0.00000010], CRO[2.36636778], ETH[.00000148], LUNA2[0.00229570], LUNA2_LOCKED[0.00535665], NFT [326000739989690776/FTX EU - we are here! #125945][1], NFT [393041345058831597/The Hill by FTX #3608][1], NFT [500831856154662777/FTX EU - we are here! #129894][1], NFT [552907875471117098/FTX EU - we are here! #129828][1], TSLA[.0099012], USD[0.36], USDT[544.52059996] | Yes | |
| 04643495 | | FTT[48.29034], TRX[.000777], USD[0.37] | | |
| 04643496 | | AKRO[3], BAO[3], DENT[1], KIN[7], TRX[.000777], USDT[0] | | |
| 04643502 | Contingent, Disputed | USD[4.93] | | |
| 04643503 | Contingent | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.15948640], LUNA2_LOCKED[0.37213494], LUNC[27333.89840705], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.96], ZIL-PERP[0] | | |
| 04643509 | | BAO[2], DENT[3], KIN[2], SOL[0], SXP[1], UBXT[3], USD[0.00] | | |
| 04643511 | Contingent | AKRO[1], ALPHA[1], BAO[1], DENT[3], GMT[0], GRT[1], KIN[3], LUNA2[18.68775548], LUNA2_LOCKED[18.80403784], RSR[5], SOL[0], TOMO[1.00522825], TRX[4], USD[0.00], USDT[0.00000073], USTC[1183.26882223] | | |
| 04643515 | | GOG[1019], USD[0.19] | | |
| 04643526 | | AKRO[1], BAO[3], DENT[4], ETH[.00000022], ETHW[0], KIN[2], LTC[0.00053240], UBXT[1], USD[0.00], USDT[0.00001245] | Yes | |
| 04643528 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[31], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[.0503], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.9922], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-1210.49], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[362], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04643532 | | AKRO[1], BTC[0.00000014], DENT[1], ETH[0.00000055], ETHW[.05946747], XRP[839.16514363] | Yes | |
| 04643533 | Contingent | LUNA2[2.46134222], LUNA2_LOCKED[5.74313186], USD[37.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04643538 | | AUD[0.00], USD[0.00] | | |
| 04643545 | | 1INCH-PERP[0], AUD[20.00], ETH[.00000001], NEXO[8.961], TRX[1219.00078], USD[46.77], USDT[0] | | |
| 04643552 | | TRX[.000777], USD[14.03], USDT[0.33062569] | | |
| 04643553 | | APE-PERP[0], LINK-PERP[0], SHIB[89748.0432051], SPELL-PERP[0], USD[0.02] | | |
| 04643557 | | BRZ[0], BTC[0], USD[0.08] | | |
| 04643559 | | ETH[0], LUNC[0], TRX[0], USD[0.00], USDT[0.00000631], XRP[0] | | |
| 04643561 | | ETH[0] | | |
| 04643564 | | COIN[3.34], HT-PERP[0], USD[247.71], USDT[0] | | |
| 04643570 | | USD[0.04] | | |
| 04643575 | | XRP[630] | | |
| 04643576 | | BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[.05443509], NEO-PERP[0], OP-PERP[0], USD[0.07], USDT[512.582822], XLM-PERP[0], YFII-PERP[0] | | |
| 04643583 | | TRX[.000777] | | |
| 04643603 | | USD[0.02] | | |
| 04643608 | Contingent | ETHW[.00069525], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004624], TRX[.001567], USD[0.00], USDT[0] | | |
| 04643615 | | BTC[0], USD[0.00] | | |
| 04643616 | | NFT (339024370121147158/FTX EU - we are here! #263126)[1], NFT (563497382233337165/FTX EU - we are here! #263164)[1] | | |
| 04643621 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], MATIC[0], NFT (333374253381061755/The Hill by FTX #34270)[1], SOL[.00000001], SOL-PERP[0], USD[0.00], XEM-PERP[0], XRP-PERP[0] | | |
| 04643623 | Contingent | LUNA2[2.96707055], LUNA2_LOCKED[6.92316462], LUNC[9.558088], SHIB[47457961], USD[1.36] | | |
| 04643624 | | LTC[0] | | |
| 04643627 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04643629 | | FRONT[1], GENE[13.1884189], GOG[200], USD[0.40] | | |
| 04643634 | | ADA-PERP[0], BTC-0930[0], ETH-PERP[0], ETH-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00] | | |
| 04643635 | | BAO[1], NFT (301921307207504438/FTX EU - we are here! #226545)[1], NFT (412645577285564659/FTX EU - we are here! #226555)[1], NFT (531404533309994251/FTX EU - we are here! #226522)[1], SOL[0] | | |
| 04643637 | | COIN[0], FTT[0], NFT (487926475820965520/Monaco Ticket Stub #584)[1], SOL[40.15930079], USD[1278.77], USDT[0.01671998] | Yes | |
| 04643644 | | TRX[.000019], USD[0.01], USDT[0.00003746] | | |
| 04643645 | | CRO[0], GOG[63], USD[0.00] | | |
| 04643656 | | BRZ[0], BTC[0], ETH[0], ETHW[0], FTT[0], USD[0.00], USDT[0.00014090] | | |
| 04643657 | | BTC[.01734933], BTC-PERP[0], TRX[.000777], USD[0.00], USDT[.0032] | | |
| 04643662 | | USDT[0] | | |
| 04643668 | | USD[0.88] | | |
| 04643675 | | AUDIO-PERP[0], AXS-PERP[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], FTT[.07836861], KNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.448366], USD[0.46], USDT[0.25503272] | | |
| 04643678 | | BTC[0], USDT[0] | | |
| 04643679 | Contingent | APE[7.48442], AVAX[.99981], BTC[0.01074031], ETH[.07984249], ETHW[.08093825], GMT[35.94167], KIN[1], LUNA2[0.13331115], LUNA2_LOCKED[0.31105937], LUNC[1.9694243], MATIC[72.76174], SOL[.4597492], USD[0.46], USDT[0.00165314], XRP[.06771703] | Yes | |
| 04643708 | | TRX[.000777], USD[0.12], USDT[0] | | |
| 04643713 | | BAO[2], DENT[3], KIN[3], NFT (345999134082891163/FTX EU - we are here! #204236)[1], NFT (362029682674663693/FTX EU - we are here! #204394)[1], NFT (436966851948020831/FTX EU - we are here! #204431)[1], TRX[1], USD[0.00], WRX[4311.4929462], XRP[.05123443] | Yes | |
| 04643714 | Contingent | DOGE[217.01530009], ETH[0.00477304], ETHW[0.00474725], GAL[1.74928613], LUNA2[0.08332830], LUNA2_LOCKED[0.19443271], LUNC[0.26892309], USD[0.00], USDT[0] | | ETH[.004707] |
| 04643719 | Contingent | BNB[0.00000001], BTC[0], ETH[0], GMT[0.00000032], LTC[0], LUNA2[0.00004263], LUNA2_LOCKED[0.00009948], LUNC[9.28408863], MATIC[0.00000049], SHIB[.00040644], SOL[0], TRX[0.00007200], USDT[0.00000296] | | |
| 04643727 | | BTC[0], XRP[47.95545643] | Yes | |
| 04643738 | | BAO[1], BNB[.00000034], KIN[1], MXN[0.00] | Yes | |
| 04643741 | | ALT-PERP[0], RSR[1], TRX[.000777], USD[0.00], USDT[0] | | |
| 04643744 | | NFT (390417785153017805/FTX EU - we are here! #203611)[1], NFT (567386763188966130/FTX EU - we are here! #203753)[1] | | |
| 04643745 | | CRO[0], FTM[0.04433126], MATIC[0], TRX[0.00000600], USDT[0] | | |
| 04643747 | | USDT[0.05431628] | | |
| 04643751 | Contingent | AUD[0.00], LUNA2[0.00090012], LUNA2_LOCKED[0.00231029], TRX[1], USTC[.14015709] | Yes | |
| 04643752 | | USDT[0] | | |
| 04643781 | | ETH[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 04643782 | | TRX[.001554], USD[0.00], USDT[0] | Yes | |
| 04643786 | | BTC[0], USD[2.90], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04643790 | | AKRO[6250.48982813], ANC[148.33562734], AUD[689.47], BAO[201367.41697538], BNB[0.04338092], BTC[.00114733], BTT[470193333.07867635], DENT[15062.63142315], ETH[.01688635], ETHW[3.78479829], GALA[1091.85042281], KIN[1171030.18273301], OXY[492.33312356], REEF[5624.90421892], SPA[3522.35306246], TRX[568.94462727], UBXT[4559.53053921], WRX[88.45322074], XRP[8162.86117409] | Yes | |
| 04643799 | | NFT (442447185559893559/FTX Crypto Cup 2022 Key #20328)[1] | | |
| 04643811 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000777], USD[0.01], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04643826 | Contingent | AAVE[0], APE[0.61356141], ATOM[0], AXS[0], BTC[0], CHZ[0], DOGE[0], ETH[0], FTM[.00010114], GMT[0], LUNA2[0.21561741], LUNA2_LOCKED[0.50195864], LUNC[1.01646347], RSR[0], SLP[0], SOL[0.00719581], TRX[0], USD[0.00] | Yes | |
| 04643828 | | TRX[.445703], USD[0.00], USDT[0.45211455] | | |
| 04643837 | | ETH[0] | | |
| 04643842 | | BAO[1], UBXT[1], USD[0.00] | | |
| 04643851 | | LTC[0.00000001] | | |
| 04643852 | | BTC[0] | | |
| 04643856 | | LTC[.01005137], TRX[0.00951105], USD[0.01], USDT[0.00000157] | | |
| 04643857 | | USD[0.00], USDT[0.00000839] | | |
| 04643862 | | AKRO[1], BAO[1], USD[0.00] | | |
| 04643864 | | ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BTC[0.00000625], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], PRIV-0624[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-0624[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 04643871 | | AUD[10.00] | | |
| 04643875 | Contingent | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00010000], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINK-0624[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.95883604], LUNA2_LOCKED[11.57061745], LUNC[1079796.99], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[13.65], USDT[13.84771129], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-0930[0], XRP-PERP[0], YFII-PERP[0] | | |
| 04643889 | | SOL[2.0689757], USD[1.68] | | |
| 04643900 | | AUD[0.51], BAO[1], DENT[.95135005], ETH[.04542872], ETHW[.04486743], KIN[3], USD[0.03] | Yes | |
| 04643903 | | ALGO[512.64779], ALICE[35.77904], APT[12.2], ATOM[20.59801496], AVAX[20.00168], AXS[17.65965], BAT[435.5], BCH[3.121], BNB[1.01], BNT[163.279], BOBA[117], BTC[8.01563952], CHR[336.64], CHZ[57.8], COMP[1.9596], DOGE[5334.195915], DOT[18.468521], ENJ[222.53234], ETH[.01938], ETHW[.01323], FRONT[528.88067], GRT[465.024641], JST[2101.9], KNC[188.96151], LINA[14241], LINK[1.40971], LRC[501.69], LUNA2[5], LUNC[.00079], MANA[309.024], MATIC[48497.557092], MTL[287.277], NFT (323019074748938408/EZU Pass)[1], NFT (339549847209831441/Magic Eden Prime)[1], NFT (548833063024018101/Official Solana NFT)[1], PUNDIX[138.085], REN[253.20293465], RSR[22096.651536], SAND[387.23], SNX[28.746762], SOL[1.0738], SRM[51.398], SUN[14617.0463], TRX[15020.928261], USD[0.01], USDT[12.01221887], XRP[101.221055], YFII[.004628], ZRX[269.921] | | |
| 04643916 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ[.0080038], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04643920 | | AKRO[1], BAO[6], BNB[0], DENT[1], ETH[0], KIN[12], SOL[0], TRX[1.000029], UBXT[1], USD[0.00], USDT[0.00000032] | | |
| 04643924 | | TRX[.000777], USDT[0.63092873] | | |
| 04643931 | | USD[88.05] | | |
| 04643934 | | BTC[0.00001560] | | |
| 04643936 | | USD[17.42] | | |
| 04643937 | | TRX[.000778], USDT[0.00000306] | Yes | |
| 04643938 | Contingent | AKRO[1.9724083], ALCX[.00009351], ALPHA[2], ANC[.17577608], ASD[.09031024], AUDIO[1], BAO[1], BTC[0.00004420], CEL[.0925046], CONV[4.188], COPE[.64324021], CQT[.88686071], DENT[1], DMG[.06547524], DOGE[1661.21486545], ETH[.00079339], ETHW[1.51374166], GARI[.9684], GBP[0.24], LINK[.00070568], LUNA2[4.77275994], LUNA2_LOCKED[10.74177771], LUNC[1039791.17310193], MATH[.01004329], MATIC[.31493395], PEOPLE[8.19876472], SECO[1.99985478], SOL[10.06596981], TRX[1], USD[1977.31], WAVES[1.17502196] | Yes | |
| 04643947 | Contingent, Disputed | APE[.09305452], AVAX[.09148378], BTC[.00396548], USD[0.00] | | |
| 04643954 | | BTC[0] | | |
| 04643957 | | BTC[.01853922], ETHW[.03078963], MXN[0.00], USD[0.00], USDT[.97026465] | Yes | |
| 04643967 | | SOL[.00001], TRX[0], USD[0.00], USDT[0.00175253] | | |
| 04643976 | | USDT[0.05324517] | | |
| 04643977 | | GALA[100138.45173408] | | |
| 04643979 | | ETH[0], NFT (329424565904909632/FTX EU - we are here! #200940)[1], NFT (386886007270396800/FTX EU - we are here! #200850)[1], NFT (571430840917730735/The Hill by FTX #11859)[1] | | |
| 04643984 | | TRX[.000002], USD[0.40] | | |
| 04643985 | | TONCOIN[467.8], USD[0.05] | | |
| 04643986 | Contingent | 1INCH-0624[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-0624[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[1.81565055], LUNA2_LOCKED[4.23651795], LUNC[395361.73], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], REEF-0624[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[4000000], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-0624[0], USD[0.49], USTC-PERP[0], VET-PERP[0] | | |
| 04643989 | | TRX[.00001701], USDT[0.0000049], XRP[-0.00000086] | | |
| 04643996 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04644005 | | ALGO[396.666], ALICE[36.42539], APT[11.193987], ATOM[22.459261], AVAX[15.59993113], AXS[11.914], BAT[305], BCH[3.116], BNB[.121], BNT[55.767], BOBA[168.44725], BTC[10.011408], CHR[530.71], CHZ[1042.24], COMP[1.1365], DOGE[5174.6403], DOT[11.810039], ENJ[177.473], ETH[1.037329], ETHW[.00528], FRONT[468.563105], GRT[354.717322], JST[3207.24], KNC[22882.559], LINA[4583.08207484], LINK[20.31566], LRC[560.03], LTC[.001], LUNA2[4], MANA[207.305998], MATIC[47907.12], MTL[276.094], NFT (527325697442972037/EZU Pass)[1], NFT (561946334528729810/Magic Eden Prime)[1], PUNDIX[78.5], REN[164.39336708], RSR[21327.043673], SAND[285.797132], SNX[35.905904], SOL[2535.058], SRM[36.555], SUN[16183.0446], TRX[10149.005846], USDT[6.28756697], XRP[200.946897], YFI[.00442], ZRX[271.656] | | |
| 04644020 | | KIN[2], VGX[10.64666109] | Yes | |
| 04644024 | | DOGEBULL[73.8], USD[0.12], XRP[.5], XRPBULL[321100] | | |
| 04644026 | | BTC[.0000558] | | |
| 04644030 | Contingent | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0], BTC-0624[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.93385413], LUNA2_LOCKED[2.16734481], LUNC-PERP[0], NEAR-PERP[0], NFT (404660938599519677/Baku Ticket Stub #1664)[1], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00080700], TRX-PERP[0], USD[0.16], USDT[0.00000003], USTC[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 04644039 | Contingent | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.045943], FTT-PERP[0], HT-PERP[0], LUNA2-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 04644047 | | TRX[.000777] | | |
| 04644048 | | USDT[2.20140807], XPLA[4809.066], XRP[.34916] | | |
| 04644051 | | 0 | | |
| 04644057 | | USDT[0.58566766], XRP[.004416] | | |
| 04644062 | | ETH[.00082783], ETHW[.00082783], TRX[.000884], USDT[0.13633184] | | |
| 04644063 | | USD[0.15] | | |
| 04644076 | Contingent | LUNA2[1.04413818], LUNA2_LOCKED[2.43632243], LUNC[227363.288246], USDT[0.03608692] | | |
| 04644077 | | FTT[107.06887716], TRX[.000777], USD[1.57], USDT[0] | | |
| 04644078 | | DOGE[0], FTT[0], USD[0.00], USDT[0.00000001] | Yes | |
| 04644084 | Contingent | ADA-PERP[0], AVAX[3.4], DOT[13.99734], JOE[259.9506], LUNA2[0.01056615], LUNA2_LOCKED[0.02465435], LUNC[2300.802], RUNE-PERP[0], USD[0.00] | | |
| 04644085 | | DENT[2], KIN[1], MXN[0.00], SHIB[70318651.05534049], UBXT[1], XRP[13388.40083297] | Yes | |
| 04644086 | | DOGE[109.97075013], KIN[2], USD[0.00], XRP[20.40486061] | Yes | |
| 04644100 | | TRX[.002331] | | |
| 04644104 | | FTT[11111], USD[0.15] | | |
| 04644110 | | BTC[.26908188] | | BTC[.266468] |
| 04644119 | | BRZ[.00955042], USD[0.00] | | |
| 04644121 | | USDT[0] | | |
| 04644122 | | BTC[0], TRX[.002333], USDT[2.1493] | | |
| 04644128 | | BTC[.00067902], USDT[387.5922605] | | |
| 04644129 | | USD[0.00], USDT[0.00605] | | |
| 04644139 | Contingent | FTT[0.00039716], LUNA2[0.57129649], LUNA2_Locked[1.33302515], LUNC[124401.014133], STG[201], USD[0.03] | | |
| 04644142 | | MATIC[.00180055], TRX[.889402], USDT[0.05137321] | | |
| 04644151 | | DOGE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04644153 | | AUD[5.00] | | |
| 04644162 | | USDT[0] | | |
| 04644168 | | BNB[0], GMT-PERP[0], TRX-PERP[0], USD[0.03], USDT[0] | | |
| 04644172 | | AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], KNC-PERP[0], LUNC-PERP[0], SOL-PERP[0], USD[-1.99], WAVES-0624[0], WAVES-PERP[0], XPLA[9.9981], ZIL-PERP[0] | | |
| 04644175 | Contingent | ICP-PERP[11.68], LUNA2[0.25259373], LUNA2_LOCKED[0.58938539], LUNC[55002.818454], USD[1.21], USDT[0.0173130], USTC[0.00000000] | | |
| 04644186 | | BAO[2], DOGE[699.27523067], ETH[.03204809], ETHW[.03165108], KIN[1], SHIB[423536.21225884], UBXT[1], USD[727.48], USDT[0.01141334] | Yes | |
| 04644194 | | SOL[12.6125237] | Yes | |
| 04644196 | | BTC[0], ETH[0.00000362], ETHW[0], FTT[0.02513074], KIN[1], NFT (367279000718323378/FTX EU - we are here! #233061)[1], NFT (399479646947310632/FTX EU - we are here! #232906)[1], NFT (573377818988286467/FTX EU - we are here! #232744)[1], TRX[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 04644198 | | NFT (363073354369049048/FTX EU - we are here! #133815)[1], NFT (377374795036277872/FTX EU - we are here! #133892)[1], NFT (561247693225095933/FTX EU - we are here! #133954)[1] | | |
| 04644200 | | SHIB[100167.44889510], USD[0.00] | Yes | |
| 04644202 | | TRX[.000777] | | |
| 04644204 | | BTC[.00397796], ETH[.06204911], ETHW[.06204911], USD[0.01] | | |
| 04644213 | | NFT (445139100315846405/The Hill by FTX #44177)[1] | | |
| 04644224 | | ETH-PERP[0], GAL-PERP[0], GMT-PERP[0], SAND-PERP[0], USD[0.01], USDT[0] | | |
| 04644229 | | AKRO[1], BAO[4], BTC[.02989035], DENT[1], ETH[0.14978569], ETHW[0.14895105], EUR[0.00], TRX[4], USD[0.00] | Yes | |
| 04644232 | | AKRO[1], BAO[13], BTC[0], DAI[0], DENT[1], ETH[0.09809065], KIN[13], LTC[0], UBXT[2], USD[0.00], USDT[0.00000001], XRP[697.14068573] | Yes | |
| 04644235 | | EGLD-PERP[0], MANA-PERP[0], USD[0.00] | | |
| 04644236 | | GENE[.98133506], USDT[0.00000018] | | |
| 04644239 | | MATIC[1.03176864], TRX[.645404], USDT[2.84153776] | | |
| 04644244 | | BNB[0], NFT (323267393845104108/FTX EU - we are here! #158851)[1], NFT (512368012912655794/FTX EU - we are here! #158751)[1], NFT (564251984000741878/FTX EU - we are here! #158586)[1], SOL[0], XRP[0.00000001] | | |
| 04644253 | | SOL[0], XRP[0.00000001] | | |
| 04644255 | Contingent | BTC-PERP[0], FTT-PERP[0], GMT[.2397618], GMT-PERP[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[2.50794437], TRX[.00078], USD[0.00], USDT[0] | Yes | |
| 04644269 | | USD[0.00] | | |
| 04644275 | | AKRO[1], BADGER[.0037756], BAO[1], BAR[.086111], DENT[1], KIN[2], NFT (335460924882422785/FTX EU - we are here! #173178)[1], NFT (352236261898001714/FTX EU - we are here! #177867)[1], NFT (360023213522138997/FTX EU - we are here! #177671)[1], TRX[.000843], UBXT[1], UMEE[3.9276], USD[0.01], USDT[0.06673204] | Yes | |
| 04644278 | | TRX[.001281], USD[0.00], USDT[31.25319644] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04644284 | | BAO[1], TRX[.012095], USD[120.08] | | |
| 04644286 | | FTT[0], TRX[0], USD[0], USDT[0] FTT[0], TRX[.0000000000000000000000000000000000000000000000000000000000000000000000000001], NFT (336759645844175105/FTX EU - we are here! #243122)[1], NFT (42992820914716232/Belgium Ticket Stub #445)[1], NFT (468976007623025959/FTX EU - we are here! #243167)[1], USDT[0] | Yes | |
| 04644292 | | BTC[0.00036335], ETH[.019], ETHW[.019] | | |
| 04644294 | | AAVE-PERP[0], AVAX[.599886], CELO-PERP[0], GMT-PERP[0], TRX-PERP[0], USD[0.02], USDT[.2659], WAVES-PERP[0], ZIL-PERP[0] | | |
| 04644302 | | USDT[3.77028742] | | |
| 04644311 | | TRX[.01] | | |
| 04644315 | | AUD[5000.00] | | |
| 04644316 | | DOGEBULL[47.399145], SHIB[255476801], TRX[.000006], USD[0.40], USDT[7.97060000] | | |
| 04644327 | Contingent, Disputed | BTC[0.02239969], ETH[.15499563], ETHW[.15499563], USD[3.44] | | |
| 04644332 | | BTC[0], TRX[0], USDT[0] | | |
| 04644333 | | ALGO-PERP[0], GMT-PERP[0], USD[8.57] | | |
| 04644338 | Contingent | LUNA2[1.45322470], LUNA2_LOCKED[3.39085765], LUNC[316442.74], USD[0.05], USDT[0] | | |
| 04644344 | Contingent | ATOM[.081], ETH[.00081], ETHW[.00081], LUNA2[0], LUNA2_LOCKED[17.44993503], SOL[.0087768], USD[0.00] | | |
| 04644348 | | SAND[1000], TRX[.002506], USD[1.99], USDT[.003602] | | |
| 04644349 | Contingent | AKRO[1], APE[23.8], DENT[1], ETH[.27512225], ETHW[.71276151], KIN[1], LUNA2[1.21356640], LUNA2_LOCKED[2.83165494], LUNC[264256.64], SOL[3.17], TRX[2], UBXT[1], USD[0.00], XRP[360] | | |
| 04644352 | Contingent | BTC[0], ETHW[.00002], FTT[.01306691], LUNA2[0.04605234], LUNA2_LOCKED[0.10745546], LUNC[10027.994], USD[0.00] | | |
| 04644353 | | TRX[.002052], USDT[280.39089] | | |
| 04644354 | | BNB[0.00276741], ETH[.00055386], ETHW[.00055386], LUNC-PERP[0], USD[-0.90] | | |
| 04644356 | | NFT (325070577744560626/FTX EU - we are here! #167503)[1], NFT (453467745076272351/FTX EU - we are here! #178257)[1], NFT (480657999116277305/FTX EU - we are here! #167912)[1] | | |
| 04644357 | | AKRO[3], DENT[2], FTT[.00890709], KIN[1], SOS[40283], TRX[1], UBXT[1], USD[5.05], USDT[0.00362658] | | |
| 04644358 | | BAO[4], DOGE[1], ETH[.00000001], KIN[4], TRX[1], UBXT[1], USDT[0.00000046] | | |
| 04644360 | Contingent, Disputed | BAO[4], BTC[0], KIN[1], TRX[.001554], UBXT[1], USD[0.00], USDT[0] | | |
| 04644363 | | USD[1012.65] | | |
| 04644369 | | BTC[0], TONCOIN[0.17482963] | | |
| 04644385 | | NFT (339397153049505445/The Hill by FTX #21983)[1] | | |
| 04644392 | | GMT-PERP[0], GST-PERP[0], SOL[0], USD[0.08], USDT[0] | | |
| 04644396 | | BAO[1], GBP[47.68], KIN[1], USD[0.00] | | |
| 04644406 | | BAO[4], CRO[.77368615], ETH[0.00096370], ETHW[0.00095001], FTT[.08258084], KIN[1], RSR[1], TRX[.70698946], USD[0.01], USDT[0.00202626] | Yes | |
| 04644407 | | AAVE-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DODO-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.65], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-KIN[1], TRX[.000777], UBXT[1], USD[0.00] | Yes | |
| 04644424 | | USD[0.00] | | |
| 04644426 | | APT[0], ETH[0], SOL[0], TRX[.000806], USD[0.00], USDT[0] | | |
| 04644427 | | BAO[1], SOL[6.70710145], TRX[.000781], USD[713.08], USDT[0.04908878] | Yes | |
| 04644440 | | USD[0.00] | | |
| 04644455 | | C98[.11] | | |
| 04644467 | | USD[5.45] | | |
| 04644468 | | ATLAS[16325.56373304], BTC[.00004698], GBP[0.00], USD[0.97], USDT[246.88581379] | Yes | |
| 04644469 | | NFT (304804228291909867/FTX EU - we are here! #8455)[1], NFT (382462087345188686/FTX EU - we are here! #8340)[1], NFT (506002701540551800/FTX EU - we are here! #8232)[1] | | |
| 04644490 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[28.87], USDT[75.19016030], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[2010.00224541], XTZ-PERP[0], ZRX-PERP[0] | | |
| 04644494 | | BTC[.00088486], TRX[1.000777], USDT[0.00013266] | Yes | |
| 04644499 | | SOL[0.00000001], TRX[.000013], USDT[0.00357517] | | |
| 04644505 | | HXRO[1], TRX[.000236], USD[0.00], USDT[0] | | |
| 04644511 | | FTT[0.00106666], SOL[-0.20357445], TRX[.000036], USD[9.63], USDT[3.26751786] | | |
| 04644520 | | AKRO[2], TRX[.000777], USDT[0.00003505] | | |
| 04644531 | | AKRO[1], BAO[1], STG[13.16295312], TONCOIN[30.5219571], USD[0.00] | Yes | |
| 04644540 | | FTM[2467], SAND[818.89835], USD[0.66] | | |
| 04644550 | | APE[0.70496266], BTC[0] | | |
| 04644561 | | NFT (329412903087106228/FTX EU - we are here! #56221)[1], NFT (334384396351670260/FTX EU - we are here! #56358)[1], NFT (497544294348875655/FTX EU - we are here! #56542)[1] | | |
| 04644562 | | TRX[.000777], USDT[1.36119311] | | |
| 04644569 | Contingent | BNB[0], LUNA2[0.66609032], LUNA2_LOCKED[1.55421075], LUNC[145042.57], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04644570 | Contingent | 1INCH-0624[0], 1INCH-PERP[0], AAPL-0624[0], AAVE[.009976], AAVE-0624[0], AAVE-PERP[0], ACB-0624[0], ADA-0624[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], AMC-0624[0], ANC-PERP[0], APE[1.09558], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-0624[0], BCH-0624[0], BCH-PERP[0], BILI-0624[0], BITO-0624[0], BIT-PERP[0], BITW-0624[0], BNB-0624[0], BNB-PERP[0], BNT-PERP[0], BNTX-0624[0], BOBA-PERP[0], BSV-0624[0], BSV-PERP[0], BTC-0930[0], BTC-PERP[0], BTT-PERP[0], BYND-0624[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.9778], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DRGN-0624[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETHE-0624[0], ETH-PERP[0], EXCH-0624[0], EXCH-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GDX-0624[0], GDXJ-0624[0], GMT[2.9872], GMT-PERP[0], GOOGL-0624[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[.09978], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[.39218], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[.09972], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00914450], LUNA2_LOCKED[0.02133717], LUNC[.029458], LUNC-PERP[0], MANA-PERP[0], MAPS[.9462], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0624[0], MID-PERP[0], MINA-PERP[0], MKR[.0009986], MKR-PERP[0], MOB-PERP[0], MSTR-0624[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], NIO-0624[0], NVDA-0624[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-0624[0], PEOPLE-PERP[0], PUNDIX-PERP[0], PYPL-0624[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.19872], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[.09668], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.978354], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0624[0], TWTR-0624[0], UNI-0624[0], UNI-PERP[0], UNISWAP-0624[0], USD[0.00], USDT[0], USDT-0624[0], USDT-PERP[0], USO-0624[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], WSB-0624[0], XAUT-0624[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-0624[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-0624[0], ZRX-PERP[0] | | |
| 04644580 | | AKRO[1], BAO[1], ETHW[1.20909176], FRONT[1], RSR[1], USD[1322.01] | Yes | |
| 04644587 | | USD[0.01] | | |
| 04644589 | | BTC[0] | | |
| 04644590 | | GENE[.08986], USDT[0] | | |
| 04644593 | | NFT (311089245644409623/FTX EU – we are here! #114303)[1], NFT (32791082006867371/FTX EU – we are here! #114451)[1], NFT (541885210641927283/FTX EU – we are here! #114567)[1] | | |
| 04644598 | | GENE[2.9998], TONCOIN[21.998], USD[0.30] | | |
| 04644600 | | 0 | | |
| 04644601 | | NFT (381787763029428854/FTX EU – we are here! #136632)[1], NFT (413456474821636370/FTX EU – we are here! #135768)[1], NFT (455535796038481359/FTX EU – we are here! #136169)[1] | | |
| 04644606 | | BTC[0] | | |
| 04644609 | | AUDIO[0], BAO[1], BTC[0], CEL[0], KIN[1], PROM[0], SLP[0], TRX[.00311], USD[0.00], USDT[0.00015960] | Yes | |
| 04644613 | | USD[100.00] | | |
| 04644614 | | XRP[20521.80328183] | Yes | |
| 04644616 | | FTT[0.09914723], USDT[0] | | |
| 04644622 | Contingent | AKRO[5], BAO[11], DENT[4], KIN[16], LUNA2[0.72515945], LUNA2_LOCKED[1.63207485], LUNC[2.25545817], NEAR[.00000507], RSR[1], SOL[.00001974], SXP[1.00342131], TRX[6], UBXT[4], USD[0.01], USDT[43.58698206] | Yes | |
| 04644628 | | BNB[.08805028], USD[0.85] | | |
| 04644629 | | BTC[.00010505] | | |
| 04644637 | | ETH[.00085819], ETHW[0.00085818] | | |
| 04644641 | | FTT[25.1000334], XRP[10] | | |
| 04644645 | | GENE[2.599867], USD[1.12] | | |
| 04644652 | | LUNC[0], USTC[0] | Yes | |
| 04644654 | | TRX[.000778], USD[0.00], USDT[0], XRP[.9736] | | |
| 04644658 | | BAO[1], TRX[.000018], USD[0.01] | Yes | |
| 04644659 | | AKRO[2], AVAX[.52290996], BAO[12], BTC[.00271872], DENT[1], ETH[.03692325], ETHW[.0364664], KIN[7], SUSHI[9.20502595], UBXT[1], USDT[0.00045012] | | |
| 04644660 | | AKRO[1], DOGE-PERP[0], FTT[.25610813], HOT-PERP[0], KIN[2], NFT (344339936238533286/FTX EU – we are here! #210150)[1], NFT (483470456727373705/FTX EU – we are here! #97096)[1], NFT (561846412105887681/FTX EU – we are here! #96877)[1], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 04644673 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 04644676 | | ETH[.00100745], USD[0.00], USDT[0.00000550] | | |
| 04644683 | | BULL[1.16323722], JPY[1263.71], USD[0.01] | | |
| 04644684 | | BNB[0], MATIC[0] | | |
| 04644685 | | AVAX-PERP[0], TRX[.000001], USD[-0.08], USDT[4.87638138] | | |
| 04644686 | Contingent | AKRO[4], ALPHA[1], APE-PERP[0], AVAX-PERP[0], BAO[8], BTC-PERP[0], DENT[7], DOGE-PERP[0], ETH-PERP[0], ETHW[.5245507], FIDA[2.01803571], FRONT[2.00001826], GMT-PERP[0], GRT[1], KIN[7], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[.00385523], MATH[1], MATIC[1.00283322], SOL-PERP[0], TONCOIN[.06700048], TONCOIN-PERP[0], TRU[1], TRX[5.001557], TRX-PERP[0], UBXT[7], USD[11.18], USDT[0.00811610], USTC-PERP[0] | Yes | |
| 04644691 | | BAO[2], GBP[0.00], KIN[7], MATIC[2], RSR[1], TRX[1], USD[169.06], USDT[0.00006431] | Yes | |
| 04644700 | Contingent | LUNA2[0.06881403], LUNA2_LOCKED[0.16056609], LUNC[14984.401793], TRX[.245821], USD[11804.02] | | |
| 04644705 | | APT[0], SOL[0], USD[0.00], XRP[0] | | |
| 04644709 | | BADGER-PERP[0], BOLSONARO2022[0], DOGE-PERP[0], GMT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SUSHI-0624[0], USD[0.00], USDT[0.09027217] | | |
| 04644711 | | BIT-PERP[0], BTC[0.01815717], BTC-PERP[.0011], ETH[.009], ETH-PERP[.046], ETHW[.009], SHIB[3900000], USD[108.11] | | |
| 04644712 | | ETH[.8404941], ETHW[.76778988] | Yes | |
| 04644715 | | XRP[10] | | |
| 04644716 | | ETH[.8404926], ETHW[.76778839] | Yes | |
| 04644722 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHW[0.00006374], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (306340916536769549/The Hill by FTX #39432)[1], PAXG-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000015], TRX-PERP[0], USD[0.04], USDT[0.00076364], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 04644723 | | 0 | Yes | |
| 04644726 | | DFL[1770], USD[0.10], USDT[0] | | |
| 04644743 | | SOL[.005], USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 04644744 | Contingent | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00218773], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082729], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0.10708551], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00414], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[47.65152078], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 04644756 | | USD[0.01] | | |
| 04644772 | | ETH[0], NFT (2988035774133366640/FTX EU - we are here! #175087)[1], NFT (4390668376649464697/FTX EU - we are here! #175206)[1], NFT (5068407538273436473/FTX EU - we are here! #175377)[1], USDT[0.13197657] | | |
| 04644778 | | NFT (4578248648575571170/FTX Crypto Cup 2022 Key #19133)[1] | | |
| 04644785 | | ETH[.84049106], ETHW[.76778687] | Yes | |
| 04644791 | | USD[0.01], USDT[0.00841027] | | |
| 04644793 | | SOL[0], USDT[0] | | |
| 04644794 | Contingent | ATLAS[.15704109], ATOM[14.37115721], AUDIO[513.85884273], BTC[0.00074893], CHZ[614.52987428], CRO[936.66923882], DOGE[1234.1974967], EGLD-PERP[0], ENS[7.30311848], ETH[.05176814], ETHW[.05112471], EUR[0.00], FTT[4.91436958], KNC[138.79845833], LINK[19.26568171], LUNA2[2.31015673], LUNA2_LOCKED[5.19933757], LUNC[202.42739444], MOB[25.66609168], NEXO[137.17095559], SOL[0], USD[0.40], USDT[0], USTC[327.03866342], XRP[700.92730585] | Yes | |
| 04644806 | | BTC[0.00000494], TONCOIN[255.7], USD[0.03], USDT[0.82746885] | | |
| 04644809 | | FTM[3069.22348769] | Yes | |
| 04644813 | | USDT[4.57794782] | | |
| 04644815 | | ETH[0], MATIC[0], USD[2.17] | | |
| 04644816 | | USD[0.00] | | |
| 04644821 | | NFT (3219038746644996634/FTX EU - we are here! #219292)[1], NFT (4160884174920000049/FTX EU - we are here! #219291)[1], NFT (4937191317894533368/FTX EU - we are here! #219286)[1], SOL[0], USD[0.00] | | |
| 04644836 | | BTC[.011], USDT[182.09469058] | | |
| 04644837 | | ETH-PERP[0], USD[8.01], USDT[0] | | |
| 04644845 | | TRX[.000777], USD[2136.61] | Yes | |
| 04644849 | Contingent | ADA-PERP[0], ANC[979.8138], ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FLM-PERP[0], GMT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LUNA2[0.00556646], LUNA2_LOCKED[0.01298841], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[0.14002100], USD[0.26], USDT-PERP[0], USTC[.78796], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 04644850 | | SHIB-PERP[0], USD[1.10] | | |
| 04644853 | Contingent | DOGEBULL[1137.384597], LUNA2[0.34123270], LUNA2_LOCKED[0.79620964], USD[40.00], XRP[.446659] | | |
| 04644861 | | ETH[.00326522], ETHW[.00326522], USD[0.00] | | |